Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ALP-001-000000035 | ALP-001-000000035 | Deliberative Process | 11/26/2007 | MSG | Urbine, Anthony W MVN-Contractor | Durham-Aguilera, Karen L  MVN<br>Park, Michael F MVN<br>Vossen, Jean MVN<br>Ruff, Greg MVD<br>Baumy, Walter O MVN<br>Watford, Edward R MVN<br>Lee, Alvin B COL MVN<br>Starkel, Murray P LTC MVN<br>Schoewe, Mark A MVN-Contractor<br>Herr, Brett H MVN<br>Podany, Thomas J MVN<br>Grieshaber, John B MVN<br>Bedey, Jeffrey A COL MVN<br>Alexander, Danielle D MVN-Contractor<br>Kendrick, Richmond R MVN<br>Meador, John A MVN<br>Terrell, Bruce A MVN<br>Chewning, Brian MVD<br>Ruff, Greg MVD<br>Bivona, John C MVN<br>Marshall, Eric S CPT MVN<br>Chow, Joseph L MVN<br>Wilson-Prater, Tawanda R MVN<br>Schoewe, Mark A MVN-Contractor<br>Bordelon, Henry J MVN-Contractor<br>Glorioso, Daryl G MVN<br>Johnston, Gary E COL MVN<br>Mabry, Reuben C MVN<br>Brocato, Anthony S MVN-Contractor<br>Gapinski, Duane P MVN-Contractor<br>Saia, John P MVN-Contractor<br>Matte, Michelle L SWG | FW: WRDA-2007 Recommendations and backup references including links |
| ALP-001-000003208 | ALP-001-000003208 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | LIST OF USACE PLANNING DOCUMENTS THAT CAN BE FOUND ONLINE |
| ALP-001-000003209 | ALP-001-000003209 | Deliberative Process | 11/26/2007 | DOC | N/A | N/A | RECOMMENDATIONS FOR DIRECTOR TASK FORCE HOPE TO CHIEF OF ENGINEERS WRDA 2007 - EXTERNAL PEER REVIEW |
| ALP-001-000000057 | ALP-001-000000057 | Deliberative Process | 11/26/2007 | MSG | Saia, John P MVN-Contractor | 'johnpsaia@yahoo.com' | FW: WRDA-2007 Recommendations and backup references including links |
| ALP-001-000003283 | ALP-001-000003283 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | LIST OF USACE PLANNING DOCUMENTS THAT CAN BE FOUND ONLINE |
| ALP-001-000003284 | ALP-001-000003284 | Deliberative Process | 11/26/2007 | DOC | N/A | N/A | RECOMMENDATIONS FOR DIRECTOR TASK FORCE HOPE TO CHIEF OF ENGINEERS WRDA 2007 - EXTERNAL PEER REVIEW |
| ALP-001-000000245 | ALP-001-000000245 | Deliberative Process | 6/6/2006 | MSG | Saia, John P MVN-Contractor | Naomi, Alfred C MVN | FW: June 8th PRB Format |
| ALP-001-000003631 | ALP-001-000003631 | Deliberative Process | 5/18/2006 | MSG | MVD-FWD PM2 Frank Monfeli MVN | Podany, Thomas J MVN<br>Saia, John P MVN-Contractor<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Burdine, Carol S MVN<br>Finnegan, Stephen F MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Rachel, Chad M MVN<br>Varuso, Rich J MVN<br>Vignes, Julie D MVN | RE: PRB |
| ALP-001-000006179 | ALP-001-000006179 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | FLOOD GATE PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ALP-001-000000994 | ALP-001-000000994 | Deliberative Process | 9/28/2006 | MSG | Villa, April J MVN | DLL-MVN-PRO-PM<br>Bond, Robert M MVN-Contractor<br>Bourgeois, Michael P MVN<br>Cashen, Warren J MVN<br>Chiu, Shung K MVN<br>DeBose, Gregory A MVN<br>Deese, Carvel E MVN-Contractor<br>Dillon, Douglas L MVN<br>Goodlett, Amy S MVN<br>Hester, Ulysses D MVN<br>Joseph, Jay L MVN<br>Keller, Janet D MVN<br>Kilroy, Maurya MVN<br>Owen, Gib A MVN<br>Pilie, Ellsworth J MVN<br>Salaam, Tutashinda MVN<br>Salamone, Benjamin E MVN<br>Scheid, Ralph A MVN<br>Serio, Pete J MVN<br>Shields, Mark S MVN<br>Tullier, Kim J MVN<br>Varnado, Paul A MVN<br>Waguespack, Thomas G MVN<br>Welty, Brenda D MVN<br>Wurtzel, David R MVN<br>Gilmore, Christophor E MVN<br>Maloz, Wilson L MVN<br>Wagner, Kevin G MVN<br>Podany, Thomas J MVN | Borrow Quantities and Schedules |
| ALP-001-000004608 | ALP-001-000004608 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PRO BORROW SCHEDULE-3RD SUPPLEMENT-PROJECT |
| ALP-001-000002401 | ALP-001-000002401 | Deliberative Process | 6/6/2006 | MSG | Podany, Thomas J MVN | Saia, John P MVN-Contractor | FW: June 8th PRB Format |
| ALP-001-000005086 | ALP-001-000005086 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | TFG/TFU CLOSEOUT |
| ALP-001-000002402 | ALP-001-000002402 | Deliberative Process | 6/5/2006 | MSG | Podany, Thomas J MVN | Burdine, Carol S MVN<br>Finnegan, Stephen F MVN<br>Foret, William A MVN<br>Green, Stanley B MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Varuso, Rich J MVN<br>Vignes, Julie D MVN<br>Villa, April J MVN<br>Saia, John P MVN-Contractor | FW: June 8th PRB Format |
| ALP-001-000005017 | ALP-001-000005017 | Deliberative Process | 5/18/2006 | MSG | MVD-FWD PM2 Frank Monfeli MVN | Podany, Thomas J MVN<br>Saia, John P MVN-Contractor<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Burdine, Carol S MVN<br>Finnegan, Stephen F MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Rachel, Chad M MVN<br>Varuso, Rich J MVN<br>Vignes, Julie D MVN | RE: PRB |
| ALP-001-000006192 | ALP-001-000006192 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | FLOOD GATE PROJECT |
| ALP-001-000002403 | ALP-001-000002403 | Deliberative Process | 6/6/2006 | MSG | Naomi, Alfred C MVN | Saia, John P MVN-Contractor | RE: June 8th PRB Format |
| ALP-001-000005095 | ALP-001-000005095 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | LAKE PONTCHARTRAIN AND VICINITY ST. CHARLES/JEFFERSON |
| ALP-001-000002412 | ALP-001-000002412 | Deliberative Process | 6/5/2006 | MSG | Podany, Thomas J MVN | Saia, John P MVN-Contractor | FW: June 8th PRB Format |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ALP-001-000005136 | ALP-001-000005136 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | PILE LOAD TEST PDT |
| ALP-001-000002846 | ALP-001-000002846 | Deliberative Process | 8/10/2006 | MSG | Saffran, Michael PM1 MVN | DLL-MVN-PRO-PM | FW: Request for Waivers on the 3rd Supplemental |
| ALP-001-000003878 | ALP-001-000003878 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT SCOPE WAIVERS NEEDED RAMIFICATION OF NOT HAVING WAIVER WHAT HAS CHANGED AND COMMENTS |
| ALP-001-000003879 | ALP-001-000003879 | Deliberative Process | 8/4/2006 | PDF | CREAR ROBERT / MVD ; CEMVD-PD-N / HQUSACE CECW-ZA | | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE HURRICANE PROTECTION SYSTEM FOR 3RD SUPPLEMENTAL WORK AND PROPOSAL FOR BASIS OF DISCUSSION WITH COUNCIL ON ENVIRONMENTAL QUALITY (CEQ) ON ALTERNATIVE PROCEDURES FOR 3RD AND 4TH SUPPLEMENTAL WORK |
| ALP-001-000003025 | ALP-001-000003025 | Deliberative Process | 8/23/2006 | MSG | Fairless, Robert T MVN-Contractor | Bond, Robert M MVN-Contractor Dirks, Richard G MVN-Contractor Gillespie, Christopher J MVN-Contractor Deese, Carvel E MVN-Contractor Fairless, Robert T MVN-Contractor Saia, John P MVN-Contractor Drouant, Bradley W MVN- Contractor | FW: Acquisition Strategy Data Call FY2007, 2008 & 2009 |
| ALP-001-000005891 | ALP-001-000005891 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | FED (CORPS) BUDGET REQUEST FUNDING LEVEL/INCREMENT BUSINESS LINE |
| ALP-001-000005892 | ALP-001-000005892 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | DISTRICT FISCAL YEAR ACQUISITION STRATEGY SUMMARY BY FISCAL YEAR |
| ALP-001-000005894 | ALP-001-000005894 | Deliberative Process | 12/30/2005 | XLS | N/A | N/A | FC & CE - REHEB, RESTORE, ADVANCE COMPLETION 2006 SUPPLEMENTAL FUNDING 30 DEC 2005 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ALP-002-000000006 | ALP-002-000000006 | Deliberative Process | 11/16/2007 | MSG | Wadsworth, Lisa D MVN-Contractor | Wadsworth, Lisa D MVN-Contractor<br>Deloach, Pamela A MVN<br>McCormack, Valerie J MVN<br>Stoll, Kelly A MVN-Contractor<br>Miller, Gregory B MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Naomi, Alfred C MVN<br>Anderson, Carl E MVN<br>Stutts, D Van MVN<br>Donovan, Larry W MVN-Contractor<br>Axtman, Timothy J MVN<br>Barnes, Tomma K MVN-Contractor<br>Suedel, Burton ERDC-EL-MS<br>Bridges, Todd S ERDC-EL-MS<br>Mickal, Sean P MVN<br>Hollaway, Carol A IWR<br>'Russell V. Reed'<br>Lovetro, Keven MVN<br>Maestri, Brian T MVN<br>Gutierrez, Judith Y MVN<br>'davidfbastian@hotmail.com'<br>Meis, Nicholas J MVN-Contractor<br>Smith, J B NAP<br>'norwyn.johnson@la.gov'<br>Constance, Troy G MVN<br>Smith, Susan K MVD<br>Jenkins, David G MVD<br>Redican, Joseph H HQ02<br>Boyce, Mayely L MVN<br>Cone, Steven R IWR<br>Hughes, Thomas E HQ02<br>LeBlanc, Julie Z MVN | LACPR Executive Summary for Review |
| ALP-002-000000984 | ALP-002-000000984 | Deliberative Process | 11/16/2007 | DOC | N/A | N/A | PRELIMINARY DRAFT LACPR TECHNICAL REPORT-EXECUTIVE SUMMARY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ALP-002-000000023 | ALP-002-000000023 | Deliberative Process | 11/19/2007 | MSG | Wadsworth, Lisa D MVN-Contractor | Wadsworth, Lisa D MVN-Contractor<br>Deloach, Pamela A MVN<br>McCormack, Valerie J MVN<br>Stoll, Kelly A MVN-Contractor<br>Miller, Gregory B MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Naomi, Alfred C MVN<br>Anderson, Carl E MVN<br>Stutts, D Van MVN<br>Donovan, Larry W MVN-Contractor<br>Axtman, Timothy J MVN<br>Barnes, Tomma K MVN-Contractor<br>Suedel, Burton ERDC-EL-MS<br>Bridges, Todd S ERDC-EL-MS<br>Mickal, Sean P MVN<br>Hollaway, Carol A IWR<br>'Russell V. Reed'<br>Lovetro, Keven MVN<br>Maestri, Brian T MVN<br>Gutierrez, Judith Y MVN<br>'davidfbastian@hotmail.com'<br>Meis, Nicholas J MVN-Contractor<br>Smith, J B NAP<br>'norwyn.johnson@la.gov'<br>Constance, Troy G MVN<br>Smith, Susan K MVD<br>Jenkins, David G MVD<br>Redican, Joseph H HQ02<br>Boyce, Mayely L MVN<br>Cone, Steven R IWR<br>Hughes, Thomas E HQ02<br>LeBlanc, Julie Z MVN | LACPR Documents Posted for Review on FTP |
| ALP-002-000001034 | ALP-002-000001034 | Deliberative Process | 11/19/2007 | PDF | N/A | N/A | PRELIMINARY DRAFT LACPR TECHNICAL REPORT - EXECUTIVE SUMMARY |
| ALP-002-000001035 | ALP-002-000001035 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | DRAFT PART X: REGIONAL CONSIDERATIONS AND ACROSS-REGION INFLUENCES OF MSCIP AND LACPR ALTERNATIVES MSCIP-LACPR COORDINATION ON REGIONAL ISSUES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ALP-002-000000036 | ALP-002-000000036 | Deliberative Process | 11/15/2007 | MSG | Wadsworth, Lisa D MVN-Contractor | Wadsworth, Lisa D MVN-Contractor<br>Deloach, Pamela A MVN<br>McCormack, Valerie J MVN<br>Stoll, Kelly A MVN-Contractor<br>Miller, Gregory B MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Naomi, Alfred C MVN<br>Anderson, Carl E MVN<br>Stutts, D Van MVN<br>Donovan, Larry W MVN-Contractor<br>Axtman, Timothy J MVN<br>Barnes, Tomma K MVN-Contractor<br>Suedel, Burton ERDC-EL-MS<br>Bridges, Todd S ERDC-EL-MS<br>Mickal, Sean P MVN<br>Hollaway, Carol A IWR<br>'Russell V. Reed'<br>Lovetro, Keven MVN<br>Maestri, Brian T MVN<br>Gutierrez, Judith Y MVN<br>'davidfbastian@hotmail.com'<br>Meis, Nicholas J MVN-Contractor<br>Smith, J B NAP<br>'norwyn.johnson@la.gov'<br>Constance, Troy G MVN<br>Smith, Susan K MVD<br>Jenkins, David G MVD<br>Redican, Joseph H HQ02<br>Boyce, Mayely L MVN<br>Cone, Steven R IWR<br>Hughes, Thomas E HQ02<br>LeBlanc, Julie Z MVN | LACPR Review Update |
| ALP-002-000001015 | ALP-002-000001015 | Deliberative Process | 11/15/2007 | PDF | N/A | N/A | PRELIMINARY DRAFT LACPR TECHNICAL REPORT-PART IV UPDATED 11/15/2007 |
| ALP-002-000000757 | ALP-002-000000757 | Deliberative Process | 1/3/2007 | MSG | Bastian, David F MVN | Bastian, David F MVN<br>Herr, Brett H MVN<br>Barnes, Tomma K MVN-Contractor<br>Constance, Troy G MVN<br>Podany, Thomas J MVN<br>Meador, John A MVN<br>Hitchings, Daniel H MVD<br>Kilroy, Maurya MVN<br>Kendrick, Richmond R MVN | Here's the attachment  RE: Draft PDD framework (UNCLASSIFIED) |
| ALP-002-000001099 | ALP-002-000001099 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | CAERNARVON PROJECT DESCRIPTION DOCUMENT (PDD) FRAMEWORK |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ALP-002-000000770 | ALP-002-000000770 | Deliberative Process | 4/11/2007 | MSG | Herr, Brett H MVN | Wagner, Kevin G MVN<br>Gilmore, Christophor E MVN<br>StGermain, James J MVN<br>Ashley, John A MVN<br>Elmer, Ronald R MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Strecker, Dennis C MVN-Contractor<br>Rauber, Gary W MVN<br>Chatman, Courtney D MVN<br>Barnes, Tomma K MVN-Contractor<br>Miller, Gregory B MVN<br>Daigle, Michelle C MVN<br>Wingate, Mark R MVN<br>McCrossen, Jason P MVN<br>Wilson-Prater, Tawanda R MVN<br>Burdine, Carol S MVN | FW: VTC Fact Sheet and PDD Conference Call |
| ALP-002-000001498 | ALP-002-000001498 | Deliberative Process | 3/30/2007 | DOC | N/A | N/A | FACT SHEET 100 YEAR HURRICANE PROTECTION (LEVEES & NEW FLOODWALLS/STRUCTURES) |
| ALP-002-000001499 | ALP-002-000001499 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | PROJECT DESCRIPTION DOCUMENT (PPD) FRAMEWORK 100-YEAR HURRICAN PROTECTION |
| ALP-002-000001500 | ALP-002-000001500 | Deliberative Process | 3/2/2007 | DOC | /MVD | N/A | FACT SHEET SELECTIVE ARMORING OF LEVEES |
| ALP-002-000001501 | ALP-002-000001501 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | PROJECT DESCRIPTION DOCUMENT (PPD) FRAMEWORK RISK REDUCTION (BARATARIA BASIN LANDBRIDGE PROJECT, LA) |
| ALP-002-000001503 | ALP-002-000001503 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | RISK REDUCTION (BARATARIA BASIN LANDBRIDGE) PROJECT |
| ALP-002-000001504 | ALP-002-000001504 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | PROJECT DESCRIPTION DOCUMENT (PPD) FRAMEWORK RISK REDUCTION (CAERNARVON FRESHWATER DIVERSION) |
| ALP-002-000001506 | ALP-002-000001506 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | RISK REDUCTION (CAEMARVON FRESHWATER DIVERSION) |
| ALP-002-000001508 | ALP-002-000001508 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | FACT SHEET OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATIONS TO DRAINAGE CANALS |
| ALP-002-000001510 | ALP-002-000001510 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DESIGN AND CONSTRUCTION AWARDING CIVIL WORKS DESIGN-BUILD CONTRACTS |
| ALP-002-000001512 | ALP-002-000001512 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | FACT SHEET EXISTING FLOODWALL REINFORCEMENT/REPLACEMENT |
| ALP-002-000001514 | ALP-002-000001514 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | IMPROVEMENTS TO LAKE PONTTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (IHNC) |
| ALP-002-000001515 | ALP-002-000001515 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | MISSISSIPPI RIVER-GULF OUTLET DEEP DRAFT DE-AUTHORIZATION |
| ALP-002-000001516 | ALP-002-000001516 | Deliberative Process | 2/14/2007 | DOC | N/A | N/A | FACT SHEET MISSISSIPPI RIVER GULF OUTLET OPERATION AND MAINTENANCE |
| ALP-002-000001517 | ALP-002-000001517 | Deliberative Process | 3/2/2007 | DOC | /MVD | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES INCORPORATION INTO EXISTING NEW ORLEANS TO VENICE, LOUISIANA HURRICANE PROTECTION PROJECT |
| ALP-002-000001519 | ALP-002-000001519 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | FACT SHEET STORM-PROOFING PUMP STATIONS IN ORLEANS AND JEFFERSON PARISHES, LA |
| ALP-002-000001520 | ALP-002-000001520 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | FACT SHEET TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM |
| ALP-002-000001522 | ALP-002-000001522 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | ASSESSMENT OF VERTICAL SETTLEMENT VERSUS NEW STORM DATA |
| ALP-002-000000834 | ALP-002-000000834 | Deliberative Process | 8/20/2007 | MSG | Miller, Gregory B MVN | Barnes, Tomma K MVN-Contractor<br>Constance, Troy G MVN | FW: Few more comments on LACPR part II and appendices |
| ALP-002-000001547 | ALP-002-000001547 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | NONSTRUCTURAL APPENDIX GENERAL COMMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ALP-002-000000844 | ALP-002-000000844 | Deliberative Process | 10/19/2007 | MSG | Wadsworth, Lisa D MVN-Contractor | Meis, Nicholas J MVN-Contractor Barnes, Tomma K MVN-Contractor | FW: LACPR Implementation and Adaptive Management Plan |
| ALP-002-000001329 | ALP-002-000001329 | Deliberative Process | xx/xx/xxxx | DOC | N/A | N/A | LACPR IMPLEMENTATION PLAN |
| ALP-003-000001313 | ALP-003-000001313 | Deliberative Process | 6/18/2007 | MSG | Wadsworth, Lisa D MVN-Contractor | Caimi, Erin J MVN-Contractor | RE: Portal (UNCLASSIFIED) |
| ALP-003-000003767 | ALP-003-000003767 | Deliberative Process | 5/9/2007 | DOC | MONTVAI, ZOLTAN; GUINTO, DARLENE; JOHNSON, NORWYN/CEMVNPM | N/A | 9 MAY 07 PDT MEETING MINUTES |
| ALP-003-000003768 | ALP-003-000003768 | Deliberative Process | 5/15/2007 | DOC | N/A | N/A | LACPR TECHNICAL TEAM PDT MEETING AGENDA |
| ALP-003-000003769 | ALP-003-000003769 | Deliberative Process | 5/16/2007 | DOC | MONTVAI, ZOLTAN; RUSSO, EDMOND; BRIDGES, TODD; STUTTS, VANN; MILLER, GREG; SMITH, SUSAN; MAESTRI, BRIAN; LOVETRO, KEVEN; DONOVAN, LARRY; HOLLAWAY, CAROL; CONSTANCE, TROY; MICKAL, SEAN; NAOMI, AL; GUTIERREZ, JUDI; BARR, GENE; BRIDGES, TODD/CEMVNPM | N/A | 16 MAY 07 PDT MEETING MINUTES |
| ALP-003-000003770 | ALP-003-000003770 | Deliberative Process | 5/21/2007 | DOC | N/A | N/A | LACPR TECHNICAL TEAM PDT MEETING AGENDA |
| ALP-003-000003771 | ALP-003-000003771 | Deliberative Process | 5/22/2007 | DOC | JOHNSON, NORWYN; PORTERHOUSE, JON; STOLL, KELLY; RUSSO, EDMOND; BRIDGES, TODD; HARPER, BRIAN; JENKINS, DAVID; MONTVAI, ZOLTAN; DUNLOP, GEORGE/CEMVNPM | N/A | 22 MAY 07 PDT MEETING MINUTES |
| ALP-003-000003772 | ALP-003-000003772 | Deliberative Process | 5/29/2007 | DOC | N/A | N/A | LACPR TECHNICAL TEAM PDT MEETING AGENDA |
| ALP-003-000003773 | ALP-003-000003773 | Deliberative Process | 5/29/2007 | DOC | JOHNSON, NORWYN; MORGAN, JULIE; MONTVAI, ZOLTAN; RUSSO, EDMOND; HARPER, BRIAN/CEMVNPM | N/A | 29 MAY 07 PDT MEETING MINUTES |
| ALP-003-000003774 | ALP-003-000003774 | Deliberative Process | 6/4/2007 | DOC | N/A | N/A | LACPR TECHNICAL TEAM PDT MEETING AGENDA |
| ALP-003-000003775 | ALP-003-000003775 | Deliberative Process | 6/5/2007 | DOC | MONTVAI, ZOLTAN; RUSSO, EDMOND; CONSTANCE, TROY; AXTMAN, TIM; PODANY, TIM; SHADIE, CHUCK; AXTMAN, TIM; JENKINS, DAVID | N/A | 5 JUN 07 PDT MEETING MINUTES |
| ALP-003-000003776 | ALP-003-000003776 | Deliberative Process | 6/11/2007 | DOC | N/A | N/A | LACPR TECHNICAL TEAM PDT MEETING AGENDA |
| ALP-003-000003777 | ALP-003-000003777 | Deliberative Process | 6/13/2007 | PDF | N/A | N/A | LACPR IMPLEMENTATION PLAN IN PROGRESS REVIEW 13-JUN-07 |
| ALP-003-000001814 | ALP-003-000001814 | Deliberative Process | 10/23/2007 | MSG | Osborn, Craig G MVN-Contractor | Caimi, Erin J MVN-Contractor | FW: Decision Brief for 17th St. Canal Southern reach |
| ALP-003-000002407 | ALP-003-000002407 | Deliberative Process | 10/24/2007 | PPT | N/A | N/A | DECISION BRIEF REMOVAL OF TREES AND FENCES 17TH STREET CANAL SOUTHERN REACH |
| CFP-048-000000001 | CFP-048-000000001 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | NORTHEY ROBERT D / USACE | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | DEFENDANT'S RESPONSE TO INTERROGATORIES REQUESTS FOR ADMISSIONS AND DOCUMENT REQUESTS |
| CFP-048-000000002 | CFP-048-000000002 | Attorney-Client; Attorney Work Product | 10/XX/2001 | DOC | LETTEN JAMES B ; BECNEL KATHRYN W | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA NORTHEY ROBERT D / USACE | DEFENDANT'S STATEMENT OF UNDISPUTED MATERIAL FACTS |
| CFP-048-000000003 | CFP-048-000000003 | Attorney-Client; Attorney Work Product | 11/XX/2001 | DOC | LETTEN JAMES B ; BECNEL KATHRYN W | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA NORTHEY ROBERT D / USACE | FEDERAL DEFENDANT'S MEMORANDUM IN OPPOSITION TO PLAINTIFFS' MOTION FOR SUMMARY JUDGMENT |
| CFP-048-000000004 | CFP-048-000000004 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | N/A | FEDERAL DEFENDANT'S MEMORANDUM IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT |
| CFP-048-000000005 | CFP-048-000000005 | Attorney-Client; Attorney Work Product | 10/XX/2001 | DOC | LETTEN JAMES B ; BECNEL KATHRYN W | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA NORTHEY ROBERT D / USACE | FEDERAL DEFENDANT'S REPLY BRIEF TO PLAINTIFF'S MEMORANDUM IN OPPOSITION TO DEFENDANTS' MOTION FOR SUMMARY JUDGMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-048-000000006 | CFP-048-000000006 | Attorney-Client; Attorney Work Product | 4/27/2005 | DOC | BRADY JOHN D | N/A | MEMORANDUM FOR: DISTRICT COUNSEL, JACKSONVILLE WATER QUALITY CERTIFICATION, CZMA CONSISTENCY CONCURRENCE, AND OTHER STATE PERMITS FOR CORPS ACTIONS - WAIVERS OF SOVEREIGN IMMUNITY, CONDITIONS, FEES AND PENALTIES |
| CFP-048-000000008 | CFP-048-000000008 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | GULF COAST MARINERS ASSOCIATION, ET AL. V. UNITED STATES ARMY CORPS OF ENGINEERS, ET AL |
| CFP-048-000000010 | CFP-048-000000010 | Attorney-Client; Attorney Work Product | XX/XX/1997 | DOC | SCHIFFER LOIS J / UNITED STATES DEPT OF JUSTICE ENVIRONMENT AND NATURAL RESOURCES DIVISION ; SHUEY DAVID F / UNITED STATE DEPT. OF JUSTICE ENVIRONMENT AND NATURAL RESOURCES DIVISION | / IN THE UNITED STATES DISTRICT COURT FOR THE EASTERN DISTRICT OF LOUISIANA NORTHEY ROBERT / USACE BRIGANDI PETER R | DEFENDANTS MEMORANDUM IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT |
| CFP-048-000000011 | CFP-048-000000011 | Attorney-Client; Attorney Work Product | 1/14/1998 | DOC | SCHIFFER LOIS J / UNITED STATES DEPT OF JUSTICE ENVIRONMENT AND NATURAL RESOURCES DIVISION ; SHUEY DAVID F / UNITED STATE DEPT. OF JUSTICE ENVIRONMENT AND NATURAL RESOURCES DIVISION ; MCNAMARA A J / IN THE UNITED STATES DISTRICT COURT FOR THE EASTERN DISTRICT OF LOUISIANA | / IN THE UNITED STATES DISTRICT COURT FOR THE EASTERN DISTRICT OF LOUISIANA NORTHEY ROBERT / USACE LEMANN ARTHUR A | DEFENDANTS RESPONSE TO PLAINTIFF'S MEMORANDUM IN OPPOSITION TO DEFENDANT'S MOTION FOR SUMMARY JUDGEMENT |
| CFP-048-000000014 | CFP-048-000000014 | Attorney-Client; Attorney Work Product | 9/7/2007 | DOC | NORTHEY ROBERT ; CEMVN-OC | N/A | RESPONSE BY MVN-OC TO QUESTIONS FROM MAJOR GENERAL RILEY REGARDING THE GENTILLY LANDFILL |
| CFP-048-000000021 | CFP-048-000000021 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | NORTHEY ROBERT D / MVN ; CEMVN-OC | ACCARDO CHRISTOPHER J / MVN FREDERICK DENISE D / MVN KINSEY MARY V / MVN GLORIOSO DARYL G / MVN | CAN WE AWARD A MISSISSIPPI RIVER DREDGING CONTRACT WITHOUT A |
| CFP-048-000000486 | CFP-048-000000486 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | HTML | NORTHEY ROBERT D / MVN ; CEMVN-OC | ACCARDO CHRISTOPHER J / MVN FREDERICK DENISE D / MVN KINSEY MARY V / MVN GLORIOSO DARYL G / MVN | CAN WE AWARD A MISSISSIPPI RIVER DREDGING CONTRACT WITHOUT A |
| CFP-048-000000024 | CFP-048-000000024 | Attorney-Client; Attorney Work Product | 6/19/1999 | DOC | NORTHEY ROBERT D ; CEMVN-OC | N/A | CEMVN-OC POSITION ON LITIGATION LIABILITY |
| CFP-048-000000027 | CFP-048-000000027 | Attorney-Client; Attorney Work Product | 9/30/2002 | DOC | NORTHEY ROBERT D / MVN ; CEMVN-OC | OBIOL BARRY T / MVN | ACADIA POWER PARTNERS |
| CFP-048-000000028 | CFP-048-000000028 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | NORTHEY ROBERT D / U.S. ARMY ENGINEER DISTRICT NEW ORLEANS | N/A | ENVIRONMENTAL COMPLIANCE LEGAL REVIEW WETLANDS CREATION AND PROTECTION PROJECT MISSISSIPPI RIVER- GULF OUTLET, MILE 14 TO MILE 12 ST. BERNARD PLAQUEMINES PARISHES, LOUISIANA |
| CFP-048-000000029 | CFP-048-000000029 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | NORTHEY ROBERT D / U.S. ARMY ENGINEER DISTRICT NEW ORLEANS | N/A | ENVIRONMENTAL COMPLIANCE LEGAL REVIEW SCOTT'S BLUFF AT SOUTHERN UNIVERSITY EROSION PROTECTION EAST BATON ROUGE, LOUISIANA SEA # 290-A AND FONSI |
| CFP-048-000000030 | CFP-048-000000030 | Attorney-Client; Attorney Work Product | 2/1/2000 | DOC | NORTHEY BOB / CEMVN-OC | BURDINE CAROL / CEMVN-PM-E | WESTBANK HURRICANE PROTECTION/ ALGIERS LEVEE |
| CFP-048-000000031 | CFP-048-000000031 | Attorney-Client; Attorney Work Product | 3/26/1998 | DOC | NORTHEY ROBERT | SCHROEDE | FEDERAL CONSISTENCY WITH STATE COASTAL ZONE MANAGEMENT PROGRAM |
| CFP-048-000000032 | CFP-048-000000032 | Attorney-Client; Attorney Work Product | 3/26/1998 | DOC | NORTHEY ROBERT | SCHROEDE | FEDERAL CONSISTENCY WITH STATE COASTAL ZONE MANAGEMENT PROGRAM |
| CFP-048-000000034 | CFP-048-000000034 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | THE PERMITTEE'S PROPERTY HYDROLOGICALLY ISOLATED FROM OF ST. TAMMANY PARISH |
| CFP-048-000000036 | CFP-048-000000036 | Attorney-Client; Attorney Work Product | 7/16/2004 | DOC | MERCHANT RANDALL C ; CEMVN-OC | CEMVN-PM-RN CYRIL MANN | MEMORANDUM FOR CEMVN-PM-RN/CYRIL MANN COOPERATIVE AGREEMENT, NEW ORLEANS DISTRICT AND LOUISIANA DEPARTMENT OF ARCHAEOLOGY, CURATION OF ARCHAEOLOGICAL AND HISTORICAL ARTIFACTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-048-000000037 | CFP-048-000000037 | Attorney-Client; Attorney Work Product | 7/16/2004 | DOC | MERCHANT RANDALL C ; CEMVN-OC | CEMVN-PM-RN CYRIL MANN | MEMORANDUM FOR CEMVN-PM-RN/CYRIL MANN COOPERATIVE AGREEMENT, NEW ORLEANS DISTRICT AND LOUISIANA DEPARTMENT OF ARCHAEOLOGY, CURATION OF ARCHAEOLOGICAL AND HISTORICAL ARTIFACTS |
| CFP-048-000000043 | CFP-048-000000043 | Attorney-Client; Attorney Work Product | 7/15/2005 | WPD | JOHNSON KELLY A / USDOJ ; SORGENTE NATALIA T / USDOJ ; ODONNELL JESSICA / USDOJ ; FALLON ELDON E / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA LETTEN JIM GROOME MARGARET NORTHEY ROBERT D / USACE BABICH ADAM / TULANE ENVIRONMENTAL LAW CLINIC JORDAN / TULANE ENVIRONMENTAL LAW CLINIC | DEFENDANT'S MEMORANDUM IN OPPOSITION TO PLAINTIFFS' MOTION TO LIFT STAY |
| CFP-048-000000047 | CFP-048-000000047 | Attorney-Client; Attorney Work Product | 5/14/2007 | DOC | CEMVN-OC | N/A | LEGAL OPINION |
| CFP-048-000000048 | CFP-048-000000048 | Attorney-Client; Attorney Work Product | 4/4/2007 | DOC | HOLLIDAY T A ; CEMVN-OC | N/A | DETERMINATION OF LEGAL SUFFICIENCY |
| CFP-048-000000052 | CFP-048-000000052 | Attorney-Client; Attorney Work Product | 5/13/2003 | DOC | FREDERICK DENISE D / DISTRICT COUNSEL ; CEMVN-OC ; THIEL LISA ; NORT ROBERT / CEMVN-OC ; ROWAN PETER J ; CEMVN-DE | N / A | MEMORANDUM FOR COMMANDER: TAKING IMPLICATION ASSESSMENT FOR PROPOSED DENIAL OF CLEAN WATER ACT SECTION 404 APPLICATIONS BY MRS. LISA THIEL, PERMIT NO. EZ-20-020-1355 |
| CFP-048-000000053 | CFP-048-000000053 | Attorney-Client; Attorney Work Product | 3/30/2007 | DOC | CEMVN-OC | SLOAN BITSY / CECC-MV | POSITION STATEMENT NEPA COMPLIANCE IN THE DESIGN-BUILD CONTEXT |
| CFP-048-000000055 | CFP-048-000000055 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | NORTHEY ROBERT D ; CEMVN-OC | N/A | LEGAL OPINION NECESSITY OF A 30 DAY PUBLIC REVIEW PERIOD PRIOR TO THE ISSUANCE OF AN ENVIRONMENTAL ASSESSMENT AND FONSI |
| CFP-048-000000056 | CFP-048-000000056 | Attorney-Client; Attorney Work Product | 3/18/2007 | DOC | HOLLIDAY T A / CEMVN-OC | N / A | MEMO ANALYZES NEPA COMPLIANCE QUESTIONS RAISED LOAD PILE LOAD TESTING PROGRAM FOR LPV AND WBV FLOOD WALL CONSTRUCTION AND SUGGESTS PROCEDURAL STEPS |
| CFP-048-000000057 | CFP-048-000000057 | Attorney-Client; Attorney Work Product | 3/18/2007 | DOC | HOLLIDAY T A / CEMVN-OC | N / A | MEMO ANALYZES NEPA COMPLIANCE QUESTIONS RAISED LOAD PILE LOAD TESTING PROGRAM FOR LPV AND WBV FLOOD WALL CONSTRUCTION AND SUGGESTS PROCEDURAL STEPS |
| CFP-048-000000064 | CFP-048-000000064 | Attorney-Client; Attorney Work Product | 5/21/2002 | DOC | NORTHEY ROBERT D / MVN ; CEMVN-OC | CARNEY DAVID F / MVN NACHMAN GWENDOLYN B / MVN FREDERICK DENISE D / MVN KINSEY MARY V / MVN MARTINSON ROBERT J / MVN BUSH HOWARD R / MVN | LOCAL SPONSOR WORK IN KIND FOR ENVIRONMENTAL COMPLIANCE |
| CFP-048-000000065 | CFP-048-000000065 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | NORTHEY ROBERT D / MVN | MATHIES LINDA G / MVN | MEETING WITH ANCIL TAYLOR RE SOUTH PASS - FRESHWATER |
| CFP-048-000000491 | CFP-048-000000491 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | HTML | NORTHEY ROBERT D / MVN | MATHIES LINDA G / MVN | MEETING WITH ANCIL TAYLOR RE SOUTH PASS - FRESHWATER |
| CFP-048-000000066 | CFP-048-000000066 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | NORTHEY ROBERT D / MVN | RADFORD RICHARD T / MVN HANEMANN LOURDES G / MVN GILMORE CHRISTOPHOR E / MVN EXNICIOS JOAN M / MVN OWEN GIB A / MVN | NEED FOR GRAND ISLE DUNE WALKOVERS TO BE DESIGNED ADA |
| CFP-048-000000492 | CFP-048-000000492 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | HTML | NORTHEY ROBERT D / MVN | RADFORD RICHARD T / MVN HANEMANN LOURDES G / MVN GILMORE CHRISTOPHOR E / MVN EXNICIOS JOAN M / MVN OWEN GIB A / MVN | NEED FOR GRAND ISLE DUNE WALKOVERS TO BE DESIGNED ADA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-048-000000067 | CFP-048-000000067 | Attorney-Client; Attorney Work Product | 8/31/2006 | RTF | ZACK MICHAEL / MVN | KLEIN WILLIAM P / MVN KINSEY MARY V / MVN FREDERICK DENISE D / MVN MARTINSON ROBERT J / MVN WIGGINS ELIZABETH / MVN BLAND STEPHEN S / MVN GLORIOSO DARYL G / MVN NORTHEY ROBERT D / MVN SLOAN G R / MVD BARNETT LARRY J / MVD | REFURBISHMENT NON-FEDERAL LEVEE GRAND ISLE |
| CFP-048-000000068 | CFP-048-000000068 | Attorney-Client; Attorney Work Product | 8/26/2003 | DOC | NORTHEY ROBERT D / MVN ; CEMVN-OC | MAYER MARTIN S / MVN | LACASSANE CO AND CONSERVATION SERVITUDES |
| CFP-048-000000078 | CFP-048-000000078 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | DANIELL | DETAILS OF SIGNIFICANT RESOURCES TABLE 2 |
| CFP-048-000000079 | CFP-048-000000079 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | NORTHEY ROBERT | N/A | DETAILS OF JURISDICTIONAL WETLANDS |
| CFP-048-000000080 | CFP-048-000000080 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | NORTHEY ROBERT | N/A | DETAILS OF JURISDICTIONAL WETLANDS |
| CFP-048-000000087 | CFP-048-000000087 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | BOYCE MAYELY L / MVN | NORTHEY ROBERT D / MVN | WRDA PROVISION ON VIOLET DIVERSION |
| CFP-048-000000495 | CFP-048-000000495 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | HTML | BOYCE MAYELY L / MVN | NORTHEY ROBERT D / MVN | WRDA PROVISION ON VIOLET DIVERSION |
| CFP-048-000000092 | CFP-048-000000092 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | BAYOU ST. JOHN IMPROVEMENT ASSOCIATION V. SANDS, NO. 81-1358 (E.D. LA. MAY 28, 1981), INJUNCTION MODIFIED, 119831 13 ENVTL. L. REP. (ENVTL. L. INST.) 20,011 (E.D. LA. JUNE 17, 1982) |
| CFP-048-000000145 | CFP-048-000000145 | Attorney-Client; Attorney Work Product | 9/27/2006 | HTM | NORTHEY ROBERT D / MVN ; CEMVN-OC | LAWTON JAMES M / MVN | CURATION OF ARTIFACTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-048-000000146 | CFP-048-000000146 | Deliberative Process | 9/5/2007 | DOC | WAGENAAR RICHARD P / USACE ; FOWLER JOHN M / ADVISORY COUNCIL ON HISTORIC PRESERVATION ; BREAUX PAM / LOUISIANA SHPOR ; MARTIN PHILLIP / MISSISSIPPI BAND OF THE CHOCTAW INDIANS ; PAKER LARUE / CADDO NATION OF OKLAHOMA ; LEBLANC ALTON / CHITIMACHA TRIBE OF LOUISIANA ; SICKEY KEVIN / COUSHATTA TRIBE OF LOUISIANA ; BATTISE KEVIN / ALABAMA COUCHATTA TRIBE OF TEXAS ; NORRIS CHRISTINE / JENA BAND OF THE CHOCTAW INDIANS ; BERREY JOHN / QUAPAW TRIBE OF OKLAHOMA ; HANEY ENOCH K / SEMINOLE NATION OF OKLAHOMA ; CYPRESS MITCHELL / SEMINOLE TRIBE OF FLORIDA ; BARBRY EARL J / TUNICA BILOXI TRIBE OF LOUISIANA ; PYLE GREGORY E / CHOCTAW NATION OF OKLAHOMA ; RODRIGUEZ HENRY / ST. BERNARD PARISH ; DIFATTA JOEY / ST. BERNARD PARISH ; BROUSSARD ARRON / JEFFERSON PARISH ; YOUNG JOHN / JEFFERSON PARISH ; COFFEE SIDNEY / COASTAL PROTECTION AND RESTORATION AUTHORITY OF LOUISIANA | N/A | WORKING DRAFT PROGRAMMATIC AGREEMENT AMONG THE UNITED STATES ARMY CORPS OF ENGINEERS, LOUISIANA STATE HISTORIC PRESERVATION OFFICER, AND THE ADVISORY COUNCIL ON HISTORIC PRESERVATION REGARDING THE LAKE PONTCHARTRAIN & VICINITY AND WEST BANK & VICINITY HURRICANE PROTECTION PROJECTS |
| CFP-048-000000147 | CFP-048-000000147 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | NORTHEY ROBERT D / MVN | SWANDA MICHAEL L / MVN MCCORMACK VALERIE J / MVN EXNICIOS JOAN M / MVN OWEN GIB A / MVN WIGGINS ELIZABETH / MVN | NHPA PROGRAM ALTERNATIVES |
| CFP-048-000000480 | CFP-048-000000480 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | HTML | NORTHEY ROBERT D / MVN | SWANDA MICHAEL L / MVN MCCORMACK VALERIE J / MVN EXNICIOS JOAN M / MVN OWEN GIB A / MVN WIGGINS ELIZABETH / MVN | NHPA PROGRAM ALTERNATIVES |
| CFP-048-000000148 | CFP-048-000000148 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | BOYCE MAYELY L / MVN | GOODMAN MELANIE L / MVN LEBLANC JULIE Z / MVN KILROY MAURYA / MVN GLORIOSO DARYL G / MVN | CWPPRA CITIZEN & APOS;S PARTICIPATION GROUP (CPG) |
| CFP-048-000000481 | CFP-048-000000481 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | HTML | BOYCE MAYELY L / MVN | GOODMAN MELANIE L / MVN LEBLANC JULIE Z / MVN KILROY MAURYA / MVN GLORIOSO DARYL G / MVN | CWPPRA CITIZEN & APOS;S PARTICIPATION GROUP (CPG) |
| CFP-048-000000150 | CFP-048-000000150 | Attorney-Client; Attorney Work Product | 1/18/2000 | DOC | NORTHEY ROBERT D / USACE ; CEMVN-OC | N/A | LOUISIANA AUDUBON COUNCIL., INC., V. COLONEL WILLIAM CONNER, ET AL. USDC, E.D. LA., CIVIL ACTION NO. 98-0460, SECTION S" (5)" |
| CFP-048-000000152 | CFP-048-000000152 | Attorney-Client; Attorney Work Product | 1/18/2000 | DOC | NORTHEY ROBERT D / USACE ; CEMVN-OC | N/A | LOUISIANA AUDUBON COUNCIL., INC., V. COLONEL WILLIAM CONNER, ET AL. USDC, E.D. LA., CIVIL ACTION NO. 98-0460, SECTION S" (5)" |
| CFP-048-000000153 | CFP-048-000000153 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ENDANGERED SPECIES ACT 16 U.S.C. 1531 ET SEQ |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-048-000000157 | CFP-048-000000157 | Deliberative Process | 6/27/2007 | DOC | WALTHER DAVID / FWS | OWEN GIB / COE | SUMMARY OF NEED TO MITIGATE UPLAND IMPACTS (I.E., NON-WET BOTTOMLAND HARDWOODS) AND IMPACTS FROM CONTRACTOR FURNISHED BORROW PITS |
| CFP-048-000000159 | CFP-048-000000159 | Attorney-Client; Attorney Work Product | 04/07/XXXX | DOC | NORTHEY BOB ; CEMVN-OC | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM BUFFALO COVE WATER MANAGEMENT UNIT CIRCULATION AND SEDIMENT MANAGEMENT IMPROVEMENTS IBERIA AND ST. MARTIN PARISHES, LOUISIANA PRELIMINARY DRAFT EA # 366 CEMVN-OC NEPA COMPLIANCE REVIEW |
| CFP-048-000000160 | CFP-048-000000160 | Attorney-Client; Attorney Work Product | 9/30/2004 | DOC | NORTHEY ROBERT / DISTRICT COUNSEL ; CEMVN-OC | MCCASLAND ELIZABETH / CEMVN-PM-RS | MEMORANDUM FOR CEMVN-PM-RS/ELIZABETH MCCASLAND LEGAL REVIEW OF ENVIRONMENTAL ASSESSMENT # 306, WEST BANK OF THE MISSISSIPPI RIVER IN THE VICINITY OF NEW ORLEANS, EAST OF HARVEY CANAL, FLOODWALL REALIGNMENT |
| CFP-048-000000161 | CFP-048-000000161 | Attorney-Client; Attorney Work Product | 9/28/2004 | DOC | NORTHEY ROBERT D / MVN ; CEMVN-OC | MCCASLAND ELIZABETH L / MVN | EA 391 |
| CFP-048-000000162 | CFP-048-000000162 | Attorney-Client; Attorney Work Product | 4/25/2005 | MSG | NORTHEY ROBERT D ; OWEN GIB ; ROWE CASEY ; EXNICIOS JOAN ; RADFORD RICHARD ; ROWAN PETER J | OWN GIB A | 271A |
| CFP-048-000000487 | CFP-048-000000487 | Attorney-Client; Attorney Work Product | 4/25/2005 | HTML | NORTHEY ROBERT D / MVN ; CEMVN-OC | OWEN GIB A / MVN | 271A |
| CFP-048-000000488 | CFP-048-000000488 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | OWEN GIB ; ROWE CASEY ; EXNICIOS JOAN / CULTURAL RESOURCES ; RADFORD RICHARD / RECREATIONAL AND AESTHETIC RESOURCES ; GILMORE CHRIS ; / MVN ; / PLANNING, PROGRAMS, AND PROJECT MANAGEMENT DIVISION ; CEMVN-PM | N/A | SUPPLEMENTAL ENVIRONMENTAL ASSESSMENT FISHER SCHOOL BASIN FLOOD CONTROL PROJECT JEFFERSON PARISH, LOUISIANA SEA # 271A |
| CFP-048-000000489 | CFP-048-000000489 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / U.S. ARMY DISTRICT ENGINEER | N/A | FINDING OF NO SIGNIFICANT IMPACT FISHER SCHOOL BASIN FLOOD CONTROL PROJECT SEA # 271-A |
| CFP-048-000000163 | CFP-048-000000163 | Attorney-Client; Attorney Work Product | 4/26/2005 | MSG | NORTHEY ROBERT D | REYNOLDS LEKESHA W | EA 271 A |
| CFP-048-000000490 | CFP-048-000000490 | Attorney-Client; Attorney Work Product | 4/26/2005 | HTML | NORTHEY ROBERT D / MVN ; CEMVN-OC | REYNOLDS LEKESHA W / MVN OWEN GIB A / MVN | EA 271 A |
| CFP-048-000000164 | CFP-048-000000164 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SUPPLEMENTAL ENVIRONMENTAL ASSESSMENT MORGAN CITY - BERWICK FLOOD PROOFING FOR RIVERFRONT BUSINESS AND PUBLIC FACILITIES SEA # 273-C |
| CFP-048-000000165 | CFP-048-000000165 | Attorney-Client; Attorney Work Product | 6/20/2005 | DOC | NORTHEY ROBERT D / MVN ; CEMVN-OC | BENNETT ALAN W / MVN | EA # 387: ATCH RIVER STONE HARDPOINTS PROJECT |
| CFP-048-000000166 | CFP-048-000000166 | Attorney-Client; Attorney Work Product | 6/22/2005 | DOC | NORTHEY ROBERT D / MVN ; CEMVN-OC | BENNETT ALAN W / MVN | REVISED EA # 387 |
| CFP-048-000000167 | CFP-048-000000167 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | NORTHEY ROBERT D / MVN ; CEMVN-OC | MCCASLAND ELIZABETH L / MVN DAYAN NATHAN S / MVN ZACK MICHAEL / MVN | SLIGHTLY REVISED MORGANZA J1 EA FOR YOUR REVIEW |
| CFP-048-000000168 | CFP-048-000000168 | Attorney-Client; Attorney Work Product | 4/12/2005 | DOC | NORTHEY ROBERT D / MVN ; CEMVN-OC | MCCASLAND ELIZABETH L / MVN ZACK MICHAEL / MVN | EA 406 FINAL OC REVIEW |
| CFP-048-000000169 | CFP-048-000000169 | Attorney-Client; Attorney Work Product | 6/29/2005 | DOC | NORTHEY ROBERT D / MVN ; CEMVN-OC | MCCASLAND ELIZABETH L / MVN | REVISED MORGANZA J1 FONSI FOR YOUR REVIEW |
| CFP-048-000000170 | CFP-048-000000170 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ENVIRONMENTAL ASSESSMENT EAST ATCHAFALAYA BASIN PROTECTION LEVEE E-33 2ND LIFT AND REPAIRS IBERVILLE PARISH, LOUISIANA EA# 408 |
| CFP-048-000000171 | CFP-048-000000171 | Attorney-Client; Attorney Work Product | 6/14/2005 | DOC | NORTHEY ROBERT D / MVN ; CEMVN-OC | BENNETT ALAN W / MVN | EA 408 CONFIRMATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-048-000000172 | CFP-048-000000172 | Attorney-Client; Attorney Work Product | 10/25/2004 | DOC | NORTHEY ROBERT D / MVN ; CEMVN-OC | CARNEY DAVID F / MVN MARTINSON ROBERT J / MVN BAIRD BRUCE H / MVN FREDERICK DENISE D / MVN | MRGO DREDGING -2 MILES |
| CFP-048-000000173 | CFP-048-000000173 | Attorney-Client; Attorney Work Product | 2/15/2005 | DOC | NORTHEY ROBERT D / MVN ; CEMVN-OC | MCCASLAND ELIZABETH L / MVN NORTHEY ROBERT D / MVN | REVISED SEA # 273C CONFIRMATION |
| CFP-048-000000174 | CFP-048-000000174 | Attorney-Client; Attorney Work Product | 11/18/2004 | DOC | NORTHEY ROBERT D / MVN ; CEMVN-OC | MCCASLAND ELIZABETH L / MVN | GRAND LAKE - TEBO POINT SEA FOR YOUR REVIEW |
| CFP-048-000000175 | CFP-048-000000175 | Attorney-Client; Attorney Work Product | 9/11/2006 | HTM | NORTHEY ROBERT D / MVN ; CEMVN-OC | OBIOL BONNIE S / MVN | EA # 347 |
| CFP-048-000000176 | CFP-048-000000176 | Attorney-Client; Attorney Work Product | 8/10/2006 | HTM | PALMER JAMES G / NAN02 ; CEMVN-OC | BENNETT ALAN W / MVN NORTHEY ROBERT D / MVN | 2ND REVISED EA # 401 FOR LEVEE W-102 PROJECT |
| CFP-048-000000177 | CFP-048-000000177 | Attorney-Client; Attorney Work Product | 9/5/2006 | HTM | BEHRENS ELIZABETH H / MVN | NORTHEY ROBERT D / MVN | IHNC MAINTENANCE EA |
| CFP-048-000000178 | CFP-048-000000178 | Attorney-Client; Attorney Work Product | 9/5/2006 | HTM | NORTHEY ROBERT D / MVN ; CEMVN-OC | BEHRENS ELIZABETH H / MVN | EA # 444 |
| CFP-048-000000179 | CFP-048-000000179 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ENVIRONMENTAL ASSESSMENT MISSISSIPPI DELTA REGION CAERNARVON FRESHWATER DIVERSION STRUCTURE CHANGE IN STRUCTURE OPERATION PLAQUEMINES AND ST. BERNARD PARISHES, LOUISIANA EA # 392 |
| CFP-048-000000180 | CFP-048-000000180 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DRAFT ENVIRONMENTAL ASSESSMENT DELTA BUILDING DIVERSION NORTH OF FORT ST. PHILIP COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT PROJECT (BS-10) PLAQUEMINES PARISH, LOUISIANA EA # 405 |
| CFP-048-000000181 | CFP-048-000000181 | Deliberative Process | 06/XX/2007 | DOC | / USACE MISSISSIPPI VALLEY DIVISION NEW ORLEANS DISTRICT | N/A | DRAFT REVISED ENVIRONMENTAL ASSESSMENT SCHOONER BAYOU CONTROL STRUCTURE MERMENTAU RIVER, LOUISIANA PROJECT WATER MANAGEMENT CONTROL PLAN VERMILION PARISH, LA EA # 419 |
| CFP-048-000000182 | CFP-048-000000182 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ENVIRONMENTAL ASSESSMENT ATCHAFALAYA BASIN, LEVEES WEST OF BERWICK WEST BAYOU SALE, NORTH BEND LEVEE ENLARGEMENT ALIGNMENT CHANGE ST. MARY PARISH, LOUISIANA EA # 428 |
| CFP-048-000000183 | CFP-048-000000183 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | NORTHEY ROBERT D / MVN ; CEMVN-OC | OBIOL BONNIE S / MVN | EA 431 (UNCLASSIFIED) |
| CFP-048-000000482 | CFP-048-000000482 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | HTML | NORTHEY ROBERT D / MVN ; CEMVN-OC | OBIOL BONNIE S / MVN | EA 431 (UNCLASSIFIED) |
| CFP-048-000000184 | CFP-048-000000184 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ENVIRONMENTAL ASSESSMENT WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT WESTWEGO TO HARVEY CANAL HIGHWAY 45 BORROW PITS JEFFERSON PARISH, LOUISIANA EA #439 |
| CFP-048-000000185 | CFP-048-000000185 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ENVIRONMENTAL ASSESSMENT EMPIRE WATERWAY DISPOSAL AREAS PLAQUEMINES PARISH, LA EA # 446 |
| CFP-048-000000186 | CFP-048-000000186 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ENVIRONMENTAL ASSESSMENT MISSISSIPPI DELTA REGION DAVIS POND SITE OPERATIONS BUILDING ST. CHARLES PARISH, LOUISIANA EA # 449 |
| CFP-048-000000187 | CFP-048-000000187 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SUPPLEMENTAL ENVIRONMENTAL ASSESSMENT SOUTHEAST LOUISIANA URBAN FLOOD CONTROL JEFFERSON PARISH TECHNICAL REPORT 2 SEA # 238 E |
| CFP-048-000000188 | CFP-048-000000188 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SUPPLEMENTAL ENVIRONMENTAL ASSESSMENT SOUTHEAST LOUISIANA URBAN FLOOD CONTROL JEFFERSON PARISH TECHNICAL REPORT 2 SEA # 239 F |
| CFP-048-000000189 | CFP-048-000000189 | Attorney-Client; Attorney Work Product | 8/15/2005 | DOC | ZACK MICHAEL ; NORTHEY ROBERT ; CEMVN-OC | WILSONPRATER TAWANDA GREENUP RODNEY | MEMORANDUM FOR PROJECT MANAGER TAWANDA WILSON-PRATER/RODNEY GREENUP PORT OF IBERIA, LOUISIANA, NAVIGATION STUDY - FEASIBILITY REPORT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-048-000000190 | CFP-048-000000190 | Deliberative Process | 07/XX/2007 | DOC | / GULF SOUTH RESEARCH CORPORATION | / MVN | PRELIMINARY DRAFT INDIVIDUAL ENVIRONMENTAL REPORT NEW ORLEANS EAST CITRUS LAKEFRONT LEVEE ORLEANS PARISH, LOUISIANA IER # 6 |
| CFP-048-000000191 | CFP-048-000000191 | Attorney-Client; Attorney Work Product | 11/12/2002 | DOC | NORTHEY BOB ; CEMVN-OC | N/A | LEGAL OPINION |
| CFP-048-000000192 | CFP-048-000000192 | Attorney-Client; Attorney Work Product | 11/12/2002 | DOC | NORTHEY BOB ; CEMVN-OC | N/A | LEGAL OPINION |
| CFP-048-000000193 | CFP-048-000000193 | Attorney-Client; Attorney Work Product | 1/22/2003 | DOC | NORTHEY ROBERT D / MVN ; CEMVN-OC | KLEIN WILLIAM P / MVN HERR BRETT H / MVN FREDERICK DENISE D / MVN | NEPA AND ST. JOHN BAPTIST PARISH (LOCAL COST SHARER) PROPOSED HURRICANE PROTECTION ALIGNMENT |
| CFP-048-000000194 | CFP-048-000000194 | Attorney-Client; Attorney Work Product | 9/1/2004 | DOC | NORTHEY ROBERT D / MVN ; CEMVN-OC | MORGAN JULIE T / MVN WALLACE FREDERICK W / MVN | PUBLIC MEETING TRANSCRIPTION |
| CFP-048-000000195 | CFP-048-000000195 | Attorney-Client; Attorney Work Product | 1/15/2004 | DOC | NORTHEY ROBERT D / MVN ; CEMVN-OC | ROWE CASEY J / MVN FREDERICK BILL J / MVN FLORENT RANDY D / MVN | CALCASIEU DISPOSAL AREA |
| CFP-048-000000197 | CFP-048-000000197 | Attorney-Client; Attorney Work Product | 6/16/2004 | DOC | NORTHEY ROBERT D / MVN ; CEMVN-OC | CARNEY DAVID F / MVN ZACK MICHAEL / MVN FREDERICK DENISE D / MVN FLORENT RANDY D / MVN | IN-KIND SERVICES FOR NEPA WORK |
| CFP-048-000000198 | CFP-048-000000198 | Attorney-Client; Attorney Work Product | 8/16/2004 | TXT | NORTHEY ROBERT D / MVN ; CEMVN-OC | KLEIN WILLIAM P / MVN MARTINSON ROBERT J / MVN CARNEY DAVID F / MVN FREDERICK DENISE D / MVN WALLACE FREDERICK W / MVN | REQUEST FOR COPIES OF LCA PUBLIC MEETING TRANSCRIPTS |
| CFP-048-000000199 | CFP-048-000000199 | Attorney-Client; Attorney Work Product | 11/10/2004 | DOC | NORTHEY ROBERT D / MVN ; CEMVN-OC | ROWAN PETER J / COL MVN FREDERICK DENISE D / MVN FLORENT RANDY D / MVN | TULANE ENVIRO. LAW CLINIC LETTER OF 10/26/04 |
| CFP-048-000000200 | CFP-048-000000200 | Attorney-Client; Attorney Work Product | 3/21/2005 | DOC | SLOAN G R / MVD ; CECC-MVD | MONTVAI ZOLTAN L / HQ02 WOOD LANCE D / HQ02 EINARSEN FORESTER / HQ02 MATUSIAK MARK / HQ02 NEE SUSAN G / HQ02 BINDNER ROSEANN R / HQ02 NORTHEY ROBERT D / MVN CARNEY DAVID F / MVN SMITH MARYETTA / MVD FREDERICK DENISE D / MVN GLORIOSO DARYL G / MVN ZACK MICHAEL / MVN YOUNG ANNE M / HQ02 HARDEN MICHAEL / MVD WILBANKS RAYFORD E / MVD HITCHINGS DANIEL H / MVD BARNETT LARRY J / MVD | PRIVILEGED COMMUNICATION CORPS POSITION ON ROLE OF LCA NONFEDERAL SPONSOR IN NEPA COMPLIANCE |
| CFP-048-000000201 | CFP-048-000000201 | Attorney-Client; Attorney Work Product | 10/25/2004 | DOC | NORTHEY ROBERT D / MVN ; CEMVN-OC | CARNEY DAVID F / MVN MARTINSON ROBERT J / MVN BAIRD BRUCE H / MVN FREDERICK DENISE D / MVN | MRGO DREDGING -2 MILES |
| CFP-048-000000202 | CFP-048-000000202 | Attorney-Client; Attorney Work Product | 11/9/2004 | DOC | NORTHEY ROBERT D / MVN ; CEMVN-OC | SAIA JOHN P / MVN ROWAN PETER J / COL MVN FREDERICK DENISE D / MVN FLORENT RANDY D / MVN LEWIS WILLIAM C / MVN BLAND STEPHEN S / MVN KOPEC JOSEPH G / MVN | TULANE ENVIRO. LAW CLINIC LETTER OF 10/26/04 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-048-000000203 | CFP-048-000000203 | Attorney-Client; Attorney Work Product | 3/15/2005 | DOC | NORTHEY ROBERT D / MVN ; CEMVN-OC | WOOD LANCE D / HQ02 SOLAN G R / MVD BARNETT LARRY J / MVD FREDERICK DENISE D / MVN FLORENT RANDY D / MVN KILROY MAURYA / MVN GLORIOSO DARYL G / MVN | ATTACHED SYNOPSIS OF FACTS ON STATE OF LOUISIANA PREPARING NEPA DOCUMENTATION FOR LOUISIANA COASTAL AREA ECOSYSTEM RESTORATION PROJECT |
| CFP-048-000000204 | CFP-048-000000204 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | NORTHEY ROBERT D / MVN ; CEMVN-OC | PALMER JAMES G / NAN02 ZACK MICHAEL / MVN FREDERICK DENISE D / MVN | PPPMD PUBLICATIONS |
| CFP-048-000000496 | CFP-048-000000496 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | HTML | NORTHEY ROBERT D / MVN ; CEMVN-OC | PALMER JAMES G / NAN02 ZACK MICHAEL / MVN FREDERICK DENISE D / MVN | PPPMD PUBLICATIONS |
| CFP-048-000000205 | CFP-048-000000205 | Attorney-Client; Attorney Work Product | 8/1/2006 | HTM | NORTHEY ROBERT D / MVN ; CEMVN-OC | KLEIN WILLIAM P / MVN WIGGINS ELIZABETH / MVN MARTINSON ROBERT J / MVN ZACK MICHAEL / MVN | ATTACHMENT OF GRAND ISLE CBRS TIF |
| CFP-048-000000206 | CFP-048-000000206 | Attorney-Client; Attorney Work Product | 1/8/2007 | DOC | BOYCE MAYELY ; CEMVN-OC | N/A | LEGAL OPINION |
| CFP-048-000000207 | CFP-048-000000207 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | NORTHEY ROBERT D / MVN | KLEIN WILLIAM P / MVN WINGATE MARK R / MVN ELZEY DURUND / MVN OWEN GIB A / MVN SERIO PETE J / MVN BARBARA DARRELL / MVN BOYCE | GRAND ISLE NFL LEGAL OPINION |
| CFP-048-000000497 | CFP-048-000000497 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | HTML | NORTHEY ROBERT D / MVN | KLEIN WILLIAM P / MVN WINGATE MARK R / MVN ELZEY DURUND / MVN OWEN GIB A / MVN SERIO PETE J / MVN BARBARA DARRELL / MVN BOYCE | GRAND ISLE NFL LEGAL OPINION |
| CFP-048-000000208 | CFP-048-000000208 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | NORTHEY ROBERT D / MVN | GRECZMIEL HORST FREDERICK DENISE D / MVN OWEN GIB A / MVN WALLACE FREDERICK W / MVN | NEPA AND FOIA PROCEDURE |
| CFP-048-000000498 | CFP-048-000000498 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | HTML | NORTHEY ROBERT D / MVN | GRECZMIEL HORST FREDERICK DENISE D / MVN OWEN GIB A / MVN WALLACE FREDERICK W / MVN | NEPA AND FOIA PROCEDURE |
| CFP-048-000000211 | CFP-048-000000211 | Attorney-Client; Attorney Work Product | 1/16/2007 | PDF | BANKSTON EDWIN C / DEPARTMENT OF THE ARMY ; CEMVP-OC | SLOAN G R / MISSISSIPPI VALLEY DIVISION, CECC-MV COHEN MARTIN / USACE CECC-L | MEMORANDUM THRU COMMANDER, MISSISSIPPI VALLEY DIVISION, CECC-MV, P.O. BOX 80, VICKSBURG, MS 39181-0080 (ATTN: G ROGERS SLOAN) FOR COMMANDER, U.S. ARMY CORPS OF ENGINEERS, CECC-L, 441 G STREET, NW, WASHINGTON, DC 30314 (ATTN: MARTIN COHEN) REQUEST FOR APPROVAL TO REFER CLEAN WATER ACT ENFORCEMENT CASE UNITED STATED V. JLG ENTERPRISES NATIONALLY SIGNIFICANT ISSUE -- POST-RAPANOS CWA JURISDICTION VENUE: DISTRICT OF MINNESOTA |
| CFP-048-000000212 | CFP-048-000000212 | Attorney-Client; Attorney Work Product | 8/1/2005 | DOC | FREDERICK DENISE D / DISTRICT COUNSEL ; CEMVN-OC | N / A | MEMORANDUM FOR COMMANDER TAKING IMPLICATION ASSESSMENT REEVALUATION TO 2ND DENIAL OF CLEAN WATER ACT SECTION 404 APPLICATION BY MRS. LISA THIEL NO MVN 2002-1355 EZ |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-048-000000213 | CFP-048-000000213 | Attorney-Client; Attorney Work Product | 3/27/2000 | DOC | NACHMAN GWENN B ; CEMVN-OC | / MISSISSIPPI VALLEY DIVISION CEMVD-OC / USACE CECC-K | MEMORANDUM THRU, COMMANDER, MISSISSIPPI VALLEY DIVISION, ATTN: CEMVD-OC, P.O. BOX 80, VICKSBURG, MS 39181-0080 FOR CDR, USACE, ATTN: CECC-K, 20 MASSACHUSETTS AVE., N.W., WASHINGTON, D.C. 20314-1000 U.S. DEPARTMENT OF JUSTICE CRIMINAL GRAND JURY INVESTIGATION. |
| CFP-048-000000214 | CFP-048-000000214 | Attorney-Client; Attorney Work Product | 9/28/1999 | DOC | NACHMAN GWENN B / DISTRICT COUNSEL ; CEMVN-OC | MISSISSIPPI VALLEY DIVISION CEMVD-OC / USACE CECC-ZA | MEMORANDUM THRU CDR, MISSISSIPPI VALLEY DIVISION, ATTN: CEMVD-OC, P.O. BOX 80, VICKSBURG, MS 39180 FOR CDR, USACE, ATTN: CECC-ZA, 20 MASSACHUSETTS AVE., N.W., WASHINGTON, D.C. 20314-1000 SETTLEMENT OF CLEAN WATER ACT VIOLATIONS IN ST. CHARLES PARISH, LOUISIANA |
| CFP-048-000000222 | CFP-048-000000222 | Attorney-Client; Attorney Work Product | 6/8/2007 | DOC | NORTHEY ROBERT ; CEMVN-OC | N/A | LEGAL OPINION |
| CFP-048-000000223 | CFP-048-000000223 | Attorney-Client; Attorney Work Product | 6/8/2007 | DOC | NORTHEY ROBERT ; CEMVN-OC | N/A | LEGAL OPINION |
| CFP-048-000000231 | CFP-048-000000231 | Attorney-Client; Attorney Work Product | XX/XX/2005 | WPD | WASHINGTON DONALD W ; HEBERT JANICE E | / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION KINSEY MARY V / USACE | UNITED STATES' MEMORANDUM OF LAW |
| CFP-048-000000232 | CFP-048-000000232 | Attorney-Client; Attorney Work Product | 5/9/2005 | WPD | WASHINGTON DONALD W ; HEBERT JANICE E | / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION KINSEY MARY V / USACE | UNITED STATES' MEMORANDUM OF LAW |
| CFP-048-000000233 | CFP-048-000000233 | Attorney-Client; Attorney Work Product | 5/9/2005 | DOC | WASHINGTON DONALD W ; HEBERT JANICE E | / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION KINSEY MARY V / USACE | DEFENDANTS' STATEMENT OF UNDISPUTED MATERIAL FACTS |
| CFP-048-000000234 | CFP-048-000000234 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | SERIO PETE C | / IN THE UNITED STATES COURT OF FEDERAL CLAIMS | AFF OF PETE J. SERIO, JR. |
| CFP-048-000000235 | CFP-048-000000235 | Attorney-Client; Attorney Work Product | 7/31/1997 | DOC | / MVN | / IN THE UNITED STATES COURT OF FEDERAL CLAIMS | LITIGATION REPORT IN RE: NO. 97-397L |
| CFP-048-000000237 | CFP-048-000000237 | Attorney-Client; Attorney Work Product | 11/18/2004 | DOC | NORTHEY ROBERT D / MVN ; CEMVN-OC | VENTOLA RONALD J / MVN FREDERICK DENISE D / MVN FLORENT RANDY D / MVN | GULF COAST MARINERS ASSOCIATION V. USACE |
| CFP-048-000000238 | CFP-048-000000238 | Attorney-Client; Attorney Work Product | 12/XX/2000 | DOC | / MVN ; JORDAN EDDIE J ; MERCHANT ORELIA ; NORTHEY ROBERT D / USACE ; CEMVN-OC ; NACHMAN GWENN B / U.S. ARMY ENGINEER DISTRICT NEW ORLEANS | / UNITED STATES DISTRICT COURT FOR THE EASTERN DISTRICT OF LOUISIANA | LITIGATION REPORT IN RE: CIVIL ACTION NO: 00-2964 |
| CFP-048-000000239 | CFP-048-000000239 | Attorney-Client; Attorney Work Product | 12/XX/2000 | DOC | / MVN ; NORTHEY ROBERT D / U.S. ARMY ENGINEER DISTRICT NEW ORLEANS | / UNITED STATES DISTRICT COURT FOR THE EASTERN DISTRICT OF LOUISIANA | LITIGATION REPORT IN RE: CIVIL ACTION NO: 00-2964 |
| CFP-048-000000240 | CFP-048-000000240 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | DICHARRY GERALD J | / UNITED STATES DISTRICT COURT FOR THE EASTERN DISTRICT OF LOUISIANA | DECLARATION PURSUANT TO 28 U.S.C. 1746 |
| CFP-048-000000241 | CFP-048-000000241 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | DICHARRY GERALD J | / UNITED STATES DISTRICT COURT FOR THE EASTERN DISTRICT OF LOUISIANA | DECLARATION OF GERALD J. DICHARRY |
| CFP-048-000000242 | CFP-048-000000242 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BOST WALTER | / UNITED STATES DISTRICT COURT FOR THE EASTERN DISTRICT OF LOUISIANA | DECLARATION OF WALTER BOST |
| CFP-048-000000243 | CFP-048-000000243 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | DICHARRY GERALD J | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | DECLARATION PURSUANT TO 28 U.S.C. 1746 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-048-000000245 | CFP-048-000000245 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | SORGENTE NATALIA T / UNITED STATES DOJ ENVIRONMENT & NATURAL RESOURCES DIVISION ; PURRINGTON JACKIE / MVN | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | DEFENDANT'S RESPONSES TO REQUESTS FOR ADMISSION |
| CFP-048-000000246 | CFP-048-000000246 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | SORGENTE NATALIA T / UNITED STATES DOJ ENVIRONMENT & NATURAL RESOURCES DIVISION ; PURRINGTON JACKIE / MVN | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | DEFENDANT'S RESPONSES TO REQUEST FOR PRODUCTION |
| CFP-048-000000248 | CFP-048-000000248 | Attorney-Client; Attorney Work Product | 7/12/2005 | DOC | BURDINE CAROL | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | DECLARATION OF CAROL BURDINE |
| CFP-048-000000250 | CFP-048-000000250 | Attorney-Client; Attorney Work Product | 12/17/2003 | DOC | NORTHEY ROBERT / MVN | SORGENTE NATALIA | HOLY CROSS NEIGHBORHOOD ASSN. V. U.S.A.C.E. |
| CFP-048-000000252 | CFP-048-000000252 | Attorney-Client; Attorney Work Product | 11/XX/2004 | DOC | BURDINE CAROL | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | DECLARATION OF CAROL BURDINE |
| CFP-048-000000255 | CFP-048-000000255 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | N/A | DEFENDANT'S RESPONSES TO REQUESTS FOR PRODUCTION OF DOCUMENTS |
| CFP-048-000000259 | CFP-048-000000259 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | NORTHEY ROBERT / USACE CEMVN-OC | ANSWER OF FEDERAL DEFENDANT |
| CFP-048-000000260 | CFP-048-000000260 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | N/A | DEFENDANT'S RESPONSES TO INTERROGATORIES |
| CFP-048-000000261 | CFP-048-000000261 | Attorney-Client; Attorney Work Product | XX/XX/2002 | DOC | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | N/A | DEFENDANT'S RESPONSES TO REQUESTS FOR ADMISSION |
| CFP-048-000000273 | CFP-048-000000273 | Attorney-Client; Attorney Work Product | 7/23/2003 | DOC | NORTHEY ROBERT D / MVN ; CEMVN-OC | SORGENTE NATALIA | HOLY CROSS NEIGHBORHOOD ASSOCIATION V. U.S. ARMY CORPS OF ENGINEERS |
| CFP-048-000000276 | CFP-048-000000276 | Attorney-Client; Attorney Work Product | 11/13/2003 | DOC | NORTHEY ROBERT D / MVN ; CEMVN-OC | COHEN MARTIN R / HQ02 MAHON JOHN J / HQ02 KUZ ANNETTE B / MVD SLOAN G R / MVD FREDERICK DENISE D / MVN SORGENTE NATALIA | HOLY CROSS NEIGHBORHOOD ASSN. V. USACE (MTS 223006) |
| CFP-048-000000277 | CFP-048-000000277 | Attorney-Client; Attorney Work Product | 04/XX/2003 | DOC | / MVN ; FREDERICK DENISE D / U.S. ARMY ENGINEER DISTRICT NEW ORLEANS ; NORTHEY ROBERT / USACE | / UNITED STATES DISTRICT COURT FOR THE EASTERN DISTRICT OF LOUISIANA | LITIGATION REPORT IN RE: CIVIL ACTION NO.: 03-0370 |
| CFP-048-000000278 | CFP-048-000000278 | Attorney-Client; Attorney Work Product | 11/XX/2004 | DOC | BURDINE CAROL | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | DECLARATION OF CAROL BURDINE |
| CFP-048-000000281 | CFP-048-000000281 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | STOCKDALE | RELATIVE TO YOUR REQUEST FOR INFORMATION ON HOLY CROSS NEIGHBORHOOD ASSOCIATION, ET AL. V. USACE, U.S. DISTRICT COURT, EASTERN DISTINCT OF LOUISIANA, CIVIL ACTION NO. 03-370, MTS # 223006: |
| CFP-048-000000289 | CFP-048-000000289 | Attorney-Client; Attorney Work Product | 6/23/2004 | DOC | SORGENTE NATALIA T / UNITED STATES DOJ ENVIRONMENT & NATURAL RESOURCES DIVISION ; PURRINGTON JACKIE / MVN | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | DEFENDANT'S RESPONSES TO PLAINTIFFS' SECOND SET OF REQUESTS FOR PRODUCTION |
| CFP-048-000000290 | CFP-048-000000290 | Attorney-Client; Attorney Work Product | 6/23/2004 | DOC | SORGENTE NATALIA T / UNITED STATES DOJ ENVIRONMENT & NATURAL RESOURCES DIVISION ; PURRINGTON JACKIE / MVN | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | DEFENDANT'S RESPONSES TO PLAINTIFFS' SECOND SET OF REQUESTS FOR ADMISSION |
| CFP-048-000000291 | CFP-048-000000291 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | SORGENTE NATALIA T / UNITED STATES DOJ ENVIRONMENT & NATURAL RESOURCES DIVISION ; PURRINGTON JACKIE / MVN | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | DEFENDANT'S RESPONSES TO PLAINTIFFS' SECOND SET OF INTERROGATORIES |
| CFP-048-000000307 | CFP-048-000000307 | Attorney-Client; Attorney Work Product | 1/18/2000 | DOC | NORTHEY ROBERT D / USACE ; CEMVN-OC | N/A | LOUISIANA AUDUBON COUNCIL., INC., V. COLONEL WILLIAM CONNER, ET AL. USDC, E.D. LA., CIVIL ACTION NO. 98-0460, SECTION S" (5)" |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-048-000000310 | CFP-048-000000310 | Attorney-Client; Attorney Work Product | 04/XX/1998 | RTF | / MVN ; SCHIFFER LOIS J / UNITED STATES DEPT OF JUSTICE ENVIRONMENT AND NATURAL RESOURCES DIVISION ; SHUEY DAVID F / UNITED STATES DEPT OF JUSTICE ENVIRONMENT AND NATURAL RESOURCES DIVISION ; NORTHEY ROBERT D / MVN ; NACHMAN GWENN B / U.S. ARMY ENGINEER DISTRICT NEW ORLEANS | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | LITIGATION REPORT IN RE: CIVIL ACTION NO. 98-460 |
| CFP-048-000000312 | CFP-048-000000312 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LETTEN JIM ; SMITH SHARON D | NORTHEY ROBERT D / USACE / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA BOYCE MAYELY / USACE | FEDERAL DEFENDANT'S RESPONSE TO PLAINTIFF'S STATEMENT OF UNDISPUTED MATERIAL FACTS |
| CFP-048-000000313 | CFP-048-000000313 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | N/A | N/A | RECOMMENDATION FOR APPEAL: LORETTO O'REILLY, ET AL. V. UNITED STATE ARMY CORPS OF ENGINEERS, U.S. DISTRICT COURT, EASTERN DISTRICT OF LOUISIANA, CIVIL ACTION NO. 04-940. |
| CFP-048-000000316 | CFP-048-000000316 | Attorney-Client; Attorney Work Product | 8/30/2004 | DOC | NORTHEY ROBERT / USACE ; CEMVN-OC | N/A | CONSIDERATION FOR APPEAL: LORETTO O'REILLY, ET AL. V. UNITED STATES ARMY CORPS OF ENGINEERS, U.S. DISTRICT COURT, EASTERN DISTRICT OF LOUISIANA, CIVIL ACTION NO. 04-940. |
| CFP-048-000000317 | CFP-048-000000317 | Attorney-Client; Attorney Work Product | 10/10/2004 | DOC | COHEN MARTIN R / DEPARTMENT OF THE ARMY | GOLDMAN GREER / UNITED STATES DOJ ENVIRONMENT AND NATURAL RESOURCES DIV | LORETTO OREILLY, JR. V. U.S. ARMY CORPS OF ENGINEERS |
| CFP-048-000000319 | CFP-048-000000319 | Attorney-Client; Attorney Work Product | 8/30/2004 | DOC | NORTHEY ROBERT / USACE ; CEMVN-OC | N/A | CONSIDERATION FOR APPEAL: LORETTO O'REILLY, ET AL. V. UNITED STATES ARMY CORPS OF ENGINEERS, U.S. DISTRICT COURT, EASTERN DISTRICT OF LOUISIANA, CIVIL ACTION NO. 04-940. |
| CFP-048-000000321 | CFP-048-000000321 | Attorney-Client; Attorney Work Product | 5/19/2004 | DOC | / MVN ; NORTHEY ROBERT D / USACE ; CEMVN-OC ; FREDERICK DENISE D / U.S. ARMY ENGINEER DISTRICT NEW ORLEANS ; MERCHANT RANDALL C / U.S. ARMY ENGINEER DISTRICT NEW ORLEANS | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | LITIGATION REPORT IN RE: CIVIL ACTION NO: 04-0940 |
| CFP-048-000000322 | CFP-048-000000322 | Attorney-Client; Attorney Work Product | 5/19/2004 | DOC | / MVN ; NORTHEY ROBERT D / USACE ; CEMVN-OC ; FREDERICK DENISE D / U.S. ARMY ENGINEER DISTRICT NEW ORLEANS ; MERCHANT RANDALL C / U.S. ARMY ENGINEER DISTRICT NEW ORLEANS | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | LITIGATION REPORT IN RE: CIVIL ACTION NO: 04-0940 |
| CFP-048-000000323 | CFP-048-000000323 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | U.S. ARMY CORPS OF ENGINEERS RECEIVED AN APPLICATION FOR A PERMIT TO FILL WETLANDS REGULATED UNDER SECTIONS 404 OF THE FEDERAL WATER POLLUTION CONTROL ACT CLEAN WATER ACT 33 U.S.C. 1344 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-048-000000324 | CFP-048-000000324 | Attorney-Client; Attorney Work Product | 1/19/2005 | PDF | BOPP EDWARD S / BOPP LAW CORPORATION ; TROWBRIDGE NEWMAN ; WOODRUFF WALTER R ; RAETTIG KARLA / TULANE ENVIRONMENTAL LAW CLINIC ; SCHELLER JENNIFER / U.S. DEPT OF JUSTICE ENVIRONMENTAL AND NATURAL RESOURCES DIVISION ; / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | NORTHEY ROBERT D BOPP EDWARD S / BOPP LAW CORPORATION WOODRUFF WALTER R / BOPP LAW CORPORATION / UNITED STATES COURT OF APPEALS FIFTH CIRCUIT | O'REILLY, ET AL V. CORPS OF ENGINEERS NO. 04-0940 JUDGE ZAINEY, MAGISTRATE JUDGE CHASEZ |
| CFP-048-000000326 | CFP-048-000000326 | Attorney-Client; Attorney Work Product | 12/23/2004 | DOC | ZAINEY JAY C / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | N/A | ORDER |
| CFP-048-000000327 | CFP-048-000000327 | Attorney-Client; Attorney Work Product | 1/3/2005 | DOC | ZAINEY JAY C / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | N/A | ORDER |
| CFP-048-000000328 | CFP-048-000000328 | Attorney-Client; Attorney Work Product | 1/11/2005 | DOC | ZAINEY JAY C / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | N/A | ORDER |
| CFP-048-000000329 | CFP-048-000000329 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | OREILLY V. USAGE CHRONOLOGY OF EVENTS |
| CFP-048-000000333 | CFP-048-000000333 | Attorney-Client; Attorney Work Product | 12/28/2004 | DOC | WOODRUFF WALTER R ; SCHELLER JENNIFER / U.S. DEPT OF JUSTICE ENVIRONMENTAL AND NATURAL RESOURCES DIVISION ; RAETTIG KARLA / TULANE ENVIRONMENTAL LAW CLINIC | N/A | SETTLEMENT AGREEMENT |
| CFP-048-000000334 | CFP-048-000000334 | Attorney-Client; Attorney Work Product | 1/3/2005 | DOC | WOODRUFF WALTER R ; RAETTIG KARLA / TULANE ENVIRONMENTAL LAW CLINIC ; SCHELLER JENNIFER / U.S. DEPT OF JUSTICE ENVIRONMENTAL AND NATURAL RESOURCES DIVISION | N/A | SETTLEMENT AGREEMENT |
| CFP-048-000000335 | CFP-048-000000335 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SIGNIFICANT IMPACT |
| CFP-048-000000336 | CFP-048-000000336 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | STAFF NOTE LITIGATION-ADVERSE DECISION LORETTO O'REILLY, ET AL. V. UNITED STATES ARMY CORPS OF ENGINEERS, U.S.D.C., LA., CIVIL ACTION NO. 04-940 (MTS 232909) |
| CFP-048-000000337 | CFP-048-000000337 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | VENTOLA RONALD J ; / UNITED STATES DISTRICT COURT FOR THE EASTERN DISTRICT OF LOUISIANA | / UNITED STATES DISTRICT COURT FOR THE EASTERN DISTRICT OF LOUISIANA | AFF OF RONALD J. VENTOLA |
| CFP-048-000000338 | CFP-048-000000338 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | VENTOLA RONALD J ; / UNITED STATES DISTRICT COURT FOR THE EASTERN DISTRICT OF LOUISIANA | / UNITED STATES DISTRICT COURT FOR THE EASTERN DISTRICT OF LOUISIANA | AFF OF RONALD J. VENTOLA |
| CFP-048-000000339 | CFP-048-000000339 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | VENTOLA RONALD J ; / UNITED STATES DISTRICT COURT FOR THE EASTERN DISTRICT OF LOUISIANA | / UNITED STATES DISTRICT COURT FOR THE EASTERN DISTRICT OF LOUISIANA | AFF OF RONALD J. VENTOLA |
| CFP-048-000000340 | CFP-048-000000340 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / UNITED STATES DISTRICT COURT FOR THE EASTERN DISTRICT OF LOUISIANA ; SWINDLER ROGER D ; VENTOLA RONALD J | / UNITED STATES DISTRICT COURT FOR THE EASTERN DISTRICT OF LOUISIANA | ADMINISTRATIVE RECORD VOLUME 1 |
| CFP-048-000000341 | CFP-048-000000341 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | VENTOLA RONALD J ; / UNITED STATES DISTRICT COURT FOR THE EASTERN DISTRICT OF LOUISIANA | / UNITED STATES DISTRICT COURT FOR THE EASTERN DISTRICT OF LOUISIANA | AFF OF RONALD J. VENTOLA |
| CFP-048-000000342 | CFP-048-000000342 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | NORTHEY ROBERT D ; / UNITED STATES DISTRICT COURT FOR THE EASTERN DISTRICT OF LOUISIANA | / UNITED STATES DISTRICT COURT FOR THE EASTERN DISTRICT OF LOUISIANA | AFF OF ROBERT D. NORTHEY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-048-000000343 | CFP-048-000000343 | Attorney-Client; Attorney Work Product | 02/XX/1999 | RTF | / MVN ; SCHIFFER LOIS J / USDOJ ENVIRONMENTAL AND NATURAL RESOURCES DIVISION ; BLANCO CAROLINE ; JORDAN EDDIE J ; GUTIERREZ SANDRA E ; NORTHEY ROBERT D / MVN ; NACHMAN GWENN B / U.S. ARMY ENGINEER DISTRICT NEW ORLEANS ; NOR ROBERT D / U.S. ARMY ENGINEER DISTRICT NEW ORLEANS | / UNITED STATES DISTRICT COURT FOR THE EASTERN DISTRICT OF LOUISIANA | LITIGATION REPORT IN RE: CIVIL ACTION NO: 98-3625 |
| CFP-048-000000344 | CFP-048-000000344 | Attorney-Client; Attorney Work Product | 02/XX/1999 | PDF | / MVN ; SCHIFFER LOIS J / USDOJ ENVIRONMENTAL AND NATURAL RESOURCES DIVISION ; BLANCO CAROLINE ; JORDAN EDDIE J ; GUTIERREZ SANDRA E ; NORTHEY ROBERT D / MVN ; NACHMAN GWENN B / U.S. ARMY ENGINEER DISTRICT NEW ORLEANS | / UNITED STATES DISTRICT COURT FOR THE EASTERN DISTRICT OF LOUISIANA | LITIGATION REPORT IN RE: CIVIL ACTION NO: 98-3625 |
| CFP-048-000000345 | CFP-048-000000345 | Attorney-Client; Attorney Work Product | 02/XX/1999 | DOC | / MVN ; NACHMAN GWENN B / U.S. ARMY ENGINEER DISTRICT NEW ORLEANS ; NOR ROBERT D / U.S. ARMY ENGINEER DISTRICT NEW ORLEANS | / UNITED STATES DISTRICT COURT FOR THE EASTERN DISTRICT OF LOUISIANA | LITIGATION REPORT IN RE: CIVIL ACTION NO: 98-3625 |
| CFP-048-000000346 | CFP-048-000000346 | Attorney-Client; Attorney Work Product | 02/XX/1999 | RTF | / MVN ; SCHIFFER LOIS J / USDOJ ENVIRONMENTAL AND NATURAL RESOURCES DIVISION ; BLANCO CAROLINE ; JORDAN EDDIE J ; GUTIERREZ SANDRA E ; NORTHEY ROBERT D / MVN ; NACHMAN GWENN B / U.S. ARMY ENGINEER DISTRICT NEW ORLEANS ; NOR ROBERT D / U.S. ARMY ENGINEER DISTRICT NEW ORLEANS | / UNITED STATES DISTRICT COURT FOR THE EASTERN DISTRICT OF LOUISIANA | LITIGATION REPORT IN RE: CIVIL ACTION NO: 98-3625 |
| CFP-048-000000347 | CFP-048-000000347 | Attorney-Client; Attorney Work Product | 5/19/2000 | DOC | DUKE RONNIE W ; CEMVN-OD-SE | NORTHEY / CEMVN-OC | MEMORANDUM FOR: CEMVN-OC NORTHEY SOWL V. CONNER LAKE PONTCHARTRAIN MERCURY TEST RESULTS |
| CFP-048-000000348 | CFP-048-000000348 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SAVE OUR WETLAND, INC. V. COL. WILLIAM CONNER U.S.D.C., E.D. LA., CIVIL ACTION NO. 98-3625 ACT SECTION 404 PERMIT EM-19-980-1347 (TAMMANY HOLDING CORPORATION) |
| CFP-048-000000349 | CFP-048-000000349 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LAURENT ARTHUR C | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | AFF OF ARTHUR C. LAURENT |
| CFP-048-000000350 | CFP-048-000000350 | Attorney-Client; Attorney Work Product | 5/6/1997 | DOC | / MVN ; SHUEY DAVID F / UNITED STATES DOJ ENVIRON AND NATL. RESOURCES DIVISION ; NORTHEY ROBERT D / U.S. ARMY ENGINEER DISTRICT NEW ORLEANS ; NACHMAN GWENN B / U.S. ARMY ENGINEER DISTRICT NEW ORLEANS ; CEMVN-OC | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA / MISSISSIPPI VALLEY DIVISION CEMVD-OC / USACE CECC-K | LITIGATION REPORT IN RE: CIVIL ACTION NO. 97-0814 |
| CFP-048-000000352 | CFP-048-000000352 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | N/A | ADMINISTRATIVE RECORD INDEX |
| CFP-048-000000353 | CFP-048-000000353 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | NORTHEY ROBERT D / USACE CEMVN-OC | DEFENDANT UNITED STATES ARMY CORPS OF ENGINEERS' ANSWER TO PLAINTIFF'S COMPLAINT |
| CFP-048-000000354 | CFP-048-000000354 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | COLUMN INCLUDES DATA DOCUMENT WAS RECEIVED AUTHOR RECIPIENT DESCRIPTION FOLDER |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-048-000000356 | CFP-048-000000356 | Attorney-Client; Attorney Work Product | 9/2/2004 | DOC | NORTHEY ROBERT D / MVN ; CEMVN-OC | BARNETT LARRY J / MVD SLOAN G R / MVD EISENMENGER JAMESON L / MVN FLORENT RANDY D / MVN FREDERICK DENISE D / MVN GLORIOSO DARYL G / MVN KILROY MAURYA / MVN KINSEY MARY V / MVN MEINERS BILL G / MVN MERCHANT RANDALL C / MVN NORTHEY ROBERT D / MVN SCHULZ ALAN D / MVN ZACK MICHAEL / MVN | SOWL V. USACE (MTS 234054) |
| CFP-048-000000357 | CFP-048-000000357 | Attorney-Client; Attorney Work Product | 12/XX/2001 | DOC | LETTEN JAMES B ; BECNEL KATHRYN W | NORTHEY ROBERT D / USACE | MEMORANDUM IN OPPOSITION TO MOTION FOR PRELIMINARY INJUNCTION |
| CFP-048-000000360 | CFP-048-000000360 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | NORTHEY ROBERT D / CEMVN-OC | SUSSMANN WILLIAM A / USDOT JORDAN SCOTT / USDOJ NYSTROM TOM / U.S. ENVIRONMENTAL PROTECTION AGENCY REGION 6 LAQUE ALBERT D VENTOLA RONALD J / CEMVN-OD-S BARLOW JAMES / CEMVN-OD-S BRUZA JOHN / CEMVN-OD-SS / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | FAP NO. HP-9201 (501) SP NO. 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 I-49 SOUTH RACELAND TO WESTBANK EXPRESSWAY LAFOURCHE, ST. CHARLES AND JEFFERSON PARISHES |
| CFP-048-000000368 | CFP-048-000000368 | Attorney-Client; Attorney Work Product | 7/28/2005 | DOC | N/A | N/A | OFFICE OF COUNSEL WEEKLY UPDATE NORTHEY JULY 21-28, 2005 |
| CFP-048-000000370 | CFP-048-000000370 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | 5.1 U.S. FISH AND WILDLIFE SERVICE RECOMMENDATIONS |
| CFP-048-000000373 | CFP-048-000000373 | Deliberative Process | 9/13/2007 | DOC | LEE ALVIN B / US ARMY | RIVES JIM / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | FEDERAL COASTAL ZONE CONSISTENCY REVIEW SEPTEMBER 13, 2007 |
| CFP-048-000000374 | CFP-048-000000374 | Deliberative Process | 9/13/2007 | DOC | LEE ALVIN B / US ARMY | RIVES JIM / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | FEDERAL COASTAL ZONE CONSISTENCY REVIEW SEPTEMBER 13, 2007 |
| CFP-048-000000375 | CFP-048-000000375 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | NORTHEY ROBERT D / MVN | ACCARDO CHRISTOPHER J / MVN ULM MICHELLE S / MVN ENTWISLE RICHARD C / MVN KIEFER JEFFREY A / MVN | MISS RIVER SWP/LADNR LEGAL QUESTION -- FEDERAL CONSISTENCY |
| CFP-048-000000493 | CFP-048-000000493 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | HTML | NORTHEY ROBERT D / MVN | ACCARDO CHRISTOPHER J / MVN ULM MICHELLE S / MVN ENTWISLE RICHARD C / MVN KIEFER JEFFREY A / MVN | MISS RIVER SWP/LADNR LEGAL QUESTION -- FEDERAL CONSISTENCY |
| CFP-048-000000376 | CFP-048-000000376 | Deliberative Process | XX/XX/XXXX | DOC | N/A | RIVES | C20070436, COASTAL ZONE CONSISTENCY FY 08 MAINTENANCE DREDGING, LOWER ATCHAFALAYA RIVER IN THE VICINITY OF BERWICK HARBOR, ST MARY PARISH, LOUISIANA |
| CFP-048-000000377 | CFP-048-000000377 | Deliberative Process | 9/13/2007 | DOC | LEE ALVIN B / US ARMY | RIVES JIM / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | FEDERAL COASTAL ZONE CONSISTENCY REVIEW SEPTEMBER 13, 2007 |
| CFP-048-000000378 | CFP-048-000000378 | Deliberative Process | 9/13/2007 | DOC | LEE ALVIN B / US ARMY | RIVES JIM / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | FEDERAL COASTAL ZONE CONSISTENCY REVIEW SEPTEMBER 13, 2007 |
| CFP-048-000000379 | CFP-048-000000379 | Deliberative Process | 9/13/2007 | DOC | LEE ALVIN B / DEPARTMENT OF THE ARMY | RIVES JIM / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | FEDERAL COASTAL ZONE CONSISTENCY REVIEW SEPTEMBER 13, 2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-048-000000380 | CFP-048-000000380 | Deliberative Process | XX/XX/XXXX | DOC | N/A | RIVES | C20070436, COASTAL ZONE CONSISTENCY FY 08 MAINTENANCE DREDGING, LOWER ATCHAFALAYA RIVER IN THE VICINITY OF BERWICK HARBOR, ST MARY PARISH, LOUISIANA |
| CFP-048-000000381 | CFP-048-000000381 | Attorney-Client; Attorney Work Product | 4/8/2005 | DOC | NORTHEY ROBERT D / MVN ; CEMVN-OC | HENNINGTON SUSAN M / MVN | CLEARING AND SNAGGING OF BAYOU TECHE |
| CFP-048-000000382 | CFP-048-000000382 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | MATHIES LINDA G / MVN | ACCARDO CHRISTOPHER J / MVN FREDERICK DENISE D / MVN GLORIOSO DARYL G / MVN ULM MICHELLE S / MVN SCHILLING EMILE F / MVN | BENEFICIAL USE QUESTION (UNCLASSIFIED) |
| CFP-048-000000494 | CFP-048-000000494 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | HTML | MATHIES LINDA G / MVN | ACCARDO CHRISTOPHER J / MVN FREDERICK DENISE D / MVN GLORIOSO DARYL G / MVN ULM MICHELLE S / MVN SCHILLING EMILE F / MVN | BENEFICIAL USE QUESTION (UNCLASSIFIED) |
| CFP-048-000000384 | CFP-048-000000384 | Attorney-Client; Attorney Work Product | 10/18/2004 | DOC | NORTHEY ROBERT D / MVN ; CEMVN-OC | CAMPOS ROBERT / MVN | MRC LOW WATER04 DRAFT RESPONSE CONG TAUZIN |
| CFP-048-000000385 | CFP-048-000000385 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DETAILS OF AFFECTED ENVIRONMENT AND ENVIRONMENTAL CONSEQUENCES |
| CFP-048-000000386 | CFP-048-000000386 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LCA PROGRAMMATIC EIS 2ND DRAFT OFFICE OF COUNSEL LEGAL REVIEW |
| CFP-048-000000387 | CFP-048-000000387 | Attorney-Client; Attorney Work Product | 11/10/2004 | DOC | NORTHEY ROBERT D / MVN ; CEMVN-OC | ROWAN PETER J / COL MVN FREDERICK DENISE D / MVN FLORENT RANDY D / MVN | TULANE ENVIRO. LAW CLINIC LETTER OF 10/26/04 |
| CFP-048-000000388 | CFP-048-000000388 | Attorney-Client; Attorney Work Product | 11/9/2004 | DOC | NORTHEY ROBERT D / MVN ; CEMVN-OC | SAIA JOHN P / MVN ROWAN PETER J / COL MVN FREDERICK DENISE D / MVN FLORENT RANDY D / MVN LEWIS WILLIAM C / MVN BLAND STEPHEN S / MVN KOPEC JOSEPH G / MVN | TULANE ENVIRO. LAW CLINIC LETTER OF 10/26/04 |
| CFP-048-000000389 | CFP-048-000000389 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | NORTHEY ROBERT ; CEMVN-OC | N/A | LEGAL OPINION SOUTHEAST LOUISIANA URBAN FLOODCONTROL PROJECT SONIAT CANAL, JEFFERSON PARISH, LOUISIANA |
| CFP-048-000000390 | CFP-048-000000390 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / WEST BANK OF THE MISSISSIPPI RIVER IN THE VICINITY OF NEW ORLEANS LA | N/A | WEST BANK OF THE MISSISSIPPI RIVER IN THE VICINITY OF NEW ORLEANS, LA (EAST OF THE HARVEY CANAL) ALGIERS LANDFILL AND POTENTIAL HTRW REMOVAL IN/ON ALGIERS LOCK AND CANAL LEVEE |
| CFP-048-000000394 | CFP-048-000000394 | Deliberative Process | 4/28/2005 | DOC | N/A | SHOGREN ELIZABETH / NPR FILE | MEMO FOR FILE NPR (ELIZABETH SHOGREN) INTERVIEW OF RON VENTOLA, CEMVN-OD-S |
| CFP-048-000000395 | CFP-048-000000395 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | NORTHEY ROBERT D ; CEMVN-OC | N/A | CEMVN-OC LEGAL OPINION |
| CFP-048-000000397 | CFP-048-000000397 | Deliberative Process | 4/12/2005 | DOC | N/A | VITTER | REPLY EMAIL INQUIRY OF APRIL 11, 2005, TO MR. THOMAS CAVER |
| CFP-048-000000398 | CFP-048-000000398 | Deliberative Process | 4/28/2005 | DOC | N / A | SHOGREN ELIZABETH / NPR CEMVN-OD-S FILE VENTOLA RON | MEMO FOR FILE NPR (ELIZABETH SHOGREN) INTERVIEW OF RON VENTOLA, CEMVN-OD-S |
| CFP-048-000000399 | CFP-048-000000399 | Attorney-Client; Attorney Work Product | 1/28/2005 | DOC | NORTHEY ROBERT D / MVN | LOEB DAVID | R&HA SECTION 10 JURISDICTION |
| CFP-048-000000400 | CFP-048-000000400 | Attorney-Client; Attorney Work Product | 9/4/2003 | DOC | NORTHEY BOB ; CEMVN-OC | N / A | MEMORANDUM OF LAW |
| CFP-048-000000401 | CFP-048-000000401 | Attorney-Client; Attorney Work Product | 12/29/2003 | DOC | NORTHEY ROBERT ; CEMVN-OC | N/A | FACT SHEET |
| CFP-048-000000402 | CFP-048-000000402 | Attorney-Client; Attorney Work Product | 10/19/2004 | DOC | NORTHEY ROBERT D / MVN ; CEMVN-OC | BARLOW JAMES A / MVN | BANKING INSTRUMENT REVAMP |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-048-000000403 | CFP-048-000000403 | Deliberative Process | 1/7/2005 | DOC | NORTHEY ROBERT D / MVN ; CEMVN-OC | BARLOW JAMES A / MVN | PARADIS MITIGATION BANKING INSTRUMENT |
| CFP-048-000000404 | CFP-048-000000404 | Deliberative Process | 5/3/2004 | HTM | NORTHEY ROBERT D / MVN ; CEMVN-OC ; CEMVN-OD-SE ; / DEPARTMENT OF THE ARMY | BARBARA DARRELL / MVN / TAMMANY HOLDING CORPORATION | DD1 FINAL.DOC |
| CFP-048-000000405 | CFP-048-000000405 | Deliberative Process | XX/XX/XXXX | DOC | / THE UNITED STATES OF AMERICA DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | / WASTE MANAGEMENT OF LOUISIANA | DEPARTMENT OF THE ARMY PERMIT EVALUATION AND DECISION DOCUMENT APPLICATION NO.: MVN 1997-2621 CT |
| CFP-048-000000406 | CFP-048-000000406 | Attorney-Client; Attorney Work Product | 11/1/2004 | HTM | NORTHEY ROBERT D / MVN ; CEMVN-OC | VENTOLA RONALD J / MVN MAYER MARTIN S / MVN SLUMBER CATHY T / MVN FREDERICK DENISE D / MVN | POTENTIAL SUIT - WOODSIDE LANDFILL |
| CFP-048-000000407 | CFP-048-000000407 | Deliberative Process | XX/XX/XXXX | DOC | / THE UNITED STATES OF AMERICA DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | WAINER BRUCE | DEPARTMENT OF THE ARMY PERMIT EVALUATION AND DECISION DOCUMENT APPLICATION NO.: MVN-2005-3707-EFF [COLONIAL PINNACLE NORD DU LAC SHOPPING CENTER] |
| CFP-048-000000408 | CFP-048-000000408 | Deliberative Process | 4/24/2000 | DOC | NORTHEY ROBERT D / CEMVN-OC | WEBER REBECCA / U.S. ENVIRONMENTAL PROTECTION AGENCY REGION 6 BRUZA JOHN / CEMVN-OD-SS JOYNER JAMES / CEMVN-OD-SS | REFERRAL OF CLEAN WATER ACT SECTION 301 VIOLATION VERNON ELLERBE, PRIMECO PERSONAL COMMUNICATIONS, AND PINNACLE TOWERS, INC. |
| CFP-048-000000409 | CFP-048-000000409 | Attorney-Client; Attorney Work Product | 3/6/2002 | DOC | NORTHEY ROBERT / CEMVN-OC | WEBER REBECCA / U.S. ENVIRONMENTAL PROTECTION AGENCY REGION 6 ZERINGUE FURCY / CEMVN-OD-SS BRUZA JOHN / CEMVN-OD-S | REFERRAL OF CLEAN WATER ACT SECTIONS 301 AND 404 VIOLATIONS MICHAEL FROEBA AND MITCH RICHARD (DBA INDIAN TRACE DEVELOPMENT, INC., AND M.M.D., L.L.C.) |
| CFP-048-000000410 | CFP-048-000000410 | Attorney-Client; Attorney Work Product | 8/7/2003 | DOC | NORTHEY ROBERT / CEMVN-OC | HILL TROY / U.S. ENVIRONMENTAL PROTECTION AGENCY REGION 6 COURET GARY / CEMVN-CD-L BRUZA JOHN / CEMVN-OD-S | REFERRAL OF CLEAN WATER ACT SECTION 301 VIOLATION MR. JOSEPH R. PALERMO, JR. |
| CFP-048-000000411 | CFP-048-000000411 | Attorney-Client; Attorney Work Product | 8/7/1999 | DOC | NORTHEY ROBERT D / CEMVN-OC | WEBER REBECCA / U.S. ENVIRONMENTAL PROTECTION AGENCY REGION 6 BRUZA JOHN / CEMVN-OD-SS ZERINGUE FURCY / CEMVN-OD-SS | REFERRAL OF CLEAN WATER ACT SECTION 301 VIOLATION CORPS OF ENGINEERS VIOLATION # 199901884 HS RESOURCES, INC. |
| CFP-048-000000412 | CFP-048-000000412 | Deliberative Process | 5/17/1999 | DOC | NORTHEY ROBERT D / CEMVN-OC | WEBER REBECCA / U.S. ENVIRONMENTAL PROTECTION AGENCY REGION 6 | REFERRAL OF CLEAN WATER ACT SECTION 301 VIOLATION |
| CFP-048-000000413 | CFP-048-000000413 | Attorney-Client; Attorney Work Product | XX/XX/2002 | DOC | / HIGH POINT, LLC ; / MVN ; / TRUSTMARK NATIONAL BANK | N/A | ESCROW AGREEMENT |
| CFP-048-000000414 | CFP-048-000000414 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PERFORMANCE BOND |
| CFP-048-000000415 | CFP-048-000000415 | Attorney-Client; Attorney Work Product | 1/30/2001 | DOC | / LOUISIANA WETLANDS LLC ; / USACE ; NORTHEY ROBERT D / MVN | NACHMAN GWENDOLYN B / MVN | PURCHASE AGREEMENT |
| CFP-048-000000416 | CFP-048-000000416 | Attorney-Client; Attorney Work Product | XX/XX/2004 | DOC | / UNITED STATES OF AMERICA | N/A | EXAMPLE SUBORDINATION OF COLLATERAL MORTGAGE BY IN FAVOR OF (HOLDER) AND (MART) |
| CFP-048-000000417 | CFP-048-000000417 | Attorney-Client; Attorney Work Product | XX/XX/2004 | DOC | / UNITED STATES OF AMERICA | N/A | EXAMPLE SUBORDINATION OF COLLATERAL MORTGAGE BY IN FAVOR OF (HOLDER) AND (MART) |
| CFP-048-000000418 | CFP-048-000000418 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / UNITED STATES OF AMERICA | N/A | CONSERVATION SERVITUDE |
| CFP-048-000000419 | CFP-048-000000419 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | / UNITED STATES OF AMERICA | N/A | CONSERVATION SERVITUDE |
| CFP-048-000000420 | CFP-048-000000420 | Attorney-Client; Attorney Work Product | XX/XX/2003 | DOC | / UNITED STATES OF AMERICA ; / CITY OF COVINGTON | N/A | LOUISIANA CONSERVATION SERVITUDE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-048-000000421 | CFP-048-000000421 | Attorney-Client; Attorney Work Product | 7/13/1999 | DOC | / STATE OF SOUTH CAROLINA ; / USACE CHARLESTON DISTRICT ; / SC DEPARTMENT OF HEALTH AND ENVIRONMENTAL CONTROL | N/A | CONSERVATION EASEMENT AND ACCEPTANCE |
| CFP-048-000000422 | CFP-048-000000422 | Attorney-Client; Attorney Work Product | 5/13/2005 | RTF | NORTHEY ROBERT D / MVN ; CEMVN-OC | FARABEE MICHAEL V / MVN | SERVITUDE AT A PROJECT SITE |
| CFP-048-000000423 | CFP-048-000000423 | Attorney-Client; Attorney Work Product | 11/14/2001 | DOC | NORTHEY ROBERT D / OFFICE OF COUNSEL | JAMES GLEN HERMAN JOHN BRUZA JOHN | PERMIT WG-19-980-2004 WEST CALCASIEU PORT, HARBOR AND TERMINAL DISTRICT |
| CFP-048-000000424 | CFP-048-000000424 | Attorney-Client; Attorney Work Product | 1/28/2002 | DOC | NORTHEY ROBERT / OFFICE OF COUNSEL | JAMES GLEN VENTOLA RONALD BRUZA JOHN | PERMIT WG-19-980-2004 WEST CALCASIEU PORT, HARBOR AND TERMINAL DISTRICT |
| CFP-048-000000425 | CFP-048-000000425 | Attorney-Client; Attorney Work Product | 7/22/2003 | DOC | NORTHEY ROBERT D / MVN ; CEMVN-OC | MAYER MARTIN S / MVN | BILL JACKSON LONGLEAF SAVANNAH WETLAND MITIGATION BANK LEGAL CHANGES |
| CFP-048-000000426 | CFP-048-000000426 | Attorney-Client; Attorney Work Product | 9/4/2003 | DOC | NORTHEY BOB ; CEMVN-OC | N / A | MEMORANDUM OF LAW |
| CFP-048-000000427 | CFP-048-000000427 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | WHISKY CHITTO CREEK ALLEN PARISH, LOUISIANA |
| CFP-048-000000428 | CFP-048-000000428 | Attorney-Client; Attorney Work Product | 8/13/2004 | DOC | JELLEMA JONATHAN M / SAD | CDL-PG-ENVIRONMENTAL | HOW MUCH POWER DOES THE CORPS HAVE TO ALTER" AN APPLICANT-PREPARED BIOLOGICAL ASSESSMENT?" |
| CFP-048-000000429 | CFP-048-000000429 | Deliberative Process | 8/3/2004 | DOC | NORTHEY ROBERT D / MVN ; CEMVN-OC | BARLOW JAMES A / MVN | LONESOME DOVE MITIGATION AREA |
| CFP-048-000000430 | CFP-048-000000430 | Deliberative Process | 8/4/2004 | DOC | NORTHEY ROBERT D / MVN ; CEMVN-OC | BARLOW JAMES A / MVN | LONESOME DOVE MITIGATION AREA |
| CFP-048-000000431 | CFP-048-000000431 | Deliberative Process | 2/1/2005 | DOC | NORTHEY ROBERT D / MVN ; CEMVN-OC | FARABEE MICHAEL V / MVN VENTOLA RONALD J / MVN | ESA, EXPLOSIVE REMOVAL OF STRUCTURES IN STATE WATERS |
| CFP-048-000000432 | CFP-048-000000432 | Attorney-Client; Attorney Work Product | 6/13/2005 | DOC | NORTHEY ROBERT D / MVN ; CEMVN-OC | BARLOW JAMES A / MVN BREAUX BRIAN W / MVN VENTOLA RONALD J / MVN | FAILING MITIGATION BANKS |
| CFP-048-000000433 | CFP-048-000000433 | Deliberative Process | 6/24/2005 | DOC | NORTHEY ROBERT D / MVN ; CEMVN-OC | BARLOW JAMES A / MVN | PARADIS MITIGATION BANK CONSERVATION SERVITUDE AND ESCROW AGREEMENT |
| CFP-048-000000434 | CFP-048-000000434 | Deliberative Process | 11/17/2004 | DOC | NORTHEY ROBERT D / MVN ; CEMVN-OC | PEREZ BEATRIX M / MVN BARLOW JAMES A / MVN | PELICAN BAY |
| CFP-048-000000435 | CFP-048-000000435 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION IV LEGAL ANALYSIS |
| CFP-048-000000436 | CFP-048-000000436 | Deliberative Process | 11/29/2004 | DOC | NORTHEY ROBERT ; CEMVN-OC | N/A | CITATIONS FOR RIVERS AND HARBORS ACT OF 1899 (RHA) AND CLEAN WATER ACT (CWA) |
| CFP-048-000000437 | CFP-048-000000437 | Deliberative Process | 1/28/2005 | DOC | NORTHEY ROBERT D / MVN | LOEB DAVID | R&HA SECTION 10 JURISDICTION |
| CFP-048-000000438 | CFP-048-000000438 | Attorney-Client; Attorney Work Product | 7/1/2005 | DOC | NORTHEY ROBERT | N/A | SCOPE OF ANALYSIS FOR SHINTEC CWA SECTION 404 PERMIT |
| CFP-048-000000439 | CFP-048-000000439 | Attorney-Client; Attorney Work Product | 6/6/2005 | DOC | NORTHEY ROBERT ; CEMVN-OC | N/A | LEGAL OPINION |
| CFP-048-000000440 | CFP-048-000000440 | Attorney-Client; Attorney Work Product | 10/7/2004 | DOC | NORTHEY ROBERT D / MVN | BARLOW JAMES A / MVN | ONE QUESTION FOR YOU |
| CFP-048-000000441 | CFP-048-000000441 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | NORTHEY ROBERT D / MVN | HOWELL C JACOB R BREAUX BRIAN W / MVN BARLOW JAMES A / MVN | NATURE CONSERVANCY LONGLEAF PINE FLATWOOD/SAVANNA MITIGATION |
| CFP-048-000000483 | CFP-048-000000483 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | HTML | NORTHEY ROBERT D / MVN | HOWELL C JACOB R BREAUX BRIAN W / MVN BARLOW JAMES A / MVN | NATURE CONSERVANCY LONGLEAF PINE FLATWOOD/SAVANNA MITIGATION |
| CFP-048-000000442 | CFP-048-000000442 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | NORTHEY ROBERT D / MVN | FARABEE MICHAEL V / MVN | NATURAL SERVITUDE QUESTION |
| CFP-048-000000484 | CFP-048-000000484 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | HTML | NORTHEY ROBERT D / MVN | FARABEE MICHAEL V / MVN | NATURAL SERVITUDE QUESTION |
| CFP-048-000000443 | CFP-048-000000443 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | NORTHEY ROBERT D / MVN | BARLOW JAMES A / MVN BREAUX BRIAN W / MVN | MITIGATION BANK PROOF OF TITLE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-048-000000485 | CFP-048-000000485 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | HTML | NORTHEY ROBERT D / MVN | BARLOW JAMES A / MVN BREAUX BRIAN W / MVN | MITIGATION BANK PROOF OF TITLE |
| CFP-048-000000444 | CFP-048-000000444 | Attorney-Client; Attorney Work Product | 6/12/2007 | DOC | NORTHEY ROBERT ; CEMVN-OC | N/A | LEGAL OPINION |
| CFP-048-000000445 | CFP-048-000000445 | Deliberative Process | XX/XX/XXXX | DOC | NORTHEY ROBERT D ; FREDERICK DENISE D | N/A | LEGAL OPINION NAVIGABILITY OF THE WHISKEY CHITTO CREEK |
| CFP-048-000000446 | CFP-048-000000446 | Deliberative Process | 8/1/2003 | DOC | NORTHEY ROBERT D / MVN ; CEMVN-OC | HENNINGTON SUSAN M / MVN DUKE RONNIE W / MVN | TOLLING AGREEMENT |
| CFP-048-000000447 | CFP-048-000000447 | Deliberative Process | XX/XX/XXXX | DOC | NORTHEY ROBERT D ; CEMVN-OC | N/A | TULANE UNIVERSITY MISSISSIPPI RIVER BATTURE STUDY |
| CFP-048-000000448 | CFP-048-000000448 | Attorney-Client; Attorney Work Product | 8/30/2000 | DOC | NORTHEY ROBERT D | LOEB DAVID C / MOLAISON, LOEB, GREENBERG & ZELENKA, L.L.P. JORDAN SCOTT J / USDOJ VENTOLA RONALD J / CEMVN-OD-S | WILLOWRIDGE ESTATE |
| CFP-048-000000449 | CFP-048-000000449 | Attorney-Client; Attorney Work Product | 4/8/2002 | DOC | NORTHEY ROBERT D / OFFICE OF COUNSEL | LUND DANIEL / SHIELDS MOTT LUND LLP / ST. TAMMANY PARISH GOVERNMENT DEQ / RIPARIAN INCORPORATION / AIRPORT ROADS PROPERTIES, L.L.C. | PERMIT APPLICATION EUA-20-000-2926 |
| CFP-048-000000450 | CFP-048-000000450 | Attorney-Client; Attorney Work Product | 11/14/2001 | DOC | NORTHEY ROBERT D | JAMES GLEN HERMAN JOHN BRUZA JOHN | PERMIT WG-19-980-2004 WEST CALCASIEU PORT, HARBOR AND TERMINAL DISTRICT |
| CFP-048-000000451 | CFP-048-000000451 | Attorney-Client; Attorney Work Product | 3/2/2001 | DOC | NORTHEY ROBERT D | JAMES GLEN OBERLIES BRIAN | CLEAN WATER ACT VIOLATION ST. TAMMANY PARISH, LOUISIANA |
| CFP-048-000000452 | CFP-048-000000452 | Attorney-Client; Attorney Work Product | 11/14/2001 | DOC | NORTHEY ROBERT D / OFFICE OF COUNSEL | JAMES GLEN HERMAN JOHN BRUZA JOHN | PERMIT WG-19-980-2004 WEST CALCASIEU PORT, HARBOR AND TERMINAL DISTRICT |
| CFP-048-000000453 | CFP-048-000000453 | Attorney-Client; Attorney Work Product | 4/12/2002 | DOC | NORTHEY ROBERT ; BELL FRANK | LUND DANIEL / SHIELDS MOTT LUND LLP | PERMIT APPLICATION EUA-20-000-2926 |
| CFP-048-000000454 | CFP-048-000000454 | Attorney-Client; Attorney Work Product | 1/28/2002 | DOC | NORTHEY ROBERT / OFFICE OF COUNSEL | JAMES GLEN VENTOLA RONALD BRUZA JOHN | PERMIT WG-19-980-2004 WEST CALCASIEU PORT, HARBOR AND TERMINAL DISTRICT |
| CFP-048-000000455 | CFP-048-000000455 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / U.S. ARMY DISTRICT ENGINEER | MARKLE EDWARD D / PLAQUEMINES PARISH GOVERNMENT BREAUX JOHN / UNITED STATES SENATE LANDRIEU MARY / UNITED STATES SENATE TAUZIN BILLY / UNITED STATES HOUSE OF REPRESENTATIVES ROUSSELLE BENNY / U.S. ENVIRONMENTAL PROTECTION AGENCY REGION 6 / LOUISIANA DEPT. OF NATURAL RESOURCES COASTAL MANAGEMENT DIVISION | VIOLATION NO. 20-030-2012 VENICE BOAT HARBOR ROAD |
| CFP-048-000000456 | CFP-048-000000456 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / U.S. ARMY DISTRICT ENGINEER | MARKLE EDWARD D / PLAQUEMINES PARISH GOVERNMENT | VIOLATION NO. 20-030-2012 VENICE BOAT HARBOR ROAD |
| CFP-048-000000457 | CFP-048-000000457 | Attorney-Client; Attorney Work Product | 11/8/2004 | DOC | NORTHEY ROBERT | LOEB DAVID C / MILLING, BENSON, WOODWARD, L.L.P. | BAYOU CHEVREUIL |
| CFP-048-000000458 | CFP-048-000000458 | Deliberative Process | 9/24/1999 | DOC | JULICH THOMAS F / U.S. ARMY DISTRICT ENGINEER ; CEMVN-OC | / TAMMANY HOLDING CORPORATION | LETTER IS REFERENCE TO U.S. ARMY CORPS OF ENGINEERS PERMIT NO. EM-19-980-1347 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-048-000000459 | CFP-048-000000459 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SOURCE OF THE GOVERNMENT'S POWER TO REGULATE NAVIGABLE WATERS ARISES FROM THE COMMERCE CLAUSE OF THE UNITED STATES CONSTITUTION |
| CFP-048-000000460 | CFP-048-000000460 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | NORTHEY ROBERT D ; FREDERICK DENISE D | N/A | LEGAL OPINION NAVIGABILITY OF THE WHISKEY CHITTO CREEK |
| CFP-048-000000462 | CFP-048-000000462 | Attorney-Client; Attorney Work Product | 2/4/2003 | DOC | NORTHEY ROBERT | WEBER REBECCA / U.S. ENVIRONMENTAL PROTECTION AGENCY REGION 6 RANKIN PAT VENTOLA RONALD J / CEMVN-OD-S BRUZA / CEMVN-OD-SS | REFERRAL OF CLEAN WATER ACT VIOLATIONS |
| CFP-048-000000463 | CFP-048-000000463 | Attorney-Client; Attorney Work Product | 5/24/2000 | DOC | NACHMAN GWENN B / DISTRICT COUNSEL ; CEMVN-OC ; NORTHEY ROBERT / CEMVN-OC ; JULICH THOMAS F ; CEMVN-DE | N / A | MEMORANDUM FOR COMMANDER: TAKINGS IMPLICATION ASSESSMENT FOR PROPOSED DENIAL OF RIVERS AND HARBORS ACT SECTION 10 PERMIT APPLICATION BY IPS, COMMODORE BOAT STORE, EI-19-980-0243 |
| CFP-048-000000464 | CFP-048-000000464 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | NORTHEY ROBERT D ; CEMVN-OC | N/A | TAKINGS IMPLICATING ASSESSMENT PERMIT APPLICATION NO. EG-19-990-3786 (MR. FENNON ROGERS AND MR. JOHN W. BEACH) |
| CFP-048-000000465 | CFP-048-000000465 | Attorney-Client; Attorney Work Product | 8/1/2002 | DOC | NACHMAN GWENN B / DISTRICT COUNSEL ; CEMVN-OC ; NORTHEY ROBERT / CEMVN-OC ; ROWAN PETER J / U.S. ARMY DISTRICT ENGINEER ; CEMVN-DE | N / A | MEMORANDUM FOR COMMANDER: TAKINGS IMPLICATION ASSESSMENT FOR PROPOSED DENIAL OF CLEAN WATER ACT SECTION 404 APPLICATION BY MR. JASON LANDRY, PERMIT APPLICATION NO. EN-20-010-3967 |
| CFP-048-000000466 | CFP-048-000000466 | Attorney-Client; Attorney Work Product | 4/26/2002 | DOC | NACHMAN GWENN B / DISTRICT COUNSEL ; CEMVN-OC ; NORTHEY ROBERT / CEMVN-OC ; JULICH THOMAS F ; CEMVN-DE | N / A | MEMORANDUM FOR COMMANDER: TAKINGS IMPLICATION ASSESSMENT FOR PROPOSED DENIAL OF CLEAN WATER ACT SECTION 404 APPLICATION BY MR. AND MRS. RONALD MORRIS, PERMIT NO. EW-20-000-0875 |
| CFP-048-000000467 | CFP-048-000000467 | Attorney-Client; Attorney Work Product | 5/13/2003 | RTF | FREDERICK DENISE D / DISTRICT COUNSEL ; CEMVN-OC ; THIEL LISA ; ORTHEY I / CEMVN-OC ; NORT ROBERT / CEMVN-OC ; ROWAN P / CEMVN-DE | N / A | MEMORANDUM FOR COMMANDER: TAKINGS IMPLICATION ASSESSMENT FOR PROPOSED DENIAL OF CLEAN WATER ACT SECTION 404 APPLICATION BY MRS. LISA THIEL, PERMIT NO. EZ-20-020-1355 |
| CFP-048-000000468 | CFP-048-000000468 | Attorney-Client; Attorney Work Product | 12/3/2004 | DOC | FREDERICK DENISE D / DISTRICT COUNSEL ; CEMVN-OC ; NAYLON JOHN ; NORTHEY ROBERT / CEMVN-OC ; ROWAN PETER J ; CEMVN-DE | N / A | MEMORANDUM FOR COMMANDER: TAKINGS IMPLICATION ASSESSMENT FOR PROPOSED DENIAL OF CLEAN WATER ACT SECTION 404 APPLICATION BY MR. JOHN NAYLON, PERMIT APPLICATION NO. EKK-20-03003672 |
| CFP-048-000000469 | CFP-048-000000469 | Attorney-Client; Attorney Work Product | 8/3/2005 | DOC | FREDERICK DENISE D / DISTRICT COUNSEL ; CEMVN-OC | N / A | MEMORANDUM FOR DISTRICT COMMANDER TAKINGS IMPLICATION ASSESSMENT REEVALUATION TO 2ND DENIAL OF CLEAN WATER ACT SECTION 404 APPLICATION BY MRS. LISA THIEL NO. MVN 2002-1355 EZ |
| CFP-048-000000470 | CFP-048-000000470 | Attorney-Client; Attorney Work Product | 8/15/2006 | DOC | FREDERICK DENISE D / DISTRICT COUNSEL ; CEMVN-OC ; NORTHEY ROBERT / CEMVN-OC ; ALGIERS LAND COMPANY, L.L.C. ; WAGENAAR RICHARD P / CEMVN-DE | N / A | MEMORANDUM FOR COMMANDER: TAKINGS IMPLICATION ASSESSMENT FOR PROPOSED DENIAL OF RIVERS AND HARBORS ACT SECTION 10 PERMIT APPLICATION BY ALGIERS LAND COMPANY, L.L.C., MVN 2002-1597 |
| CFP-048-000000471 | CFP-048-000000471 | Attorney-Client; Attorney Work Product | 4/27/2000 | DOC | FREDERICK DENISE D ; CEMVN-OC ; / FASHION PLANTATION ESTATES, LLC | N / A | MEMORANDUM FOR COMMANDER TAKINGS IMPLICATION ASSESSMENT FOR PROPOSED DENIAL OF CLEAN WATER ACT SECTION 404 APPLICATION BY FASHION PLANTATION ESTATES, LLC, MVN 2002-0317 EBB |
| CFP-048-000000472 | CFP-048-000000472 | Attorney-Client; Attorney Work Product | 8/1/2007 | DOC | FREDERICK DENISE D / DISTRICT COUNSEL ; CEMVN-OC ; BURATT STEVE ; BOYCE MAYELY / CEMVN-OC ; LEE ALVIN B / US ARMY ; CEMVN-DE | N / A | MEMORANDUM FOR COMMANDER: TAKINGS IMPLICATION ASSESSMENT FOR PROPOSED DENIAL OF RIVERS AND HARBOR SECTION 10 AND CLEAN WATER ACT SECTION 404 PERMIT APPLICATION BY MR. STEVE BURATT, MVN 2005-366 CZ |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-048-000000473 | CFP-048-000000473 | Attorney-Client; Attorney Work Product | 4/9/1999 | DOC | NACHMAN GWENN B / DISTRICT COUNSEL ; CEMVN-OC ; NORTHEY ROBERT / CEMVN-OC ; SHARP HERMAN W / THE SHARP LAND CO ; CONNER WILLIAM L / CEMVN-DE | N / A | MEMORANDUM FOR COMMANDER: TAKINGS IMPLICATION ASSESSMENT FOR PROPOSED DENIAL OF CLEAN WATER ACT SECTION 404 APPLICATION BY HERMAN WAYNE SHARP, JR/THE SHARP LAND CO., EB-19-790-1093 |
| CFP-048-000000474 | CFP-048-000000474 | Attorney-Client; Attorney Work Product | 1/15/1999 | DOC | NACHMAN GWENN B / DISTRICT COUNSEL ; CEMVN-OC ; SPILLER ROBERT V ; NORTHEY ROBERT / CEMVN-OC ; CONNER WILLIAM L / US ARMY ; CEMVN-DE | N / A | MEMORANDUM FOR COMMANDER: TAKINGS IMPLICATION ASSESSMENT FOR PROPOSED DENIAL OF CLEAN WATER ACT SECTION 404 APPLICATION BY ROBERT V. SPILLER, WC-19-980-377 |
| CFP-048-000000476 | CFP-048-000000476 | Deliberative Process | 6/30/2004 | DOC | VENTOLA RONALD J | BARLOW JAMES / OPERATIONS DIVISION REGULATORY BRANCH / THE REGULATORY BRANCH NEW ORLEANS DISTRICT CORPS OF ENGINEERS CEMVN-OD-S | COMPENSATORY MITIGATION STANDARD OPERATING PROCEDURES |
| CFP-048-000000477 | CFP-048-000000477 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | REQUESTER SUBJECT ACTION TAKEN IN DATE COMPLETED AND ASSIGNED DOCUMENT |
| CFP-048-000000478 | CFP-048-000000478 | Attorney-Client; Attorney Work Product | 10/8/2004 | DOC | NORTHEY ROBERT D / MVN ; CEMVN-OC | FREDERICK DENISE D / MVN | 2004 PERFORMANCE RATING INFORMATION - SUSPENSE 8 OCTOBER 04 |
| CFP-048-000000479 | CFP-048-000000479 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | NORTHEY ROBERT | | ROBERT NORTHEY ACCOMPLISHMENTS FOR FY 07 |
| CFP-049-000000001 | CFP-049-000000001 | Deliberative Process | 10/10/2006 | DOC | CREAR ROBERT / DEPARTMENT OF THE ARMY MISSISSIPPI RIVER COMMISSION, CORPS OF ENGINEERS | RANDOLPH CHARLOTTE / LAFOURCHE PARISH | BAYOU LAFOURCHE REINTRODUCTION PROJECT AND PROBLEMS WITH THE COAST IN YOUR REGION |
| CFP-049-000000007 | CFP-049-000000007 | Attorney-Client; Attorney Work Product | 1/20/2004 | RTF | / ROSEWOOD PLANTATION, INC. | N/A | INTERIM BINDER ON OWNERS TITLE GUARANTY POLICY PROJECT: ATCH. BASIN, FLOODWAY SYSTEM ST. LANDRY PARISH, LOUISIANA, TRACT NO. 1234 |
| CFP-049-000000008 | CFP-049-000000008 | Deliberative Process | XX/XX/2004 | DOC | / ROSEWOOD PLANTATION, INC. ; LEWIS WILLIAM C / REAL ESTATE DIVISION U.S. ARMY ENGINEER NEW ORLEANS DISTRICT | N/A | ATCHAFALAYA BASIN AND FLOODWAY SYSTEM TRACTS NOS. 1234 AND 1800 ACT OF SALE |
| CFP-049-000000009 | CFP-049-000000009 | Attorney-Client; Attorney Work Product | 11/27/2001 | DOC | TREWIN JAMES H / ROSEWOOD PLANTATION, INC. ; LEWIS WILLIAM C / THE UNITED STATES OF AMERICA NEW ORLEANS DISTRICT | N/A | ATCHAFALAYA BASIN AND FLOODWAY SYSTEM TRACTS NOS. 1234 AND 1800 ACT OF SALE |
| CFP-049-000000011 | CFP-049-000000011 | Attorney-Client; Attorney Work Product | 1/20/2004 | RTF | / ROSEWOOD PLANTATION, INC. | N/A | INTERIM BINDER ON OWNERS TITLE GUARANTY POLICY PROJECT: ATCH. BASIN, FLOODWAY SYSTEM ST. LANDRY PARISH, LOUISIANA, TRACT NO. 1234 |
| CFP-049-000000014 | CFP-049-000000014 | Attorney-Client; Attorney Work Product | 11/28/2006 | DOC | ROSAMANO MARCO / DISTRICT COUNSEL ; CEMVN-OC | / REAL ESTATE DIVISION ROSAMANO/2877 | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACTS 206E OWNERS: ANTIONETTE FRANKLIN GREEN AND CLARENCE FRANKLIN, MARTIAL STATUSES UNKNOWN. TITLE AGENT: URBAN SETTLEMENT SERVICES, LLC, W912PB-06-D-0079 |
| CFP-049-000000015 | CFP-049-000000015 | Attorney-Client; Attorney Work Product | 11/28/2006 | DOC | ROSAMANO MARCO / DISTRICT COUNSEL ; CEMVN-OC | / REAL ESTATE DIVISION ROSAMANO/2877 | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACTS, 210E OWNERS: MARK J. FRANOVICH, MARTIAL STATUS UNKNOWN. TITLE AGENT: URBAN SETTLEMENT SERVICES, LLC, W912PB-06-D-0079 |
| CFP-049-000000016 | CFP-049-000000016 | Attorney-Client; Attorney Work Product | 1/17/2002 | DOC | SUTTON JAN E / USACE | FILE WALKER DEANA HARRISON BEULAH BILBO DIANE JAN E. SUTTON/1951 | MEMORANDUM FOR FILE - MEETING MINUTES ABFS - TRACT NOS. 2400E-1, E-2 AND 2401E-1 AND E-2, PROPERTY OF EDWARD S. BIENVENU, TRUSTEE, ET AL AND JUANITA S. WINKLE, ET AL CURATIVE ON TITLE EXCEPTIONS/REQUIREMENTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-049-000000017 | CFP-049-000000017 | Deliberative Process | 7/15/2005 | PDF | FREDERICK DENISE / DEPARTMENT OF THE ARMY ; CEMVN-OC | PRICE / MISSISSIPPI VALLEY DIVISION CEMVD-PD-SP USACE CECC-R/POD | U.S. DEPARTMENT OF ENERGY'S STRATEGIC PETROLEUM RESERVE PROGRAM, WEST HACKBERRY ACCESS EASEMENTS, DECLARATION OF TAKING, U.S. VS. 0.60 ACRES OF LAND, MORE OR LESS, SITUATE IN CAMERON PARISH, LOUISIANA AND STREAM FAMILY LIMITED PARTNERSHIP, ET AL., AND UNKNOWN OWNERS |
| CFP-049-000000018 | CFP-049-000000018 | Deliberative Process | 4/14/2005 | PDF | MARCEAUX HUEY J / MVN ; / STREAM FAMILY LIMITED PARTNERSHIP | GRAY J G RICHARD DAVID | TRACT 317E-8 STREAM FAMILY LIMITED PARTNERSHIP, ET AL TRACT APPRAISAL REPORT |
| CFP-049-000000019 | CFP-049-000000019 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | DECLARATION OF TAKING ASSEMBLY CHECKLIST |
| CFP-049-000000021 | CFP-049-000000021 | Deliberative Process | 7/19/2005 | PDF | KELLER JANET D / REAL ESTATE DIVISION ; KOPEC JOSEPH G / REAL ESTATE DIVISION ; LABURE LINDA C / REAL ESTATE DIVISION | KOPEC JOSEPH G / REAL ESTATE DIVISION LABURE LINDA C / REAL ESTATE DIVISION | NEGOTIATOR'S REPORT TRACT NO. 317E-8 |
| CFP-049-000000022 | CFP-049-000000022 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SCHEDULE A AUTHORITY FOR THE TAKING AND PUBLIC USES |
| CFP-049-000000023 | CFP-049-000000023 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SCHEDULE B" PERPETUAL ACCESS AREA EASEMENT TRACT NO. 317E-8" |
| CFP-049-000000024 | CFP-049-000000024 | Deliberative Process | 12/7/2004 | PDF | / DEPARTMENT OF THE ARMY U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS ; / STREAM FAMILY LIMITED PARTNERSHIP | N/A | U.S. DEPARTMENT OF ENERGY STRATEGIC PETROLEUM RESERVE WEST HACKBERRY FACILITY PIPELINE STREAM FAMILY LIMITED PARTNERSHIP, ET AL. TRACT NO. 317E-8 |
| CFP-049-000000025 | CFP-049-000000025 | Attorney-Client; Attorney Work Product | 01/12/XXXX | DOC | N/A | N/A | DRAFT #12 JAN/MIKE CONTRACT PERFORMANCE REQUIREMENTS SCOPE OF WORK |
| CFP-049-000000031 | CFP-049-000000031 | Attorney-Client; Attorney Work Product | 1/18/1977 | DOC | MANDELL CUTHBERT H / OFFICE OF THE ATTORNEY GENERAL STATE OF LOUISIANA | PORET ORY G / STATE LAND OFFICE | OPINION NO. 76-1594 -- SECTION 16 T 2 N, R 8 E, LOUISIANA MERIDIAN, CONCORDIA PARISH, LOUISIANA |
| CFP-049-000000033 | CFP-049-000000033 | Attorney-Client; Attorney Work Product | 5/9/2002 | DOC | / ASSOCIATION OF LEVEE BOARDS OF LOUISIANA LEGAL ADVISORY SESSION ; / MVN | N/A | NAVIGATION SERVITUDE |
| CFP-049-000000034 | CFP-049-000000034 | Attorney-Client; Attorney Work Product | 4/25/2000 | DOC | TIEMAN GLEN A / CLASSIFICATION DIVISION, SC CPOC | N/A | EVALUATION STATEMENT |
| CFP-049-000000035 | CFP-049-000000035 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CEMVN-RE | N/A | I. NATURE OF THE CASE OR LEGAL PROBLEM TYPE III |
| CFP-049-000000036 | CFP-049-000000036 | Attorney-Client; Attorney Work Product | 3/19/2002 | DOC | HENDERSON SUSAN M | BUTLER VIRGINIA P PATRICK TERESA L BLAND STEPHEN S / MVN VINCENT KATHERINE W | UNITED STATES V. 1,033.12 ACRES AND WILLIAMS, INC., ET AL |
| CFP-049-000000041 | CFP-049-000000041 | Deliberative Process | XX/XX/2006 | DOC | LABURE LINDA C / UNITED STATES OF AMERICA ; / DEPARTMENT OF THE ARMY | N/A | DEPARTMENT OF THE ARMY RIGHT OF ENTRY FOR SURVEY AND EXPLORATION LOUISIANA COASTAL PROTECTION AND RESTORATION PROJECT BORING NO. 10 MAGNOLIA PLANTATION |
| CFP-049-000000045 | CFP-049-000000045 | Deliberative Process | 9/18/2007 | PDF | LUTHI RANDALL B / UNITED STATES DOI MINERALS MANAGEMENT SERVICE | VITTER DAVID / UNITED STATES SENATE WOODLEY JOHN P | COASTAL IMPACT ASSISTANCE PROGRAM FUNDS TO PAY THE US ARMY CORPS OF ENGINEERS LOCAL SPONSOR COSTS FOR THE BENEFICIAL USE OF DREDGED MATERIALS |
| CFP-049-000000046 | CFP-049-000000046 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PIPELINE SUPPORTS ACROSS THE NEW ORLEANS TO VENICE HURRICANE PROTECTION LEVEE |
| CFP-049-000000049 | CFP-049-000000049 | Attorney-Client; Attorney Work Product | 10/31/2004 | DOC | DUNN KELLY G | N/A | ATTACHMENT A KELLY GRIESHABER DUNN CONTINUATION OF SIGNIFICANT ACCOMPLISHMENTS FROM: OCTOBER 1, 2003 TO: OCTOBER 31, 2004 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-049-000000050 | CFP-049-000000050 | Deliberative Process | XX/XX/XXXX | DOC | / AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT ; / DOT AND DEVELOPMENT ; SIMPSON BOBBY / CITY OF ROUGE AND PARISH OF EAST BATON ROUGE ; ROUSSELLE BENNY / PLAQUEMINES PARISH GOVERNMENT | N/A | COOPERATIVE ENDEAVOR AGREEMENT BY AND BETWEEN CITRUS LANDS OF LOUISIANA, L.L.C. AND PLAQUEMINES PARISH GOVERNMENT |
| CFP-049-000000054 | CFP-049-000000054 | Deliberative Process | 5/27/1993 | DOC | N/A | N/A | SCHEDULE C FLOWAGE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| CFP-049-000000055 | CFP-049-000000055 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT - ESTATE |
| CFP-049-000000060 | CFP-049-000000060 | Deliberative Process | 9/4/2003 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| CFP-049-000000061 | CFP-049-000000061 | Deliberative Process | 9/4/2003 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| CFP-049-000000062 | CFP-049-000000062 | Deliberative Process | 10/1/2003 | DOC | N/A | N/A | DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| CFP-049-000000063 | CFP-049-000000063 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| CFP-049-000000065 | CFP-049-000000065 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | WORKING DRAFT OF PROPOSED ABFS ESTATE CLARIFICATIONS DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| CFP-049-000000066 | CFP-049-000000066 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| CFP-049-000000067 | CFP-049-000000067 | Deliberative Process | 7/31/2002 | DOC | LEWIS WILLIAM C / REAL ESTATE DIVISION ; CEMVN-RE-F ; LEWIS / CEMVN-RE ; ROSAMANO / CEMVN-RE-F | SAIA J / CEMVN-PM SCHROEDER R / CEMVN-OD NACHMAN G / CEMVN-OC SATTERLEE G / CEMVN-ED MILES J / CEMVN-CD WINGATE MARK / CEMVN-PM-W BUSH HOWARD R / CEMVN-PM-RN BRANTLEY CHRIS / CEMVN-PM-RP STOUT MICHAEL / CEMVN-OD-T GOLDMAN HOWARD D / CEMVN-OD-D NORD BETH / CEMVN-OD-D VIGNES JULIE / CEMVN-OD-D POWELL NANCY / CEMVN-ED-HH | MEMORANDUM FOR SEE DISTRIBUTION ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT (ABFS), CLARIFICATION OF EASEMENT ESTATE, REQUEST FOR APPROVAL OF PROPOSED CLARIFICATION (DRAFT 17 JULY 2002) |
| CFP-049-000000068 | CFP-049-000000068 | Deliberative Process | 4/9/2003 | DOC | LEWIS WILLIAM C / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; CEMVN-RE-F | / MISSISSIPPI RIVER COMMISSION CEMRC-TD-R PATTERSON WILLIE / HQUSACE CERE-AC LESSER MONROE / HQUSACE CERE-AC | MEMORANDUM THRU PRESIDENT, MISSISSIPPI RIVER COMMISSION (CEMRC-TD-R) FOR HQUSACE (CERE-AC), ATTN: WILLIE PATTERSON AND MONROE LESSER, WASH DC 20314-1000 ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT (ABFS), CLARIFICATION OF EASEMENT ESTATE, REQUEST FOR APPROVAL OF PROPOSED CLARIFICATION (DRAFT 17 JULY 2002, REVISED 18 FEBRUARY 2003) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-049-000000088 | CFP-049-000000088 | Deliberative Process | 9/27/2002 | DOC | KINSEY MARY V / MVN | BAIRD BRUCE H / MVN HARTZOG LARRY M / MVN CARNEY DAVID F / MVN MARTINSON ROBERT J / MVN POWELL NANCY J / MVN WALKER DEANNA E / MVN HAYS MIKE M / MVN STOUT MICHAEL E / MVN NACHMAN GWENDOLYN B / MVN WINGATE MARK R / MVN PROSPER FELTON M / MVN NORTHEY ROBERT D / MVN | BUFFALO COVE E-MAIL TRAFFIC WITH MVD |
| CFP-049-000000089 | CFP-049-000000089 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | ROSAMANO MARCO A / MVN | BUTLER VIRGINIA HENDERSON SUSAN ROSAMANO MARCO A / MVN WAGNER VINCENT KATHERINE SUTTON JAN / MVN PRICE CASSANDRA P / MVD | ABFS-WILLIAMS INC. DT - RESPONSE TO OBJECTIONS |
| CFP-049-000002792 | CFP-049-000002792 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | HTML | ROSAMANO MARCO A / MVN | BUTLER VIRGINIA HENDERSON SUSAN ROSAMANO MARCO A / MVN WAGNER VINCENT KATHERINE SUTTON JAN / MVN PRICE CASSANDRA P / MVD | ABFS-WILLIAMS INC. DT - RESPONSE TO OBJECTIONS |
| CFP-049-000000094 | CFP-049-000000094 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | MIKE ; MARCO ; LEWIS WILLIAM C / REAL ESTATE DIVISION | N/A | DISPOSAL EASEMENT |
| CFP-049-000000103 | CFP-049-000000103 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | NEW ORLEANS TO VENICE HURRICANE PROTECTION LEVEE BETWEEN APPROXIMATE LEVEE STATION NOS. 281+21 TO 282+25 |
| CFP-049-000000105 | CFP-049-000000105 | Attorney-Client; Attorney Work Product | 5/15/2006 | DOC | ROSAMANO MARCO | N/A | CONTRACT NUMBER 1 GOVERNMENT COST ESTIMATE PL 84-99 REHABILITATION OF DAMAGED HURRICANE OR SHORE PROTECTION PROJECTS FROM HURRICANE KATRINA JEFFERSON AND PLAQUEMINES ST. BERNARD PARISHES, LOUISIANA TITLE EVIDENCE CONTRACT |
| CFP-049-000000116 | CFP-049-000000116 | Attorney-Client; Attorney Work Product | 2/11/2003 | DOC | ROSAMANO MARCO A / FEDERAL ACQUISITIONS BRANCH ; CEMVN-RE-F | N/A | CERTIFICATION OF LEGAL REVIEW LAROSE TO GOLDEN MEADOW, LOUISIANA HURRICANE PROTECTION PROJECT, LEON THERIOT LOCK POST AUTHORIZATION CHANGE REPORT |
| CFP-049-000000117 | CFP-049-000000117 | Attorney-Client; Attorney Work Product | 5/14/2001 | DOC | JENNINGS RUPERT / DEPARTMENT OF THE ARMY USACE ; CECC-G | N / A | OC REVIEW OF DOCUMENTS |
| CFP-049-000000120 | CFP-049-000000120 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | HTM | DOUSSAN LINDAANN ; ROSAMANO LINDA D | / LA STATE DEPT OF DIV OF ADM | OWNER CLAIM FORM |
| CFP-049-000000124 | CFP-049-000000124 | Attorney-Client; Attorney Work Product | 4/4/2002 | DOC | DIMARCO CERIO | N/A | MEMORANDUM OF AUTHORITIES SUPPORTING THE ARGUMENT OF IMPERMISSIBLE JUDICIAL EXPANSION OF EASEMENT IN WILLIAMS, INC. JUDGMENT |
| CFP-049-000000125 | CFP-049-000000125 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROSAMANO MARCO A / USACE | N/A | INDEMNIFICATION AGREEMENT FAXED TODAY |
| CFP-049-000000126 | CFP-049-000000126 | Deliberative Process | 2/3/2003 | DOC | ROSAMANO MARCO ; CEMVN-RE | CEMVD-TD-R HOUSACE CERE-C MARCO ROSAMANO/2877 | MEMORANDUM THRU CEMVD-TD-R FOR HQUSACE (CERE-C) ATTORNEY-ADVISOR SELECTION, NEW ORLEANS DISTRICT, REAL ESTATE DIVISION |
| CFP-049-000000127 | CFP-049-000000127 | Attorney-Client; Attorney Work Product | 12/2/2004 | DOC | DIMARCO CERIO | N/A | MEMORANDUM OF EXPLANATION ON PROPOSED CHANGE TO EC 405-1-11, PAR. 5-10 I. (1) (B) REGARDING CLOSING PROCEDURES UNDER POWER OF ATTORNEY |
| CFP-049-000000128 | CFP-049-000000128 | Attorney-Client; Attorney Work Product | 03/XX/2002 | DOC | DIMARCO CERIO | N/A | MEMORANDUM ON RESPONSIBILITY OF COSTS OF RELOCATION OF UTILITIES LOCATED WITHIN LADOTD'S HIGHWAY ROWS COMITE RIVER DIVERSION PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-049-000000129 | CFP-049-000000129 | Attorney-Client; Attorney Work Product | 3/23/2007 | DOC | DIMARCO CERIO A | N/A | MEMORANDUM ON SUBSEQUENT SALE OF PROPERTY AND PAYMENT OF COMPENSATION |
| CFP-049-000000131 | CFP-049-000000131 | Attorney-Client; Attorney Work Product | 4/13/2005 | DOC | HAYS MIKE | ROSAMANO MARCO | ABSTRACTING IN CALCASIEU PARISH - TRACT |
| CFP-049-000000132 | CFP-049-000000132 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | LIST OF NAMES, ADDRESSES OF PRESENT OWNERS |
| CFP-049-000000135 | CFP-049-000000135 | Attorney-Client; Attorney Work Product | 10/15/1992 | DOC | ROLLAND MICHAEL S / REAL ESTATE DIVISION | N/A | LEGAL MEMORANDUM ATCHAFALAYA BASIN FLOODWAY SYSTEM PROJECT |
| CFP-049-000000158 | CFP-049-000000158 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | JUSTIFICATION |
| CFP-049-000000159 | CFP-049-000000159 | Deliberative Process | 12/XX/2005 | DOC | N/A | N/A | LOUISIANA WETLANDS RESTORATION PROJECTS IDENTIFIED FOR QUICK IMPLEMENTATION (FY06) - DECEMBER 2005 |
| CFP-049-000000160 | CFP-049-000000160 | Attorney-Client; Attorney Work Product | 9/27/2002 | DOC | MORRIS WILLIAM S ; CRECINK JOHN C ; DUNN KELLY G ; BROUSSARD MICHAEL A ; VANDALEN CORINNE ; BRADLEYKLEIN IRMA ; NACHMAN GWENN B | N/A | PROFESSIONAL EVALUATION |
| CFP-049-000000161 | CFP-049-000000161 | Attorney-Client; Attorney Work Product | 9/27/2002 | DOC | MORRIS WILLIAM S ; CRECINK JOHN C ; DUNN KELLY G ; BROUSSARD MICHAEL A ; VANDALEN CORINNE ; BRADLEYKLEIN IRMA ; NACHMAN GWENN B | N/A | PROFESSIONAL EVALUATION |
| CFP-049-000000162 | CFP-049-000000162 | Attorney-Client; Attorney Work Product | 10/8/2002 | DOC | MORRIS WILLIAM S ; CEMVN-OC ; NACHMAN GWENN B ; CRECINK JOHN C ; DUNN KELLY G ; BROUSSARD MICHAEL A ; VANDALEN CORINNE ; BRADLEYKLEIN IRMA | N/A | PROFESSIONAL EVALUATION |
| CFP-049-000000163 | CFP-049-000000163 | Attorney-Client; Attorney Work Product | 1/14/2002 | DOC | MCMURRY MARK B ; NACHMAN GWENN B ; ALMERICO JUDITH E ; CEMVN-OC ; LEWIS TRACY ; BOESE FREDRICK C ; DESPORTE MARJORIE S ; SYLL WILLIAM H | N/A | PROFESSIONAL EVALUATION |
| CFP-049-000000170 | CFP-049-000000170 | Deliberative Process | 04/XX/2006 | DOC | DANFLOUS LOUIS E / ENGINEERING & DESIGN TASK FORCE GUARDIAN ; CEMVN-ED-SR ; / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | / DESIGN SERVICES BRANCH SMITH 2602 | RELOCATION OF LADOTD, EXXONMOBIL, PLAQUEMINES PARISH, ATMOS ENERGY, BELLSOUTH AND FREEPORT FACILITIES ASSOCIATES WITH SETBACKS ALONG THE NEW ORLEANS TO VENICE HURRICANE PROTECTION PROJECT, PORT SULPHUR TO FORT JACKSON, STATION 235+00 TO STATION 1330+00 RELOCATIONS DESIGN DOCUMENTATION REPORT NO. 13 |
| CFP-049-000000171 | CFP-049-000000171 | Attorney-Client; Attorney Work Product | 8/18/2003 | HTM | FISHER DAVE / MVN | LABURE LINDA C / MVN HAYS MIKE M / MVN STOUT MICHAEL E / MVN GLUECK NICKI A / MVN GOLDMAN HOWARD D / MVN NORD BETH P / MVN WALKER DEANNA E / MVN BONGIOVANNI LINDA L / MVN ROSAMANO MARCO A / MVN SAMMON DANIEL J / MVN | BOUNDARY ISSUES AND PROPOSED MEETING AT 10:00 20 AUG 2003. |
| CFP-049-000000175 | CFP-049-000000175 | Deliberative Process | XX/XX/XXXX | DOC | BARBIER YVONNE P / APPRAISAL & PLANNING BRANCH ; GUTIERREZ JUDITH / APPRAISAL & PLANNING BRANCH ; LEWIS WILLIAM C / REAL ESTATE DIVISION | N/A | REAL ESTATE PLAN ATCHAFALAYA BASIN FLOODWAY SYSTEM, LA BUFFALO COVE PILOT MANAGEMENT UNIT IBERIA AND ST. MARTIN PARISHES, LOUISIANA |
| CFP-049-000000177 | CFP-049-000000177 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ASSUMPTION OF RISK |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-049-000000178 | CFP-049-000000178 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | GOVERNED BY AND CONSTRUED IN ACCORDANCE WITH THE LAWS OF THE UNITED STATES AND THE STATE IN WHICH THE CROSSING IS LOCATED |
| CFP-049-000000179 | CFP-049-000000179 | Deliberative Process | XX/XX/1998 | DOC | / FREEPORT SULPHUR COMPANY | / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH PLAQUEMINES | RENUNCIATION OF SERVITUDE |
| CFP-049-000000184 | CFP-049-000000184 | Deliberative Process | XX/XX/2004 | DOC | EDMUNDSON ROBERT D / ROSEWOOD PLANTATION, INC. ; LEWIS WILLIAM C / UNITED STATES OF AMERICA REAL ESTATE DIVISION ; / DEPARTMENT OF ARMY | N/A | ENG FORM 42 DEPARTMENT OF ARMY OFFER TO SELL REAL PROPERTY (ER 405-1-12) |
| CFP-049-000000185 | CFP-049-000000185 | Deliberative Process | XX/XX/2004 | DOC | EDMUNDSON ROBERT D / ROSEWOOD PLANTATION, INC. ; LEWIS WILLIAM C / UNITED STATES OF AMERICA | N/A | EXHIBIT B ATCHAFALAYA BASIN AND FLOODWAY SYSTEM TRACT NOS. 1234 AND 1800 ACT OF SALE |
| CFP-049-000000186 | CFP-049-000000186 | Deliberative Process | XX/XX/2004 | DOC | EDMUNDSON ROBERT D / ROSEWOOD PLANTATION, INC. ; LEWIS WILLIAM C ; / UNITED STATES OF AMERICA REAL ESTATE DIVISION ; / DEPARTMENT OF ARMY | N/A | ENG FORM 2970 DEPARTMENT OF ARMY OFFER TO SELL REAL PROPERTY (ER 405-1-12) ATCHAFALAYA BASIN FLOODWAY SYSTEM TRACT NOS. 1234 AND 1800 |
| CFP-049-000000187 | CFP-049-000000187 | Deliberative Process | XX/XX/2004 | DOC | EDMUNDSON ROBERT D / ROSEWOOD PLANTATION, INC. ; LEWIS WILLIAM C / UNITED STATES OF AMERICA | N/A | EXHIBIT B ATCHAFALAYA BASIN AND FLOODWAY SYSTEM TRACT NOS. 1234 AND 1800 ACT OF SALE |
| CFP-049-000000188 | CFP-049-000000188 | Deliberative Process | XX/XX/2004 | DOC | EDMUNDSON ROBERT D / ROSEWOOD PLANTATION, INC. ; LEWIS WILLIAM C / UNITED STATES OF AMERICA | N/A | EXHIBIT B ATCHAFALAYA BASIN AND FLOODWAY SYSTEM TRACT NOS. 1234 AND 1800 ACT OF SALE |
| CFP-049-000000190 | CFP-049-000000190 | Deliberative Process | 1/10/2006 | DOC | / DEPARTMENT OF THE ARMY | N/A | SECTION 219 - WRDA 92, AS AMENDED ENVIRONMENTAL INFRASTRUCTURE MODEL AGREEMENT FOR DESIGN AND CONSTRUCTION ASSISTANCE |
| CFP-049-000000201 | CFP-049-000000201 | Deliberative Process | 10/XX/2005 | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; LOPEZ GEORGE E / LAKE BORGNE BASIN LEVEE DISTRICT ; / ST. BERNARD PARISH COUNCIL ; / ST. BERNARD PARISH, LOUISIANA ; RODRIGUEZ HENRY J | N/A | AMENDMENT NO. 1 COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND LAKE BORGNE BASIN LEVEE DISTRICT AND THE PARISH OF ST. BERNARD, LOUISIANA FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| CFP-049-000000202 | CFP-049-000000202 | Deliberative Process | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; LOPEZ GEORGE E / LAKE BORGNE BASIN LEVEE DISTRICT ; / ST. BERNARD PARISH COUNCIL ; / ST. BERNARD PARISH, LOUISIANA ; RODRIGUEZ HENRY J | N/A | AMENDMENT NO. 2 COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND LAKE BORGNE BASIN LEVEE DISTRICT AND THE PARISH OF ST. BERNARD, LOUISIANA FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| CFP-049-000000203 | CFP-049-000000203 | Deliberative Process | 01/XX/2006 | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ACE ; LOPEZ GEORGE E / LAKE BORGNE BASIN LEVEE DISTRICT | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND LAKE BORGNE BASIN LEVEE DISTRICT FOR REHABILITATION OF A NON-FEDERAL FLOOD CONTROL WORK |
| CFP-049-000000204 | CFP-049-000000204 | Deliberative Process | 01/XX/2006 | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; LOPEZ GEORGE E / LAKE BORGNE BASIN LEVEE DISTRICT ; RODRIGUEZ HENRY J / ST. BERNARD PARISH COUNCIL ST. BERNARD PARISH, LOUISIANA | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND LAKE BORGNE BASIN LEVEE DISTRICT AND THE PARISH OF ST. BERNARD, LOUISIANA FOR POST FLOOD RESPONSE ASSISTANCE (FLOOD OR COASTAL STORM) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-049-000000205 | CFP-049-000000205 | Deliberative Process | 01/XX/2006 | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ACE ; LOPEZ GEORGE E / LAKE BORGNE BASIN LEVEE DISTRICT | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND LAKE BORGNE BASIN LEVEE DISTRICT FOR REHABILITATION OF A NON-FEDERAL FLOOD CONTROL WORK |
| CFP-049-000000207 | CFP-049-000000207 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SYNOPSIS OF REAL ESTATE ISSUES |
| CFP-049-000000208 | CFP-049-000000208 | Deliberative Process | 12/21/XXXX | DOC | N/A | N/A | STANDARD PROJECT HURRICANE VS. SAFFIR SIMPSON |
| CFP-049-000000210 | CFP-049-000000210 | Deliberative Process | XX/XX/2007 | DOC | LABURE LINDA / USACE ; / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF WEST BATON ROUGE | / BUZ-BE ENTERPRISES, L.L.C. | PARTIAL CANCELLATION OF SERVITUDE |
| CFP-049-000000211 | CFP-049-000000211 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PUBLIC LAW 109-234 (120 STAT. 418) TITLE III - PROJECT RELATED PROVISIONS SEC. HOUMA NAVIGATION CANAL, LOUISIANA |
| CFP-049-000000212 | CFP-049-000000212 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PUBLIC LAW 109-234 (120 STAT. 418) TITLE III - PROJECT RELATED PROVISIONS SEC. HOUMA NAVIGATION CANAL, LOUISIANA |
| CFP-049-000000221 | CFP-049-000000221 | Attorney-Client; Attorney Work Product | 11/28/2006 | DOC | ROSAMANO MARCO / DISTRICT COUNSEL ; CEMVN-OC | / REAL ESTATE DIVISION ROSAMANO/2877 | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACTS 216E OWNERS: WILLIAM J. FUSELIER, JR., MARTIAL STATUS UNKNOWN. TITLE AGENT: URBAN SETTLEMENT SERVICES, LLC, W912PB-06-D-0079 |
| CFP-049-000000222 | CFP-049-000000222 | Attorney-Client; Attorney Work Product | 11/28/2006 | DOC | ROSAMANO MARCO / DISTRICT COUNSEL ; CEMVN-OC | / REAL ESTATE DIVISION ROSAMANO/2877 | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACTS 221E OWNERS: LORI A. PELAS BURAS, MARTIAL STATUS UNKNOWN. TITLE AGENT: URBAN SETTLEMENT SERVICES, LLC, W912PB-06-D-0079 |
| CFP-049-000000223 | CFP-049-000000223 | Attorney-Client; Attorney Work Product | 9/5/2001 | DOC | TROWBRIDGE NEWMAN / BIGGS, TROWBRIDGE, SUPPLE, CREMALDI & CURET, LLP | / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE - OPELOUSAS DIVISION | MEMORANDUM OF DEFENDANT, WILLIAM, INC., IN SUPPORT OF ITS MOTION FOR MODIFICATION TO REPORT AND RECOMMENDATION OF THE ATCHAFALAYA BASIN LAND COMMISSION |
| CFP-049-000000224 | CFP-049-000000224 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | TROWBRIDGE NEWMAN / BIGGS, TROWBRIDGE, SUPPLE, CREMALDI & CURET, LLP | / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE - OPELOUSAS DIVISION | OBJECTIONS OF WILLIAMS, INC. TO THE SUPPLEMENTAL AND AMENDING REPORT AND RECOMMENDATION OF THE ATCHAFALAYA BASIN LAND COMMISSION AND MOTION FOR MODIFICATION THEREOF |
| CFP-049-000000225 | CFP-049-000000225 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | WATER CIRCULATION EASEMENT |
| CFP-049-000000227 | CFP-049-000000227 | Deliberative Process | XX/XX/XXXX | DOC | / WILLIAMS, INC. | N/A | RESPONSE OF THE UNITED STATES TO OBJECTIONS BY WILLIAMS, INC. |
| CFP-049-000000234 | CFP-049-000000234 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DISTRICT RECOVERY PLAN PROJECT TITLE SERVICES EVALUATION/RATING CRITERIA SOUTHEAST LOUISIANA PROJECTS |
| CFP-049-000000235 | CFP-049-000000235 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DISTRICT RECOVERY PLAN PROJECT TITLE SERVICES EVALUATION/RATING CRITERIA SOUTHEAST LOUISIANA PROJECTS |
| CFP-049-000000236 | CFP-049-000000236 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | GOVERNMENT FURNISH THE MAP AND DESCRIPTION OF THE AREA |
| CFP-049-000000237 | CFP-049-000000237 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DISTRICT RECOVERY PLAN PROJECT TITLE SERVICES EVALUATION/RATING CRITERIA SOUTHEAST LOUISIANA PROJECTS |
| CFP-049-000000248 | CFP-049-000000248 | Deliberative Process | 11/9/2004 | DOC | N/A | N/A | LIST OF COMPANY NAMES |
| CFP-049-000000249 | CFP-049-000000249 | Deliberative Process | 8/4/2000 | DOC | ROSAMANO MARCO A / U.S. ARMY ENGINEER DISTRICT NEW ORLEANS | N/A | ATTORNEY'S PRELIMINARY INVESTIGATION AND REPORT OF COMPENSABLE INTEREST MORGANZA, LOUISIANA TO THE GULF OF MEXICO HURRICANE PROTECTION PROJECT FEASIBILITY REPORT LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT |
| CFP-049-000000250 | CFP-049-000000250 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | CRITERIA FOR CROSSINGS OF LEVEES AND FLOODWALLS - NOD |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-049-000000251 | CFP-049-000000251 | Deliberative Process | XX/XX/XXXX | DOC | ROSAMANO MARCO A / U.S. ARMY ENGINEER DISTRICT NEW ORLEANS | N/A | ATTORNEY'S INVESTIGATION AND REPORT OF COMPENSABLE INTEREST EAST ATCHAFALAYA BASIN PROTECTION LEVEE ITEMS E96 AND E99, AVOCA ISLAND EMERGENCY EROSION PROTECTION, PHASE 2 |
| CFP-049-000000252 | CFP-049-000000252 | Deliberative Process | XX/XX/XXXX | DOC | ROSAMANO MARCO A / U.S. ARMY ENGINEER DISTRICT NEW ORLEANS | N/A | ATTORNEY'S INVESTIGATION AND REPORT OF COMPENSABLE INTEREST MISSISSIPPI RIVER LEVEES BATON ROUGE FRONT LEVEE ENLARGEMENT AND CONCRETE SLOPE PAVEMENT ITEM NOS. M-230-L TO M-227-L METROPOLITAN COUNCIL OF BATON ROUGE BASELINE STATION NO. 31+00 TO 110+59.58 AND PONTCHARTRAIN LEVEE DISTRICT BASELINE STATION 0+00 TO 2+25 |
| CFP-049-000000254 | CFP-049-000000254 | Deliberative Process | XX/XX/XXXX | DOC | ROSAMANO MARCO A / U.S. ARMY ENGINEER DISTRICT NEW ORLEANS | N/A | AMENDED ATTORNEY'S PRELIMINARY INVESTIGATION AND REPORT OF COMPENSABLE INTEREST COMITE RIVER DIVERSION STUDY FEASIBILITY REPORT |
| CFP-049-000000255 | CFP-049-000000255 | Deliberative Process | XX/XX/2007 | DOC | ROSAMANO MARCO A / U.S. ARMY ENGINEER DISTRICT NEW ORLEANS | N/A | SUPPLEMENTAL ATTORNEYS PRELIMINARY INVESTIGATION AND REPORT OF COMPENSABLE INTEREST COMITE RIVER DIVERSION STUDY FEASIBILITY REPORT |
| CFP-049-000000256 | CFP-049-000000256 | Deliberative Process | XX/XX/XXXX | DOC | ROSAMANO MARCO A / U.S. ARMY ENGINEER DISTRICT NEW ORLEANS | N/A | ATTORNEY'S PRELIMINARY INVESTIGATION AND REPORT OF COMPENSABLE INTEREST COMITE RIVER DIVERSION STUDY FEASIBILITY REPORT LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT |
| CFP-049-000000257 | CFP-049-000000257 | Deliberative Process | XX/XX/XXXX | DOC | ROSAMANO MARCO A / U.S. ARMY ENGINEER DISTRICT NEW ORLEANS | N/A | ATTORNEY'S INVESTIGATION AND REPORT OF COMPENSABLE INTEREST COMITE RIVER DIVERSION PROJECT LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT, THE CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE, AND THE AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT |
| CFP-049-000000258 | CFP-049-000000258 | Deliberative Process | XX/XX/XXXX | DOC | ROSAMANO MARCO A / U.S. ARMY ENGINEER DISTRICT NEW ORLEANS | N/A | ATTORNEY'S PRELIMINARY INVESTIGATION AND REPORT OF COMPENSABLE INTEREST WEST BANK OF THE MISSISSIPPI RIVER IN THE VICINITY OF NEW ORLEANS, LOUISIANA (EAST OF HARVEY CANAL HURRICANE PROTECTION PROJECT) FEASIBILITY REPORT LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT |
| CFP-049-000000260 | CFP-049-000000260 | Deliberative Process | XX/XX/XXXX | DOC | ROSAMANO MARCO A / U.S. ARMY ENGINEERING DISTRICT NEW ORLEANS | N/A | ATTORNEY'S INVESTIGATION AND REPORT OF COMPENSABLE INTEREST EAST BATON ROUGE PARISH FLOOD CONTROL PROJECT AMITE RIVER AND TRIBUTARIES JONES CREEK WATERSHED |
| CFP-049-000000261 | CFP-049-000000261 | Deliberative Process | XX/XX/XXXX | DOC | ROSAMANO MARCO A / U.S. ARMY ENGINEERING DISTRICT NEW ORLEANS | N/A | ATTORNEYS PRELIMINARY INVESTIGATION AND REPORT OF COMPENSABLE INTEREST SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT JEFFERSON PARISH EAST BANK BASIN SECTION 533(B) REPORT PARRISH OF JEFFERSON |
| CFP-049-000000262 | CFP-049-000000262 | Deliberative Process | 5/9/2000 | DOC | ROSAMANO MARCO A / U.S. ARMY ENGINEERING DISTRICT NEW ORLEANS | N/A | ATTORNEY'S INVESTIGATION AND REPORT OF COMPENSABLE INTEREST MISSISSIPPI RIVER LEVEE ITEMS M-139 TO 119-R (INTERMITTENT) WEST BANK GAPS |
| CFP-049-000000263 | CFP-049-000000263 | Deliberative Process | XX/XX/XXXX | DOC | ROSAMANO MARCO A / U.S. ARMY ENGINEERING DISTRICT NEW ORLEANS ; / LAFOURCHE BASIN LEVEE DISTRICT ; / ST. JOHN THE BAPTIST ; / ST. CHARLES PARISHES LOUISIANA | N/A | SUPPLEMENTAL ATTORNEY'S INVESTIGATION AND REPORT OF COMPENSABLE INTEREST MISSISSIPPI RIVER LEVEES ITEMS M-139 TO 119-R (INTERMITTENT) WEST BANK GAPS |
| CFP-049-000000264 | CFP-049-000000264 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROSAMANO MARCO A / U.S. ARMY ENGINEERING DISTRICT NEW ORLEANS | N/A | ATTORNEY'S SECOND SUPPLEMENT INVESTIGATION AND REPORT OF COMPENSABLE INTEREST WEST ATCHAFALAYA BASIN PROTECTION LEVEE (WABPL) ITEMS W-46 AND W-64 2ND LIFT LEVEE ENLARGEMENT ATCHAFALAYA BASIN LEVEE DISTRICT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-049-000000266 | CFP-049-000000266 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROSAMANO MARCO A / U.S. ARMY ENGINEERING DISTRICT NEW ORLEANS | N/A | ATTORNEY'S INVESTIGATION AND REPORT OF COMPENSABLE INTEREST WEST ATCHAFALAYA BASIN PROTECTION LEVEE (WABPL) ITEMS W46 AND W64 2ND LIFT LEVEE ENLARGEMENT ATCHAFALAYA BASIN LEVEE DISTRICT |
| CFP-049-000000268 | CFP-049-000000268 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROSAMANO MARCO A / U.S. ARMY ENGINEERING DISTRICT NEW ORLEANS | N/A | ATTORNEY'S SUPPLEMENTAL INVESTIGATION AND REPORT OF COMPENSABLE INTEREST WEST ATCHAFALAYA BASIN PROTECTION LEVEE ITEMS W-46 AND W-64 2ND LIFT LEVEE ENLARGEMENT |
| CFP-049-000000270 | CFP-049-000000270 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROSAMANO MARCO A / U.S. ARMY ENGINEERING DISTRICT NEW ORLEANS | N/A | ATTORNEY'S INVESTIGATION AND REPORT OF COMPENSABLE INTEREST JONES CREEK WATERSHED AMITE RIVER AND TRIBUTARIES EAST BATON ROUGE PARISH FLOOD CONTROL PROJECT METROPOLITAN COUNCIL OF THE PARISH OF EAST BATON ROUGE AND THE CITY OF BATON ROUGE |
| CFP-049-000000271 | CFP-049-000000271 | Attorney-Client; Attorney Work Product | 3/6/2006 | DOC | ROSAMANO MARCO A / U.S. ARMY ENGINEERING DISTRICT NEW ORLEANS | N/A | ATTORNEY'S INVESTIGATION AND REPORT OF COMPENSABLE INTEREST INNER HARBOR NAVIGATION CANAL EAST LEVEE AND GATES 1E AND 2E HAYNE BLVD. TO MISSISSIPPI RIVER GULF OUTLET STA. 30+00 TO STA. 178+05 AND WEST LEVEE HAYNE BLVD. TO U.S. HWY. 90 STA. 30+00 TO STA.105+66 AND ALMONASTER AVE. TO FLORIDA AVE. STA. 144+00 TO STA. 206+47 LEVEE, FLOODWALL AND FLOODWALL CAPPING |
| CFP-049-000000272 | CFP-049-000000272 | Attorney-Client; Attorney Work Product | 3/6/2006 | DOC | ROSAMANO MARCO A / U.S. ARMY ENGINEER DISTRICT NEW ORLEANS | N/A | ATTORNEY'S INVESTIGATION AND REPORT OF COMPENSABLE INTEREST NEW ORLEANS TO VENICE HURRICANE PROTECTION PROJECT PORT SULPHUR TO FORT JACKSON STATION 45+00 TO STATIONS 53+00 AND STATION 235+00 TO STATION 1330+00 |
| CFP-049-000000273 | CFP-049-000000273 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROSAMANO MARCO A / U.S. ARMY ENGINEERING DISTRICT NEW ORLEANS | N/A | ATTORNEY'S PRELIMINARY INVESTIGATION AND REPORT OF COMPENSABLE INTEREST LAFAYETTE PARISH FLOOD PROTECTION PROJECT FEASIBILITY REPORT LAFAYETTE CONSOLIDATED GOVERNMENT |
| CFP-049-000000274 | CFP-049-000000274 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROSAMANO MARCO A / U.S. ARMY ENGINEERING DISTRICT NEW ORLEANS | N/A | ATTORNEY'S PRELIMINARY INVESTIGATION AND REPORT OF COMPENSABLE INTEREST JEAN LAFITTE FISHER BASIN FLOOD STUDY FEASIBILITY REPORT WEST JEFFERSON LEVEE DISTRICT |
| CFP-049-000000275 | CFP-049-000000275 | Attorney-Client; Attorney Work Product | 8/18/2005 | DOC | ROSAMANO MARCO A / U.S. ARMY ENGINEERS DISTRICT NEW ORLEANS | N/A | FIFTH SUPPLEMENTAL AND AMENDING ATTORNEY'S INVESTIGATION AND REPORT OF COMPENSABLE INTEREST ATCHAFALAYA BASIN FLOODWAY LEVEES WEST OF BERWICK NORTH BEND PHASE A LEVEE ENLARGEMENT AND FLOODWALLS |
| CFP-049-000000276 | CFP-049-000000276 | Attorney-Client; Attorney Work Product | 5/6/1994 | DOC | ROSAMANO MARCO A / U.S. ARMY ENGINEER DISTRICT NEW ORLEANS | N/A | FOURTH SUPPLEMENTAL AND AMENDING ATTORNEY'S INVESTIGATION AND REPORT OF COMPENSABLE INTEREST ATCHAFALAYA BASIN LEVEES WEST OF BERWICK WEST BAYOU SALE LEVEE NORTH BEND & MARYLAND REACHES LEVEE ENLARGEMENT AND FLOODWALLS |
| CFP-049-000000278 | CFP-049-000000278 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROSAMANO MARCO A / U.S. ARMY ENGINEERING DISTRICT NEW ORLEANS | N/A | ATTORNEY'S PRELIMINARY INVESTIGATION AND REPORT OF COMPENSABLE INTEREST PAILET BASIN FLOOD PROTECTION PROJECT FEASIBILITY REPORT WEST JEFFERSON LEVEE DISTRICT |
| CFP-049-000000279 | CFP-049-000000279 | Attorney-Client; Attorney Work Product | 1/31/2001 | DOC | ROSAMANO MARCO A / U.S. ARMY ENGINEERING DISTRICT NEW ORLEANS | N/A | ATTORNEY'S INVESTIGATION AND REPORT OF COMPENSABLE INTEREST MISSISSIPPI RIVER LEVEE STATION 289+60.2 TO STATION 290+82.2 WEST BANK GAPS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-049-000000280 | CFP-049-000000280 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | RPT | ROSAMANO MARCO A / U.S. ARMY ENGINEER DISTRICT NEW ORLEANS | N/A | ATTORNEY'S INVESTIGATION AND REPORT OF COMPENSABLE INTEREST MISSISSIPPI RIVER AND TRIBUTARIES POINT PLEASANT TO WHITE CASTLE LEVEE ENLARGEMENT AND CONCRETE SLOPE PAVEMENT ATCHAFALAYA BASIN LEVEE DISTRICT ITEM M-197.0 TO 191.0-R STATION NO. 5005+00 TO 5460+00 |
| CFP-049-000000281 | CFP-049-000000281 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROSAMANO MARCO A / U.S. ARMY ENGINEERING DISTRICT NEW ORLEANS | N/A | ATTORNEY'S INVESTIGATION COMPENSABLE INTEREST MISSISSIPPI RIVER LEVEE REVEILLE TO POINT PLEASANT LEVEE ENLARGEMENT AND CONCRETE SLOPE PAVEMENT ATCHAFALAYA BASIN LEVEE DISTRICT |
| CFP-049-000000282 | CFP-049-000000282 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROSAMANO MARCO A / U.S. ARMY ENGINEER DISTRICT NEW ORLEANS | N/A | ATTORNEY'S INVESTIGATION AND REPORT OF COMPENSABLE INTEREST MISSISSIPPI RIVER LEVEES REMY - GARYVILLE LEVEE ENLARGEMENT AND CONCRETE SLOPE PAVEMENT ITEM NOS. M-150.0 TO M-141.7-L PONTCHARTRAIN LEVEE DISTRICT BASELINE STATION 4030+00 TO 4433+00 ST JAMES AND ST. JOHN THE BAPTIST PARISHES, LOUISIANA |
| CFP-049-000000284 | CFP-049-000000284 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROSAMANO MARCO A / U.S. ARMY ENGINEERING DISTRICT NEW ORLEANS | N/A | ATTORNEY'S PRELIMINARY INVESTIGATION AND REPORT OF COMPENSABLE INTEREST ROSETHORNE BASIN FLOOD PROTECTION PROJECT FEASIBILITY REPORT WEST JEFFERSON LEVEE DISTRICT |
| CFP-049-000000285 | CFP-049-000000285 | Attorney-Client; Attorney Work Product | 12/14/2006 | DOC | ROSAMANO MARCO A / U.S. ARMY ENGINEER DISTRICT NEW ORLEANS | N/A | ATTORNEY'S INVESTIGATION AND REPORT OF COMPENSABLE INTEREST SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT BRIDGE REPLACEMENT ELMWOOD CANAL AT KAWANEE AVENUE |
| CFP-049-000000286 | CFP-049-000000286 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROSAMANO MARCO A / U.S. ARMY ENGINEERING DISTRICT NEW ORLEANS | N/A | SECOND SUPPLEMENTAL ATTORNEY'S INVESTIGATION AND REPORT OF COMPENSABLE INTEREST |
| CFP-049-000000287 | CFP-049-000000287 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROSAMANO MARCO A / U.S. ARMY ENGINEER DISTRICT NEW ORLEANS | N/A | SUPPLEMENTAL ATTORNEY'S INVESTIGATION AND REPORT OF COMPENSABLE INTEREST |
| CFP-049-000000288 | CFP-049-000000288 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | RPT | ROSAMANO MARCO A / U.S. ARMY ENGINEER DISTRICT NEW ORLEANS | N/A | ATTORNEY'S INVESTIGATION AND REPORT OF COMPENSABLE INTEREST MISSISSIPPI RIVER AND TRIBUTARIES ATCHAFALAYA BASIN FLOODWAY, LOUISIANA YELLOW BAYOU AND TODD AREA PARISH OF ST. MARY BASELINE STATION NO. 1150+00 TO 1233+00 |
| CFP-049-000000291 | CFP-049-000000291 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | RPT | ROSAMANO MARCO A / U.S. ARMY ENGINEER DISTRICT NEW ORLEANS | N/A | ATTORNEY'S INVESTIGATION AND REPORT OF COMPENSABLE INTEREST WEST ATCHAFALAYA BASIN PROTECTION LEVEE ENLARGEMENT RED RIVER, ATCHAFALAYA AND BAYOU BOEUF LEVEE DISTRICT ITEM W-40 STATION NO. 1728+00 TO 2274+00 |
| CFP-049-000000292 | CFP-049-000000292 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROSAMANO MARCO A / U.S. ARMY ENGINEER DISTRICT NEW ORLEANS | N/A | ATTORNEY'S INVESTIGATION AND REPORT OF COMPENSABLE INTEREST WEST ATCHAFALAYA BASIN PROTECTION LEVEE SECOND LIFT LEVEE ENLARGEMENT PARISH OF ST. MARY GOVERNMENT ITEM W-95 STATION NO. 4910+00 TO 5096+00 |
| CFP-049-000000293 | CFP-049-000000293 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROSAMANO MARCO A / MVN | N/A | ATTORNEY'S LEGAL OPINION COMPENSABILITY OF A NATURAL GAS PIPELINE OWNED BY CHEVRON OIL COMPANY WITHIN THE BOUNDARIES OF THE WEST BAY SEDIMENT DIVERSION PROJECT |
| CFP-049-000000294 | CFP-049-000000294 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROSAMANO MARCO A / U.S. ARMY ENGINEERING DISTRICT NEW ORLEANS | N/A | ATTORNEY'S INVESTIGATION AND REPORT OF COMPENSABLE INTEREST WESTBAY SEDIMENT DIVERSION PROJECT COASTAL WETLANDS PLANNING PROTECTION AND RESTORATION ACT REAL ESTATE REPORT LOUISIANA DEPARTMENT OF NATURAL RESOURCES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-049-000000295 | CFP-049-000000295 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROSAMANO MARCO A / U.S. ARMY ENGINEERING DISTRICT NEW ORLEANS | N/A | ATTORNEY'S PRELIMINARY INVESTIGATION AND REPORT OF COMPENSABLE INTEREST WESTBAY SEDIMENT DIVERSION PROJECT COASTAL WETLANDS PLANNING PROTECTION AND RESTORATION ACT REAL ESTATE REPORT LOUISIANA DEPARTMENT OF NATURAL RESOURCES |
| CFP-049-000000296 | CFP-049-000000296 | Deliberative Process | 2/21/2001 | DOC | SELLERS CLYDE H / REAL ESTATE DIVISION ; CEMVN-RE-L ; CEMVN-ED-SR | SMITH SYLVIA / ENGINEERING DIVISION CEMVN-ED-SR / REAL ESTATE DIVISION ROSAMANO 2877 | REVIEW OF DRAFT RELOCATIONS DESIGN DOCUMENTATION REPORT NO. 3 FOR RELOCATION OF CHEVRON PIPE LINE COMPANY'S 10-INCH OIL PIPELINE CROSSING THE WEST BAY SEDIMENT DIVERSION PROJECT LISTED UNDER THE COASTAL WETLANDS PLANNING, PROTECTION, AND RESTORATION ACT PLAQUEMINES PARISH, LOUISIANA |
| CFP-049-000000381 | CFP-049-000000381 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ABA DEBRIS REMOVAL CONFERENCE |
| CFP-049-000000382 | CFP-049-000000382 | Deliberative Process | 9/28/2005 | DOC | BRYAN WILLIAM P ; FOTI CHARLES C ; ROSAMANO MARCO A / USACE | ROSAMANO MARCO A / USACE | OPINION NUMBER 05-0360-A |
| CFP-049-000000383 | CFP-049-000000383 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | AUTHORIZATION FOR ENTRY FOR CONSTRUCTION AND OPERATION, MAINTENANCE, REPAIR, REPLACEMENT AND REHABILITATION |
| CFP-049-000000384 | CFP-049-000000384 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | AUTHORIZATION FOR ENTRY FOR CONSTRUCTION AND OPERATION, MAINTENANCE, REPAIR, REPLACEMENT AND REHABILITATION |
| CFP-049-000000385 | CFP-049-000000385 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | AUTHORIZATION FOR ENTRY FOR CONSTRUCTION AND OPERATION, MAINTENANCE, REPAIR, REPLACEMENT AND REHABILITATION |
| CFP-049-000000386 | CFP-049-000000386 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ACOE BARGE CASES |
| CFP-049-000000387 | CFP-049-000000387 | Deliberative Process | 5/9/2006 | DOC | / BEAR INDUSTRIES, INC. ; LAWLESS MICHAEL V / UNITED STATES OF AMERICA ; MOORE CASS L | N/A | LAND LEASE PRIVATELY OWNED PROPERTY LEASE BETWEEN BEAR INDUSTRIES, INC AND THE UNITED STATES OF AMERICA LEASE NO. 038 |
| CFP-049-000000389 | CFP-049-000000389 | Deliberative Process | 9/26/2005 | DOC | HEALY PATRICK D ; CECC | HECKER ED | MEMORANDUM FOR ED HECKER DEBRIS REMOVAL FROM PRIVATE PROPERTY IN SUPPORT OF HURRICANE KATRINA RELIEF |
| CFP-049-000000390 | CFP-049-000000390 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | RIGHT-OF-ENTRY FOR DEBRIS ON PRIVATE PROPERTY HURRICANE KATRINA DISASTER RELIEF |
| CFP-049-000000391 | CFP-049-000000391 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | RIGHT-OF-ENTRY FOR DEBRIS ON REMOVAL ON PRIVATE PROPERTY HURRICANE KATRINA DISASTER RELIEF |
| CFP-049-000000392 | CFP-049-000000392 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | RIGHT-OF-ENTRY FOR DEBRIS REMOVAL ON PRIVATE PROPERTY HURRICANE RITA DISASTER RELIEF |
| CFP-049-000000393 | CFP-049-000000393 | Deliberative Process | XX/XX/XXXX | DOC | MILLAN HAL M / PARISH OF CALCASIEU | N/A | RIGHT-OF-ENTRY FOR DEBRIS REMOVAL HURRICANE KATRINA DISASTER RECOVERY |
| CFP-049-000000394 | CFP-049-000000394 | Deliberative Process | XX/XX/XXXX | DOC | NAGIN C R / CITY OF NEW ORLEANS | N/A | RIGHT-OF-ENTRY FOR DEBRIS REMOVAL HURRICANE KATRINA DISASTER RECOVERY |
| CFP-049-000000395 | CFP-049-000000395 | Deliberative Process | XX/XX/XXXX | DOC | ROUSSELLE BENEDICT G / PARISH OF PLAQUEMINES ; VANDERGRIFF HARRIS / UNITED STATES OF AMERICA | N/A | RIGHT-OF-ENTRY FOR DEBRIS REMOVAL HURRICANE KATRINA DISASTER RECOVERY |
| CFP-049-000000396 | CFP-049-000000396 | Deliberative Process | 9/30/2005 | DOC | ROUSSELLE BENEDICT G / PARISH OF PLAQUEMINES ; VANDERGRIFF HARRIS / UNITED STATES OF AMERICA | N/A | RIGHT-OF-ENTRY FOR DEBRIS REMOVAL HURRICANE KATRINA DISASTER RECOVERY |
| CFP-049-000000397 | CFP-049-000000397 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | RIGHT-OF-ENTRY FOR DEBRIS REMOVAL HURRICANE KATRINA DISASTER RECOVERY |
| CFP-049-000000398 | CFP-049-000000398 | Deliberative Process | 9/30/2005 | DOC | ROUSSELLE BENEDICT G / PARISH OF PLAQUEMINES ; VANDERGRIFF HARRIS / UNITED STATES OF AMERICA | N/A | RIGHT-OF-ENTRY FOR DEBRIS REMOVAL HURRICANE KATRINA DISASTER RECOVERY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-049-000000400 | CFP-049-000000400 | Deliberative Process | 10/27/2005 | DOC | ZIMEERMANN PAUL J / PORT OPERATIONS | GARRETT MICHAEL / DEPARTMENT OF THE ARMY, CORPS OF ENGINEERS | RIGHT-OF-ENTRY PERMIT TO PERFORM SITE ASSESSMENT AND INVESTIGATION FOR PROPOSED WHITE GOODS PROCESSING DEBRIS STORAGE AND HANDLING SITE AT ELAINE STREET FACILITY |
| CFP-049-000000401 | CFP-049-000000401 | Deliberative Process | XX/XX/2005 | DOC | NAGIN C R / CITY OF NEW ORLEANS ; MORIAL EARNEST N / NEW ORLEANS EXHIBITION HALL AUTHORITY | N/A | COOPERATIVE ENDEAVOR AGREEMENT BETWEEN THE CITY OF NEW ORLEANS AND ERNEST N. MORIAL-NEW ORLEANS EXHIBITION HALL AUTHORITY; THE UNITED STATES ARMY CORPS OF ENGINEERS (INTERVENOR) |
| CFP-049-000000404 | CFP-049-000000404 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DRAFT EXECUTIVE ORDER |
| CFP-049-000000405 | CFP-049-000000405 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DRAFT EXECUTIVE ORDER |
| CFP-049-000000406 | CFP-049-000000406 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DRAFT EXECUTIVE ORDER |
| CFP-049-000000407 | CFP-049-000000407 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DRAFT EXECUTIVE ORDER |
| CFP-049-000000408 | CFP-049-000000408 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DRAFT EXECUTIVE ORDER |
| CFP-049-000000409 | CFP-049-000000409 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DRAFT EXECUTIVE ORDER |
| CFP-049-000000410 | CFP-049-000000410 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DRAFT EXECUTIVE ORDER |
| CFP-049-000000412 | CFP-049-000000412 | Deliberative Process | XX/XX/2005 | DOC | N/A | N/A | RIGHT-OF-ENTRY ON PRIVATE PROPERTY |
| CFP-049-000000413 | CFP-049-000000413 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | APPENDIX E SAMPLE RIGHT-OF-ENTRY PERMIT (INCLUDES HOLD HARMLESS AND INSURANCE CLAUSES) |
| CFP-049-000000419 | CFP-049-000000419 | Deliberative Process | 10/22/2005 | DOC | SIRMANS DAVID E / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | PRICE EDWARD J / CITY OF MANDEVILLE | PROVIDES LITTLE DETAIL ON THE NATURE AND LOCATION OF THE DAMAGE |
| CFP-049-000000420 | CFP-049-000000420 | Deliberative Process | 4/14/2000 | PDF | NAGIN C R / CITY OF NEW ORLEANS ; WALTERS HOLMES | DEBROT MARGE UOC-OC | EXECUTIVE ORDER CRN 05-02 AUTHORITY TO ENTER PRIVATE PROPERTY TO INSTALL PLASTIC ROOF SHEETING AND REMOVE CERTAIN DEBRIS POST HURRICANE KATRINA |
| CFP-049-000000421 | CFP-049-000000421 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROSAMANO MARCO A / USACE | N/A | INDEMNIFICATION AGREEMENT FAXED TODAY |
| CFP-049-000000422 | CFP-049-000000422 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | RIGHT-OF-ENTRY FOR DEBRIS ON PRIVATE PROPERTY HURRICANE KATRINA DISASTER RELIEF |
| CFP-049-000000423 | CFP-049-000000423 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | RIGHT-OF-ENTRY FOR DEBRIS ON PRIVATE PROPERTY HURRICANE DISASTER RELIEF |
| CFP-049-000000424 | CFP-049-000000424 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PRIVATE PROPERTY DEBRIS REMOVAL PROGRAM IMPLEMENTATION PLAN |
| CFP-049-000000429 | CFP-049-000000429 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PUBLIC NOTICE RIGHT-OF-ENTRY FOR DEBRIS REMOVAL |
| CFP-049-000000433 | CFP-049-000000433 | Deliberative Process | XX/XX/2005 | DOC | N/A | N/A | AUTHORIZATION FOR ENTRY FOR DEMOLITION AND REMOVAL |
| CFP-049-000000434 | CFP-049-000000434 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SCOPE OF WORK FOR LIMITED PRIVATE PROPERTY DEBRIS REMOVAL SECTOR 2 |
| CFP-049-000000435 | CFP-049-000000435 | Deliberative Process | XX/XX/XXXX | DOC | / CLEARBROOK ; / DEPLOYED RESOURCES | N/A | PORT ALLEN SITE RELEASE FORM BASE CAMP OPERATIONS: CONTRACT # HSFE06-06-C-2018 |
| CFP-049-000000436 | CFP-049-000000436 | Deliberative Process | 9/25/2005 | DOC | NAGIN C R / CITY OF NEW ORLEANS | N/A | RIGHT-OF-ENTRY FOR PUBLIC FACILITY ASSISTANCE HURRICANE KATRINA DISASTER RECOVERY |
| CFP-049-000000437 | CFP-049-000000437 | Deliberative Process | XX/XX/2005 | DOC | GUSMAN MARLIN N ; / DEPARTMENT OF THE ARMY ; / UNITED STATES OF AMERICA | N/A | DEPARTMENT OF THE ARMY RIGHT-OF-ENTRY FOR EMERGENCY CONSTRUCTION ON PUBLIC PROPERTY HURRICANE KATRINA DISATER RELIEF ORLEANS PARISH HOUSE OF DETENTION |
| CFP-049-000000438 | CFP-049-000000438 | Deliberative Process | XX/XX/2005 | DOC | / UNITED STATES OF AMERICA ; / DEPARTMENT OF THE ARMY | N/A | DEPARTMENT OF THE ARMY RIGHT-OF-ENTRY FOR EMERGENCY CONSTRUCTION ON PUBLIC PROPERTY HURRICANE KATRINA DISATER RELIEF |
| CFP-049-000000439 | CFP-049-000000439 | Deliberative Process | 4/1/1974 | DOC | / UNITED STATES OF AMERICA ; / DEPARTMENT OF THE ARMY | N/A | ENG FORM 2803-R DEPARTMENT OF THE ARMY RIGHT-OF-ENTRY FOR CONSTRUCTION |
| CFP-049-000000441 | CFP-049-000000441 | Deliberative Process | XX/XX/XXXX | DOC | / UNITED STATES OF AMERICA ; / DEPARTMENT OF THE ARMY | N/A | DEPARTMENT OF THE ARMY RIGHT-OF-ENTRY FOR DEBRIS STORAGE AND HANDLING |
| CFP-049-000000442 | CFP-049-000000442 | Deliberative Process | XX/XX/XXXX | DOC | / UNITED STATES OF AMERICA ; / DEPARTMENT OF THE ARMY | N/A | DEPARTMENT OF THE ARMY RIGHT-OF-ENTRY FOR DEBRIS STORAGE AND HANDLING |
| CFP-049-000000443 | CFP-049-000000443 | Deliberative Process | XX/XX/2005 | DOC | / UNITED STATES OF AMERICA ; / DEPARTMENT OF THE ARMY | N/A | DEPARTMENT OF THE ARMY RIGHT-OF-ENTRY FOR SURVEY AND EXPLORATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-049-000000444 | CFP-049-000000444 | Deliberative Process | XX/XX/2005 | DOC | LOPEZ GEORGE / LAKE BORGNE BASIN LEVEE DISTRICT | N/A | AUTHORIZATION FOR ENTRY FOR BORROW, ACCESS, AND CONSTRUCTION (REPAIR AND REHABILITATION) |
| CFP-049-000000445 | CFP-049-000000445 | Deliberative Process | XX/XX/2005 | DOC | RODRIGUEZ HENRY ;  / ST. BERNARD PARISH | N/A | COMMANDEERING PROPERTY AND GRANTING RIGHT OF ENTRY FOR THE REPAIR AND REHABILITATION OF THE LAKE PONTCHARTRAIN LOUISIANA AND VICINITY HURRICANE PROTECTION LEVEE, ST. BERNARD PARISH |
| CFP-049-000000446 | CFP-049-000000446 | Deliberative Process | XX/XX/2005 | DOC | N/A | N/A | RIGHT-OF-ENTRY ON PRIVATE PROPERTY CAMERON PARISH |
| CFP-049-000000447 | CFP-049-000000447 | Deliberative Process | 10/XX/2005 | DOC | MCMILLAN HAL M / PARISH OF CALCASIEU | N/A | RIGHT-OF-ENTRY FOR TEMPORARY ROOFING/REPAIRS HURRICANE KATRINA DISASTER RECOVERY |
| CFP-049-000000448 | CFP-049-000000448 | Deliberative Process | 9/25/2005 | DOC | NAGIN C R / CITY OF NEW ORLEANS | N/A | RIGHT-OF-ENTRY FOR TEMPORARY ROOFING/REPAIRS HURRICANE KATRINA DISASTER RECOVERY |
| CFP-049-000000449 | CFP-049-000000449 | Deliberative Process | 9/30/2005 | DOC | ROUSSELLE BENEDICT G / PARISH OF PLAQUEMINES ; VANDERGRIFF HARRIS / UNITED STATES OF AMERICA | N/A | RIGHT-OF-ENTRY FOR TEMPORARY ROOFING/REPAIRS HURRICANE KATRINA DISASTER RECOVERY |
| CFP-049-000000450 | CFP-049-000000450 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | RIGHT-OF-ENTRY FOR TEMPORARY ROOFING/REPAIRS HURRICANE KATRINA DISASTER RECOVERY |
| CFP-049-000000465 | CFP-049-000000465 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | MARY STEVE | RESEARCH BULLETS AND CASE CITATIONS REGARDING THE PROPERTY USE/ACQUISITION ISSUES |
| CFP-049-000000466 | CFP-049-000000466 | Attorney-Client; Attorney Work Product | 11/2/2005 | DOC | KINSEY MARY V | FILE | MEMO TO FILE CONDEMNATIONS FOR LEVEE REPAIR UNDER PROJECT GUARDIAN |
| CFP-049-000000477 | CFP-049-000000477 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LIST OF ADDRESSES |
| CFP-049-000000487 | CFP-049-000000487 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | NAME E-MAIL ADDRESS LOCAL |
| CFP-049-000000488 | CFP-049-000000488 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LAST NAME FIRST NAME STREET CITY/STATE/ZIP PHONE E-MAIL ADDRESS PAID |
| CFP-049-000000489 | CFP-049-000000489 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | LAST NAME FIRST NAME STREET CITY/STATE/ZIP PHONE E-MAIL ADDRESS PAID |
| CFP-049-000000495 | CFP-049-000000495 | Attorney-Client; Attorney Work Product | 1/7/2005 | DOC | ROSAMANO MARCO / DIVISION COUNSEL ; CEMVN-RE-F | WALKER / REAL ESTATE DIVISION CEMVN-RE-F | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION, ATTN: CEMVN-RE-F (MS. WALKER) TITLE REVIEW OF TRACTS 1006E-7,8 AND 9, PERPETUAL ROAD AND UTILITY EASEMENT, BIG HILL STRATEGIC PETROLEUM RESERVE, TEXAS |
| CFP-049-000000497 | CFP-049-000000497 | Deliberative Process | 1/10/2006 | DOC |  / DEPARTMENT OF THE ARMY | N/A | SECTION 103 - WRDA 86, AS AMENDED MODEL PROJECT COOPERATION AGREEMENT FOR SPECIFICALLY AUTHORIZED STRUCTURAL FLOOD DAMAGE REDUCTION PROJECTS AND SEPARABLE ELEMENTS |
| CFP-049-000000529 | CFP-049-000000529 | Deliberative Process | 5/22/2002 | DOC | SATTERLEE GERARD S / ENGINEERING DIVISION RELOCATIONS SECTION ; MARTIN / CEMVN-ED-SR ; HAWKINS / CEMVN-ED-SR ; GAGLIANO / CEMVN-ED-S ; SATTERLEE / CEMVN-ED | MCMANAMAN TERRY / CANADIAN NATIONAL ILLINOIS CENTRAL RAILROAD CEMVN-ED-SP CEMVN-ED-GE CEMVN-PM-E MARTIN CLYDE P RIETSCHIER DIETMAR / AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT KLIER JEROME M / CITY OF BATON ROUGE DEPARTMENT OF PUBLIC WORKS | DETAILED DESIGN OF THE COMITE RIVER DIVERSION PROJECT |
| CFP-049-000000545 | CFP-049-000000545 | Attorney-Client; Attorney Work Product | 11/30/2006 | DOC | ROSAMANO MARCO A | N/A | EQUIFAX CREDIT REPORT AS OF NOVEMBER 30, 2006 CONFIRMATION NUMBER: 6834962495 |
| CFP-049-000000565 | CFP-049-000000565 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROSAMANO MARCO / MVN | N/A | CONFIDENTIAL PERSONAL HEALTH PROFILE |
| CFP-049-000000592 | CFP-049-000000592 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | HTM | N/A | N/A | ORDER CONFIRMATION ORDER NUMBER 01112013129156 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-049-000000593 | CFP-049-000000593 | Deliberative Process | 7/25/2003 | PDF | OSWALD FRED ; SMITH CHUCK ; GEARY RILEY ; SCHIMEK PAUL ; SCHUBERT JOHN ; BECK KIRBY ; ETTER SARAH ; TYREE PRESTON ; THOMAS RAY ; WACHTEL ALAN | N/A | MODEL BICYCLE TRAFFIC LAWS |
| CFP-049-000000600 | CFP-049-000000600 | Attorney-Client; Attorney Work Product | 7/10/1997 | DOC | COOPER THOMAS R ; CERE-AP | N / A | MEMORANDUM FOR RECORD NAVIGATION SERVITUDE |
| CFP-049-000000603 | CFP-049-000000603 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | COOPER TOM ; CERE-C-ER | N/A | NAVIGATION SERVITUDE |
| CFP-049-000000634 | CFP-049-000000634 | Attorney-Client; Attorney Work Product | 10/4/2004 | PDF | CRUZCORREA HUMBERTO / USACE | ROSAMANO MARCO A | NOTIFICATION OF PERSONNEL ACTION |
| CFP-049-000000637 | CFP-049-000000637 | Attorney-Client; Attorney Work Product | 10/31/2006 | DOC | CEMVN-OC | / REAL ESTATE DIVISION ROSAMANO/2877 | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 103E, ST. BERNARD OWNERS: LAC REAL ESTATE HOLDINGS, LLC AND CARMA HOLDINGS, LLC TITLE AGENT: DELTA TITLE CORPORATION CONTRACT NO.: W912P8-06-D-0076 |
| CFP-049-000000649 | CFP-049-000000649 | Attorney-Client; Attorney Work Product | 11/30/2006 | HTM | ROSAMANO MARCO A | N/A | PERSONAL CREDIT REPORT |
| CFP-049-000000654 | CFP-049-000000654 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | HTM | ROSAMANO | N/A | ORDER SUMMARY |
| CFP-049-000000669 | CFP-049-000000669 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | / FIRST CASTLE | ROSAMANO MARCO | # 00 MASTER SHARES STATEMENT BEGINNING 12/01/05 THRU 12/31/05 |
| CFP-049-000001343 | CFP-049-000001343 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED PROCEDURES FOR CLOSINGS |
| CFP-049-000001344 | CFP-049-000001344 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SUMMARY OF RE LEGAL FUNCTIONS |
| CFP-049-000001345 | CFP-049-000001345 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SUMMARY OF RE LEGAL FUNCTIONS |
| CFP-049-000001346 | CFP-049-000001346 | Deliberative Process | XX/XX/1999 | DOC | CALDERA LOUIS / UNITED STATES OF AMERICA | N/A | PARTIAL RENUNCIATION AND QUITCLAIM OF SERVITUDE |
| CFP-049-000001347 | CFP-049-000001347 | Deliberative Process | XX/XX/XXXX | DOC | CONNER WILLIAM L / MVN ; CALDWELL JACK C / STATE OF LOUISIANA | N/A | MEMORANDUM OF AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE DEPARTMENT OF NATURAL RESOURCES STATE OF LOUISIANA |
| CFP-049-000001348 | CFP-049-000001348 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | RIGHT-OF-WAY FOR LEAKE AVENUE |
| CFP-049-000001351 | CFP-049-000001351 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED CLOSINGS PROCEDURES |
| CFP-049-000001352 | CFP-049-000001352 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED ATTORNEY'S CLOSING TASKS |
| CFP-049-000001353 | CFP-049-000001353 | Deliberative Process | 9/21/2000 | DOC | / USACE ; CEMVD-ET-R ; CEMVD-PM | N/A | U.S. ARMY CORPS OF ENGINEERS MISSISSIPPI VALLEY DIVISION VICKSBURG, MISSISSIPPI PROCEDURES FOR PROCESSING LERRD CREDITS ASSOCIATED WITH NON-FEDERAL COST-SHARED PROJECTS |
| CFP-049-000001354 | CFP-049-000001354 | Deliberative Process | 7/2/1999 | DOC | DANIELLO JOHN P / DEPUTY DIRECTOR OF CIVIL WORKS ; CECW-B CECW-A ; WESTPHAL JOSEPH W / ASSISTANT SECRETARY OF THE ARMY | DOMENICI PETE V / UNITED STATES SENATE | MEMORANDUM FOR COMMANDERS, MAJOR SUBORDINATE COMMANDS PROPOSED AGREEMENTS INVOLVING ADVANCES OF NON-FEDERAL FUNDS, CONTRIBUTIONS OF NON-FEDERAL FUNDS, OR NON-FEDERAL WORK FOR PROSECUTION OF FEDERAL STUDIES, PROJECTS, AND SEPARABLE ELEMENTS - GUIDANCE MEMORANDUM |
| CFP-049-000001356 | CFP-049-000001356 | Deliberative Process | XX/XX/XXXX | DOC | / USACE | N/A | QUITCLAIM DEED |
| CFP-049-000001357 | CFP-049-000001357 | Deliberative Process | 12/29/2000 | DOC | / USDOJ ENVIRONMENTAL AND NATURAL RESOURCES DIVISION ; / BLANK TITLE INSURANCE COMPANY | N/A | DEPARTMENT OF JUSTICE TITLE STANDARDS 2001 A GUIDE FOR THE PREPARATION OF TITLE EVIDENCE IN LAND ACQUISITIONS BY THE UNITED STATES OF AMERICA |
| CFP-049-000001359 | CFP-049-000001359 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | TYPICAL SCHEDULE W/PLANNING DONE IN-HOUSE BY COE |
| CFP-049-000001360 | CFP-049-000001360 | Deliberative Process | XX/XX/1996 | DOC | / LOUISIANA DELTA FARMS CO ; SELLERS CLYDE H / UNITED STATES OF AMERICA | N/A | ACT OF SALE |
| CFP-049-000001361 | CFP-049-000001361 | Deliberative Process | 6/24/1999 | DOC | / USACE | N/A | REGULATION NO 1105-2-2XX PLANNING THE CONTINUING AUTHORITIES PROGRAM CHAPTER 1 PROGRAM GUIDANCE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-049-000001362 | CFP-049-000001362 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | TRANSMITTAL MEMORANDUM TRACT NUMBER(S): 2602E-1 & E-2 |
| CFP-049-000001363 | CFP-049-000001363 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | VISUAL INSPECTION OF RIGHT-OF-WAY |
| CFP-049-000001367 | CFP-049-000001367 | Deliberative Process | 5/25/2000 | DOC | VIGH DAVID A / MVN | BAIRD BRUCE H / MVN BROWN CHRISTOPHER / MVN YOUNG RUSSELL J / MVN CRUPPI JANET R / MVN BURDINE CAROL S / MVN KOPEC JOSEPH G / MVN | EMPIRE FLOODGATE |
| CFP-049-000001386 | CFP-049-000001386 | Deliberative Process | 3/14/2000 | DOC | ROSAMANO MARCO ; CEMVN-RE | / MANAGEMENT AND DISPOSAL BRANCH CEMVN-RE-E PALMIERI / CEMVN-RE-P MARCO ROSAMANO/2877 | MEMORANDUM FOR CHIEF, MANAGEMENT AND DISPOSAL BRANCH EXISTING EASEMENTS WITHIN RIGHT-OF-WAY OF BAYOU SORREL LOCK REPLACEMENT FEASIBILITY STUDY |
| CFP-049-000001387 | CFP-049-000001387 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROSAMANO MARCO A | N/A | RESUME OF MARCO A ROSAMANO |
| CFP-049-000001393 | CFP-049-000001393 | Deliberative Process | XX/XX/2002 | DOC | LEWIS WILLIAM C / USACE ; STODDARD DOUGLAS G / FAA | N/A | MEMORANDUM OF AGREEMENT BETWEEN UNITED STATES ARMY CORPS OF ENGINEERS AND FEDERAL AVIATION ADMINISTRATION |
| CFP-049-000001394 | CFP-049-000001394 | Deliberative Process | XX/XX/2002 | DOC | JULICH THOMAS F / MVN ; STODDARD DOUGLAS G / FAA | N/A | MEMORANDUM OF AGREEMENT BETWEEN UNITED STATES ARMY CORPS OF ENGINEERS AND UNITED STATES COAST GUARD |
| CFP-049-000001397 | CFP-049-000001397 | Attorney-Client; Attorney Work Product | 06/XX/2006 | DOC | HUNTER SEAN C / LOUIS ARMSTRONG NEW ORLEANS INTERNATIONAL AIRPORT | N/A | AUTHORIZATION FOR ENTRY FOR CONSTRUCTION |
| CFP-049-000001398 | CFP-049-000001398 | Attorney-Client; Attorney Work Product | 06/XX/2006 | DOC | HUNTER SEAN C / LOUIS ARMSTRONG NEW ORLEANS INTERNATIONAL AIRPORT | N/A | AUTHORIZATION FOR ENTRY FOR CONSTRUCTION |
| CFP-049-000001401 | CFP-049-000001401 | Attorney-Client; Attorney Work Product | 3/9/2001 | DOC | ROSAMANO MARCO / MVN ; CEMVN-RE-L | MYER PETE | ATTACHED LAST PARAGRAPH ON PAGE TWO OF THE DEED |
| CFP-049-000001407 | CFP-049-000001407 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ATTACHMENTS ADDRESSING RANKING FACTORS |
| CFP-049-000001408 | CFP-049-000001408 | Deliberative Process | XX/XX/XXXX | DOC | ROSAMANO MARCO A / DEPARTMENT OF THE ARMY REAL ESTATE DIVISION DIRECT FEDERAL ACQUISITION BRANCH ; WALKER / CEMVN-RE-F ; DIMARCO / CEMVN-RE-F ; CEMVN-RE-F | RIETSCHIER DIETMAR / AMITE RIVER BASIN DRAINAGE & WATER CONSERVATION DISTRICT RAIFORD FRED E / DEPARTMENT OF PUBLIC WORKS CITY OF BATON ROUGE-PARISH OF E. BATON ROUGE KLIER JERRY / DEPARTMENT OF PUBLIC WORKS CITY OF BATON ROUGE-PARISH OF E. BATON ROUGE MARTIN CLYDE P / STATE OF LOUISIANA, DOT & DEVELOPMENT KOPEC / CEMVNRE-E POINDEXTER / CEMVN-PM-E BROUSE / CEMVN-PM-E | THE FEDERAL EMERGENCY MANAGEMENT ADMINISTRATION AND LOCAL GOVERNMENT COSTS HAVE INCREASED ACCORDINGLY DUE TO THE VAST FLOOD PROBLEMS |
| CFP-049-000001409 | CFP-049-000001409 | Deliberative Process | 5/7/2001 | DOC | ROSAMANO MARCO ; LEWIS WILLIAM C / NEW ORLEANS DISTRICT REAL ESTATE | N/A | NEW ORLEANS DISTRICT REAL ESTATE QUALITY CONTROL PLAN FOR: MAINTENANCE DREDGING FOR BAYOU TECHE VICINITY OF NEW IBERIA APPROXIMATE MILE 48.7(CENTERLINE STATION 0+00) TO APPROXIMATE MILE 61.0 (CENTERLINE STATION 640+00) IBERIA PARISH, LOUISIANA |
| CFP-049-000001424 | CFP-049-000001424 | Attorney-Client; Attorney Work Product | 1/24/2003 | DOC | ROSAMANO MARCO ; CEMVN-RE-F | N / A | MEMORANDUM FOR RECORD ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT (ABFS), CLARIFICATION OF EASEMENT ESTATE, TELECONFERENCE DISCUSSION OF APPROVAL OF PROPOSED CLARIFICATION (DRAFT 17 JULY 2002) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-049-000001427 | CFP-049-000001427 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROSAMANO MARCO ; SELLERS CLYDE H / REAL ESTATE DIVISION | N/A | ASSESSMENT OF THE LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT'S REAL ESTATE ACQUISITION CAPABILITY |
| CFP-049-000001428 | CFP-049-000001428 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROSAMANO MARCO ; SELLERS CLYDE H / REAL ESTATE DIVISION | N/A | ASSESSMENT OF NON-FEDERAL SPONSOR'S (LOUISIANA DEPT. OF TRANSPORTATION AND DEVELOPMENT) REAL ESTATE ACQUISITION CAPABILITY |
| CFP-049-000001429 | CFP-049-000001429 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROSAMANO MARCO ; SELLERS CLYDE H / REAL ESTATE DIVISION | N/A | ASSESSMENT OF NON-FEDERAL SPONSOR'S (PLAQUEMINE PARISH COUNSEL) REAL ESTATE ACQUISITION CAPABILITY |
| CFP-049-000001430 | CFP-049-000001430 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROSAMANO MARCO ; SELLERS CLYDE H / REAL ESTATE DIVISION | N/A | ASSESSMENT OF NON-FEDERAL SPONSOR'S (BOARD OF SUPERVISORS OF SOUTHERN UNIVERSITY AND AGRICULTURAL AND MECHANICAL COLLEGE) REAL ESTATE ACQUISITION CAPABILITY |
| CFP-049-000001431 | CFP-049-000001431 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROSAMANO MARCO ; LEWIS WILLIAM C / REAL ESTATE DIVISION | N/A | ASSESSMENT OF ST. MARY PARISH GOVERNMENT'S REAL ESTATE ACQUISITION CAPABILITY |
| CFP-049-000001432 | CFP-049-000001432 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROSAMANO MARCO ; SELLERS CLYDE H / REAL ESTATE DIVISION | N/A | ASSESSMENT OF NON-FEDERAL SPONSOR'S (TERREBONNE LEVEE AND CONSERVATION DISTRICT) REAL ESTATE ACQUISITION CAPABILITY |
| CFP-049-000001441 | CFP-049-000001441 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LANGUAGE IS SUGGEST BY MIKE HAYS FOR ACCRETION |
| CFP-049-000001442 | CFP-049-000001442 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CERIO | MARCO | PREPARING A LETTER TO BRYAN OUTLINING THE SUBSTANCE OF THE LAW ON THIS TOPIC |
| CFP-049-000001447 | CFP-049-000001447 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / UNITED STATES OF AMERICA ; / DEPARTMENT OF ARMY | N/A | DEPARTMENT OF ARMY OFFER TO SELL EASEMENT (ER 405-1-620) |
| CFP-049-000001454 | CFP-049-000001454 | Attorney-Client; Attorney Work Product | XX/XX/2004 | DOC | BIEGEL MICHAEL G ; TREHERN BRENDA K ; CHAIN PAMELA B ; BUSBY SHARON B ; / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF ST. MARTIN | N/A | EASEMENT/SERVITUDE AGREEMENT |
| CFP-049-000001455 | CFP-049-000001455 | Attorney-Client; Attorney Work Product | XX/XX/2002 | DOC | DUGAS DAVID R / UNITED STATES OF AMERICA ; WILLIAMS JIM / BREAZEALE SACHSE & WILSON, LLP ; / BRIDAS ENERGY USA, INC. ; HINGLE TARA A / UNITED STATES OF AMERICA | POLOZOLA / UNITED STATES DISTRICT COURT MIDDLE DISTRICT OF LOUISIANA | DISCLAIMER OF COMPENSABLE INTEREST |
| CFP-049-000001456 | CFP-049-000001456 | Attorney-Client; Attorney Work Product | XX/XX/2002 | DOC | EDWARDS JOHN R ; EDWARDS THOMAS R ; EDWARDS ROBERT M ; JOY JANE E ; MURPHY MARY B ; EDWARDS JAMES D ; VINCENT KATHERINE W ; WASHINGTON DONALD W / UNITED STATES OF AMERICA ; / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE - OPELOUSAS DIVISION | / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE - OPELOUSAS DIVISION | DISCLAIMER OF COMPENSABLE INTEREST AND STIPULATION OF DISMISSAL |
| CFP-049-000001467 | CFP-049-000001467 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DRAFT #5 CONTRACT PERFORMANCE REQUIREMENTS SCOPE OF WORK |
| CFP-049-000001469 | CFP-049-000001469 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / ATCHAFALAYA BASIN FLOODWAY SYSTEM | N/A | ISSUE PAPER ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA |
| CFP-049-000001470 | CFP-049-000001470 | Attorney-Client; Attorney Work Product | 5/27/2004 | DOC | ROSAMANO MARCO / DEPARTMENT OF THE ARMY REAL ESTATE DIVISION DIRECT FEDERAL ACQUISITION BRANCH | / LOUISIANA CENTRAL LAND PARTNERSHIP | REGARDING OUR ATCHAFALAYA BASIN FLOODWAY SYSTEM PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-049-000001471 | CFP-049-000001471 | Attorney-Client; Attorney Work Product | 11/27/2001 | DOC | LEWIS WILLIAM C / DEPARTMENT OF THE ARMY REAL ESTATE DIVISION DIRECT FEDERAL ACQUISITION BRANCH | WALKER LUKE / OFFICE OF THE UNITED STATES ATTORNEY, WESTERN DISTRICT OF LOUISIANA | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT, TRACT NOS. 60, 167, WILTZ TRACT NO. 62E, ST. MARTIN PARISH, U.S. V. MARK LANCLOS, DANIEL WILTZ, JR. AND PAUL G. WILTZ, CRIMINAL NOS. 01-M-6776-01, 01-M-6777-01 AND 01-M-6778-01 |
| CFP-049-000001475 | CFP-049-000001475 | Attorney-Client; Attorney Work Product | 07/XX/1979 | DOC | LEWIS WILLIAM C / UNITED STATES OF AMERICA REAL ESTATE DIVISION ; / DEPARTMENT OF ARMY | N/A | ENG FORM 2970 DEPARTMENT OF ARMY OFFER TO SELL EASEMENT (ER 405-1-620) ATCHAFALAYA BASIN FLOODWAY SYSTEM |
| CFP-049-000001476 | CFP-049-000001476 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / UNITED STATES OF AMERICA ; / DEPARTMENT OF ARMY | N/A | DEPARTMENT OF ARMY OFFER TO SELL REAL PROPERTY (ER 405-1-620) |
| CFP-049-000001481 | CFP-049-000001481 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | JAN | N/A | REPURCHASE RIGHTS FOR ORIGINAL VENDOR |
| CFP-049-000001482 | CFP-049-000001482 | Attorney-Client; Attorney Work Product | 11/XX/2004 | DOC | LEWIS WILLIAM C / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | CRAWFORD ROBERT | REQUESTING WATER CONTROL STRUCTURE FOR THE PURPOSE CRAWFISHING AND DUCK HUNTING |
| CFP-049-000001490 | CFP-049-000001490 | Attorney-Client; Attorney Work Product | 10/18/1999 | DOC | SELLERS CLYDE H / REAL ESTATE DIVISION LEGAL SUPPORT | SMITH NEWTON KYLE ED BERGEZ / CEMVN-PM-W | REGARDING THE ENLARGEMENT OF THE WEST ATCHAFALAYA BASIN PROTECTION |
| CFP-049-000001491 | CFP-049-000001491 | Attorney-Client; Attorney Work Product | 5/27/2004 | DOC | ROSAMANO MARCO / DEPARTMENT OF THE ARMY REAL ESTATE DIVISION DIRECT FEDERAL ACQUISITION BRANCH | / SOTERRA LLC BAKER J R | REGARDING OUR ATCHAFALAYA BASIN FLOODWAY SYSTEM PROJECT |
| CFP-049-000001492 | CFP-049-000001492 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / MVN | SMITH CRAIG / GRIFFIN, LLC. | SPECIAL USE PERMIT # ABFS-IB-03-012 |
| CFP-049-000001493 | CFP-049-000001493 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | STIPULATIONS AS TO FLOWAGE EASEMENT AND BEFORE TAKING" TIMBER VALUES WERE SPEARHEADED BY SUSAN HENDERSON" |
| CFP-049-000001494 | CFP-049-000001494 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | AUTHORITY FOR WATER MANAGEMENT |
| CFP-049-000001495 | CFP-049-000001495 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROSAMANO MARCO / FEDERAL ACQUISITION BRANCH REAL ESTATE DIVISION | N/A | REGARDING OUR ATCHAFALAYA BASIN FLOODWAY SYSTEM PROJECT |
| CFP-049-000001496 | CFP-049-000001496 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROSAMANO MARCO / FEDERAL ACQUISITION BRANCH REAL ESTATE DIVISION | N/A | REGARDING OUR ATCHAFALAYA BASIN FLOODWAY SYSTEM PROJECT |
| CFP-049-000001497 | CFP-049-000001497 | Deliberative Process | XX/XX/XXXX | DOC | / WATER MANAGEMENT UNIT | N/A | CONSIDERATIONS AND OPTIONS FOR WATER MANAGEMENT UNIT EASEMENT |
| CFP-049-000001499 | CFP-049-000001499 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | EXHIBIT A |
| CFP-049-000001500 | CFP-049-000001500 | Attorney-Client; Attorney Work Product | 8/3/2005 | DOC | ROSAMANO MARCO / DIVISION COUNSEL ; CEMVN-OC | WALKER / REAL ESTATE DIVISION CEMVN-RE-F | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION, ATTN: CEMVN-RE-F (MS. WALKER) ATCHAFALAYA BASIN FLOODWAY SYSTEM, TRACTS 2406E-1&2 AND 2409E-1&2 |
| CFP-049-000001501 | CFP-049-000001501 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / ATCHAFALAYA BASIN FLOODWAY SYSTEM | N/A | ISSUE PAPER ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA |
| CFP-049-000001503 | CFP-049-000001503 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROMAIN CHARLES S / STATE OF LOUISIANA DIVISION OF ADMINISTRATION ; ANGELE SCOTT / STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | STATE OF LOUISIANA DIVISION OF ADMINISTRATION STATE LAND OFFICE GRANT OF PARTICULAR USE FOR IMPLEMENTATION OF BUFFALO COVE WATER PILOT MANAGEMENT UNIT PROJECT, IBERIA PARISH, LOUISIANA |
| CFP-049-000001504 | CFP-049-000001504 | Attorney-Client; Attorney Work Product | 07/XX/2004 | DOC | ROMAIN CHARLES S / STATE OF LOUISIANA DIVISION OF ADMINISTRATION ; ANGELE SCOTT / STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | STATE OF LOUISIANA DIVISION OF ADMINISTRATION STATE LAND OFFICE GRANT OF PARTICULAR USE FOR IMPLEMENTATION OF BUFFALO COVE WATER MANAGEMENT PROJECT, IBERIA PARISH, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-049-000001505 | CFP-049-000001505 | Attorney-Client; Attorney Work Product | 02/XX/2003 | DOC | LEWIS WILLIAM C / REAL ESTATE DIVISION ; CEMVN-RE ; ROSAMANO / CEMVN-RE-F | / MISSISSIPPI RIVER COMMISSION CEMRC-ET-RA | MEMORANDUM FOR PRESIDENT, MISSISSIPPI RIVER COMMISSION, ATTN: CEMRC-ET-RA FINAL TITLE ASSEMBLY, ATCHAFALAYA BASIN FLOODWAY SYSTEM, BUFFALO COVE PILOT MANAGEMENT UNIT, BAYOU EUGENE PROTOTYPE MODEL TEST MODIFICATION PROJECT TRACT NOS. 4629E-5 AND E-6, ST. MARTIN PARISH, LOUISIANA |
| CFP-049-000001507 | CFP-049-000001507 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | KINSEY MARY V | N/A | NON-FEDERAL SPONSOR OBLIGATION ISSUES |
| CFP-049-000001510 | CFP-049-000001510 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CANAL MODIFICATION EASEMENT |
| CFP-049-000001511 | CFP-049-000001511 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CANAL MODIFICATION EASEMENT |
| CFP-049-000001512 | CFP-049-000001512 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DRAINAGE MODIFICATION EASEMENT |
| CFP-049-000001513 | CFP-049-000001513 | Attorney-Client; Attorney Work Product | 5/24/2002 | DOC | ROSAMANO MARCO / DEPARTMENT OF THE ARMY | DUGAS DAVID R HINGLE TARA / U.S. ATTORNEYS OFFICE, MIDDLE DISTRICT OF LA HENDERSON SUSAN / USDOJ GAUPP JOHN J / U.S. ATTORNEYS OFFICE, MIDDLE DISTRICT OF LA THORNTON LYMAN E / U.S. ATTORNEYS OFFICE, MIDDLE DISTRICT OF LA LEWIS WILLIAM C / REAL ESTATE DIVISION CORPS OF ENGINEERS, NEW ORLEANS DISTRICT KILROY MAURYA / REAL ESTATE DIVISION CORPS OF ENGINEERS, NEW ORLEANS DISTRICT KELLER JANET / REAL ESTATE DIVISION CORPS OF ENGINEERS, NEW ORLEANS DISTRICT | UNITED STATES V. 4.09 ACRES OF LAND, & ANN W. ARBOUR, ET AL (DOE-BAYOU CHOCTAW-WILBERT'S), CIVIL ACTION NO. 96-3281-D-M1, U.S. DISTRICT COURT, MIDDLE DISTRICT OF LOUISIANA |
| CFP-049-000001515 | CFP-049-000001515 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | MEINERS BILL | N/A | BILL MEINER'S COMMENTS |
| CFP-049-000001516 | CFP-049-000001516 | Attorney-Client; Attorney Work Product | 6/14/2002 | DOC | LEWIS WILLIAM C / REAL ESTATE DIVISION ; CEMVN-RE-F | / MISSISSIPPI RIVER COMMISSION CEMRC-ET-R / HQUSACE CERE-AC | MEMORANDUM THRU PRESIDENT, MISSISSIPPI RIVER COMMISSION (CEMRC-ET-R) FOR HQUSACE (CERE-AC), WASH DC 20314-1000 ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT, ANNOTATED COMMENTS TO EASEMENT ESTATE CLARIFICATIONS, APPROVAL OF PROPOSED CLARIFICATION OF EASEMENT ESTATE |
| CFP-049-000001517 | CFP-049-000001517 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FLOWAGE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| CFP-049-000001518 | CFP-049-000001518 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FLOWAGE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| CFP-049-000001519 | CFP-049-000001519 | Attorney-Client; Attorney Work Product | 10/1/2003 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| CFP-049-000001520 | CFP-049-000001520 | Attorney-Client; Attorney Work Product | 9/4/2003 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| CFP-049-000001521 | CFP-049-000001521 | Attorney-Client; Attorney Work Product | 9/26/2003 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| CFP-049-000001522 | CFP-049-000001522 | Attorney-Client; Attorney Work Product | 3/27/2002 | DOC | N/A | N/A | FLOWAGE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| CFP-049-000001523 | CFP-049-000001523 | Attorney-Client; Attorney Work Product | 4/2/2002 | DOC | N/A | N/A | FLOWAGE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| CFP-049-000001524 | CFP-049-000001524 | Attorney-Client; Attorney Work Product | 4/2/2002 | DOC | N/A | N/A | FLOWAGE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-049-000001525 | CFP-049-000001525 | Attorney-Client; Attorney Work Product | 4/2/2002 | DOC | N/A | N/A | FLOWAGE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| CFP-049-000001526 | CFP-049-000001526 | Attorney-Client; Attorney Work Product | 4/10/2002 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| CFP-049-000001527 | CFP-049-000001527 | Attorney-Client; Attorney Work Product | 4/12/2002 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| CFP-049-000001528 | CFP-049-000001528 | Attorney-Client; Attorney Work Product | 5/28/2002 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| CFP-049-000001529 | CFP-049-000001529 | Attorney-Client; Attorney Work Product | 3/22/2002 | DOC | N/A | N/A | FLOWAGE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| CFP-049-000001530 | CFP-049-000001530 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FLOWAGE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| CFP-049-000001531 | CFP-049-000001531 | Attorney-Client; Attorney Work Product | 3/14/2002 | DOC | N/A | N/A | FLOWAGE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| CFP-049-000001532 | CFP-049-000001532 | Attorney-Client; Attorney Work Product | 3/13/2002 | DOC | N/A | N/A | FLOWAGE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| CFP-049-000001533 | CFP-049-000001533 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | BUTLER VIRGINIA | ABFS-WILLIAMS INC. DT - RESPONSE TO OBJECTIONS |
| CFP-049-000001534 | CFP-049-000001534 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | N/A | BUTLER VIRGINIA | ABFS-WILLIAMS INC. DT - RESPONSE TO OBJECTIONS |
| CFP-049-000002782 | CFP-049-000002782 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | HTML | N/A | BUTLER VIRGINIA | ABFS-WILLIAMS INC. DT - RESPONSE TO OBJECTIONS |
| CFP-049-000001535 | CFP-049-000001535 | Attorney-Client; Attorney Work Product | 3/19/2002 | DOC | HENDERSON SUSAN M | BUTLER VIRGINIA P PATRICK TERESA L BLAND STEPHEN S / MVN VINCENT KATHERINE W | UNITED STATES V. 1,033.12 ACRES AND WILLIAMS, INC., ET AL. |
| CFP-049-000001536 | CFP-049-000001536 | Attorney-Client; Attorney Work Product | 3/22/2005 | DOC | BAUMY WALTER O / ENGINEERING DIVISION ; THIBOBEAUX / CEMVN-ED-HD ; CEMVN-ED | NORD BETH / ATCHAFALAYA BASIN AND RIVER STOUT MIKE / CEMVN-OD-T ROSAMANO MARCO / CEMVN-OC ALETTE 2435 | REQUEST FOR ASSISTANCE FOR REVIEW OF ATCHAFALAYA BASIN FLOODWAY SYSTEM EASEMENT LANGUAGE RELATED TO FLOWAGE AND CONTROL OF STRUCTURES IN THE ABFS |
| CFP-049-000001537 | CFP-049-000001537 | Attorney-Client; Attorney Work Product | 2/12/2001 | DOC | LAFLEUR ROBERT W / MVN | LABURE LINDA C / MVN BARBIER YVONNE P / MVN SELLERS CLYDE H / MVN KOPEC JOSEPH G / MVN LEWIS WILLIAM C / MVN KILROY MAURYA / MVN NORD BETH P / MVN FISHER DAVE / MVN KAISE ALISON A / MVN LALONDE NEIL J / MVN BOHANNAN JACK R / MVN DAVIS GLENN T / MVN VIGNES JULIE D / MVN HOKKANEN THEODORE G / MVN / MVN BRANTLEY CHRISTOPHER G / MVN | CHANGES TO THE ABFS ESTATE? |
| CFP-049-000001539 | CFP-049-000001539 | Attorney-Client; Attorney Work Product | 9/4/2003 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| CFP-049-000001540 | CFP-049-000001540 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | WATER CIRCULATION EASEMENT |
| CFP-049-000001541 | CFP-049-000001541 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | WATER CIRCULATION EASEMENT |
| CFP-049-000001542 | CFP-049-000001542 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ASSIGNABLE RIGHT AND EASEMENT ON OVER AND ACROSS THE LAND |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-049-000001559 | CFP-049-000001559 | Attorney-Client; Attorney Work Product | 7/18/2003 | DOC | ROSAMANO MARCO / DEPARTMENT OF THE ARMY REAL ESTATE DIVISION DIRECT FEDERAL ACQUISITION BRANCH | MINALDI THAD D / J. LAWTON COMPANY | VIEW OF PROJECT LANDOWNERS ACCOMMODATING GOVERNMENT INITIATIVE |
| CFP-049-000001561 | CFP-049-000001561 | Attorney-Client; Attorney Work Product | 7/13/2001 | DOC | PALMIERI MICHAEL M / APPRAISAL & PLANNING BRANCH ; GUTIERREZ JUDY Y / APPRAISAL & PLANNING BRANCH ; LEWIS WILLIAM C / REAL ESTATE DIVISION | N/A | REAL ESTATE PLAN ATCHAFALAYA BASIN FLOODWAY SYSTEM MYETTE POINT BOAT LANDING ST. MARY PARISH, LOUISIANA |
| CFP-049-000001562 | CFP-049-000001562 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | QUITE ARGUABLY WOULD BE BEYOND OUR AUTHORITY UNTIL THE PCA IS SIGNED |
| CFP-049-000001563 | CFP-049-000001563 | Attorney-Client; Attorney Work Product | 9/3/2003 | DOC | DIMARCO CERIO | N/A | MEMORANDUM ON RELOCATION ISSUE AND SUBSTITUTE FACILITIES DOCTRINE - MYETTE POINT BOAT LANDING PROJECT - ABFS |
| CFP-049-000001564 | CFP-049-000001564 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | REGARD THE VIRGINIA BUTLER ON THE ROSEMONT SETTLEMENT |
| CFP-049-000001570 | CFP-049-000001570 | Attorney-Client; Attorney Work Product | 5/20/2004 | DOC | HINGLE TARA A | ROSAMANO MARCO A DUGAS DAVID R THORNTON LYMAN GAUPP JOHN BUTLER VIRGINIA SHUEY DAVID WALKER DEANNA E SUTTON JAN KOPEC JOSEPH G LEWIS WILLIAM C BARBIER YVONNE P KELLER JANET | U.S. V. 3,255.97 ACRES AND LOUISIANA CENTRAL LAND, ABFS TRACTS NOS. 47A, 47B, 50A AND 50B |
| CFP-049-000001585 | CFP-049-000001585 | Attorney-Client; Attorney Work Product | 6/25/2002 | DOC | N/A | N/A | YB NOTES ON ISSUES FOR ABFS TRIAL |
| CFP-049-000001586 | CFP-049-000001586 | Attorney-Client; Attorney Work Product | 9/18/2001 | DOC | HAYS MIKE M / MVN ; BARBIER YVONNE P ; BUSH HOWARD R ; CARNEY DAVID F ; SELLERS CLYDE H | BARBIER YVONNE P / MVN KOPEC JOSEPH G / MVN ROSAMANO MARCO A / MVN HAYS MIKE M / MVN HOWARD BUSH ASHWORTH KENNETH A HUGHBANKS PAUL J HOKKANEN THEODORE G BRANTLEY CHRISTOPHER G KINSEY MARY V LAFLEUR ROBERT W WALKER DEANNA E HULL FALCOLM E CARNEY DAVID F CAMPOS ROBERT | LEGAL OPINION ADMINISTRATIVE WAIVER FOR (PROSPECTIVE) EXCEPTION RELATING TO FLOODING OR IMPOUNDMENT BY AN OFF-SITE WATER CONTROL STRUCTURE OWNED BY THE PARISH OF ST. MARTIN AND STATE OF LOUISIANA PURSUANT COVERING PROPERTIES IN HENDERSON LAKE AREA, ST. MARTIN PARISH, LOUISIANA |
| CFP-049-000001587 | CFP-049-000001587 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | BULLETS ON WHY HUNTING CLUBS CANNOT HAVE PRIVATE EXCLUSIVE USE |
| CFP-049-000001589 | CFP-049-000001589 | Attorney-Client; Attorney Work Product | 03/XX/2002 | DOC | HAYS MIKE / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | EVANS JOHN / STATE LAND OFFICE | CLAIMS TO WATERBODIES BY THE STATE OF LOUISIANA IN TOWNSHIP 8 SOUTH, RANGE 7 EAST ST. MARTIN PARISH, LA., WITHIN THE ST. MARTIN LAND COMPANY TRANSFER; ABFS TRACT NOS. 1300, 1301, 1304, 1308, 1309, 1325, 1326, AND 1331. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-049-000001595 | CFP-049-000001595 | Deliberative Process | 12/6/2000 | DOC | KOPEC JOSEPH G / REAL ESTATE DIVISION LOCAL SPONSOR AND INLEASING BRANCH | CEFATN WILLIAM A / ST. MARY PARISH GOVERNMENT PATTERSON CURTIS / PUBLIC WORKS AND INTERMODAL TRANSPORTATION LA DOTD BABIN TEDDY / LA DOTD LAGRANGE HENRY B / ST. MARY PARISH GOVERNMENT MCCLELLAND JAMES / ST. MARY PARISH GOVERNMENT RODRIGUEZ RAPHAEL E / ST. MARY PARISH CONSOLIDATED GRAVITY DRAINAGE DISTRICT NO. 1 CEMVN-PM-W CEMVN-ED-E CEMVN-ED-F CEMVN-ED-LS CEMVN-ED-SR CEMVN-CD CEMVN-CD-LA CEMVN-RE-M CEMVN-RE-E | SUPPLEMENTAL ASSURANCE WAS EXECUTED AND RECORDED ON OCTOBER 31 2000 |
| CFP-049-000001599 | CFP-049-000001599 | Attorney-Client; Attorney Work Product | 9/10/2003 | DOC | HAYS MIKE | ROSAMANO MARCO / DIRECT FEDERAL ACQUISITION | TITLE INSURANCE COMPANY OF MINNESOTA (MINNESOTA TITLE") POLICY NO. 117467 SIGNED BY PAULA R. GEORGE DATED AUGUST 21 1991 IN THE SUM OF $115000.00 COVERING ABFS TRACT 46 IN RE OLD RAILROAD LANDS" |
| CFP-049-000001601 | CFP-049-000001601 | Attorney-Client; Attorney Work Product | 12/12/2003 | DOC | WOODLEY JOHN P / DEPARTMENT OF THE ARMY ; / STATE OF LOUISIANA ; / DEPARTMENT OF NATURAL RESOURCES | N/A | PROJECT COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION OF THE ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA BUFFALO COVE MANAGEMENT UNIT PROJECT |
| CFP-049-000001603 | CFP-049-000001603 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISSISSIPPI RIVER AND TRIBUTARIES ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA BUFFALO COVE PILOT WATER MANAGEMENT UNIT ENGINEERING INVESTIGATION APPENDIX A |
| CFP-049-000001605 | CFP-049-000001605 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PUBLIC'S SERVITUDE RIGHTS |
| CFP-049-000001606 | CFP-049-000001606 | Attorney-Client; Attorney Work Product | 4/29/2004 | DOC | HAYS MIKE / REAL ESTATE | N/A | LEGAL OPINION ON EL PASO AKA SI BON PIPELINE FACILITY, BUFFALO COVE WATER MANAGEMENT UNIT |
| CFP-049-000001607 | CFP-049-000001607 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA MANAGEMENT UNIT FEATURE PROJECT COOPERATION AGREEMENT ISSUES |
| CFP-049-000001609 | CFP-049-000001609 | Attorney-Client; Attorney Work Product | 12/18/2002 | DOC | HAYS MIKE | ROSAMANO MARCO WALKER DEANNA | TITLE ISSUES AFFECTING ACQUISITION OF EASEMENTS FOR ELEMENTS ON 'PRIVATE' LANDS IN BUFFALO COVE WMU, ATCHAFALAYA BASIN |
| CFP-049-000001614 | CFP-049-000001614 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | DIMARCO CERIO / WILLIAMS, INC. | HENDERSON SUSAN BLAND STEVE | PROCEDURAL MEMO ON WILLIAMS, INC. |
| CFP-049-000001615 | CFP-049-000001615 | Attorney-Client; Attorney Work Product | 2/3/2003 | DOC | SUTTON JAN E / MVN | VINCENT KATHERINE KING KAREN ROSAMANO MARCO A / MVN | U.S. V. WILLIAMS, INC., WESTERN DISTRICT LA, ABFS DT |
| CFP-049-000001618 | CFP-049-000001618 | Attorney-Client; Attorney Work Product | 6/10/2003 | DOC | BUTLER VIRGINIA | LESSER MONROE L HENDERSON SUSAN | SETTLEMENT ESTATE AMENDMENT1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-049-000001619 | CFP-049-000001619 | Attorney-Client; Attorney Work Product | 6/12/2002 | DOC | LEWIS WILLIAM C / REAL ESTATE DIVISION ; CEMVN-RE-F | / MISSISSIPPI RIVER COMMISSION CEMRC-ET-R / HQUSACE CERE-AC | MEMORANDUM THRU PRESIDENT, MISSISSIPPI RIVER COMMISSION (CEMRC-ET-R) FOR HQUSACE (CERE-AC), WASH DC 20314-1000 ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT, DECLARATION OF TAKING, US V. 1,033.12AC...& WILLIAMS, INC. WDLA, #98-0733. LANDOWNER APPEAL TO UNITED STATES COURT OF APPEALS 5TH CIRCUIT, DOCKET NO. 02-30437 |
| CFP-049-000001620 | CFP-049-000001620 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | STIPULATIONS AS TO FLOWAGE EASEMENT AND BEFORE TAKING" TIMBER VALUES WERE SPEARHEADED BY SUSAN HENDERSON" |
| CFP-049-000001626 | CFP-049-000001626 | Attorney-Client; Attorney Work Product | 7/25/2006 | DOC | ROSAMANO MARCO ; CEMVN-RE-F | KELLEY GEANETTE / LOCAL SPONSOR AND INLEASING ACQUISITION BRANCH CEMVN-RE-L MARCO ROSAMANO/2877 | MEMORANDUM FOR CHIEF, LOCAL SPONSOR AND INLEASING ACQUISITION BRANCH, ATTN: CEMVN-RE-L (MS. GEANETTE KELLEY) REQUEST FOR REVIEW OF AVAILABILITY OF VILLARS DISPOSAL AREA FOR MAINTENANCE DREDGING FROM BARATARIA BAY WATERWAY AND BAYOU SEGNETTE WATERWAY |
| CFP-049-000001633 | CFP-049-000001633 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | DUNN KELLY / FEDERAL ACQUISITION BRANCH | N/A | MEMORANDUM ON BAYOU SORREL LOCK REPLACEMENT |
| CFP-049-000001634 | CFP-049-000001634 | Attorney-Client; Attorney Work Product | 11/25/1998 | DOC | ROSAMANO MARCO ; CEMVN-RE | PALMIERI M / PLANNING AND CONTROL BRANCH CEMVN-RE-A CEMVN-RE-M MARCO ROSAMANO/2877 | MEMORANDUM FOR CHIEF, PLANNING AND CONTROL BRANCH ATTN: (M. PALMIERI) LEGAL STATUS OF ENCROACHMENTS ON GOVERNMENT SERVITUDES AT BAYOU SORREL LOCK |
| CFP-049-000001635 | CFP-049-000001635 | Attorney-Client; Attorney Work Product | 4/27/2000 | DOC | ROSAMANO MARCO ; CEMVN-RE | PALMIERI M / PLANNING AND CONTROL BRANCH CEMVN-RE-A CEMVN-RE-M MARCO ROSAMANO/2877 | MEMORANDUM FOR CHIEF, PLANNING AND CONTROL BRANCH ATTN: (M. PALMIERI) LEGAL STATUS OF ENCROACHMENTS ON GOVERNMENT SERVITUDES AT BAYOU SORREL LOCK |
| CFP-049-000001641 | CFP-049-000001641 | Deliberative Process | XX/XX/XXXX | DOC | WILBANKS RAYFORD E / NEW ORLEANS DISTRICT ; SEGREST / PD-N ; KILGO / PD-N ; COOL / PD-N ; SHADIE / PD-WW ; SLOAN / OC ; PD-N ; CEMVD-PD-N | NEW ORLEANS DISTRICT CEMVN-PM-W | MEMORANDUM FOR COMMANDER, NEW ORLEANS DISTRICT (CEMVN-PM-W) BRAITHWAITE PARK, LOUISIANA, CONTINUING AUTHORITIES PROGRAM, SECTION 205, PWI #1761243 |
| CFP-049-000001642 | CFP-049-000001642 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | HERR BRETT ; ROSAMANO MARCO ; CEMVN-PM-W ; CEMVN-OC | N/A | USE OF SECTION 205 OF THE FLOOD CONTROL ACT OF 1948 TO CONSTRUCT FLOOD CONTROL WORKS AT BRAITHWAITE PARK, LA |
| CFP-049-000001643 | CFP-049-000001643 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | HERR BRETT ; ROSAMANO MARCO ; CEMVN-PM-W ; CEMVN-OC | N/A | USE OF SECTION 205 OF THE FLOOD CONTROL ACT OF 1948 TO CONSTRUCT FLOOD CONTROL WORKS AT BRAITHWAITE PARK, LA |
| CFP-049-000001645 | CFP-049-000001645 | Deliberative Process | 1/30/2002 | DOC | NACHMAN GWENDOLYN B / MVN ; CEMVN-OC | ROSAMANO MARCO A / MVN MERCHANT RANDALL C / MVN FREDERICK DENISE D / MVN KUZ ANNETTE B / MVD MORRIS PATRICIA A / MVD | RELOCATION OF GRAVES - BAYOUS GOULA BEND LEVEE |
| CFP-049-000001646 | CFP-049-000001646 | Deliberative Process | 10/28/1999 | DOC | WURTZEL DAVID R / MVN | ROSAMANO MARCO A / MVN HAWKINS GARY L / MVN ASHWORTH KENNETH A / MVN | PAYMENT TO THE LIASON THROUGH ENGINEERING RELOCATION'S FUNDS |
| CFP-049-000001647 | CFP-049-000001647 | Deliberative Process | 10/27/1999 | RTF | WURTZEL DAVID R / MVN | ASHWORTH KENNETH A / MVN CONSTANCE TROY G / MVN BUSH HOWARD R / MVN HAWKINS GARY L / MVN DICHARRY GERALD J / MVN ROSAMANO MARCO A / MVN | FINAL REPORT FOR THE PREPARATION OF THE P&S FOR THE REMOVAL AND REINTERMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-049-000001648 | CFP-049-000001648 | Deliberative Process | 10/28/1999 | DOC | ASHWORTH KENNETH A / MVN | ROSAMANO MARCO A / MVN WURTZEL DAVID R / MVN CONSTANCE TROY G / MVN BUSH HOWARD R / MVN HAWKINS GARY L / MVN DICHARRY GERALD J / MVN | PREPARE A PURCHASE REQUEST AND SOLE-SOURCE JUSTIFICATION IN A MEMORANDUM FORMAT |
| CFP-049-000001650 | CFP-049-000001650 | Deliberative Process | XX/XX/XXXX | DOC | ROWAN PETER J / DEPARTMENT OF THE ARMY ; CALDWELL JACK C / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | PROJECT COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE LOUISIANA DEPARTMENT OF NATURAL RESOURCES FOR CONSTRUCTION AND OPERATION AND MAINTENANCE OF THE PHASE I BUFFALO COVE WATER MANAGEMENT UNIT ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT |
| CFP-049-000001651 | CFP-049-000001651 | Attorney-Client; Attorney Work Product | 8/23/2002 | DOC | HARDEN MICHAEL / MVD | KINSEY MARY V / MVN SLOAN G R / MVD WINGATE MARK R / MVN MARSHALL JIM L / MVD WAGUESPACK LESLIE S / MVD KUZ ANNETTE B / MVD PROSPER FELTON M / MVN ROSAMANO MARCO A / MVN NACHMAN GWENDOLYN B / MVN WALKER DEANNA E / MVN | ABFS WATER MANAGEMENT PCA |
| CFP-049-000001658 | CFP-049-000001658 | Attorney-Client; Attorney Work Product | 10/XX/1998 | DOC | KILROY MAURYA ; ROSAMANO MARCO A / REAL ESTATE DIVISION | BOURQUE VICTORIA B MIRE TONY TIDWELL JANE MIRE KENWOOD SNELL PAMELA M | CLAIMS MEMORANDUM OF OPINION |
| CFP-049-000001668 | CFP-049-000001668 | Attorney-Client; Attorney Work Product | 2/17/2005 | DOC | SLOAN G R / MVD ; CECC-MVD | ROSAMANO MARCO A / MVN | BRAITHWAITE PART AUTHORITY ISSUE |
| CFP-049-000001669 | CFP-049-000001669 | Deliberative Process | 3/14/2006 | DOC | CEMVN-PM | RUSSO EDMOND NAOMI AL MILLER GREG JOHNSON NORWYN PALMIERI MIKE KIM GIL ELZEY COURTNEY C DELOACH PAM LOVETRO KEVEN BAIRD BRUCE AXTMAN TIM CLAIRAIN BUDDY WADSWORTH LISA DESHOTELS MICHELE ARDOIN LARRY RUPPERT TIM STUTTS VAN ANDERSON CARL WAMSLEY TY KLEISS BARB ROSAMAN MARCO BEALL ANDREW | LOUISIANA COASTAL PROTECTION AND RESTORATION PROJECT 13 MAR 06 PDF MEETING MINUTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-049-000001670 | CFP-049-000001670 | Deliberative Process | 7/6/2006 | DOC | MOSER DAVID A / IWR | RUSSO EDMOND J / ERDC-CHL-MS WATER THOMAS W / HQ02 LEEF RALEIGH H / HQ02 SMITH SUSAN K / MVD WILBANKS RAYFORD E / MVD HITCHINGS DANIEL H / MVD NAOMI ALFRED C / MVN MILLER GREGORY B / MVN AXTMAN TIMOTHY J / MVN BREERWOOD GREGORY E / MVN PODANY THOMAS J / MVN RUFF GREG / MVD COLEMAN WESLEY E / HQ02 MONTVAI ZOLTAN L / HQ02 FOSTER JERRY L / HQ02 GRIFFITH REBECCA S / SWF RUSSELL JUANITA K / MVN JOHNSON NORWYN PORTHOUSE JONATHAN LOVETRO KEVEN / MVN RESIO DONALD T / ERDC-CHL-MS EBERSOLE BRUCE A / ERDC-CHL-MS WAMSLEY TY V / ERDC-CHL-MS KRESS ROSE M / ERDC-CHL-MS | LACPR RISK-INFORMED DECISION FRAMEWORK DEVELOPMENT |
| CFP-049-000001671 | CFP-049-000001671 | Deliberative Process | 7/24/2006 | DOC | LOVETRO KEVEN / MVN | MILLER GREGORY B / MVN NAOMI ALFRED C / MVN DELOACH PAMELA A / MVN BAIRD BRUCE H / MVN AXTMAN TIMOTHY J / MVN GRIFFITH REBECCA / MVN SMITH SUSAN K / MVD RUFF GREG / MVD WILBANKS RAYFORD E / MVD MONTVAI ZOLTAN L / HQ02 ZACK MICHAEL / MVN WADSWORTH LISA D / MVN PALMIERI MICHAEL M / MVN STUTTS D V / MVN RUPPERT TIMOTHY M / MVN FROST STACEY U / MVN POURTAHERI HASAN / MVN MICKAL SEAN P / MVN MARTINSON ROBERT J / MVN ANDERSON CARL E / MVN MATHIES LINDA G / MVN MORGAN JULIE T / MVN PODANY THOMAS J / MVN MANGUNO RICHARD J / MVN | LACPR CONFERENCE CALL |
| CFP-049-000001702 | CFP-049-000001702 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ARTICLE III - LANDS, RELOCATIONS, DISPOSAL, AREAS, AND PUBLIC LAW 91-646 COMPLIANCE |
| CFP-049-000001716 | CFP-049-000001716 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | NACHMAN GWENN B / CEMVN-OC | N / A | ADVISED RE AND PM OF YOUR ROLE IN THE LEGISLATIVE DRAFTING SERVICE |
| CFP-049-000001717 | CFP-049-000001717 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | KINSEY MARY V | HARDEN MIKE | CORRESPONDENCE REGARDING NOD'S DESIRE FOR RESCISSION |
| CFP-049-000001718 | CFP-049-000001718 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | MIKE | MARY | ONE ADDITIONAL COMMENT ON THE MOA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-049-000001719 | CFP-049-000001719 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ISSUE OF OG&M SURFACE RIGHTS ON COMITE PROJECT |
| CFP-049-000001722 | CFP-049-000001722 | Deliberative Process | XX/XX/2001 | DOC | MOVASSAGHI KAM K / LA DOTD ; JULICH THOMAS F / UNITED STATES OF AMERICA ARMY DISTRICT ENGINEER ; SIMPSON BOBBY / THE CITY OF BATTON ROUGE AND PARISH OF EAST BATON ROUGE ; EMMER ROD E / THE AMITE RIVER BASIN DRAINAGE AMD WATER CONSERVATION DISTRICT | N/A | MEMORANDUM OF AGREEMENT AMONG THE LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT, THE CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE, THE AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT AND THE UNITED STATES ARMY CORPS OF ENGINEERS |
| CFP-049-000001726 | CFP-049-000001726 | Deliberative Process | XX/XX/XXXX | DOC | MOVASSAGHI KAM K / LA DOTD ; SIMPSON BOBBY / THE CITY OF BATTON ROUGE AND PARISH OF EAST BATON ROUGE ; JULICH THOMAS F / UNITED STATES OF AMERICA ARMY DISTRICT ENGINEER ; / AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT | N/A | MEMORANDUM OF AGREEMENT BETWEEN THE LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT, THE CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE THE AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT AND THE UNITED STATES ARMY CORPS OF ENGINEERS |
| CFP-049-000001728 | CFP-049-000001728 | Deliberative Process | XX/XX/XXXX | DOC | MOVASSAGHI KAM K / LA DOTD ; JULICH THOMAS F / UNITED STATES OF AMERICA ; SIMPSON BOBBY / THE CITY OF BATTON ROUGE AND PARISH OF EAST BATON ROUGE ; / AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT | N/A | MEMORANDUM OF AGREEMENT BETWEEN THE LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT, THE CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE THE AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT AND THE UNITED STATES ARMY CORPS OF ENGINEERS |
| CFP-049-000001729 | CFP-049-000001729 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DETAILS OF THIRD PARTY AGREEMENT |
| CFP-049-000001730 | CFP-049-000001730 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SUGGESTED CHANGES TO CEA |
| CFP-049-000001731 | CFP-049-000001731 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ARTICLE III - LANDS, RELOCATIONS, DISPOSAL, AREAS, AND PUBLIC LAW 91-646 COMPLIANCE |
| CFP-049-000001733 | CFP-049-000001733 | Attorney-Client; Attorney Work Product | 4/4/2000 | DOC | N/A | N/A | COMITE DIVERSION PROJECT ADDRESS LIST |
| CFP-049-000001740 | CFP-049-000001740 | Attorney-Client; Attorney Work Product | 3/9/2004 | DOC | ROSAMANO MARCO A / MVN | WALKER DEANNA E / MVN DIMARCO CERIO A / MVN KELLER DAVID N / SPD FOREST ERIC L / MVN | ACQUISITION ON BEHALF OF NON-FEDERAL SPONSORS (NFS) |
| CFP-049-000001751 | CFP-049-000001751 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SUGGESTED CHANGES TO CEA |
| CFP-049-000001761 | CFP-049-000001761 | Deliberative Process | 11/XX/2003 | DOC | N/A | N/A | ACQUISITION AUTHORITY FOR LOCAL SPONSOR PROJECTS IN GENERAL AND COMITE RIVER DIVERSION PROJECT |
| CFP-049-000001768 | CFP-049-000001768 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SCHEDULE A"" |
| CFP-049-000001769 | CFP-049-000001769 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SCHEDULE A"" |
| CFP-049-000001780 | CFP-049-000001780 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | DIMARCO CERIO | N/A | MEMORANDUM ON THE FORM AND MEASURE OF COMPENSATION DUE TO RAILROAD COMPANY IN A FEDERAL CONDEMNATION ACTION - COMITE RIVER DIVERSION PROJECT |
| CFP-049-000001795 | CFP-049-000001795 | Deliberative Process | 5/16/2000 | DOC | PALMER BILL / BREC | ROGERS BARTON JONES GREG | CONSERVATION EASEMENT LANGUAGE FOR HOOPER ROAD-COMITE RIVER CONSERVATION AREA |
| CFP-049-000001797 | CFP-049-000001797 | Deliberative Process | 5/21/1999 | DOC | CEMVN-PM-E | MISSISSIPPI VALLEY DIVISION VICKSBURG DISTRICT | MEMORANDUM FOR COMMANDER, MISSISSIPPI VALLEY DIVISION ATTN: VICKSBURG DISTRICT RECOVERY PLAN FOR DESIGN COMPLETIONS AND CONTRACT AWARDS.. |
| CFP-049-000001800 | CFP-049-000001800 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | CONTRACT PERFORMANCE REQUIREMENTS SCOPE OF WORK |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-049-000001802 | CFP-049-000001802 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | CONTRACT PERFORMANCE REQUIREMENTS SCOPE OF WORK |
| CFP-049-000001803 | CFP-049-000001803 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | CONTRACT PERFORMANCE REQUIREMENTS SCOPE OF WORK |
| CFP-049-000001805 | CFP-049-000001805 | Deliberative Process | XX/XX/2006 | DOC | ROACH RANDY / CITY OF LAKE CHARLES ; / MVN | N/A | COOPERATIVE ENDEAVOR AGREEMENT |
| CFP-049-000001808 | CFP-049-000001808 | Deliberative Process | 11/6/2001 | DOC | CALDWELL JACK C | OYSTER TASK FORCE AND OTHER INTERESTED PARTIES | CWPPRA OYSTER RESIDUAL RELOCATION PAYMENT PROGRAM |
| CFP-049-000001810 | CFP-049-000001810 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROSAMANO MARCO / MVN | N/A | LEGAL OPINION: INDUCED FLOODING FROM FRESHWATER DIVERSION PROJECTS |
| CFP-049-000001811 | CFP-049-000001811 | Deliberative Process | XX/XX/XXXX | DOC | FIELD THORNTON W / USDOJ ENVIRONMENT AND NATURAL RESOURCES DIVISION | ROSAMANO MARCO A / DEPARTMENT OF THE ACE NEW ORLEANS DISTRICT | LITIGATION REPORT RE: ALBERT J. AVENAL, ET AL VERSUS UNITED STATES OF AMERICA (DEPARTMENT OF THE ARMY CROPS OF ENGINEERS NEW ORLEANS DISTRICT) UNITED STATES COURT OF FEDERAL CLAIMS NO. 94-261 L |
| CFP-049-000001812 | CFP-049-000001812 | Deliberative Process | 11/7/2001 | PDF | KILROY MAURYA / COE ; CWPPRA | GOOD BILL / DNR AND FEDERAL AGENCIES PODANY TOM / COE KILROY MAURYA / CORPS-RE ROSAMANO MARCO / COE-RE LACHNEY / COE APPRAISAL BAIRD BRUCE / COE ENVIRONMENTAL FINGTON JACKIE / COE PPMD PACKHAM JEANNE / EPA KINLES QUIN / NRCS PAILLE RONNY / FWS FOOTE KAREN / LDWF KING SU / HOUSE OF REPS PITTMAN PHIL / LDNR ORD BAGAS KEN GOOD BILL / LDNR CRD PARKER JOHN F / DNR | RESPONSE OF CORPS OF ENGINEERS TO DNR'S 23 OCT 01 COMMENTS, CWPPRA OYSTER AD HOC COMMITTEE |
| CFP-049-000001813 | CFP-049-000001813 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | OYSTER LEASES AND LAND RIGHTS |
| CFP-049-000001814 | CFP-049-000001814 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | RESOLUTION OF OYSTER LEASES WITHIN PROJECT IMPACT AREA |
| CFP-049-000001817 | CFP-049-000001817 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | GENERAL PROJECT DESCRIPTION |
| CFP-049-000001818 | CFP-049-000001818 | Deliberative Process | 1/11/2001 | DOC | SELLERS CLYDE H / REAL ESTATE DIVISION ; CEMVN-RE-L | HICKS / PLANNING, PROGRAMS, AND PROJECT MANAGEMENT DIVISION CEMVN-PM-C | MEMORANDUM FOR CHIEF, PLANNING, PROGRAMS AND PROJECT MANAGEMENT DIVISION, ATTN: CEMVN-PM-C (HICKS) SECTION 303(E) APPROVAL FOR THE BAYOU CHEVEE SHORELINE PROTECTION PROJECT, COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT (CWPPRA), ORLEANS PARISH, LOUISIANA |
| CFP-049-000001820 | CFP-049-000001820 | Deliberative Process | 04/XX/2001 | DOC | SELLERS CLYDE H / REAL ESTATE DIVISION ; CEMVN-RE-L | HICKS / PPPMD CEMVN-PM-C | MEMORANDUM FOR CHIEF, PPPMD, ATTN: CEMVN-PM-C (HICKS) SECTION 303(E) APPROVAL FOR THE DUSTPAN/CUTTERHEAD DEMONSTRATION PROJECT, COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT (CWPPRA), ORLEANS PARISH, LOUISIANA |
| CFP-049-000001821 | CFP-049-000001821 | Deliberative Process | 5/15/2001 | DOC | LEWIS WILLIAM C / REAL ESTATE DIVISION ; CEMVN-RE-L | HICKS / PLANNING, PROGRAMS, AND PROJECT MANAGEMENT DIVISION CEMVN-PM-C | MEMORANDUM FOR CHIEF, PLANNING, PROGRAMS AND PROJECT MANAGEMENT DIVISION, ATTN: CEMVN-PM-C (HICKS) SECTION 303(E) APPROVAL FOR THE DUSTPAN/CUTTERHEAD DEMONSTRATION PROJECT, COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT (CWPPRA), ORLEANS PARISH, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-049-000001822 | CFP-049-000001822 | Deliberative Process | 6/13/2001 | DOC | JULICH THOMAS F / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | ZOBRIST ERIC / U.S. DEPARTMENT OF COMMERCE NATIONAL MARINE FISHERIES SERVICE HOFFPAUIR HELEN K / COASTAL RESTORATION DIVISION LOUISIANA DEPARTMENT OF NATURAL RESOURCES | REVIEWED YOUR LABRANCHE WETLANDS TERRACING AND SEDIMENT TRAPPING PROJECT |
| CFP-049-000001823 | CFP-049-000001823 | Deliberative Process | 1/11/2001 | DOC | SELLERS CLYDE H / REAL ESTATE DIVISION ; CEMVN-RE-L | HICKS / PLANNING, PROGRAMS, AND PROJECT MANAGEMENT DIVISION CEMVN-PM-C | MEMORANDUM FOR CHIEF, PLANNING, PROGRAMS AND PROJECT MANAGEMENT DIVISION, ATTN: CEMVN-PM-C (HICKS) SECTION 303(E) APPROVAL FOR THE MARSH ISLAND HYDROLOGIC RESTORATION PROJECT, COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT (CWPPRA), IBERIA PARISH, LOUISIANA |
| CFP-049-000001824 | CFP-049-000001824 | Deliberative Process | XX/XX/XXXX | DOC | JULICH THOMAS F / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | BECKER SAM / U.S. ENVIRONMENTAL PROTECTION AGENCY REGION 6 HOFFPAUIR HELEN K / COASTAL RESTORATION DIVISION LOUISIANA DEPARTMENT OF NATURAL RESOURCES HICKS / CELMN-PM-C JUST / CELMN-RE-AP | REVIEWED NEW CUT DUNE AND MARSH RESTORATION PROJECT (TE-37), COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT (CWPPRA), TERREBONNE PARISH, LOUISIANA, FOR SECTION 303(E) APPROVAL PURPOSES |
| CFP-049-000001825 | CFP-049-000001825 | Deliberative Process | 5/18/2001 | DOC | JULICH THOMAS F / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | ZOBRIST ERIC / U.S. DEPARTMENT OF COMMERCE NATIONAL MARINE FISHERIES SERVICE HOFFPAUIR HELEN K / COASTAL RESTORATION DIVISION LOUISIANA DEPARTMENT OF NATURAL RESOURCES | REVIEWED YOUR PECAN ISLAND TERRACING PROJECT (ME-14) |
| CFP-049-000001827 | CFP-049-000001827 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | THE FOLLOWING ADDITIONAL RESTRICTIONS, COVENANTS, CONDITIONS, AND RESERVATIONS |
| CFP-049-000001833 | CFP-049-000001833 | Deliberative Process | 6/7/2001 | DOC | DISTRICT OPERATING TEAM | N/A | DISTRICT OPERATING TEAM DEFINE SYSTEM FOR MAPPING STANDARD (PROJECT DELIVERY) PROCESSES TEAM 6 JUNE 7, 2001 DRAFT MEETING MINUTES |
| CFP-049-000001837 | CFP-049-000001837 | Deliberative Process | 2/6/2004 | DOC | CECC-MV | N/A | CECC-MV LEGAL SERVICES USACE 2012 IMPLEMENTATION PLAN |
| CFP-049-000001844 | CFP-049-000001844 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | CHAPTER 12 REAL ESTATE PLANNING AND ACQUISITION RESPONSIBILITIES FOR CIVIL WORKS PROJECTS |
| CFP-049-000001846 | CFP-049-000001846 | Deliberative Process | 9/12/2003 | DOC | RILEY DON T / BG MVD | DLL-MVD-DISTB BEARD PATTI S / MVD BALL ROBERT L / COL MVP CLAPP FREDERICK / MVK GAPINSKI DUANE / COL ROWAN PETER J / COL MVN SCHERER JACK V / COL MVM WILLIAMS CHARLES K / COL MVS | CHIEF'S GUIDANCE |
| CFP-049-000001854 | CFP-049-000001854 | Deliberative Process | XX/XX/XXXX | DOC | / NEW ORLEANS DISTRICT | N/A | NEW ORLEANS DISTRICT REAL ESTATE HANDBOOK OF PROCEDURES |
| CFP-049-000001857 | CFP-049-000001857 | Attorney-Client; Attorney Work Product | 4/11/2001 | DOC | ROSAMANO MARCO / MVN ; CEMVN-RE-L | SCHMIDT LESTER | EMERGENCY RESPONSE EXERCISE |
| CFP-049-000001859 | CFP-049-000001859 | Deliberative Process | 7/10/2002 | DOC | KINSEY MARY V | N/A | ER 37-1-30 CHAPTER 13 ACCOUNTING FOR COST SHARED PROJECTS |
| CFP-049-000001865 | CFP-049-000001865 | Deliberative Process | 04/XX/2001 | DOC | SCHIMDT LESTER R / LANG ; JULICH THOMAS F / MVN ENGINEER | N/A | FACILITY AND LAND USE AGREEMENT |
| CFP-049-000001866 | CFP-049-000001866 | Deliberative Process | 03/XX/2001 | DOC | SCHIMDT LESTER R / LANG ; JULICH THOMAS F / MVN ENGINEER | N/A | FACILITY AND LAND USE AGREEMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-049-000001869 | CFP-049-000001869 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ABE / ABRAHAM FISHER FACILITIES & SERVICES | CHIEF OF REAL ESTATE DIVISION | LAND FILL |
| CFP-049-000001888 | CFP-049-000001888 | Attorney-Client; Attorney Work Product | 6/1/2006 | DOC | ADAMS MICHAEL J ; CECC-C | N / A | MEMORANDUM FOR ALL MAJOR SUBORDINATE COMMAND, DISTRICT COMMAND, FIELD OPERATING ACTIVITY & LABORATORY COUNSELS CECC-C BULLETIN NO. 06-08, CONTRACT DISPUTES LITIGATION - SETTLEMENT AND APPEAL RECOMMENDATIONS |
| CFP-049-000001891 | CFP-049-000001891 | Deliberative Process | 11/20/2002 | DOC | BLOOD DEBRA H / APPRAISAL & PLANNING BRANCH ; ROSAMANO MARCO / DIRECT FEDERAL ACQUISITION BRANCH ; LEWIS WILLIAM C / REAL ESTATE DIVISION ; CEMVN-RE-E ; KOPEC JOSEPH G / APPRAISAL & PLANNING BRANCH | / CONTRACTING DIVISION CEMVN-CT-T | SCOPE OF WORK FOR COLLECTION OF TRACT OWNERSHIP DATA NEW ORLEANS DISTRICT PROJECTS |
| CFP-049-000001894 | CFP-049-000001894 | Deliberative Process | XX/XX/XXXX | DOC | WINER HARLEY S / NEW ORLEANS DISTRICT CORPS OF ENGINEERS | MARCO | TWO SEPARATE ELEMENTS OF COAST GUARD |
| CFP-049-000001914 | CFP-049-000001914 | Deliberative Process | 4/27/2005 | DOC | FLORENT RANDY D / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | WILLIAMS JEROME / DOE | ISSUE OF TITLE RESEARCH FOR THE RAW WATER INTAKE STRUCTURE |
| CFP-049-000001922 | CFP-049-000001922 | Attorney-Client; Attorney Work Product | 8/28/2000 | DOC | SELLARS CLYDE H / REAL ESTATE DIVISION ; CEMVN-RE | / MISSISSIPPI RIVER COMMISSION CEMRC-ET-R / HQUSACE CERE-AC CEMVN-RE-P CEMVN-RE-E CEMVN-RE-A | MEMORANDUM THRU PRESIDENT, MISSISSIPPI RIVER COMMISSION ATTN: CEMRC-ET-R FOR HQUSACE (CERE-AC), WASH DC 20314-1000 ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT, DECLARATION OF TAKING, U.S. VS. 40.77 ACRES OF LAND, MORE OR LESS, SITUATE IN ST. MARTIN PARISH, STATE OF LOUISIANA, AND MILDRED MARTIN BILLEAUD, ET AL, AND UNKNOWN OWNERS |
| CFP-049-000001927 | CFP-049-000001927 | Attorney-Client; Attorney Work Product | 1/10/2005 | DOC | ROSAMANO MARCO / DISTRICT COUNSEL ; CEMVN-RE-F | WALKER / REAL ESTATE DIVISION CEMVN-RE-F | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION, ATTN: CEMVN-RE-F (MS. WALKER) TITLE REVIEW OF TRACTS 1001E-7 & 8, PERPETUAL ROAD AND UTILITY EASEMENTS, BIG HILL STRATEGIC PETROLEUM RESERVE, TEXAS |
| CFP-049-000001928 | CFP-049-000001928 | Attorney-Client; Attorney Work Product | 1/10/2005 | DOC | ROSAMANO MARCO / DIVISION COUNSEL ; CEMVN-RE-F | WALKER / REAL ESTATE DIVISION CEMVN-RE-F | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION, ATTN: CEMVN-RE-F (MS. WALKER) TITLE REVIEW OF TRACTS 1006E-7,8 AND 9, PERPETUAL ROAD AND UTILITY EASEMENT, BIG HILL STRATEGIC PETROLEUM RESERVE, TEXAS |
| CFP-049-000001929 | CFP-049-000001929 | Attorney-Client; Attorney Work Product | 6/3/1994 | DOC | SELLARS CLYDE H / REAL ESTATE DIVISION ; CELMN-RE-AC | PRICE / LOWER MISSISSIPPI VALLEY DIVISION CEMVD-PD-SP / USACE CECC-R/POD CEMVN-RE-P CEMVN-RE-E CEMVN-RE-A | MEMORANDUM THRU CDR, LOWER MISSISSIPPI VALLEY DIVISION (CEMVD-PD-SP/MS. PRICE) FOR CDR, USACE (CECC-R/POD), 441 G STREET, WASHINGTON DC 20314-1000 DEPARTMENT OF ENERGY'S BIG HILL FACILITY, STRATEGIC PETROLEUM RESERVE PROGRAM, JEFFERSON COUNTY, TEXAS, DECLARATION OF TAKING, U.S. VS. 4.27 ACRES OF LAND, MORE OR LESS, SITUATE IN JEFFERSON COUNTY, STATE OF LOUISIANA AND MARVIN DUDLEY, AND UNKNOWN OWNERS |
| CFP-049-000001930 | CFP-049-000001930 | Attorney-Client; Attorney Work Product | 5/27/2005 | DOC | FREDERICKS DENISE / DEPARTMENT OF THE ARMY ; CEMVN-OC | PRICE / LOWER MISSISSIPPI VALLEY DIVISION CEMVD-PD-SP / USACE CECC-R/POD | MEMORANDUM THRU CDR, LOWER MISSISSIPPI VALLEY DIVISION (CEMVD-PD-SP/MS. PRICE) FOR CDR, USACE (CECC-R/POD), 441 G STREET, WASHINGTON DC 20314-1000 DEPARTMENT OF ENERGY'S BIG HILL FACILITY, STRATEGIC PETROLEUM RESERVE PROGRAM, JEFFERSON COUNTY, LOUISIANA, DECLARATION OF TAKING, U.S. VS. 4.27 ACRES OF LAND, MORE OR LESS, SITUATE IN JEFFERSON COUNTY, STATE OF LOUISIANA AND MARVIN DUDLEY, AND UNKNOWN OWNERS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-049-000001954 | CFP-049-000001954 | Attorney-Client; Attorney Work Product | 4/14/2005 | DOC | HAYS MIKE | ROSAMANO MARCO | ABSTRACTING OF TRACT NO. 402 E-6 COMPOSED OF THE NORTHEAST QUARTER OF THE SOUTHEAST QUARTER OF SECTION 31, AND TRACT NO. 402 E-7 COMPOSED OF THE NORTHEAST QUARTER OF THE SOUTHWEST QUARTER OF SECTION 36, ALL IN T11S, R12E, CALCASIEU PARISH, LA. |
| CFP-049-000001996 | CFP-049-000001996 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | MARCO | SOME DRAFT LANGUAGE FOR PREPARING HOLD HARMLESS" DOCUMENT TO BE SIGNED BY MR. CHARLES BROUSSARD" |
| CFP-049-000001997 | CFP-049-000001997 | Deliberative Process | XX/XX/2006 | DOC | WILSON CARR ; / OAK ESTATES SUBDIVISION ET AL L.L.C. ; / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF TERREBOONE | N/A | ACT OF DONATION OF SERVITUDE |
| CFP-049-000001999 | CFP-049-000001999 | Attorney-Client; Attorney Work Product | 4/13/2006 | DOC | ROSAMANO MARCO / DIVISION COUNSEL ; CEMVN-OC | KELLEY / REAL ESTATE DIVISION CEMVN-RE-L | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION, ATTN: CEMVN-RE-F (MS. KELLEY) RIGHT OF ENTRY FOR MAINTENANCE DREDGING OF THE HOUMA NAVIGATION CANAL |
| CFP-049-000002001 | CFP-049-000002001 | Deliberative Process | 1/11/2001 | PDF | ANDERSEN ROBERT M / DEPARTMENT OF THE ARMY USACE ; CECC-ZA | / USACE | MEMORANDUM FOR ALL USACE HEADQUARTERS, DIVISION, DISTRICT, CENTER, LABORATORY AND FIELD OPERATING ACTIVITY COUNSEL ROLE OF THE USACE DIVISION COUNSEL |
| CFP-049-000002002 | CFP-049-000002002 | Deliberative Process | 5/21/2001 | PDF | ANDERSEN ROBERT M / DEPARTMENT OF THE ARMY USACE ; CECC-ZA | / THE DEPUTY COMMANDING GENERAL | MEMORANDUM FOR THE DEPUTY COMMANDING GENERAL IMPROVEMENT OF CORPS LEGAL SERVICES SYSTEM TO ENHANCE VALUE TO CORPORATE MISSION |
| CFP-049-000002003 | CFP-049-000002003 | Deliberative Process | 1/9/2001 | PDF | ANDERSEN ROBERT M / DEPARTMENT OF THE ARMY USACE ; CECC-ZA | N / A | MEMORANDUM FOR ALL HEADQUARTERS, DIVISION, DISTRICT, CENTER, LABORATORY AND FIELD OPERATING ACTIVITY COUNSEL DEFINITION OF NATIONALLY SIGNIFICANT/PRESIDENTIAL CASES |
| CFP-049-000002010 | CFP-049-000002010 | Deliberative Process | XX/XX/XXXX | DOC | / THE UNITED STATES OF AMERICA ; / NEW ORLEANS PUBLIC BELT RAILROAD | N/A | COST REIMBURSEMENT AGREEMENT FOR THE RELOCATION OF NEW ORLEANS PUBLIC BELT RAILROAD'S FACILITIES ORLEANS PARISH, LOUISIANA |
| CFP-049-000002015 | CFP-049-000002015 | Deliberative Process | XX/XX/XXXX | DOC | EJR | N/A | MOA FOR THE USE OF FEDERAL OCS RESOURCES |
| CFP-049-000002028 | CFP-049-000002028 | Attorney-Client; Attorney Work Product | 8/8/2006 | DOC | DIMARCO CERIO A | N/A | MEMORANDUM ON THE FORM OF TITLE BINDER/COMMITMENT FIRST AMERICAN TITLE INS. CO. - CRESCENT TITLE, LLC |
| CFP-049-000002035 | CFP-049-000002035 | Attorney-Client; Attorney Work Product | 2/2/2001 | DOC | ROSAMANO MARCO ; CEMVN-RE-L | RUSSELL / LOCAL SPONSOR AND INLEASING ACQUISITION BRANCH MARCO ROSAMANO/2877 | MEMORANDUM FOR CHIEF, LOCAL SPONSOR AND INLEASING ACQUISITION BRANCH, ATTN: (MS. RUSSELL) |
| CFP-049-000002038 | CFP-049-000002038 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | CIRCUMSTANCES OR BACKGROUND INFORMATION AND IMPORTANT POLICY CONSIDERATIONS |
| CFP-049-000002055 | CFP-049-000002055 | Attorney-Client; Attorney Work Product | 4/20/2000 | DOC | ROSAMANO MARCO | N/A | MEMORANDUM IN SUPPORT OF POSITION RECLASSIFICATION FROM ATTORNEY ADVISOR (REAL PROPERTY) GS-12 TO HIGHER GRADE |
| CFP-049-000002056 | CFP-049-000002056 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LEGAL ISSUES FACING FRESHWATER AND SEDIMENT DIVERSION PROJECTS |
| CFP-049-000002057 | CFP-049-000002057 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | U.S. CONSTITUTION RESERVES TO THE FEDERAL GOVERNMENT |
| CFP-049-000002064 | CFP-049-000002064 | Attorney-Client; Attorney Work Product | 4/27/1998 | DOC | KILROY MAURYA ; ROSAMANO MARCO A / REAL ESTATE DIVISION | CUCULLU FELIX T | CLAIMS MEMORANDUM OF OPINION |
| CFP-049-000002073 | CFP-049-000002073 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BUCHANAN W G / COASTAL HARDWOODS, INC. ; / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF ST. MARTIN | N/A | TIMBER CONTRACT RELEASE |
| CFP-049-000002074 | CFP-049-000002074 | Attorney-Client; Attorney Work Product | XX/XX/2000 | DOC | N/A | ROSAMANO MARCO / MVN REAL ESTATE DIVISION | SOUTHEAST LOUISIANA PROJECT PARISH OF ORLEANS PUMPING STATION NO. 1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-049-000002084 | CFP-049-000002084 | Attorney-Client; Attorney Work Product | 8/16/2000 | DOC | SELLERS CLYDE H / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | CANNELLA VICTOR | THE LAWS GOVERNING THE CONSTRUCTION OF MISSISSIPPI RIVER AND TRIBUTARIES PROJECT |
| CFP-049-000002085 | CFP-049-000002085 | Deliberative Process | 8/16/2006 | DOC | N/A | ZACK MIKE / MVN ROSAMANO MARCO / MVN ANDERSON CARL / MVN WADSWORTH LISA / MVN ZERINGUE JEROME / TLCD MARTIN CLYDE / DOTD | DRAFT MEETING MINUTES OF PROJECT COOPERATION AGREEMENT (PCA) DISCUSSION FOR MORGANZA TO THE GULF OF MEXICO HURRICANE PROTECTION PROJECT |
| CFP-049-000002086 | CFP-049-000002086 | Deliberative Process | 1/10/2006 | DOC | / DEPARTMENT OF THE ARMY ; / THE LA DOTD ; / THE TERREBONNE LEVEE AND CONSERVATION DISTRICT | N/A | PROJECT COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT AND THE TERREBONNE LEVEE AND CONSERVATION DISTRICT FOR THE MORGANZA, LOUISIANA TO THE GULF OF MEXICO HURRICANE PROTECTION PROJECT TERREBONNE PARISH, LOUISIANA |
| CFP-049-000002087 | CFP-049-000002087 | Deliberative Process | 1/10/2006 | DOC | / DEPARTMENT OF THE ARMY ; / THE LA DOTD ; / THE TERREBONNE LEVEE AND CONSERVATION DISTRICT | N/A | PROJECT COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT AND THE TERREBONNE LEVEE AND CONSERVATION DISTRICT FOR THE MORGANZA, LOUISIANA TO THE GULF OF MEXICO HURRICANE PROTECTION PROJECT TERREBONNE PARISH, LOUISIANA |
| CFP-049-000002088 | CFP-049-000002088 | Attorney-Client; Attorney Work Product | 7/18/1958 | DOC | / THE UNITED STATES OF AMERICA ; / STATE OF LOUISIANA DEPARTMENT OF HIGHWAYS | N/A | EXCHANGE OF EASEMENTS |
| CFP-049-000002092 | CFP-049-000002092 | Deliberative Process | 9/16/2002 | DOC | ROSAMANO MARCO / DIRECT FEDERAL ACQUISITION BRANCH ; CEMVN-RE-F | / MANAGEMENT, DISPOSAL AND CONTROL BRANCH MARCO ROSAMANO/2877 | MEMORANDUM FOR CHIEF, MANAGEMENT, DISPOSAL AND CONTROL BRANCH MORGANZA FLOODWAY FOREBAY LEVEES, POINT COUPEE PARISH, LA, DRAFT - PROJECT REPORT FLOOD CONTROL MISSISSIPPI RIVER AND TRIBUTARIES MORGANZA FLOODWAY" NOD 1948 (REPORT) [MISSING ATTACHMENT PLATE I.]" |
| CFP-049-000002093 | CFP-049-000002093 | Deliberative Process | XX/XX/XXXX | DOC | / DEPARTMENT OF THE ARMY ; / THE LA DOTD ; / THE TERREBONNE LEVEE AND CONSERVATION DISTRICT | N/A | PROJECT COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT AND THE TERREBONNE LEVEE AND CONSERVATION DISTRICT FOR THE MORGANZA, LOUISIANA TO THE GULF OF MEXICO HURRICANE PROTECTION PROJECT TERREBONNE PARISH, LOUISIANA |
| CFP-049-000002094 | CFP-049-000002094 | Deliberative Process | XX/XX/XXXX | DOC | / DEPARTMENT OF THE ARMY ; / THE LA DOTD ; / THE TERREBONNE LEVEE AND CONSERVATION DISTRICT | N/A | PROJECT COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT AND THE TERREBONNE LEVEE AND CONSERVATION DISTRICT FOR THE MORGANZA, LOUISIANA TO THE GULF OF MEXICO PROJECT TERREBONNE PARISH, LOUISIANA |
| CFP-049-000002095 | CFP-049-000002095 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | REAL ESTATE PLAN MORGANZA TO THE GULF OF MEXICO STUDY TERREBONNE AND LAFOURCHE PARISHES, LOUISIANA |
| CFP-049-000002096 | CFP-049-000002096 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | RELOCATIONS |
| CFP-049-000002098 | CFP-049-000002098 | Deliberative Process | XX/XX/XXXX | DOC | BRINSON J R / BOARD OF COMMISSIONERS OF THE PORT OF NEW ORLEANS ; / UNITED STATES OF AMERICA | N/A | PROCEDURES FOR RIGHT OF ENTRY BETWEEN BOARD OF COMMISSIONERS OF THE PORT OF NEW ORLEANS AND THE UNITED STATES OF AMERICA THROUGH THE U.S. ARMY, CORPS OF ENGINEERS |
| CFP-049-000002099 | CFP-049-000002099 | Attorney-Client; Attorney Work Product | 2/16/2000 | DOC | SELLERS CLYDE H / REAL ESTATE DIVISION LEGAL SUPPORT | GUSSONI BRYANT / PORT OF NEW ORLEANS NACHMAN / CEMVN-OC DICHARRY / CEMVN | PROPOSED MEMORANDUM OF AGREEMENT BETWEEN THE PORT OF NEW ORLEANS AND THE U.S. ARMY CORPS OF ENGINEERS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-049-000002100 | CFP-049-000002100 | Attorney-Client; Attorney Work Product | XX/XX/1999 | DOC | JULICH THOMAS P / THE UNITED STATE OF AMERICA USACE ; BRINSON J R / BOARD OF COMMISSIONERS OF THE PORT OF NEW ORLEANS | N/A | MEMORANDUM OF AGREEMENT BETWEEN BOARD OF COMMISSIONERS OF THE PORT OF NEW ORLEANS AND THE UNITED STATES OF AMERICA THROUGH THE U.S. ARMY, CORPS OF ENGINEERS |
| CFP-049-000002101 | CFP-049-000002101 | Attorney-Client; Attorney Work Product | 1/24/2001 | DOC | SELLERS CLYDE H / REAL ESTATE DIVISION LOCAL SPONSOR & INLEASING ACQUISITION BRANCH | PEASE CHRIS S / U.S. FISH AND WILDLIFE SERVICE BROUSSARD / CEMVN-ED-LW FALK / CEMVN-OD-G JUST / CEMVN-RE-L ROSAMANO / CEMVN-RE-L COAKLEY / CEMVN-RE-MM | CONVERSATION REGARDING MAINTENANCE DREDGING AND DISPOSAL ALONG THE CALCASIEU RIVER AND PASS |
| CFP-049-000002102 | CFP-049-000002102 | Deliberative Process | XX/XX/XXXX | DOC | BRINSON J R / BOARD OF COMMISSIONERS OF THE PORT OF NEW ORLEANS ; / UNITED STATES OF AMERICA | N/A | PROCEDURES FOR RIGHT OF ENTRY BETWEEN BOARD OF COMMISSIONERS OF THE PORT OF NEW ORLEANS AND THE UNITED STATES OF AMERICA THROUGH THE U.S. ARMY, CORPS OF ENGINEERS |
| CFP-049-000002103 | CFP-049-000002103 | Attorney-Client; Attorney Work Product | 1/10/2001 | DOC | SELLERS CLYDE H / REAL ESTATE DIVISION ; CEMVN-RE-L | FALK TRACY / OPERATIONS DIVISION CEMVN-OD-G WILLIAMS JANICE / CEMVN-RE-A | MEMORANDUM FOR CHIEF, OPERATIONS DIVISION, ATTN: CEMVN-OD-G (MS. TRACY FALK) RISK ASSESSMENT FOR RIGHT OF ENTRY FOR THE DISPOSAL OF DREDGED MATERIAL IN THE SABINE NATIONAL WILDLIFE REFUGE, CALCASIEU RIVER AND PASS PROJECT, CAMERON PARISH, LOUISIANA |
| CFP-049-000002104 | CFP-049-000002104 | Attorney-Client; Attorney Work Product | 8/3/2000 | DOC | SELLERS CLYDE H / REAL ESTATE DIVISION ; CEMVN-RE-L | FALK TRACY / OPERATIONS DIVISION CEMVN-OD-G WILLIAMS JANICE / CEMVN-RE-A | MEMORANDUM FOR CHIEF, OPERATIONS DIVISION, ATTN: CEMVN-OD-G (MS. TRACY FALK) RISK ASSESSMENT FOR RIGHT OF ENTRY FOR THE PLACEMENT OF A DREDGED MATERIAL DISPOSAL PIPELINE, BARATARIA BAY WATERWAY BAR CHANNEL, JEFFERSON PARISH, LOUISIANA |
| CFP-049-000002105 | CFP-049-000002105 | Attorney-Client; Attorney Work Product | 10/28/1999 | DOC | NACHMAN GWENN B / MVN ; CEMVN-OC | ROSAMANO MARCO A / MVN | AGREEMENT BETWEEN THE PORT OF NEW ORLEANS AND NOD |
| CFP-049-000002108 | CFP-049-000002108 | Attorney-Client; Attorney Work Product | 8/16/1999 | DOC | N/A | N/A | OFFICE OF COUNSEL STAFF MEETING ISSUES - 16 AUGUST 1999 |
| CFP-049-000002174 | CFP-049-000002174 | Attorney-Client; Attorney Work Product | 10/21/2002 | DOC | NACHMAN GWENN B / DISTRICT COUNSEL ; CEMVN-OC | N / A | MEMORANDUM FOR PERSONNEL OFFICER COMMENTS ON PROPOSED RE ATTORNEY UPGRADES |
| CFP-049-000002175 | CFP-049-000002175 | Attorney-Client; Attorney Work Product | 10/21/2002 | PDF | NACHMAN ; CEMVN-OC | N / A | MEMORANDUM FOR PERSONNEL OFFICER COMMENTS ON PROPOSED RE ATTORNEY UPGRADES |
| CFP-049-000002180 | CFP-049-000002180 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | HTM | N/A | N/A | TEAM LEADER ADDENDUM |
| CFP-049-000002195 | CFP-049-000002195 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | TABLE WITH RAW INFORMATION |
| CFP-049-000002196 | CFP-049-000002196 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | TABLE WITH RAW INFORMATION |
| CFP-049-000002197 | CFP-049-000002197 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | TABLE WITH RAW INFORMATION |
| CFP-049-000002198 | CFP-049-000002198 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | TABLE WITH RAW INFORMATION |
| CFP-049-000002199 | CFP-049-000002199 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | TABLE WITH RAW INFORMATION |
| CFP-049-000002200 | CFP-049-000002200 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | COMITE DIVERSION PROJECT |
| CFP-049-000002201 | CFP-049-000002201 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | TABLE WITH RAW INFORMATION |
| CFP-049-000002202 | CFP-049-000002202 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | TABLE WITH RAW INFORMATION |
| CFP-049-000002203 | CFP-049-000002203 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | TABLE WITH RAW INFORMATION |
| CFP-049-000002204 | CFP-049-000002204 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | TABLE WITH RAW INFORMATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-049-000002205 | CFP-049-000002205 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | TABLE WITH RAW INFORMATION |
| CFP-049-000002206 | CFP-049-000002206 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | TABLE WITH RAW INFORMATION |
| CFP-049-000002208 | CFP-049-000002208 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | TABLE WITH RAW INFORMATION |
| CFP-049-000002209 | CFP-049-000002209 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | TABLE WITH RAW INFORMATION |
| CFP-049-000002210 | CFP-049-000002210 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | TABLE WITH RAW INFORMATION |
| CFP-049-000002211 | CFP-049-000002211 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | TABLE WITH RAW INFORMATION |
| CFP-049-000002212 | CFP-049-000002212 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | TABLE WITH RAW INFORMATION |
| CFP-049-000002213 | CFP-049-000002213 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | TABLE WITH RAW INFORMATION |
| CFP-049-000002214 | CFP-049-000002214 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | TABLE WITH RAW INFORMATION |
| CFP-049-000002215 | CFP-049-000002215 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | TABLE WITH RAW INFORMATION |
| CFP-049-000002216 | CFP-049-000002216 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | TABLE WITH RAW INFORMATION |
| CFP-049-000002217 | CFP-049-000002217 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | TABLE WITH RAW INFORMATION |
| CFP-049-000002218 | CFP-049-000002218 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | TABLE WITH RAW INFORMATION |
| CFP-049-000002219 | CFP-049-000002219 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | TABLE WITH RAW INFORMATION |
| CFP-049-000002220 | CFP-049-000002220 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | TABLE WITH RAW INFORMATION |
| CFP-049-000002221 | CFP-049-000002221 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | TABLE WITH RAW INFORMATION |
| CFP-049-000002222 | CFP-049-000002222 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | TABLE WITH RAW INFORMATION |
| CFP-049-000002223 | CFP-049-000002223 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | TABLE WITH RAW INFORMATION |
| CFP-049-000002224 | CFP-049-000002224 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | TABLE WITH RAW INFORMATION |
| CFP-049-000002225 | CFP-049-000002225 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | TABLE WITH RAW INFORMATION |
| CFP-049-000002226 | CFP-049-000002226 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | TABLE WITH RAW INFORMATION |
| CFP-049-000002227 | CFP-049-000002227 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | TABLE WITH RAW INFORMATION |
| CFP-049-000002228 | CFP-049-000002228 | Attorney-Client; Attorney Work Product | 5/8/2002 | DOC | N/A | N/A | ATTACHMENT 1 |
| CFP-049-000002229 | CFP-049-000002229 | Attorney-Client; Attorney Work Product | 11/5/2003 | DOC | DIMARCO CERIO | N/A | ATTACHMENT A |
| CFP-049-000002230 | CFP-049-000002230 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | TABLE WITH RAW INFORMATION |
| CFP-049-000002231 | CFP-049-000002231 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | TABLE WITH RAW INFORMATION |
| CFP-049-000002232 | CFP-049-000002232 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | TABLE WITH RAW INFORMATION |
| CFP-049-000002233 | CFP-049-000002233 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | BLANK PAGE |
| CFP-049-000002234 | CFP-049-000002234 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | TABLE WITH RAW INFORMATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-049-000002235 | CFP-049-000002235 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | TABLE WITH RAW INFORMATION |
| CFP-049-000002236 | CFP-049-000002236 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | TABLE WITH RAW INFORMATION |
| CFP-049-000002237 | CFP-049-000002237 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | TABLE WITH RAW INFORMATION |
| CFP-049-000002238 | CFP-049-000002238 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | TABLE WITH RAW INFORMATION |
| CFP-049-000002239 | CFP-049-000002239 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | TABLE WITH RAW INFORMATION |
| CFP-049-000002240 | CFP-049-000002240 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | TABLE WITH RAW INFORMATION |
| CFP-049-000002241 | CFP-049-000002241 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DB | N/A | N/A | TABLE WITH RAW INFORMATION |
| CFP-049-000002242 | CFP-049-000002242 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | TABLE WITH RAW INFORMATION |
| CFP-049-000002243 | CFP-049-000002243 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | TABLE WITH RAW INFORMATION |
| CFP-049-000002244 | CFP-049-000002244 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DB | N/A | N/A | TABLE WITH RAW INFORMATION |
| CFP-049-000002245 | CFP-049-000002245 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | TABLE WITH RAW INFORMATION |
| CFP-049-000002246 | CFP-049-000002246 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | TABLE WITH RAW INFORMATION |
| CFP-049-000002247 | CFP-049-000002247 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | TABLE WITH RAW INFORMATION |
| CFP-049-000002248 | CFP-049-000002248 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | TABLE WITH RAW INFORMATION |
| CFP-049-000002249 | CFP-049-000002249 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | TABLE WITH RAW INFORMATION |
| CFP-049-000002250 | CFP-049-000002250 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | TABLE WITH RAW INFORMATION |
| CFP-049-000002251 | CFP-049-000002251 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | TABLE WITH RAW INFORMATION |
| CFP-049-000002252 | CFP-049-000002252 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | TABLE WITH RAW INFORMATION |
| CFP-049-000002253 | CFP-049-000002253 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | TABLE WITH RAW INFORMATION |
| CFP-049-000002254 | CFP-049-000002254 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | TABLE WITH RAW INFORMATION |
| CFP-049-000002255 | CFP-049-000002255 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | TABLE WITH RAW INFORMATION |
| CFP-049-000002256 | CFP-049-000002256 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | TABLE WITH RAW INFORMATION |
| CFP-049-000002257 | CFP-049-000002257 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | TABLE WITH RAW INFORMATION |
| CFP-049-000002258 | CFP-049-000002258 | Attorney-Client; Attorney Work Product | 1/21/2003 | TIF | ROSAMANO MARCO / FEDERAL ACQUISITION BRANCH REAL ESTATE DIVISION ; LEWIS WILLIAM C / REAL ESTATE DIVISION | FOREST ERIC L | DA FORM 7222 SENIOR SYSTEM CIVILIAN EVALUATION REPORT PERIOD COVERED FROM 2001/11/1 THRU 2002/10/31 |
| CFP-049-000002259 | CFP-049-000002259 | Attorney-Client; Attorney Work Product | 10/31/2002 | TIF | N/A | FOREST ERIC L | PART VI PERFORMANCE EVOLUTION PERIOD COVERED 2001/11/1 - 2002/10/31 |
| CFP-049-000002260 | CFP-049-000002260 | Attorney-Client; Attorney Work Product | 2/27/2003 | TIF | ROSAMANO MARCO / FEDERAL ACQUISITION BR ; LEWIS WILLIAM C / REAL ESTATE DIVISION | FOREST ERIC L | DA FORM 7222 SENIOR SYSTEM CIVILIAN EVALUATION REPORT SUPPORT FORM PERIOD 1 NOVEMBER 2002 TO 31 OCTOBER 2003 |
| CFP-049-000002261 | CFP-049-000002261 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | TABLE WITH RAW INFORMATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-049-000002262 | CFP-049-000002262 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | TABLE WITH RAW INFORMATION |
| CFP-049-000002263 | CFP-049-000002263 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | TABLE WITH RAW INFORMATION |
| CFP-049-000002264 | CFP-049-000002264 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | TABLE WITH RAW INFORMATION |
| CFP-049-000002265 | CFP-049-000002265 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | TABLE WITH RAW INFORMATION |
| CFP-049-000002266 | CFP-049-000002266 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | TABLE WITH RAW INFORMATION |
| CFP-049-000002267 | CFP-049-000002267 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | TABLE WITH RAW INFORMATION |
| CFP-049-000002268 | CFP-049-000002268 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | TABLE WITH RAW INFORMATION |
| CFP-049-000002269 | CFP-049-000002269 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | TABLE WITH RAW INFORMATION |
| CFP-049-000002270 | CFP-049-000002270 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | TABLE WITH RAW INFORMATION |
| CFP-049-000002271 | CFP-049-000002271 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | TABLE WITH RAW INFORMATION |
| CFP-049-000002272 | CFP-049-000002272 | Attorney-Client; Attorney Work Product | 10/31/2003 | DOC | SUTTON JAN E | N/A | EXHIBIT A" (ATTACHED TO DA FORM 7222-1) ACCOMPLISHMENTS FROM OCTOBER 31 2002 THROUGH OCTOBER 31 2003" |
| CFP-049-000002273 | CFP-049-000002273 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | TABLE WITH RAW INFORMATION |
| CFP-049-000002274 | CFP-049-000002274 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | TABLE WITH RAW INFORMATION |
| CFP-049-000002275 | CFP-049-000002275 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | TABLE WITH RAW INFORMATION |
| CFP-049-000002276 | CFP-049-000002276 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | TABLE WITH RAW INFORMATION |
| CFP-049-000002277 | CFP-049-000002277 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | TABLE WITH RAW INFORMATION |
| CFP-049-000002278 | CFP-049-000002278 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | TABLE WITH RAW INFORMATION |
| CFP-049-000002279 | CFP-049-000002279 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | TABLE WITH RAW INFORMATION |
| CFP-049-000002280 | CFP-049-000002280 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | TABLE WITH RAW INFORMATION |
| CFP-049-000002281 | CFP-049-000002281 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | BLANK PAGE |
| CFP-049-000002282 | CFP-049-000002282 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | TABLE WITH RAW INFORMATION |
| CFP-049-000002283 | CFP-049-000002283 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | TABLE WITH RAW INFORMATION |
| CFP-049-000002284 | CFP-049-000002284 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | TABLE WITH RAW INFORMATION |
| CFP-049-000002285 | CFP-049-000002285 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | TABLE WITH RAW INFORMATION |
| CFP-049-000002286 | CFP-049-000002286 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | TABLE WITH RAW INFORMATION |
| CFP-049-000002287 | CFP-049-000002287 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | TABLE WITH RAW INFORMATION |
| CFP-049-000002288 | CFP-049-000002288 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | TABLE WITH RAW INFORMATION |
| CFP-049-000002289 | CFP-049-000002289 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | TABLE WITH RAW INFORMATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-049-000002290 | CFP-049-000002290 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | TABLE WITH RAW INFORMATION |
| CFP-049-000002291 | CFP-049-000002291 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | TABLE WITH RAW INFORMATION |
| CFP-049-000002292 | CFP-049-000002292 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | TABLE WITH RAW INFORMATION |
| CFP-049-000002293 | CFP-049-000002293 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | TABLE WITH RAW INFORMATION |
| CFP-049-000002294 | CFP-049-000002294 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | TABLE WITH RAW INFORMATION |
| CFP-049-000002295 | CFP-049-000002295 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | TABLE WITH RAW INFORMATION |
| CFP-049-000002296 | CFP-049-000002296 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | TABLE WITH RAW INFORMATION |
| CFP-049-000002297 | CFP-049-000002297 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | TABLE WITH RAW INFORMATION |
| CFP-049-000002298 | CFP-049-000002298 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | TABLE WITH RAW INFORMATION |
| CFP-049-000002299 | CFP-049-000002299 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | TABLE WITH RAW INFORMATION |
| CFP-049-000002300 | CFP-049-000002300 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | TABLE WITH RAW INFORMATION |
| CFP-049-000002301 | CFP-049-000002301 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | TABLE WITH RAW INFORMATION |
| CFP-049-000002302 | CFP-049-000002302 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | TABLE WITH RAW INFORMATION |
| CFP-049-000002303 | CFP-049-000002303 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | TABLE WITH RAW INFORMATION |
| CFP-049-000002304 | CFP-049-000002304 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | TABLE WITH RAW INFORMATION |
| CFP-049-000002305 | CFP-049-000002305 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | TABLE WITH RAW INFORMATION |
| CFP-049-000002306 | CFP-049-000002306 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | TABLE WITH RAW INFORMATION |
| CFP-049-000002307 | CFP-049-000002307 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | TABLE WITH RAW INFORMATION |
| CFP-049-000002318 | CFP-049-000002318 | Attorney-Client; Attorney Work Product | 5/29/2001 | DOC | THOMSON ROBERT J / MVN | RESUME@CPOCSCR.ARMY.MIL | RESUME |
| CFP-049-000002319 | CFP-049-000002319 | Attorney-Client; Attorney Work Product | XX/XX/2001 | DOC | JULICH THOMAS F / MVN ENGINEER ; CASTILLO JOSEPH / USCG COMMANDER | N/A | MEMORANDUM OF AGREEMENT BETWEEN UNITED STATES ARMY CORPS OF ENGINEERS AND UNITED STATES COAST GUARD |
| CFP-049-000002320 | CFP-049-000002320 | Attorney-Client; Attorney Work Product | XX/XX/2002 | DOC | JULICH THOMAS F / MVN ENGINEER ; / FAA | N/A | MEMORANDUM OF AGREEMENT BETWEEN UNITED STATES ARMY CORPS OF ENGINEERS AND UNITED STATES COAST GUARD |
| CFP-049-000002321 | CFP-049-000002321 | Attorney-Client; Attorney Work Product | XX/XX/2002 | DOC | JULICH THOMAS F / MVN ENGINEER ; CASTILLO JOSEPH / USCG | N/A | MEMORANDUM OF AGREEMENT BETWEEN UNITED STATES ARMY CORPS OF ENGINEERS AND UNITED STATES COAST GUARD |
| CFP-049-000002322 | CFP-049-000002322 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LEWIS WILLIAM C / USACE ; CASTO ROY J / U.S. COAST GUARD | N/A | MEMORANDUM OF AGREEMENT BETWEEN UNITED STATES ARMY CORPS OF ENGINEERS AND UNITED STATES COAST GUARD |
| CFP-049-000002323 | CFP-049-000002323 | Attorney-Client; Attorney Work Product | 12/28/1999 | DOC | JULICH THOMAS F / REAL ESTATE DIVISION LEGAL SUPPORT | KRAFT PAUL / TENNESSEE GAS PIPELINE COMPANY FALGOUT TED M / GREATER LAFOURCHE PORT COMMISSION VENTOLA / CEMVN-OD-S NACHMAN / CEMVN-OC DYKES / CEMVN-PM-W | THE PROJECT WAS AUTHORIZED IN FURTHERANCE OF THE REPORT OF THE CHIEF OF ENGINEERS, DATED APRIL 7, 1995 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-049-000002324 | CFP-049-000002324 | Attorney-Client; Attorney Work Product | XX/XX/2000 | DOC | / EDWARD WISNER DONATION ADVISORY COMMITTEE ; SELLERS CLYDE H / UNITED STATES OF AMERICA CORPS OF ENGINEERS NEW ORLEANS DISTRICT | N/A | EASEMENT/SERVITUDE AGREEMENT |
| CFP-049-000002325 | CFP-049-000002325 | Attorney-Client; Attorney Work Product | XX/XX/2000 | DOC | MORIAL MARC H / CITY OF NEW ORLEANS ; SELLERS CLYDE H / UNITED STATES OF AMERICA ACE NEW ORLEANS DISTRICT | N/A | EASEMENT/SERVITUDE AGREEMENT |
| CFP-049-000002326 | CFP-049-000002326 | Attorney-Client; Attorney Work Product | 2/8/2002 | DOC | FALGOUT TED M | DYKES JOSEPH L / MVN DERAMEE ALLEMAND P | PORT FOURCHON, LOUISIANA PROJECT COOPERATION AGREEMENT DATED AUGUST 21, 2000 |
| CFP-049-000002327 | CFP-049-000002327 | Attorney-Client; Attorney Work Product | 2/25/2000 | DOC | ROSAMANO MARCO / MVN ; CEMVN-RE-L | HURLEY GRADY S | TENNECO PIPELINE ACROSS BAYOU LAFOURCHE AT PORT FOURCHON |
| CFP-049-000002328 | CFP-049-000002328 | Attorney-Client; Attorney Work Product | 5/19/1999 | DOC | GENEGA STANLEY G / USA DIRECTOR OF CIVIL WORK ; CECW-AA | N / A | MEMORANDUM FOR COMMANDERS, MAJOR SUBORDINATE COMMANDS POLICY GUIDANCE LETTER NO. 44, RELOCATIONS AND REMOVALS AT NAVIGATION (HARBOR) PROJECTS |
| CFP-049-000002334 | CFP-049-000002334 | Attorney-Client; Attorney Work Product | 11/18/2003 | DOC | DIMARCO CERIO A | N/A | YEAR 2003 LOUISIANA LEGISLATIVE UPDATE SYNOPSIS OF SELECTED LEGISLATION |
| CFP-049-000002339 | CFP-049-000002339 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / DOT | N/A | DEPARTMENT OF TRANSPORTATION FEDERAL HIGH WAY ADMINISTRATION 49 CFR PART 24 [FHWA DOCKET NO. FHWA-2003-14747] RIN 2125-AE97 UNIFORM RELOCATION ASSISTANCE AND REAL PROPERTY ACQUISITION FOR FEDERAL AND FEDERALLY-ASSISTED PROGRAMS |
| CFP-049-000002360 | CFP-049-000002360 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | BUCKSKIN HUNTING CLUB V. BAYARD, ET AL, 868 SO.2D 266 (LA.APP. 3RD CIR.2004) |
| CFP-049-000002369 | CFP-049-000002369 | Attorney-Client; Attorney Work Product | 11/13/2001 | DOC | / UNITED STATES COURT OF APPEALS FOR THE DISTRICT OF COLUMBIA CIRCUIT ; COHEN MARTIN R | COHEN MARTIN R KLEMENTS NEWTON L ANDERSEN ROBERT M STOCKEH@HQDA.ARMY.MIL SHAPIRO ALAN P / SPD WRIGHT ANN L KUZ ANNETTE B / MVD CARR FRANK COX JOSEPH J FEIGHNY MICHAEL L / POD TANNER MORRIS A / SWD RANSOM REBECCA B / NWD LINGENFELTER STEPHEN I / SAD KELLEY TERENCE J / LRDOR MANWILLER JANETTE E HENSON ROBERT A / POJ | AMERICAN BANKERS ASSOCIATION, APPELLANT V. NATIONAL CREDIT UNION ADMINISTRATION, ET AL., APPELLEES NO. 00-5195 |
| CFP-049-000002370 | CFP-049-000002370 | Attorney-Client; Attorney Work Product | 2/8/2002 | PDF | ANDERSEN ROBERT M / DEPARTMENT OF THE ARMY USACE | GELBER BRUCE / USDOJ ENVIRONMENT & NATURAL RESOURCES DIVISION | PROGRESS MADE DURING MY DECEMBER 10, 2001 MEETING WITH TOM SANSONETTI |
| CFP-049-000002378 | CFP-049-000002378 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | ALL COUNSEL | MEMORANDUM FOR ALL COUNSEL IMPORTANT LITIGATION DECISION - KINGSPORT HORIZONTAL PROPERTY REGIME, ET AL. V. UNITED STATES (CT. OF FED. CLAIMS) |
| CFP-049-000002385 | CFP-049-000002385 | Attorney-Client; Attorney Work Product | 10/20/2005 | DOC | SEIDEMANN RYAN M / LANDS & NATURAL RESOURCES SECTION ; TERRELL MEGAN K / LANDS & NATURAL RESOURCES SECTION ; MATCHETT CHRISTOPHER D / LANDS & NATURAL RESOURCES SECTION ; FOTI CHARLES C / LANDS & NATURAL RESOURCES SECTION | ROUSSELLE BENNY / PLAQUEMINES PARISH GOVERNMENT | REQUESTED FOR OFFICE TO FOLLOW CORRECT PROCEDURES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-049-000002400 | CFP-049-000002400 | Attorney-Client; Attorney Work Product | 7/10/1997 | DOC | COOPER THOMAS R ; CERE-AP | N / A | MEMORANDUM FOR RECORD NAVIGATION SERVITUDE |
| CFP-049-000002401 | CFP-049-000002401 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | NAVIGATION SERVITUDE |
| CFP-049-000002404 | CFP-049-000002404 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | RIGHT FOR DEFINITE TERM AND CONSTITUTED |
| CFP-049-000002409 | CFP-049-000002409 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | DIMARCO CERIO A / MVN | N/A | PRACTICAL TUTORIAL ON TECHNIQUES OF ORLEANS PARISH REAL ESTATE DOCUMENTARY RESEARCH - A GUIDE TO UNIQUE TECHNIQUES"" |
| CFP-049-000002410 | CFP-049-000002410 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | ALL COUNSEL | MEMORANDUM FOR ALL COUNSEL IMPORTANT LITIGATION DECISION: U.S. V. ALAMEDA GATEWAY LTD. (9TH CIR. CT. APP) |
| CFP-049-000002411 | CFP-049-000002411 | Attorney-Client; Attorney Work Product | 3/8/2004 | DOC | KILROY MAURYA ; CEMVN-RE-L | N/A | RISK ASSESSMENT - RECLAMATION RIGHTS |
| CFP-049-000002416 | CFP-049-000002416 | Attorney-Client; Attorney Work Product | 5/7/2002 | DOC | ROSAMANO MARCO A / MVN | AUTINS@BELLSOUTH.NET | WHO OWNS TO THE WATER IN GRAND ISLE? |
| CFP-049-000002419 | CFP-049-000002419 | Attorney-Client; Attorney Work Product | 8/15/2006 | DOC | N/A | N/A | NEWLY ENACTED LAWS PERTAINING TO APPROPRIATION AND COMPENSATION |
| CFP-049-000002421 | CFP-049-000002421 | Attorney-Client; Attorney Work Product | 9/7/2000 | DOC | ANDERSEN ROBERT M ; CECC-L | / THE GENERAL COUNSEL DEPARTMENT OF THE ARMY | MEMORANDUM FOR THE GENERAL COUNSEL, DEPARTMENT OF THE ARMY CORPS OF ENGINEERS' LITIGATION REPORT |
| CFP-049-000002423 | CFP-049-000002423 | Attorney-Client; Attorney Work Product | 2/2/1995 | DOC | COOER TOM ; CERE-AP | N/A | CASES ON WHETHER, AND UNDER WHAT CIRCUMSTANCES, THE GOVERNMENT MAY SURRENDER ITS NAVIGATION SURVITUDE |
| CFP-049-000002436 | CFP-049-000002436 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | HARRISON RICHARD | N/A | UTILITY RELOCATIONS IN NAVIGABLE WATERS |
| CFP-049-000002437 | CFP-049-000002437 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CATEGORIES OF WATER BODIES LEGAL AUTHORITIES REGARDING FEDERAL REGULATION |
| CFP-049-000002438 | CFP-049-000002438 | Attorney-Client; Attorney Work Product | 10/22/2002 | DOC | GAMBOA ANTHONY H | HANTMAN ALAN M | WRAP-UP INSURANCE FOR THE CAPITOL VISITOR CENTER |
| CFP-049-000002440 | CFP-049-000002440 | Attorney-Client; Attorney Work Product | 8/3/2005 | DOC | SUTTON JAN / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | CARPENTER WALLACE G / CARPENTER FAMILY TRUST | THIS LETTER IS IN REFERENCE TO YOUR REQUEST THAT THE CORPS OF ENGINEERS INCLUDE A HOLD HARMLESS AGREEMENT IN AN EASEMENT CURRENTLY BEING NEGOTIATED WITH YOU |
| CFP-049-000002441 | CFP-049-000002441 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LEWIS WILLIAM C / MVN ; / DEPARTMENT OF THE ARMY | N/A | DEPARTMENT OF THE ARMY RIGHT-OF-ENTRY FOR CONSTRUCTION |
| CFP-049-000002442 | CFP-049-000002442 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | SELLERS CLYDE H / MVN ; / DEPARTMENT OF THE ARMY | N/A | DEPARTMENT OF THE ARMY RIGHT-OF-ENTRY FOR REVETMENT CONSTRUCTION |
| CFP-049-000002443 | CFP-049-000002443 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CORPS RELIES UPON FOR PERFORMING SURVEYING WORK |
| CFP-049-000002445 | CFP-049-000002445 | Attorney-Client; Attorney Work Product | XX/XX/1999 | DOC | SELLERS CLYDE H / USACE REAL ESTATE DIVISION ; / BOARD OF COMMISSIONERS PORT OF NEW ORLEANS ; / DEPARTMENT OF THE ARMY | N/A | DEPARTMENT OF THE ARMY RIGHT-OF-ENTRY FOR MAINTENANCE DREDGING |
| CFP-049-000002446 | CFP-049-000002446 | Attorney-Client; Attorney Work Product | 7/7/1999 | DOC | ROSAMANO MARCO ; CEMVN-RE-L | WILLIAMS JANICE / ACQUISITION BRANCH ROSAMANO/2877 | CALCASIEU RIVER AND PASS PROJECT, MAINTENANCE DREDGING, MILE 14.0 TO MILE 5.0, CAMERON PARISH, LOUISIANA |
| CFP-049-000002447 | CFP-049-000002447 | Attorney-Client; Attorney Work Product | 5/5/2000 | DOC | ROSAMANO MARCO ; CEMVN-RE ; CEMVN-RE-A | THOMSON / ACQUISITION BRANCH ROSAMANO 2877 | RIGHT OF ENTRY TO CONDUCT SURVEYS FOR THE NEW RIVER RESTORATION PROJECT, ASCENSION PARISH, LOUISIANA |
| CFP-049-000002448 | CFP-049-000002448 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LEWIS WILLIAM C / MVN ; / DEPARTMENT OF THE ARMY | N/A | DEPARTMENT OF THE ARMY RIGHT-OF-ENTRY PASSAGE |
| CFP-049-000002449 | CFP-049-000002449 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | SELLERS CLYDE H / MVN ; / DEPARTMENT OF THE ARMY | N/A | DEPARTMENT OF THE ARMY RIGHT-OF-ENTRY FOR REVETMENT REPAIR |
| CFP-049-000002450 | CFP-049-000002450 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LEWIS WILLIAM C / MVN ; / DEPARTMENT OF THE ARMY | N/A | DEPARTMENT OF THE ARMY RIGHT-OF-ENTRY FOR AND TRIAL REPAIRS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-049-000002451 | CFP-049-000002451 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LABURE LINDA C / MVN ; / DEPARTMENT OF THE ARMY | N/A | DEPARTMENT OF THE ARMY RIGHT-OF-ENTRY FOR ROAD UTILIZATION |
| CFP-049-000002459 | CFP-049-000002459 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ASSERTING THE SERVITUDE FOR PROJECTS IS UNIQUE FOR SEVERAL REASONS |
| CFP-049-000002460 | CFP-049-000002460 | Deliberative Process | 5/24/2000 | DOC | CEMVN-RE-P ; SELLERS CLYDE H / REAL ESTATE DIVISION | CEMVD-ET-RE | MEMORANDUM FOR CEMVD-ET-RE ROSETHORNE BASIN FEASIBILITY STUDY - COMMENTS |
| CFP-049-000002462 | CFP-049-000002462 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | BID SCHEDULE |
| CFP-049-000002463 | CFP-049-000002463 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ACE ; WILSON STEVE C / BOARD OF COMMISSIONERS OF THE PONTCHARTRAIN LEVEE DISTRICT | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE PONTCHARTRAIN LEVEE DISTRICT FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| CFP-049-000002468 | CFP-049-000002468 | Attorney-Client; Attorney Work Product | 3/28/2006 | DOC | ROSAMANO MARCO | N/A | CONTRACT NUMBER 1 GOVERNMENT COST ESTIMATE PL 84-99 REHABILITATION OF DAMAGED HURRICANE OR SHORE PROTECTION PROJECTS FROM HURRICANE KATRINA ORLEANS AND ST. BERNARD PARISHES, LOUISIANA TITLE EVIDENCE CONTRACT |
| CFP-049-000002473 | CFP-049-000002473 | Attorney-Client; Attorney Work Product | 12/28/2005 | DOC | LABURE LINDA / DEPARTMENT OF THE ARMY REAL ESTATE DIVISION | N/A | PRE-KATRINA AUTHORIZED LEVEL OF PROTECTION |
| CFP-049-000002474 | CFP-049-000002474 | Attorney-Client; Attorney Work Product | 12/27/2005 | DOC | LABURE LINDA / DEPARTMENT OF THE ARMY REAL ESTATE DIVISION | N/A | UNITED STATES TO BRING THE HURRICANE PROTECTION SYSTEM IN LOUISIANA BACK UP TO ITS PRE-KATRINA AUTHORIZED STRENGTH |
| CFP-049-000002476 | CFP-049-000002476 | Attorney-Client; Attorney Work Product | 5/22/2006 | DOC | ROSAMANO MARCO | N/A | MEMORANDUM ON CITY OF NEW ORLEANS RIGHT-OF-WAY ALONG ORLEANS AVE. CANAL |
| CFP-049-000002482 | CFP-049-000002482 | Attorney-Client; Attorney Work Product | 12/XX/2005 | DOC | NAGIN C R / CITY OF NEW ORLEANS | N/A | COMMANDEERING PROPERTY FOR BORROW MATERIAL, STOCKPILING, AND ACCESS; AND AUTHORIZATION FOR ENTRY FOR CONSTRUCTION, BORROW, STOCKPILING, AND ACCESS; EMERGENCY REPAIRS TO THE LAKE PONTCHARTRAIN, LOUISIANA & VICINITY HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LA |
| CFP-049-000002483 | CFP-049-000002483 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CERIO | N/A | SUMMARY OF THE FINDINGS LISTED BY PARISH OF THE OGM EXAMINATIONS PERFORMED ON THE VARIOUS TFG PROPERTIES |
| CFP-049-000002484 | CFP-049-000002484 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCUSS FLOODSIDE REMOVAL OF DEBRIS |
| CFP-049-000002485 | CFP-049-000002485 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROSAMANO MARCO / REAL ESTATE DIVISION DIRECT FEDERAL ACQUISITION BRANCH | DEWITT MARK / COLONIAL PIPELINE COMPANY | FLOODSIDE REMOVAL OF DEBRIS AND UNWANTED VEGETATION |
| CFP-049-000002488 | CFP-049-000002488 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | REVIEW OF ST. CHARLES PARISH PIR |
| CFP-049-000002491 | CFP-049-000002491 | Attorney-Client; Attorney Work Product | 8/30/2006 | DOC | ROSAMANO MARCO / DISTRICT COUNSEL ; CEMVN-OC | / REAL ESTATE DIVISION ROSAMANO/2877 | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 106E OWNER(S): JANE COLOMBEL DENESSE WIFE OF AND NUMA E. DENESSE, SR. (SEPARATE PROPERTY), JOYCE C. RISEY WIDOW OF CHARLES P. DENNIS (DENESSE), AS USUFRUCTURY OVER THAT PORTION OF THE PROPERTY BELONGING TO THE ESTATE OF CHARLES P. DENNIS, CHARLES P. DENNIS, JR. (DENESSE) (SEPARATE PROPERTY) TITLE AGENT: DELTA TITLE CORPORATION, W912PB-06-D-0078 |
| CFP-049-000002518 | CFP-049-000002518 | Attorney-Client; Attorney Work Product | 10/XX/1998 | DOC | KILROY MAURYA ; ROSAMANO MARCO A / REAL ESTATE DIVISION | BOURQUE VICTORIA B MIRE TONY TIDWELL JANE MIRE KENWOOD SNELL PAMELA M | CLAIMS MEMORANDUM OF OPINION |
| CFP-049-000002528 | CFP-049-000002528 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | RECLAMATION RIGHTS AND CREDITING |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-049-000002541 | CFP-049-000002541 | Attorney-Client; Attorney Work Product | 5/2/2002 | DOC | ROSAMANO MARCO | / NEW ORLEANS HISTORIC DISTRICT LANDMARKS COMMISSION | WORK APPLICATION |
| CFP-049-000002555 | CFP-049-000002555 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PRELIMINARY MATTER COMPELLED TO ADDRESS AN EXTREMELY SENSITIVE ISSUE |
| CFP-049-000002557 | CFP-049-000002557 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | BRIEF QUASI MEETING AT STATE PALACE AROUND 6:30 DECIDE ON ALL DETAILS LIKE COSTUMES, DECORATIONS, FOOD, ETC. |
| CFP-049-000002580 | CFP-049-000002580 | Attorney-Client; Attorney Work Product | 7/11/1983 | BMP | WILLIAM H / STATE OF LOUISIANA | ROSAMANO GABRIEL F | CERTIFICATE OF LIVE BIRTH NO. 117 83 35 307 |
| CFP-049-000002581 | CFP-049-000002581 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | BMP | / SSA | ROSAMANO GABRIEL F | FORM SSA-3000 SOCIAL SECURITY NUMBER 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 |
| CFP-049-000002583 | CFP-049-000002583 | Deliberative Process | XX/XX/XXXX | DOC | ROSAMANO MARCO ; MARTINEZ ALDEN A ; MARTINEZ DARRYL J ; MARTINEZ MERRILL J ; MATHERNE SHARON M ; CONRAD SHEILA M | N/A | PETITION FOR POSSESSION |
| CFP-049-000002604 | CFP-049-000002604 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | EXHIBIT A" CONTINUATION OF SENIOR SYSTEM CIVILIAN EVALUATION REPORT SUPPORT FORM PART IV - RATEE B. MAJOR PERFORMANCE OBJECTIVES/INDIVIDUAL PERFORMANCE STANDARDS" |
| CFP-049-000002606 | CFP-049-000002606 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DETAILS OF MISSION RESPONSIBILITIES |
| CFP-049-000002607 | CFP-049-000002607 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | TABLE WITH RAW INFORMATION |
| CFP-049-000002608 | CFP-049-000002608 | Attorney-Client; Attorney Work Product | XX/XX/1998 | DOC | ROSAMANO MARCO | N/A | MARCO ROSAMANO'S 1998 PERFORMANCE APPRAISAL INPUT |
| CFP-049-000002609 | CFP-049-000002609 | Attorney-Client; Attorney Work Product | XX/XX/1999 | DOC | ROSAMANO MARCO | N/A | MARCO ROSAMANO'S 1999 PERFORMANCE APPRAISAL INPUT |
| CFP-049-000002612 | CFP-049-000002612 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | KNOWLEDGE OF FEDERAL PROCUREMENT LAW |
| CFP-049-000002615 | CFP-049-000002615 | Deliberative Process | 11/13/1998 | DOC | FISHER ANGELA B | N/A | DRAFT OBJECTIVES FOR ANGELA B. FISHER |
| CFP-049-000002617 | CFP-049-000002617 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | TABLE WITH RAW INFORMATION |
| CFP-049-000002618 | CFP-049-000002618 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROSAMANO MARCO | N/A | MARCO ROSAMANO MID-YEAR REVIEW OF PERFORMANCE MAJOR ACCOMPLISHMENTS |
| CFP-049-000002619 | CFP-049-000002619 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROSAMANO MARCO | N/A | MARCO ROSAMANO MID-YEAR REVIEW OF PERFORMANCE MAJOR ACCOMPLISHMENTS |
| CFP-049-000002620 | CFP-049-000002620 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | IMPLEMENTING REGULATIONS AND POLICY CONSIDERATIONS |
| CFP-049-000002624 | CFP-049-000002624 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N / A | / OFFICE OF PERSONNEL MANAGEMENT DOD / CEMVN-CPAC | MEMORANDUM THRU DOD...??? CEMVN-CPAC |
| CFP-049-000002628 | CFP-049-000002628 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DETAILS OF SELLERS RESPONSE REFUTED |
| CFP-049-000002629 | CFP-049-000002629 | Attorney-Client; Attorney Work Product | 5/16/2000 | DOC | ROSAMANO MARCO / CORPS OF ENGINEERS NEW ORLEANS DISTRICT ; CEMVN-RE | CF CEMVN-HR / DOD CIVIL PERSONNEL MANAGEMENT SERVICE FIELD ADVISORY SERVICE CLASSIFICATION BRANCH | MEMORANDUM FOR DEPARTMENT OF DEFENSE, CIVIL PERSONNEL MANAGEMENT SERVICE, FIELD ADVISORY SERVICE, CLASSIFICATION BRANCH, 1400 KEY BLVD, SUITE B-200, ARLINGTON, VA 22209-5144 POSITION CLASSIFICATION APPEAL OF MARCO ROSAMANO |
| CFP-049-000002630 | CFP-049-000002630 | Attorney-Client; Attorney Work Product | 1/7/2000 | DOC | SELLERS CLYDE H / MVN | TIEMAN GLEN WEBER CHERYL C / MVN | CLASSIFICATION APPEAL BY REAL ESTATE ATTORNEYS IN NEW ORLEANS DISTRICT CORPS OF ENGINEERS |
| CFP-049-000002631 | CFP-049-000002631 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CLASSIFICATION APPEAL OF MARCO ROSAMANO |
| CFP-049-000002632 | CFP-049-000002632 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ATTORNEYS IN REAL ESTATE HAVE APPEALED OUR CLASSIFICATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-049-000002633 | CFP-049-000002633 | Attorney-Client; Attorney Work Product | 4/20/2000 | DOC | ROSAMANO MARCO | N/A | MEMORANDUM IN SUPPORT OF POSITION RECLASSIFICATION FROM ATTORNEY ADVISOR (REAL PROPERTY) GS-12 TO HIGHER GRADE |
| CFP-049-000002634 | CFP-049-000002634 | Attorney-Client; Attorney Work Product | 7/19/2000 | DOC | ROSAMANO MARCO / REAL ESTATE DIVISION LEGAL SUPPORT | GANLEY DIANA E / DEPARTMENT OF THE ARMY CIVILIAN PERSONNEL MANAGEMENT SERVICE | SELLERS RESPONSE TO MY CLASSIFICATION APPEAL SERIOUSLY QUESTIONS |
| CFP-049-000002637 | CFP-049-000002637 | Deliberative Process | 12/31/1997 | DOC | / THE DEPARTMENT OF THE ARMY | N/A | MEMORANDUM OF AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY |
| CFP-049-000002638 | CFP-049-000002638 | Deliberative Process | XX/XX/2007 | DOC | LABURE LINDA / USACE ;  / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF WEST BATON ROUGE | / BUZ-BE ENTERPRISES, L.L.C. | PARTIAL CANCELLATION OF SERVITUDE |
| CFP-049-000002640 | CFP-049-000002640 | Deliberative Process | XX/XX/XXXX | PPT | / ATCHAFALAYA BASIN FLOODWAY SYSTEM | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM (ABFS) OVERVIEW |
| CFP-049-000002641 | CFP-049-000002641 | Attorney-Client; Attorney Work Product | 12/9/2002 | DOC | FREDERICK JAMES B / DOT AND DEVELOPMENT | PREAU EDMOND J / PUBLIC WORKS & INTERMODAL TRANSPORTATION DURANT LAWRENCE A | COMITE RIVER DIVERSION CHANNEL HIGHWAY AND UTILITY CROSSINGS |
| CFP-049-000002642 | CFP-049-000002642 | Deliberative Process | XX/XX/XXXX | DOC | CHAPIN CHARLES A / ST. LANDRY LAND & LUMBER COMPANY ;  / UNITED STATES OF AMERICA | N/A | CONSERVATION AGREEMENT |
| CFP-049-000002644 | CFP-049-000002644 | Attorney-Client; Attorney Work Product | 10/31/2007 | DOC | LESSER MONROE L / HQ02 ; CECC-R | CDL-CERE-DIST-CHIEF CDL-CERE-DIV-CHIEF DLL-CECC-DISTRICT-COUNSELS DLL-CECC-DIVISION-COUNSELS DLL-CECC-R | DRAFTING OF DECLARATIONS OF TAKINGS IN CONDEMNATION CASES |
| CFP-049-000002647 | CFP-049-000002647 | Deliberative Process | 5/1/1998 | DOC | / UNITED STATES OF AMERICA | N/A | APPENDIX 12-A REFERENCES ER 405-1-12 CHANGE 31 |
| CFP-049-000002648 | CFP-049-000002648 | Deliberative Process | 12/31/1997 | PDF | / THE DEPARTMENT OF THE ARMY | N/A | MEMORANDUM OF AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY |
| CFP-049-000002649 | CFP-049-000002649 | Deliberative Process | 12/31/1997 | TXT | / DEPARTMENT OF THE ARMY | N/A | MEMORANDUM OF AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY |
| CFP-049-000002650 | CFP-049-000002650 | Deliberative Process | 12/14/2006 | DOC | BARTON CHARLES B / MVD ;  / MISSISSIPPI VALLEY DIVISION CORPS OF ENGINEERS ; CREAR ROBERT / DEPARTMENT OF THE ARMY CORP OF ENGINEERS ; CEMVD-DE ;  / REAL ESTATE DIVISION ; ROSS DOYDE L / DEPARTMENT OF THE ARMY VICKSBURG DISTRICT CORP OF ENGINEERS ; CEMVD-RB ; KOSEL ANNE / MVS ; LABURE LINDA / MVN ; NELSON MARK / MVP ; TORREY BUDDY / MVK ; WERTHMANN RALPH / MVR ; VANDERGRIFF HARRIS / MVM | / MISSISSIPPI VALLEY DIVISION | QUALITY MANAGEMENT PLAN REAL ESTATE COMMUNITY OF PRACTICE MISSISSIPPI VALLEY DIVISION U.S. ARMY CORPS OF ENGINEERS |
| CFP-049-000002653 | CFP-049-000002653 | Deliberative Process | 6/27/2007 | XLS | N/A | N/A | PROJECT # PROJECT (UPDATED 6/27/07) POC PR&C FWI/OWI LABOR CODE OC'S POC FOR LABOR CODE HOURS ($) REMAINING |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-049-000002656 | CFP-049-000002656 | Attorney-Client; Attorney Work Product | 5/30/2007 | DOC | SLOAN G R / MVD | DUNN KELLY G / MVN KILROY MAURYA / MVN ROSAMANO MARCO A / MVN KINSEY MARY V / MVN BARNETT LARRY J / MVD FREDERICK DENISE D / MVN GLORIOSO DARYL G / MVN BINDNER ROSEANN R / HQ02 NEE SUSAN G / HQ02 | AUTHORITY FOR HOUMA NAVIGATION CANAL DEEPENING |
| CFP-049-000002657 | CFP-049-000002657 | Attorney-Client; Attorney Work Product | 6/26/2007 | DOC | MATHIES LINDA G / MVN | ROSAMANO MARCO A / MVN FALK TRACY A / MVN CREEF EDWARD D / MVN CORBINO JEFFREY M / MVN | CIAP BENEFICIAL USE PROGRAM |
| CFP-049-000002658 | CFP-049-000002658 | Deliberative Process | 7/2/2007 | PDF | RILEY DON T / DEPARTMENT OF THE ARMY USACE ; CECW-P | / GREAT LAKES AND OHIO RIVER DIVISION / MISSISSIPPI VALLEY DIVISION / NORTH ATLANTIC DIVISION / NORTHWESTERN DIVISION / PACIFIC OCEAN DIVISION / SOUTH ATLANTIC DIVISION / SOUTH PACIFIC DIVISION / SOUTHWESTERN DIVISION CECW-LRD CECW-MVD CECW-NWD CECW-SAD CEMP-NAD CEMP-POD CEMP-SPD CEMP-SWD CECC-G | MEMORANDUM FOR SEE DISTRIBUTION CONTRIBUTED FUNDS |
| CFP-049-000002659 | CFP-049-000002659 | Deliberative Process | 10/30/1998 | PDF | / DEPARTMENT OF THE ARMY USACE ; GENETTI ALBERT L / DEPARTMENT OF THE ARMY USACE ; WILLIAMS OTIS / DEPARTMENT OF THE ARMY USACE | N/A | DISTRIBUTION RESTRICTION STATEMENT CECW-AG ENGINEER REGULATION 1165-2-30 |
| CFP-049-000002660 | CFP-049-000002660 | Deliberative Process | 12/31/1997 | DOC | / THE DEPARTMENT OF THE ARMY | N/A | MEMORANDUM OF AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY |
| CFP-049-000002661 | CFP-049-000002661 | Deliberative Process | XX/XX/XXXX | DOC | ROSAMANO MARCO ; SELLERS CLYDE H / REAL ESTATE DIVISION NEW ORLEANS DISTRICT | N/A | BANK STABILIZATION EASEMENT |
| CFP-049-000002662 | CFP-049-000002662 | Deliberative Process | XX/XX/2007 | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ACE ; ANGELLE SCOTT A / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | MEMORANDUM OF AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR ACCEPTANCE AND RETURN OF CONTRIBUTED FUNDS FOR BENEFICIAL USE OF DREDGED MATERIALS AT THE MARSH CREATION AT WINE ISLAND SHOALS FEATURE OF THE HOUMA NAVIGATION CANAL, LOUISIANA PROJECT |
| CFP-049-000002663 | CFP-049-000002663 | Deliberative Process | XX/XX/2007 | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ACE ; ANGELLE SCOTT A / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | MEMORANDUM OF AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR ACCEPTANCE AND RETURN OF CONTRIBUTED FUNDS FOR THE BENEFICIAL USE OF DREDGED MATERIAL AT THE WINE ISLAND SHOALS MARSH CREATION FEATURE OF THE HOUMA NAVIGATION CANAL, LOUISIANA PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-049-000002664 | CFP-049-000002664 | Deliberative Process | XX/XX/2007 | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ACE ; ANGELLE SCOTT A / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | MEMORANDUM OF AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR ACCEPTANCE AND RETURN OF CONTRIBUTED FUNDS FOR BENEFICIAL USE OF DREDGED MATERIALS AT THE MARSH CREATION AT WINE ISLAND SHOALS FEATURE OF THE HOUMA NAVIGATION CANAL, LOUISIANA PROJECT |
| CFP-049-000002665 | CFP-049-000002665 | Deliberative Process | XX/XX/2007 | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ACE ; ANGELLE SCOTT A / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | MEMORANDUM OF AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR ACCEPTANCE AND RETURN OF CONTRIBUTEDFUNDS FOR BENEFICIAL USE OF DREDGED MATERIALS AT THE WINE ISLAND SHOALS MARSH CREATION FEATURE OF THE HOUMA NAVIGATION CANAL, LOUISIANA PROJECT |
| CFP-049-000002666 | CFP-049-000002666 | Deliberative Process | XX/XX/2007 | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ACE ; ANGELLE SCOTT A / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | MEMORANDUM OF AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR ACCEPTANCE AND RETURN OF CONTRIBUTED FUNDS FOR THE CONSTRUCTION OF THE MARSH CREATION AT WINE ISLAND SHOALS FEATURE OF THE HOUMA NAVIGATION CANAL, LOUISIANA PROJECT |
| CFP-049-000002668 | CFP-049-000002668 | Attorney-Client; Attorney Work Product | 4/23/2007 | DOC | CEMVN-OD-T | N / A | MEMORANDUM FOR RECORD TELECONFERENCE WITH LDNR RE: MOA FOR ACCEPTANCE OF FUNDS FOR BENEFICIAL USE OF DREDGED MATERIAL AT WINE ISLAND |
| CFP-049-000002672 | CFP-049-000002672 | Deliberative Process | XX/XX/2007 | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ACE ; ANGELLE SCOTT A / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | MEMORANDUM OF AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR ACCEPTANCE AND RETURN OF CONTRIBUTEDFUNDS FOR BENEFICIAL USE OF DREDGED MATERIALS AT THE WINE ISLAND SHOALS MARSH CREATION FEATURE OF THE HOUMA NAVIGATION CANAL, LOUISIANA PROJECT |
| CFP-049-000002679 | CFP-049-000002679 | Deliberative Process | XX/XX/2007 | DOC | CECW-PC | N/A | GUIDANCE FOR IMPLEMENTING CERTAIN PROVISIONS FOR THE WATER RESOURCES DEVELOPMENT ACT OF 2007 |
| CFP-049-000002680 | CFP-049-000002680 | Deliberative Process | 5/23/2007 | DOC | ROSAMANO MARCO / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | ZERINGUE JEROME / TERREBONNE LEVEE & CONSERVATION DISTRICT MARTIN CLYDE / LA DEPT. OF TRANS. & DEV. | REVIEW TERREBONNE LEVEE & CONSERVATION DISTRICT'S (TLCD) COMMENTS TO THE DRAFT PROJECT COOPERATION AGREEMENT FOR THE MORGANZA |
| CFP-049-000002681 | CFP-049-000002681 | Deliberative Process | 6/22/2007 | DOC | DAGATE JAMES R | ROSAMANO MARCO A / USACE ZERINGUE JEROME SMITH STEVE | MORGANZA TO THE GULF TERREBONNE LEVEE & CONSERVATION DISTRICT OUR FILE NO.: 5317 |
| CFP-049-000002682 | CFP-049-000002682 | Deliberative Process | XX/XX/XXXX | DOC | / DEPARTMENT OF THE ARMY ; / THE LA DOTD ; / THE TERREBONNE LEVEE AND CONSERVATION DISTRICT | N/A | PROJECT COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT AND THE TERREBONNE LEVEE AND CONSERVATION DISTRICT FOR THE MORGANZA, LOUISIANA TO THE GULF OF MEXICO HURRICANE PROTECTION PROJECT TERREBONNE PARISH, LOUISIANA |
| CFP-049-000002692 | CFP-049-000002692 | Deliberative Process | 10/18/2007 | DOC | N/A | N/A | RE CONTRACTING SERVICES STANDARD OPERATING PROCEDURES TITLE, APPRAISAL, NEGOTIATIONS, AND MULTI SERVICE PRODUCTS DRAFT 18 OCT 07 |
| CFP-049-000002695 | CFP-049-000002695 | Attorney-Client; Attorney Work Product | 1/8/2008 | DOC | N/A | CRUPPI JANET / USACE | LEGAL DESCRIPTIONS/SURVEYS DEFINING BOUNDARIES BAYOU SEGNETTE-CHEHARDY TRACT MAPPING ISSUES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-049-000002712 | CFP-049-000002712 | Attorney-Client; Attorney Work Product | 12/5/2007 | DOC | SLOAN G R / MVD | FREDERICK DENISE D / MVN ROTH STEPHAN C / MVN BLACK HENRY H / MVK SIRMANS DAVID E / MVM LEVINS WILLIAM P / MVS HANCKS RIAN W / MVR BANKSTON EDWIN C / MVP KINSEY MARY V / MVN ROBINSON LANNY R / MVK BRIGGS CHARLES A / MVM WUNSCH MARK A / MVS MINEAR THOMAS B / MVR ADAMSKI STEVEN P / MVP MERRITT JAMES E / MVD BARNETT LARRY J / MVD | WRDA IMPLEMENTATION GUIDANCE |
| CFP-049-000002719 | CFP-049-000002719 | Deliberative Process | XX/XX/XXXX | DOC | ROSAMANO MARCO A / U.S. ARMY ENGINEER DISTRICT NEW ORLEANS | N/A | ATTORNEY'S TITLE OPINION ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT, TRACTS 1234E, 1800E AND 1820E, ELIZABETH DIGGS EDMUNDSON, ET AL OWNERSHIP |
| CFP-049-000002723 | CFP-049-000002723 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FIFTH AMENDMENT TAKING SUIT AGAINST THE UNITED STATES IN THE COURT OF FEDERAL CLAIMS |
| CFP-049-000002726 | CFP-049-000002726 | Deliberative Process | XX/XX/XXXX | WPD | ROSAMANO MARCO / MVN | N/A | LEGAL OPINION: INDUCED FLOODING FROM FRESHWATER DIVERSION PROJECTS |
| CFP-049-000002733 | CFP-049-000002733 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROSAMANO MARCO ; SELLERS CLYDE H / REAL ESTATE DIVISION | N/A | ASSESSMENT OF WEST JEFFERSON LEVEE DISTRICT'S REAL ESTATE ACQUISITION CAPABILITY |
| CFP-049-000002734 | CFP-049-000002734 | Attorney-Client; Attorney Work Product | 8/25/1997 | DOC | ROSAMANO MARCO ; CEMVN-RE-L | / ACQUISITION BRANCH | FOR CHIEF, ACQUISITION BRANCH LOWER ATCHAFALAYA BASIN RE-EVALUATION FLOOD STUDY; REVIEW OF REVISED RIGHT OF ENTRY PERMIT SUBMITTED BY GREATER BATON ROUGE PORT COMMISSION |
| CFP-049-000002741 | CFP-049-000002741 | Deliberative Process | XX/XX/XXXX | DOC | MORIAL MARC M / SEWERAGE AND WATER BOARD OF NEW ORLEANS ; / NORFOLK SOUTHERN RAILWAY COMPANY | N/A | AGREEMENT BETWEEN SEWERAGE AND WATER BOARD OF NEW ORLEANS AND NORFOLK SOUTHERN RAILWAY COMPANY |
| CFP-049-000002743 | CFP-049-000002743 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROSAMANO MARCO / REAL ESTATE DIVISION | N/A | ATTORNEY'S OPINION ATTORNEY'S INVESTIGATION AND REPORT OF COMPENSABLE INTEREST FOR THE SOUTHEAST LOUISIANA FLOOD PROJECT |
| CFP-049-000002745 | CFP-049-000002745 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROSAMANO MARCO A / U.S. ARMY ENGINEER DISTRICT NEW ORLEANS | N/A | ATTORNEY'S LEGAL OPINION CREPPLE, ET AL. V. UNITED STATES OF AMERICA, CIVIL ACTION NO. 91-1262 L |
| CFP-049-000002747 | CFP-049-000002747 | Attorney-Client; Attorney Work Product | 2/7/1996 | EML | SPRAUL CAROL A | LMNS30.ROSAMANO | REACH C BORROW PIT CREDIT |
| CFP-049-000002751 | CFP-049-000002751 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROSAMANO MARCO | N/A | ATTORNEY'S OPINION COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT, WEST BELLE PASS HEADLAND RESTORATION PROJECT, OYSTER LESSEE ENTITLEMENT TO UNIFORM RELOCATION ACT BENEFITS |
| CFP-049-000002754 | CFP-049-000002754 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROSAMANO MARCO A / MVN | N/A | ATTORNEY'S LEGAL OPINION COMPENSABILITY OF A NATURAL GAS PIPELINE OWNED BY CHEVRON OIL COMPANY WITHIN THE BOUNDARIES OF THE WEST BAY SEDIMENT DIVERSION PROJECT |
| CFP-049-000002755 | CFP-049-000002755 | Deliberative Process | 10/28/1998 | DOC | N/A | N/A | PRIVATE LANDOWNERS REAL PROPERTY RIGHTS IN PROJECT AREA |
| CFP-049-000002756 | CFP-049-000002756 | Deliberative Process | 10/28/1998 | DOC | N/A | N/A | CLYDE SELLERS' OPINION LETTER OF JULY 8, 1998 REGARDING RECLAMATION RIGHTS |
| CFP-049-000002763 | CFP-049-000002763 | Attorney-Client; Attorney Work Product | 4/7/1998 | EML | KINSEY MARY V | LMNS30 ROSAMANO NACHMAN G | BAYOU YOKEKY PUMPING STATION -REPLY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-050-000000002 | CFP-050-000000002 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PROVIDING LANDS, EASEMENTS AND RIGHTS-OF-WAY FOR COST-SHARED CIVIL WORKS PROJECTS |
| CFP-050-000000004 | CFP-050-000000004 | Attorney-Client; Attorney Work Product | 2/3/2004 | DOC | SURRON JAN E ;  / ROSEWOOD PLANTATION, INC. | N/A | REVIEWING ATTORNEY'S NOTES BRYAN BULL, W912P8-04-P-0039-BINDER DATED THRU JANUARY 20, 2004 APPLICATION NO. 1111 TRACT NO. 1234 |
| CFP-050-000000008 | CFP-050-000000008 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | BERNARD EDWARD A / MVN | SUTTON JAN E / MVN WISE JEROME / MVN MCKINZIE RICHARD R / MVN KURGAN TIMOTHY J / MAJ MVN | IHNC NEW LOCK TRACT NO 100B & IN MATTER OF SOUTHERN SCRAP |
| CFP-050-000002091 | CFP-050-000002091 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | HTML | BERNARD EDWARD A / MVN | SUTTON JAN E / MVN WISE JEROME / MVN MCKINZIE RICHARD R / MVN KURGAN TIMOTHY J / MAJ MVN | IHNC NEW LOCK TRACT NO 100B & IN MATTER OF SOUTHERN SCRAP |
| CFP-050-000000010 | CFP-050-000000010 | Deliberative Process | 9/24/2004 | DOC | BONGIOVANNI LINDA / MANAGEMENT DISPOSAL AND CONTROL BRANCH ; CEMVN-RE-M | THE FILE | MEMORANDUM FOR THE FILE AAR - ROBERT CRAWFORD'S REQUEST FOR CRAWFISH PONDS AND DUCK HUNTING ON TRACT NOS. 2000E AND 20002E IN ATCHAFALAYA BASIN FLOODWAY SYSTEM PROJECT (ABFS) |
| CFP-050-000000011 | CFP-050-000000011 | Deliberative Process | 9/24/2004 | DOC | BONGIOVANNI LINDA / MANAGEMENT DISPOSAL AND CONTROL BRANCH ; CEMVN-RE-M | THE FILE | MEMORANDUM FOR THE FILE AAR - ROBERT CRAWFORD'S REQUEST FOR CRAWFISH PONDS AND DUCK HUNTING ON TRACT NOS. 2000E AND 20002E IN ATCHAFALAYA BASIN FLOODWAY SYSTEM PROJECT (ABFS) |
| CFP-050-000000014 | CFP-050-000000014 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | SUTTON JAN E / MVN | BRANTLEY CHRISTOPHER G / MVN NORD BETH P / MVN KINSEY MARY V / MVN KILROY MAURYA / MVN LABURE | ABFS - USFW COORDINATION/ESA CONSULTATION - LOUISIANA BLACK |
| CFP-050-000002035 | CFP-050-000002035 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | HTML | SUTTON JAN E / MVN | BRANTLEY CHRISTOPHER G / MVN NORD BETH P / MVN KINSEY MARY V / MVN KILROY MAURYA / MVN LABURE | ABFS - USFW COORDINATION/ESA CONSULTATION - LOUISIANA BLACK |
| CFP-050-000000015 | CFP-050-000000015 | Attorney-Client; Attorney Work Product | 12/12/2006 | PDF | SUTTON JAN E / CEMVN-OC | NORD BETH P / CEMVN-OD-D FREDERICK DENISE D / MVN-OC KINSEY MARY V / MVN-OC KILROY MAURYA / MVN-OC | MEMORANDUM FOR CEMVN-OD-D ATTN.: MS. BETH P. NORD, ABFS PROJECT MANAGER FOR OPERATIONS ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT, PUBLIC ACCESS FEATURES, COST SHARING FOR OPERATIONS AND MAINTENANCE |
| CFP-050-000000016 | CFP-050-000000016 | Deliberative Process | 7/21/2006 | DOC | SUTTON JAN E / CEMVN-OC | NORD BETH P / CEMVN-OD FREDERICK DENISE D / MVN-OC KINSEY MARY V / MVN-OC KILROY MAURYA / MVN-OC | MEMORANDUM FOR CEMVN-OD-D ATTN.: MS. BETH P. NORD, ABFS PROJECT MANAGER FOR OPERATIONS ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT, PUBLIC ACCESS FEATURES, COST SHARING FOR OPERATIONS AND MAINTENANCE |
| CFP-050-000000017 | CFP-050-000000017 | Deliberative Process | 8/7/2006 | DOC | SUTTON JAN E / CEMVN-OC | NORD BETH P / CEMVN-OD-D FREDERICK DENISE D / MVN-OC KINSEY MARY V / MVN-OC KILROY MAURYA / MVN-OC | MEMORANDUM FOR CEMVN-OD-D ATTN.: MS. BETH P. NORD, ABFS PROJECT MANAGER FOR OPERATIONS ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT, PUBLIC ACCESS FEATURES, COST SHARING FOR OPERATIONS AND MAINTENANCE |
| CFP-050-000000018 | CFP-050-000000018 | Deliberative Process | 8/7/2006 | DOC | SUTTON JAN E / CEMVN-OC | NORD BETH P / CEMVN-OD-D FREDERICK DENISE D / MVN-OC KINSEY MARY V / MVN-OC KILROY MAURYA / MVN-OC | MEMORANDUM FOR CEMVN-OD-D ATTN.: MS. BETH P. NORD, ABFS PROJECT MANAGER FOR OPERATIONS ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT, PUBLIC ACCESS FEATURES, COST SHARING FOR OPERATIONS AND MAINTENANCE |
| CFP-050-000000019 | CFP-050-000000019 | Deliberative Process | 8/7/2006 | DOC | SUTTON JAN E / CEMVN-OC | NORD BETH P / CEMVN-OD-D FREDERICK DENISE D / MVN-OC KINSEY MARY V / MVN-OC KILROY MAURYA / MVN-OC | MEMORANDUM FOR CEMVN-OD-D ATTN.: MS. BETH P. NORD, ABFS PROJECT MANAGER FOR OPERATIONS ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT, PUBLIC ACCESS FEATURES, COST SHARING FOR OPERATIONS AND MAINTENANCE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-050-000000020 | CFP-050-000000020 | Deliberative Process | 11/7/2006 | DOC | SUTTON JAN E ; CEMVN-OC | NORD BETH P ABFS PROJECT MANAGER FOR OPERATIONS CEMVN-OD-D FREDERICK DENISE D / MVN-OC KINSEY MARY V / MVN-OC KILROY MAURYA / MVN-OC | MEMORANDUM FOR CEMVN-OD-D ATTN.: MS. BETH P. NORD, ABFS PROJECT MANAGER FOR OPERATIONS ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT, PUBLIC ACCESS FEATURES, COST SHARING FOR OPERATIONS AND MAINTENANCE |
| CFP-050-000000021 | CFP-050-000000021 | Deliberative Process | 12/12/2006 | DOC | SUTTON JAN E ; CEMVN-OC | NORD BETH P ABFS PROJECT MANAGER FOR OPERATIONS CEMVN-OD-D FREDERICK DENISE D / MVN-OC KINSEY MARY V / MVN-OC KILROY MAURYA / MVN-OC | MEMORANDUM FOR CEMVN-OD-D ATTN.: MS. BETH P. NORD, ABFS PROJECT MANAGER FOR OPERATIONS ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT, PUBLIC ACCESS FEATURES, COST SHARING FOR OPERATIONS AND MAINTENANCE |
| CFP-050-000000022 | CFP-050-000000022 | Deliberative Process | 12/12/2006 | DOC | SUTTON JAN E ; CEMVN-OC | NORD BETH P ABFS PROJECT MANAGER FOR OPERATIONS CEMVN-OD-D FREDERICK DENISE D / MVN-OC KINSEY MARY V / MVN-OC KILROY MAURYA / MVN-OC | MEMORANDUM FOR CEMVN-OD-D ATTN.: MS. BETH P. NORD, ABFS PROJECT MANAGER FOR OPERATIONS ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT, PUBLIC ACCESS FEATURES, COST SHARING FOR OPERATIONS AND MAINTENANCE |
| CFP-050-000000023 | CFP-050-000000023 | Attorney-Client; Attorney Work Product | 5/24/2005 | RTF | SUTTON JAN E / MVN | BINDNER ROSEANN R / HQ02 KINSEY MARY V / MVN | ABFS REVISED ESTATE - DISCUSSION ON AFFIRMATIVE OBLIGATIONS - LOUISIANA CONSERVATION SERVITUDE ACT |
| CFP-050-000000025 | CFP-050-000000025 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PROPOSAL RISK RATING AND GO/NO GO EVALUATION FACTORS |
| CFP-050-000000030 | CFP-050-000000030 | Deliberative Process | 1/15/2008 | DOC | N/A | N/A | ADMIRALTY LITIGATION STATUS, 15 JANUARY 2008 |
| CFP-050-000000031 | CFP-050-000000031 | Deliberative Process | 1/15/2008 | DOC | N/A | N/A | ADMIRALTY LITIGATION STATUS, 15 JANUARY 2008 |
| CFP-050-000000032 | CFP-050-000000032 | Deliberative Process | 1/18/1977 | DOC | MANDELL CUTHBERT H / OFFICE OF THE ATTORNEY GENERAL STATE OF LOUISIANA | PORET ORY G / STATE LAND OFFICE | OPINION NO. 76-1594 -- SECTION 16 T 2 N, R 8 E, LOUISIANA MERIDIAN, CONCORDIA PARISH, LOUISIANA |
| CFP-050-000000033 | CFP-050-000000033 | Deliberative Process | 6/17/2005 | DOC | N/A | N/A | AGENDA 17 JUNE 2005 MEETING OF OC, OD, PM AND RE PROPOSED OPTIONS FOR ABFS ESTATE, REVISED 17 JUNE 2005 |
| CFP-050-000000034 | CFP-050-000000034 | Deliberative Process | 6/17/2005 | DOC | N/A | N/A | AGENDA 17 JUNE 2005 MEETING OF OC, OD, PM AND RE PROPOSED OPTIONS FOR ABFS ESTATE, REVISED 17 JUNE 2005 |
| CFP-050-000000039 | CFP-050-000000039 | Deliberative Process | XX/XX/XXXX | TIF | N/A | DIETRICH KIRK | MADE PLANS TO TRY REMOVE THE HOUSE BOAT |
| CFP-050-000000043 | CFP-050-000000043 | Deliberative Process | 12/1/2005 | PDF | / BOH BROS. CONSTRUCTION CO., LLC ; DIAGLE MICHELLE C / MVN ; SHAW / USCOE ; BRAD SANDY | DAIGLE MICHELLE / USACE GELE KELLY M / MVN CLARK KARL J / MVN LANDRY BRAD / USACE | INVOICE NO. 701804F AMOUNT DUE $5,508,945.13 |
| CFP-050-000000044 | CFP-050-000000044 | Deliberative Process | 11/10/2005 | PDF | LANDRY BRAD / BOH BROS. CONSTRUCTION CO., LLC | / SHAW / USCOE / USACE | CONTRACTOR'S DAILY EQUIPMENT REPORT BOH BROS. CONSTRUCTION CO.. LLC JOB NUMBER-DEPT: 7018-55 ITEM # 3 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-050-000000045 | CFP-050-000000045 | Deliberative Process | 11/10/2005 | PDF | SHAW / USCOE ;  / BOH BROS. CONSTRUCTION CO., LLC ;  / DOUBLE EAGLE MARINE, LLC ;  / DIVERS SUPPLY, INC. ; BERRY RICK / / BISSO MARINE COMPANY, INC. ;  / HJ MERRIHUE COMMERCIAL DIVING & MARINE SERVICES ;  / LOUISIANA AIRBOAT SERVICES, LLC ;  / UPPER ST. ROSE FLEETING, INC ;  / SABEL STEEL SERVICES ; AUDIBERT B ; DIXON M ; DUFRENE R ; GARLAND D ; / AQUA-AIR INDUSTRIES, INC. ; KENNY JOHN ;  / CH FENSTERMAKER & ASSOCIATES, INC ;  / HARRYS DIVE SHOP, INC. ; THOMPSON GREG / RSC EQUIPMENT RENTAL ; LAWS JOHN B / RSC EQUIPMENT RENTAL | / USACE / BOH BROTHERS CONSTRUCTION CO., LLC / BISSO MARINE CO BERRY RICK / BOH BROS. CONSTRUCTION CO., LLC KENNY JOHN | CONTRACTOR'S DAILY EQUIPMENT REPORT BOH BROS. CONSTRUCTION CO.. LLC JOB NUMBER-DEPT: 7018-55 ITEM # 3 |
| CFP-050-000000046 | CFP-050-000000046 | Deliberative Process | 11/14/2005 | PDF | / BOH BROS. CONSTRUCTION CO., LLC ;  / BOB BROTHERS PILE DEPARTMENT ; BRAD SANDY ;  / USACE | DAIGLE MICHELLE / USACE / USCOE / USACE | INVOICE NO. 701804F AMOUNT DUE $2,036,172.13 |
| CFP-050-000000047 | CFP-050-000000047 | Deliberative Process | 12/5/2005 | PDF | / USCOE ;  / BOH BROS. CONSTRUCTION CO., LLC ; BRAD | N/A | CONTRACTOR'S DAILY LABOR REPORT - MARKED UP BOH BROS. CONSTRICTION CO., LLC JON NUMBER-DEPT: 7018-55 ITEM # 1 |
| CFP-050-000000050 | CFP-050-000000050 | Attorney-Client; Attorney Work Product | 11/27/2005 | PDF | / DOUSSAN GAS & SUPPLY LLC ;  / H. J. MERRIHUE COMMERCIAL DIVING & MARINE SERVICES ;  / INDUSTRIAL WELDING SUPPLY CO., INC ; BONNETT / MACKIES AIRPORT CAB SERVICE ;  / JOHN W. STONE OIL DISTRIBUTOR. L.L.C ;  / KEVIN GROS CONSULTING & MARINE SERVICES, INC. | / BOH BROTHERS CONSTRUCTION CO. KENNY JOHN AUDIBERT JOSEPH F SCHOONMAKER KEVIN | BOAT LOG |
| CFP-050-000000057 | CFP-050-000000057 | Attorney-Client; Attorney Work Product | 8/5/2005 | MSG | SUTTON JAN E | KINSEY MARY V | CELLA CASE:  PRE-TRIAL SUBMISSIONS:  FULL VS. SUMMARY APPRAISALS |
| CFP-050-000002141 | CFP-050-000002141 | Attorney-Client; Attorney Work Product | 8/5/2005 | RTF | SUTTON JAN E / MVN | KINSEY MARY V / MVN | CELLA CASE: PRE-TRIAL SUBMISSIONS: FULL VS. SUMMARY APPRAISALS |
| CFP-050-000000058 | CFP-050-000000058 | Deliberative Process | 4/29/2005 | DOC | LABURE LINDA C / REAL ESTATE DIVISION ; CEMVN-RE ; CEMVN-RE-M ; KOPEC J / CEMVN-RE-F ; KOPEC J / CEMVN-RE-E ; PODANY T / CEMVN-PM ; BREERWOOD G / CEMVN-OD | BINDNER ROSEANN / HQUSACE MONTVAI ZOLTAN / HQUSACE SERGREST JOHN PODANY THOMAS / CEMVN-PM BREERWOOD GREGORY / CEMVN-OD FREDERICK DENISE / CEMVN-OC WINGATE MARK / CEMVN-PM-W NORD BETH / CEMVN-OD-D BUSH HOWARD R / CEMVN-PM-RN BRANTLEY CHRIS / CEMVN-PM-RP STOUT MICHAEL / CEMVN-OD-T GOLDMAN HOWARD D / CEMVN-OD-D KINSEY MARY V / CEMVN-OC | MEMORANDUM FOR: HQUSACE, ZOLTAN MONTVAI, ATTN: ROSEANN BINDNER ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT (ABFS), EASEMENT ESTATE, REQUEST FOR INTERIM APPROVAL OF CLARIFIED NONSTANDARD ESTATES (CLARIFIED 1 OCTOBER 2003). |
| CFP-050-000000061 | CFP-050-000000061 | Deliberative Process | 4/20/2005 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| CFP-050-000000062 | CFP-050-000000062 | Deliberative Process | 12/9/2005 | XLS | DAIGLE MICHELLE | N/A | INVOICE 701802F 9/1/2005 - 12/9/2005 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-050-000000063 | CFP-050-000000063 | Attorney-Client; Attorney Work Product | 9/9/2003 | DOC | N/A | N/A | STATUS CONFERENCE BEFORE THE ATCHAFALAYA BASIN LAND COMMISSION US DISTRICT COURTHOUSE, LAFAYETTE ON FOLLOWING SIS CASES |
| CFP-050-000000067 | CFP-050-000000067 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | BLANK PAGE |
| CFP-050-000000069 | CFP-050-000000069 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | UNITED STATES' RESPONSES TO CALLAIS ENTERPRISES, INC.'S AND ST. PAUL FIRE AND MARINE INSURANCE COMPANY'S FIRST DISCOVERY, INCLUDING REQUESTS FOR ADMISSION TO THE UNITED STATES OF AMERICA |
| CFP-050-000000070 | CFP-050-000000070 | Deliberative Process | 12/21/2007 | DOC | BUCHOLTZ JEFFREY S ; WASHINGTON DONALD W ; DRAGO JENNIFER B ; DELEMARRE MICHELLE / USDOJ | / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA PICCOLO FRANK / PREIS & ROY LEE JOSEPH E / PREIS & ROY MAHTOOK ROBERT A / MAHTOOK & LAFLEUR THEUNISSEN KAY / MAHTOOK & LAFLEUR MILAZZO LISA M / MAHTOOK & LAFLEUR / RHODES ELECTRONIC SERVICES INC. / SCOTTSDALE INSURANCE CO. DELEMARRE MICHELLE T | UNITED STATES' RESPONSES TO CALLAIS ENTERPRISES, INC.'S AND ST. PAUL FIRE AND MARINE INSURANCE COMPANY'S FIRST DISCOVERY, INCLUDING REQUESTS FOR ADMISSION TO THE UNITED STATES OF AMERICA |
| CFP-050-000000075 | CFP-050-000000075 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DRY DOCK LOG |
| CFP-050-000000078 | CFP-050-000000078 | Attorney-Client; Attorney Work Product | 5/27/2005 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| CFP-050-000000079 | CFP-050-000000079 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PHYSICAL ACT OF CONDUCTING A COMMERCIAL TIMBER OPERATION |
| CFP-050-000000080 | CFP-050-000000080 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FLOWAGE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| CFP-050-000000081 | CFP-050-000000081 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CYPRESS TREE THAT GREATER THAN 42 INCHES IN DIAMETER AT 10 FEET ABOVE THE GROUND |
| CFP-050-000000082 | CFP-050-000000082 | Attorney-Client; Attorney Work Product | 8/31/2004 | RTF | SUTTON JAN E / MVN | SCHULZ ALAN D / MVN ROSAMANO MARCO A / MVN BLOOD DEBRA H / MVN PERKINS PATRICIA R / MVN FORBESS PATRICIA A / MVN | CERTIFICATES OF GOOD STANDING-FROM SUPREME COURT VS. STATE BAR ASSOCIATION |
| CFP-050-000000083 | CFP-050-000000083 | Attorney-Client; Attorney Work Product | 8/30/2004 | RTF | SUTTON JAN E / MVN | SCHULZ ALAN D / MVN ROSAMANO MARCO A / MVN PERKINS PATRICIA R / MVN FORBESS PATRICIA A / MVN BLOOD DEBRA H / MVN | CERTIFICATES OF GOOD STANDING-FROM SUPREME COURT VS. STATE BAR ASSOCIATION |
| CFP-050-000000084 | CFP-050-000000084 | Attorney-Client; Attorney Work Product | 6/9/2004 | RTF | SUTTON JAN E / MVN | KOPEC JOSEPH G / MVN ROSAMANO MARCO A / MVN LEWIS WILLIAM C / MVN BLOOD DEBRA H / MVN | ABFS TITLE CONTRACTS, BIDDING PACKAGE ERRORS, W912P8-04-R-0020 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-050-000000086 | CFP-050-000000086 | Attorney-Client; Attorney Work Product | 7/7/2005 | RTF | BRANTLEY CHRISTOPHER G / MVN | SUTTON JAN E / MVN LABURE LINDA C / MVN KOPEC JOSEPH G / MVN WALKER DEANNA E / MVN NORD BETH P / MVN STOUT MICHAEL E / MVN SPRAUL MICHELLE A / MVN KIEFER JEFFREY A / MVN SAUCIER MICHAEL H / MVN BOE RICHARD E / MVN WINGATE MARK R / MVN GOLDMAN HOWARD D / MVN HALE LAMAR F / MVN BARBIER YVONNE P / MVN BUSH HOWARD R / MVN KINSEY MARY V / MVN FLORENT RANDY D / MVN FREDERICK DENISE D / MVN | ABFS REVISED ESTATE - REVISED 30 JUNE 2005 |
| CFP-050-000000104 | CFP-050-000000104 | Attorney-Client; Attorney Work Product | 4/27/2004 | DOC | N/A | FILE SHUEY DAVID / DOJ LEWIS MARK / DOJ TAYLOR MIKE / DOJ ROSAMANO MARCO WALKER DEANNA SUTTON JAN BARBIER YVONNE BILBO DIANE | MEETING WITH DAVID SHUEY, DOJ U.S. VS 1,151.57 ACRES AND JEANERETTE LUMBER, CA #98-1393, TRACTS 71B, ETC. U.S. VS 23,970.65 ACRES AND JEANERETTE LUMBER, CA #00-1835, TRACTS 5201, ETC. U.S. VS 3,249.15 ACRES AND ROY O. MARTIN, CA #98-0332, TRACTS 162B, ETC |
| CFP-050-000000105 | CFP-050-000000105 | Deliberative Process | XX/XX/XXXX | DOC | / DEPARTMENT OF THE ARMY ; / STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / COLONEL CORPS OF ENGINEERS DISTRICT ENGINEER NEW ORLEANS DISTRICT | N/A | DRAFT AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA, ACTING THROUGH THE LOUISIANA DEPARTMENT OF NATURAL RESOURCES, FOR THE LOUISIANA COSTAL AREA CHENIER PLAIN FRESHWATER AND SEDIMENT MANAGEMENT AND ALLOCATION STUDY |
| CFP-050-000000106 | CFP-050-000000106 | Attorney-Client; Attorney Work Product | 5/31/2007 | DOC | SUTTON JAN E / MVN, MVN-OC | BOSENBERG BOB / MVN-PM-OR CONSTANCE TROY / MVN-PM-OR NIESEN BILL / CEMVN-PM-OR | DRAFT FEASIBILITY COST SHARE AGREEMENT (FCSA), CHENIER PLAIN FRESHWATER AND SEDIMENT MANAGEMENT AND ALLOCATION STUDY ERRATA SHEET |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-050-000000109 | CFP-050-000000109 | Attorney-Client; Attorney Work Product | 11/30/2005 | DOC | STIEBING MICHELE | HAIK RICHARD / UNITED STATES DISTRICT COURTHOUSE WESTERN DISTRICT OF LOUISIANA GRONER DAVID W / COMMISSIONERS OF THE ATCHAFALAYA BASIN LAND COMMISSION BOUDREAUX PHILIP H / COMMISSIONERS OF THE ATCHAFALAYA BASIN LAND COMMISSION SNYDER CHARLES T / COMMISSIONERS OF THE ATCHAFALAYA BASIN LAND COMMISSION SIMON PATRICIA B / COMMISSIONERS OF THE ATCHAFALAYA BASIN LAND COMMISSION GRONER DAVID HEBERT JANICE E / DOJ COMEAUX TERRI / DOJ SUTTON JAN E / CORPS OF ENGINEERS STIEBING MICHELE R / CORPS OF ENGINEERS | JUST COMPENSATION HEARING |
| CFP-050-000000119 | CFP-050-000000119 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | SUTTON JAN / MVN | BILBO DIANE D / MVN | UNITED STATES V. 4.09 ACRES OF LAND, & ANN W. ARBOUR, ET |
| CFP-050-000002201 | CFP-050-000002201 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | HTML | SUTTON JAN / MVN | BILBO DIANE D / MVN | UNITED STATES V. 4.09 ACRES OF LAND, & ANN W. ARBOUR, ET |
| CFP-050-000000123 | CFP-050-000000123 | Attorney-Client; Attorney Work Product | 10/1/2003 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| CFP-050-000000124 | CFP-050-000000124 | Attorney-Client; Attorney Work Product | 10/1/2003 | DOC | N/A | N/A | DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| CFP-050-000000131 | CFP-050-000000131 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | JUSTIFICATION FOR REQUIREMENT TO REGISTER WITH THE LOUISIANA SECRETARY OF STATE |
| CFP-050-000000134 | CFP-050-000000134 | Attorney-Client; Attorney Work Product | 7/19/2005 | DOC | SUTTON JAN E / MVN-OC | N/A | HEARING BEFORE THE ABFS LAND COMMISSION SCHEDULED JUST COMPENSATION TRIAL/HEARING FOR U.S. V. 40.79 ACRES, MORE OR LESS AND MURPHY MARTIN, CA #98-1825, WDLA |
| CFP-050-000000137 | CFP-050-000000137 | Attorney-Client; Attorney Work Product | 7/9/2004 | DOC | LEWIS WILLIAM C / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | CRAWFORD ROBERT NORTHEY BOB / OC VENTOLA RON / OD MARCO / RE-F YVONNE / RE-E LINDA / RE-MC&C | ABFS TRACT NOS. 2000E AND 2002E, CONSERVATION EASEMENT LANDS - REQUEST FOR CONSENT TO BUILD CRAWFISH PONDS A. LAMBERT VOORHIES, TRUSTEE, ET AL 145.83 ACRES IN ST. LANDRY PH., LA SECTIONS 9 AND 15, T6S-R6E |
| CFP-050-000000138 | CFP-050-000000138 | Attorney-Client; Attorney Work Product | 7/9/2004 | DOC | LEWIS WILLIAM C / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | CRAWFORD ROBERT NORTHEY BOB / OC VENTOLA RON / OD MARCO / RE-F YVONNE / RE-E LINDA / RE-MC&C | ABFS TRACT NOS. 2000E AND 2002E, CONSERVATION EASEMENT LANDS - REQUEST FOR CONSENT TO BUILD CRAWFISH PONDS A. LAMBERT VOORHIES, TRUSTEE, ET AL 145.83 ACRES IN ST. LANDRY PH., LA SECTIONS 9 AND 15, T6S-R6E |
| CFP-050-000000147 | CFP-050-000000147 | Attorney-Client; Attorney Work Product | 12/8/2006 | DOC | ACCARDO CHRISTOPHER / MVN-OD ; CEMVN-OD-T ; WAGENAAR RICHARD P | CEMVN-OD DAIGLE MICHELLE / MVN-OD-T SCHILLING EMILE F / TECHNICAL SUPPORT BRANCH / MVN-OD-T CLARK K C / MVN-OD-T | MEMORANDUM FOR RECORD (CEMVN-OD) USCG WRECK FILE # 270-06, LUCKY JACK SHRIMP BOAT; DETERMINATION OF HAZARD TO NAVIGATION AND REMEDIAL ACTIONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-050-000000148 | CFP-050-000000148 | Attorney-Client; Attorney Work Product | 11/30/2006 | DOC | CLARK K C / MVN-OD-T ; CEMVN-OD-T ; WAGENAAR RICHARD P ; ACCARDO CHRISTOPHER / MVN-OD | CEMVN-OD DAIGLE MICHELLE / MVN-OD-T SCHILLING EMILE F / TECHNICAL SUPPORT BRANCH MVN-OD-T | MEMORANDUM FOR RECORD (CEMVN-OD) USCG WRECK FILE # 270-06, LUCKY JACK SHRIMP BOAT; DETERMINATION OF HAZARD TO NAVIGATION AND REMEDIAL ACTIONS |
| CFP-050-000000150 | CFP-050-000000150 | Attorney-Client; Attorney Work Product | 3/8/2006 | DOC | SUTTON JAN E / CEMVN-OC | FREDERICK DENISE D / CEMVN-OC FLORENT RANDY D / CEMVN-OC KINSEY MARY V / MVN-OC KILROY MAURYA / MVN-OC | MEMORANDUM FOR CEMVN-OC ATTN.: DENISE D. FREDERICK, DISTRICT COUNSEL, RANDY D. FLORENT, DEPUTY DISTRICT COUNSEL, MARY V. KINSEY, ASSISTANT DISTRICT COUNSEL, ABFS TEAM LEADER FOR MVN-OC, AND MAURYA KILROY, ABFS INTERIM COORDINATOR FOR MVN-OC ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT, IMPACT OF RESTORATION OF DAMAGES CLAUSE |
| CFP-050-000000151 | CFP-050-000000151 | Attorney-Client; Attorney Work Product | 6/23/2004 | DOC | AUSTIN SHERYL ; CEMVN-RE-M | FILE ROSAMANO MARCO SUTTON JAN BONGIOVANNI LINDA LABURE LINDA AUSTIN SHERYL MILLS SHEILA STOUT MIKE SAUCIER MIKE NORD BETH GOLDMAN HOWARD D VENTOLA RON BOE RICHARD | MEMORANDUM FOR THE FILE MEETING, 23 JUNE 2004, TO DISCUSS LETTER REQUEST FROM ROBERT CRAWFORD, AN ABFS LANDOWNER |
| CFP-050-000000154 | CFP-050-000000154 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | OWNER FAILS IN REMOVING, AND GOVERNMENT MUST CONDUCT THE REMOVAL CLEAR THE CHANNEL |
| CFP-050-000000168 | CFP-050-000000168 | Attorney-Client; Attorney Work Product | 06/XX/2006 | DOC | N/A | N/A | GENERAL OVERVIEW MINERAL RIGHTS AND THE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION ESTATE |
| CFP-050-000000169 | CFP-050-000000169 | Attorney-Client; Attorney Work Product | 06/XX/2006 | DOC | N/A | N/A | GENERAL OVERVIEW MINERAL RIGHTS AND THE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION ESTATE |
| CFP-050-000000175 | CFP-050-000000175 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | CHENIER PLAIN RESPONSES TO OC COMMENTS PMP AND FCSA |
| CFP-050-000000177 | CFP-050-000000177 | Attorney-Client; Attorney Work Product | 11/3/2005 | RTF | SUTTON JAN E / MVN | LABURE LINDA C / MVN BARBIER YVONNE P / MVN CRUPPI JANET R / MVN WALKER DEANNA E / MVN KINSEY MARY V / MVN | ABFS CONDEMNATION: US V FRAZIER, ET AL., 280.18 AC., TRS 933E, ET SEQ., CIVIL ACTION NO. 98-2316, WDLA, ST. LANDRY PARISH, LA |
| CFP-050-000000179 | CFP-050-000000179 | Deliberative Process | 2/10/2005 | DOC | / MVN | N/A | MVN OFFICE OF COUNSEL, FEBRUARY 2005 OVERVIEW OF THE ABFS ESTATES AS USED IN THE MULTI-PURPOSE EASEMENTS |
| CFP-050-000000180 | CFP-050-000000180 | Attorney-Client; Attorney Work Product | 6/2/2005 | MSG | KINSEY MARY V | SUTTON JAN E BINDNER ROSEANN R | RE: ABFS REVISED ESTATE - DISCUSSION ON AFFIRMATIVE OBLIGATIONS - LOUISIANA CONSERVATION SERVITUDE ACT |
| CFP-050-000002139 | CFP-050-000002139 | Attorney-Client; Attorney Work Product | 6/2/2005 | RTF | KINSEY MARY V / MVN | BINDNER ROSEANN R / HQ02 SUTTON JAN E / MVN | ABFS REVISED ESTATE - DISCUSSION ON AFFIRMATIVE OBLIGATIONS - LOUISIANA CONSERVATION SERVITUDE ACT |
| CFP-050-000000193 | CFP-050-000000193 | Deliberative Process | 10/1/2003 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-050-000000194 | CFP-050-000000194 | Attorney-Client; Attorney Work Product | 2/18/2005 | RTF | SUTTON JAN E / MVN | ROSAMANO MARCO A / MVN STOUT MICHAEL E / MVN NORD BETH P / MVN WALKER DEANNA E / MVN LABURE LINDA C / MVN BARBIER YVONNE P / MVN KINSEY MARY V / MVN BRANTLEY CHRISTOPHER G / MVN SAUCIER MICHAEL H / MVN FLORENT RANDY D / MVN WINGATE MARK R / MVN WALLACE FREDERICK W / MVN BILBO DIANE D / MVN | OVERVIEW OF ABFS CLARIFIED ESTATE - DATES - MARK YOUR CALENDARS [2 DATES] |
| CFP-050-000000209 | CFP-050-000000209 | Deliberative Process | 5/8/2007 | DOC | ENCLADE SHEILA W / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | / LAW OFFICE OF MICHAEL S. ROLLAND, L.L.C. ROLLAND MICHAEL S | SHOW CAUSE NOTICE - CONTRACT NO. W912P8-05-D-0019, TASK ORDER NO. 0005, FINAL TITLE POLICIES AND ENDORSEMENTS TO POLICIES, DEPARTMENT OF ENERGY (DOE) - STRATEGIC PETROLEUM RESERVE PROGRAM, WEST HACKBERRY - RAW WATER INTAKE STRUCTURE (RWIS) - CAMERON PARISH, LA |
| CFP-050-000000211 | CFP-050-000000211 | Attorney-Client; Attorney Work Product | 9/20/2006 | DOC | KEISLER PETER D / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA ; LETTEN JIM / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA ; ROSS BRUCE A / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA ; DELEMARRE MICHELLE T / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | FRITZ JOSEPH W / BOARD OF COMMISSIONERS OF THE PORT OF NEW ORLEANS JAMES DAVID / STEVENS, BALDO AND FREEMAN | CLAIM AND ANSWER OF THE UNITED STATES TO THE LIMITATION PETITIONER'S COMPLAINT FOR EXONERATION FROM OR LIMITATION OF LIABILITY |
| CFP-050-000000212 | CFP-050-000000212 | Attorney-Client; Attorney Work Product | 3/9/2007 | DOC | N / A | CEMVD-OC | LITIGATION - ADMIRALTY CASE - SOUTHERN SCRAP MATERIAL CO., LLC AS OWNER OF SOUTHERN SCRAP DRYDOCK, IN A CAUSE OF EXONERATION FROM OR LIMITATION OF LIABILITY, U.S.D.C.. E.D. LA., CIVIL ACTION 06-1860 (MTS # 255059), FILED 11 APRIL 2006 |
| CFP-050-000000213 | CFP-050-000000213 | Attorney-Client; Attorney Work Product | 3/9/2007 | DOC | N / A | CEMVD-OC BARNETT LARRY SLOAN BITSY FREDERICK DENISE KINSEY MARY BILBO DIANE | LITIGATION - ADMIRALTY CASE - SOUTHERN SCRAP MATERIAL CO., LLC AS OWNER OF SOUTHERN SCRAP DRYDOCK, IN A CAUSE OF EXONERATION FROM OR LIMITATION OF LIABILITY, U.S.D.C.. E.D. LA., CIVIL ACTION 06-1860 (MTS # 255059), FILED 11 APRIL 2006 |
| CFP-050-000000218 | CFP-050-000000218 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | FREDERICK DENISE D / MVN ; CEMVN-OC | SUTTON JAN E / MVN HOLLIDAY T A / MVN DRINKWITZ ANGELA J / MVN | VESSEL REMOVAL CLAIMS RELATED TO KATRINA (UNCLASSIFIED) |
| CFP-050-000002436 | CFP-050-000002436 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | HTML | FREDERICK DENISE D / MVN ; CEMVN-OC | SUTTON JAN E / MVN HOLLIDAY T A / MVN DRINKWITZ ANGELA J / MVN | VESSEL REMOVAL CLAIMS RELATED TO KATRINA (UNCLASSIFIED) |
| CFP-050-000000223 | CFP-050-000000223 | Deliberative Process | XX/XX/XXXX | TMP | N/A | N/A | QUALITY CONTROL CHECKLIST CONDEMNATIONS |
| CFP-050-000000224 | CFP-050-000000224 | Attorney-Client; Attorney Work Product | 6/8/1999 | DOC | SUTTON JAN E / MVN ; MVN-RE-L | ROSAMANO MARCO A / MVN MEINERS BILL G / MVN | LEGAL SUFFICIENCY OF PREPARED OFFER, 2931E, DONOHOE |
| CFP-050-000000242 | CFP-050-000000242 | Attorney-Client; Attorney Work Product | 5/31/2007 | DOC | SUTTON JAN E / MVN, MVN-OC | BOSENBERG BOB / MVN-PM-OR CONSTANCE TROY / MVN-PM-OR NIESEN BILL / CEMVN-PM-OR | DRAFT FEASIBILITY COST SHARE AGREEMENT (FCSA), CHENIER PLAIN FRESHWATER AND SEDIMENT MANAGEMENT AND ALLOCATION STUDY ERRATA SHEET |
| CFP-050-000000247 | CFP-050-000000247 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ISSUE: WHETHER REAL ESTATE STANDARDS AND PROCEDURES SHOULD BE COMPLIED WITH WHEN ACQUIRING IMMOVABLE PROPERTY INTERESTS FOR THE CORPS' WETLAND MITIGATION BANK. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-050-000000248 | CFP-050-000000248 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ADMITS THAT SOUTHERN SCRAP OWNS A FACILITY ON THE INNER HARBOR NAVIGATIONAL CANAL |
| CFP-050-000000250 | CFP-050-000000250 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | QUALITY CONTROL CHECKLIST CONDEMNATIONS |
| CFP-050-000000255 | CFP-050-000000255 | Attorney-Client; Attorney Work Product | 1/20/2006 | TMP | / MVN | N/A | MVN - LITIGATION (ADMIRALTY) |
| CFP-050-000000270 | CFP-050-000000270 | Deliberative Process | 4/20/2005 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| CFP-050-000000271 | CFP-050-000000271 | Deliberative Process | 4/20/2005 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| CFP-050-000000272 | CFP-050-000000272 | Deliberative Process | 5/20/2005 | DOC | N/A | N/A | BLUE-LINE DRAFT FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| CFP-050-000000273 | CFP-050-000000273 | Deliberative Process | 5/20/2005 | DOC | N/A | N/A | BLUE-LINE DRAFT FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| CFP-050-000000274 | CFP-050-000000274 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| CFP-050-000000275 | CFP-050-000000275 | Deliberative Process | 4/20/2005 | DOC | N/A | N/A | DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| CFP-050-000000276 | CFP-050-000000276 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| CFP-050-000000277 | CFP-050-000000277 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| CFP-050-000000278 | CFP-050-000000278 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| CFP-050-000000279 | CFP-050-000000279 | Deliberative Process | 4/19/2005 | DOC | N/A | N/A | DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| CFP-050-000000280 | CFP-050-000000280 | Deliberative Process | 5/20/2005 | DOC | N/A | N/A | BLUE-LINE DRAFT DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| CFP-050-000000295 | CFP-050-000000295 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MVN - LITIGATION |
| CFP-050-000000299 | CFP-050-000000299 | Deliberative Process | 4/29/2005 | DOC | LABURE LINDA C / REAL ESTATE DIVISION ; CEMVN-RE ; CEMVN-RE-M ; KOPEC J / CEMVN-RE-F ; KOPEC J / CEMVN-RE-E ; PODANY T / CEMVN-PM ; BREERWOOD G / CEMVN-OD ; FREDERICK D / CEMVN-OC | / MISSISSIPPI RIVER COMMISSION CEMRC-TD-R LESSER MONROE / HQUSACE CERE-AC PODANY THOMAS / CEMVN-PM GREENWOOD GREGORY / CEMVN-OD FREDERICK DENISE / CEMVN-OC WINGATE MARK / CEMVN-PM-W NORD BETH / CEMVN-OD-D BUSH HOWARD R / CEMVN-PM-RN BRANTLEY CHRIS / CEMVN-PM-RP STOUT MICHAEL / CEMVN-OD-T GOLDMAN HOWARD D / CEMVN-OD-T KINSEY MARY V / CEMVN-OC | MEMORANDUM THRU PRESIDENT, MISSISSIPPI RIVER COMMISSION (CEMRC-TD-R) FOR HQUSACE (CERE-AC), ATTN: MONROE LESSER, WASH DC 20314-1000 ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT (ABFS), EASEMENT ESTATE REQUEST FOR APPROVAL OF REVISION TO NONSTANDARD ESTATES (DRAFT 5, APRIL 20, 2005) |
| CFP-050-000000301 | CFP-050-000000301 | Deliberative Process | 9/23/2005 | WPD | N/A | N/A | WATER ISSUES |
| CFP-050-000000302 | CFP-050-000000302 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | QUALITY CONTROL CHECKLIST CONDEMNATIONS |
| CFP-050-000000320 | CFP-050-000000320 | Deliberative Process | 12/9/2005 | XLS | DAIGLE MICHELLE | N/A | INVOICE 701802F 9/1/2005 - 12/9/2005 |
| CFP-050-000000321 | CFP-050-000000321 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CAUSE OF EXONERATION FROM OR LIMITATION OF LIABILITY |
| CFP-050-000000322 | CFP-050-000000322 | Attorney-Client; Attorney Work Product | 10/27/2006 | DOC | FREDERICK DENISE / US ARMY ENGINEER DISTRICT NEW ORLEANS ; ANNGUENTHER MARY / AMERICAN COMMERCIAL BARGE LINE LLC | N/A | SETTLEMENT OF AFFIRMATIVE CLAIM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-050-000000323 | CFP-050-000000323 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | FREDERICK DENISE D / MVN ; CEMVN-OC | SUTTON JAN E / MVN DRINKWITZ ANGELA J / MVN | FOLLOW-UP INFORMATION - FFIR - CANAL STREET FERRY INCIDENT |
| CFP-050-000002062 | CFP-050-000002062 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | HTML | FREDERICK DENISE D / MVN ; CEMVN-OC | SUTTON JAN E / MVN DRINKWITZ ANGELA J / MVN | FOLLOW-UP INFORMATION - FFIR - CANAL STREET FERRY INCIDENT |
| CFP-050-000000329 | CFP-050-000000329 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | SCHOLL RENEE S / MVN | SUTTON JAN E / MVN | SUNKEN BARGE SALVAGE OPERATION |
| CFP-050-000002103 | CFP-050-000002103 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | HTML | SCHOLL RENEE S / MVN | SUTTON JAN E / MVN | SUNKEN BARGE SALVAGE OPERATION |
| CFP-050-000000336 | CFP-050-000000336 | Deliberative Process | XX/XX/XXXX | TMP | N/A | N/A | SUB-ANNEX C-1 OPERATION AND MAINTENANCE |
| CFP-050-000000337 | CFP-050-000000337 | Deliberative Process | XX/XX/XXXX | TMP | N/A | N/A | SUB ANNEX C-1 OPERATION AND MAINTENANCE |
| CFP-050-000000338 | CFP-050-000000338 | Deliberative Process | XX/XX/XXXX | TMP | N/A | N/A | SUB ANNEX C-1 OPERATION AND MAINTENANCE |
| CFP-050-000000339 | CFP-050-000000339 | Deliberative Process | XX/XX/XXXX | TMP | N/A | N/A | APPENDIX G-3 BUILDINGS, OTHER STRUCTURE AND FACILITIES |
| CFP-050-000000340 | CFP-050-000000340 | Deliberative Process | XX/XX/XXXX | TMP | N/A | N/A | SUB ANNEX C-1 OPERATION AND MAINTENANCE |
| CFP-050-000000341 | CFP-050-000000341 | Deliberative Process | XX/XX/XXXX | TMP | N/A | N/A | SUB ANNEX C-1 OPERATION AND MAINTENANCE |
| CFP-050-000000342 | CFP-050-000000342 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SUB ANNEX C-1 OPERATION AND MAINTENANCE |
| CFP-050-000000343 | CFP-050-000000343 | Deliberative Process | 7/18/2007 | PDF | N/A | N/A | SUMMARY COST LEDGER FOR PERIOD 200610 THRU 200707 |
| CFP-050-000000345 | CFP-050-000000345 | Deliberative Process | 11/28/2006 | DOC | CLARK K C / MVN-OD-T ; SCHILLING EMILE F / TECHNICAL SUPPORT BRANCH ; MVN-OD-T ; DAIGLE MICHELLE / MRGO ; ACCARDO CHRISTOPHER / OPERATIONS DIVISION ; MVN-OD | / NEW ORLEANS DISTRICT CEMVN | MEMORANDUM FOR DISTRICT COMMANDER, NEW ORLEANS DISTRICT (CEMVN) USCG WRECK FILE # 270-06, LUCKY JACK SHRIMP BOAT; DETERMINATION OF HAZARD TO NAVIGATION AND REMEDIAL ACTIONS |
| CFP-050-000000361 | CFP-050-000000361 | Attorney-Client; Attorney Work Product | 10/7/1999 | DOC | SUTTON JAN / MVN ; MVN-RE-L | BLOOD DEBBIE H / MVN LEWIS WILLIAM C / MVN | ABFS TRACT NO. 1150E, BRIGGLE, DT, INTEREST BREAKDOWN FOR OTHER POSSIBLE CLAIMANTS, SETTLEMENT |
| CFP-050-000000370 | CFP-050-000000370 | Deliberative Process | 02/XX/2002 | DOC | VINCENT KATHERINE W ; WASHINGTON DONALD / UNITED STATES OF AMERICA ; BRIGGLE MARY J ; MCDAVID ALICE D ; BRIGGLE ROBERT D ; BRIGGLE CHARLES G ; CAVINESS PETER F | / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE - OPELOUSAS DIVISION | JOINT STIPULATION OF THE PARTIES |
| CFP-050-000000373 | CFP-050-000000373 | Attorney-Client; Attorney Work Product | 10/27/1999 | DOC | BLOOD DEBRA H ; SUTTON JAN ; SELLERS CLYDE H | N/A | SCOPE OF WORK FOR COLLECTION OF TRACT OWNERSHIP DATA, CHAIN OF TITLE AND ATTORNEY'S TITLE OPINION ATCHAFALAYA BASIN FLOODWAY SYSTEM TRACT NOS. 1105, 1110, AND 1151 |
| CFP-050-000000374 | CFP-050-000000374 | Attorney-Client; Attorney Work Product | XX/XX/1999 | DOC | / SALT DOMES PARTNERSHIP ; / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF ST. MARTIN | N/A | EASEMENT/SERVITUDE AGREEMENT |
| CFP-050-000000375 | CFP-050-000000375 | Attorney-Client; Attorney Work Product | 4/29/1999 | LTR | SELLERS CLYDE H / REAL ESTATE DIVISION ; SUTTON / CEMVN-RE-L ; ROSAMANO / CEMVN-RE-L ; CEMVN-RE | MCHUGH ROBERT C / SALT DOMES PARTNERSHIP | ATCHAFALAYA BASIN FLOODWAY SYSTEM, ST. MARTIN PARISH, LOUISIANA, TRACT NOS. 1302E, 1303E AND 2544E, PROPERTY OF SALT DOMES PARTNERSHIP |
| CFP-050-000000376 | CFP-050-000000376 | Attorney-Client; Attorney Work Product | XX/XX/1999 | DOC | WEEKS EDWARD T / SALT DOMES PARTNERSHIP ; MCHUGH ROBERT C / SALT DOMES PARTNERSHIP ; / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF ST. MARTIN | N/A | EASEMENT/SERVITUDE AGREEMENT |
| CFP-050-000000377 | CFP-050-000000377 | Attorney-Client; Attorney Work Product | 4/29/1999 | LTR | SELLERS CLYDE H / REAL ESTATE DIVISION ; SUTTON / CEMVN-RE-L ; ROSAMANO / CEMVN-RE-L ; CEMVN-RE | MCHUGH ROBERT C / SALT DOMES PARTNERSHIP | ATCHAFALAYA BASIN FLOODWAY SYSTEM, ST. MARTIN PARISH, LOUISIANA, TRACT NOS. 1302E, 1303E AND 2544E, PROPERTY OF SALT DOMES PARTNERSHIP |
| CFP-050-000000378 | CFP-050-000000378 | Attorney-Client; Attorney Work Product | 8/2/1999 | LTR | SUTTON JAN E / REAL ESTATE DIVISION LEGAL SUPPORT | MCHUGH ROBERT C / SALT DOMES PARTNERSHIP | ATCHAFALAYA BASIN FLOODWAY SYSTEM, ST. MARTIN PARISH, LOUISIANA, TRACT NOS.1302E, 1303E AND 2544E, PROPERTY OF SALT DOMES PARTNERSHIP |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-050-000000379 | CFP-050-000000379 | Attorney-Client; Attorney Work Product | XX/XX/1999 | DOC | MCHUGH ROBERT C / SALT DOMES PARTNERSHIP ; / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF ST. MARTIN | N/A | EASEMENT/SERVITUDE AGREEMENT |
| CFP-050-000000380 | CFP-050-000000380 | Attorney-Client; Attorney Work Product | XX/XX/1999 | DOC | DAUTERIVE PATRICK J / SALT DOMES PARTNERSHIP ; WEEKS EDWARD T / SALT DOMES PARTNERSHIP ; MCHUGH ROBERT C / SALT DOMES PARTNERSHIP ; / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF ST. MARTIN | N/A | EASEMENT/SERVITUDE AGREEMENT |
| CFP-050-000000381 | CFP-050-000000381 | Attorney-Client; Attorney Work Product | XX/XX/1999 | DOC | DUSON HOWARD F ; BROWN FLORENCE D ; DANTZLER MAX A ; / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF ST. MARTIN | N/A | EASEMENT/SERVITUDE AGREEMENT |
| CFP-050-000000382 | CFP-050-000000382 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | SUTTON JAN E ; MVN-RE-L | N/A | MEETING ON THE STATUS OF ABFS TRACTS |
| CFP-050-000000383 | CFP-050-000000383 | Attorney-Client; Attorney Work Product | XX/XX/1999 | DOC | JONES JOSEPH M / JOSEPH M. JONES ENTERPRISES, L.L.C. ; GUNDLACH SUSAN J / JOSEPH M. JONES ENTERPRISES, L.L.C. ; HUGER EUGENIE J / JOSEPH M. JONES ENTERPRISES, L.L.C. ; WOGAN CAROLYN C ; CRUSEL CORNELIUS C ; ALKER HENRY R ; ALKER PHILLIP R ; BLOSSMAN JACK A ; / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF ST. MARTIN | N/A | EASEMENT/SERVITUDE AGREEMENT |
| CFP-050-000000384 | CFP-050-000000384 | Attorney-Client; Attorney Work Product | 2/9/1999 | LTR | SELLERS CLYDE H / REAL ESTATE DIVISION LEGAL SUPPORT | FUSELIER RENE / JOSEPH M. JONES ENTERPRISES, L.L.C. / CANAL BARGE CO. | ATCHAFALAYA BASIN FLOODWAY SYSTEM, ST. MARTIN PARISH, LOUISIANA, TRACT NOS. 2208E AND 2300E, PROPERTY OF WOGAN, ET AL. |
| CFP-050-000000385 | CFP-050-000000385 | Attorney-Client; Attorney Work Product | 7/14/1999 | DOC | SELLERS CLYDE H / REAL ESTATE DIVISION LEGAL SUPPORT BRANCH ; SUTTON / CEMVN-RE-L ; ROSAMANO / CEMVN-RE-L | TAYLERSON ROBERT S | INTERIM BINDERS ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICIES FOR TRACT NOS. 2208E AND 2300E, PROPERTY OF CAROLYN STAUFFER CRUSEL WOGAN, ET AL., APPLICATION NO. 6406, 6430, DACW29-97-M-0550, DACW29-97-M-0608, ATCHAFALAYA BASIN FLOODWAY SYSTEM, ST. MARTIN PARISH, LOUISIANA. |
| CFP-050-000000386 | CFP-050-000000386 | Attorney-Client; Attorney Work Product | 2/9/1999 | LTR | SELLERS CLYDE H / REAL ESTATE DIVISION LEGAL SUPPORT | WOGAN CAROLYN C | ATCHAFALAYA BASIN FLOODWAY SYSTEM, ST. MARTIN PARISH, LOUISIANA, TRACT NOS. 2208E AND 2300E, PROPERTY OF WOGAN, ET AL. |
| CFP-050-000000387 | CFP-050-000000387 | Attorney-Client; Attorney Work Product | 2/9/1999 | LTR | SELLERS CLYDE H / REAL ESTATE DIVISION LEGAL SUPPORT | WOGAN CAROLYN C | ATCHAFALAYA BASIN FLOODWAY SYSTEM, ST. MARTIN PARISH, LOUISIANA, TRACT NOS. 2208E AND 2300E, PROPERTY OF WOGAN, ET AL |
| CFP-050-000000388 | CFP-050-000000388 | Attorney-Client; Attorney Work Product | 2/9/1999 | LTR | SELLERS CLYDE H / REAL ESTATE DIVISION LEGAL SUPPORT | FUSELIER RENE / JOSEPH M. JONES ENTERPRISES, L.L.C. / CANAL BARGE CO. | ATCHAFALAYA BASIN FLOODWAY SYSTEM, ST. MARTIN PARISH, LOUISIANA, TRACT NOS. 2208E AND 2300E, PROPERTY OF WOGAN, ET AL |
| CFP-050-000000389 | CFP-050-000000389 | Attorney-Client; Attorney Work Product | 6/7/1999 | LTR | SUTTON JAN E / REAL ESTATE DIVISION ; ROSAMANO / CEMVN-RE-L | ALKER PHILLIP R | ATCHAFALAYA BASIN FLOODWAY SYSTEM, TRACT NOS. 2208E AND 2300E |
| CFP-050-000000390 | CFP-050-000000390 | Attorney-Client; Attorney Work Product | 6/7/1999 | LTR | SUTTON JAN E / REAL ESTATE DIVISION | BLOSSMAN JACK A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, TRACT NOS. 2208E AND 2300E |
| CFP-050-000000391 | CFP-050-000000391 | Attorney-Client; Attorney Work Product | 6/10/1999 | LTR | SUTTON JAN E / REAL ESTATE DIVISION LEGAL SUPPORT | ALKER HENRY R | ATCHAFALAYA BASIN FLOODWAY SYSTEM, TRACT NOS. 2208E AND 2300E |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-050-000000392 | CFP-050-000000392 | Attorney-Client; Attorney Work Product | 7/14/1999 | DOC | SELLERS CLYDE H / REAL ESTATE DIVISION LEGAL SUPPORT BRANCH ; SUTTON / CEMVN-RE-L ; ROSAMANO / CEMVN-RE-L | TAYLERSON ROBERT S | INTERIM BINDERS ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICIES FOR TRACT NOS. 2208E AND 2300E, PROPERTY OF CAROLYN STAUFFER CRUSEL WOGAN, ET AL., APPLICATION NO. 6406, 6430, DACW29-97-M-0550, DACW29-97-M-0608, ATCHAFALAYA BASIN FLOODWAY SYSTEM, ST. MARTIN PARISH, LOUISIANA. |
| CFP-050-000000393 | CFP-050-000000393 | Attorney-Client; Attorney Work Product | 7/14/1999 | DOC | SELLERS CLYDE H / REAL ESTATE DIVISION LEGAL SUPPORT BRANCH ; SUTTON / CEMVN-RE-L ; ROSAMANO / CEMVN-RE-L | TAYLERSON ROBERT S | INTERIM BINDERS ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICIES FOR TRACT NOS. 2208E AND 2300E, PROPERTY OF CAROLYN STAUFFER CRUSEL WOGAN, ET AL., APPLICATION NO. 6406, 6430, DACW29-97-M-0550, DACW29-97-M-0608, ATCHAFALAYA BASIN FLOODWAY SYSTEM, ST. MARTIN PARISH, LOUISIANA. |
| CFP-050-000000394 | CFP-050-000000394 | Attorney-Client; Attorney Work Product | 10/19/1999 | DOC | SUTTON JAN E ; CEMVN-RE-L ; ROSAMANO | LABURE / MANAGEMENT AND DISPOSAL BRANCH BLOOD / MANAGEMENT AND DISPOSAL BRANCH CREASY / PLANNING AND CONTROL BRANCH JAN E. SUTTON/1951 | MEMORANDUM FOR CHIEF, MANAGEMENT AND DISPOSAL BRANCH; ATTN: MRS. BLOOD AND MRS. LABURE MEMORANDUM FOR CHIEF, PLANNING AND CONTROL BRANCH, ATTN: MR. CREASY CLOSED TRACTS, ABFS - ORDER FINAL TITLE, TRACT NOS. 2208E AND 2300E, PROPERTY OF CAROLYN CRUSEL WOGAN, ET AL |
| CFP-050-000000395 | CFP-050-000000395 | Attorney-Client; Attorney Work Product | 10/19/1999 | DOC | SUTTON JAN E ; CEMVN-RE-L ; ROSAMANO | LABURE / MANAGEMENT AND DISPOSAL BRANCH BLOOD / MANAGEMENT AND DISPOSAL BRANCH CREASY / PLANNING AND CONTROL BRANCH JAN E. SUTTON/1951 | MEMORANDUM FOR CHIEF, MANAGEMENT AND DISPOSAL BRANCH; ATTN: MRS. BLOOD AND MRS. LABURE MEMORANDUM FOR CHIEF, PLANNING AND CONTROL BRANCH, ATTN: MR. CREASY CLOSED TRACTS, ABFS - ORDER FINAL TITLE, TRACT NOS. 2208E AND 2300E, PROPERTY OF CAROLYN CRUSEL WOGAN, ET AL |
| CFP-050-000000396 | CFP-050-000000396 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ABFS TRACT NO. 2212 |
| CFP-050-000000397 | CFP-050-000000397 | Attorney-Client; Attorney Work Product | XX/XX/2000 | DOC | GLADNEY CHARLES W ; GLADNEY WILLIAM W ; GLADNEY MARY G ; TIGNER LAURA G / QUALIFIED SUBCHAPTER S MARITAL DEDUCTION TRUST ; TIGNER GEORGE W / QUALIFIED SUBCHAPTER S MARITAL DEDUCTION TRUST ; GLADNEY MARY M ; GLADNEY LEWIS M ; GLADNEY LUTHER B | N/A | DIVISION OF CONSIDERATION AGREEMENT |
| CFP-050-000000398 | CFP-050-000000398 | Attorney-Client; Attorney Work Product | 11/24/2000 | DOC | SUTTON JAN E ; CEMVN-RE-F | CREASY / APPRAISAL AND PLANNING BRANCH BLOOD / APPRAISAL AND PLANNING BRANCH LABURE / DISPOSAL AND CONTROL BRANCH WALTERS / DIRECT FEDERAL ACQUISITION BRANCH | MEMORANDUM FOR CHIEF, APPRAISAL AND PLANNING BRANCH; ATTN: MRS. BLOOD AND MR. CREASY MEMORANDUM FOR CHIEF, MANAGEMENT, DISPOSAL AND CONTROL BRANCH, ATTN: MRS. LABURE MEMORANDUM FOR CHIEF, DIRECT FEDERAL ACQUISITION BRANCH, ATTN: MS. WALTERS CLOSED TRACT, ABFS - ORDER FINAL TITLE, TRACT NO. 2212E, CHARLES WALLACE GLADNEY, ET AL |
| CFP-050-000000399 | CFP-050-000000399 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CHARLES WALLACE GLADNEY AND MARY MANSHIP GLADNEY TOTAL OF $4,068.75 |
| CFP-050-000000400 | CFP-050-000000400 | Attorney-Client; Attorney Work Product | XX/XX/1999 | DOC | BLANCHARD ANNE ; DUPUS ADLEY ; / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF ST. MARTIN | N/A | EASEMENT/SERVITUDE AGREEMENT |
| CFP-050-000000401 | CFP-050-000000401 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ABFS TRACT NOS. 2225E AND 2313E |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-050-000000402 | CFP-050-000000402 | Attorney-Client; Attorney Work Product | 1/17/2001 | DOC | SUTTON JAN E ; CEMVN-RE-F | FILE BLOOD DEBBIE / MVN-RE-E CREASY HOBERT / MVN-RE-E LABURE LINDA MVN-RE-M WALTERS ANGELE / MVN-RE-F HARRISON BEULAH / MVN-RE-F KOPEC JOSEPH / MVN-RE-F WALKER DEANNA / MVN-RE-F JAN E. SUTTON/1951 | MEMORANDUM FOR FILE ATTORNEY'S SUMMARY OF CLOSED TRACT, ABFS - ORDER FINAL TITLE, TRACT NO. 2313E, PROPERTY OF CHARLES WALLACE GLADNEY, JOE E. MARX, JR., ET AL |
| CFP-050-000000403 | CFP-050-000000403 | Attorney-Client; Attorney Work Product | XX/XX/2000 | DOC | GLADNEY CHARLES W ; GLADNEY WILLIAM W ; GLADNEY MARY G ; TIGNER LAURA G / QUALIFIED SUBCHAPTER S MARITAL DEDUCTION TRUST ; TIGNER GEORGE W / QUALIFIED SUBCHAPTER S MARITAL DEDUCTION TRUST ; MARX JOE E ; COHEN LYNN M ; GLADNEY MARY M ; GLADNEY LEWIS M ; GLADNEY LUTHER B ; MARK ISAAC S ; MARX GARY S | N/A | DIVISION OF CONSIDERATION AGREEMENT |
| CFP-050-000000404 | CFP-050-000000404 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | 1099S ON ABFS TR. NOS. 2225E AND 2313E |
| CFP-050-000000405 | CFP-050-000000405 | Attorney-Client; Attorney Work Product | 10/11/2000 | DOC | LEWIS WILLIAM C / DISPOSAL AND CONTROL BRANCH REAL ESTATE DIVISION ; SUTTON / CEMVN-RE ; WALKER / CEMVN-RE-F ; BURGE / CEMVN-RE-M | / USACE FINANCE CENTER CEFC-AO-P | MEMORANDUM FOR USACE FINANCE CENTER, ATTN: CEFC-AO-P, ACCOUNTING BRANCH REQUEST FOR CHECK, ATCHAFALAYA BASIN FLOODWAY SYSTEM PROJECT, MARX, GLADNEY, ET AL, TRACT NUMBERS 2225E AND 2313E, ST. MARTIN PARISH, LOUISIANA |
| CFP-050-000000406 | CFP-050-000000406 | Attorney-Client; Attorney Work Product | 10/10/2000 | DOC | SUTTON JAN E | GLADNEY CHARLES W GLADNEY MARY M GLADNEY WILLIAM W GLADNEY LEWIS M GLADNEY MARY G GLADNEY LUTHER B TIGNER LAURA G TIGNER GEORGE W MARX JOE E MARX GARY MARX I S | PERPETUAL ENVIRONMENTAL AND DEVELOPMENTAL CONTROL EASEMENT, ATCHAFALAYA BASIN FLOODWAY SYSTEM, OUR TRACT NO. 2225E, BEING 95.39 ACRES LOCATED IN SECTION 71, T8S-R8E, ST. MARTIN PARISH, LOUISIANA, AND OUR TRACT NO. 2313E, BEING 87.82 ACRES LOCATED IN SECTION 83, T8S-R8E |
| CFP-050-000000407 | CFP-050-000000407 | Attorney-Client; Attorney Work Product | XX/XX/1999 | DOC | LEBLANC SARAH J ; LEBLANC GERALD F ; / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF IBERVILLE | N/A | EASEMENT/SERVITUDE AGREEMENT |
| CFP-050-000000408 | CFP-050-000000408 | Attorney-Client; Attorney Work Product | XX/XX/2000 | DOC | GLADNEY CHARLES W ; GLADNEY WILLIAM W ; GLADNEY MARY G ; TIGNER LAURA G / QUALIFIED SUBCHAPTER S MARITAL DEDUCTION TRUST ; TIGNER GEORGE W / QUALIFIED SUBCHAPTER S MARITAL DEDUCTION TRUST ; MARX JOE E ; COHEN LYNN M ; GLADNEY MARY M ; GLADNEY LEWIS M ; GLADNEY LUTHER B ; MARK ISAAC S ; MARX GARY S | N/A | DIVISION OF CONSIDERATION AGREEMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-050-000000410 | CFP-050-000000410 | Attorney-Client; Attorney Work Product | XX/XX/1999 | DOC | IRWIN MARY G ; / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF ST. MARTIN | N/A | EASEMENT/SERVITUDE AGREEMENT |
| CFP-050-000000411 | CFP-050-000000411 | Attorney-Client; Attorney Work Product | 4/13/1999 | LTR | SELLERS CLYDE H / REAL ESTATE DIVISION ; SUTTON / CEMVN-RE-L ; ROSAMANO / CEMVN-RE-L ; CEMVN-RE | IRWIN MARY G | ATCHAFALAYA BASIN FLOODWAY SYSTEM, ST. MARTIN PARISH, LOUISIANA, TRACT NO. 2318E, PROPERTY OF MARY GRACE AMY IRWIN |
| CFP-050-000000412 | CFP-050-000000412 | Attorney-Client; Attorney Work Product | 6/16/1999 | DOC | ROSAMANO MARCO ; SUTTON / CEMVN-RE-L | BLOOD / PLANNING & CONTROL BRANCH CREASY / PLANNING & CONTROL BRANCH LEWIS BILL / CEMVN-RE-M LAFLEUR ROBERT / CEMVN-OD-D JAN E. SUTTON/1951 | MEMORANDUM FOR CHIEF, PLANNING & CONTROL BRANCH; ATTN: MRS. BLOOD, MR. CREASY CLOSED TRACTS, ABFS - ORDER FINAL TITLE, TRACT NOS. 2318E, PROPERTY OF IRWIN |
| CFP-050-000000413 | CFP-050-000000413 | Attorney-Client; Attorney Work Product | 6/2/1999 | LTR | SUTTON JAN E / REAL ESTATE DIVISION | IRWIN GRACE A | ENCLOSED UNITED STATES TREASURY CHECK NO. 8736-00359635 DATED MAY 5, 1999 IN THE AMOUNT OF $500.00 |
| CFP-050-000000414 | CFP-050-000000414 | Attorney-Client; Attorney Work Product | XX/XX/1999 | DOC | MELANCON JOHN A / CYPRESS PROPERTIES ; MELANCON SANDRA / CYPRESS PROPERTIES ; / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF ST. MARTIN | N/A | EASEMENT/SERVITUDE AGREEMENT |
| CFP-050-000000415 | CFP-050-000000415 | Attorney-Client; Attorney Work Product | XX/XX/1999 | DOC | BOUDREAUX SHERMAN ; / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF ST. MARTIN | N/A | EASEMENT/SERVITUDE AGREEMENT |
| CFP-050-000000416 | CFP-050-000000416 | Attorney-Client; Attorney Work Product | XX/XX/1999 | DOC | IRWIN MARY G ; / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF ST. MARTIN | N/A | EASEMENT/SERVITUDE AGREEMENT |
| CFP-050-000000417 | CFP-050-000000417 | Attorney-Client; Attorney Work Product | 1/17/2002 | DOC | SUTTON JAN E / USACE | FILE WALKER DEANA HARRISON BEULAH BILBO DIANE JAN E. SUTTON/1951 | MEMORANDUM FOR FILE - MEETING MINUTES ABFS - TRACT NOS. 2400E-1, E-2 AND 2401E-1 AND E-2, PROPERTY OF EDWARD S. BIENVENU, TRUSTEE, ET AL AND JUANITA S. WINKLE, ET AL CURATIVE ON TITLE EXCEPTIONS/REQUIREMENTS |
| CFP-050-000000420 | CFP-050-000000420 | Attorney-Client; Attorney Work Product | 8/16/1999 | DOC | SUTTON JAN / MVN | PRICE MARK C / MVN | ABFS TR. NOS. 2400E-1, E-2, 2401E-1, E-2, BIEVENU/WINKLE, LEGAL SUFFICIENCY |
| CFP-050-000000421 | CFP-050-000000421 | Attorney-Client; Attorney Work Product | XX/XX/1999 | DOC | GILMORE WALTER T ; GILMORE PEGGY P ; GILMORE J Y ; GILMORE MATTHEW C ; REDMANN WILLIAM V / MARTHA GILMORE TRUST ; / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF ST. MARTIN | N/A | EASEMENT/SERVITUDE AGREEMENT |
| CFP-050-000000422 | CFP-050-000000422 | Attorney-Client; Attorney Work Product | XX/XX/1999 | DOC | GILMORE WALTER T ; GILMORE JARED Y ; REDMANN WILLIAM V / THE MARTHA GILMORE TRUST ; GILMORE PEGGY P ; ALEXANDER P J ; GILMORE MATTHEW C | N/A | DIVISION OF CONSIDERATION AGREEMENT |
| CFP-050-000000423 | CFP-050-000000423 | Attorney-Client; Attorney Work Product | XX/XX/1999 | DOC | GILMORE WALTER T ; GILMORE PEGGY P ; GILMORE J Y ; GILMORE MATTHEW C ; REDMANN WILLIAM V / MARTHA GILMORE TRUST ; / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF ST. MARTIN | N/A | EASEMENT/SERVITUDE AGREEMENT |
| CFP-050-000000424 | CFP-050-000000424 | Attorney-Client; Attorney Work Product | 8/25/1999 | DOC | SUTTON JAN E / REAL ESTATE DIVISION LEGAL SUPPORT | / CYPRESS PROPERTIES MELANCON JOHN A MELANCON SANDRA M | ATCHAFALAYA BASIN FLOODWAY SYSTEM, ST. MARTIN PARISH, LOUISIANA, TRACT NO. 2432, PROPERTY OF CYPRESS PROPERTIES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-050-000000425 | CFP-050-000000425 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / SOTERRA LLC ; SUTTON JAN E / MVN REAL ESTATE DIVISION | N/A | CERTIFICATION FOR UPDATED TITLE ABFS TRACT NOS. 2428E-1, 2428E-2 AND 2619E |
| CFP-050-000000426 | CFP-050-000000426 | Attorney-Client; Attorney Work Product | XX/XX/1999 | DOC | MELANCON JOHN A / CYPRESS PROPERTIES ; MELANCON SANDRA / CYPRESS PROPERTIES ; / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF ST. MARTIN | N/A | EASEMENT/SERVITUDE AGREEMENT |
| CFP-050-000000427 | CFP-050-000000427 | Attorney-Client; Attorney Work Product | 8/25/1999 | DOC | SUTTON JAN E / REAL ESTATE DIVISION LEGAL SUPPORT | / CYPRESS PROPERTIES MELANCON JOHN A MELANCON SANDRA M | ATCHAFALAYA BASIN FLOODWAY SYSTEM, ST. MARTIN PARISH, LOUISIANA, TRACT NO. 2432, PROPERTY OF CYPRESS PROPERTIES |
| CFP-050-000000428 | CFP-050-000000428 | Attorney-Client; Attorney Work Product | 8/25/1999 | DOC | SUTTON JAN E / REAL ESTATE DIVISION LEGAL SUPPORT | / CYPRESS PROPERTIES MELANCON JOHN A MELANCON SANDRA M | ATCHAFALAYA BASIN FLOODWAY SYSTEM, ST. MARTIN PARISH, LOUISIANA, TRACT NO. 2432, PROPERTY OF CYPRESS PROPERTIES |
| CFP-050-000000429 | CFP-050-000000429 | Attorney-Client; Attorney Work Product | 8/25/1999 | DOC | BURGE MARIE L / PLANNING & CONTROL BRANCH REAL ESTATE DIVISION ; SUTTON / CEMVN-RE-L | / USACE FINANCE CENTER CEFC-AO-P | MEMORANDUM FOR USACE FINANCE CENTER, ATTN: CEFC-AO-P REQUEST FOR CHECK FOR TRACT NO. 2432E |
| CFP-050-000000430 | CFP-050-000000430 | Attorney-Client; Attorney Work Product | 11/18/1999 | DOC | SUTTON JAN E ; CEMVN-RE-L | BLOOD / MANAGEMENT AND DISPOSAL BRANCH LABURE / MANAGEMENT AND DISPOSAL BRANCH CREASY / PLANNING AND CONTROL BRANCH JAN E. SUTTON/1951 | MEMORANDUM FOR CHIEF, MANAGEMENT AND DISPOSAL BRANCH; ATTN: MRS. BLOOD AND MRS. LABURE MEMORANDUM FOR CHIEF, PLANNING AND CONTROL BRANCH, ATTN: MR. CREASY CLOSED TRACT, ABFS - ORDER FINAL TITLE, TRACT NO. 2432E, CYPRESS PROPERTIES |
| CFP-050-000000431 | CFP-050-000000431 | Attorney-Client; Attorney Work Product | 8/26/1999 | DOC | SUTTON JAN E / REAL ESTATE DIVISION LEGAL SUPPORT BRANCH ; CEMVN-RE-L | TAYLERSON ROBERT S BLOOD DEBBIE / CEMVN-RE-M | INTERIM BINDERS ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICIES FOR TRACT NOS. 2511, 2516, 2534 AND 2555 PROPERTY OF CUMMINGS-MAHAFFEY PARTNERSHIP, ET AL., APPLICATION NO. 6406, DACW29-97-M-0550, ATCHAFALAYA BASIN FLOODWAY SYSTEM, ST. MARTIN PARISH, LOUISIANA. |
| CFP-050-000000432 | CFP-050-000000432 | Attorney-Client; Attorney Work Product | XX/XX/1999 | DOC | MAHAFFEY JOYOUS C / THE CUMMINGS-MAHAFFEY PARTNERSHIP ; HICKOK GLORIA C / THE GLORIA CUMMINGS HICKOK TRUST ; / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF ST. MARTIN | N/A | EASEMENT/SERVITUDE AGREEMENT |
| CFP-050-000000433 | CFP-050-000000433 | Attorney-Client; Attorney Work Product | XX/XX/2000 | DOC | MAHAFFEY JOYOUS C / THE CUMMINGS-MAHAFFEY PARTNERSHIP ; HICKOK GLORIA C / THE GLORIA CUMMINGS HICKOK TRUST ; / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF ST. MARTIN | N/A | EASEMENT/SERVITUDE AGREEMENT |
| CFP-050-000000434 | CFP-050-000000434 | Attorney-Client; Attorney Work Product | 10/6/2000 | DOC | SUTTON JAN E / REAL ESTATE DIVISION DIRECT FEDERAL ACQUISITION | / CUMMING-MAHAFFEY PARTNERSHIP AND THE GLORIA CUMMINGS HICKOK TRUST MAHAFFEY JOYOUS C | ENCLOSED DOCUMENTATION REGARDING TRACT NO. 2539E |
| CFP-050-000000435 | CFP-050-000000435 | Attorney-Client; Attorney Work Product | 4/13/1999 | LTR | SELLERS CLYDE H / REAL ESTATE DIVISION LEGAL SUPPORT | IRWIN MARY G | ATCHAFALAYA BASIN FLOODWAY SYSTEM, ST. MARTIN PARISH, LOUISIANA, TRACT NOS. 2318E, PROPERTY OF MARY GRACE AMY IRWIN |
| CFP-050-000000436 | CFP-050-000000436 | Attorney-Client; Attorney Work Product | 8/2/1999 | LTR | SUTTON JAN E / REAL ESTATE DIVISION LEGAL SUPPORT | MCHUGH ROBERT C / SALT DOMES PARTNERSHIP | ATCHAFALAYA BASIN FLOODWAY SYSTEM, ST. MARTIN PARISH, LOUISIANA, TRACT NOS. 2633E AND 2744E, PROPERTY OF SALT DOMES PARTNERSHIP |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-050-000000437 | CFP-050-000000437 | Attorney-Client; Attorney Work Product | XX/XX/1999 | DOC | DAUTERIVE PATRICK J / SALT DOMES PARTNERSHIP ; WEEKS EDWARD T / SALT DOMES PARTNERSHIP ; MCHUGH ROBERT C / SALT DOMES PARTNERSHIP ; / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF ST. MARTIN | N/A | EASEMENT/SERVITUDE AGREEMENT |
| CFP-050-000000438 | CFP-050-000000438 | Attorney-Client; Attorney Work Product | 10/19/1999 | DOC | SUTTON JAN E / REAL ESTATE DIVISION LEGAL SUPPORT | LATIOLAIS AL / L EMBARRAS HUNTING CLUB | ATCHAFALAYA BASIN FLOODWAY SYSTEM, IBERVILLE PARISH, LOUISIANA, TRACT NOS. 2638E-1 AND 2638E-2, PROPERTY OF HOWARD F. DUSON, ET AL |
| CFP-050-000000439 | CFP-050-000000439 | Attorney-Client; Attorney Work Product | 10/20/1999 | DOC | SUTTON JAN E ; CEMVN-RE-L | LABURE LINDA / MANAGEMENT AND DISPOSAL BRANCH MVN-RE-M LAFLEUR ROBERT / ATCHAFALAYA BASIN FLOODWAY OFFICE MVN-OD-D MEINERS BILL / RE-L PATTERSON WILLIE / RE-A JAN E. SUTTON/1951 | MEMORANDUM FOR CHIEF, MVN-RE-M, MANAGEMENT AND DISPOSAL BRANCH; ATTN: MRS. LINDA LABURE MEMORANDUM FOR CHIEF, MVN-OD-D, ATCHAFALAYA BASIN FLOODWAY OFFICE, ATTN: MR. ROBERT LAFLEUR |
| CFP-050-000000440 | CFP-050-000000440 | Attorney-Client; Attorney Work Product | XX/XX/1999 | DOC | DUSON HOWARD F ; BROWN FLORENCE D ; DANTZLER MAX A ; / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF ST. MARTIN | N/A | EASEMENT/SERVITUDE AGREEMENT |
| CFP-050-000000441 | CFP-050-000000441 | Attorney-Client; Attorney Work Product | 5/24/1999 | LTR | SUTTON JAN E / REAL ESTATE DIVISION LEGAL SUPPORT | DANTZLER MAX A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, ST. MARTIN PARISH, LOUISIANA, TRACT NOS. 2638E-1 AND 2638E-2, PROPERTY OF HOWARD F. DUSON, ET AL |
| CFP-050-000000442 | CFP-050-000000442 | Attorney-Client; Attorney Work Product | 10/27/1999 | DOC | SUTTON JAN E ; CEMVN-RE-L | BLOOD / MANAGEMENT AND DISPOSAL BRANCH LABURE / MANAGEMENT AND DISPOSAL BRANCH CREASY / PLANNING AND CONTROL BRANCH JAN E. SUTTON/1951 | MEMORANDUM FOR CHIEF, MANAGEMENT AND DISPOSAL BRANCH; ATTN: MRS. BLOOD AND MRS. LABURE MEMORANDUM FOR CHIEF, PLANNING AND CONTROL BRANCH, ATTN: MR. CREASY CLOSED TRACTS, ABFS - ORDER FINAL TITLE, TRACT NOS. 2638E-1 AND 2638E-2, PROPERTY OF HOWARD F. DUSON, ET AL |
| CFP-050-000000443 | CFP-050-000000443 | Attorney-Client; Attorney Work Product | 4/9/1998 | DOC | / ST. MARTIN PARISH LOUISIANA | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA ST. MARTIN PARISH, LOUISIANA TRACT: 2645E-3 |
| CFP-050-000000444 | CFP-050-000000444 | Attorney-Client; Attorney Work Product | XX/XX/1999 | DOC | CELLA EUGENE P ; ARCENEAUX JOAN G ; JAMISON DIANE E ; / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF ST. MARTIN | N/A | EASEMENT/SERVITUDE AGREEMENT |
| CFP-050-000000445 | CFP-050-000000445 | Attorney-Client; Attorney Work Product | 4/6/1999 | LTR | SELLERS CLYDE H / REAL ESTATE DIVISION LEGAL SUPPORT | CELLA EUGENE P | ATCHAFALAYA BASIN FLOODWAY SYSTEM, ST. MARTIN PARISH, LOUISIANA, TRACT NOS. 2625E AND 2703E, PROPERTY OF CELLA, ET AL |
| CFP-050-000000446 | CFP-050-000000446 | Attorney-Client; Attorney Work Product | XX/XX/1999 | DOC | / SALT DOMES PARTNERSHIP ; / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF ST. MARTIN | N/A | EASEMENT/SERVITUDE AGREEMENT |
| CFP-050-000000447 | CFP-050-000000447 | Attorney-Client; Attorney Work Product | XX/XX/2000 | DOC | DELAHOUSSAYE BERT H ; DELAHOUSSAYE GEORGE P ; DELAHOUSSAYE ANN D ; / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF ST. MARTIN | N/A | EASEMENT/SERVITUDE AGREEMENT |
| CFP-050-000000448 | CFP-050-000000448 | Attorney-Client; Attorney Work Product | 09/XX/2000 | DOC | BOUDREAUX JENNY R | N/A | AGREEMENT TO ATTACH REVISED EXHIBITS A AND B |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-050-000000449 | CFP-050-000000449 | Attorney-Client; Attorney Work Product | 9/5/2000 | DOC | SUTTON JAN E / REAL ESTATE DIVISION LEGAL SUPPORT | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, IBERVILLE PARISH, LOUISIANA, TRACT NO. 2739E, ELAINE JUDICE DELAHOUSSAYE, ET AL |
| CFP-050-000000450 | CFP-050-000000450 | Attorney-Client; Attorney Work Product | XX/XX/1999 | DOC | DELAHOUSSAYE ELAINE J ; DELAHOUSSAYE ERROL J ; DELAHOUSSAYE CHARLES J ; DELAHOUSSAYE MURPHY P ; NICHOLAS JENNY R ; DELAHOUSSAYE CHRIS G ;  / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF ST. MARTIN | N/A | EASEMENT/SERVITUDE AGREEMENT |
| CFP-050-000000451 | CFP-050-000000451 | Attorney-Client; Attorney Work Product | 3/3/1999 | LTR | SELLERS CLYDE H / REAL ESTATE DIVISION LEGAL SUPPORT | DELAHOUSSAYE ELAINE J DELAHOUSSAYE CHARLES J DELAHOUSSAYE MURPHY P DELAHOUSSAYE ERROL J | ATCHAFALAYA BASIN FLOODWAY SYSTEM, ST. MARTIN PARISH, LOUISIANA, TRACT NO. 2739E, PROPERTY OF NICHOLAS, DELAHOUSSAYE, ET AL |
| CFP-050-000000452 | CFP-050-000000452 | Attorney-Client; Attorney Work Product | 3/3/1999 | LTR | SELLERS CLYDE H / REAL ESTATE DIVISION LEGAL SUPPORT | NICHOLAS JENNY R | ATCHAFALAYA BASIN FLOODWAY SYSTEM, ST. MARTIN PARISH, LOUISIANA, TRACT NO. 2739E, PROPERTY OF NICHOLAS, DELAHOUSSAYE, ET AL |
| CFP-050-000000453 | CFP-050-000000453 | Attorney-Client; Attorney Work Product | 3/3/1999 | LTR | SELLERS CLYDE H / REAL ESTATE DIVISION LEGAL SUPPORT | DELAHOUSSAYE ELAINE J DELAHOUSSAYE CHARLES J DELAHOUSSAYE MURPHY P DELAHOUSSAYE ERROL J | ATCHAFALAYA BASIN FLOODWAY SYSTEM, ST. MARTIN PARISH, LOUISIANA, TRACT NO. 2739E, PROPERTY OF NICHOLAS, DELAHOUSSAYE, ET AL |
| CFP-050-000000454 | CFP-050-000000454 | Attorney-Client; Attorney Work Product | XX/XX/1999 | DOC | DAUTERIVE PATRICK J / SALT DOMES PARTNERSHIP ; WEEKS EDWARD T / SALT DOMES PARTNERSHIP ; MCHUGH ROBERT C / SALT DOMES PARTNERSHIP ;  / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF ST. MARTIN | N/A | EASEMENT/SERVITUDE AGREEMENT |
| CFP-050-000000455 | CFP-050-000000455 | Attorney-Client; Attorney Work Product | XX/XX/1999 | DOC | BUCHANAN W G / COASTAL HARDWOODS, INC. | SUTTON JAN E / USACE REAL ESTATE DIVISION | ATCHAFALAYA BASIN FLOODWAY SYSTEM LOUISIANA PROJECT TRACT NOS. 2819E, 2860E, 2861E AND 2862E |
| CFP-050-000000456 | CFP-050-000000456 | Attorney-Client; Attorney Work Product | XX/XX/1999 | DOC | HIGDON JOHN M / A. WILBERTS SONS, L.L.C. ; HIGDON JOHN M / A. WILBERTS SONS LUMBER AND SHINGLE CO. ;  / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF IBERVILLE | N/A | EASEMENT/SERVITUDE AGREEMENT |
| CFP-050-000000457 | CFP-050-000000457 | Attorney-Client; Attorney Work Product | 8/10/1999 | DOC | SUTTON JAN E / REAL ESTATE DIVISION LEGAL SUPPORT | HIGDON JOHN M / A. WILBERTS SONS, L.L.C. | ATCHAFALAYA BASIN FLOODWAY SYSTEM, IBERVILLE PARISH, LOUISIANA, TRACT NOS. 2819E, 2860E, 2861E AND 2862E, PROPERTY OF A. WILBERT'S SONS, LLC. |
| CFP-050-000000458 | CFP-050-000000458 | Attorney-Client; Attorney Work Product | XX/XX/1998 | DOC | / COASTAL HARDWOODS, INC. | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT TRACT NOS. 2819E, 2860E, 2861E AND 2862E ACT OF SUBORDINATION OF TIMBER CONTRACT |
| CFP-050-000000459 | CFP-050-000000459 | Attorney-Client; Attorney Work Product | 8/12/1999 | DOC | SUTTON JAN E / REAL ESTATE DIVISION LEGAL SUPPORT | BUCHANAN W G / COASTAL HARDWOODS, INC. | ATCHAFALAYA BASIN FLOODWAY SYSTEM, IBERVILLE PARISH, LOUISIANA, TRACT NOS. 2819E, 2860E, 2861E AND 2862E, PROPERTY OF A. WILBERT'S SONS, LLC. |
| CFP-050-000000460 | CFP-050-000000460 | Attorney-Client; Attorney Work Product | 12/6/1999 | DOC | SUTTON JAN E ; CEMVN-RE | BLOOD / MANAGEMENT AND DISPOSAL BRANCH LABURE / MANAGEMENT AND DISPOSAL BRANCH CREASY / PLANNING AND CONTROL BRANCH JAN E. SUTTON/1951 | MEMORANDUM FOR CHIEF, MANAGEMENT AND DISPOSAL BRANCH; ATTN: MRS. BLOOD AND MRS. LABURE MEMORANDUM FOR CHIEF, PLANNING AND CONTROL BRANCH, ATTN: MR. CREASY CLOSED TRACTS, ABFS - ORDER FINAL TITLE, TRACT NO. 2819E, 2860E, 2861E, 2862E, A. WILBERT'S SONS, L.L.C. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-050-000000461 | CFP-050-000000461 | Attorney-Client; Attorney Work Product | XX/XX/1999 | DOC | BUCHANAN W G / COASTAL HARDWOODS, INC. ; / UNITED STATE OF AMERICA STATE OF LOUISIANA PARISHES OF IBERVILLE | N/A | ACT OF RELEASE OF TIMBER CONTRACT |
| CFP-050-000000462 | CFP-050-000000462 | Attorney-Client; Attorney Work Product | XX/XX/1999 | DOC | LEBLANC SARAH J ; LEBLANC GERALD F ; / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF IBERVILLE | N/A | EASEMENT/SERVITUDE AGREEMENT |
| CFP-050-000000463 | CFP-050-000000463 | Attorney-Client; Attorney Work Product | 1/15/1999 | LTR | SELLERS CLYDE H / REAL ESTATE DIVISION LEGAL SUPPORT | LEBLANC GERALD F | TRACT NO. 2822E, ATCHAFALAYA BASIN FLOODWAY SYSTEM, IBERVILLE PARISH, LOUISIANA |
| CFP-050-000000464 | CFP-050-000000464 | Attorney-Client; Attorney Work Product | XX/XX/1998 | DOC | DESHOTEL BILL | N/A | ACT OF CONSIDERATION |
| CFP-050-000000465 | CFP-050-000000465 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | SUTTON JAN / MVN | ROSAMANO MARCO A / MVN | HENRY KIMBALL, ET AL; 119.29 ACRES; ABFS TRACT 2825E |
| CFP-050-000002399 | CFP-050-000002399 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | HTML | SUTTON JAN / MVN | ROSAMANO MARCO A / MVN | HENRY KIMBALL, ET AL; 119.29 ACRES; ABFS TRACT 2825E |
| CFP-050-000000466 | CFP-050-000000466 | Attorney-Client; Attorney Work Product | 2/15/2000 | DOC | SUTTON JAN E ; CEMVN-RE | N/A | ATTORNEY'S TITLE OPINION ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT, DECLARATION OF TAKING, U.S. VS. 122.72 ACRES OF LAND, MORE OR LESS, SITUATE IN IBERVILLE PARISH, STATE OF LOUISIANA AND JOSEPH ARNOLD, AND UNKNOWN OWNERS |
| CFP-050-000000467 | CFP-050-000000467 | Attorney-Client; Attorney Work Product | 2/15/2000 | DOC | SUTTON JAN E ; CEMVN-RE | N/A | ATTORNEY'S TITLE OPINION ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT, DECLARATION OF TAKING, U.S. VS. 122.72 ACRES OF LAND, MORE OR LESS, SITUATE IN IBERVILLE PARISH, STATE OF LOUISIANA AND JOSEPH ARNOLD, AND UNKNOWN OWNERS |
| CFP-050-000000468 | CFP-050-000000468 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MESSAGE ON VOICE MAIL OF JIM KRUSE WITH CONTRAN REALTY ADVISING OF THE STATUS |
| CFP-050-000000469 | CFP-050-000000469 | Attorney-Client; Attorney Work Product | 6/8/1999 | DOC | SUTTON JAN E / MVN ; MVN-RE-L | ROSAMANO MARCO A / MVN MEINERS BILL G / MVN | LEGAL SUFFICIENCY OF PREPARED OFFER, 2931E, DONOHOE |
| CFP-050-000000470 | CFP-050-000000470 | Attorney-Client; Attorney Work Product | XX/XX/1999 | DOC | LIBBY HENRY N ; LIBBY I L ; MARKS LOUIS H ; MARKS JERROLD H ; / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF IBERVILLE | N/A | EASEMENT/SERVITUDE AGREEMENT |
| CFP-050-000000471 | CFP-050-000000471 | Attorney-Client; Attorney Work Product | 5/21/1999 | LTR | SUTTON JAN E / REAL ESTATE DIVISION LEGAL SUPPORT | MARKS JERROLD H | ATCHAFALAYA BASIN FLOODWAY SYSTEM, IBERVILLE, LOUISIANA, TRACT NOS. 3019E-1 AND 3019E-2, PROPERTY OF HENRY N. LIBBY, ET AL |
| CFP-050-000000472 | CFP-050-000000472 | Attorney-Client; Attorney Work Product | XX/XX/1999 | DOC | LIBBY HENRY N ; LIBBY I L ; MARKS LOUIS H ; MARKS JERROLD H ; / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF IBERVILLE | N/A | EASEMENT/SERVITUDE AGREEMENT |
| CFP-050-000000473 | CFP-050-000000473 | Attorney-Client; Attorney Work Product | 5/24/1999 | LTR | SUTTON JAN E / REAL ESTATE DIVISION | LIBBY HENRY N LIBBY I L MARKS LOUIS H MARKS JERROLD H | ENCLOSED TWO SIGNATURE PAGES FOR EXHIBIT C RELATING TO THE EASEMENT |
| CFP-050-000000475 | CFP-050-000000475 | Attorney-Client; Attorney Work Product | 7/21/2003 | DOC | CEMVN-RE | N/A | AFTER ACTION REPORT ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT, MEETING WITH DOJ, HQ, MVD, NOD - JULY 16, 2003 |
| CFP-050-000000476 | CFP-050-000000476 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LEGAL SUFFICIENCY CANNOT BE GRANTED REQUIRED ACTION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-050-000000478 | CFP-050-000000478 | Attorney-Client; Attorney Work Product | 11/18/1999 | DOC | SUTTON JAN E ; CEMVN-RE-L | BLOOD / MANAGEMENT AND DISPOSAL BRANCH LABURE / MANAGEMENT AND DISPOSAL BRANCH CREASY / PLANNING AND CONTROL BRANCH JAN E. SUTTON/1951 | MEMORANDUM FOR CHIEF, MANAGEMENT AND DISPOSAL BRANCH: ATTN: MRS. BLOOD AND MRS. LABURE MEMORANDUM FOR CHIEF, PLANNING AND CONTROL BRANCH, ATTN: MR. CREASY CLOSED TRACT, ABFS - ORDER FINAL TITLE, TRACT NO. 2432E, CYPRESS PROPERTIES |
| CFP-050-000000479 | CFP-050-000000479 | Attorney-Client; Attorney Work Product | 8/10/1999 | DOC | SUTTON JAN E / REAL ESTATE DIVISION LEGAL SUPPORT | HIGDON JOHN M / A. WILBERTS SONS, L.L.C. | ATCHAFALAYA BASIN FLOODWAY SYSTEM, IBERVILLE PARISH, LOUISIANA, TRACT NOS. 2819E, 2806E, AND 2862E, PROPERTY OF A. WILBERT'S SON'S, L.L.C. |
| CFP-050-000000480 | CFP-050-000000480 | Attorney-Client; Attorney Work Product | 8/7/1999 | LTR | SUTTON JAN E / REAL ESTATE DIVISION LEGAL SUPPORT | LIBBY HENRY N | ATCHAFALAYA BASIN FLOODWAY SYSTEM, IBERVILLE, LOUISIANA, TRACT NOS. 3019E-1 AND 3019E-2, PROPERTY OF HENRY N. LIBBY, ET AL |
| CFP-050-000000486 | CFP-050-000000486 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | LUKE | DISCUSSED WE AGREE THAT OUR OBJECTIVE WOULD BE TO SETTLE ALL KNOWN PROBLEMS WITH MR. WILTZ IN ONE CONSENT JUDGMENT |
| CFP-050-000000487 | CFP-050-000000487 | Attorney-Client; Attorney Work Product | 3/24/2006 | DOC | HALE LAMAR ; MVN-PM | HALE LAMAR LABURE LINDA BONGIOVANNI LINDA BRANTLEY CHRIS WALKER DEANNA STOUT MIKE NORD BETH SUTTON JAN | ABFS MEETING OF MVN-PDT, MARCH 24, 2006, RE CONFERENCE ROOM DEVELOPMENT CONTROL AND ENVIRONMENT PROTECTION EASEMENT (DC&EP) |
| CFP-050-000000489 | CFP-050-000000489 | Attorney-Client; Attorney Work Product | 9/28/2001 | DOC | SUTTON JAN E / REAL ESTATE DIVISION ;  / MVN-RE-F | NELSON MICHAEL H BULL WILLIAM | ATCHAFALAYA BASIN FLOODWAY SYSTEM, ST. MARTIN PARISH, LOUISIANA, TRACT NO. 4003E, PROPERTY OF MADGE YOUNG MCDONALD, ET AL |
| CFP-050-000000491 | CFP-050-000000491 | Deliberative Process | XX/XX/2000 | DOC | N/A | N/A | REGARDING ATCHAFALAYA BASIN FLOODWAY SYSTEM PROJECT |
| CFP-050-000000492 | CFP-050-000000492 | Deliberative Process | XX/XX/XXXX | DOC | / ST. MARTIN LAND COMPANY ;  / ENERGY COMPANY L.L.C. | N/A | REVIEW OF LEASE AGREEMENT (COMPRESSOR FACILITY) |
| CFP-050-000000493 | CFP-050-000000493 | Attorney-Client; Attorney Work Product | 01/XX/2004 | DOC | SHUFFIELD PAMELA T / ROSEWOOD PLANTATION, INC. | N/A | CERTIFIED COPY OF RESOLUTION OF THE BOARD OF DIRECTORS OF ROSEWOOD PLANTATION, INC. |
| CFP-050-000000495 | CFP-050-000000495 | Attorney-Client; Attorney Work Product | XX/XX/2004 | DOC | / ROSEWOOD PLANTATION, INC. ; LEWIS WILLIAM C / THE UNITED STATES OF AMERICA | / UNITED STATES OF AMERICA | ATCHAFALAYA BASIN AND FLOODWAY SYSTEM TRACTS NO. 1800 ACT OF SALE |
| CFP-050-000000496 | CFP-050-000000496 | Attorney-Client; Attorney Work Product | XX/XX/2004 | DOC | / ROSEWOOD PLANTATION, INC. ; LEWIS WILLIAM C / THE UNITED STATES OF AMERICA | / UNITED STATES OF AMERICA | ATCHAFALAYA BASIN AND FLOODWAY SYSTEM TRACTS NOS. 1234 1800 ACT OF SALE |
| CFP-050-000000497 | CFP-050-000000497 | Attorney-Client; Attorney Work Product | XX/XX/2004 | DOC | / ROSEWOOD PLANTATION, INC. ; LEWIS WILLIAM C / THE UNITED STATES OF AMERICA | N/A | ATCHAFALAYA BASIN AND FLOODWAY SYSTEM TRACTS NOS. 1234 AND 1800 ACT OF SALE |
| CFP-050-000000498 | CFP-050-000000498 | Attorney-Client; Attorney Work Product | XX/XX/2004 | DOC | / ROSEWOOD PLANTATION, INC. ; LEWIS WILLIAM C / THE UNITED STATES OF AMERICA | N/A | ATCHAFALAYA BASIN AND FLOODWAY SYSTEM TRACTS NOS. 1234 AND 1800 ACT OF SALE |
| CFP-050-000000499 | CFP-050-000000499 | Attorney-Client; Attorney Work Product | XX/XX/2004 | DOC | EDMUNDSON ROBERT D / ROSEWOOD PLANTATION, INC. ; LEWIS WILLIAM C / THE UNITED STATES OF AMERICA | / UNITED STATES OF AMERICA | ATCHAFALAYA BASIN AND FLOODWAY SYSTEM TRACTS NOS. 1234 AND 1800 ACT OF SALE |
| CFP-050-000000503 | CFP-050-000000503 | Attorney-Client; Attorney Work Product | 11/27/2001 | DOC | TREWIN JAMES H / ST. MARTIN LAND COMPANY ; LEWIS WILLIAM C / THE UNITED STATES OF AMERICA NEW ORLEANS DISTRICT | N/A | ATCHAFALAYA BASIN AND FLOODWAY SYSTEM TRACTS NOS. 1300, 1301, 1304, 1308, 1309, 1315, 1325, 1326, AND 1331 ACT OF SALE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-050-000000504 | CFP-050-000000504 | Deliberative Process | 8/30/2001 | DOC | LEWIS WILLIAM C / REAL ESTATE ; HAYS MIKE | LEWIS BILL / REAL ESTATE ROSAMANO MARCO / FEDERAL ACQUISITION KOPEC JOE / PLANNING AND APPRAISAL | ADMINISTRATIVE WAIVER FOR (PROSPECTIVE) EXCEPTION RELATING TO FLOODING OR IMPOUNDMENT BY AN OFF-SITE WATER CONTROL STRUCTURE OWNED BY THE PARISH OF ST. MARTIN AND STATE OF LOUISIANA PURSUANT COVERING PROPERTIES IN HENDERSON LAKE AREA, ST. MARTIN PARISH, LOUISIANA |
| CFP-050-000000505 | CFP-050-000000505 | Deliberative Process | 8/30/2001 | DOC | LEWIS WILLIAM C / REAL ESTATE ; HAYS MIKE | LEWIS BILL / REAL ESTATE ROSAMANO MARCO / FEDERAL ACQUISITION KOPEC JOE / PLANNING AND APPRAISAL | ADMINISTRATIVE WAIVER FOR (PROSPECTIVE) EXCEPTION RELATING TO FLOODING OR IMPOUNDMENT BY AN OFF-SITE WATER CONTROL STRUCTURE OWNED BY THE PARISH OF ST. MARTIN AND STATE OF LOUISIANA PURSUANT COVERING PROPERTIES IN HENDERSON LAKE AREA, ST. MARTIN PARISH, LOUISIANA |
| CFP-050-000000506 | CFP-050-000000506 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / ST. MARTIN LAND COMPANY ; / SUMMIT ENERGY COMPANY LLC | N/A | REVIEW OF LEASE AGREEMENT, (COMPRESSOR FACILITY) ST. MARTIN LAND COMPANY (SML), LESSOR, TO SUMMIT ENERGY COMPANY, L.L.C., ET AL (SUMMIT), LESSEE |
| CFP-050-000000508 | CFP-050-000000508 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SCHEDULE B-2" ESTATE TAKEN: AS TO TRACT NOS. 1234E 1800E AND 1820E DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE" |
| CFP-050-000000509 | CFP-050-000000509 | Deliberative Process | 11/27/2001 | DOC | TREWIN JAMES H / ROSEWOOD PLANTATION, INC. ; LEWIS WILLIAM C / THE UNITED STATES OF AMERICA NEW ORLEANS DISTRICT | N/A | ATCHAFALAYA BASIN AND FLOODWAY SYSTEM TRACTS NOS. 1234 AND 1800 ACT OF SALE |
| CFP-050-000000510 | CFP-050-000000510 | Deliberative Process | 11/27/2001 | DOC | TREWIN JAMES H / ROSEWOOD PLANTATION, INC. ; LEWIS WILLIAM C / UNITED STATES OF AMERICA NEW ORLEANS DISTRICT ; HAYS TERRY M | N/A | ATCHAFALAYA BASIN AND FLOODWAY SYSTEM TRACTS NOS. 1234 AND 1800 ACT OF SALE |
| CFP-050-000000514 | CFP-050-000000514 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WHITE THOMAS E | / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE - OPELOUSAS DIVISION | DECLARATION OF TAKING |
| CFP-050-000000516 | CFP-050-000000516 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WESTPHAL JOSEPH W | / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE - OPELOUSAS DIVISION | DECLARATION OF TAKING |
| CFP-050-000000521 | CFP-050-000000521 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WHITE THOMAS E | / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE - OPELOUSAS DIVISION | DECLARATION OF TAKING |
| CFP-050-000000522 | CFP-050-000000522 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | OWNERSHIP LIST FOR TRACT NOS. 2410E-1 AND 2410E-2 |
| CFP-050-000000523 | CFP-050-000000523 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | PATTERSON WILLIE L | N/A | EXHIBIT A TRACT NOS. 2410E-1 AND 2410-2 |
| CFP-050-000000527 | CFP-050-000000527 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WHITE THOMAS E | / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE - OPELOUSAS DIVISION | DECLARATION OF TAKING |
| CFP-050-000000530 | CFP-050-000000530 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WHITE THOMAS E | / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE - OPELOUSAS DIVISION | DECLARATION OF TAKING |
| CFP-050-000000532 | CFP-050-000000532 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WHITE THOMAS E | / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE - OPELOUSAS DIVISION | DECLARATION OF TAKING |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-050-000000537 | CFP-050-000000537 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WHITE THOMAS E | / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE - OPELOUSAS DIVISION | DECLARATION OF TAKING |
| CFP-050-000000542 | CFP-050-000000542 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WESTPHAL JOSEPH W | / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE - OPELOUSAS DIVISION | DECLARATION OF TAKING |
| CFP-050-000000545 | CFP-050-000000545 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SCHEDULE B-2" ESTATE TAKEN AS TO TRACT NOS. 1226E AND 1229E DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE" |
| CFP-050-000000548 | CFP-050-000000548 | Deliberative Process | 6/26/2006 | PDF | / ROSEWOOD PLANTATION, INC. ; / PETERS FOREST RESOURCES INC | N/A | SUMMARY OF COMPARABLE SALES |
| CFP-050-000000554 | CFP-050-000000554 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N / A | COMEAUX TERRI / USDOJ WDLA SHUEY DAVID / USDOJ WDLA BULL WILLIAM B KINSEY MARY / CEMVN-OC BILBO DIANE / CEMVN-OC LABURE LINDA / CEMVN-RE WALKER DEANNA / CEMVN-RE-F | RESULTING FROM VOLUNTARY SALES AND TRANSACTIONS |
| CFP-050-000000557 | CFP-050-000000557 | Attorney-Client; Attorney Work Product | 7/26/2005 | DOC | N / A | WALLER RICHARD SUTTON JAN E / CEMVN-OC | ESTATE OF MARY NELL VOORHIES WALLER; ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT, DECLARATION OF TAKING, U.S. VS. 81.57 ACRES OF LAND, MORE OR LESS, SITUATE IN ST. MARTIN PARISH, STATE OF LOUISIANA AND EUGENE CELLA, ET AL, CIVIL NO. 01-0912, WDLA, ABFS TRACT NO. 2644E |
| CFP-050-000000558 | CFP-050-000000558 | Attorney-Client; Attorney Work Product | 8/5/2005 | DOC | SUTTON JAN E / DISTRICT COUNSEL | HEBERT JANICE / OFFICE OF THE U.S. ATTORNEY, WESTERN DISTRICT OF LOUISIANA COMEAUX TERRI / USDOJ WDLA SHUEY DAVID / USDOJ WDLA BULL WILLIAM B KINSEY MARY / CEMVN-OC BILBO DIANE / CEMVN-OC LABURE LINDA / CEMVN-RE WALKER DEANNA / CEMVN-RE-F KOPEC JOE / CEMVN-RE-F | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT, DECLARATION OF TAKING, U.S. VS. 81.57 ACRES OF LAND, MORE OR LESS, SITUATE IN ST. MARTIN PARISH, STATE OF LOUISIANA AND EUGENE CELLA, ET AL, CIVIL NO. 01-0912, WDLA, ABFS TRACT NO. 2644E |
| CFP-050-000000559 | CFP-050-000000559 | Attorney-Client; Attorney Work Product | 8/5/2005 | DOC | SUTTON JAN E / DISTRICT COUNSEL | HEBERT JANICE / OFFICE OF THE U.S. ATTORNEY, WESTERN DISTRICT OF LOUISIANA COMEAUX TERRI / USDOJ WDLA SHUEY DAVID / USDOJ WDLA BULL WILLIAM B KINSEY MARY / CEMVN-OC BILBO DIANE / CEMVN-OC LABURE LINDA / CEMVN-RE WALKER DEANNA / CEMVN-RE-F KOPEC JOE / CEMVN-RE-F | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT, DECLARATION OF TAKING, U.S. VS. 81.57 ACRES OF LAND, MORE OR LESS, SITUATE IN ST. MARTIN PARISH, STATE OF LOUISIANA AND EUGENE CELLA, ET AL, CIVIL NO. 01-0912, WDLA, ABFS TRACT NO. 2644E |
| CFP-050-000000560 | CFP-050-000000560 | Attorney-Client; Attorney Work Product | 8/5/2005 | DOC | SUTTON JAN E / DISTRICT COUNSEL | HEBERT JANICE / OFFICE OF THE U.S. ATTORNEY, WESTERN DISTRICT OF LOUISIANA COMEAUX TERRI / USDOJ WDLA SHUEY DAVID / USDOJ WDLA BULL WILLIAM B KINSEY MARY / CEMVN-OC FLORENT RANDY / CEMV-OC BILBO DIANE / CEMVN-OC | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT, DECLARATION OF TAKING, U.S. VS. 81.57 ACRES OF LAND, MORE OR LESS, SITUATE IN ST. MARTIN PARISH, STATE OF LOUISIANA AND EUGENE CELLA, ET AL, CIVIL NO. 01-0912, WDLA, ABFS TRACT NO. 2644E |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-050-000000561 | CFP-050-000000561 | Attorney-Client; Attorney Work Product | 8/8/2005 | DOC | SUTTON JAN E / DISTRICT COUNSEL | HEBERT JANICE / OFFICE OF THE U.S. ATTORNEY, WESTERN DISTRICT OF LOUISIANA COMEAUX TERRI / USDOJ WDLA SHUEY DAVID / USDOJ WDLA BULL WILLIAM B KINSEY MARY / CEMVN-OC FLORENT RANDY / CEMV-OC BILBO DIANE / CEMVN-OC | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT, DECLARATION OF TAKING, U.S. VS. 81.57 ACRES OF LAND, MORE OR LESS, SITUATE IN ST. MARTIN PARISH, STATE OF LOUISIANA AND EUGENE CELLA, ET AL, CIVIL NO. 01-0912, WDLA, ABFS TRACT NO. 2644E |
| CFP-050-000000562 | CFP-050-000000562 | Attorney-Client; Attorney Work Product | 8/2/2005 | DOC | SUTTON JAN E / DISTRICT COUNSEL | HEBERT JANICE / OFFICE OF THE U.S. ATTORNEY, WESTERN DISTRICT OF LOUISIANA COMEAUX TERRI / USDOJ WDLA SHUEY DAVID / USDOJ WDLA BULL WILLIAM B KINSEY MARY / CEMVN-OC BILBO DIANE / CEMVN-OC LABURE LINDA / CEMVN-RE WALKER DEANNA / CEMVN-RE-F | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT, DECLARATION OF TAKING, U.S. VS. 81.57 ACRES OF LAND, MORE OR LESS, SITUATE IN ST. MARTIN PARISH, STATE OF LOUISIANA AND EUGENE CELLA, ET AL, CIVIL NO. 01-0912, WDLA, ABFS TRACT NO.2644E |
| CFP-050-000000563 | CFP-050-000000563 | Attorney-Client; Attorney Work Product | 8/4/2005 | DOC | SUTTON JAN E / DISTRICT COUNSEL | HEBERT JANICE / OFFICE OF THE U.S. ATTORNEY, WESTERN DISTRICT OF LOUISIANA COMEAUX TERRI / USDOJ WDLA SHUEY DAVID / USDOJ WDLA BULL WILLIAM B KINSEY MARY / CEMVN-OC BILBO DIANE / CEMVN-OC LABURE LINDA / CEMVN-RE WALKER DEANNA / CEMVN-RE-F | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT, DECLARATION OF TAKING, U.S. VS. 81.57 ACRES OF LAND, MORE OR LESS, SITUATE IN ST. MARTIN PARISH, STATE OF LOUISIANA AND EUGENE CELLA, ET AL, CIVIL NO. 01-0912, WDLA, ABFS TRACT NO.2644E |
| CFP-050-000000564 | CFP-050-000000564 | Attorney-Client; Attorney Work Product | 7/28/2005 | RTF | WASHINGTON DONALD W / USDOJ ; EBERT / USDOJ | SUTTON JAN E / DEPARTMENT OF THE ARMY BILBO DIANE D / USACE SHUEY DAVID / DOJ | USA V. 10 ACRES IN ST. MARTIN PARISH, LOUISIANA AND DALE R. RIU, ET AL. (TRACTS 2604E-1 & 2604E-2) CIVIL ACTION NO: 01-2175 |
| CFP-050-000000565 | CFP-050-000000565 | Attorney-Client; Attorney Work Product | 10/7/1998 | DOC | PANEPINTO STEPHEN / PLAQUEMINE BANK AND TRUST COMPANY | / THE UNITED STATES OF AMERICA | SUBORDINATION OF MORTGAGE AND CONSENT TO EASEMENT |
| CFP-050-000000566 | CFP-050-000000566 | Attorney-Client; Attorney Work Product | 3/26/2000 | DOC | SUTTON JAN E ; CEMVN-RE | N/A | ATTORNEY'S TITLE OPINION ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT, DECLARATION OF TAKING, U.S. VS. 2.39 ACRES OF LAND, MORE OR LESS, SITUATE IN ST. MARTIN PARISH, STATE OF LOUISIANA, AND ESTATE OF ALFRED DELAHOUSSAYE, ET AL, AND UNKNOWN OWNERS |
| CFP-050-000000567 | CFP-050-000000567 | Attorney-Client; Attorney Work Product | 5/3/2000 | DOC | SUTTON JAN E ; CEMVN-RE | N/A | ATTORNEY'S TITLE OPINION ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT, DECLARATION OF TAKING, U.S. VS. 2.39 ACRES OF LAND, MORE OR LESS, SITUATE IN ST. MARTIN PARISH, STATE OF LOUISIANA, AND ESTATE OF ALFRED DELAHOUSSAYE, ET AL, AND UNKNOWN OWNERS |
| CFP-050-000000571 | CFP-050-000000571 | Attorney-Client; Attorney Work Product | 3/19/2002 | DOC | HENDERSON SUSAN M | BUTLER VIRGINIA P PATRICK TERESA L BLAND STEPHEN S / MVN VINCENT KATHERINE W | UNITED STATES V. 1,033.12 ACRES AND WILLIAMS, INC., ET AL |
| CFP-050-000000572 | CFP-050-000000572 | Attorney-Client; Attorney Work Product | 3/19/2002 | DOC | HENDERSON SUSAN M | BUTLER VIRGINIA P PATRICK TERESA L BLAND STEPHEN S / MVN VINCENT KATHERINE W | UNITED STATES V. 1,033.12 ACRES AND WILLIAMS, INC., ET AL |
| CFP-050-000000573 | CFP-050-000000573 | Deliberative Process | 8/4/2003 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-050-000000574 | CFP-050-000000574 | Deliberative Process | 7/21/2003 | DOC | CEMVN-RE | N/A | AFTER ACTION REPORT ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT, MEETING WITH DOJ, HQ, MVD, NOD - JULY 16, 2003 |
| CFP-050-000000575 | CFP-050-000000575 | Deliberative Process | 1/24/2003 | DOC | ROSAMANO MARCO ; CEMVN-RE-F | N / A | MEMORANDUM FOR RECORD ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT (ABFS), CLARIFICATION OF EASEMENT ESTATE, TELECONFERENCE DISCUSSION OF APPROVAL OF PROPOSED CLARIFICATION (DRAFT 17 JULY 2002) |
| CFP-050-000000576 | CFP-050-000000576 | Deliberative Process | 1/24/2003 | DOC | ROSAMANO MARCO ; CEMVN-RE-F | N / A | MEMORANDUM FOR RECORD ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT (ABFS), CLARIFICATION OF EASEMENT ESTATE, TELECONFERENCE DISCUSSION OF APPROVAL OF PROPOSED CLARIFICATION (DRAFT 17 JULY 2002) |
| CFP-050-000000577 | CFP-050-000000577 | Deliberative Process | 3/25/2003 | DOC | BARBIER YVONNE P ; CEMVN-RE-E | BUTLER VIRGINIA HOLLY BRIAN / DOJ LAND ACQUISITION LESSER MONROE WAGNER RANDY MCMULLEN DWAIN JONES FRANK MCDONALD BARNIE / MVD BARBIER YVONNE DOWELL TOM | AFTER ACTION REPORT ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT, MEETING WITH DEPARTMENT OF JUSTICE AND NEW ORLEANS DISTRICT APPRAISAL CONTRACTOR, MARCH 18, 2003 |
| CFP-050-000000578 | CFP-050-000000578 | Deliberative Process | 4/5/2002 | DOC | N/A | N/A | REPORT OF VOTE COUNT |
| CFP-050-000000579 | CFP-050-000000579 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FLOWAGE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| CFP-050-000000580 | CFP-050-000000580 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FLOWAGE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| CFP-050-000000581 | CFP-050-000000581 | Deliberative Process | 5/27/1993 | DOC | N/A | N/A | DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| CFP-050-000000582 | CFP-050-000000582 | Attorney-Client; Attorney Work Product | 7/18/2002 | DOC | LEWIS WILLIAM C / REAL ESTATE DIVISION ; CEMVN-RE-F | SAIA J / CEMVN-PM SCHROEDER R / CEMVN-OD NACHMAN G / CEMVN-OC SATTERLEE G / CEMVN-ED WINGATE MARK / CEMVN-PM-W BUSH HOWARD R / CEMVN-PM-RN BRANTLEY CHRIS / CEMVN-PM-RP STOUT MICHAEL / CEMVN-OD-T GOLDMAN HOWARD D / CEMVN-OD-D NORD BETH / CEMVN-OD-D VIGNES JULIE / CEMVN-OD-D POWELL NANCY / CEMVN-ED-HH | MEMORANDUM FOR SEE DISTRIBUTION ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT, CLARIFICATION OF EASEMENT ESTATE, REQUEST FOR APPROVAL OF PROPOSED CLARIFICATION (DRAFT 18 JULY 2002) |
| CFP-050-000000583 | CFP-050-000000583 | Attorney-Client; Attorney Work Product | 7/19/2002 | DOC | LEWIS WILLIAM C / REAL ESTATE DIVISION ; ROSAMANO / CEMVN-RE-F ; CEMVN-RE | SAIA J / CEMVN-PM SCHROEDER R / CEMVN-OD NACHMAN G / CEMVN-OC SATTERLEE G / CEMVN-ED MILES J / CEMVN-CD WINGATE MARK / CEMVN-PM-W BUSH HOWARD R / CEMVN-PM-RN BRANTLEY CHRIS / CEMVN-PM-RP STOUT MICHAEL / CEMVN-OD-T GOLDMAN HOWARD D / CEMVN-OD-D NORD BETH / CEMVN-OD-D VIGNES JULIE / CEMVN-OD-D POWELL NANCY / CEMVN-ED-HH | MEMORANDUM FOR SEE DISTRIBUTION ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT (ABFS), CLARIFICATION OF EASEMENT ESTATE, REQUEST FOR APPROVAL OF PROPOSED CLARIFICATION (DRAFT 17 JULY 2002) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-050-000000584 | CFP-050-000000584 | Attorney-Client; Attorney Work Product | 7/19/2002 | DOC | LEWIS WILLIAM C / REAL ESTATE DIVISION ; ROSAMANO / CEMVN-RE-F ; CEMVN-RE | SAIA J / CEMVN-PM SCHROEDER R / CEMVN-OD NACHMAN G / CEMVN-OC SATTERLEE G / CEMVN-ED MILES J / CEMVN-CD WINGATE MARK / CEMVN-PM-W BUSH HOWARD R / CEMVN-PM-RN BRANTLEY CHRIS / CEMVN-PM-RP STOUT MICHAEL / CEMVN-OD-T GOLDMAN HOWARD D / CEMVN-OD-D NORD BETH / CEMVN-OD-D VIGNES JULIE / CEMVN-OD-D POWELL NANCY / CEMVN-ED-HH | MEMORANDUM FOR SEE DISTRIBUTION ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT (ABFS), CLARIFICATION OF EASEMENT ESTATE, REQUEST FOR APPROVAL OF PROPOSED CLARIFICATION (DRAFT 17 JULY 2002) |
| CFP-050-000000585 | CFP-050-000000585 | Attorney-Client; Attorney Work Product | 4/9/2003 | DOC | LEWIS WILLIAM C / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; CEMVN-RE-F | / MISSISSIPPI RIVER COMMISSION CEMRC-TD-R PATTERSON WILLIE / HQUSACE CERE-AC LESSER MONROE / HQUSACE CERE-AC | MEMORANDUM THRU PRESIDENT, MISSISSIPPI RIVER COMMISSION (CEMRC-TD-R) FOR HQUSACE (CERE-AC), ATTN: WILLIE PATTERSON AND MONROE LESSER, WASH DC 20314-1000 ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT, CLARIFICATION OF EASEMENT ESTATE, REQUEST FOR APPROVAL OF PROPOSED CLARIFICATION (DRAFT 17 JULY 2002, REVISED 18 FEBRUARY 2003) |
| CFP-050-000000586 | CFP-050-000000586 | Attorney-Client; Attorney Work Product | 4/9/2003 | DOC | LEWIS WILLIAM C / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; CEMVN-RE-F | / MISSISSIPPI RIVER COMMISSION CEMRC-TD-R PATTERSON WILLIE / HQUSACE CERE-AC LESSER MONROE / HQUSACE CERE-AC | MEMORANDUM THRU PRESIDENT, MISSISSIPPI RIVER COMMISSION (CEMRC-TD-R) FOR HQUSACE (CERE-AC), ATTN: WILLIE PATTERSON AND MONROE LESSER, WASH DC 20314-1000 ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT, CLARIFICATION OF EASEMENT ESTATE, REQUEST FOR APPROVAL OF PROPOSED CLARIFICATION (DRAFT 17 JULY 2002, REVISED 18 FEBRUARY 2003) |
| CFP-050-000000587 | CFP-050-000000587 | Attorney-Client; Attorney Work Product | 8/21/2002 | DOC | LEWIS WILLIAM C / REAL ESTATE DIVISION ; CEMVN-RE ; ROSAMANO / CEMVN-RE-F | / MISSISSIPPI RIVER COMMISSION CEMRC-TD-R LESSER MONROE / HQUSACE CERE-AC | MEMORANDUM THRU PRESIDENT, MISSISSIPPI RIVER COMMISSION (CEMRC-TD-R) FOR HQUSACE (CERE-AC), ATTN: MONROE LESSER, WASH DC 20314-1000 ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT, CLARIFICATION OF EASEMENT ESTATE, REQUEST FOR APPROVAL OF PROPOSED CLARIFICATION (DRAFT 17 JULY 2002) |
| CFP-050-000000588 | CFP-050-000000588 | Attorney-Client; Attorney Work Product | 8/21/2002 | DOC | LEWIS WILLIAM C / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; CEMVN-RE-F | / MISSISSIPPI RIVER COMMISSION CEMRC-TD-R LESSER MONROE / HQUSACE CERE-AC | MEMORANDUM THRU PRESIDENT, MISSISSIPPI RIVER COMMISSION (CEMRC-TD-R) FOR HQUSACE (CERE-AC), ATTN: MONROE LESSER, WASH DC 20314-1000 ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT, CLARIFICATION OF EASEMENT ESTATE, REQUEST FOR APPROVAL OF PROPOSED CLARIFICATION (DRAFT 17 JULY 2002) |
| CFP-050-000000589 | CFP-050-000000589 | Attorney-Client; Attorney Work Product | 8/21/2002 | DOC | LEWIS WILLIAM C / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; CEMVN-RE-F | / MISSISSIPPI RIVER COMMISSION CEMRC-TD-R LESSER MONROE / HQUSACE CERE-AC | MEMORANDUM THRU PRESIDENT, MISSISSIPPI RIVER COMMISSION (CEMRC-TD-R) FOR HQUSACE (CERE-AC), ATTN: MONROE LESSER, WASH DC 20314-1000 ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT, CLARIFICATION OF EASEMENT ESTATE, REQUEST FOR APPROVAL OF PROPOSED CLARIFICATION (DRAFT 17 JULY 2002) |
| CFP-050-000000590 | CFP-050-000000590 | Deliberative Process | 5/27/2005 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| CFP-050-000000591 | CFP-050-000000591 | Deliberative Process | 10/1/2003 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| CFP-050-000000592 | CFP-050-000000592 | Deliberative Process | 10/1/2003 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-050-000000593 | CFP-050-000000593 | Deliberative Process | 10/1/2003 | DOC | N/A | N/A | DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| CFP-050-000000594 | CFP-050-000000594 | Deliberative Process | 10/1/2003 | DOC | N/A | N/A | DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| CFP-050-000000595 | CFP-050-000000595 | Deliberative Process | 5/27/2005 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| CFP-050-000000596 | CFP-050-000000596 | Deliberative Process | 10/1/2003 | DOC | N/A | N/A | DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| CFP-050-000000597 | CFP-050-000000597 | Deliberative Process | 3/25/2002 | DOC | N/A | N/A | FLOWAGE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| CFP-050-000000598 | CFP-050-000000598 | Deliberative Process | 3/22/2002 | DOC | N/A | N/A | FLOWAGE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| CFP-050-000000599 | CFP-050-000000599 | Deliberative Process | 4/2/2002 | DOC | N/A | N/A | FLOWAGE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| CFP-050-000000600 | CFP-050-000000600 | Deliberative Process | 4/2/2002 | DOC | N/A | N/A | FLOWAGE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| CFP-050-000000601 | CFP-050-000000601 | Deliberative Process | 4/3/2002 | DOC | N/A | N/A | FLOWAGE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| CFP-050-000000602 | CFP-050-000000602 | Deliberative Process | 4/3/2002 | DOC | N/A | N/A | FLOWAGE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| CFP-050-000000603 | CFP-050-000000603 | Deliberative Process | 4/4/2002 | DOC | N/A | N/A | FLOWAGE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| CFP-050-000000604 | CFP-050-000000604 | Deliberative Process | 4/4/2002 | DOC | N/A | N/A | FLOWAGE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| CFP-050-000000605 | CFP-050-000000605 | Deliberative Process | 4/5/2002 | DOC | N/A | N/A | FLOWAGE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| CFP-050-000000606 | CFP-050-000000606 | Deliberative Process | 4/5/2002 | DOC | N/A | N/A | FLOWAGE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| CFP-050-000000607 | CFP-050-000000607 | Deliberative Process | 4/5/2002 | DOC | N/A | N/A | FLOWAGE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| CFP-050-000000608 | CFP-050-000000608 | Deliberative Process | 4/5/2002 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| CFP-050-000000609 | CFP-050-000000609 | Deliberative Process | 4/8/2002 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| CFP-050-000000610 | CFP-050-000000610 | Deliberative Process | 4/10/2002 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| CFP-050-000000611 | CFP-050-000000611 | Deliberative Process | 4/12/2002 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| CFP-050-000000612 | CFP-050-000000612 | Deliberative Process | 4/12/2002 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| CFP-050-000000613 | CFP-050-000000613 | Deliberative Process | 4/16/2002 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| CFP-050-000000614 | CFP-050-000000614 | Deliberative Process | 5/28/2002 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| CFP-050-000000615 | CFP-050-000000615 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| CFP-050-000000616 | CFP-050-000000616 | Deliberative Process | 7/2/2002 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| CFP-050-000000617 | CFP-050-000000617 | Deliberative Process | 7/12/2002 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| CFP-050-000000618 | CFP-050-000000618 | Deliberative Process | 7/12/2002 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| CFP-050-000000619 | CFP-050-000000619 | Deliberative Process | 7/12/2002 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| CFP-050-000000620 | CFP-050-000000620 | Attorney-Client; Attorney Work Product | 7/17/2002 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| CFP-050-000000621 | CFP-050-000000621 | Attorney-Client; Attorney Work Product | 1/23/2003 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-050-000000622 | CFP-050-000000622 | Attorney-Client; Attorney Work Product | 2/10/2003 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| CFP-050-000000623 | CFP-050-000000623 | Attorney-Client; Attorney Work Product | 2/10/2003 | WPD | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| CFP-050-000000624 | CFP-050-000000624 | Attorney-Client; Attorney Work Product | 2/12/2003 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| CFP-050-000000625 | CFP-050-000000625 | Attorney-Client; Attorney Work Product | 7/21/2003 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| CFP-050-000000626 | CFP-050-000000626 | Attorney-Client; Attorney Work Product | 4/3/2003 | DOC | N/A | N/A | OPTION 1 FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| CFP-050-000000627 | CFP-050-000000627 | Attorney-Client; Attorney Work Product | 2/18/2003 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| CFP-050-000000628 | CFP-050-000000628 | Attorney-Client; Attorney Work Product | 2/18/2003 | DOC | N/A | N/A | OPTION A FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| CFP-050-000000629 | CFP-050-000000629 | Attorney-Client; Attorney Work Product | 7/21/2003 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| CFP-050-000000630 | CFP-050-000000630 | Attorney-Client; Attorney Work Product | 9/9/2002 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| CFP-050-000000631 | CFP-050-000000631 | Attorney-Client; Attorney Work Product | 9/9/2002 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| CFP-050-000000632 | CFP-050-000000632 | Deliberative Process | 7/21/2003 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| CFP-050-000000633 | CFP-050-000000633 | Deliberative Process | 7/21/2003 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| CFP-050-000000634 | CFP-050-000000634 | Deliberative Process | 7/21/2003 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| CFP-050-000000635 | CFP-050-000000635 | Deliberative Process | 7/21/2003 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| CFP-050-000000636 | CFP-050-000000636 | Deliberative Process | 7/21/2003 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| CFP-050-000000637 | CFP-050-000000637 | Deliberative Process | 7/21/2003 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| CFP-050-000000638 | CFP-050-000000638 | Deliberative Process | 7/21/2003 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| CFP-050-000000639 | CFP-050-000000639 | Attorney-Client; Attorney Work Product | 7/17/2002 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| CFP-050-000000640 | CFP-050-000000640 | Deliberative Process | 9/4/2003 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| CFP-050-000000641 | CFP-050-000000641 | Deliberative Process | 9/4/2003 | DOC | N/A | N/A | DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| CFP-050-000000642 | CFP-050-000000642 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FLOWAGE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| CFP-050-000000643 | CFP-050-000000643 | Deliberative Process | 7/10/2002 | DOC | LEWIS WILLIAM C / REAL ESTATE DIVISION ; CEMVN-RE-F | / MISSISSIPPI RIVER COMMISSION CEMRC-TD-R LESSER MONROE / HQUSACE CERE-AC | MEMORANDUM THRU PRESIDENT, MISSISSIPPI RIVER COMMISSION (CEMRC-TD-R) FOR HQUSACE (CERE-AC), ATTN: MONROE LESSER, WASH DC 20314-1000 ATCHAFALAYA BASIN FLOODWAY SYSTEM (ABFS), LOUISIANA PROJECT, REAL ESTATE DESIGN MEMORANDUM NO. 1 (REVISED), SUPPLEMENT NO. 3; REQUESTING NO. 3; REQUESTING APPROVAL OF CLARIFIED NONSTANDARD ESTATES |
| CFP-050-000000644 | CFP-050-000000644 | Deliberative Process | 6/17/2002 | DOC | LEWIS WILLIAM C / REAL ESTATE DIVISION ; CEMVN-RE-F | / MISSISSIPPI RIVER COMMISSION CEMRC-ET-R HQUSACE CERE-AC | MEMORANDUM THRU PRESIDENT, MISSISSIPPI RIVER COMMISSION (CEMRC-ET-R) FOR HQUSACE (CERE-AC), WASH DC 20314-1000 ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT, ANNOTATED COMMENTS TO EASEMENT ESTATE CLARIFICATIONS, APPROVAL OF PROPOSED CLARIFICATION OF EASEMENT ESTATE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-050-000000645 | CFP-050-000000645 | Deliberative Process | 7/8/2002 | DOC | LEWIS WILLIAM C / REAL ESTATE DIVISION ; CEMVN-RE-F | / MISSISSIPPI RIVER COMMISSION CEMRC-TD-R LESSER MONROE / HQUSACE CERE-AC | MEMORANDUM THRU PRESIDENT, MISSISSIPPI RIVER COMMISSION (CEMRC-TD-R) FOR HQUSACE (CERE-AC), ATTN: MONROE LESSER, WASH DC 20314-1000 ATCHAFALAYA BASIN FLOODWAY SYSTEM LOUISIANA PROJECT, ANNOTATED COMMENTS TO EASEMENT ESTATE CLARIFICATIONS, APPROVAL OF PROPOSED CLARIFICATION OF EASEMENT ESTATE |
| CFP-050-000000646 | CFP-050-000000646 | Deliberative Process | 7/8/2002 | DOC | LEWIS WILLIAM C / REAL ESTATE DIVISION ; CEMVN-RE-F | / MISSISSIPPI RIVER COMMISSION CEMRC-TD-R LESSER MONROE / HQUSACE CERE-AC | MEMORANDUM THRU PRESIDENT, MISSISSIPPI RIVER COMMISSION (CEMRC-TD-R) FOR HQUSACE (CERE-AC) ATCHAFALAYA BASIN FLOODWAY SYSTEM (ABFS), LOUISIANA PROJECT, REAL ESTATE DESIGN MEMORANDUM NO. 1 (REVISED) SUPPLEMENT NO. 3; REQUESTING APPROVAL OF CLARIFIED NONSTANDARD ESTATE |
| CFP-050-000000647 | CFP-050-000000647 | Deliberative Process | 7/10/2002 | DOC | LEWIS WILLIAM C / REAL ESTATE DIVISION ; CEMVN-RE-F | / MISSISSIPPI RIVER COMMISSION CEMRC-TD-R LESSER MONROE / HQUSACE CERE-AC | MEMORANDUM THRU PRESIDENT, MISSISSIPPI RIVER COMMISSION (CEMRC-TD-R) FOR HQUSACE (CERE-AC), ATTN: MONROE LESSER, WASH DC 20314-1000 ATCHAFALAYA BASIN FLOODWAY SYSTEM (ABFS), LOUISIANA PROJECT, REAL ESTATE DESIGN MEMORANDUM NO. 1 (REVISED), SUPPLEMENT NO. 3; REQUESTING NO. 3; REQUESTING APPROVAL OF CLARIFIED NONSTANDARD ESTATES |
| CFP-050-000000648 | CFP-050-000000648 | Attorney-Client; Attorney Work Product | 4/10/2003 | DOC | LEWIS WILLIAM C / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; CEMVN-RE-F | / MISSISSIPPI RIVER COMMISSION CEMRC-TD-R PATTERSON WILLIE HQUSACE CERE-C LESSER MONROE HQUSACE CERE-C | MEMORANDUM THRU PRESIDENT, MISSISSIPPI RIVER COMMISSION (CEMRC-TD-R) FOR HQUSACE (CERE-C), ATTN: WILLIE PATTERSON AND MONROE LESSER, WASH DC 20314-1000 ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT, CLARIFICATION OF EASEMENT ESTATE, REQUEST FOR APPROVAL OF PROPOSAL CLARIFICATION (DRAFT 17 JULY 2002, REVISED 18 FEBRUARY 2003) |
| CFP-050-000000649 | CFP-050-000000649 | Attorney-Client; Attorney Work Product | 4/17/2003 | DOC | LEWIS WILLIAM C / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; CEMVN-RE-F | / MISSISSIPPI RIVER COMMISSION CEMRC-TD-R PATTERSON WILLIE / HQUSACE CERE-AC LESSER MONROE / HQUSACE CERE-AC | MEMORANDUM THRU PRESIDENT, MISSISSIPPI RIVER COMMISSION (CEMRC-TD-R) FOR HQUSACE (CERE-AC), ATTN: WILLIE PATTERSON AND MONROE LESSER, WASH DC 20314-1000 ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT (ABFS), CLARIFICATION OF EASEMENT ESTATE, REQUEST FOR APPROVAL OF PROPOSED CLARIFICATION (DRAFT 17 JULY 2002, REVISED 18 FEBRUARY 2003) |
| CFP-050-000000650 | CFP-050-000000650 | Attorney-Client; Attorney Work Product | 4/17/2003 | DOC | LEWIS WILLIAM C / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; CEMVN-RE-F | / MISSISSIPPI RIVER COMMISSION CEMRC-TD-R PATTERSON WILLIE / HQUSACE CERE-AC LESSER MONROE / HQUSACE CERE-AC | MEMORANDUM THRU PRESIDENT, MISSISSIPPI RIVER COMMISSION (CEMRC-TD-R) FOR HQUSACE (CERE-AC), ATTN: WILLIE PATTERSON AND MONROE LESSER, WASH DC 20314-1000 ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT, CLARIFICATION OF EASEMENT ESTATE, REQUEST FOR APPROVAL OF PROPOSED CLARIFICATION (DRAFT 17 JULY 2002, REVISED 18 FEBRUARY 2003) |
| CFP-050-000000651 | CFP-050-000000651 | Deliberative Process | 3/22/2002 | DOC | N/A | N/A | FLOWAGE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| CFP-050-000000652 | CFP-050-000000652 | Deliberative Process | 3/21/2002 | DOC | N/A | N/A | FLOWAGE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| CFP-050-000000653 | CFP-050-000000653 | Deliberative Process | 3/21/2002 | DOC | N/A | N/A | FLOWAGE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| CFP-050-000000654 | CFP-050-000000654 | Deliberative Process | 3/14/2002 | DOC | N/A | N/A | FLOWAGE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| CFP-050-000000655 | CFP-050-000000655 | Deliberative Process | 3/15/2002 | DOC | N/A | N/A | FLOWAGE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| CFP-050-000000656 | CFP-050-000000656 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT - ESTATE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-050-000000657 | CFP-050-000000657 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT - ESTATE |
| CFP-050-000000658 | CFP-050-000000658 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT - ESTATE |
| CFP-050-000000659 | CFP-050-000000659 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FLOWAGE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| CFP-050-000000660 | CFP-050-000000660 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FLOWAGE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| CFP-050-000000661 | CFP-050-000000661 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FLOWAGE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| CFP-050-000000662 | CFP-050-000000662 | Deliberative Process | 10/1/2003 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| CFP-050-000000663 | CFP-050-000000663 | Deliberative Process | 10/1/2003 | DOC | N/A | N/A | DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| CFP-050-000000664 | CFP-050-000000664 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | SUTTON JAN E / REAL ESTATE DIVISION | NORTHEY BOB KINSEY MARY MEINERS BILL | REQUEST FOR LEGAL REVIEW |
| CFP-050-000000665 | CFP-050-000000665 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| CFP-050-000000666 | CFP-050-000000666 | Deliberative Process | 06/XX/2006 | DOC | N/A | N/A | 27 MAY 1993 AND 1 OCTOBER 2003 ESTATES |
| CFP-050-000000667 | CFP-050-000000667 | Deliberative Process | 10/1/2003 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| CFP-050-000000668 | CFP-050-000000668 | Deliberative Process | 10/1/2003 | DOC | N/A | N/A | DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| CFP-050-000000669 | CFP-050-000000669 | Deliberative Process | 10/1/2003 | DOC | N/A | N/A | DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| CFP-050-000000670 | CFP-050-000000670 | Deliberative Process | 10/1/2003 | DOC | N/A | N/A | DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| CFP-050-000000671 | CFP-050-000000671 | Attorney-Client; Attorney Work Product | 4/6/2004 | DOC | N/A | N/A | ROUGH DRAFT # 1 - NOTES FROM MEETING, SAMPLE ANSWERS TO QUESTIONS REGARDING THE ABFS CLARIFIED ESTATE, PROOFREAD FOR ACCURACY. THANKS, JAN... TUESDAY, APRIL 06, 2004 |
| CFP-050-000000672 | CFP-050-000000672 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | NOTES FROM MEETING, SAMPLE ANSWERS TO QUESTIONS REGARDING THE ABFS CLARIFIED ESTATE |
| CFP-050-000000673 | CFP-050-000000673 | Deliberative Process | 4/19/2005 | TMP | LABURE LINDA C / REAL ESTATE DIVISION ; KOPEC / CEMVN-RE-F ; CEMVN-RE ; CEMVN-RE-M ; CEMVN-RE-E | PODANY T / CEMVN-PM BREERWOOD G / CEMVN-OD FREDERICK D / CEMVN-OC WINGATE MARK / CEMVN-PM-W NORD BETH / CEMVN-OD-D BUSH HOWARD R / CEMVN-PM-RN BRANTLEY CHRIS / CEMVN-PM-RP STOUT MICHAEL / CEMVN-OD-T GOLDMAN HOWARD D / CEMVN-OD-D KINSEY MARY V / CEMVN-OC | MEMORANDUM FOR SEE DISTRIBUTION ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT (ABFS), EASEMENT ESTATE, REQUEST FOR APPROVAL OF REVISION TO NONSTANDARD ESTATES (DRAFT 5, APRIL 20, 2005). |
| CFP-050-000000674 | CFP-050-000000674 | Deliberative Process | 4/19/2005 | TMP | LABURE LINDA C / REAL ESTATE DIVISION ; KOPEC / CEMVN-RE-F ; CEMVN-RE ; CEMVN-RE-M ; CEMVN-RE-E | PODANY T / CEMVN-PM BREERWOOD G / CEMVN-OD FREDERICK D / CEMVN-OC WINGATE MARK / CEMVN-PM-W NORD BETH / CEMVN-OD-D BUSH HOWARD R / CEMVN-PM-RN BRANTLEY CHRIS / CEMVN-PM-RP STOUT MICHAEL / CEMVN-OD-T GOLDMAN HOWARD D / CEMVN-OD-D KINSEY MARY V / CEMVN-OC | MEMORANDUM FOR SEE DISTRIBUTION ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT (ABFS), EASEMENT ESTATE, REQUEST FOR APPROVAL OF REVISION TO NONSTANDARD ESTATES (DRAFT 5, APRIL 20, 2005) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-050-000000675 | CFP-050-000000675 | Deliberative Process | 4/29/2005 | TMP | LABURE LINDA C / REAL ESTATE DIVISION ; CEMVN-RE ; CEMVN-RE-M ; KOPEC / CEMVN-RE-F ; CEMVN-RE-E | MISSISSIPPI RIVER COMMISSION CEMRC-TD-R LESSER MONROE / HQUSACE CERE-AC PODANY T / CEMVN-PM BREERWOOD G / CEMVN-OD FREDERICK D / CEMVN-OC WINGATE MARK / CEMVN-PM-W NORD BETH / CEMVN-OD-D BUSH HOWARD R / CEMVN-PM-RN BRANTLEY CHRIS / CEMVN-PM-RP STOUT MICHAEL / CEMVN-OD-T GOLDMAN HOWARD D / CEMVN-OD-D KINSEY MARY V / CEMVN-OC | MEMORANDUM THRU PRESIDENT, MISSISSIPPI RIVER COMMISSION (CEMRC-TD-R) FOR HQUSACE (CERE-AC), ATTN: MONROE LESSER, WASH DC 20314-1000 ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT (ABFS), EASEMENT ESTATE, REQUEST FOR APPROVAL OF REVISION TO NONSTANDARD ESTATES (DRAFT 5, APRIL 20, 2005). |
| CFP-050-000000676 | CFP-050-000000676 | Deliberative Process | 4/29/2005 | TMP | LABURE LINDA C / REAL ESTATE DIVISION ; CEMVN-RE ; CEMVN-RE-M ; KOPEC / CEMVN-RE-F ; CEMVN-RE-E | MISSISSIPPI RIVER COMMISSION CEMRC-TD-R LESSER MONROE / HQUSACE CERE-AC PODANY T / CEMVN-PM BREERWOOD G / CEMVN-OD FREDERICK D / CEMVN-OC WINGATE MARK / CEMVN-PM-W NORD BETH / CEMVN-OD-D BUSH HOWARD R / CEMVN-PM-RN BRANTLEY CHRIS / CEMVN-PM-RP STOUT MICHAEL / CEMVN-OD-T GOLDMAN HOWARD D / CEMVN-OD-D KINSEY MARY V / CEMVN-OC | MEMORANDUM THRU PRESIDENT, MISSISSIPPI RIVER COMMISSION (CEMRC-TD-R) FOR HQUSACE (CERE-AC), ATTN: MONROE LESSER, WASH DC 20314-1000 ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT (ABFS), EASEMENT ESTATE, REQUEST FOR APPROVAL OF REVISION TO NONSTANDARD ESTATES (DRAFT 5, APRIL 20, 2005). |
| CFP-050-000000677 | CFP-050-000000677 | Deliberative Process | 4/29/2005 | TMP | LABURE LINDA C / REAL ESTATE DIVISION ; CEMVN-RE ; CEMVN-RE-M ; KOPEC / CEMVN-RE-F ; CEMVN-RE-E ; PODANY / CEMVN-PM ; BREERWOOD / CEMVN-OD ; FREDERICK / CEMVN-OC | MISSISSIPPI RIVER COMMISSION CEMRC-TD-R LESSER MONROE / HQUSACE CERE-AC WINGATE MARK / CEMVN-PM-W NORD BETH / CEMVN-OD-D BUSH HOWARD R / CEMVN-PM-RN BRANTLEY CHRIS / CEMVN-PM-RP STOUT MICHAEL / CEMVN-OD-T GOLDMAN HOWARD D / CEMVN-OD-D KINSEY MARY V / CEMVN-OC | MEMORANDUM THRU PRESIDENT, MISSISSIPPI RIVER COMMISSION (CEMRC-TD-R) FOR HQUSACE (CERE-AC), ATTN: MONROE LESSER, WASH DC 20314-1000 ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT ABFS, EASEMENT ESTATE, REQUEST FOR APPROVAL OF REVISION TO NONSTANDARD ESTATES DRAFT 5, APRIL 20, 2005. |
| CFP-050-000000678 | CFP-050-000000678 | Deliberative Process | 4/29/2005 | TMP | LABURE LINDA C / REAL ESTATE DIVISION ; CEMVN-RE ; CEMVN-RE-M ; KOPEC / CEMVN-RE-F ; CEMVN-RE-E ; PODANY / CEMVN-PM ; BREERWOOD / CEMVN-OD ; FREDERICK / CEMVN-OC | MISSISSIPPI RIVER COMMISSION CEMRC-TD-R LESSER MONROE / HQUSACE CERE-AC WINGATE MARK / CEMVN-PM-W NORD BETH / CEMVN-OD-D BUSH HOWARD R / CEMVN-PM-RN BRANTLEY CHRIS / CEMVN-PM-RP STOUT MICHAEL / CEMVN-OD-T GOLDMAN HOWARD D / CEMVN-OD-D KINSEY MARY V / CEMVN-OC | MEMORANDUM THRU PRESIDENT, MISSISSIPPI RIVER COMMISSION (CEMRC-TD-R) FOR HQUSACE (CERE-AC), ATTN: MONROE LESSER, WASH DC 20314-1000 ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT ABFS, EASEMENT ESTATE, REQUEST FOR APPROVAL OF REVISION TO NONSTANDARD ESTATES DRAFT 5, APRIL 20, 2005. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-050-000000679 | CFP-050-000000679 | Deliberative Process | 5/10/2005 | DOC | LABURE LINDA C / REAL ESTATE DIVISION ; FREDERICK DENISE D / DISTRICT COUNSEL ; CEMVN-RE ; CEMVN-RE-M ; KOPEC J / CEMVN-RE-F ; KOPEC J / CEMVN-RE-E ; HULL F / CEMVN-PM ; BREERWOOD G / CEMVN-OD ; FREDERICK D / CEMVN-OC | BINDNER ROSEANN / HQUSACE MONTVAI ZOLTAN / HQUSACE BINDNER ROSEANN / CECC-R/MVI BOGUSLAWSKI GEORGE / CECW-MVD LESSER MONROE / CECC-R/POD WILBANKS RAYFORD / CEMVD-PD-N SEGREST JOHN / CEMVN-PD-N BARTON CHARLES / CEMVN-PD-SP HULL FALCOLM / CEMVN-PM BREERWOOD GREGORY / CEMVN-OD FREDERICK DENISE / CEMVN-OC MCDONALD BARNIE / CEMVD-PD-KM PRICE CASSANDRA / CEMVD-PD-SP BARBIER YVONNE / CEMVN-RE-E KOPEC JOSEPH / CEMVN-RE-E WALKER DEANNA / CEMVN-RE-F WINGATE MARK / CEMVN-PM-W NORD BETH / CEMVN-OD-D BUSH HOWARD R / CEMVN-PM-RN BRANTLEY CHRIS / CEMVN-PM-RP STOUT MICHAEL / CEMVN-OD-T GOLDMAN HOWARD D / CEMVN-OD-D KINSEY MARY V / CEMVN-OC SUTTON JAN / CEMVN-OC | MEMORANDUM FOR: HQUSACE, ZOLTAN MONTVAI, ATTN: ROSEANN BINDNER ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT, REQUEST FOR APPROVAL OF REVISION TO NONSTANDARD EASEMENT ESTATES (REVISED 20 APRIL 2005) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-050-000000680 | CFP-050-000000680 | Deliberative Process | 5/10/2005 | DOC | LABURE LINDA C / REAL ESTATE DIVISION ; FREDERICK DENISE D / DISTRICT COUNSEL ; CEMVN-RE ; KOPEC J / CEMVN-RE-F ; KOPEC J / CEMVN-RE-E ; HULL F / CEMVN-PM ; BREERWOOD G / CEMVN-OD ; CEMVN-OC | BINDNER ROSEANN / HQUSACE ZOLTAN MONTVAI BINDER ROSEANN / CECC-R MVI BOGUSLAWSKI GEORGE / CECW-MVD LESSER MONROE / CECC-R/POD WILBANKS RAYFORD / CEMVD-PD-N SEGREST JOHN / CEMVN-PD-N BARTON CHARLES / CEMVN-PD-SP HULL FALCOLM / CEMVN-PM BREERWOOD GREGORY / CEMVN-OD FREDERICK DENISE / CEMVN-OC MCDONALD BARNIE / CEMVD-PD-KM PRICE CASSANDRA / CEMVD-PD-SP BARBIER YVONNE / CEMVN-RE-E KOPEC JOSEPH / CEMVN-RE-F WALKER DEANNA / CEMVN-PM-W WINGATE MARK / CEMVN-PM-W NORD BETH / CEMVN-OD-D BUSH HOWARD R / CEMVN-PM-RN BRANTLEY CHRIS / CEMVN-PM-RP STOUT MICHAEL / CEMVN-OD-T GOLDMAN HOWARD D KINSEY MARY V / CEMVN-OC SUTTON JAN / CEMVN-OC | MEMORANDUM FOR: HQUSACE, ZOLTAN MONTVAI, ATTN: ROSEANN BINDNER ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT, REQUEST FOR APPROVAL OF REVISION TO NONSTANDARD EASEMENT ESTATES (REVISED 20 APRIL 2005) |
| CFP-050-000000681 | CFP-050-000000681 | Deliberative Process | 4/29/2005 | DOC | LABURE LINDA C / REAL ESTATE DIVISION ; CEMVN-RE ; CEMVN-RE-M ; KOPEC J / CEMVN-RE-F ; CEMVN-RE-E ; PODANY T / CEMVN-PM ; BREERWOOD G / CEMVN-OD ; FREDERICK D / CEMVN-OC | MISSISSIPPI RIVER COMMISSION CEMRC-TD-R LESSER MONROE / HQUSACE CERE-AC PODANY THOMAS / CEMVN-PM BREERWOOD GREGORY / CEMVN-OD FREDERICK DENISE / CEMVN-OC WINGATE MARK / CEMVN-PM-W NORD BETH / CEMVN-OD-D BUSH HOWARD R / CEMVN-PM-RN BRANTLEY CHRIS / CEMVN-PM-RP STOUT MICHAEL / CEMVN-OD-T GOLDMAN HOWARD D / CEMVN-OD-D KINSEY MARY V / CEMVN-OC | MEMORANDUM THRU PRESIDENT, MISSISSIPPI RIVER COMMISSION (CEMRC-TD-R) FOR HQUSACE (CERE-AC), ATTN: MONROE LESSER, WASH DC 20314-1000 ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT ABFS, EASEMENT ESTATE, REQUEST FOR APPROVAL OF REVISION TO NONSTANDARD ESTATES DRAFT 5, APRIL 20, 2005. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-050-000000682 | CFP-050-000000682 | Deliberative Process | 4/29/2005 | DOC | LABURE LINDA C / REAL ESTATE DIVISION ; CEMVN-RE ; CEMVN-RE-M ; KOPEC J / CEMVN-RE-F ; CEMVN-RE-E ; PODANY T / CEMVN-PM ; BREERWOOD G / CEMVN-OD ; FREDERICK D / CEMVN-OC | MISSISSIPPI RIVER COMMISSION CEMRC-TD-R LESSER MONROE / HQUSACE CERE-AC PODANY THOMAS / CEMVN-PM BREERWOOD GREGORY / CEMVN-OD FREDERICK DENISE / CEMVN-OC WINGATE MARK / CEMVN-PM-W NORD BETH / CEMVN-OD-D BUSH HOWARD R / CEMVN-PM-RN BRANTLEY CHRIS / CEMVN-PM-RP STOUT MICHAEL / CEMVN-OD-T GOLDMAN HOWARD D / CEMVN-OD-D KINSEY MARY V / CEMVN-OC | MEMORANDUM THRU PRESIDENT, MISSISSIPPI RIVER COMMISSION (CEMRC-TD-R) FOR HQUSACE (CERE-AC), ATTN: MONROE LESSER, WASH DC 20314-1000 ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT ABFS, EASEMENT ESTATE, REQUEST FOR APPROVAL OF REVISION TO NONSTANDARD ESTATES DRAFT 5, APRIL 20, 2005. |
| CFP-050-000000683 | CFP-050-000000683 | Deliberative Process | 4/29/2005 | DOC | LABURE LINDA C / REAL ESTATE DIVISION ; CEMVN-RE ; CEMVN-RE-M ; KOPEC J / CEMVN-RE-F ; KOPEC J / CEMVN-RE-E ; PODANY T / CEMVN-PM ; BREERWOOD G / CEMVN-OD ; FREDERICK D / CEMVN-OC | BINDNER ROSEANN / HQUSACE MONTVAI ZOLTAN / HQUSACE SEGREST JOHN PODANY THOMAS / CEMVN-PM BREERWOOD GREGORY / CEMVN-OD FREDERICK DENISE / CEMVN-OC WINGATE MARK / CEMVN-PM-W NORD BETH / CEMVN-OD-D BUSH HOWARD R / CEMVN-PM-RN BRANTLEY CHRIS / CEMVN-PM-RP STOUT MICHAEL / CEMVN-OD-T GOLDMAN HOWARD D / CEMVN-OD-D KINSEY MARY V / CEMVN-OC | MEMORANDUM FOR: HQUSACE, ZOLTAN MONTVAI, ATTN: ROSEANN BINDNER ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT, EASEMENT ESTATE, REQUEST FOR APPROVAL OF REVISION TO NONSTANDARD ESTATES (REVISED 20 APRIL 2005) |
| CFP-050-000000684 | CFP-050-000000684 | Deliberative Process | 4/29/2005 | DOC | LABURE LINDA C / REAL ESTATE DIVISION ; CEMVN-RE ; CEMVN-RE-M ; KOPEC J / CEMVN-RE-F ; KOPEC J / CEMVN-RE-E ; PODANY T / CEMVN-PM ; BREERWOOD G / CEMVN-OD ; FREDERICK D / CEMVN-OC | BINDNER ROSEANN / HQUSACE MONTVAI ZOLTAN / HQUSACE SEGREST JOHN PODANY THOMAS / CEMVN-PM BREERWOOD GREGORY / CEMVN-OD FREDERICK DENISE / CEMVN-OC WINGATE MARK / CEMVN-PM-W NORD BETH / CEMVN-OD-D BUSH HOWARD R / CEMVN-PM-RN BRANTLEY CHRIS / CEMVN-PM-RP STOUT MICHAEL / CEMVN-OD-T GOLDMAN HOWARD D / CEMVN-OD-D KINSEY MARY V / CEMVN-OC | MEMORANDUM FOR: HQUSACE, ZOLTAN MONTVAI, ATTN: ROSEANN BINDNER ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT, EASEMENT ESTATE, REQUEST FOR APPROVAL OF REVISION TO NONSTANDARD ESTATES (REVISED 20 APRIL 2005) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-050-000000685 | CFP-050-000000685 | Deliberative Process | 5/3/2005 | DOC | LABURE LINDA C / REAL ESTATE DIVISION ; CEMVN-RE ; CEMVN-RE-M ; KOPEC J / CEMVN-RE-F ; KOPEC J / CEMVN-RE-E ; HULL F / CEMVN-PM ; BREERWOOD G / CEMVN-OD ; FREDERICK D / CEMVN-OC | BINDNER ROSEANN / HQUSACE MONTVAI ZOLTAN / HQUSACE CEMVN-RE BINDNER ROSEANN / CECC-R MVI BOGUSLAWSKI GEORGE / CECW-MVD WILBANKS RAYFORD / CEMVD-RB-T SEGREST JOHN / CEMVN-PD-N HULL FALCOLM / CEMVN-PM BREERWOOD GREGORY / CEMVN-OD FREDERICK DENISE / CEMVN-OC WINGATE MARK / CEMVN-PM-W NORD BETH / CEMVN-OD-D BUSH HOWARD R / CEMVN-PM-RN BRANTLEY CHRIS / CEMVN-PM-RP STOUT MICHAEL / CEMVN-OD-T GOLDMAN HOWARD D / CEMVN-OD-D KINSEY MARY V / CEMVN-OC | MEMORANDUM FOR: HQUSACE, ZOLTAN MONTVAI, ATTN: ROSEANN BINDNER ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT, EASEMENT ESTATE, REQUEST FOR APPROVAL OF REVISION TO NONSTANDARD ESTATES (REVISED 20 APRIL 2005) |
| CFP-050-000000686 | CFP-050-000000686 | Attorney-Client; Attorney Work Product | 7/19/2002 | DOC | LEWIS WILLIAM C / REAL ESTATE DIVISION ; ROSAMANO / CEMVN-RE-F ; CEMVN-RE | SAIA J / CEMVN-PM SCHROEDER R / CEMVN-OD NACHMAN G / CEMVN-OC SATTERLEE G / CEMVN-ED MILES J / CEMVN-CD WINGATE MARK / CEMVN-PM-W BUSH HOWARD R / CEMVN-PM-RN BRANTLEY CHRIS / CEMVN-PM-RP STOUT MICHAEL / CEMVN-OD-T GOLDMAN HOWARD D / CEMVN-OD-D NORD BETH / CEMVN-OD-D VIGNES JULIE / CEMVN-OD-D POWELL NANCY / CEMVN-ED-HH | MEMORANDUM FOR SEE DISTRIBUTION ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT (ABFS), CLARIFICATION OF EASEMENT ESTATE, REQUEST FOR APPROVAL OF PROPOSED CLARIFICATION (DRAFT 17 JULY 2002) |
| CFP-050-000000687 | CFP-050-000000687 | Deliberative Process | 4/19/2005 | DOC | LABURE LINDA C / REAL ESTATE DIVISION ; KOPEC / CEMVN-RE-F ; CEMVN-RE ; CEMVN-RE-M ; CEMVN-RE-E | PODANY T / CEMVN-PM BREERWOOD G / CEMVN-OD FREDERICK D / CEMVN-OC WINGATE MARK / CEMVN-PM-W NORD BETH / CEMVN-OD-D BUSH HOWARD R / CEMVN-PM-RN BRANTLEY CHRIS / CEMVN-PM-RP STOUT MICHAEL / CEMVN-OD-T GOLDMAN HOWARD D / CEMVN-OD-D KINSEY MARY V / CEMVN-OC | MEMORANDUM FOR SEE DISTRIBUTION ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT (ABFS), EASEMENT ESTATE, REQUEST FOR APPROVAL OF REVISION TO NONSTANDARD ESTATES (DRAFT 5, APRIL 20, 2005) |
| CFP-050-000000688 | CFP-050-000000688 | Deliberative Process | 4/15/2005 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| CFP-050-000000689 | CFP-050-000000689 | Deliberative Process | 4/20/2005 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| CFP-050-000000690 | CFP-050-000000690 | Deliberative Process | 7/11/2005 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| CFP-050-000000691 | CFP-050-000000691 | Deliberative Process | 7/11/2005 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| CFP-050-000000692 | CFP-050-000000692 | Deliberative Process | 6/17/2005 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-050-000000693 | CFP-050-000000693 | Deliberative Process | 6/17/2005 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| CFP-050-000000694 | CFP-050-000000694 | Deliberative Process | 4/20/2005 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| CFP-050-000000695 | CFP-050-000000695 | Deliberative Process | 4/20/2005 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| CFP-050-000000696 | CFP-050-000000696 | Deliberative Process | 5/20/2005 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| CFP-050-000000697 | CFP-050-000000697 | Deliberative Process | 6/22/2005 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| CFP-050-000000698 | CFP-050-000000698 | Deliberative Process | 6/22/2005 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| CFP-050-000000699 | CFP-050-000000699 | Deliberative Process | 5/27/2005 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| CFP-050-000000700 | CFP-050-000000700 | Deliberative Process | 6/30/2005 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| CFP-050-000000701 | CFP-050-000000701 | Deliberative Process | 6/30/2005 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| CFP-050-000000702 | CFP-050-000000702 | Deliberative Process | 4/15/2005 | DOC | N/A | N/A | DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| CFP-050-000000703 | CFP-050-000000703 | Deliberative Process | 4/20/2005 | DOC | N/A | N/A | DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| CFP-050-000000704 | CFP-050-000000704 | Deliberative Process | 7/11/2005 | DOC | N/A | N/A | DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| CFP-050-000000705 | CFP-050-000000705 | Deliberative Process | 4/20/2005 | DOC | N/A | N/A | DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| CFP-050-000000706 | CFP-050-000000706 | Deliberative Process | 5/20/2005 | DOC | N/A | N/A | DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| CFP-050-000000707 | CFP-050-000000707 | Deliberative Process | 5/27/2005 | DOC | N/A | N/A | DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-050-000000708 | CFP-050-000000708 | Deliberative Process | 7/11/2005 | DOC | LABURE LINDA C / REAL ESTATE DIVISION ; FREDERICK DENISE D / DISTRICT COUNSEL ; CEMVN-RE ; CEMVN-OC | BINDNER ROSEANN / HQUSACE MONTVAI ZOLTAN / HQUSACE BINDNER ROSEANN / CECC-R/MVI BOGUSLAWSKI GEORGE / CECW-MVD LESSER MONROE / CECC-R/POD WILBANKS RAYFORD CEMVD-PD-N SEGREST JOHN / CEMVN-PD-N BARTON CHARLES / CEMVN-PD-SP HULL FALCOLM / CEMVN-PM BREERWOOD GREGORY / CEMVN-OD FREDERICK DENISE / CEMVN-OC KINSEY MARY V / CEMVN-OC MCDONALD BARNIE / CEMVD-PD-KM PRICE CASSANDRA / CEMVD-PD-SP BARBIER YVONNE / CEMVN-RE-E KOPEC JOSEPH / CEMVN-RE-E WALKER DEANNA / CEMVN-RE-F WINGATE MARK CEMVN-PM-W NORD BETH / CEMVN-OD-D BUSH HOWARD R / CEMVN-PM-RN BRANTLEY CHRIS / CEMVN-PM-RP STOUT MICHAEL / CEMVN-OD-T GOLDMAN HOWARD D / CEMVN-OD-D SUTTON JAN / CEMVN-OC | MEMORANDUM FOR: HQUSACE, ZOLTAN MONTVAI, ATTN: ROSEANN BINDNER ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT (ABFS), REQUEST FOR APPROVAL OF REVISION TO NONSTANDARD EASEMENT ESTATES (REVISED 11 JULY 2005) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-050-000000709 | CFP-050-000000709 | Deliberative Process | 6/30/2005 | DOC | LABURE LINDA C / REAL ESTATE DIVISION ; FREDERICK DENISE D / DISTRICT COUNSEL ; CEMVN-RE ; CEMVN-OC | MONTVAI ZOLTAN / HQUSACE BINDNER ROSEANN / HQUSACE BINDNER ROSEANN / CECC-R/MVI BOGUSLAWSKI GEORGE / CECW-MVD LESSER MONROE / CECC-R/POD WILBANKS RAYFORD / CEMVD-PD-N SEGREST JOHN / CEMVN-PD-N BARTON CHARLES / CEMVN-PD-SP HULL FALCOLM / CEMVN-PM BREERWOOD GREGORY / CEMVN-OD FREDERICK DENISE / CEMVN-OC KINSEY MARY V / CEMVN-OC MCDONALD BARNIE / CEMVD-PD-KM PRICE CASSANDRA / CEMVD-PD-SP BARBIER YVONNE / CEMVN-RE-E KOPEC JOSEPH / CEMVN-RE-E WALKER DEANNA / CEMVN-RE-F WINGATE MARK / CEMVN-PM-W NORD BETH / CEMVN-OD-D BUSH HOWARD R / CEMVN-PM-RP BRANTLEY CHRIS / CEMVN-PM-RP STOUT MICHAEL / CEMVN-OD-T GOLDMAN HOWARD D / CEMVN-OD-D SUTTON JAN / CEMVN-OC | MEMORANDUM FOR: HQUSACE, ZOLTAN MONTVAI, ATTN: ROSEANN BINDNER ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT (ABFS), REQUEST FOR APPROVAL OF REVISION TO NONSTANDARD EASEMENT ESTATES (REVISED 17 JUNE 2005) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-050-000000710 | CFP-050-000000710 | Attorney-Client; Attorney Work Product | 7/7/2005 | DOC | LABURE LINDA C / REAL ESTATE DIVISION ; FREDERICK DENISE D / DISTRICT COUNSEL ; CEMVN-RE ; CEMVN-OC | BINDNER ROSEANN / HQUSACE MONTVAI ZOLTAN / HQUSACE BINDNER ROSEANN / CECC-R/MVI BOGUSLAWSKI GEORGE / CECW-MVD LESSER MONROE / CECC-R/POD WILBANKS RAYFORD / CEMVD-PD-N SEGREST JOHN / CEMVN-PD-N BARTON CHARLES / CEMVN-PD-SP HULL FALCOLM / CEMVN-PM BREERWOOD GREGORY / CEMVN-OD FREDERICK DENISE / CEMVN-OC KINSEY MARY V / CEMVN-OC MCDONALD BARNIE / CEMVD-PD-KM PRICE CASSANDRA / CEMVD-PD-SP BARBIER YVONNE / CEMVN-RE-E KOPEC JOSEPH / CEMVN-RE-E WALKER DEANNA / CEMVN-RE-F WINGATE MARK / CEMVN-PM-W NORD BETH / CEMVN-OD-D BUSH HOWARD R / CEMVN-PM-RN BRANTLEY CHRIS / CEMVN-PM-RP STOUT MICHAEL / CEMVN-OD-T GOLDMAN HOWARD D / CEMVN-OD-D SUTTON JAN / CEMVN-OC | MEMORANDUM FOR: HQUSACE, ZOLTAN MONTVAI, ATTN: ROSEANN BINDNER ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT, REQUEST FOR APPROVAL OF REVISION TO NONSTANDARD EASEMENT ESTATES (REVISED 30 JUNE 2005) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-050-000000711 | CFP-050-000000711 | Attorney-Client; Attorney Work Product | 7/25/2005 | DOC | LABURE LINDA C / REAL ESTATE DIVISION ; FREDERICK DENISE D / DISTRICT COUNSEL ; CEMVN-RE ; CEMVN-OC | MONTVAI ZOLTAN / HQUSACE BINDNER ROSEANN / HQUSACE BINDNER ROSEANN / CECC-R/MVI BOGUSLAWSKI GEORGE / CECW-MVD LESSER MONROE / CECC-R/POD WILBANKS RAYFORD / CEMVD-PD-N SEGREST JOHN / CEMVN-PD-N BARTON CHARLES / CEMVN-PD-SP HULL FALCOLM / CEMVN-PM BREERWOOD GREGORY / CEMVN-OD FREDERICK DENISE / CEMVN-OC KINSEY MARY V / CEMVN-OC MCDONALD BARNIE / CEMVD-PD-KM PRICE CASSANDRA / CEMVD-PD-SP BARBIER YVONNE / CEMVN-RE-E KOPEC JOSEPH / CEMVN-RE-E WALKER DEANNA / CEMVN-RE-F WINGATE MARK / CEMVN-PM-W NORD BETH / CEMVN-OD-D BUSH HOWARD R / CEMVN-PM-RP BRANTLEY CHRIS / CEMVN-PM-RP STOUT MICHAEL / CEMVN-OD-T GOLDMAN HOWARD D / CEMVN-OD-D SUTTON JAN / CEMVN-OC | MEMORANDUM FOR: HQUSACE, ZOLTAN MONTVAI, ATTN: ROSEANN BINDNER ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT (ABFS), REQUEST FOR APPROVAL OF REVISION TO NONSTANDARD EASEMENT ESTATES (REVISED 11 JULY 2005) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-050-000000712 | CFP-050-000000712 | Deliberative Process | 6/15/2005 | DOC | LABURE LINDA C / REAL ESTATE DIVISION ; FREDERICK DENISE D / REAL ESTATE DIVISION ; CEMVN-RE ; CEMVN-OC | BINDNER ROSEANN / HQUSACE MONTVAI ZOLTAN / HQUSACE BINDNER ROSEANN / CECC-R/MVI BOGUSLAWSKI GEORGE / CECW-MVD LESSER MONROE / CECC-R/POD WILBANKS RAYFORD / CEMVD-PD-N SEGREST JOHN / CEMVN-PD-N BARTON CHARLES / CEMVN-PD-SP HULL FALCOLM / CEMVN-PM BREERWOOD GREGORY / CEMVN-OD FREDERICK DENISE / CEMVN-OC KINSEY MARY V / CEMVN-OC MCDONALD BARNIE / CEMVD-PD-KM PRICE CASSANDRA / CEMVD-PD-SP BARBIER YVONNE / CEMVN-RE-E KOPEC JOSEPH / CEMVN-RE-E WALKER DEANNA / CEMVN-RE-F WINGATE MARK / CEMVN-PM-W NORD BETH / CEMVN-OD-D BUSH HOWARD R / CEMVN-PM-RN BRANTLEY CHRIS / CEMVN-PM-RP STOUT MICHAEL / CEMVN-OD-T GOLDMAN HOWARD D / CEMVN-OD-D SUTTON JAN / CEMVN-OC | MEMORANDUM FOR: HQUSACE, ZOLTAN MONTVAI, ATTN: ROSEANN BINDNER ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT, REQUEST FOR APPROVAL OF REVISION TO NONSTANDARD EASEMENT ESTATES (REVISED 27 MAY 2005) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-050-000000713 | CFP-050-000000713 | Attorney-Client; Attorney Work Product | 7/7/2005 | DOC | LABURE LINDA C / REAL ESTATE DIVISION ; FREDERICK DENISE D / DISTRICT COUNSEL ; CEMVN-RE ; CEMVN-OC | BINDNER ROSEANN / HQUSACE MONTVAI ZOLTAN / HQUSACE BINDNER ROSEANN / CECC-R/MVI BOGUSLAWSKI GEORGE / CECW-MVD LESSER MONROE / CECC-R/POD WILBANKS RAYFORD / CEMVD-PD-N SEGREST JOHN / CEMVN-PD-N BARTON CHARLES / CEMVN-PD-SP HULL FALCOLM / CEMVN-PM BREERWOOD GREGORY / CEMVN-OD FREDERICK DENISE / CEMVN-OC KINSEY MARY V / CEMVN-OC MCDONALD BARNIE / CEMVD-PD-KM PRICE CASSANDRA / CEMVD-PD-SP BARBIER YVONNE / CEMVN-RE-E KOPEC JOSEPH / CEMVN-RE-E WALKER DEANNA / CEMVN-RE-F WINGATE MARK / CEMVN-PM-W NORD BETH / CEMVN-OD-D BUSH HOWARD R / CEMVN-PM-RN BRANTLEY CHRIS / CEMVN-PM-RP STOUT MICHAEL / CEMVN-OD-T GOLDMAN HOWARD D / CEMVN-OD-D SUTTON JAN / CEMVN-OC | MEMORANDUM FOR: HQUSACE, ZOLTAN MONTVAI, ATTN: ROSEANN BINDNER ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT, REQUEST FOR APPROVAL OF REVISION TO NONSTANDARD EASEMENT ESTATES (REVISED 30 JUNE 2005) |
| CFP-050-000000714 | CFP-050-000000714 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | SUTTON JAN E / USACE ; MVN-OC | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM (ABFS") LANDOWNER MINERAL RIGHTS IN THE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION ("DC&EP") ESTATE AND RESTORATION OF DAMAGE CAUSED BY OIL AND GAS OPERATIONS" |
| CFP-050-000000715 | CFP-050-000000715 | Deliberative Process | XX/XX/XXXX | TMP | SUTTON JAN E / USACE ; MVN-OC | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM (ABFS") LANDOWNER MINERAL RIGHTS IN THE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION ("DC&EP") ESTATE AND RESTORATION OF DAMAGE CAUSED BY OIL AND GAS OPERATIONS" |
| CFP-050-000000716 | CFP-050-000000716 | Deliberative Process | XX/XX/XXXX | TMP | SUTTON JAN E / USACE ; MVN-OC | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM (ABFS") LANDOWNER MINERAL RIGHTS IN THE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION ("DC&EP") ESTATE AND RESTORATION OF DAMAGE CAUSED BY OIL AND GAS OPERATIONS" |
| CFP-050-000000717 | CFP-050-000000717 | Deliberative Process | XX/XX/XXXX | TMP | SUTTON JAN E / USACE ; MVN-OC | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM (ABFS") LANDOWNER MINERAL RIGHTS IN THE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION ("DC&EP") ESTATE AND RESTORATION OF DAMAGE CAUSED BY OIL AND GAS OPERATIONS" |
| CFP-050-000000718 | CFP-050-000000718 | Deliberative Process | XX/XX/XXXX | TMP | SUTTON JAN E / USACE ; MVN-OC | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM (ABFS") LANDOWNER MINERAL RIGHTS IN THE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION ("DC&EP") ESTATE AND RESTORATION OF DAMAGE CAUSED BY OIL AND GAS OPERATIONS" |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-050-000000719 | CFP-050-000000719 | Attorney-Client; Attorney Work Product | 3/14/2006 | TMP | SUTTON JAN E / USACE ; MVN-OC | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM (ABFS") LANDOWNER MINERAL RIGHTS IN THE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION ("DC&EP") ESTATE AND RESTORATION OF DAMAGE CAUSED BY OIL AND GAS OPERATIONS SUMMARY OPINION" |
| CFP-050-000000720 | CFP-050-000000720 | Deliberative Process | XX/XX/XXXX | TMP | SUTTON JAN E / USACE ; MVN-OC | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM (ABFS") LANDOWNER MINERAL RIGHTS IN THE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION ("DC&EP") ESTATE AND RESTORATION OF DAMAGE CAUSED BY OIL AND GAS OPERATIONS" |
| CFP-050-000000721 | CFP-050-000000721 | Deliberative Process | XX/XX/XXXX | TMP | SUTTON JAN E / USACE ; MVN-OC | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM (ABFS") LANDOWNER MINERAL RIGHTS IN THE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION ("DC&EP") ESTATE AND RESTORATION OF DAMAGE CAUSED BY OIL AND GAS OPERATIONS" |
| CFP-050-000000722 | CFP-050-000000722 | Deliberative Process | XX/XX/XXXX | TMP | SUTTON JAN E / USACE ; MVN-OC | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM (ABFS") LANDOWNER MINERAL RIGHTS IN THE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION ("DC&EP") ESTATE AND RESTORATION OF DAMAGE CAUSED BY OIL AND GAS OPERATIONS" |
| CFP-050-000000723 | CFP-050-000000723 | Deliberative Process | XX/XX/XXXX | TMP | SUTTON JAN E / USACE ; MVN-OC | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM (ABFS") LANDOWNER MINERAL RIGHTS IN THE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION ("DC&EP") ESTATE AND RESTORATION OF DAMAGE CAUSED BY OIL AND GAS OPERATIONS" |
| CFP-050-000000724 | CFP-050-000000724 | Attorney-Client; Attorney Work Product | 3/14/2006 | TMP | SUTTON JAN E / USACE ; MVN-OC | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM (ABFS") LANDOWNER MINERAL RIGHTS IN THE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION ("DC&EP") ESTATE AND RESTORATION OF DAMAGE CAUSED BY OIL AND GAS OPERATIONS SUMMARY OPINION" |
| CFP-050-000000725 | CFP-050-000000725 | Attorney-Client; Attorney Work Product | 3/14/2006 | TMP | SUTTON JAN E / USACE ; MVN-OC | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM (ABFS") LANDOWNER MINERAL RIGHTS IN THE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION ("DC&EP") ESTATE AND RESTORATION OF DAMAGE CAUSED BY OIL AND GAS OPERATIONS SUMMARY OPINION" |
| CFP-050-000000726 | CFP-050-000000726 | Deliberative Process | XX/XX/XXXX | TMP | SUTTON JAN E / USACE ; MVN-OC | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM (ABFS") LANDOWNER MINERAL RIGHTS IN THE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION ("DC&EP") ESTATE AND RESTORATION OF DAMAGE CAUSED BY OIL AND GAS OPERATIONS" |
| CFP-050-000000727 | CFP-050-000000727 | Deliberative Process | XX/XX/XXXX | TMP | SUTTON JAN E / USACE ; MVN-OC | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM (ABFS") LANDOWNER MINERAL RIGHTS IN THE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION ("DC&EP") ESTATE AND RESTORATION OF DAMAGE CAUSED BY OIL AND GAS OPERATIONS" |
| CFP-050-000000728 | CFP-050-000000728 | Deliberative Process | XX/XX/XXXX | TMP | SUTTON JAN E / USACE ; MVN-OC | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM (ABFS") LANDOWNER MINERAL RIGHTS IN THE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION ("DC&EP") ESTATE AND RESTORATION OF DAMAGE CAUSED BY OIL AND GAS OPERATIONS" |
| CFP-050-000000729 | CFP-050-000000729 | Deliberative Process | XX/XX/XXXX | TMP | SUTTON JAN E / USACE ; MVN-OC | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM (ABFS") LANDOWNER MINERAL RIGHTS IN THE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION ("DC&EP") ESTATE AND RESTORATION OF DAMAGE CAUSED BY OIL AND GAS OPERATIONS" |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-050-000000730 | CFP-050-000000730 | Attorney-Client; Attorney Work Product | 1/31/2006 | DOC | SUTTON JAN E / CEMVN-OC | FREDERICK DENISE D / CEMVN-OC FLORENT RANDY D / CEMVN-OC KINSEY MARY V / MVN-OC | MEMORANDUM FOR CEMVN-OC ATTN: DENISE D. FREDERICK, DISTRICT COUNSEL, RANDY D. FLORENT, DEPUTY DISTRICT COUNSEL, AND MARY V. KINSEY, ASSISTANT DISTRICT COUNSEL, ABFS TEAM LEADER FOR MVN-OC ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT, LEGAL OPINION, MINERAL RIGHTS |
| CFP-050-000000731 | CFP-050-000000731 | Attorney-Client; Attorney Work Product | 2/7/2006 | DOC | SUTTON JAN E / CEMVN-OC | FREDERICK DENISE D / CEMVN-OC FLORENT RANDY D / CEMVN-OC KINSEY MARY V / MVN-OC | MEMORANDUM FOR CEMVN-OC ATTN: DENISE D. FREDERICK, DISTRICT COUNSEL, RANDY D. FLORENT, DEPUTY DISTRICT COUNSEL, AND MARY V. KINSEY, ASSISTANT DISTRICT COUNSEL, ABFS TEAM LEADER FOR MVN-OC ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT, LEGAL OPINION, LANDOWNER MINERAL RIGHTS IN ABFS ESTATE AND RESTORATION OF DAMAGES |
| CFP-050-000000732 | CFP-050-000000732 | Attorney-Client; Attorney Work Product | 2/7/2006 | DOC | SUTTON JAN E / CEMVN-OC | FREDERICK DENISE D / CEMVN-OC FLORENT RANDY D / CEMVN-OC KINSEY MARY V / MVN-OC | MEMORANDUM FOR CEMVN-OC ATTN: DENISE D. FREDERICK, DISTRICT COUNSEL, RANDY D. FLORENT, DEPUTY DISTRICT COUNSEL, AND MARY V. KINSEY, ASSISTANT DISTRICT COUNSEL, ABFS TEAM LEADER FOR MVN-OC ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT, LEGAL OPINION, LANDOWNER MINERAL RIGHTS IN ABFS ESTATE AND RESTORATION OF DAMAGES |
| CFP-050-000000733 | CFP-050-000000733 | Attorney-Client; Attorney Work Product | 3/21/2006 | DOC | SUTTON JAN E ; CEMVN-OC | NORD BETH P ABFS PROJECT MANAGER FOR OPERATIONS CEMVN-OD-D FREDERICK DENISE D / DISTRICT COUNSEL FLORENT RANDY D / DEPUTY DISTRICT COUNSEL KINSEY MARY V / MVN-OC KILROY MAURYA / MVN-OC | MEMORANDUM FOR CEMVN-OD-D ATTN.: MS. BETH P. NORD, ABFS PROJECT MANAGER FOR OPERATIONS ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT, SUMMARY OPINION, LANDOWNER MINERAL RIGHTS IN ABFS ESTATE AND RESTORATION OF DAMAGES |
| CFP-050-000000734 | CFP-050-000000734 | Deliberative Process | 3/8/2006 | DOC | SUTTON JAN E / CEMVN-OC | FREDERICK DENISE D / CEMVN-OC FLORENT RANDY D / CEMVN-OC KINSEY MARY V / MVN-OC KILROY MAURYA / MVN-OC | MEMORANDUM FOR CEMVN-OC ATTN.: DENISE D. FREDERICK, DISTRICT COUNSEL, RANDY D. FLORENT, DEPUTY DISTRICT COUNSEL, AND MARY V. KINSEY, ASSISTANT DISTRICT COUNSEL, ABFS TEAM LEADER FOR MVN-OC MAURYA KILROY, ABFS INTERIM COORDINATOR FOR MVN-OC ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT ABFS, IMPACT OF RESTORATION OF DAMAGES CLAUSE |
| CFP-050-000000735 | CFP-050-000000735 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / ATCHAFALAYA BASIN FLOODWAY SYSTEM ; SUTTON JAN E / USACE | N/A | LANDOWNER MINERAL RIGHTS IN THE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION ESTATE AND RESTORATION OF DAMAGE CAUSED BY OIL AND GAS OPERATIONS |
| CFP-050-000000736 | CFP-050-000000736 | Deliberative Process | XX/XX/XXXX | DOC | SUTTON JAN E / USACE ; MVN-OC | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM (ABFS") LANDOWNER MINERAL RIGHTS IN THE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION ("DC&EP") ESTATE AND RESTORATION OF DAMAGE CAUSED BY OIL AND GAS OPERATIONS" |
| CFP-050-000000737 | CFP-050-000000737 | Deliberative Process | XX/XX/XXXX | DOC | SUTTON JAN E / USACE ; MVN-OC | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM (ABFS") LANDOWNER MINERAL RIGHTS IN THE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION ("DC&EP") ESTATE AND RESTORATION OF DAMAGE CAUSED BY OIL AND GAS OPERATIONS" |
| CFP-050-000000738 | CFP-050-000000738 | Deliberative Process | XX/XX/XXXX | DOC | / ATCHAFALAYA BASIN FLOODWAY SYSTEM | N/A | LANDOWNER MINERAL RIGHTS IN THE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION (DC&EP") ESTATE AND RESTORATION OF DAMAGE CAUSED BY OIL AND GAS OPERATIONS" |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-050-000000739 | CFP-050-000000739 | Deliberative Process | XX/XX/XXXX | DOC | SUTTON JAN E / USACE ; MVN-OC | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM (ABFS") LANDOWNER MINERAL RIGHTS IN THE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION ("DC&EP") ESTATE AND RESTORATION OF DAMAGE CAUSED BY OIL AND GAS OPERATIONS" |
| CFP-050-000000740 | CFP-050-000000740 | Deliberative Process | XX/XX/XXXX | DOC | SUTTON JAN E / USACE ; MVN-OC | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM (ABFS") LANDOWNER MINERAL RIGHTS IN THE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION ("DC&EP") ESTATE AND RESTORATION OF DAMAGE CAUSED BY OIL AND GAS OPERATIONS" |
| CFP-050-000000741 | CFP-050-000000741 | Deliberative Process | XX/XX/XXXX | DOC | SUTTON JAN E / USACE ; MVN-OC | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM (ABFS") LANDOWNER MINERAL RIGHTS IN THE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION ("DC&EP") ESTATE AND RESTORATION OF DAMAGE CAUSED BY OIL AND GAS OPERATIONS" |
| CFP-050-000000742 | CFP-050-000000742 | Attorney-Client; Attorney Work Product | 2/7/2006 | DOC | SUTTON JAN E / USACE ; MVN-OC | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM (ABFS") LANDOWNER MINERAL RIGHTS IN THE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION ("DC&EP") ESTATE AND RESTORATION OF DAMAGE CAUSED BY OIL AND GAS OPERATIONS" |
| CFP-050-000000743 | CFP-050-000000743 | Attorney-Client; Attorney Work Product | 2/7/2006 | DOC | SUTTON JAN E / USACE ; MVN-OC | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM (ABFS") LANDOWNER MINERAL RIGHTS IN THE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION ("DC&EP") ESTATE AND RESTORATION OF DAMAGE CAUSED BY OIL AND GAS OPERATIONS" |
| CFP-050-000000744 | CFP-050-000000744 | Attorney-Client; Attorney Work Product | 3/8/2006 | DOC | SUTTON JAN E / CEMVN-OC | FREDERICK DENISE D / CEMVN-OC FLORENT RANDY D / CEMVN-OC KINSEY MARY V / MVN-OC KILROY MAURYA / MVN-OC CEMVN-OC | MEMORANDUM FOR CEMVN-OC ATTN.: DENISE D. FREDERICK, DISTRICT COUNSEL, RANDY D. FLORENT, DEPUTY DISTRICT COUNSEL, AND MARY V. KINSEY, ASSISTANT DISTRICT COUNSEL, ABFS TEAM LEADER FOR MVN-OC AND MAURYA KILROY, ABFS INTERIM COORDINATOR FOR MVN-OC ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT ABFS, IMPACT OF RESTORATION OF DAMAGES CLAUSE |
| CFP-050-000000745 | CFP-050-000000745 | Attorney-Client; Attorney Work Product | 3/14/2006 | DOC | SUTTON JAN E / USACE ; MVN-OC | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM (ABFS") LANDOWNER MINERAL RIGHTS IN THE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION ("DC&EP") ESTATE AND RESTORATION OF DAMAGE CAUSED BY OIL AND GAS OPERATIONS SUMMARY OF OPINION TO MVN-OC F12" |
| CFP-050-000000746 | CFP-050-000000746 | Attorney-Client; Attorney Work Product | 3/14/2006 | DOC | SUTTON JAN E / USACE ; MVN-OC | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM (ABFS") LANDOWNER MINERAL RIGHTS IN THE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION ("DC&EP") ESTATE AND RESTORATION OF DAMAGE CAUSED BY OIL AND GAS OPERATIONS SUMMARY OPINION" |
| CFP-050-000000747 | CFP-050-000000747 | Attorney-Client; Attorney Work Product | 3/20/2006 | DOC | SUTTON JAN E / USACE ; MVN-OC | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM (ABFS") LANDOWNER MINERAL RIGHTS IN THE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION ("DC&EP") ESTATE AND RESTORATION OF DAMAGE CAUSED BY OIL AND GAS OPERATIONS SUMMARY OPINION" |
| CFP-050-000000748 | CFP-050-000000748 | Attorney-Client; Attorney Work Product | 3/20/2006 | DOC | / ATCHAFALAYA BASIN FLOODWAY SYSTEM | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM LANDOWNER MINERAL RIGHTS IN THE DEVELOPMENT CONTROL AND ENVIRONMENTAL PROTECTION ESTATE RESTORATION OF DAMAGE CAUSED BY OIL AND GAS OPERATIONS SUMMARY OPINION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-050-000000749 | CFP-050-000000749 | Attorney-Client; Attorney Work Product | 3/20/2006 | DOC | SUTTON JAN E / USACE ; MVN-OC | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM (ABFS") LANDOWNER MINERAL RIGHTS IN THE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION ("DC&EP") ESTATE AND RESTORATION OF DAMAGE CAUSED BY OIL AND GAS OPERATIONS SUMMARY OPINION" |
| CFP-050-000000750 | CFP-050-000000750 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | MIKE ; MARCO ; LEWIS WILLIAM C / REAL ESTATE DIVISION | N/A | DISPOSAL EASEMENT |
| CFP-050-000000751 | CFP-050-000000751 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | MIKE ; MARCO ; LEWIS WILLIAM C / REAL ESTATE DIVISION | N/A | DISPOSAL EASEMENT |
| CFP-050-000000752 | CFP-050-000000752 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | N/A | N/A | UNITED STATES CODE ANNOTATED CURRENTNESS TITLE 33. NAVIGATION AND NAVIGABLE WATERS (REFS & ANNOS) CHAPTER 15. FOOD CONTROL (REFS & ANNOS) |
| CFP-050-000000753 | CFP-050-000000753 | Attorney-Client; Attorney Work Product | XX/XX/2006 | RTF | N/A | N/A | UNITED STATES CODE ANNOTATED CURRENTNESS TITLE 33. NAVIGATION AND NAVIGABLE WATERS (REFS & ANNOS) CHAPTER 15. FOOD CONTROL (REFS & ANNOS) |
| CFP-050-000000754 | CFP-050-000000754 | Attorney-Client; Attorney Work Product | 4/22/2004 | RTF | / UNITED STATES DISTRICT COURT, W.D. MISSOURI, SOUTHERN DIVISION | N/A | UNITED STATES OF AMERICA V. 55.0 ACRES OF LAND, MORE OR LESS, SITUATE IN OREGON COUNTY, MISSOURI NO. 77-3538-CV-S-1 |
| CFP-050-000000755 | CFP-050-000000755 | Attorney-Client; Attorney Work Product | 4/5/1988 | DOC | ROSENBAUM / UNITED STATES DISTRICT COURT, D. MINNESOTA | N/A | ORDER |
| CFP-050-000000756 | CFP-050-000000756 | Deliberative Process | 10/29/2004 | TMP | SUTTON JAN E / U.S. ARMY ENGINEER DISTRICT OFFICE OF COUNSEL NEW ORLEANS | SHUEY DAVID F / USDOJ ENVIRONMENTAL & NATURAL RESOURCES DIVISION FREDERICK DENISE / DISTRICT COUNSEL CEMVN-OC FLORENT RANDY / DEPUTY DISTRICT COUNSEL CEMVN-OC | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT, CONDEMNATION CASES ON FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENTS (FOR THE FLOOD CONTROL AND ENVIRONMENTAL PROTECTION FEATURES OF THE ABFS PROJECT (EASEMENT"))." |
| CFP-050-000000757 | CFP-050-000000757 | Deliberative Process | 10/29/2004 | TMP | SUTTON JAN E / U.S. ARMY ENGINEER DISTRICT OFFICE OF COUNSEL NEW ORLEANS | SHUEY DAVID F / USDOJ ENVIRONMENTAL & NATURAL RESOURCES DIVISION FREDERICK DENISE / DISTRICT COUNSEL CEMVN-OC FLORENT RANDY / DEPUTY COUNSEL CEMVN-OC | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT, CONDEMNATION CASES ON FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENTS (FOR THE FLOOD CONTROL AND ENVIRONMENTAL PROTECTION FEATURES OF THE ABFS PROJECT (EASEMENT"))." |
| CFP-050-000000758 | CFP-050-000000758 | Deliberative Process | 10/29/2004 | TMP | SUTTON JAN E / U.S. ARMY ENGINEER DISTRICT OFFICE OF COUNSEL NEW ORLEANS | SHUEY DAVID F / USDOJ ENVIRONMENTAL & NATURAL RESOURCES DIVISION FREDERICK DENISE / DISTRICT COUNSEL CEMVN-OC FLORENT RANDY / DEPUTY DISTRICT COUNSEL CEMVN-OC | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT, CONDEMNATION CASES ON FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENTS (FOR THE FLOOD CONTROL AND ENVIRONMENTAL PROTECTION FEATURES OF THE ABFS PROJECT (EASEMENT"))." |
| CFP-050-000000759 | CFP-050-000000759 | Deliberative Process | 10/29/2004 | TMP | SUTTON JAN E / U.S. ARMY ENGINEER DISTRICT OFFICE OF COUNSEL | SHUEY DAVID F / USDOJ ENVIRONMENTAL & NATURAL RESOURCES DIVISION FREDERICK DENISE / DISTRICT COUNSEL CEMVN-OC FLORENT RANDY / DEPUTY COUNSEL CEMVN-OC | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT, CONDEMNATION CASES ON FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENTS (FOR THE FLOOD CONTROL AND ENVIRONMENTAL PROTECTION FEATURES OF THE ABFS PROJECT (EASEMENT"))." |
| CFP-050-000000760 | CFP-050-000000760 | Attorney-Client; Attorney Work Product | 4/13/2001 | DOC | SUTTON JAN E / REAL ESTATE DIVISION ; ROSAMANO / CEMVN-RE-F | DEAN DORIS / U.S. ATTORNEYS OFFICE VINCENT KATHERINE / WESTERN DISTRICT OF LOUISIANA | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT, DECLARATION OF TAKING, U.S. VS. 254.20 ACRES OF LAND, MORE OR LESS, SITUATE IN ST. LANDRY PARISH, STATE OF LOUISIANA AND ROBERT D. BRIGGLE, ET AL, TRACT NO. 1150E |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-050-000000761 | CFP-050-000000761 | Attorney-Client; Attorney Work Product | 02/XX/2002 | DOC | WASHINGTON DONALD / UNITED STATES OF AMERICA ; VINCENT KATHERINE W ; MCDAVID ALICE D ; BRIGGLE MARY J ; BOYNTON MARY J ; BRIGGLE ROBERT D ; BRIGGLE CHARLES G ; CAVINESS PETER F / DAUZAT, FALGOUST, CAVINESS & BIENVENU, L.L.P. ; BARRAS ARCHILLE J ; BARRAS JOYCE N ; TAYLOR BRENDA B ; KELLNER WILLIAM E / THE ONEBANE LAW FIRM ; RYAN CRAIG A / THE ONEBANE LAW FIRM ; GRAY ALEX W ; MESSER MARY W ; BONNEY WALTER A ; RILEY MARYANN B ; BROOKS ROSA B ; DONNEY ROSE D ; DELBUENO JACK R ; DELBUENO RAPHAEL ; DELBUENO MOLLIE C ; DEJEAN DIANE D ; DELBUENO CECILE D ; DELBUENO BILLY ; DEJEAN HOWARD C ; EDWARDS ROY D ; EDWARDS HILDA G ; EDWARDS THOMAS R ; GOUDEAU MORGAN J ; WOLFE ELIZABETH G ; JARRELL CAROLYN G ; GOUDEAU ALMA C ; HORECKY INEZ H ; TILLY JOSEPH G ; TILLY SUSAN ; TILLY SUSAN L ; TILLY JOHN W ; TILLY WARD ; HOLLIER RICHARD M ; HOLLIER W C ; HOLLIER ANN M ; MAHFOUZ CHARLES T ; HOWARD MARY M ; DUBUISSON EDWARD B | / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE - OPELOUSAS DIVISION | JOINT STIPULATION OF THE PARTIES |
| CFP-050-000000762 | CFP-050-000000762 | Attorney-Client; Attorney Work Product | 5/29/2003 | DOC | SUTTON JAN E / DEPARTMENT OF THE ARMY REAL ESTATE DIVISION DIRECT FEDERAL ACQUISITION BRANCH | DUNAWAY DONNA J HINGLE TARA | ABFS TR. 2825E, PROPERTY OF HENRY MILBURN KIMBALL, JR., ET AL 119.29 ACRES IN IBERVILLE PARISH, LA |
| CFP-050-000000763 | CFP-050-000000763 | Attorney-Client; Attorney Work Product | 5/29/2003 | DOC | SUTTON JAN E / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; ROSAMANO / MVN-RE-F | DUNAWAY DONNA J | ABFS TR. 2825E, PROPERTY OF HENRY MILBURN KIMBALL, JR., ET AL 119.29 ACRES IN IBERVILLE PARISH, LA |
| CFP-050-000000764 | CFP-050-000000764 | Attorney-Client; Attorney Work Product | 5/13/2002 | DOC | N/A | N/A | YB NOTES ON ISSUES FOR ABFS TRIAL |
| CFP-050-000000765 | CFP-050-000000765 | Deliberative Process | XX/XX/XXXX | DOC | BARBIER YVONNE | / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE - OPELOUSAS DIVISION | DECLARATION OF YVONNE BARBIER |
| CFP-050-000000766 | CFP-050-000000766 | Deliberative Process | XX/XX/XXXX | DOC | BARBIER YVONNE | / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE - OPELOUSAS DIVISION | DECLARATION OF YVONNE BARBIER |
| CFP-050-000000767 | CFP-050-000000767 | Deliberative Process | XX/XX/XXXX | DOC | BARBIER YVONNE | / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE - OPELOUSAS DIVISION | DECLARATION OF YVONNE BARBIER |
| CFP-050-000000768 | CFP-050-000000768 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BARBIER YVONNE | / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE - OPELOUSAS DIVISION | DECLARATION OF YVONNE BARBIER |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-050-000000769 | CFP-050-000000769 | Deliberative Process | XX/XX/XXXX | DOC | BARBIER YVONNE | / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE - OPELOUSAS DIVISION | DECLARATION OF YVONNE BARBIER |
| CFP-050-000000770 | CFP-050-000000770 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / UNITED STATES OF AMERICA | / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE - OPELOUSAS DIVISION | DECLARATION OF YVONNE BARBIER |
| CFP-050-000000771 | CFP-050-000000771 | Deliberative Process | 7/26/2005 | DOC | SUTTON JAN E / DISTRICT COUNSEL | HEBERT JANICE / OFFICE OF THE U.S. ATTORNEY, WESTERN DISTRICT OF LOUISIANA KINSEY MARY / CEMVN-OC BILBO DIANE / CEMVN-OC WALKER DEANNA / CEMVN-RE-F | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT, DECLARATION OF TAKING, U.S. VS. 81.57 ACRES OF LAND, MORE OR LESS, SITUATE IN ST. MARTIN PARISH, STATE OF LOUISIANA AND EUGENE CELLA, ET AL, CIVIL NO. 01-0912, WDLA, ABFS TRACT NO. 2644E |
| CFP-050-000000772 | CFP-050-000000772 | Attorney-Client; Attorney Work Product | 11/1/2004 | RTF | SUTTON JAN E / MVN | LEWIS WILLIAM C / MVN LABURE LINDA C / MVN KOPEC JOSEPH G / MVN WALKER DEANNA E / MVN FLORENT RANDY D / MVN FREDERICK DENISE D / MVN | ABFS OPERATIONAL MANAGEMENT MANUAL/GUIDANCE AND FUNDING |
| CFP-050-000000778 | CFP-050-000000778 | Attorney-Client; Attorney Work Product | 1/9/2006 | DOC | FREDERICK DENISE D / DISTRICT COUNSEL | SHUEY DAVID F / USDOJ ENVIRONMENTAL & NATURAL RESOURCES DIVISION VINCENT KATHERINE / AUSA USDOJ WDLA HEBERT JANICE / AUSA USDOJ WDLA FLORENT RANDY / CEMVN-OC KINSEY MARY / CEMVN-OC SUTTON JAN / CEMVN-OC ROSAMANO MARCO / CEMVN-OC KILROY MAURYA / CEMVN-OC | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT, (ABFS), CONDEMNATION LITIGATION IN WESTERN DISTRICT OF LOUISIANA (WDLA)-U.S.V. 3,249.15 ACRES AND ROY O.MARTIN LUMBER CO., INC., CASE NO. 98-0332;U.S.V. 23,970.65. ACRES AS CONSOLIDATED INTO U.S.V. 1,151.57 ACRES AND JEANERETTE LUMBER & SHINGLE, CASE NO. 98-1393; AND U.S.V. 1,034.04 AND ROSEWOOD PLANTATION, INC., CASE NO. 98-0665 |
| CFP-050-000000779 | CFP-050-000000779 | Attorney-Client; Attorney Work Product | 11/27/2001 | DOC | LEWIS WILLIAM C / REAL ESTATE DIVISION DIRECT FEDERAL ACQUISITION BRANCH ; SUTTON / MVN-RE-F ; ROSAMANO / MVN-RE-F ; / MVN-RE | WALKER LUKE / OFFICE OF THE UNITED STATES ATTORNEY, WESTERN DISTRICT OF LOUISIANA | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT, TRACT NOS. 60, 167, WILTZ TRACT NO. 62E, ST. MARTIN PARISH, U.S. V. MARK LANCLOS, DANIEL WILTZ, JR. AND PAUL G. WILTZ, CRIMINAL NOS. 01-M-6776-01, 01-M-6777-01 AND 01-M-6778-01 |
| CFP-050-000000780 | CFP-050-000000780 | Attorney-Client; Attorney Work Product | 11/27/2001 | DOC | LEWIS WILLIAM C / REAL ESTATE DIVISION DIRECT FEDERAL ACQUISITION BRANCH ; SUTTON / MVN-RE-F ; ROSAMANO / MVN-RE-F ; / MVN-RE | WALKER LUKE / OFFICE OF THE UNITED STATES ATTORNEY, WESTERN DISTRICT OF LOUISIANA | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT, TRACT NOS. 60, 167, WILTZ TRACT NO. 62E, ST. MARTIN PARISH, U.S. V. MARK LANCLOS, DANIEL WILTZ, JR. AND PAUL G. WILTZ, CRIMINAL NOS. 01-M-6776-01, 01-M-6777-01 AND 01-M-6778-01 |
| CFP-050-000000781 | CFP-050-000000781 | Attorney-Client; Attorney Work Product | 8/29/2003 | DOC | LEWIS WILLIAM C / REAL ESTATE DIVISION DIRECT FEDERAL ACQUISITION BRANCH ; SUTTON / MVN-RE-F ; ROSAMANO / MVN-RE-F ; / MVN-RE | VINCENT KATHERINE / OFFICE OF THE U.S. ATTORNEY, WESTERN DISTRICT OF LOUISIANA KING KAREN / OFFICE OF THE U.S. ATTORNEY, WESTERN DISTRICT OF LOUISIANA DEAN DORIS / OFFICE OF THE U.S. ATTORNEY, WESTERN DISTRICT OF LOUISIANA ROSAMANO MARCO / CEMVN-RE SUTTON JAN E / CEMVN-RE GAUPP JOHN J / US ATTORNEYS OFFICE, MIDDLE DISTRICT OF LA HINGLE TARA / US ATTORNEYS OFFICE, MIDDLE DISTRICT OF LA | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT, CONDEMNATIONS (ABFS PROJECT) OF TRACT NOS. 2601E, VIATOR, 2604E, 1-2, RIU, 2611E, 1-2, MECHE AND 2644E, CELLA, UNITED STATES DISTRICT COURT, WESTERN DISTRICT OF LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-050-000000782 | CFP-050-000000782 | Attorney-Client; Attorney Work Product | 8/29/2003 | DOC | LEWIS WILLIAM C / REAL ESTATE DIVISION DIRECT FEDERAL ACQUISITION BRANCH ; SUTTON / MVN-RE-F ; ROSAMANO / MVN-RE-F ; / MVN-RE | VINCENT KATHERINE / OFFICE OF THE U.S. ATTORNEY, WESTERN DISTRICT OF LOUISIANA KING KAREN / OFFICE OF THE U.S. ATTORNEY, WESTERN DISTRICT OF LOUISIANA DEAN DORIS / OFFICE OF THE U.S. ATTORNEY, WESTERN DISTRICT OF LOUISIANA ROSAMANO MARCO / CEMVN-RE SUTTON JAN E / CEMVN-RE GAUPP JOHN J / U.S. ATTORNEYS OFFICE, MIDDLE DISTRICT OF LA HINGLE TARA / U.S. ATTORNEYS OFFICE, MIDDLE DISTRICT OF LA | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT, CONDEMNATIONS (ABFS PROJECT) OF TRACT NOS. 2601E, VIATOR, 2604E, 1-2, RIU, 2611E, 1-2, MECHE AND 2644E, CELLA, UNITED STATES DISTRICT COURT, WESTERN DISTRICT OF LOUISIANA |
| CFP-050-000000783 | CFP-050-000000783 | Attorney-Client; Attorney Work Product | 10/29/2004 | DOC | SUTTON JAN E / U.S. ARMY ENGINEER DISTRICT OFFICE OF COUNSEL NEW ORLEANS | SHUEY DAVID F / USDOJ ENVIRONMENT & NATURAL RESOURCES DIVISION FREDERICK DENISE / DISTRICT COUNSEL CEMVN-OC FLORENT RANDY / DEPUTY DISTRICT COUNSEL CEMVN-OC | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT, CONDEMNATIONS CASES ON FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENTS (FOR THE FLOOD CONTROL AND ENVIRONMENTAL PROTECTION FEATURES OF THE ABFS PROJECT) |
| CFP-050-000000784 | CFP-050-000000784 | Attorney-Client; Attorney Work Product | 10/29/2004 | DOC | SUTTON JAN E / U.S. ARMY ENGINEER DISTRICT OFFICE OF COUNSEL NEW ORLEANS | SHUEY DAVID F / USDOJ ENVIRONMENT & NATURAL RESOURCES DIVISION FREDERICK DENISE / DISTRICT COUNSEL CEMVN-OC FLORENT RANDY / DEPUTY DISTRICT COUNSEL CEMVN-OC | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT, CONDEMNATIONS CASES ON FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENTS (FOR THE FLOOD CONTROL AND ENVIRONMENTAL PROTECTION FEATURES OF THE ABFS PROJECT (EASEMENT")). |
| CFP-050-000000785 | CFP-050-000000785 | Attorney-Client; Attorney Work Product | 10/29/2004 | DOC | SUTTON JAN E / U.S. ARMY ENGINEER DISTRICT OFFICE OF COUNSEL NEW ORLEANS | SHUEY DAVID F / USDOJ ENVIRONMENT & NATURAL RESOURCES DIVISION FREDERICK DENISE / DISTRICT COUNSEL CEMVN-OC FLORENT RANDY / DEPUTY DISTRICT COUNSEL CEMVN-OC | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT, CONDEMNATIONS CASES ON FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENTS (FOR THE FLOOD CONTROL AND ENVIRONMENTAL PROTECTION FEATURES OF THE ABFS PROJECT (EASEMENT")). |
| CFP-050-000000786 | CFP-050-000000786 | Attorney-Client; Attorney Work Product | 10/29/2004 | DOC | SUTTON JAN E / U.S. ARMY ENGINEER DISTRICT OFFICE OF COUNSEL NEW ORLEANS ; MVN-RE-F | SHUEY DAVID F / USDOJ ENVIRONMENT & NATURAL RESOURCES DIVISION FREDERICKS DENISE / DISTRICT COUNSEL CEMVN-OC FLORENT RANDY / DEPUTY DISTRICT COUNSEL CEMVN-OC | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT, CONDEMNATIONS CASES ON FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENTS (FOR THE FLOOD CONTROL AND ENVIRONMENTAL PROTECTION FEATURES OF THE ABFS PROJECT) |
| CFP-050-000000787 | CFP-050-000000787 | Attorney-Client; Attorney Work Product | 11/12/2004 | DOC | FLORENT RANDY D / DEPUTY DISTRICT COUNSEL | SHUEY DAVID F / USDOJ ENVIRONMENTAL & NATURAL RESOURCES DIVISION FREDERICK DENISE / NEW ORLEANS DISTRICT COUNSEL CEMVN-OC SLOAN G R / DIVISION OFFICE OF COUNSEL CEMVN-OC LIAISON BINDNER ROSEANN / CE OFFICE OF CHIEF COUNSEL MVN RIT COUNSEL BUTLER VIRGINIA / ENRD, DOJ | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT, CONDEMNATIONS CASES ON FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENTS (FOR THE FLOOD CONTROL AND ENVIRONMENTAL PROTECTION FEATURES OF THE ABFS PROJECT (EASEMENT")). |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-050-000000788 | CFP-050-000000788 | Attorney-Client; Attorney Work Product | 11/12/2004 | DOC | FLORENT RANDY D / DEPUTY DISTRICT COUNSEL | SHUEY DAVID F / USDOJ ENVIRONMENTAL & NATURAL RESOURCES DIVISION FREDERICK DENISE / NEW ORLEANS DISTRICT COUNSEL CEMVN-OC SLOAN G R / DIVISION OFFICE OF COUNSEL CEMVN-OC LIAISON BINDNER ROSEANN / CE OFFICE OF CHIEF COUNSEL MVN RIT COUNSEL BUTLER VIRGINIA / ENRD, DOJ | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT, CONDEMNATIONS CASES ON FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENTS (FOR THE FLOOD CONTROL AND ENVIRONMENTAL PROTECTION FEATURES OF THE ABFS PROJECT (EASEMENT))." |
| CFP-050-000000789 | CFP-050-000000789 | Attorney-Client; Attorney Work Product | 11/2/2004 | DOC | SUTTON JAN E / U.S. ARMY ENGINEER DISTRICT OFFICE OF COUNSEL NEW ORLEANS | SHUEY DAVID F / USDOJ ENVIRONMENT & NATURAL RESOURCES DIVISION FREDERICK DENISE / DISTRICT COUNSEL CEMVN-OC FLORENT RANDY / DEPUTY DISTRICT COUNSEL CEMVN-OC | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT, CONDEMNATIONS CASES ON FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENTS (FOR THE FLOOD CONTROL AND ENVIRONMENTAL PROTECTION FEATURES OF THE ABFS PROJECT (EASEMENT))." |
| CFP-050-000000790 | CFP-050-000000790 | Attorney-Client; Attorney Work Product | 11/3/2004 | DOC | FLORENT RANDY D / US ARMY CORPS OF ENGINEER NEW ORLEANS DISTRICT | SHUEY DAVID F / USDOJ ENVIRONMENT & NATURAL RESOURCES DIVISION FREDERICK DENISE / DISTRICT COUNSEL CEMVN-OC | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT, CONDEMNATIONS CASES ON FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENTS (FOR THE FLOOD CONTROL AND ENVIRONMENTAL PROTECTION FEATURES OF THE ABFS PROJECT (EASEMENT))." |
| CFP-050-000000791 | CFP-050-000000791 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | REGARDS TO CASE STRATEGY CONSIDER THE BIG PICTURE |
| CFP-050-000000792 | CFP-050-000000792 | Attorney-Client; Attorney Work Product | 12/6/2004 | DOC | SUTTON JAN / DISTRICT COUNSEL | SHUEY DAVID / DOJ FREDERICK DENISE / MVN-OC FLORENT RANDY / MVN-OC ROSAMANO MARCO / MVN-OC SUTTON JAN E / MVN-OC | MEETING WITH DAVID SHUEY, DOJ, FRIDAY, DECEMBER 3, 2004, LEGAL STRATEGY U.S. VS. 1.151.57 ACRES AND JEANERETTE LUMBER. #6:98-1393, (LEAD CASE); CONSOLIDATED CASE #6:00-1835, U.S. VS 23,970.65 ACRES AND JEANERETTE LUMBER, ABFS TRACTS 71B, ETC. AND TRACTS 5201, ETC U.S. VS 3,249.15 ACRES AND ROY O. MARTIN CA #98-0332, TRACTS162B,ETC. |
| CFP-050-000000793 | CFP-050-000000793 | Attorney-Client; Attorney Work Product | 12/6/2004 | DOC | SUTTON JAN / DISTRICT COUNSEL | SHUEY DAVID / DOJ FREDERICK DENISE / MVN-OC FLORENT RANDY / MVN-OC ROSAMANO MARCO / MVN-OC SUTTON JAN E / MVN-OC | MEETING WITH DAVID SHUEY, DOJ, FRIDAY, DECEMBER 3, 2004, LEGAL STRATEGY U.S. VS. 1.151.57 ACRES AND JEANERETTE LUMBER. #6:98-1393, (LEAD CASE); CONSOLIDATED CASE #6:00-1835, U.S. VS 23,970.65 ACRES AND JEANERETTE LUMBER, ABFS TRACTS 71B, ETC. AND TRACTS 5201, ETC U.S. VS 3,249.15 ACRES AND ROY O. MARTIN CA #98-0332, TRACTS162B,ETC. |
| CFP-050-000000794 | CFP-050-000000794 | Attorney-Client; Attorney Work Product | 6/17/2005 | RTF | WASHINGTON DONALD W / USDOJ ; EBERT / USDOJ | DOHERTY REBECCA F / UNITED STATES DISTRICT COURT SHEMWELL ROBERT SHUEY DAVID / ENRD GRONER DAVID SUTTON JAN / USACE | USA V. 81.57 ACRES IN ST. MARTIN PARISH, LOUISIANA AND EUGENE P. CELLA, ET AL. (TRACT 2644E) CIVIL ACTION NO: 01 0912 |
| CFP-050-000000795 | CFP-050-000000795 | Attorney-Client; Attorney Work Product | 7/7/2005 | DOC | LABURE LINDA / REAL ESTATE DIVISION | TROWBRIDGE NEWMAN / ROY O. MARTIN LUMBER CO., INC. FREDERICK DENISE CEMVN NORD BETH SHUEY DAVID | PERPETUAL FLOWAGE, ENVIRONMENTAL AND DEVELOPMENTAL CONTROL EASEMENT, ATCHAFALAYA BASIN FLOODWAY SYSTEM, ST. LANDRY PARISH, LOUISIANA, TRACT NO. 1916E-1 AND 2 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-050-000000796 | CFP-050-000000796 | Attorney-Client; Attorney Work Product | 7/7/2005 | DOC | LABURE LINDA / REAL ESTATE DIVISION | TROWBRIDGE NEWMAN / ROY O. MARTIN LUMBER CO., INC. FREDERICK DENISE / MVN CEMVN NORD BETH / MVN SHUEY DAVID | PERPETUAL FLOWAGE, ENVIRONMENTAL AND DEVELOPMENTAL CONTROL EASEMENT, ATCHAFALAYA BASIN FLOODWAY SYSTEM, ST. LANDRY PARISH, LOUISIANA, TRACT NO. 1916E-1 AND 2 |
| CFP-050-000000802 | CFP-050-000000802 | Attorney-Client; Attorney Work Product | 10/30/2003 | DOC | SUTTON JAN E | DUGAS DAVID R CASEBONNE DARLENE HINGLE TARA ROSAMANO MARCO BILBO DIANE | UNITED STATES V. 4.09 ACRES OF LAND, & ANN W. ARBOUR, ET AL, (DOE-BAYOU CHOCTAW-WILBERT'S), CIVIL ACTION NO. 96-3281-D-M1, U.S. DISTRICT COURT, MIDDLE DISTRICT OF LOUISIANA |
| CFP-050-000000807 | CFP-050-000000807 | Attorney-Client; Attorney Work Product | 2/22/2006 | DOC | BILBO DIANE | / U.S. DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE | UNITED STATES V. 4.09 ACRES OF LAND, & ANN W. ARBOUR, ET AL |
| CFP-050-000000809 | CFP-050-000000809 | Attorney-Client; Attorney Work Product | 8/15/2005 | DOC | FREDERICK DENISE D / DISTRICT COUNSEL | HEBERT JANICE / OFFICE OF THE U.S. ATTORNEY, WESTERN DISTRICT OF LOUISIANA VINCENT KATHERINE / USDOJ WDLA SHUEY DAVID / USDOJ ENRD FLORENT RANDY / CEMVN-OC KINSEY MARY / CEMVN-OC SUTTON JAN / CEMVN-OC | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT, DECLARATION OF TAKINGS CASES, WDLA |
| CFP-050-000000810 | CFP-050-000000810 | Attorney-Client; Attorney Work Product | 8/16/2005 | DOC | FREDERICK DENISE D / DISTRICT COUNSEL | HEBERT JANICE / OFFICE OF THE U.S. ATTORNEY, WESTERN DISTRICT OF LOUISIANA VINCENT KATHERINE / USDOJ WDLA SHUEY DAVID / USDOJ ENRD FLORENT RANDY / CEMVN-OC KINSEY MARY / CEMVN-OC SUTTON JAN / CEMVN-OC | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT, (ABFS) DECLARATION OF TAKINGS CASES, WDLA |
| CFP-050-000000811 | CFP-050-000000811 | Attorney-Client; Attorney Work Product | 8/17/2005 | DOC | FREDERICK DENISE D / DISTRICT COUNSEL | HEBERT JANICE / OFFICE OF THE U.S. ATTORNEY, WESTERN DISTRICT OF LOUISIANA VINCENT KATHERINE / USDOJ WDLA SHUEY DAVID / USDOJ ENRD FLORENT RANDY / CEMVN-OC KINSEY MARY / CEMVN-OC SUTTON JAN / CEMVN-OC | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT, (ABFS) DECLARATION OF TAKINGS CASES, WDLA |
| CFP-050-000000812 | CFP-050-000000812 | Attorney-Client; Attorney Work Product | 8/17/2005 | PDF | FREDERICK DENISE D / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | HEBERT JANICE / OFFICE OF THE U.S. ATTORNEY, WESTERN DISTRICT OF LOUISIANA VINCENT KATHERINE / USDOJ WDLA SHUEY DAVID / USDOJ ENRD FLORENT RANDY / CEMVN-OC KINSEY MARY / CEMVN-OC SUTTON JAN / CEMVN-OC | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT, (ABFS) DECLARATION OF TAKINGS CASES, WDLA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-050-000000813 | CFP-050-000000813 | Attorney-Client; Attorney Work Product | 8/17/2005 | RTF | FREDERICK DENISE D / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | HEBERT JANICE / OFFICE OF THE U.S. ATTORNEY, WESTERN DISTRICT OF LOUISIANA VINCENT KATHERINE / USDOJ WDLA SHUEY DAVID / USDOJ ENRD FLORENT RANDY / CEMVN-OC KINSEY MARY / CEMVN-OC SUTTON JAN / CEMVN-OC | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT, (ABFS) DECLARATION OF TAKINGS CASES, WDLA |
| CFP-050-000000815 | CFP-050-000000815 | Deliberative Process | 02/XX/2005 | TMP | JAN / MVN OFFICE OF COUNSEL | N/A | MVN OFFICE OF COUNSEL, FEBRUARY 2005 OVERVIEW OF THE ABFS ESTATES AS USED IN THE MULTI-PURPOSE EASEMENTS: |
| CFP-050-000000816 | CFP-050-000000816 | Deliberative Process | 02/XX/2005 | TMP | JAN / MVN OFFICE OF COUNSEL | N/A | MVN OFFICE OF COUNSEL, FEBRUARY 2005 OVERVIEW OF THE ABFS ESTATES AS USED IN THE MULTI-PURPOSE EASEMENTS: |
| CFP-050-000000817 | CFP-050-000000817 | Deliberative Process | 02/XX/2005 | TMP | JAN / MVN OFFICE OF COUNSEL | N/A | MVN OFFICE OF COUNSEL, FEBRUARY 2005 OVERVIEW OF THE ABFS ESTATES AS USED IN THE MULTI-PURPOSE EASEMENTS: |
| CFP-050-000000818 | CFP-050-000000818 | Deliberative Process | 02/XX/2005 | TMP | JAN / MVN OFFICE OF COUNSEL | N/A | MVN OFFICE OF COUNSEL, FEBRUARY 2005 OVERVIEW OF THE ABFS ESTATES AS USED IN THE MULTI-PURPOSE EASEMENTS: |
| CFP-050-000000819 | CFP-050-000000819 | Deliberative Process | 02/XX/2005 | TMP | JAN / MVN OFFICE OF COUNSEL | N/A | MVN OFFICE OF COUNSEL, FEBRUARY 2005 OVERVIEW OF THE ABFS ESTATES AS USED IN THE MULTI-PURPOSE EASEMENTS: |
| CFP-050-000000820 | CFP-050-000000820 | Deliberative Process | 02/XX/2005 | TMP | JAN / MVN OFFICE OF COUNSEL | N/A | MVN OFFICE OF COUNSEL, FEBRUARY 2005 OVERVIEW OF THE ABFS ESTATES AS USED IN THE MULTI-PURPOSE EASEMENTS: |
| CFP-050-000000821 | CFP-050-000000821 | Deliberative Process | 02/XX/2005 | TMP | JAN / MVN OFFICE OF COUNSEL | N/A | MVN OFFICE OF COUNSEL, FEBRUARY 2005 OVERVIEW OF THE ABFS ESTATES AS USED IN THE MULTI-PURPOSE EASEMENTS: |
| CFP-050-000000822 | CFP-050-000000822 | Deliberative Process | 02/XX/2005 | TMP | JAN / MVN OFFICE OF COUNSEL | N/A | MVN OFFICE OF COUNSEL, FEBRUARY 2005 OVERVIEW OF THE ABFS ESTATES AS USED IN THE MULTI-PURPOSE EASEMENTS: |
| CFP-050-000000823 | CFP-050-000000823 | Deliberative Process | 02/XX/2005 | TMP | JAN / MVN OFFICE OF COUNSEL | N/A | MVN OFFICE OF COUNSEL, FEBRUARY 2005 OVERVIEW OF THE ABFS ESTATES AS USED IN THE MULTI-PURPOSE EASEMENTS: |
| CFP-050-000000824 | CFP-050-000000824 | Deliberative Process | 02/XX/2005 | TMP | JAN / MVN OFFICE OF COUNSEL | N/A | MVN OFFICE OF COUNSEL, FEBRUARY 2005 OVERVIEW OF THE ABFS ESTATES AS USED IN THE MULTI-PURPOSE EASEMENTS: |
| CFP-050-000000825 | CFP-050-000000825 | Deliberative Process | XX/XX/XXXX | DOC | / USACE | N/A | THE ATCHAFALAYA BASIN FLOODWAY SYSTEM EASEMENT PROGRAM |
| CFP-050-000000829 | CFP-050-000000829 | Deliberative Process | XX/XX/XXXX | DOC | / USACE | N/A | THE ATCHAFALAYA BASIN FLOODWAY SYSTEM (ABFS) EASEMENT |
| CFP-050-000000830 | CFP-050-000000830 | Deliberative Process | XX/XX/XXXX | DOC | / USACE | N/A | THE ATCHAFALAYA BASIN FLOODWAY SYSTEM (ABFS) EASEMENT |
| CFP-050-000000831 | CFP-050-000000831 | Deliberative Process | XX/XX/XXXX | DOC | / USACE | N/A | THE ATCHAFALAYA BASIN FLOODWAY SYSTEM (ABFS) EASEMENT |
| CFP-050-000000833 | CFP-050-000000833 | Deliberative Process | XX/XX/XXXX | DOC | / USACE | N/A | THE ATCHAFALAYA BASIN FLOODWAY SYSTEM (ABFS) EASEMENT |
| CFP-050-000000834 | CFP-050-000000834 | Attorney-Client; Attorney Work Product | 10/12/2007 | DOC | SUTTON JAN / MVN-OC | MVN-OD TODD ALISON NEIL | ABFS POWER POINT PRESENTATION TO THE PUBLIC, 2007 |
| CFP-050-000000838 | CFP-050-000000838 | Deliberative Process | 5/3/2006 | DOC | LALONDE NEIL / MVN-OD ; / ROY O. MARTIN LUMBER COMPANY, INC. | N/A | INITIAL TIMBER INSPECTION REPORT ATCHAFALAYA BASIN FLOODWAY SYSTEM ENVIRONMENTAL PROTECTION EASEMENT ABFS TRACT: 1916 E-2 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-050-000000839 | CFP-050-000000839 | Deliberative Process | 5/3/2006 | DOC | LALONDE NEIL / MVN-OD ;  / ROY O. MARTIN LUMBER COMPANY, INC. | N/A | INITIAL TIMBER INSPECTION REPORT ATCHAFALAYA BASIN FLOODWAY SYSTEM ENVIRONMENTAL PROTECTION EASEMENT ABFS TRACT: 1916 E-2 |
| CFP-050-000000841 | CFP-050-000000841 | Attorney-Client; Attorney Work Product | 12/6/2004 | DOC | SUTTON JAN / DISTRICT COUNSEL | SHUEY DAVID / DOJ FREDERICK DENISE / MVN-OC FLORENT RANDY / MVN-OC ROSAMANO MARCO / MVN-OC SUTTON JAN E / MVN-OC | MEETING WITH DAVID SHUEY, DOJ, FRIDAY, DECEMBER 3, 2004, LEGAL STRATEGY U.S. VS. 1,151.57 ACRES AND JEANERETTE LUMBER. #6:98-1393, (LEAD CASE); CONSOLIDATED CASE #6:00-1835, U.S. VS 23,970.65 ACRES AND JEANERETTE LUMBER, ABFS TRACTS 71B, ETC. AND TRACTS 5201, ETC U.S. VS 3,249.15 ACRES AND ROY O. MARTIN CA #98-0332, TRACTS162B,ETC. |
| CFP-050-000000842 | CFP-050-000000842 | Deliberative Process | 03/XX/2005 | PPT | / NEW ORLEANS DISTRICT OFFICE OF COUNSEL | N/A | OVERVIEW OF THE ABFS ESTATES NEW ORLEANS DISTRICT OFFICE OF COUNSEL |
| CFP-050-000000843 | CFP-050-000000843 | Deliberative Process | 03/XX/2005 | PPT | / NEW ORLEANS DISTRICT OFFICE OF COUNSEL | N/A | OVERVIEW OF THE ABFS ESTATES NEW ORLEANS DISTRICT OFFICE OF COUNSEL |
| CFP-050-000000844 | CFP-050-000000844 | Deliberative Process | XX/XX/XXXX | PPT | / MVN | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM (EASEMENT PROGRAM) |
| CFP-050-000000845 | CFP-050-000000845 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ABFS ESTATE AS USED IN THE MULTI-PURPOSE EASEMENT FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| CFP-050-000000846 | CFP-050-000000846 | Deliberative Process | 02/XX/2005 | DOC | JAN / MVN OFFICE OF COUNSEL | N/A | MVN OFFICE OF COUNSEL, FEBRUARY 2005 OVERVIEW OF THE ABFS ESTATES AS USED IN THE MULTI-PURPOSE EASEMENTS. |
| CFP-050-000000847 | CFP-050-000000847 | Deliberative Process | 02/XX/2005 | DOC | JAN / MVN OFFICE OF COUNSEL | N/A | MVN OFFICE OF COUNSEL, FEBRUARY 2005 OVERVIEW OF THE ABFS ESTATES AS USED IN THE MULTI-PURPOSE EASEMENTS. |
| CFP-050-000000848 | CFP-050-000000848 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MANAGING CONSERVATION EASEMENTS ABFS FLOWAGE, DEVELOPMENT CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT (FDC & EP EASEMENT) ABFS DEVELOPMENT CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT (DC & EP EASEMENT) |
| CFP-050-000000851 | CFP-050-000000851 | Deliberative Process | 10/XX/2003 | PPT | / NRCS EASEMENT WORKSHOPS | N/A | EASEMENT ENFORCEMENT OVERVIEW WETLANDS RESERVE PROGRAM NRCS EASEMENT WORKSHOPS - FALL 2003 |
| CFP-050-000000853 | CFP-050-000000853 | Deliberative Process | 6/9/2006 | DOC | N/A | N/A | FOLLOW-UP ON THURSDAY JUNE 9, 2006 MEETING |
| CFP-050-000000854 | CFP-050-000000854 | Attorney-Client; Attorney Work Product | 06/XX/2006 | DOC | / ATCHAFALAYA BASIN FLOODWAY SYSTEM | N/A | GENERAL OVERVIEW MINERAL RIGHTS AND THE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION ESTATE |
| CFP-050-000000855 | CFP-050-000000855 | Attorney-Client; Attorney Work Product | 3/24/2006 | DOC | HALE LAMAR ; MVN-PM | HALE LAMAR LABURE LINDA BONGIOVANNI LINDA BRANTLEY CHRIS WALKER DEANNA STOUT MIKE NORD BETH SUTTON JAN | ABFS MEETING OF MVN-PDT, MARCH 24, 2006, RE CONFERENCE ROOM DEVELOPMENT CONTROL AND ENVIRONMENT PROTECTION EASEMENT (DC&EP) |
| CFP-050-000000857 | CFP-050-000000857 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM (ABFS) OVERVIEW |
| CFP-050-000000859 | CFP-050-000000859 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | RTF | SUTTON JAN E / MVN | DIMARCO CERIO A / MVN HAYS MIKE M / MVN ROSAMANO MARCO A / MVN WALKER DEANNA E / MVN BILBO DIANE D / MVN BLOOD DEBRA H / MVN | MAINTENANCE OF TITLE EVIDENCE/BINDERS/FINAL TITLE POLICIES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-050-000000866 | CFP-050-000000866 | Attorney-Client; Attorney Work Product | 12/12/2006 | DOC | SUTTON JAN E ; CEMVN-OC | NORD BETH P ABFS PROJECT MANAGER FOR OPERATIONS CEMVN-OD-D FREDERICK DENISE D KINSEY MARY V KILROY MAURYA MVN-OC | MEMORANDUM FOR CEMVN-OD-D ATTN.: MS. BETH P. NORD, ABFS PROJECT MANAGER FOR OPERATIONS ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT, PUBLIC ACCESS FEATURES, COST SHARING FOR OPERATIONS AND MAINTENANCE |
| CFP-050-000000867 | CFP-050-000000867 | Attorney-Client; Attorney Work Product | 12/8/2006 | DOC | SUTTON JAN E ; CEMVN-OC | NORD BETH P ABFS PROJECT MANAGER FOR OPERATIONS CEMVN-OD-D FREDERICK DENISE D / MVN-OC KINSEY MARY V / MVN-OC KILROY MAURYA / MVN-OC | MEMORANDUM FOR CEMVN-OD-D ATTN.: MS. BETH P. NORD, ABFS PROJECT MANAGER FOR OPERATIONS ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT, PUBLIC ACCESS FEATURES, COST SHARING FOR OPERATIONS AND MAINTENANCE |
| CFP-050-000000868 | CFP-050-000000868 | Attorney-Client; Attorney Work Product | 12/XX/2004 | DOC | N/A | N/A | MISSISSIPPI RIVER AND TRIBUTARIES ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA CHRONOLOGY ACQUISITION AND OPERATION AND MANAGEMENT ACTIVITIES DECEMBER 2004 |
| CFP-050-000000869 | CFP-050-000000869 | Attorney-Client; Attorney Work Product | 7/21/2006 | DOC | SUTTON JAN E / CEMVN-OC | NORD BETH P / CEMVN-OD-D FREDERICK DENISE D / MVN-OC NORD BETH / MVN-OD KINSEY MARY V / MVN-OC KILROY MAURYA / MVN-OC | MEMORANDUM FOR CEMVN-OD-D ATTN.: MS. BETH P. NORD, ABFS PROJECT MANAGER FOR OPERATIONS ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT (ABFS), PUBLIC ACCESS FEATURES, COST SHARING FOR OPERATIONS AND MAINTENANCE |
| CFP-050-000000873 | CFP-050-000000873 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FISH AND WILDLIFE ENHANCEMENT FEATURES OF THE ABFS PROJECT |
| CFP-050-000000879 | CFP-050-000000879 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SUMMARY OF COMMENTS ON STATE TITLE OBLIGATIONS |
| CFP-050-000000880 | CFP-050-000000880 | Deliberative Process | 3/22/1999 | DOC | SUTTON JAN E | N/A | ACCOMPLISHMENTS SINCE OCTOBER 1, 1998 (FOR DA FORM 7222-1) |
| CFP-050-000000881 | CFP-050-000000881 | Attorney-Client; Attorney Work Product | 3/3/1999 | DOC | SUTTON JAN E | N/A | SCHEDULE OF JAN E. SUTTON |
| CFP-050-000000884 | CFP-050-000000884 | Attorney-Client; Attorney Work Product | 1/5/1999 | DOC | SUTTON JAN E | N/A | ABFS SOP COMMENTS GENERAL OVERSIGHT AND COMMUNICATIONS |
| CFP-050-000000889 | CFP-050-000000889 | Deliberative Process | 3/29/2006 | DOC | MARTINSON ROBERT J / PLANNING, PROGRAMS, AND PROJECT MANAGEMENT DIVISION ENVIRONMENTAL PLANNING AND COMPLIANCE BRANCH | WATSON RUSS / U.S. FISH AND WILDLIFE SERVICE | RESULTED IN THE DEVELOPMENT OF A COMPREHENSIVE FLOOD CONTROL |
| CFP-050-000000891 | CFP-050-000000891 | Attorney-Client; Attorney Work Product | 11/3/2005 | RTF | HAYS MIKE M / MVN | SUTTON JAN E / MVN | 03 CLARIFIED ESTATE ABFS |
| CFP-050-000000893 | CFP-050-000000893 | Attorney-Client; Attorney Work Product | 10/28/2005 | RTF | KINSEY MARY V / MVN | HAYS MIKE M / MVN SUTTON JAN E / MVN FLORENT RANDY D / MVN NORD BETH P / MVN | ABFS, FLOOD CONTROL, BLACK BEAR AND CAMPS, ADVANCE COPY |
| CFP-050-000000894 | CFP-050-000000894 | Attorney-Client; Attorney Work Product | 11/3/2005 | RTF | KINSEY MARY V / MVN | HALE LAMAR F / MVN SUTTON JAN E / MVN WALKER DEANNA E / MVN WINGATE MARK R / MVN LABURE LINDA C / MVN NORD BETH P / MVN STOUT MICHAEL E / MVN FLORENT RANDY D / MVN | 03 CLARIFIED ESTATE ABFS |
| CFP-050-000000896 | CFP-050-000000896 | Attorney-Client; Attorney Work Product | 8/24/2005 | DOC | KINSEY MARY V / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; CEMVN-OC | BINDNER ROSEANN / HQUSACE MONTVAI ZOLTAN / HQUSACE | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT (ABFS), FLOOD CONTROL FEATURE, ENDANGERED SPECIES ACT (ESA) SECTION 7 FORMAL CONSULTATION OR CAMP CONSENTS |
| CFP-050-000000897 | CFP-050-000000897 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT BASAL AREA RESTRICTIONS ON TIMBER HARVESTING |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-050-000000899 | CFP-050-000000899 | Attorney-Client; Attorney Work Product | 11/19/2003 | TMP | SUTTON JAN E | DESLATTE DEAN / A. WILBERTS SONS, L.L.C. HIGDON JOHNNY LALONDE NEIL ROSAMANO MARCO | ATCHAFALAYA BASIN FLOODWAY SYSTEM (ABFS), TRACT NOS. 2801E, ET SEQ., CURATIVE DOCUMENTS FILED IN IBERVILLE PARISH |
| CFP-050-000000900 | CFP-050-000000900 | Attorney-Client; Attorney Work Product | 11/19/2003 | TMP | SUTTON JAN E | DESLATTE DEAN / A. WILBERTS SONS, L.L.C. HIGDON JOHNNY LALONDE NEIL ROSAMANO MARCO | ATCHAFALAYA BASIN FLOODWAY SYSTEM (ABFS), TRACT NOS. 2801E, ET SEQ., CURATIVE DOCUMENTS FILED IN IBERVILLE PARISH |
| CFP-050-000000901 | CFP-050-000000901 | Attorney-Client; Attorney Work Product | 11/19/2003 | TMP | SUTTON JAN E | DESLATTE DEAN / A. WILBERTS SONS, L.L.C. HIGDON JOHNNY LALONDE NEIL ROSAMANO MARCO | ATCHAFALAYA BASIN FLOODWAY SYSTEM (ABFS), TRACT NOS. 2801E, ET SEQ., CURATIVE DOCUMENTS FILED IN IBERVILLE PARISH |
| CFP-050-000000902 | CFP-050-000000902 | Attorney-Client; Attorney Work Product | 11/19/2003 | TMP | SUTTON JAN E | DESLATTE DEAN / A. WILBERTS SONS, L.L.C. HIGDON JOHNNY LALONDE NEIL ROSAMANO MARCO | ATCHAFALAYA BASIN FLOODWAY SYSTEM (ABFS), TRACT NOS. 2801E, ET SEQ., CURATIVE DOCUMENTS FILED IN IBERVILLE PARISH |
| CFP-050-000000903 | CFP-050-000000903 | Attorney-Client; Attorney Work Product | 11/19/2003 | TMP | SUTTON JAN E | DESLATTE DEAN / A. WILBERTS SONS, L.L.C. HIGDON JOHNNY LALONDE NEIL ROSAMANO MARCO | ATCHAFALAYA BASIN FLOODWAY SYSTEM (ABFS), TRACT NOS. 2801E, ET SEQ., CURATIVE DOCUMENTS FILED IN IBERVILLE PARISH |
| CFP-050-000000904 | CFP-050-000000904 | Attorney-Client; Attorney Work Product | 11/19/2003 | TMP | SUTTON JAN E | DESLATTE DEAN / A. WILBERTS SONS, L.L.C. HIGDON JOHNNY LALONDE NEIL ROSAMANO MARCO | ATCHAFALAYA BASIN FLOODWAY SYSTEM (ABFS), TRACT NOS. 2801E, ET SEQ., CURATIVE DOCUMENTS FILED IN IBERVILLE PARISH |
| CFP-050-000000915 | CFP-050-000000915 | Deliberative Process | 5/22/2002 | DOC | ROSAMANO MARCO | DUGAS DAVID R HINGLE TARA HENDERSON SUSAN THORNTON LYMAN E GAUPP JOHN J LEWIS WILLIAM C KILROY MAURYA KELLER JANET | UNITED STATES V. 4.09 ACRES OF LAND, & ANN W. ARBOUR, ET AL (DOE-BAYOU CHOCTAW-WILBERT'S), CIVIL ACTION NO. 96-3281-D-M1, U.S. DISTRICT COURT, MIDDLE DISTRICT OF LOUISIANA |
| CFP-050-000000916 | CFP-050-000000916 | Deliberative Process | 5/22/2002 | DOC | ROSAMANO MARCO | DUGAS DAVID R HINGLE TARA HENDERSON SUSAN THORNTON LYMAN E GAUPP JOHN J LEWIS WILLIAM C KILROY MAURYA KELLER JANET | UNITED STATES V. 4.09 ACRES OF LAND, & ANN W. ARBOUR, ET AL (DOE-BAYOU CHOCTAW-WILBERT'S), CIVIL ACTION NO. 96-3281-D-M1, U.S. DISTRICT COURT, MIDDLE DISTRICT OF LOUISIANA |
| CFP-050-000000923 | CFP-050-000000923 | Attorney-Client; Attorney Work Product | 3/16/2005 | DOC | SUTTON JAN E | DESLATTE DEAN / A. WILBERTS SONS, L.L.C. HIGDON JOHNNY LALONDE NEIL ROSAMANO MARCO | ATCHAFALAYA BASIN FLOODWAY SYSTEM (ABFS), TRACT NOS. 2801E, ET SEQ., CURATIVE DOCUMENTS FILED IN IBERVILLE PARISH |
| CFP-050-000000924 | CFP-050-000000924 | Attorney-Client; Attorney Work Product | 3/16/2005 | DOC | SUTTON JAN E | DESLATTE DEAN / A. WILBERTS SONS, L.L.C. HIGDON JOHNNY KINSEY MARY | ATCHAFALAYA BASIN FLOODWAY SYSTEM (ABFS), TRACT NOS. 2801E, ET SEQ., CURATIVE DOCUMENTS FILED IN IBERVILLE PARISH |
| CFP-050-000000925 | CFP-050-000000925 | Deliberative Process | 6/23/2003 | DOC | N/A | / A. WILBERTS SONS, L.L.C. | POWER OF ATTORNEY AND LIMITED APPOINTMENT OF AGENT FOR SERVICE OF PROCESS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-050-000000926 | CFP-050-000000926 | Deliberative Process | 6/23/2003 | DOC | N/A | / A. WILBERTS SONS, L.L.C. | POWER OF ATTORNEY AND LIMITED APPOINTMENT OF AGENT FOR SERVICE OF PROCESS |
| CFP-050-000000937 | CFP-050-000000937 | Attorney-Client; Attorney Work Product | 6/10/2005 | DOC | SUTTON JAN E | DESLATTE DEAN / A. WILBERTS SONS, L.L.C. HIGDON JOHNNY KINSEY MARY | ATCHAFALAYA BASIN FLOODWAY SYSTEM (ABFS), TRACT NOS. 2801E, ET SEQ., CURATIVE DOCUMENTS FILED IN IBERVILLE AND ST. MARTIN PARISHES, LOUISIANA |
| CFP-050-000000939 | CFP-050-000000939 | Attorney-Client; Attorney Work Product | 7/30/2004 | DOC | SUTTON JAN E / REAL ESTATE DIVISION DIRECT FEDERAL ACQUISITION BRANCH ; ROSAMANO / MVN-RE-F ; BLOOD / MVN-RE-E | BULL WILLIAM B BLOOD DEBBIE / CEMVN-RE-M ROSAMANO MARCO / CEMVN-RE-F WALKER DEANNA / CEMVN-RE-F HARRISON BEULAH / CEMVN-RE-F BILBO DIANE / CEMVN-RE-F | REQUIREMENTS FOR SATISFACTION OF INTERIM BINDERS ON OWNER'S TITLE GUARANTEE (INSURANCE) COMMITMENTS FOR TRACT NOS. 2801E, 2810E, 2814E, 2815E, 2816E, 2832E, 2836E AND 2859E, A. WILBERT'S SONS, LLC., ET AL., APPLICATION NO. 1314, ATCHAFALAYA BASIN FLOODWAY SYSTEM, IBERVILLE PARISH, LOUISIANA |
| CFP-050-000000940 | CFP-050-000000940 | Attorney-Client; Attorney Work Product | 11/18/2004 | DOC | SUTTON JAN E / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | RHETT JOHN DESLATTE DEAN / A. WILBERTS SONS, L.L.C. HINGLE TARA | A. WILBERTS SONS, LLC, SCHROEDER INTEREST IN DOE-SPR BAYOU CHOCTAW; AND ABFS 2801E, ET SEQ. (ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT-FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| CFP-050-000000941 | CFP-050-000000941 | Attorney-Client; Attorney Work Product | 12/4/2003 | DOC | SUTTON JAN E / REAL ESTATE DIVISION DIRECT FEDERAL ACQUISITION BRANCH | TAYLERSON ROBERT S BLOOD DEBBIE / CEMVN-RE-M ROSAMANO MARCO / CEMVN-RE-F BLACK TIMOTHY / CEMVN-CT PERKINS PATRICIA / CEMVN-CT WALKER DEANNA / CEMVN-RE-F BILBO DIANE / CEMVN-RE-F | UPDATE ON INTERIM BINDERS ON OWNER'S TITLE GUARANTEE (INSURANCE) COMMITMENTS FOR TRACT NOS. 2916. 2918, 2919, 2926, 3007, 3009 AND 3012, A. WILBERT'S SONS, L.L.C., ET AL., APPLICATION NO. 5057, ATCHAFALAYA BASIN FLOODWAY SYSTEM, IBERVILLE PARISH, LOUISIANA. |
| CFP-050-000000943 | CFP-050-000000943 | Attorney-Client; Attorney Work Product | 6/14/2004 | DOC | BILBO DIANE D / REAL ESTATE DIVISION DIRECT FEDERAL ACQUISITION BRANCH ; SUTTON / CEMVN-RE-F | SIMS RONALD L / AMSOUTH BANK | WILLIAM G. GAUTHIER, ET UX, ACT OF CANCELLATION AND RELEASE OF JUDGMENT, ABFS PROJECT, WILBERT TRACTS, IBERVILLE AND ST. MARTIN PARISHES, LA |
| CFP-050-000000944 | CFP-050-000000944 | Attorney-Client; Attorney Work Product | 6/15/2004 | DOC | BILBO DIANE D / REAL ESTATE DIVISION DIRECT FEDERAL ACQUISITION BRANCH ; SUTTON / CEMVN-RE-F | SIMS RONALD L / AMSOUTH BANK | WILLIAM G. GAUTHIER, ET UX, ACT OF CANCELLATION AND RELEASE OF JUDGMENT, ABFS PROJECT, WILBERT TRACTS, IBERVILLE AND ST. MARTIN PARISHES, LA |
| CFP-050-000000947 | CFP-050-000000947 | Deliberative Process | XX/XX/XXXX | DOC | PANEPINTO STEPHEN / PLAQUEMINE BANK AND TRUST COMPANY | / THE UNITED STATES OF AMERICA | SUBORDINATION OF MORTGAGE AND CONSENT TO EASEMENT |
| CFP-050-000000948 | CFP-050-000000948 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | JAN | DIANE | TIPS OF LISTING CURATIVE DOCUMENTS |
| CFP-050-000000949 | CFP-050-000000949 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | JAN | N/A | REVIEW INSTRUCTIONS TO CREASY |
| CFP-050-000000951 | CFP-050-000000951 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DETERMINATION OF AFTER VALUE |
| CFP-050-000000954 | CFP-050-000000954 | Attorney-Client; Attorney Work Product | 2/2/2003 | RTF | SUTTON JAN / MVN | ROSAMANO MARCO A / MVN BARBIER YVONNE P / MVN | ABFS-WILLIAMS INC. DT - RESPONSE TO OBJECTIONS |
| CFP-050-000000962 | CFP-050-000000962 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT - ESTATE |
| CFP-050-000000963 | CFP-050-000000963 | Attorney-Client; Attorney Work Product | 6/12/2002 | DOC | LEWIS WILLIAM C / REAL ESTATE DIVISION ; CEMVN-RE-F | / MISSISSIPPI RIVER COMMISSION CEMRC-ET-R HQUSACE CERE-AC | MEMORANDUM THRU PRESIDENT, MISSISSIPPI RIVER COMMISSION (CEMRC-ET-R) FOR HQUSACE (CERE-AC), WASH DC 20314-1000 ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT, DECLARATION OF TAKING, US V. 1,033.12 AC...& WILLIAMS, INC. WDLA, #98-0733, LANDOWNER APPEAL TO UNITED STATES COURT OF APPEALS 5TH CIRCUIT, DOCKET NO. 02-30437 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-050-000000964 | CFP-050-000000964 | Deliberative Process | 6/11/2002 | DOC | CEMVN-RE-F | / MISSISSIPPI RIVER COMMISSION CEMRC-ET-R / HQUSACE CERE-AC | MEMORANDUM THRU PRESIDENT, MISSISSIPPI RIVER COMMISSION ATTN: CEMRC-ET-R FOR HQUSACE (CERE-AC), WASH DC 20314-1000 ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT, DECLARATION OF TAKING, US V. 1,033.12 AC...& WILLIAMS, INC, WDLA, #98-0733, LANDOWNER APPEAL TO 5TH CIRCUIT, DOCKET NO. 02-30437 |
| CFP-050-000000965 | CFP-050-000000965 | Attorney-Client; Attorney Work Product | 6/12/2002 | DOC | LEWIS WILLIAM C / REAL ESTATE DIVISION | / MISSISSIPPI RIVER COMMISSION CEMRC-ET-R / HQUSACE CERE-AC ROSAMANO/2877 SUTTON/1951 | MEMORANDUM THRU PRESIDENT, MISSISSIPPI RIVER COMMISSION ATTN: CEMRC-ET-R FOR HQUSACE (CERE-AC), WASH DC 20314-1000 ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT, DECLARATION OF TAKING, US V. 1,033.12 AC...& WILLIAMS, INC. WDLA, #98-0733, LANDOWNER APPEAL TO UNITED STATES COURT OF APPEALS 5TH CIRCUIT, DOCKET NO. 02-30437 |
| CFP-050-000000966 | CFP-050-000000966 | Attorney-Client; Attorney Work Product | 6/12/2002 | DOC | LEWIS WILLIAM C / REAL ESTATE DIVISION ; CEMVN-RE-F | / MISSISSIPPI RIVER COMMISSION CEMRC-ET-R / HQUSACE CERE-AC | MEMORANDUM THRU PRESIDENT, MISSISSIPPI RIVER COMMISSION (CEMRC-ET-R) FOR HQUSACE (CERE-AC), WASH DC 20314-1000 ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT, DECLARATION OF TAKING, US V. 1,033.12AC...& WILLIAMS, INC. WDLA, #98-0733. LANDOWNER APPEAL TO UNITED STATES COURT OF APPEALS 5TH CIRCUIT, DOCKET NO. 02-30437 |
| CFP-050-000000967 | CFP-050-000000967 | Attorney-Client; Attorney Work Product | 6/12/2002 | DOC | LEWIS WILLIAM C / REAL ESTATE DIVISION ; CEMVN-RE-F | / MISSISSIPPI RIVER COMMISSION CEMRC-ET-R HQUSACE CERE-AC | MEMORANDUM THRU PRESIDENT, MISSISSIPPI RIVER COMMISSION (CEMRC-ET-R) FOR HQUSACE (CERE-AC), WASH DC 20314-1000 ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT, DECLARATION OF TAKING, US V. 1,033.12 AC...& WILLIAMS, INC. WDLA, #98-0733, LANDOWNER APPEAL TO UNITED STATES COURT OF APPEALS 5TH CIRCUIT, DOCKET NO. 02-30437 |
| CFP-050-000000968 | CFP-050-000000968 | Attorney-Client; Attorney Work Product | 6/12/2002 | DOC | LEWIS WILLIAM C / REAL ESTATE DIVISION ; CEMVN-RE-F | / MISSISSIPPI RIVER COMMISSION CEMRC-ET-R HQUSACE CERE-AC | MEMORANDUM THRU PRESIDENT, MISSISSIPPI RIVER COMMISSION (CEMRC-ET-R) FOR HQUSACE (CERE-AC), WASH DC 20314-1000 ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT, DECLARATION OF TAKING, US V. 1,033.12 AC...& WILLIAMS, INC. WDLA, #98-0733, LANDOWNER APPEAL TO UNITED STATES COURT OF APPEALS 5TH CIRCUIT, DOCKET NO. 02-30437 |
| CFP-050-000000969 | CFP-050-000000969 | Attorney-Client; Attorney Work Product | 6/14/2002 | DOC | LEWIS WILLIAM C / REAL ESTATE DIVISION ; CEMVN-RE-F | / MISSISSIPPI RIVER COMMISSION CEMVD-TD-R LESSER MONROEHQUSACE CERE-C | MEMORANDUM THRU PRESIDENT, MISSISSIPPI RIVER COMMISSION (CEMRC-TD-R) FOR HQUSACE (CERE-AC), ATTN: MONROE LESSER, WASH DC 20314-1000 ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT, DECLARATION OF TAKING, US V. 1,033.12 AC...& WILLIAMS, INC. WDLA, #98-0733, LANDOWNER APPEAL TO UNITED STATES COURT OF APPEALS 5TH CIRCUIT, DOCKET NO. 02-30437 |
| CFP-050-000000972 | CFP-050-000000972 | Deliberative Process | XX/XX/XXXX | DOC | / WILLIAMS, INC. | N/A | RESPONSE OF THE UNITED STATES TO OBJECTIONS BY WILLIAMS, INC. |
| CFP-050-000000973 | CFP-050-000000973 | Deliberative Process | XX/XX/XXXX | DOC | / WILLIAMS, INC. | N/A | RESPONSE OF THE UNITED STATES TO OBJECTIONS BY WILLIAMS, INC. |
| CFP-050-000000974 | CFP-050-000000974 | Deliberative Process | XX/XX/XXXX | DOC | / WILLIAMS, INC. | N/A | RESPONSE OF THE UNITED STATES TO OBJECTIONS BY WILLIAMS, INC. |
| CFP-050-000000975 | CFP-050-000000975 | Deliberative Process | XX/XX/XXXX | DOC | / WILLIAMS, INC. | N/A | RESPONSE OF THE UNITED STATES TO OBJECTIONS BY WILLIAMS, INC. |
| CFP-050-000000976 | CFP-050-000000976 | Deliberative Process | XX/XX/XXXX | DOC | / WILLIAMS, INC. | N/A | RESPONSE OF THE UNITED STATES TO OBJECTIONS BY WILLIAMS, INC. |
| CFP-050-000000977 | CFP-050-000000977 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FIFTH AMENDMENT TO THE CONSTITUTION OF THE UNITED STATES |
| CFP-050-000000978 | CFP-050-000000978 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | COMPENSATION OF EASEMENT THE COURT FACES TWO ISSUES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-050-000000979 | CFP-050-000000979 | Attorney-Client; Attorney Work Product | 8/31/2001 | DOC | BLAND STEPHEN S ; DIMARCO CERIO A | N/A | REPORT OF HEARING |
| CFP-050-000000980 | CFP-050-000000980 | Attorney-Client; Attorney Work Product | 3/8/2002 | DOC | BLAND STEPHEN S ; DIMARCO CERIO A ; LEWIS WILLIAM C / REAL ESTATE DIVISION ; CEMVN | N/A | REPORT OF AWARD ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA |
| CFP-050-000000981 | CFP-050-000000981 | Attorney-Client; Attorney Work Product | 6/21/2001 | DOC | SUTTON JAN E / MVN-RE-L | FILE | MEMORANDUM FOR FILE TRESPASS BY WILTZ ON CORPS FEE LANDS (ABFS TR. 167), ST. MARTIN PARISH, LA |
| CFP-050-000000982 | CFP-050-000000982 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | CONSENT JUDGMENT |
| CFP-050-000000983 | CFP-050-000000983 | Deliberative Process | 11/27/2001 | DOC | LEWIS WILLIAM C / REAL ESTATE DIVISION DIRECT FEDERAL ACQUISITION | WALKER LUKE / OFFICE OF THE UNITED STATES ATTORNEY, WESTERN DISTRICT OF LOUISIANA | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT, TRACT NOS. 60, 167, WILTZ TRACT NO. 62E, ST. MARTIN PARISH, U.S. V. MARK LANCLOS, DANIEL WILTZ, JR. AND PAUL G. WILTZ, CRIMINAL NOS. 01-M-6776-01, 01-M-6777-01 AND 01-M-6778-01 |
| CFP-050-000000984 | CFP-050-000000984 | Deliberative Process | 11/27/2001 | DOC | LEWIS WILLIAM C / REAL ESTATE DIVISION DIRECT FEDERAL ACQUISITION BRANCH ; SUTTON / MVN-RE-F ; ROSAMANO / MVN-RE-F ; / MVN-RE | WALKER LUKE / OFFICE OF THE UNITED STATES ATTORNEY, WESTERN DISTRICT OF LOUISIANA | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT, TRACT NOS. 60, 167, WILTZ TRACT NO. 62E, ST. MARTIN PARISH, U.S. V. MARK LANCLOS, DANIEL WILTZ, JR. AND PAUL G. WILTZ, CRIMINAL NOS. 01-M-6776-01, 01-M-6777-01 AND 01-M-6778-01 |
| CFP-050-000000985 | CFP-050-000000985 | Deliberative Process | 11/XX/2001 | DOC | WASHINGTON DONALD W / UNITED STATES WESTERN DISTRICT OF LOUISIANA ; WALKER JOHN L ; HENKE KENNETH ; WILTZ DANIEL ; WILTZ JUANITA E ; LANCLOS MARK ; WILTZ PAUL G | / UNITED STATES OF AMERICA WESTERN DISTRICT OF LOUISIANA | RIGHTS-OF-WAY FROM USA TO DANIEL WILTZ, ET UX AND AGREED SETTLEMENT OF CRIMINAL CHARGES |
| CFP-050-000000986 | CFP-050-000000986 | Deliberative Process | XX/XX/XXXX | DOC | WALKER JOHN L ; HENKE KENNETH ; WILTZ DANIEL ; / UNITED STATES OF AMERICA WESTERN DISTRICT OF LOUISIANA | N/A | AGREED SETTLEMENT OF CRIMINAL CHARGES |
| CFP-050-000000987 | CFP-050-000000987 | Deliberative Process | 11/XX/2001 | DOC | WASHINGTON DONALD W / UNITED STATES OF AMERICA WESTERN DISTRICT OF LOUISIANA ; WALKER JOHN L / UNITED STATES OF AMERICA WESTERN DISTRICT OF LOUISIANA ; HENKE KENNETH / UNITED STATES OF AMERICA WESTERN DISTRICT OF LOUISIANA ; WILTZ DANIEL / UNITED STATES OF AMERICA WESTERN DISTRICT OF LOUISIANA ; WILTZ JUANITA E / UNITED STATES OF AMERICA WESTERN DISTRICT OF LOUISIANA ; LANCLOS MARK / UNITED STATES OF AMERICA WESTERN DISTRICT OF LOUISIANA ; WILTZ PAUL G / UNITED STATES OF AMERICA WESTERN DISTRICT OF LOUISIANA | N/A | RIGHTS-OF-WAY FROM USA TO DANIEL WILTZ, ET UX AND AGREED SETTLEMENT OF CRIMINAL CHARGES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-050-000000988 | CFP-050-000000988 | Deliberative Process | 11/XX/2001 | DOC | WASHINGTON DONALD W / UNITED STATES OF AMERICA WESTERN DISTRICT OF LOUISIANA ; WALKER JOHN L / UNITED STATES OF AMERICA WESTERN DISTRICT OF LOUISIANA ; HENKE KENNETH / UNITED STATES OF AMERICA WESTERN DISTRICT OF LOUISIANA ; WILTZ DANIEL / UNITED STATES OF AMERICA WESTERN DISTRICT OF LOUISIANA ; WILTZ JUANITA E / UNITED STATES OF AMERICA WESTERN DISTRICT OF LOUISIANA ; LANCLOS MARK / UNITED STATES OF AMERICA WESTERN DISTRICT OF LOUISIANA ; WILTZ PAUL G / UNITED STATES OF AMERICA WESTERN DISTRICT OF LOUISIANA | N/A | STIPULATION AND ORDER RIGHTS-OF-WAY FROM USA TO DANIEL WILTZ, ET UX AND AGREED SETTLEMENT OF CRIMINAL/REGULATORY CHARGES |
| CFP-050-000000989 | CFP-050-000000989 | Deliberative Process | 11/XX/2001 | DOC | WALKER JOHN L ; HENKE KENNETH ; WILTZ DANIEL ; WILTZ JUANITA E ; WASHINGTON DONALD W / UNITED STATES OF AMERICA WESTERN DISTRICT OF LOUISIANA | N/A | STIPULATION AND ORDER RIGHTS-OF-WAY FROM USA TO DANIEL WILTZ, ET UX AND AGREED SETTLEMENT OF CRIMINAL/REGULATORY CHARGES |
| CFP-050-000000990 | CFP-050-000000990 | Deliberative Process | 11/XX/2001 | DOC | WASHINGTON DONALD W / UNITED STATES OF AMERICA WESTERN DISTRICT OF LOUISIANA ; WALKER JOHN L / UNITED STATES OF AMERICA WESTERN DISTRICT OF LOUISIANA ; HENKE KENNETH / UNITED STATES OF AMERICA WESTERN DISTRICT OF LOUISIANA ; WASHINGTON DONALD W / UNITED STATES OF AMERICA | N/A | RIGHTS-OF-WAY FROM USA TO DANIEL WILTZ, ET UX AND AGREED SETTLEMENT OF CRIMINAL CHARGES |
| CFP-050-000000991 | CFP-050-000000991 | Deliberative Process | 11/XX/2001 | DOC | WASHINGTON DONALD W / UNITED STATES OF AMERICA WESTERN DISTRICT OF LOUISIANA ; WALKER JOHN L / UNITED STATES OF AMERICA WESTERN DISTRICT OF LOUISIANA ; HENKE KENNETH / UNITED STATES OF AMERICA WESTERN DISTRICT OF LOUISIANA ; WASHINGTON DONALD W / UNITED STATES OF AMERICA | N/A | RIGHTS-OF-WAY FROM USA TO DANIEL WILTZ, ET UX AND AGREED SETTLEMENT OF CRIMINAL CHARGES |
| CFP-050-000000992 | CFP-050-000000992 | Deliberative Process | 11/XX/2001 | DOC | WASHINGTON DONALD W / UNITED STATES OF AMERICA WESTERN DISTRICT OF LOUISIANA ; WALKER JOHN L ; HENKE KENNETH ; WILTZ DANIEL ; WILTZ JUANITA E ; LANCLOS MARK ; WILTZ PAUL G | N/A | STIPULATION AND AGREEMENT RIGHTS-OF-WAY FROM USA TO DANIEL WILTZ, ET UX AND AGREED SETTLEMENT OF CRIMINAL CHARGES |
| CFP-050-000000993 | CFP-050-000000993 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | RIGHT-OF-WAY NO. 1 |
| CFP-050-000000994 | CFP-050-000000994 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | EXHIBIT B1 RIGHT-OF-WAY NO. 1 |
| CFP-050-000000995 | CFP-050-000000995 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | RIGHT-OF-WAY NO. 2 |
| CFP-050-000000996 | CFP-050-000000996 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | EXHIBIT B2 RIGHT-OF-WAY NO. 2 |
| CFP-050-000000998 | CFP-050-000000998 | Deliberative Process | XX/XX/2000 | DOC | MARTIN EMILY B ; / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF ST. MARTIN | N/A | EASEMENT/SERVITUDE AGREEMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-050-000001007 | CFP-050-000001007 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | COMITE DIVERSION PROJECT: APPROXIMATELY 80 CONDEMNATIONS WILL NEED TO BE FILED IN A FOUR-YEAR SPAN. ATCHAFALAYA BASIN FLOODWAY SYSTEM PROJECT |
| CFP-050-000001008 | CFP-050-000001008 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | LEVEL OF RESPONSIBILITY |
| CFP-050-000001012 | CFP-050-000001012 | Deliberative Process | 6/22/2001 | DOC | SUTTON JAN E | CREPPELL COLLETTE / CITY PLANNING COMMISSION BOOTH JANE / CITY PLANNING COMMISSION SHEA SCOTT SINGLETON JAMES SAPIRE EDDIE L SHELLITO JUDD / UPPER AUDUBON ASSOCIATION SCHNEIDER HELEN DONALDSON ELIZABETH / UPTOWN TRIANGLE NEIGHBORHOOD ASSOCIATION ABBOTT HIRSCHEL T | ZONING DOCKET 38/01 AND 39/01, MOTIONS M-01-348 AND M-01-336, AREA BOUNDED BY LEAKE AVE., BROADWAY AND PYTRANIA STREETS - HEARING JUNE 26, 2001 |
| CFP-050-000001013 | CFP-050-000001013 | Deliberative Process | 6/22/2001 | DOC | SUTTON JAN E | CREPPELL COLLETTE / CITY PLANNING COMMISSION BOOTH JANE / CITY PLANNING COMMISSION SHEA SCOTT SINGLETON JAMES SAPIRE EDDIE L SHELLITO JUDD / UPPER AUDUBON ASSOCIATION SCHNEIDER HELEN DONALDSON ELIZABETH / UPTOWN TRIANGLE NEIGHBORHOOD ASSOCIATION ABBOTT HIRSCHEL T | ZONING DOCKET 38/01 AND 39/01, MOTIONS M-01-348 AND M-01-336, AREA BOUNDED BY LEAKE AVE., BROADWAY AND PYTRANIA STREETS - HEARING JUNE 26, 2001 |
| CFP-050-000001014 | CFP-050-000001014 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | OUTLINES SUBSTANTIAL REASONS FOR PASSING THESE ZONING AMENDMENTS |
| CFP-050-000001020 | CFP-050-000001020 | Deliberative Process | 8/21/2002 | DOC | HIENZ LAURIE S | MONTEGUT CHRISTY | UNFORTUNATELY, I WILL NOT BE ABLE TO ATTEND THE MEETING SATURDAY, AUGUST 24, 2002 AT THE BULL'S CORNER RESTAURANT |
| CFP-050-000001033 | CFP-050-000001033 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | NOTIFICATION OF ASSIGNMENT OF RIGHT OF WAY |
| CFP-050-000001046 | CFP-050-000001046 | Deliberative Process | 1/17/2002 | DOC | SUTTON JAN E | DEFRANCESCH ELIANA | ENCLOSED JUDGMENT OF POSSESSION |
| CFP-050-000001061 | CFP-050-000001061 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | SUTTON JAN E | N/A | OPTIONAL APPLICATION FOR FEDERAL EMPLOYMENT - OF 612 |
| CFP-050-000001062 | CFP-050-000001062 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | SUTTON JAN E | N/A | OPTIONAL APPLICATION FOR FEDERAL EMPLOYMENT - OF 612 |
| CFP-050-000001063 | CFP-050-000001063 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | SUTTON JAN E | N/A | OPTIONAL APPLICATION FOR FEDERAL EMPLOYMENT - OF 612 |
| CFP-050-000001064 | CFP-050-000001064 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | SUTTON JAN E | N/A | OPTIONAL APPLICATION FOR FEDERAL EMPLOYMENT - OF 612 |
| CFP-050-000001065 | CFP-050-000001065 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | SUTTON JAN E | N/A | OPTIONAL APPLICATION FOR FEDERAL EMPLOYMENT - OF 612 |
| CFP-050-000001066 | CFP-050-000001066 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | SUTTON JAN E | N/A | OPTIONAL APPLICATION FOR FEDERAL EMPLOYMENT - OF 612 |
| CFP-050-000001067 | CFP-050-000001067 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | SUTTON JAN E | N/A | OPTIONAL APPLICATION FOR FEDERAL EMPLOYMENT - OF 612 |
| CFP-050-000001068 | CFP-050-000001068 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | SUTTON JAN E | N/A | OPTIONAL APPLICATION FOR FEDERAL EMPLOYMENT - OF 612 |
| CFP-050-000001069 | CFP-050-000001069 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | SUTTON JAN E | N/A | OPTIONAL APPLICATION FOR FEDERAL EMPLOYMENT - OF 612 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-050-000001071 | CFP-050-000001071 | Deliberative Process | XX/XX/XXXX | DOC | BETSY ; RICK | N/A | COMPROMISE, SETTLEMENT AND RELEASE AGREEMENT |
| CFP-050-000001073 | CFP-050-000001073 | Attorney-Client; Attorney Work Product | 7/14/2000 | DOC | SUTTON JAN E / MVN ; SELLERS CLYDE H | / DOD CIVILIAN PERSONNEL MANAGEMENT SERVICE | MEMORANDUM FOR: DEPARTMENT OF DEFENSE CIVILIAN PERSONNEL MANAGEMENT SERVICE FIELD ADVISORY SERVICES, CLASSIFICATION BRANCH 1400 KEY BLVD., SUITE B-200 ARLINGTON, VA 22209-5144 CLASSIFICATION APPEAL OF JAN E. SUTTON APPEAL CASE NUMBER: 00SUT083 |
| CFP-050-000001074 | CFP-050-000001074 | Attorney-Client; Attorney Work Product | 7/14/2000 | DOC | SUTTON JAN E / MVN ; SELLERS CLYDE H | / DOD CIVILIAN PERSONNEL MANAGEMENT SERVICE | MEMORANDUM FOR: DEPARTMENT OF DEFENSE CIVILIAN PERSONNEL MANAGEMENT SERVICE FIELD ADVISORY SERVICES, CLASSIFICATION BRANCH 1400 KEY BLVD., SUITE B-200 ARLINGTON, VA 22209-5144 CLASSIFICATION APPEAL OF JAN E. SUTTON APPEAL CASE NUMBER: 00SUT083 |
| CFP-050-000001075 | CFP-050-000001075 | Attorney-Client; Attorney Work Product | 7/14/2000 | DOC | SUTTON JAN E / MVN ; SELLERS CLYDE H | / DOD CIVILIAN PERSONNEL MANAGEMENT SERVICE | MEMORANDUM FOR: DEPARTMENT OF DEFENSE CIVILIAN PERSONNEL MANAGEMENT SERVICE FIELD ADVISORY SERVICES, CLASSIFICATION BRANCH 1400 KEY BLVD., SUITE B-200 ARLINGTON, VA 22209-5144 CLASSIFICATION APPEAL OF JAN E. SUTTON APPEAL CASE NUMBER: 00SUT083 |
| CFP-050-000001076 | CFP-050-000001076 | Attorney-Client; Attorney Work Product | 7/14/2000 | DOC | SUTTON JAN E / MVN ; SELLERS CLYDE H | / DOD CIVILIAN PERSONNEL MANAGEMENT SERVICE | MEMORANDUM FOR: DEPARTMENT OF DEFENSE CIVILIAN PERSONNEL MANAGEMENT SERVICE FIELD ADVISORY SERVICES, CLASSIFICATION BRANCH 1400 KEY BLVD., SUITE B-200 ARLINGTON, VA 22209-5144 CLASSIFICATION APPEAL OF JAN E. SUTTON APPEAL CASE NUMBER: 00SUT083 |
| CFP-050-000001082 | CFP-050-000001082 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BULL WILLIAM | N/A | SELECTION CRITERIA WILLIAM BULL |
| CFP-050-000001083 | CFP-050-000001083 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / MICHAEL S. ROLLAND, L.L.C. | N/A | SELECTION CRITERIA MICHAEL S. ROLLAND, L.L.C. |
| CFP-050-000001084 | CFP-050-000001084 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | TECHNICAL EVALUATION OF PROPOSAL COMITE RIVER DIVERSION STRUCTURE PROJECT EAST BATON ROUGE PARISH, LOUISIANA GUIDELINES |
| CFP-050-000001085 | CFP-050-000001085 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | TECHNICAL EVALUATION OF PROPOSAL COMITE RIVER DIVERSION STRUCTURE PROJECT EAST BATON ROUGE PARISH, LOUISIANA GUIDELINES |
| CFP-050-000001086 | CFP-050-000001086 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | LIST OF PROPOSES BIDDERS LIST - 01 |
| CFP-050-000001087 | CFP-050-000001087 | Attorney-Client; Attorney Work Product | 11/21/2002 | DOC | ROSAMANO MARCO / DEPARTMENT OF THE ARMY REAL ESTATE DIVISION DIRECT FEDERAL ACQUISITION BRANCH | DUGAS DAVID R GAUPP JOHN J | OUR NEED FOR THE SERVICES OF U.S. ATTORNEY'S OFFICE FOR THE MIDDLE DISTRICT OF LOUISIANA FOR THE COMITE DIVERSION PROJECT |
| CFP-050-000001088 | CFP-050-000001088 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | CONTRACT PERFORMANCE REQUIREMENTS SCOPE OF WORK |
| CFP-050-000001089 | CFP-050-000001089 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SCOPE OF WORK |
| CFP-050-000001090 | CFP-050-000001090 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SCOPE OF WORK |
| CFP-050-000001091 | CFP-050-000001091 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PARISHES WITHIN THE NEW ORLEANS DISTRICT |
| CFP-050-000001092 | CFP-050-000001092 | Deliberative Process | 12/6/2002 | DOC | / TRANS-LOUISIANA ABSTRACT & TITLE, L.L.C. | N/A | DACW29-02-R-0030 COMITE RIVER DIVERSION TITLE SERVICES TRANS-LOUISIANA ABSTRACT & TITLE, L.L.C. DECEMBER 6, 2002 |
| CFP-050-000001093 | CFP-050-000001093 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SCOPE OF WORK |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-050-000001096 | CFP-050-000001096 | Attorney-Client; Attorney Work Product | 2/15/2002 | PDF | WASHINGTON DONALD W / UNITED STATES OF AMERICA ; VINCENT KATHERINE W / UNITED STATES OF AMERICA ; MCDAVID ALICE D ; BRIGGLE MARY J ; BOYNTON MARY J ; BRIGGLE ROBERT D ; BRIGGLE CHARLES G ; CAVINESS PETER F / DAUZAT, FALGOUST, CAVINESS & BIENVENU, L.L.P. ; TAYLOR BRENDA B / ESTATE OF ARCHILLE J. BARRAS, JOYCE NORTHEN BARRAS ; KELLNER WILLIAM E / THE ONEBANE LAW FIRM ; RYAN CRAIG A / THE ONEBANE LAW FIRM ; GRAY ALEX W ; GREY MARY W ; BONNEY WALTER A ; RILEY MARYANN B ; BROOKS ROSA B ; / ESTATE OF ROSA DELBUENO BONNEY ; DELBUENO JACK R ; / ESTATE OF JACK RAPHAEL DELBUENO ; / ESTATE OF RAPHAEL DELBUENO ; / ESTATE OF MOLLIE COLLINS DELBUENO ; DELBUONO DIANE ; DELBUENO DEJEAN ; DELBUENO CECILE ; DELBUENO JACK ; DELBUENO CECILE D ; / ESTATE OF JACK DEL BUENO, SR ; / ESTATE OF BILLY DELBUENO ATTEBERRY ; ATTEBURY BILLIE D ; DEJEAN HOWARD C ; EDWARDS ROY D ; EDWARDS HILDA G ; EDWARDS THOMAS R ; GOUDEAU MORGAN J ; WOLFE ELIZABETH G ; | / UNITED STATES DISTRICT COURT SHEMWELL ROBERT H / UNITED STATES CLERK OF COURT WESTERN DISTRICT OF LOUISIANA METHVIN MILDRED E GRONER DAVID W CURTIS THOMAS D SNYDER WALTER C CAVINESS PETER F KELLNER WILLIAM E RYAN CRAIG A DEJEAN HOWARD C EDWARDS THOMAS R GOUDEAU MORGAN J WOLFE ELIZABETH G JARRELL CAROLYN GOUDEAU ALMA C DUBUISSON EDWARD B | JOINT STIPULATION OF THE PARTIES |
| CFP-050-000001097 | CFP-050-000001097 | Attorney-Client; Attorney Work Product | XX/XX/2002 | PDF | MELANCON TUCKER L / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE - OPELOUSAS DIVISION | SHEMWELL ROBERT H / USDC, WESTERN DISTRICT OF LOUISIANA | JUDGMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-050-000001098 | CFP-050-000001098 | Attorney-Client; Attorney Work Product | 2/15/2002 | PDF | METHVIN MILDRED E / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA ; WASHINGTON DONALD W / UNITES STATES OF AMERICA ; VINCENT KATHERINE W / UNITED STATES OF AMERICA ; MCDAVID ALICE D / DAUZAT, FALGOUST, CAVINESS & BIENVENU, L.L.P. ; BRIGGLE MARY J / DAUZAT, FALGOUST, CAVINESS & BIENVENU, L.L.P. ; BOYNTON MARY J / DAUZAT, FALGOUST, CAVINESS & BIENVENU, L.L.P. ; BRIGGLE ROBERT D / DAUZAT, FALGOUST, CAVINESS & BIENVENU, L.L.P. ; BRIGGLE CHARLES G / DAUZAT, FALGOUST, CAVINESS & BIENVENU, L.L.P. ; KELLNER WILLIAM E / THE ONEBANE LAW FIRM ; RYAN CRAIG A / THE ONEBANE LAW FIRM ; BARRAS ARCHILLE J / THE ONEBANE LAW FIRM ; BARRAS JOYCE N / THE ONEBANE LAW FIRM ; TAYLOR BRENDA B / THE ONEBANE LAW FIRM ; DEJEAN HOWARD C ; GRAY ALEX W ; GREY MARY W ; BONNEY WALTER A ; RILEY MARYANN B ; BROOKS ROSA B ;  / ESTATE OF ROSA DELBUENO BONNEY ; DELBUENO JACK ; DELBUENO JACK R ;  / ESTATE OF JACK RAPHAEL DELBUENO ;  / ESTATE OF RAPHAEL | N/A | PROVISIONAL REPORT AND RECOMMENDATION |
| CFP-050-000001099 | CFP-050-000001099 | Attorney-Client; Attorney Work Product | 11/30/1992 | PDF | NORMAN LAURA O / USACE ; CERE-AP ; DITCH GARY A / DEPARTMENT OF THE ARMY SOUTH PACIFIC DIVISION, CORPS OF ENGINEERS ; CESPD-RE-C | COOPER/BEM/202-504-4861 / SOUTH PACIFIC DIVISION CESPD-RE-C / LOS ANGELES DISTRICT CESPL-RE CESPL-RE / USACE | DELEGATION OF AUTHORITY FOR COUNTEROFFERS AND SETTLEMENTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-050-000001100 | CFP-050-000001100 | Deliberative Process | XX/XX/XXXX | DOC | GARVIN LINDA D ; CERE-C | / GREAT LAKES AND OHIO RIVER DIVISION CELRD-ET-R / MISSISSIPPI VALLEY DIVISION CEMVD-ET-R / NORTH ATLANTIC DIVISION CENAD-ET-R / NORTHWESTERN DIVISION CENWD-MT-R / PACIFIC OCEAN DIVISION CEPOD-ET-R / SOUTH ATLANTIC DIVISION CESAD-ET-R / SOUTH PACIFIC DIVISION CESPD-ET-R / SOUTHWESTERN DIVISION CESWD-ET-R / CHICAGO DISTRICT CELRC-RE / DETROIT DISTRICT CELRE-RE / HUNTINGTON DISTRICT CELRH-RE / LOUISVILLE DISTRICT CELRL-RE / NASHVILLE DISTRICT CELRN-RE / PITTSBURGH DISTRICT CELRP-RE / MEMPHIS DISTRICT CEMVM-RE / NEW ORLEANS DISTRICT CEMVN-RE / ROCK ISLAND DISTRICT CEMVR-RE / ST. LOUIS DISTRICT CEMVS-RE / ST. PAUL DISTRICT CEMVP-RE / VICKSBURG DISTRICT CEMVK-RE / BALTIMORE DISTRICT CENAB-RE / NEW ENGLAND DISTRICT CENAE-RE | MEMORANDUM FOR SEE DISTRIBUTION DELEGATION OF CONDEMNATION AUTHORITIES AND RECODIFICATION OF LAND ACQUISITION STATUTES |
| CFP-050-000001101 | CFP-050-000001101 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | HINGLE TARA | SHUEY DAVID SUTTON JAN E / MVN | UNITED STATES V. 4.09 ACRES AND ANN W. ARBOUR, ET AL |
| CFP-050-000002246 | CFP-050-000002246 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | HTML | HINGLE TARA | SHUEY DAVID SUTTON JAN E / MVN | UNITED STATES V. 4.09 ACRES AND ANN W. ARBOUR, ET AL |
| CFP-050-000001103 | CFP-050-000001103 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | BRIEF SUMMARY OF FINDINGS |
| CFP-050-000001104 | CFP-050-000001104 | Deliberative Process | 5/4/1998 | DOC | WRIGHT TERRY | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | DECLARATION OF TERRY WRIGHT |
| CFP-050-000001105 | CFP-050-000001105 | Deliberative Process | 5/4/1998 | DOC | WRIGHT TERRY ; BARBIER YVONNE | / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE - OPELOUSAS DIVISION | DECLARATION OF YVONNE BARBIER |
| CFP-050-000001106 | CFP-050-000001106 | Deliberative Process | XX/XX/2003 | DOC | GARVIN LINDA D / USACE | / IN THE UNITED SATES DISTRICT COURT FOR THE WESTERN DISTRICT OF TEXAS WACO DIVISION | DECLARATION OF TAKING |
| CFP-050-000001153 | CFP-050-000001153 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TITLE INSURANCE ABSTRACTING/TOD SERVICES INFORMATION ON ABSTRACTORS/TITLE INSURANCE FIRMS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-050-000001162 | CFP-050-000001162 | Attorney-Client; Attorney Work Product | 4/12/2005 | DOC | BULL WILLIAM B ; BLOOD DEBRA H / APPRAISAL & PLANNING BRANCH REAL ESTATE DIVISION ; KILROY MAURYA / OFFICE OF COUNSEL ; FLORENT RANDY D / OFFICE OF COUNSEL ; KOPEC JOSEPH G / APPRAISAL AND PLANNING BRANCH ; CEMVN-RE-E ; KILROY / CEMVN-OC ; WALKER / CEMVN-RE-F ; LABURE / CEMVN-RE | / CONTRACTING DIVISION CEMVN-CT-T | COMPUTATIONS FOR GOVERNMENT COST ESTIMATE COMITE FRESHWATER DIVERSION PROJECT, EAST BATON ROUGE PARISH, LOUISIANA TITLE EVIDENCE CONTRACT, MODIFICATION DACW29-03-D-0002 |
| CFP-050-000001163 | CFP-050-000001163 | Deliberative Process | XX/XX/2007 | PDF | BLOOD DEBRA H / APPRAISAL & PLANNING BRANCH ; GUTIERREZ JUDITH Y / APPRAISAL & PLANNING BRANCH ; LABURE LINDA C / REAL ESTATE DIVISION | N/A | GOVERNMENT COST ESTIMATE FOR FY 07 TOD CONTRACT # W912P8-07-R-0093, ABFS, NEW ORLEANS DISTRICT |
| CFP-050-000001164 | CFP-050-000001164 | Deliberative Process | 9/6/2006 | DOC | SUTTON JAN E / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; CE-MVN-OC | FERRELL JIM / STEWART TITLE COMPANY | DACW912P8-04-P-0125, DEPT OF ENERGY, BIG HILL STRATEGIC PETROLEUM RESERVE PROJECT, SOUTHEAST TEXAS, TITLE SERVICES, TRACT NOS. 1001-E7, 1006E-7 AND 1006E-9 (BURRELL; DUDLEY), ORDER FORM 1011 |
| CFP-050-000001175 | CFP-050-000001175 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | TECHNICAL EVALUATION OF PROPOSAL ATCHAFALAYA BASIN FLOODWAY SYSTEM IBERVILLE, ST.MARTIN, ST. MARY, ST. LANDRY, POINTE COUPEE, AND IBERIA PARISHES, LOUISIANA GUIDELINES |
| CFP-050-000001183 | CFP-050-000001183 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | MEINERS WILLIAM G ; CEMVN-OC | GELE KELLY / CEMVN-CT | MEMORANDUM FOR CEMVN-CT (ATTENTION: KELLY GELE) JUSTIFICATION FOR OTHER THAN FULL AND OPEN COMPETITION: DACW29-98-C-0042, SELA, SUBURBAN CANAL, WEST ESPLANADE AVENUE TO PUMPING STATION NO. 2, JEFFERSON PARISH, LA., APPEAL OF MAHARREY-HOUSTON CONSTRUCTION COMPANY, INC., ASBCA NO. 53839; EXPERT WITNESS/CONSULTANT SERVICES IN DEFENSE OF LITIGATION |
| CFP-050-000001185 | CFP-050-000001185 | Attorney-Client; Attorney Work Product | 9/30/2004 | DOC | SUTTON JAN E / ACQUISITION BRANCH ; ROSAMANO MARCO / ACQUISITION BRANCH ; LEWIS WILLIAM C / REAL ESTATE DIVISION | N/A | JUSTIFICATION FOR SOLE SOURCE PURCHASE ORDER ATCHAFALAYA BASIN FLOODWAY SYSTEM TITLE EVIDENCE TRACT NUMBER 2644E, CELLA |
| CFP-050-000001186 | CFP-050-000001186 | Attorney-Client; Attorney Work Product | 3/1/2006 | DOC | SUTTON JAN E / MVN-OC ; WALKER DEANNA E / REAL ESTATE DIVISION ; LABURE LINDA C / MVN-RE | N/A | JUSTIFICATION FOR SOLE SOURCE PURCHASE ORDER ATCHAFALAYA BASIN FLOODWAY SYSTEM TITLE EVIDENCE TRACT NUMBER 2611E-1 AND 2611E-2, MECHE |
| CFP-050-000001195 | CFP-050-000001195 | Deliberative Process | XX/XX/2007 | DOC | BLOOD DEBRA H / APPRAISAL & PLANNING BRANCH ; LABURE LINDA C / REAL ESTATE DIVISION | N/A | GOVERNMENT COST ESTIMATE FOR FY 07 TOD CONTRACT # W912P8-07-R-0093, ABFS, NEW ORLEANS DISTRICT |
| CFP-050-000001196 | CFP-050-000001196 | Deliberative Process | XX/XX/2007 | DOC | BLOOD DEBRA H / APPRAISAL & PLANNING BRANCH ; GUTIERREZ JUDITH Y / APPRAISAL & PLANNING BRANCH ; LABURE LINDA C / REAL ESTATE DIVISION | N/A | GOVERNMENT COST ESTIMATE FOR FY 07 TOD CONTRACT # W912P8-07-R-0093, ABFS, NEW ORLEANS DISTRICT |
| CFP-050-000001197 | CFP-050-000001197 | Deliberative Process | XX/XX/2007 | DOC | BLOOD DEBRA H / APPRAISAL & PLANNING BRANCH ; GUTIERREZ JUDITH Y / APPRAISAL & PLANNING BRANCH ; LABURE LINDA C / REAL ESTATE DIVISION | N/A | GOVERNMENT COST ESTIMATE FOR FY 07 TOD CONTRACT # W912P8-07-R-0093, ABFS, NEW ORLEANS DISTRICT |
| CFP-050-000001211 | CFP-050-000001211 | Attorney-Client; Attorney Work Product | 10/1/2003 | DOC | SUTTON JAN E | / BANK OF AMERICA NA | INDIVIDUALLY BILLED CARD ACCOUNT APPLICATION FORM FOR NEW ACCOUNTS AND TO RE-OPEN CLOSED ACCOUNTS (DEPARTMENT OF DEFENSE TRAVEL CARD PROGRAM) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-050-000001220 | CFP-050-000001220 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | SUTTON JAN E / USACE, MVN-OC | FILE | DOE LANDS ACQUIRED BY CONDEMNATION, SPR BIG HILL LANDOWNER DENYING ACCESS THROUGH GATE TO VALVE STATION BH-4. |
| CFP-050-000001221 | CFP-050-000001221 | Attorney-Client; Attorney Work Product | 3/16/2006 | DOC | SUTTON JAN E / MVN-OC | FILE | DOE LANDS ACQUIRED BY CONDEMNATION, SPR BIG HILL LANDOWNER DENYING ACCESS THROUGH GATE TO VALVE STATION BH-4 |
| CFP-050-000001230 | CFP-050-000001230 | Attorney-Client; Attorney Work Product | 5/28/2002 | DOC | ROSAMANO MARCO / DEPARTMENT OF THE ARMY | DUGAS DAVID R<br>HINGLE TARA / U.S. ATTORNEYS OFFICE, MIDDLE DISTRICT OF LA<br>HENDERSON SUSAN / USDOJ<br>GAUPP JOHN J / U.S. ATTORNEYS OFFICE, MIDDLE DISTRICT OF LA<br>THORNTON LYMAN E / U.S. ATTORNEYS OFFICE, MIDDLE DISTRICT OF LA<br>LEWIS WILLIAM C / REAL ESTATE DIVISION CORPS OF ENGINEERS, NEW ORLEANS DISTRICT<br>KILROY MAURYA / REAL ESTATE DIVISION CORPS OF ENGINEERS, NEW ORLEANS DISTRICT<br>KELLER JANET / REAL ESTATE DIVISION CORPS OF ENGINEERS, NEW ORLEANS DISTRICT<br>SUTTON JAN E / REAL ESTATE DIVISION CORPS OF ENGINEERS, NEW ORLEANS DISTRICT | UNITED STATES V. 4.09 ACRES OF LAND, & ANN W. ARBOUR, ET AL (DOE-BAYOU CHOCTAW-WILBERT'S), CIVIL ACTION NO. 96-3281-D-M1, U.S. DISTRICT COURT, MIDDLE DISTRICT OF LOUISIANA |
| CFP-050-000001231 | CFP-050-000001231 | Attorney-Client; Attorney Work Product | 5/28/2002 | DOC | ROSAMANO MARCO / DEPARTMENT OF THE ARMY | DUGAS DAVID R<br>HINGLE TARA / U.S. ATTORNEYS OFFICE, MIDDLE DISTRICT OF LA<br>HENDERSON SUSAN / USDOJ ENVIRONMENTAL & NATURAL RESOURCES DIVISION<br>GAUPP JOHN J / U.S. ATTORNEYS OFFICE, MIDDLE DISTRICT OF LA<br>THORNTON LYMAN E / U.S. ATTORNEYS OFFICE, MIDDLE DISTRICT OF LA<br>LEWIS WILLIAM C / REAL ESTATE DIVISION CORPS OF ENGINEERS, NEW ORLEANS DISTRICT<br>KILROY MAURYA / REAL ESTATE DIVISION CORPS OF ENGINEERS, NEW ORLEANS DISTRICT<br>KELLER JANET / REAL ESTATE DIVISION CORPS OF ENGINEERS, NEW ORLEANS DISTRICT<br>SUTTON JAN E / REAL ESTATE DIVISION CORPS OF ENGINEERS, NEW ORLEANS DISTRICT | UNITED STATES V. 4.09 ACRES OF LAND, & ANN W. ARBOUR, ET AL (DOE-BAYOU CHOCTAW-WILBERT'S), CIVIL ACTION NO. 96-3281-D-M1, U.S. DISTRICT COURT, MIDDLE DISTRICT OF LOUISIANA |
| CFP-050-000001232 | CFP-050-000001232 | Attorney-Client; Attorney Work Product | 6/30/2003 | DOC | SUTTON JAN E / DEPARTMENT OF THE ARMY | DUGAS DAVID R<br>HINGLE | UNITED STATES V. 4.09 ACRES OF LAND, & ANN W. ARBOUR, ET AL (DOE-BAYOU CHOCTAW-WILBERT'S), CIVIL ACTION NO. 96-3281-D-M1, U.S. DISTRICT COURT, MIDDLE DISTRICT OF LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-050-000001234 | CFP-050-000001234 | Attorney-Client; Attorney Work Product | 10/19/2003 | DOC | SUTTON JAN E | DUGAS DAVID R CASEBONNE DARLENE HINGLE TARA ROSAMANO MARCO BILBO DIANE | UNITED STATES V. 4.09 ACRES OF LAND, & ANN W. ARBOUR, ET AL, (DOE-BAYOU CHOCTAW-WILBERT'S), CIVIL ACTION NO. 96-3281-D-M1, U.S. DISTRICT COURT, MIDDLE DISTRICT OF LOUISIANA |
| CFP-050-000001235 | CFP-050-000001235 | Attorney-Client; Attorney Work Product | 10/24/2003 | DOC | SUTTON JAN E | DUGAS DAVID R CASEBONNE DARLENE HINGLE TARA ROSAMANO MARCO BILBO DIANE | UNITED STATES V. 4.09 ACRES OF LAND, & ANN W. ARBOUR, ET AL, (DOE-BAYOU CHOCTAW-WILBERT'S), CIVIL ACTION NO. 96-3281-D-M1, U.S. DISTRICT COURT, MIDDLE DISTRICT OF LOUISIANA |
| CFP-050-000001240 | CFP-050-000001240 | Attorney-Client; Attorney Work Product | 5/19/2006 | PDF | SUTTON JAN E / USACE ; MVN-OC | N/A | ATTORNEY'S TITLE OPINION DEPARTMENT OF ENERGY, STRATEGIC PETROLEUM RESERVE, RAW WATER INTAKE SYSTEM, TRACT NOS. 104E-1, E-2, E-3 AND E-4, CONTAINING 21.46 ACRES, MORE OR LESS, CAMERON PARISH, STATE OF LOUISIANA, AND LAKES OF GUM COVE LAND, L.L.C., AND UNKNOWN OWNERS |
| CFP-050-000001241 | CFP-050-000001241 | Attorney-Client; Attorney Work Product | 7/15/2005 | PDF | FREDERICK DENISE / DEPARTMENT OF THE ARMY ; CEMVN-OC | PRICE / LOWER MISSISSIPPI VALLEY DIVISION CEMVD-PD-SP / USACE CECC-R/POD | MEMORANDUM THRU CDR, LOWER MISSISSIPPI VALLEY DIVISION (CEMVD-PD-SP/MS. PRICE) FOR CDR, USACE (CECC-R/POD), 441 G STREET, WASHINGTON DC 20314-1000 U.S. DEPARTMENT OF ENERGY'S STRATEGIC PETROLEUM RESERVE PROGRAM, WEST HACKBERRY ACCESS EASEMENTS, DECLARATION OF TAKING, U.S. VS. 0.60 ACRES OF LAND, MORE OR LESS, SITUATE IN CAMERON PARISH, LOUISIANA AND STREAM FAMILY LIMITED PARTNERSHIP, ET AL.., AND UNKNOWN OWNERS |
| CFP-050-000001273 | CFP-050-000001273 | Attorney-Client; Attorney Work Product | 5/6/1999 | RTF | SUTTON JAN / MVN | ROSAMANO MARCO A / MVN | CRISIS MANAGEMENT TEAM |
| CFP-050-000001274 | CFP-050-000001274 | Attorney-Client; Attorney Work Product | 10/XX/1998 | DOC | MALLINI DWAYNE / HENDERSON POINT PASS CHRISTIAN ISLE WATER AND SEWER DISTRICT ; / UNITED STATES OF AMERICA | N/A | RIGHT-OF-ENTRY PERMIT FOR WASTEWATER TREATMENT FACILITY, REPAIR, REHABILITATION AND RESTORATION |
| CFP-050-000001275 | CFP-050-000001275 | Attorney-Client; Attorney Work Product | XX/XX/1998 | DOC | BRADFORD PAUL L / MISSISSIPPI GULF COAST REGIONAL WASTEWATER AUTHORITY ; / UNITED STATES OF AMERICA | N/A | RIGHT-OF-ENTRY PERMIT FOR WASTEWATER TREATMENT FACILITY, REPAIR, REHABILITATION AND RESTORATION |
| CFP-050-000001279 | CFP-050-000001279 | Attorney-Client; Attorney Work Product | 10/31/2003 | TMP | SUTTON JAN E | N/A | EXHIBIT A" (ATTACHED TO DA FORM 7222-1) ACCOMPLISHMENTS FROM OCTOBER 31 2002 THROUGH OCTOBER 31 2003" |
| CFP-050-000001288 | CFP-050-000001288 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | SUTTON JAN E ; CEMVN-RE | N/A | I. NATURE OF THE CASE OR LEGAL PROBLEM TYPE III |
| CFP-050-000001289 | CFP-050-000001289 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | SUTTON JAN E ; CEMVN-RE | N/A | I. NATURE OF THE CASE OR LEGAL PROBLEM TYPE III |
| CFP-050-000001290 | CFP-050-000001290 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | SUTTON JAN E | N/A | DESCRIPTION OF MAJOR PROJECT OF NATIONWIDE PUBLIC INTEREST: |
| CFP-050-000001291 | CFP-050-000001291 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | SUTTON JAN E ; CEMVN-RE | N/A | LEVEL OF RESPONSIBILITY |
| CFP-050-000001292 | CFP-050-000001292 | Attorney-Client; Attorney Work Product | 3/22/1999 | DOC | SUTTON JAN E | N/A | ACCOMPLISHMENTS SINCE OCTOBER 1, 1998 (FOR DA FORM 7222-1) |
| CFP-050-000001293 | CFP-050-000001293 | Attorney-Client; Attorney Work Product | 3/22/1999 | DOC | SUTTON JAN E | N/A | ACCOMPLISHMENTS SINCE OCTOBER, 1998 (FOR DA FORM 7222-1) |
| CFP-050-000001294 | CFP-050-000001294 | Attorney-Client; Attorney Work Product | 10/31/2003 | DOC | SUTTON JAN E | N/A | EXHIBIT A" (ATTACHED TO DA FORM 7222-1) ACCOMPLISHMENTS FROM OCTOBER 31 2002 THROUGH OCTOBER 31 2003" |
| CFP-050-000001295 | CFP-050-000001295 | Attorney-Client; Attorney Work Product | 11/12/1999 | DOC | SUTTON JAN E | N/A | ACCOMPLISHMENTS SINCE NOVEMBER 1, 1998 (FOR DA FORM 7222-1) |
| CFP-050-000001296 | CFP-050-000001296 | Attorney-Client; Attorney Work Product | 11/14/2000 | DOC | SUTTON JAN E | N/A | EXHIBIT A" (ATTACHED TO DA FORM 7222-1) ACCOMPLISHMENTS SINCE OCTOBER 31 1999" |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-050-000001297 | CFP-050-000001297 | Attorney-Client; Attorney Work Product | 12/18/2001 | DOC | SUTTON JAN E | N/A | EXHIBIT A" (ATTACHED TO DA FORM 7222-1) ACCOMPLISHMENTS FROM OCTOBER 31 2000 THROUGH OCTOBER 31 2001" |
| CFP-050-000001298 | CFP-050-000001298 | Attorney-Client; Attorney Work Product | 10/31/2002 | DOC | SUTTON JAN E | N/A | EXHIBIT A" (ATTACHED TO DA FORM 7222-1) ACCOMPLISHMENTS FROM OCTOBER 31 2001 THROUGH OCTOBER 31 2002" |
| CFP-050-000001299 | CFP-050-000001299 | Attorney-Client; Attorney Work Product | 10/31/2003 | DOC | SUTTON JAN E | N/A | EXHIBIT A" (ATTACHED TO DA FORM 7222-1) ACCOMPLISHMENTS FROM OCTOBER 31 2002 THROUGH OCTOBER 31 2003" |
| CFP-050-000001300 | CFP-050-000001300 | Attorney-Client; Attorney Work Product | 3/22/1999 | DOC | SUTTON JAN E | N/A | ACCOMPLISHMENTS SINCE OCTOBER, 1998 (FOR DA FORM 7222-1) |
| CFP-050-000001301 | CFP-050-000001301 | Attorney-Client; Attorney Work Product | 11/14/2000 | DOC | SUTTON JAN E | N/A | EXHIBIT A" (ATTACHED TO DA FORM 7222-1) ACCOMPLISHMENTS SINCE OCTOBER 31 1999" |
| CFP-050-000001302 | CFP-050-000001302 | Attorney-Client; Attorney Work Product | 10/31/2005 | DOC | SUTTON JAN E ; CEMVN-OC | N/A | EXHIBIT A" ATTACH TO DA FORM 7222-1 ACCOMPLISHMENTS FROM OCT. 31 2004 - OCT. 31 2005" |
| CFP-050-000001303 | CFP-050-000001303 | Attorney-Client; Attorney Work Product | 10/31/2005 | DOC | SUTTON JAN E ; CEMVN-OC | N/A | EXHIBIT A" ATTACH TO DA FORM 7222-1 ACCOMPLISHMENTS FROM OCT. 31 2004 - OCT. 31 2005" |
| CFP-050-000001304 | CFP-050-000001304 | Attorney-Client; Attorney Work Product | 10/31/2006 | DOC | SUTTON JAN E ; CEMVN-OC | N/A | EXHIBIT A" ATTACH TO DA FORM 7222-1 ACCOMPLISHMENTS FROM NOV. 1 2005 - OCT. 31 2006" |
| CFP-050-000001305 | CFP-050-000001305 | Attorney-Client; Attorney Work Product | 10/31/2006 | DOC | SUTTON JAN E ; CEMVN-OC | N/A | EXHIBIT A" ATTACH TO DA FORM 7222-1 ACCOMPLISHMENTS FROM NOV. 1 2005 - OCT. 31 2006" |
| CFP-050-000001306 | CFP-050-000001306 | Attorney-Client; Attorney Work Product | 9/30/2007 | DOC | SUTTON JAN E ; CEMVN-OC | N/A | EXHIBIT A" ATTACH TO DA FORM 7222-1 ACCOMPLISHMENTS FROM MAY 13 2006 - SEPTEMBER 30 2007" |
| CFP-050-000001307 | CFP-050-000001307 | Attorney-Client; Attorney Work Product | 9/30/2007 | DOC | SUTTON JAN E ; CEMVN-OC | N/A | EXHIBIT A" ATTACH TO DA FORM 7222-1 ACCOMPLISHMENTS FROM MAY 13 2006 - SEPTEMBER 30 2007" |
| CFP-050-000001308 | CFP-050-000001308 | Attorney-Client; Attorney Work Product | 10/31/2006 | DOC | SUTTON JAN E ; CEMVN-OC | N/A | EXHIBIT A" ATTACH TO DA FORM 7222-1 ACCOMPLISHMENTS FROM NOV. 1 2005 - OCT. 31 2006" |
| CFP-050-000001309 | CFP-050-000001309 | Attorney-Client; Attorney Work Product | 9/30/2007 | DOC | SUTTON JAN E ; CEMVN-OC | N/A | EXHIBIT A" ATTACH TO DA FORM 7222-1 ACCOMPLISHMENTS FROM MAY 13 2006 - SEPTEMBER 30 2007" |
| CFP-050-000001310 | CFP-050-000001310 | Attorney-Client; Attorney Work Product | 9/30/2007 | DOC | SUTTON JAN E ; CEMVN-OC | N/A | EXHIBIT A" ATTACH DA FORM 7222-1 ACCOMPLISHMENTS 13 MAY 2007 - 30 SEPT 2007 JAN E. SUTTON" |
| CFP-050-000001311 | CFP-050-000001311 | Attorney-Client; Attorney Work Product | 10/31/2003 | DOC | BILBO DIANE D | N/A | DIANE D. BILBO SIGNIFICANT ACCOMPLISHMENTS 1 NOV 02 THROUGH 31 OCT 03 |
| CFP-050-000001314 | CFP-050-000001314 | Attorney-Client; Attorney Work Product | 10/4/2004 | PDF | CRUZCORREA HUMBERTO / USACE | SUTTON JAN E | STANDARD FORM 50-B NOTIFICATION OF PERSONNEL ACTION SOCIAL SECURITY NUMBER 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 |
| CFP-050-000001321 | CFP-050-000001321 | Attorney-Client; Attorney Work Product | XX/XX/2005 | XLS | N/A | N/A | NEW ORLEANS DISTRICT WORKLOAD DATA FOR FY02-FY05 |
| CFP-050-000001322 | CFP-050-000001322 | Attorney-Client; Attorney Work Product | 01/XX/2007 | DOC | SUTTON JAN E | N/A | WORKLOAD - JANUARY 2007 |
| CFP-050-000001338 | CFP-050-000001338 | Attorney-Client; Attorney Work Product | 8/27/2002 | DOC | SUTTON JAN E / MVN ; CEMVN-RE | TYSON WILLIAM | MORGANZA FLOODWAY FOREBAY LEVEE |
| CFP-050-000001339 | CFP-050-000001339 | Attorney-Client; Attorney Work Product | 8/5/2002 | DOC | SUTTON JAN E / MVN ; CEMVN-RE-L | PRICE CASSANDRA | GIWW-ALTERNATE ROUTE, ALGIERS CANAL, OBSTRUCTIONS ON LEVEE |
| CFP-050-000001340 | CFP-050-000001340 | Attorney-Client; Attorney Work Product | 7/12/2000 | DOC | SUTTON JAN E / MVN | BULL BRYAN | TR. 2737, HARRY L. DELAHOUSSAYE, ET AL |
| CFP-050-000001341 | CFP-050-000001341 | Attorney-Client; Attorney Work Product | 8/27/2002 | DOC | SUTTON JAN E / MVN ; CEMVN-RE | TYSON WILLIAM | MORGANZA FLOODWAY FOREBAY LEVEE |
| CFP-050-000001342 | CFP-050-000001342 | Attorney-Client; Attorney Work Product | 10/1/1999 | DOC | SUTTON JAN E / MVN ; CEMVN-RE-L | TAYLERSON BOB | FINAL TITLE, 2208, 2300, WOGAN |
| CFP-050-000001351 | CFP-050-000001351 | Attorney-Client; Attorney Work Product | 7/9/2003 | DOC | SUTTON JAN E ; MVN-RE | BULL BRYAN | A. WILBERT'S & SONS, ABFS 2801, ET SEQ |
| CFP-050-000001352 | CFP-050-000001352 | Attorney-Client; Attorney Work Product | 7/29/2004 | DOC | SUTTON JAN E / MVN | BULL BRYAN BLOOD DEBBIE | A. WILBERT'S & SONS, ABFS 2801, ET SEQ |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-050-000001355 | CFP-050-000001355 | Attorney-Client; Attorney Work Product | 2/6/2003 | DOC | LEWIS WILLIAM C / REAL ESTATE DIVISION ; CEMVN-RE ; SUTTON JAN E ; ROSAMANO / CEMVN-RE-F ; BRIGGLE ROBERT D ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY | / MISSISSIPPI RIVER COMMISSION CEMRC-ET-RA | MEMORANDUM FOR PRESIDENT, MISSISSIPPI RIVER COMMISSION (CEMRC-ET-RA) FINAL TITLE ASSEMBLY, ATCHAFALAYA BASIN FLOODWAY SYSTEM PROJECT, TRACT NO. 1150E, BRIGGLE, ET AL, ST. LANDRY PARISH, LOUISIANA |
| CFP-050-000001356 | CFP-050-000001356 | Attorney-Client; Attorney Work Product | 1/21/2003 | DOC | LEWIS WILLIAM C / REAL ESTATE DIVISION ; CEMVN-RE ; ROSAMANO / CEMVN-RE-F ; / GASKCO, INC. ; SUTTON JAN E ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY | / MISSISSIPPI RIVER COMMISSION CEMRC-ET-RA | MEMORANDUM FOR PRESIDENT, MISSISSIPPI RIVER COMMISSION (CEMRC-ET-RA) FINAL TITLE ASSEMBLY, ATCHAFALAYA BASIN FLOODWAY SYSTEM PROJECT, TRACT NOS. 130A AND 130AR, IBERVILLE PARISH, LOUISIANA |
| CFP-050-000001357 | CFP-050-000001357 | Attorney-Client; Attorney Work Product | 1/30/2003 | DOC | LEWIS WILLIAM C / REAL ESTATE DIVISION ; CEMVN-RE ; ROSAMANO / CEMVN-RE-F ; CEMVN-RE-F ; GIROUARD LAVERN J / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; SUTTON JAN E | / MISSISSIPPI RIVER COMMISSION CEMRC-ET-RA | MEMORANDUM FOR PRESIDENT, MISSISSIPPI RIVER COMMISSION (CEMRC-ET-RA) FINAL TITLE ASSEMBLY, ATCHAFALAYA BASIN FLOODWAY SYSTEM PROJECT, TRACT NOS. 126A AND 126AR, IBERVILLE PARISH, LOUISIANA |
| CFP-050-000001358 | CFP-050-000001358 | Attorney-Client; Attorney Work Product | 1/27/2003 | DOC | LEWIS WILLIAM C / REAL ESTATE DIVISION ; SUTTON JAN E ; CEMVN-RE-F ; CEMVN-RE ; ROSAMANO / CEMVN-RE-F ; TOMLINSON ROBERT S ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY | / MISSISSIPPI RIVER COMMISSION CEMRC-ET-RA | MEMORANDUM FOR PRESIDENT, MISSISSIPPI RIVER COMMISSION (CEMRC-ET-RA) FINAL TITLE ASSEMBLY, ATCHAFALAYA BASIN FLOODWAY SYSTEM PROJECT, TRACT NOS. 1237E, 1238E, 1240E, 1241E, 1806E, 1808E, 1906E-1,2, 1909E, 2008E, 2015E, 2020E, 2025E-1,2,3,4, 2032E, 2037E, 2038E, 2039E, 2044E, AND 2045E, ST. LANDRY PARISH, LOUISIANA |
| CFP-050-000001359 | CFP-050-000001359 | Attorney-Client; Attorney Work Product | 9/5/2003 | DOC | LEWIS WILLIAM C / REAL ESTATE DIVISION ; CEMVN-RE ; SUTTON JAN E ; CEMVN-RE-F ; ROSAMANO / CEMVN-RE-F ; MARTIN MURPHY P | / MISSISSIPPI RIVER COMMISSION CEMRC-ET-RA | MEMORANDUM FOR PRESIDENT, MISSISSIPPI RIVER COMMISSION (CEMRC-ET-RA) CONDEMNATION FINAL TITLE ASSEMBLY, ATCHAFALAYA BASIN FLOODWAY SYSTEM PROJECT, UNITED STATES VS. 40.79 ACRES, MORE OR LESS, SITUATE IN ST. MARTIN PARISH, LA AND MURPHY P. MARTIN, ET AL AND UNKNOWN OWNERS, CIVIL NO. 98-1825 WDLA, TRACT NOS. 1226E AND 1229E |
| CFP-050-000001360 | CFP-050-000001360 | Attorney-Client; Attorney Work Product | 9/30/2004 | DOC | LEWIS WILLIAM C / REAL ESTATE DIVISION ; SUTTON JAN E ; ROSAMANO / CEMVN-RE-F ; CEMVN-RE ; / WILLIAMS, INC. | / MISSISSIPPI RIVER COMMISSION CEMRC-ET-RA | MEMORANDUM FOR PRESIDENT, MISSISSIPPI RIVER COMMISSION (CEMRC-ET-RA) CONDEMNATION FINAL TITLE ASSEMBLY, ATCHAFALAYA BASIN FLOODWAY SYSTEM PROJECT, UNITED STATES VS. 1,033.12 ACRES, MORE OR LESS, SITUATE IN ST. MARTIN AND ST. LANDRY PARISHES, LA AND WILLIAMS, INC., ET AL AND UNKNOWN OWNERS, CIVIL NO. 98-0733 WDLA, TRACT NOS. 33B, 1205E, 1803E, 1804E AND 1811E |
| CFP-050-000001362 | CFP-050-000001362 | Attorney-Client; Attorney Work Product | 2/10/2006 | DOC | LABURE LINDA C / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; CEMVN-RE ; HAYS MIKE M / DISTRICT COUNSEL ; CEMVN-OC ; MARTIN MURPHY P | / MISSISSIPPI RIVER COMMISSION CEMRC-ET-RA | MEMORANDUM FOR PRESIDENT, MISSISSIPPI RIVER COMMISSION (CEMRC-ET-RA) CONDEMNATION FINAL TITLE ASSEMBLY, ATCHAFALAYA BASIN FLOODWAY SYSTEM PROJECT, UNITED STATES VS. 40.79 ACRES OF LAND, MORE OR LESS, SITUATE IN ST. MARTIN PARISH, STATE OF LOUISIANA AND MURPHY P. MARTIN, ET AL AND UNKNOWN OWNERS, CIVIL NO. 98-1825 WDLA, TRACT NOS. 1226E AND 1229E |
| CFP-050-000001368 | CFP-050-000001368 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | JAN | BILL | REGARDING REQUEST REMOVAL OF OBSTRUCTIONS IN THE ALGIERS CANAL LEVEE EASEMENT AREA |
| CFP-050-000001369 | CFP-050-000001369 | Attorney-Client; Attorney Work Product | 8/8/2002 | DOC | SUTTON JAN E / USACE | MAURYA STEPHEN | GIWW-ALTERNATE ROUTE-ALGIERS CANAL, ORLEANS & PLAQUMINES PARISHES, LOUISIANA, LEVEE OBSTRUCTIONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-050-000001372 | CFP-050-000001372 | Attorney-Client; Attorney Work Product | 8/13/2002 | DOC | LEWIS WILLIAM C / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; CEMVN-RE-M ; SUTTON JAN E / USACE | / MISSISSIPPI VALLEY DIVISION CEMVD-TD-R | MEMORANDUM FOR CDR, MISSISSIPPI VALLEY DIVISION, ATTN: CEMVD-TD-R GULF INTRACOASTAL WATERWAY, ALGIERS LOCK AND NAVIGATIONAL CANAL, ORLEANS JEFFERSON AND PLAQUEMINES PARISHES, LOUISIANA |
| CFP-050-000001375 | CFP-050-000001375 | Attorney-Client; Attorney Work Product | 8/22/2001 | HTM | SUTTON JAN / MVN | BLOOD DEBRA H / MVN | ATTENTION TITLE CONTRACTORS-THIS IS THE ENCLOSURE TO THE DRAFT LETTER |
| CFP-050-000001381 | CFP-050-000001381 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | FREDERICK DENISE / NEW ORLEANS DISTRICT | N/A | 12TH WORLD WIDE USACE LEGAL SERVICES CONFERENCE CHALLENGES: KATRINA LITIGATION AND CLAIMS |
| CFP-050-000001385 | CFP-050-000001385 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | REQUIREMENTS OF TITLE 33 PART 208.10 CODE OF FEDERAL REGULATIONS WHAT WE DO REASON FOR DEVIATION |
| CFP-050-000001391 | CFP-050-000001391 | Attorney-Client; Attorney Work Product | 1/16/2007 | PDF | SUTTON JAN E / CEMVN-OC | PITTS ERNEST / TRANSPORTATION & MAINTENANCE BRANCH CEMVN-LM-T BORJA KATHY L / CIVILIAN PERSONNEL ADVISORY CENTER CEMVN-HR FREDERICK DENISE D | MEMORANDUM FOR CEMVN-LM-T ATTN.: MR. ERNEST PITTS, JR., CHIEF, TRANSPORTATION & MAINTENANCE BRANCH CEMVN-HR ATTN: KATHY L BORJA, HR SPECIALIST, CIVILIAN PERSONNEL ADVISORY CENTER REQUEST FOR TRAVEL SERVICE, MS. SANDRA E. STILES, GS-12, PPMD-ENVIRONMENTAL RESOURCE SPECIALIST, PCS AND DEPENDANTS |
| CFP-050-000001392 | CFP-050-000001392 | Attorney-Client; Attorney Work Product | 1/16/2007 | DOC | SUTTON JAN E / CEMVN-OC | PITTS ERNEST / TRANSPORTATION & MAINTENANCE BRANCH CEMVN-LM-T BORJA KATHY L / CIVILIAN PERSONNEL ADVISORY CENTER CEMVN-HR FREDERICK DENISE D | MEMORANDUM FOR CEMVN-LM-T ATTN.: MR. ERNEST PITTS, JR., CHIEF, TRANSPORTATION & MAINTENANCE BRANCH CEMVN-HR ATTN: KATHY L BORJA, HR SPECIALIST, CIVILIAN PERSONNEL ADVISORY CENTER REQUEST FOR TRAVEL SERVICE, MS. SANDRA E. STILES, GS-12, PPMD-ENVIRONMENTAL RESOURCE SPECIALIST, PCS AND DEPENDANTS |
| CFP-050-000001400 | CFP-050-000001400 | Attorney-Client; Attorney Work Product | 5/31/2007 | DOC | SUTTON JAN E / MVN, MVN-OC | BOSENBERG BOB / MVN-PM-OR CONSTANCE TROY / MVN-PM-OR NIESEN BILL / CEMVN-PM-OR | DRAFT FEASIBILITY COST SHARE AGREEMENT (FCSA), CHENIER PLAIN FRESHWATER AND SEDIMENT MANAGEMENT AND ALLOCATION STUDY ERRATA SHEET |
| CFP-050-000001404 | CFP-050-000001404 | Attorney-Client; Attorney Work Product | 6/4/2007 | DOC | SUTTON JAN E / USACE ; / MVN-OC | BOSENBERG BOB / MVN-PM-OR CONSTANCE TROY / MVN-PM-OR NIESEN BILL / CEMVN-PM-OR | OC REVIEW OF PROJECT MANAGEMENT PLAN (PMP) FOR FEASIBILITY STUDY AGREEMENT (FCSA), CHENIER PLAIN FRESHWATER AND SEDIMENT MANAGEMENT AND ALLOCATION STUDY ERRATA SHEET |
| CFP-050-000001405 | CFP-050-000001405 | Attorney-Client; Attorney Work Product | 2/7/2006 | DOC | SUTTON JAN E / CEMVN-OC | FREDERICK DENISE D / CEMVN-OC FLORENT RANDY / CEMVN-OC KINSEY MARY V / MVN-OC | MEMORANDUM FOR CEMVA-OC ATTN.: DENISE D. FREDERICK, DISTRICT COUNSEL, RANDY D. FLORENT, DEPUTY DISTRICT COUNSEL, AND MARY V. KINSEY, ASSISTANT DISTRICT COUNSEL, ABFS TEAM LEADER FOR MVN-OC ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT, LEGAL OPINION, LANDOWNER MINERAL RIGHTS IN ABFS ESTATE AND RESTORATION OF DAMAGES |
| CFP-050-000001406 | CFP-050-000001406 | Attorney-Client; Attorney Work Product | 3/8/2006 | DOC | SUTTON JAN E / CEMVN-OC | FREDERICK DENISE D / CEMVN-OC FLORENT RANDY D / CEMVN-OC KINSEY MARY V / MVN-OC KILROY MAURYA / MVN-OC | MEMORANDUM FOR CEMVN-OC ATTN.: DENISE D. FREDERICK, DISTRICT COUNSEL, RANDY D. FLORENT, DEPUTY DISTRICT COUNSEL, MARY V. KINSEY, ASSISTANT DISTRICT COUNSEL, ABFS TEAM LEADER FOR MVN-OC, AND MAURYA KILROY, ABFS INTERIM COORDINATOR FOR MVN-OC ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT, IMPACT OF RESTORATION OF DAMAGES CLAUSE |
| CFP-050-000001407 | CFP-050-000001407 | Attorney-Client; Attorney Work Product | 3/20/2006 | DOC | SUTTON JAN E / USACE ; MVN-OC | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM (ABFS") LANDOWNER MINERAL RIGHTS IN THE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION ("DC&EP") ESTATE AND RESTORATION OF DAMAGE CAUSED BY OIL AND GAS OPERATIONS SUMMARY OPINION" |
| CFP-050-000001408 | CFP-050-000001408 | Attorney-Client; Attorney Work Product | 2/3/2004 | TMP | SUTTON JAN E ; / ROSEWOOD PLANTATION, INC. | N/A | REVIEWING ATTORNEY'S NOTES BRYAN BULL, W912P8-04-P-0039-BINDER DATED THRU JANUARY 20, 2004 TRACT NO. 1234 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-050-000001409 | CFP-050-000001409 | Attorney-Client; Attorney Work Product | 2/3/2004 | TMP | SUTTON JAN E ; / ROSEWOOD PLANTATION, INC. | N/A | REVIEWING ATTORNEY'S NOTES BRYAN BULL, W912P8-04-P-0039-BINDER DATED THRU JANUARY 20, 2004 APPLICATION NO. 1111 TRACT NO. 1234 |
| CFP-050-000001410 | CFP-050-000001410 | Attorney-Client; Attorney Work Product | 2/3/2004 | TMP | SUTTON JAN E ; / ROSEWOOD PLANTATION, INC. | N/A | REVIEWING ATTORNEY'S NOTES BRYAN BULL, W912P8-04-P-0039-BINDER DATED THRU JANUARY 20, 2004 APPLICATION NO. 1111 TRACT NO. 1234 |
| CFP-050-000001411 | CFP-050-000001411 | Attorney-Client; Attorney Work Product | 2/3/2004 | TMP | SUTTON JAN E ; / ROSEWOOD PLANTATION, INC. | N/A | REVIEWING ATTORNEY'S NOTES BRYAN BULL, W912P8-04-P-0039-BINDER DATED THRU JANUARY 20, 2004 APPLICATION NO. 1111 TRACT NO. 1234 |
| CFP-050-000001412 | CFP-050-000001412 | Attorney-Client; Attorney Work Product | 2/3/2004 | TMP | SUTTON JAN E ; / ROSEWOOD PLANTATION, INC. | N/A | REVIEWING ATTORNEY'S NOTES BRYAN BULL, W912P8-04-P-0039-BINDER DATED THRU JANUARY 20, 2004 APPLICATION NO. 1111 TRACT NO. 1234 |
| CFP-050-000001413 | CFP-050-000001413 | Attorney-Client; Attorney Work Product | 2/3/2004 | TMP | SURRON JAN E ; / ROSEWOOD PLANTATION, INC. | N/A | REVIEWING ATTORNEY'S NOTES BRYAN BULL, W912P8-04-P-0039-BINDER DATED THRU JANUARY 20, 2004 APPLICATION NO. 1111 TRACT NO. 1234 |
| CFP-050-000001414 | CFP-050-000001414 | Attorney-Client; Attorney Work Product | 2/3/2004 | TMP | SURRON JAN E ; / ROSEWOOD PLANTATION, INC. | N/A | REVIEWING ATTORNEY'S NOTES BRYAN BULL, W912P8-04-P-0039-BINDER DATED THRU JANUARY 20, 2004 APPLICATION NO. 1111 TRACT NO. 1234 |
| CFP-050-000001415 | CFP-050-000001415 | Attorney-Client; Attorney Work Product | 2/29/2000 | DOC | SUTTON JAN E ; BULL BRYAN ; / ARCHILLE JOSEPH BARRAS, ET UX | N/A | REVIEWING ATTORNEY'S NOTES BRYAN BULL, APPLICATION 818, BINDER DATED THROUGH 01/09/2000. TRACT NO. 1105E |
| CFP-050-000001416 | CFP-050-000001416 | Attorney-Client; Attorney Work Product | 2/29/2000 | DOC | GRAY ALEX W ; SUTTON JAN E ; MVN-RE-L | N/A | LEGAL REVIEW OF TITLE BINDER REVIEWING ATTORNEY'S NOTES TRACT NO. 1110E |
| CFP-050-000001417 | CFP-050-000001417 | Attorney-Client; Attorney Work Product | 2/29/2000 | DOC | SUTTON JAN E ; / ARCHILLE JOSEPH BARRAS, ET UX | N/A | REVIEWING ATTORNEY'S NOTES BRYAN BULL, APPLICATION 818, BINDER DATED THROUGH 01/09/2000. TRACT NO. 1105E |
| CFP-050-000001418 | CFP-050-000001418 | Attorney-Client; Attorney Work Product | 3/10/2000 | DOC | HOLLIER W C ; SUTTON JAN E ; MVN-RE-L | N/A | LEGAL REVIEW OF TITLE BINDER REVIEWING ATTORNEY'S NOTES TRACT NO. 1151E |
| CFP-050-000001419 | CFP-050-000001419 | Attorney-Client; Attorney Work Product | 3/10/2000 | DOC | HOLLIER W C ; SUTTON JAN E ; MVN-RE-L | N/A | LEGAL REVIEW OF TITLE BINDER REVIEWING ATTORNEY'S NOTES TRACT NO. 1151E |
| CFP-050-000001420 | CFP-050-000001420 | Attorney-Client; Attorney Work Product | 2/3/2004 | DOC | SURRON JAN E ; / ROSEWOOD PLANTATION, INC. | N/A | REVIEWING ATTORNEY'S NOTES BRYAN BULL, W912P8-04-P-0039-BINDER DATED THRU JANUARY 20, 2004 APPLICATION NO. 1111 TRACT NO. 1234 |
| CFP-050-000001421 | CFP-050-000001421 | Attorney-Client; Attorney Work Product | 2/3/2004 | DOC | SURRON JAN E ; / ROSEWOOD PLANTATION, INC. | N/A | REVIEWING ATTORNEY'S NOTES BRYAN BULL, W912P8-04-P-0039-BINDER DATED THRU JANUARY 20, 2004 APPLICATION NO. 1111 TRACT NO. 1234 |
| CFP-050-000001422 | CFP-050-000001422 | Attorney-Client; Attorney Work Product | 2/3/2004 | DOC | SURRON JAN E ; / ROSEWOOD PLANTATION, INC. | N/A | REVIEWING ATTORNEY'S NOTES BRYAN BULL, W912P8-04-P-0039-BINDER DATED THRU JANUARY 20, 2004 APPLICATION NO. 1111 TRACT NO. 1234 |
| CFP-050-000001423 | CFP-050-000001423 | Attorney-Client; Attorney Work Product | 2/27/2004 | DOC | SURRON JAN E ; / ROSEWOOD PLANTATION, INC. | N/A | REVIEWING ATTORNEY'S NOTES BRYAN BULL, W912P8-04-P-0039-BINDER DATED THRU JANUARY 20, 2004 APPLICATION NO. 1111 TRACT NO. 1800 |
| CFP-050-000001424 | CFP-050-000001424 | Attorney-Client; Attorney Work Product | 2/27/2004 | DOC | SURRON JAN E ; / ROSEWOOD PLANTATION, INC. | N/A | REVIEWING ATTORNEY'S NOTES BRYAN BULL, W912P8-04-P-0039-BINDER DATED THRU JANUARY 20, 2004 APPLICATION NO. 1111 TRACT NO. 1800 |
| CFP-050-000001425 | CFP-050-000001425 | Attorney-Client; Attorney Work Product | 2/14/2000 | DOC | SUTTON JAN E ; / OVIDE DAIGLE & CO. ET AL | N/A | REVIEWING ATTORNEY'S NOTES WILLIAM B. BULL, APPLICATION NO. 673, BINDER DATED THROUGH 11/3/99. TRACT NO. 2100E |
| CFP-050-000001426 | CFP-050-000001426 | Attorney-Client; Attorney Work Product | 3/21/2000 | DOC | SUTTON JAN E ; MVN-RE-L ; / SALT DOMES PARTNERSHIP | N/A | LEGAL REVIEW OF TITLE BINDER REVIEWING ATTORNEY'S NOTES TRACT NO. 2103E |
| CFP-050-000001427 | CFP-050-000001427 | Attorney-Client; Attorney Work Product | 3/21/2000 | DOC | SUTTON JAN E ; MVN-RE-L ; / SALT DOMES PARTNERSHIP | N/A | LEGAL REVIEW OF TITLE BINDER REVIEWING ATTORNEY'S NOTES TRACT NOS. 2118E-1 AND E-2 |
| CFP-050-000001428 | CFP-050-000001428 | Attorney-Client; Attorney Work Product | 9/10/2001 | DOC | SUTTON JAN E ; MVN-RE-L ; / MALLARD BASIN, INC. ; / TEXACO, INC. | N/A | LEGAL REVIEW OF TITLE BINDER REVIEWING ATTORNEY'S NOTES TRACT NO. 2204 |
| CFP-050-000001429 | CFP-050-000001429 | Attorney-Client; Attorney Work Product | 9/17/2001 | DOC | SUTTON JAN E ; MVN-RE-L ; / MALLARD BASIN, INC. ; / TEXACO, INC. | N/A | LEGAL REVIEW OF TITLE BINDER REVIEWING ATTORNEY'S NOTES TRACT NO. 2211 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-050-000001430 | CFP-050-000001430 | Attorney-Client; Attorney Work Product | 9/17/2001 | DOC | SUTTON JAN E / MVN ; / MALLARD BASIN, INC. ; / TEXACO, INC. ; BILBO DIANE D | N/A | LEGAL REVIEW OF TITLE BINDER REVIEWING ATTORNEY'S NOTES TRACT NO. 2221 (E-1 THRU 4) |
| CFP-050-000001431 | CFP-050-000001431 | Attorney-Client; Attorney Work Product | 9/17/2001 | DOC | SUTTON JAN E / MVN ; / MALLARD BASIN, INC. ; / TEXACO, INC. ; BILBO DIANE D | N/A | LEGAL REVIEW OF TITLE BINDER REVIEWING ATTORNEY'S NOTES TRACT NO. 2222 (E1 AND E2) |
| CFP-050-000001432 | CFP-050-000001432 | Attorney-Client; Attorney Work Product | 9/17/2001 | DOC | SUTTON JAN E / MVN ; / MALLARD BASIN, INC. ; / TEXACO, INC. ; BILBO DIANE D | N/A | LEGAL REVIEW OF TITLE BINDER REVIEWING ATTORNEY'S NOTES TRACT NO. 2227 (E1 AND E2) |
| CFP-050-000001433 | CFP-050-000001433 | Attorney-Client; Attorney Work Product | 9/28/2001 | DOC | SUTTON JAN E / MVN ; / MALLARD BASIN, INC. ; / TEXACO, INC. ; BILBO DIANE D | N/A | LEGAL REVIEW OF TITLE BINDER REVIEWING ATTORNEY'S NOTES TRACT NO. 2315 (E-1 THRU E-4) |
| CFP-050-000001434 | CFP-050-000001434 | Attorney-Client; Attorney Work Product | 9/28/2001 | DOC | SUTTON JAN E / MVN ; / WHISKEY BAY ISLAND, L.L.C. ; / TEXACO, INC. ; BILBO DIANE D | N/A | LEGAL REVIEW OF TITLE BINDER REVIEWING ATTORNEY'S NOTES TRACT NO. 2325 |
| CFP-050-000001435 | CFP-050-000001435 | Attorney-Client; Attorney Work Product | 10/11/2001 | DOC | SUTTON JAN E ; MVN-RE-L ; / WHISKEY BAY ISLAND, L.L.C. ; / TEXACO, INC. | N/A | LEGAL REVIEW OF TITLE BINDER REVIEWING ATTORNEY'S NOTES TRACT NO. 2800E |
| CFP-050-000001436 | CFP-050-000001436 | Attorney-Client; Attorney Work Product | 12/10/2003 | DOC | SUTTON JAN E ; / A. WILBERTS SONS, L.L.C. | N/A | REVIEWING ATTORNEY'S NOTES TRACT NO. 2801E, 2810E, 2814E, 2815E, 2816E, 2832E, 2836E AND 2859E |
| CFP-050-000001437 | CFP-050-000001437 | Attorney-Client; Attorney Work Product | 10/2/2001 | DOC | SUTTON JAN E / MVN ; / H.R. GOODRICH ESTATE ET AL | N/A | LEGAL REVIEW OF TITLE BINDER REVIEWING ATTORNEY'S NOTES TRACT NO. 5242E |
| CFP-050-000001438 | CFP-050-000001438 | Attorney-Client; Attorney Work Product | 2/11/2000 | DOC | SUTTON JAN E ; / JEANNE MARIE POWER ET AL | N/A | REVIEWING ATTORNEY'S NOTES MICHAEL S. ROLLAND, DACW29-99-D-0012, BINDERS DATED MAY 20, 1999 TRACT NO. 5804E |
| CFP-050-000001439 | CFP-050-000001439 | Attorney-Client; Attorney Work Product | 2/11/2000 | DOC | SUTTON JAN E ; / JEANNE MARIE POWER ET AL | N/A | REVIEWING ATTORNEY'S NOTES MICHAEL S. ROLLAND, DACW29-99-D-0012, BINDERS DATED MAY 20, 1999 TRACT NO. 5805E |
| CFP-050-000001440 | CFP-050-000001440 | Attorney-Client; Attorney Work Product | 2/14/2000 | DOC | SUTTON JAN E ; / SANDRA FRANTZ FALKENBERRY ET AL | N/A | REVIEWING ATTORNEY'S NOTES MICHAEL S. ROLLAND, DACW29-99-D-0012, BINDER DATED MAY 30, 1999 TRACT NO. 5809E |
| CFP-050-000001443 | CFP-050-000001443 | Attorney-Client; Attorney Work Product | 12/9/2005 | XLS | DAIGLE MICHELLE | N/A | INVOICE 701802F 9/1/2005 - 12/9/2005 |
| CFP-050-000001456 | CFP-050-000001456 | Attorney-Client; Attorney Work Product | 2/27/2007 | DOC | SUTTON JAN ; / UNITED STATES COURT OF APPEALS, FIFTH CIRCUIT | N/A | WESTLAW DOWNLOAD SUMMARY REPORT FOR SUTTON, JAN 1474541 |
| CFP-050-000001457 | CFP-050-000001457 | Attorney-Client; Attorney Work Product | 2/27/2007 | DOC | SUTTON JAN ; / UNITED STATES COURT OF APPEALS, FIFTH CIRCUIT | N/A | WESTLAW DOWNLOAD SUMMARY REPORT FOR SUTTON, JAN 1474541 |
| CFP-050-000001460 | CFP-050-000001460 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | TIM LINDA KEVIN FALCUM | MY VISIT TO TRACT NO. 100B OF THE IHNC NEW (DEEP DRAFT) LOCK PROJECT, WHICH IS FEE OWNED BY THE CORPS, INCLUDING IMPROVEMENTS |
| CFP-050-000001461 | CFP-050-000001461 | Attorney-Client; Attorney Work Product | 11/30/2006 | PDF | COHEN MARTIN R ; CECC-L | N / A | MEMORANDUM FOR THE CHIEF AND DEPUTY CHIEF COUNSEL AND DOA COUNSEL SIGNIFICANT LITIGATION TRENDS/ACTIONS DURING FY 2006 |
| CFP-050-000001468 | CFP-050-000001468 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | JAN | SCOTT | SUBMIT TO OUR GSA ORDER PERSON THE INFORMATION ON THE AERON CHAIR, FULLY ADJUSTABLE, POSTUREFIT, TUXEDO BLUE-BLACK AFTER RECEIVING IT FROM YOU |
| CFP-050-000001469 | CFP-050-000001469 | Attorney-Client; Attorney Work Product | 11/13/2000 | TXT | SUTTON JAN / MVN | PEYRONNIN LELIA SUTTON JAN / MVN HIENZ MIKE PEYRONNIN PAUL | DO NOT MAKE YOUR RESERVATIONS |
| CFP-050-000001470 | CFP-050-000001470 | Attorney-Client; Attorney Work Product | 8/12/1998 | TXT | GUTIERREZ JUDITH Y | SUTTON J A | SUBPOENA - FORWARDED |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-050-000001471 | CFP-050-000001471 | Attorney-Client; Attorney Work Product | 11/13/2000 | TXT | SUTTON JAN / MVN | PEYRONNIN LELIA SUTTON JAN / MVN HIENZ MIKE PEYRONNIN PAUL | DO NOT MAKE YOUR RESERVATIONS |
| CFP-050-000001473 | CFP-050-000001473 | Attorney-Client; Attorney Work Product | 5/23/2001 | RTF | SUTTON JAN / MVN | DIMARCO CERIO A / MVN ROSAMANO MARCO A / MVN | BOB TAYLERSON TRACTS |
| CFP-050-000001475 | CFP-050-000001475 | Attorney-Client; Attorney Work Product | 8/27/2002 | DOC | SUTTON JAN E / MVN ; CEMVN-RE | TYSON WILLIAM | MORGANZA FLOODWAY FOREBAY LEVEE |
| CFP-050-000001476 | CFP-050-000001476 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BEAUVAIS RUSSELL | N/A | MORGANZA FLOODWAY FOREBAY LEVEE |
| CFP-050-000001477 | CFP-050-000001477 | Attorney-Client; Attorney Work Product | 9/6/2002 | DOC | SUTTON JAN E / USACE ; CEMVN-RE-F | FILE | MEMORANDUM FOR FILE MORGANZA FLOODWAY FOREBAY LEVEES, POINT COUPEE PARISH, LA, DRAFT - PROJECT REPORT FLOOD CONTROL MISSISSIPPI RIVER AND TRIBUTARIES MORGANZA FLOODWAY" NOD 1948 (REPORT) [MISSING ATTACHMENT PLATE I.]" |
| CFP-050-000001482 | CFP-050-000001482 | Attorney-Client; Attorney Work Product | 2/22/2000 | DOC | N/A | N/A | INTRODUCTION TO LEGAL WORK IN THE CORPS |
| CFP-050-000001488 | CFP-050-000001488 | Attorney-Client; Attorney Work Product | 1/14/2002 | PDF | N/A | N/A | INTRODUCTION TO LEGAL WORK IN THE CORPS |
| CFP-050-000001489 | CFP-050-000001489 | Attorney-Client; Attorney Work Product | 2/22/2000 | PDF | N/A | N/A | INTRODUCTION TO LEGAL WORK IN THE CORPS |
| CFP-050-000001492 | CFP-050-000001492 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | INPUT FROM EACH DISTRICT FOR HIS POWER POINT PRESENTATION |
| CFP-050-000001496 | CFP-050-000001496 | Attorney-Client; Attorney Work Product | 9/23/2004 | RTF | FLORENT RANDY D / MVN | SUTTON JAN / MVN ROSAMANO MARCO A / MVN FREDERICK DENISE D / MVN | SIGNIFICANT CASE BRIEF |
| CFP-050-000001498 | CFP-050-000001498 | Attorney-Client; Attorney Work Product | 5/22/2001 | DOC | SUTTON JAN | RE-M | LEGAL SUFFICIENCY REVIEW, DAVIS POND, TRACT 101, LICENSE TO DNR |
| CFP-050-000001499 | CFP-050-000001499 | Attorney-Client; Attorney Work Product | 5/9/2001 | DOC | SUTTON JAN E ; ROSAMANO MARCO ; CEMVN-RE | LEWIS WILLIAM C LABURE LINDA C / RE-M | MEMORANDUM FOR C/RE-M, WILLIAM C. LEWIS ATTN: MS. LINDA LABURE REVIEW FOR LEGAL SUFFICIENCY - DRAFT OF OUT GRANT-LICENSE: DAVIS POND FRESHWATER DIVERSION STRUCTURE PROJECT, TR, 101, DACW293-01-25, STATE OF LA, DEPT. NATURAL RESOURCES |
| CFP-050-000001500 | CFP-050-000001500 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / USACE | N/A | QUITCLAIM DEED |
| CFP-050-000001501 | CFP-050-000001501 | Attorney-Client; Attorney Work Product | 05/XX/2005 | DOC | SUTTON JAN E / USACE, MVN-OC | BILBO DIANE | CURATIVE SHE UNDERSTANDS SUBORDINATIONS AND RELEASES |
| CFP-050-000001502 | CFP-050-000001502 | Attorney-Client; Attorney Work Product | 08/XX/2005 | DOC | EARL CAROLYN / MVN | N/A | PRE-APPROVED FCSA DEVIATIONS |
| CFP-050-000001503 | CFP-050-000001503 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TERM DEFINITION PROCESS/APPROVAL LEVEL REFERENCE/AUTHORITY |
| CFP-050-000001504 | CFP-050-000001504 | Attorney-Client; Attorney Work Product | 8/5/2004 | DOC | WOODLEY JOHN P / DEPARTMENT OF THE ARMY ; ANGELLE SCOTT A / STATE OF LOUISIANA ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | PROJECT COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION OF THE ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA BUFFALO COVE MANAGEMENT UNIT PROJECT |
| CFP-050-000001506 | CFP-050-000001506 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / DEPARTMENT OF THE ARMY ; / STATE OF LOUISIANA ; / THE LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA, ACTING THROUGH THE LOUISIANA DEPARTMENT OF NATURAL RESOURCES, FOR THE LOUISIANA COSTAL AREA CHENIER PLAIN FRESHWATER AND SEDIMENT MANAGEMENT AND ALLOCATION STUDY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-050-000001508 | CFP-050-000001508 | Attorney-Client; Attorney Work Product | 11/12/2004 | DOC | FLORENT RANDY D / DEPUTY DISTRICT COUNSEL | SHUEY DAVID F / USDOJ ENVIRONMENTAL & NATURAL RESOURCES DIVISION FREDERICK DENISE / NEW ORLEANS DISTRICT COUNSEL CEMVN-OC SLOAN G R / DIVISION OFFICE OF COUNSEL CEMVN-OC LIAISON BINDNER ROSEANN / CE OFFICE OF CHIEF COUNSEL MVN RIT COUNSEL BUTLER VIRGINIA / ENRD, DOJ | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT, CONDEMNATION CASES ON FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENTS (FOR THE FLOOD CONTROL AND ENVIRONMENTAL PROTECTION FEATURES OF THE ABFS PROJECT (EASEMENT"))." |
| CFP-050-000001509 | CFP-050-000001509 | Attorney-Client; Attorney Work Product | 11/18/2004 | DOC | SUTTON JAN E / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | RHETT JOHN DESLATTE DEAN / A. WILBERTS SONS, L.L.C. HINGLE TARA | A. WILBERTS SONS, LLC, SCHROEDER INTEREST IN DOE-SPR BAYOU CHOCTAW; AND ABFS 2801E, ET SEQ. (ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT-FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| CFP-050-000001510 | CFP-050-000001510 | Attorney-Client; Attorney Work Product | 7/21/1988 | DOC | / CORPS OF ENGINEERS DEPARTMENT OF THE ARMY ; WESTLAW | N/A | RULES AND REGULATIONS DEPARTMENT OF ENGINEERS, DEPARTMENT OF THE ARMY 33 CFR PARTS 209 AND 245 REMOVAL OF WRECKS AND OTHER OBSTRUCTION |
| CFP-050-000001511 | CFP-050-000001511 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | N/A | N/A | N/A | PROCEDURE PRIOR TO TRIAL |
| CFP-050-000001513 | CFP-050-000001513 | Attorney-Client; Attorney Work Product | 12/30/2003 | DOC | N/A | N/A | ACQUISITION CHAPTER 1 EC 405-1-11 |
| CFP-050-000001514 | CFP-050-000001514 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | LEWIS WILLIAM C / MVN | DLL-MVN-RE | FOR THE DIRECTOR OF REAL ESTATE - EC 405-1-11, ACQUISITION |
| CFP-050-000002415 | CFP-050-000002415 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | HTML | LEWIS WILLIAM C / MVN | DLL-MVN-RE | FOR THE DIRECTOR OF REAL ESTATE - EC 405-1-11, ACQUISITION |
| CFP-050-000001515 | CFP-050-000001515 | Attorney-Client; Attorney Work Product | 7/30/1999 | DOC | N/A | N/A | CHAPTER 19 ENVIRONMENTAL RESTORATION AND PROTECTION |
| CFP-050-000001516 | CFP-050-000001516 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CHAPTER 19 ENVIRONMENTAL RESTORATION AND PROTECTION |
| CFP-050-000001520 | CFP-050-000001520 | Attorney-Client; Attorney Work Product | XX/XX/2007 | XLS | N/A | N/A | FY 2007 MEMBER REQUESTS ALL CORPS DATA |
| CFP-050-000001521 | CFP-050-000001521 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION III. REAL ESTATE MANAGEMENT PROGRAMS ENCROACHMENT AND TRESPASS |
| CFP-050-000001522 | CFP-050-000001522 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | REG |
| CFP-050-000001523 | CFP-050-000001523 | Attorney-Client; Attorney Work Product | 5/1/1998 | DOC | N/A | N/A | SECTION VI. LAND ACQUISITION AND RELOCATION PERFORMANCE FOR COST SHARED PROJECTS |
| CFP-050-000001524 | CFP-050-000001524 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED CLOSINGS PROCEDURES 2012 IMPLEMENTATION |
| CFP-050-000001525 | CFP-050-000001525 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED PROCEDURES FOR CLOSINGS |
| CFP-050-000001526 | CFP-050-000001526 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED PROCEDURES FOR CONDEMNATIONS 2012 IMPLEMENTATION |
| CFP-050-000001527 | CFP-050-000001527 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED PROCEDURES FOR CONDEMNATIONS 2012 IMPLEMENTATION |
| CFP-050-000001528 | CFP-050-000001528 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED PROCEDURES FOR CLOSINGS |
| CFP-050-000001530 | CFP-050-000001530 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SUMMARY OF RE LEGAL FUNCTIONS |
| CFP-050-000001531 | CFP-050-000001531 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SUMMARY OF RE LEGAL FUNCTIONS |
| CFP-050-000001532 | CFP-050-000001532 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SUMMARY OF RE LEGAL FUNCTIONS |
| CFP-050-000001533 | CFP-050-000001533 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SUMMARY OF RE LEGAL FUNCTIONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-050-000001534 | CFP-050-000001534 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SUMMARY OF RE LEGAL FUNCTIONS |
| CFP-050-000001543 | CFP-050-000001543 | Attorney-Client; Attorney Work Product | 1/6/2000 | DOC | SUTTON JAN E ; CEMVN-RE-L | NACHMAN GWENN B / OFFICE OF COUNSEL FREDERICK DENISE D / OFFICE OF COUNSEL CEMVN-OC | MEMORANDUM FOR OFFICE OF COUNSEL (CEMVN-OC) ATTN: GWENN B. NACHMAN AND DENISE D. FREDERICK COMMENTS ON LITIGATION SURVEY RESULTS; RESPONSE TO REQUEST FOR LIST OF FEDERAL COURT CASES AND LITIGATION EXPERIENCE |
| CFP-050-000001544 | CFP-050-000001544 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BILBO DIANE | N/A | MAJOR DUTIES - DIANE BILBO |
| CFP-050-000001545 | CFP-050-000001545 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BILBO DIANE | N/A | MAJOR DUTIES - DIANE BILBO |
| CFP-050-000001547 | CFP-050-000001547 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ISSUE: WHETHER REAL ESTATE STANDARDS AND PROCEDURES SHOULD BE COMPLIED WITH WHEN ACQUIRING IMMOVABLE PROPERTY INTERESTS FOR THE CORPS' WETLAND MITIGATION BANK. |
| CFP-050-000001548 | CFP-050-000001548 | Attorney-Client; Attorney Work Product | 6/26/2001 | PDF | ANDERSEN ROBERT M ; CECC-ZA | ALL USACE COUNSEL | MEMORANDUM FOR ALL USACE COUNSEL OUTSIDE PRACTICE OF LAW |
| CFP-050-000001549 | CFP-050-000001549 | Attorney-Client; Attorney Work Product | 10/31/2003 | DOC | BILBO DIANE D | N/A | DIANE D. BILBO SIGNIFICANT ACCOMPLISHMENTS 1 NOV 02 THROUGH 31 OCT 03 |
| CFP-050-000001556 | CFP-050-000001556 | Attorney-Client; Attorney Work Product | 02/XX/2000 | DOC | CHENNAULT KEN ; CEMVK-RE | / DOD FIELD ADVISORY SERVICE TORREY BURKE S / CEMVK-RE | MEMORANDUM FOR DEPARTMENT OF DEFENSE, FIELD ADVISORY SERVICE CLASSIFICATION APPEAL |
| CFP-050-000001557 | CFP-050-000001557 | Attorney-Client; Attorney Work Product | 02/XX/2000 | DOC | CHENNAULT KEN ; CEMVK-RE | / DOD FIELD ADVISORY SERVICE TORREY BURKE S / CEMVK-RE | MEMORANDUM FOR DEPARTMENT OF DEFENSE, FIELD ADVISORY SERVICE CLASSIFICATION APPEAL |
| CFP-050-000001559 | CFP-050-000001559 | Attorney-Client; Attorney Work Product | 12/17/2003 | DOC | ANDERSEN ROBERT M / USACE | N/A | USACE 2012-LEGAL SERVICES COMMUNITY OF PRACTICE ALIGNING THE U.S. ARMY CORPS OF ENGINEERS FOR SUCCESS IN THE 21ST CENTURY IMPLEMENTATION PLAN FOR THE USACE LEGAL SERVICES COMMUNITY OF PRACTICE (COP) AND SUPPORT TO THE REGIONAL INTEGRATION TEAMS (RIT) |
| CFP-050-000001560 | CFP-050-000001560 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | N/A | N/A | DAILY DAIRY |
| CFP-050-000001561 | CFP-050-000001561 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DAILY DAIRY |
| CFP-050-000001563 | CFP-050-000001563 | Attorney-Client; Attorney Work Product | 7/31/2002 | DOC | SUTTON JAN E / USACE | RANDY | REPORT OF SURVEY (ROS), MR. CLARENCE BURNS, ROS 02-29, $200 |
| CFP-050-000001564 | CFP-050-000001564 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BURNS CLARENCE ; SUTTON JAN E ; CEMVN-RE-F | N/A | REBUTTAL REPORT OF SURVEY NO. 02-29, MR. CLARENCE BURNS NEW ORLEANS DISTRICT (USACE-MVN) |
| CFP-050-000001565 | CFP-050-000001565 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SAFETY MEETING HELD BY MR. CLEVELAND RICHARD |
| CFP-050-000001566 | CFP-050-000001566 | Attorney-Client; Attorney Work Product | 04/XX/2000 | DOC | MARKS KENDALL J | / STATE OF LOUISIANA | AFFIDAVIT OF KENDALL J. MARKS, USACE-MVN-ED-FG |
| CFP-050-000001567 | CFP-050-000001567 | Attorney-Client; Attorney Work Product | 8/15/2003 | DOC | DAVIS DONALD J ; DUNN KELLY G ; CEMVN-RE-F | N/A | RESPONDENT'S REBUTTAL STATEMENT TO REPORT OF SURVEY NUMBER 03-26 NEW ORLEANS DISTRICT DONALD J. DAVIS, WG-08 |
| CFP-050-000001569 | CFP-050-000001569 | Attorney-Client; Attorney Work Product | 4/13/2000 | DOC | SUTTON JAN E ; CEMVN-RE | DEPUTY DISTRICT ENGINEER CEMVN-RM-FT CEMVN-ED-FG CEMVN-LM-SP | MEMORANDUM FOR DEPUTY DISTRICT ENGINEER REPORT OF SURVEY NO. 00-19, FOR $400.00 LEVIED AGAINST KENDALL J. MARKS, MVN-ED-FG-S, WG-5 |
| CFP-050-000001570 | CFP-050-000001570 | Attorney-Client; Attorney Work Product | 04/XX/2000 | DOC | BRITSCH LOUIS D | / STATE OF LOUISIANA | AFFIDAVIT OF LOUIS D. BRITSCH, USACE-MVN-ED-FG |
| CFP-050-000001571 | CFP-050-000001571 | Attorney-Client; Attorney Work Product | 04/XX/2000 | DOC | CAVER WILLIAM W | / STATE OF LOUISIANA | AFFIDAVIT OF WILLIAM W. CAVER, USACE-MVN-ED-FG |
| CFP-050-000001572 | CFP-050-000001572 | Attorney-Client; Attorney Work Product | 04/XX/2000 | DOC | CAVER WILLIAM W | / STATE OF LOUISIANA | AFFIDAVIT OF WILLIAM W. CAVER, USACE-MVN-ED-FG |
| CFP-050-000001575 | CFP-050-000001575 | Attorney-Client; Attorney Work Product | 04/XX/2000 | DOC | CAVER WILLIAM W | / STATE OF LOUISIANA | AFFIDAVIT OF WILLIAM W. CAVER, USACE-MVN-ED-FG |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-050-000001576 | CFP-050-000001576 | Attorney-Client; Attorney Work Product | 04/XX/2000 | DOC | CAVER WILLIAM W | / STATE OF LOUISIANA | AFFIDAVIT OF WILLIAM W. CAVER, USACE-MVN-ED-FG |
| CFP-050-000001577 | CFP-050-000001577 | Attorney-Client; Attorney Work Product | 05/XX/2000 | DOC | TATE COREY | / STATE OF LOUISIANA | AFFIDAVIT OF COREY TATE, USACE-MVN-ED-FG |
| CFP-050-000001578 | CFP-050-000001578 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | MARKS KENDALL J / MVN ; SUTTON JAN E ; CEMVN-RE | N / A | MEMORANDUM IN SUPPORT OF REQUEST FOR RECONSIDERATION REPORT OF SURVEY (ROS) NUMBER 00-19 NEW ORLEANS DISTRICT (USACE-MVN) |
| CFP-050-000001579 | CFP-050-000001579 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | STATEMENT OF THE FACTS |
| CFP-050-000001580 | CFP-050-000001580 | Attorney-Client; Attorney Work Product | 11/17/2004 | DOC | MCDANIEL DAVID ; DUNN KELLY ; DAVIS DONALD J ; CEMVN-OC | N/A | RESPONDENT'S REBUTTAL STATEMENT TO REPORT OF SURVEY NUMBER 05-06 NEW ORLEANS DISTRICT DAVID MCDANIEL, GS-12 |
| CFP-050-000001582 | CFP-050-000001582 | Attorney-Client; Attorney Work Product | 10/23/2007 | DOC | SUTTON JAN E / MVN-OC ; PETIT HERBERT J ; CEMVN | N/A | RESPONDENT'S LEGAL REBUTTAL STATEMENT TO INVESTIGATION OF PROPERTY LOSS (IOPL) NO. 2007-18 NEW ORLEANS DISTRICT |
| CFP-050-000001583 | CFP-050-000001583 | Attorney-Client; Attorney Work Product | 10/24/2007 | DOC | SUTTON JAN E / MVN-OC ; PETIT HERBERT J ; CEMVN-OC | N/A | RESPONDENT'S LEGAL REBUTTAL STATEMENT TO INVESTIGATION OF PROPERTY LOSS (IOPL) NO. 2007-18 NEW ORLEANS DISTRICT |
| CFP-050-000001586 | CFP-050-000001586 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | MARKS KENDALL J / MVN ; SUTTON JAN E ; CEMVN-RE | N / A | MEMORANDUM IN SUPPORT OF REQUEST FOR RECONSIDERATION REPORT OF SURVEY (ROS) NUMBER 00-19 NEW ORLEANS DISTRICT (USACE-MVN) |
| CFP-050-000001587 | CFP-050-000001587 | Attorney-Client; Attorney Work Product | 8/18/2006 | DOC | SUTTON JAN E / MVN-OC ; WAITS STUART S ; CEMVN-CD ; CEMVN-OC | N/A | LEGAL ARGUMENT IN SUPPORT OF RESPONDENT'S REBUTTAL STATEMENT TO INVESTIGATION OF PROPERTY LOSS NO. 2006-43 NEW ORLEANS DISTRICT RESPONDENT, STUART S. WAITS, GS-12 |
| CFP-050-000001588 | CFP-050-000001588 | Attorney-Client; Attorney Work Product | 8/18/2006 | DOC | WAITS STUART S / MVN ; CEMVN-CD-NO-E ; CEMVN-OC | ROYSTON JASON D / CEMVN-LM-S | MEMORANDUM FOR: CEMNV-LM-S (735-5) ATT: JASON D. ROYSTON, 1LT (P), EN EXECUTIVE OFFICER REBUTTAL OF FINANCIAL LIABILITY, INVESTIGATION OF PROPERTY LOSS (IOPL # 2006-43) (383.50); EMPLOYEE: STUART WAITS, CEMVN-CD-NO-E |
| CFP-050-000001589 | CFP-050-000001589 | Attorney-Client; Attorney Work Product | 7/25/2002 | RTF | SUTTON JAN E / MVN | ROSAMANO MARCO A / MVN HAYS MIKE M / MVN DIMARCO CERIO A / MVN SUTTON JAN / MVN | ABFS POSSIBLE SOLUTIONS TO ACCRETION PROBLEM |
| CFP-050-000001590 | CFP-050-000001590 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | JAN | N/A | WATERBODY HISTORY STATEMENTS |
| CFP-050-000001591 | CFP-050-000001591 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | SUTTON JAN E / USACE | N/A | WATERBODY HISTORY STATEMENTS |
| CFP-050-000001592 | CFP-050-000001592 | Attorney-Client; Attorney Work Product | 7/11/2002 | DOC | HAYS MIKE | ROSAMANO MARCO | POSSIBLE SOLUTIONS TO ACCRETION PROBLEMS |
| CFP-050-000001593 | CFP-050-000001593 | Attorney-Client; Attorney Work Product | 09/XX/1994 | DOC | N/A | N/A | IMPORTATION OF THE COMMON-LAW QUITCLAIM DEED AND AFTER-ACQUIRED TITLE DOCTRINE INTO LOUISIANA'S CIVIL CODE |
| CFP-050-000001601 | CFP-050-000001601 | Attorney-Client; Attorney Work Product | 11/13/2001 | DOC | NACHMAN GWENDOLYN B / MVN | KINSEY MARY V / MVN GLORIOSO DARYL G / MVN ROSAMANO MARCO A / MVN | A NEW FED. CIRCUIT TAKINGS DECISION |
| CFP-050-000001604 | CFP-050-000001604 | Attorney-Client; Attorney Work Product | 4/4/2002 | DOC | DIMARCO CERIO | N/A | MEMORANDUM OF AUTHORITIES SUPPORTING THE ARGUMENT OF IMPERMISSIBLE JUDICIAL EXPANSION OF EASEMENT IN WILLIAMS, INC. JUDGMENT |
| CFP-050-000001605 | CFP-050-000001605 | Attorney-Client; Attorney Work Product | 1/30/2003 | DOC | LEXSEE | SUTTON JAN / USACE-NEW ORLEANS OFFICE OF COUNSEL | LEXSEE 43 CASE W. RES. L. REV. 401 |
| CFP-050-000001628 | CFP-050-000001628 | Attorney-Client; Attorney Work Product | 6/30/2004 | DOC | COHEN MARTIN / DEPARTMENT OF THE ARMY USACE | ALL COUNSEL | MEMORANDUM FOR ALL COUNSEL APA SUPREME COURT DECISION - NORTON, SECRETARY OF THE INTERIOR, ET AL V. SOUTHERN UTAH WILDERNESS ALLIANCE, ET AL., 14 JUNE 2004 |
| CFP-050-000001629 | CFP-050-000001629 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FEDERAL ACQUISITION REGULATION CONSTRUCTION INDUSTRY PAYMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-050-000001630 | CFP-050-000001630 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | MAURYA | ENTERGY IS PROTECTED FROM LIENS/ENCUMBRANCES BY THE MILLER ACT AND THE PROMPT PAYMENT ACT |
| CFP-050-000001644 | CFP-050-000001644 | Attorney-Client; Attorney Work Product | 10/10/2001 | PDF | CARR FRANK / DEPARTMENT OF THE ARMY USACE ; CECC-C | N / A | MEMORANDUM FOR ALL MAJOR SUBORDINATE COMMAND, DISTRICT COMMAND, FIELD OPERATING ACTIVITY & LABORATORY COUNSELS CECC-C BULLETIN NO. 02-01, THE SOVEREIGN ACTS" DOCTRINE" |
| CFP-050-000001671 | CFP-050-000001671 | Attorney-Client; Attorney Work Product | 5/15/2007 | RTF | / UNITED STATES COURT OF APPEALS SIXTH CIRCUIT | N/A | KRISTEN M. GOOD ET AL V. OHIO EDISON COMPANY ET AL |
| CFP-050-000001683 | CFP-050-000001683 | Attorney-Client; Attorney Work Product | 7/13/2007 | RTF | SUTTON JAN ; / UNITED STATES COURT OF APPEALS, FIFTH CIRCUIT | N/A | WESTLAW DOWNLOAD SUMMARY REPORT FOR SUTTON, JAN 1474541 |
| CFP-050-000001702 | CFP-050-000001702 | Attorney-Client; Attorney Work Product | 2/20/2004 | WPD | KEISLER PETER D ; LETTEN JAMES ; FORCE RUTH M ; PATTON RODNEY | JACOBS DARLEEN M / JACOBS & SARRAT TREADAWAY RANDELL E JAWORSKI JOSEPH S / LAW OFFICES OF ANTHONY G BUSBEE MUNOZ JOHN G / GARDNER & MUNOZ BUCK FRANK M TILLERY JEFFERSON R / JONES WALKER WAECHTER POITEVENT CARRERE & DENEGRE | UNITED STATES OF AMERICA'S MEMORANDUM OF LAW IN SUPPORT OF ITS MOTION FOR PARTIAL DISMISSAL FOR LACK OF SUBJECT MATTER JURISDICTION AND ITS MOTION FOR PARTIAL SUMMARY JUDGMENT |
| CFP-050-000001713 | CFP-050-000001713 | Attorney-Client; Attorney Work Product | 08/XX/2002 | DOC | N/A | N/A | USACE ANTIDEFICIENCY ACT INFORMATION |
| CFP-050-000001743 | CFP-050-000001743 | Attorney-Client; Attorney Work Product | 9/5/2006 | DOC | TERRELL MEGAN K ; FOTI CHARLES C ; TURNER ROBERT A / LAKE BORGNE BASIN LEVEE DISTRICT | TURNER ROBERT A / LAKE BORGNE BASIN LEVEE DISTRICT MKT TP | OPINION NUMBER 06-0168 |
| CFP-050-000001744 | CFP-050-000001744 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | RELEVANT RIGHTS OF THE CORPS |
| CFP-050-000001745 | CFP-050-000001745 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | JAN | BILL | REGARDING REQUEST REMOVAL OF OBSTRUCTIONS IN THE ALGIERS CANAL LEVEE EASEMENT AREA |
| CFP-050-000001752 | CFP-050-000001752 | Attorney-Client; Attorney Work Product | 3/14/2002 | DOC | WALDMAN TODD E / MILITARY DIVISION DIRECTORATE OF REAL ESTATE ; CERE-M | N / A | LEGAL OPINION LAND ACQUISITION AND THE NEPA PROCESS |
| CFP-050-000001779 | CFP-050-000001779 | Attorney-Client; Attorney Work Product | 6/30/2004 | DOC | COHEN MARTIN / DEPARTMENT OF THE ARMY USACE | ALL COUNSEL | MEMORANDUM FOR ALL COUNSEL APA SUPREME COURT DECISION - NORTON, SECRETARY OF THE INTERIOR, ET AL V. SOUTHERN UTAH WILDERNESS ALLIANCE, ET AL., 14 JUNE 2004 |
| CFP-050-000001784 | CFP-050-000001784 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ISSUE: WHETHER REAL ESTATE STANDARDS AND PROCEDURES SHOULD BE COMPLIED WITH WHEN ACQUIRING IMMOVABLE PROPERTY INTERESTS FOR THE CORPS' WETLAND MITIGATION BANK. |
| CFP-050-000001788 | CFP-050-000001788 | Attorney-Client; Attorney Work Product | 7/10/1997 | DOC | COOPER THOMAS R ; CERE-AP | N / A | MEMORANDUM FOR RECORD NAVIGATION SERVITUDE |
| CFP-050-000001824 | CFP-050-000001824 | Attorney-Client; Attorney Work Product | 9/3/2003 | DOC | DIMARCO CERIO | N/A | MEMORANDUM ON RELOCATION ISSUE AND SUBSTITUTE FACILITIES DOCTRINE-MYETTE POINT BOAT LANDING PROJECT-ABFS |
| CFP-050-000001834 | CFP-050-000001834 | Attorney-Client; Attorney Work Product | 8/27/2003 | DOC | DIMARCO CERIO / DEPARTMENT OF THE ARMY REAL ESTATE DIVISION | ROLLAND MIKE | ABFS SEGMENT 24 TRACT #: 2413 E-1 & E-2 |
| CFP-050-000001835 | CFP-050-000001835 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | JAN | CERIO MARCO | REVIEW OF THE SPECS FOR THE SCOPE OF WORK PROPOSED TO BRYAN |
| CFP-050-000001839 | CFP-050-000001839 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | DUNN KELLY / FEDERAL ACQUISITION BRANCH | N/A | MEMORANDUM ON BAYOU SORREL LOCK REPLACEMENT |
| CFP-050-000001840 | CFP-050-000001840 | Attorney-Client; Attorney Work Product | 4/4/2000 | DOC | COHEN MARTIN R | N/A | MEMORANDUM FOR THE CHIEF COUNSEL RECENT REGULATORY TAKING DECISIONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-050-000001852 | CFP-050-000001852 | Attorney-Client; Attorney Work Product | 8/3/2005 | RTF | BLAND STEPHEN S / MVN | SUTTON JAN E / MVN | REQUEST FOR RIGHT OF ENTRY FOR SURVEY AND EXPLORATION, LCA MRGO STUDY |
| CFP-050-000001871 | CFP-050-000001871 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | OIL GAS AND MINERAL LEASE |
| CFP-050-000001874 | CFP-050-000001874 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / U.S. DISTRICT COURT, MIDDLE DISTRICT OF LOUISIANA | N/A | JUSTIFICATION FOR SOLE SOURCE PURCHASE ORDER TITLE INSURANCE/EVIDENCE DEPARTMENT OF ENERGY (DOE)- STRATEGIC PETROLEUM RESERVE BAYOU CHOCTAW FACILITY TRACT NOS. 100E-4, 100E-5 AND 101E-E, IBERVILLE PARISH, LA DECLARATION OF TAKING U.S. V. 4.09 ACRES OF LAND AND ANN W. ARBOUR, ET AL, CIVIL ACTION NO. 96-3281 U.S. DISTRICT COURT, MIDDLE DISTRICT OF LOUISIANA |
| CFP-050-000001875 | CFP-050-000001875 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | OIL GAS AND MINERAL LEASE |
| CFP-050-000001879 | CFP-050-000001879 | Attorney-Client; Attorney Work Product | 5/29/2003 | DOC | SUTTON JAN E / DEPARTMENT OF THE ARMY REAL ESTATE DIVISION DIRECT FEDERAL ACQUISITION BRANCH | DUNAWAY DONNA J | ABFS TR. 2825E, PROPERTY OF HENRY MILBURN KIMBALL, JR., ET AL 119.29 ACRES IN IBERVILLE PARISH, LA |
| CFP-050-000001880 | CFP-050-000001880 | Attorney-Client; Attorney Work Product | 5/29/2003 | DOC | SUTTON JAN E / DEPARTMENT OF THE ARMY REAL ESTATE DIVISION DIRECT FEDERAL ACQUISITION BRANCH | DUNAWAY DONNA J | ABFS TR. 2825E, PROPERTY OF HENRY MILBURN KIMBALL, JR., ET AL 119.29 ACRES IN IBERVILLE PARISH, LA |
| CFP-050-000001881 | CFP-050-000001881 | Attorney-Client; Attorney Work Product | 5/29/2003 | DOC | SUTTON JAN E / DEPARTMENT OF THE ARMY REAL ESTATE DIVISION DIRECT FEDERAL ACQUISITION BRANCH | DUNAWAY DONNA J | ABFS TR. 2825E, PROPERTY OF HENRY MILBURN KIMBALL, JR., ET AL 119.29 ACRES IN IBERVILLE PARISH, LA |
| CFP-050-000001882 | CFP-050-000001882 | Attorney-Client; Attorney Work Product | 10/10/2000 | DOC | SUTTON JAN E | GLADNEY CHARLES W GLADNEY MARY M GLADNEY WILLIAM W GLADNEY LEWIS M GLADNEY MARY G GLADNEY LUTHER B TIGNER LAURA G TIGNER GEORGE W MARX JOE E MARX GARY MARX I S | PERPETUAL ENVIRONMENTAL AND DEVELOPMENTAL CONTROL EASEMENT, ATCHAFALAYA BASIN FLOODWAY SYSTEM, OUR TRACT NO. 2225E, BEING 95.39 ACRES LOCATED IN SECTION 71, T8S-R8E, ST. MARTIN PARISH, LOUISIANA, AND OUR TRACT NO. 2313E, BEING 87.82 ACRES LOCATED IN SECTION 83, T8S-R8E |
| CFP-050-000001883 | CFP-050-000001883 | Attorney-Client; Attorney Work Product | 10/19/1999 | DOC | SUTTON JAN E / REAL ESTATE DIVISION LEGAL SUPPORT | LATIOLAIS AL / L EMBARRAS HUNTING CLUB | ATCHAFALAYA BASIN FLOODWAY SYSTEM, IBERVILLE PARISH, LOUISIANA, TRACT NOS. 2638E-1 AND 2638E-2, PROPERTY OF HOWARD F. DUSON, ET AL |
| CFP-050-000001884 | CFP-050-000001884 | Attorney-Client; Attorney Work Product | 9/5/2000 | DOC | SUTTON JAN E / REAL ESTATE DIVISION LEGAL SUPPORT | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, IBERVILLE PARISH, LOUISIANA, TRACT NO. 2739E, ELAINE JUDICE DELAHOUSSAYE, ET AL |
| CFP-050-000001885 | CFP-050-000001885 | Attorney-Client; Attorney Work Product | XX/XX/2002 | DOC | WASHINGTON DONALD W / UNITED STATES OF AMERICA ; VINCENT KATHERINE W ;  / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE - OPELOUSAS DIVISION | / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE - OPELOUSAS DIVISION | DISCLAIMER OF COMPENSABLE INTEREST AND STIPULATION OF DISMISSAL |
| CFP-050-000001899 | CFP-050-000001899 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LOUISIANA DEPARTMENT OF AGRICULTURE & FORESTRY OFFICE OF FORESTRY SAMPLE TIMBER SALES CONTRACT |
| CFP-050-000001905 | CFP-050-000001905 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / PLAQUEMINE BANK AND TRUST COMPANY | / THE UNITED STATES OF AMERICA | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT TRACT NOS. 68A, 88A, 89A, 90A, 91A, 92A ACT OF SUBORDINATION |
| CFP-050-000001908 | CFP-050-000001908 | Attorney-Client; Attorney Work Product | 3/21/2005 | DOC | SUTTON JAN E / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | DUNAWAY CARNEY DAVID F | ENCLOSING COPY OF THE TITLE INSURANCE COMMITMENT PROCURED BY THE GOVERNMENT FOR THE ABOVE REFERENCE TRACT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-050-000001912 | CFP-050-000001912 | Attorney-Client; Attorney Work Product | 1/24/2007 | DOC | PERKINS PATRICIA / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | / MICHAEL S. ROLLAND, L.L.C. SUTTON JAN / MVN-OC BLOOD DEBBIE / MVN-RE | FINAL TITLE POLICIES AND ENDORSEMENTS TO POLICIES DEPARTMENT OF ENERGY (DOE) - STRATEGIC PETROLEUM RESERVE PROGRAM WEST HACKBERRY - RAW WATER INTAKE STRUCTURE (RWIS) - CAMERON PARISH, LA CEMVN CONTRACT NO. W912P8-05-D-0019 |
| CFP-050-000001913 | CFP-050-000001913 | Attorney-Client; Attorney Work Product | 1/25/2007 | DOC | PERKINS PATRICIA / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | / MICHAEL S. ROLLAND, L.L.C. SUTTON JAN / MVN-OC BLOOD DEBBIE / MVN-RE | FINAL TITLE POLICIES AND ENDORSEMENTS TO POLICIES DEPARTMENT OF ENERGY (DOE) - STRATEGIC PETROLEUM RESERVE PROGRAM WEST HACKBERRY - RAW WATER INTAKE STRUCTURE - CAMERON PARISH, LA CEMVN CONTRACT NO. W912P8-05-D-0019 |
| CFP-050-000001914 | CFP-050-000001914 | Deliberative Process | 1/29/2007 | DOC | / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | ROLLAND BLOOD DEBBIE / MVN-RE FREDERICK DENISE / MVN-OC SUTTON JAN / MVN-OC | FINAL TITLE POLICIES AND ENDORSEMENTS TO POLICIES DEPARTMENT OF ENERGY (DOE) - STRATEGIC PETROLEUM RESERVE PROGRAM WEST HACKBERRY - RAW WATER INTAKE STRUCTURE (RWIS) - CAMERON PARISH, LA CEMVN CONTRACT NO. W912P8-05-D-0019 |
| CFP-050-000001915 | CFP-050-000001915 | Deliberative Process | 1/29/2007 | DOC | / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | ROLLAND BLOOD DEBBIE / MVN-RE FREDERICK DENISE / MVN-OC SUTTON JAN / MVN-OC | FINAL TITLE POLICIES AND ENDORSEMENTS TO POLICIES DEPARTMENT OF ENERGY (DOE) - STRATEGIC PETROLEUM RESERVE PROGRAM WEST HACKBERRY - RAW WATER INTAKE STRUCTURE (RWIS) - CAMERON PARISH, LA CEMVN CONTRACT NO. W912P8-05-D-0019 |
| CFP-050-000001916 | CFP-050-000001916 | Deliberative Process | 1/29/2007 | DOC | ENCLADE SHEILA W / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | ROLLAND MICHAEL S / LAW OFFICE OF MICHAEL S. ROLLAND, L.L.C. BLOOD DEBBIE / MVN-RE FREDERICK DENISE / MVN-OC KINSEY MARY / MVN-OC SUTTON JAN / MVN-OC | FINAL TITLE POLICIES AND ENDORSEMENTS TO POLICIES DEPARTMENT OF ENERGY (DOE) - STRATEGIC PETROLEUM RESERVE PROGRAM WEST HACKBERRY - RAW WATER INTAKE STRUCTURE (RWIS) - CAMERON PARISH, LA CEMVN CONTRACT NO. W912P8-05-D-0019 |
| CFP-050-000001917 | CFP-050-000001917 | Deliberative Process | 1/29/2007 | DOC | ENCLADE SHEILA W / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | ROLLAND MICHAEL S / LAW OFFICE OF MICHAEL S. ROLLAND, L.L.C. BLOOD DEBBIE / MVN-RE FREDERICK DENISE / MVN-OC KINSEY MARY / MVN-OC SUTTON JAN / MVN-OC | FINAL TITLE POLICIES AND ENDORSEMENTS TO POLICIES DEPARTMENT OF ENERGY (DOE) - STRATEGIC PETROLEUM RESERVE PROGRAM WEST HACKBERRY - RAW WATER INTAKE STRUCTURE (RWIS) - CAMERON PARISH, LA CEMVN CONTRACT NO. W912P8-05-D-0019 |
| CFP-050-000001918 | CFP-050-000001918 | Deliberative Process | 1/29/2007 | DOC | ZAMMIT CHARLES R / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | ROLLAND MICHAEL S / LAW OFFICE OF MICHAEL S. ROLLAND, L.L.C. BLOOD DEBBIE / MVN-RE FREDERICK DENISE / MVN-OC SUTTON JAN / MVN-OC | FINAL TITLE POLICIES AND ENDORSEMENTS TO POLICIES DEPARTMENT OF ENERGY (DOE) - STRATEGIC PETROLEUM RESERVE PROGRAM WEST HACKBERRY - RAW WATER INTAKE STRUCTURE (RWIS) - CAMERON PARISH, LA CEMVN CONTRACT NO. W912P8-05-D-0019 |
| CFP-050-000001919 | CFP-050-000001919 | Deliberative Process | 1/29/2007 | DOC | / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | ROLLAND BLOOD DEBBIE / MVN-RE FREDERICK DENISE / MVN-OC SUTTON JAN / MVN-OC | FINAL TITLE POLICIES AND ENDORSEMENTS TO POLICIES DEPARTMENT OF ENERGY (DOE) - STRATEGIC PETROLEUM RESERVE PROGRAM WEST HACKBERRY - RAW WATER INTAKE STRUCTURE - CAMERON PARISH, LA CEMVN CONTRACT NO. W912P8-05-D-0019 |
| CFP-050-000001920 | CFP-050-000001920 | Attorney-Client; Attorney Work Product | 10/27/1999 | DOC | BLOOD DEBRA H / MANAGEMENT & DISPOSAL BRANCH ; SUTTON JAN / LEGAL SUPPORT BRANCH ; SELLERS CLYDE H / REAL ESTATE DIVISION | N/A | SCOPE OF WORK FOR COLLECTION OF TRACT OWNERSHIP DATA, CHAIN OF TITLE AND ATTORNEY'S TITLE OPINION ATCHAFALAYA BASIN FLOODWAY SYSTEM TRACT NOS. 1105, 1110, AND 1151 |
| CFP-050-000001928 | CFP-050-000001928 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / LOUISIANA DEPARTMENT OF AGRICULTURE ; / FORESTRY OFFICE OF FORESTRY | N/A | LOUISIANA DEPARTMENT OF AGRICULTURE & FORESTRY OFFICE OF FORESTRY SAMPLE TIMBER SALES CONTRACT |
| CFP-050-000001929 | CFP-050-000001929 | Attorney-Client; Attorney Work Product | 3/17/2000 | DOC | SCHIFFER LOIS J / ENVIRONMENTAL AND NATURAL RESOURCES DIVISION ; / USEPA | / IN THE UNITED STATES DISTRICT COURT | COMPLAINT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-050-000001930 | CFP-050-000001930 | Attorney-Client; Attorney Work Product | 3/17/2000 | DOC | SCHIFFER LOIS J / ENVIRONMENTAL AND NATURAL RESOURCES DIVISION ; / USEPA | / IN THE UNITED STATES DISTRICT COURT | COMPLAINT |
| CFP-050-000001931 | CFP-050-000001931 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | SCHIFFER LOIS J / USDOJ ; HERMAN STEVEN A / U.S. ENVIRONMENTAL PROTECTION AGENCY | / IN THE UNITED STATES DISTRICT COURT | CONSENT DECREE |
| CFP-050-000001932 | CFP-050-000001932 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ORDERED HEARING BE HELD ON DETERMINE TITLE QUESTIONS |
| CFP-050-000001937 | CFP-050-000001937 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | GARVIN LINDA D ; CERE-C | / GREAT LAKES AND OHIO RIVER DIVISION CELRD-ET-R / MISSISSIPPI VALLEY DIVISION CEMVD-ET-R / NORTH ATLANTIC DIVISION CENAD-ET-R / NORTHWESTERN DIVISION CENWD-MT-R / PACIFIC OCEAN DIVISION CEPOD-ET-R / SOUTH ATLANTIC DIVISION CESAD-ET-R / SOUTH PACIFIC DIVISION CESPD-ET-R / SOUTHWESTERN DIVISION CESWD-ET-R / CHICAGO DISTRICT CELRC-RE / DETROIT DISTRICT CELRE-RE / HUNTINGTON DISTRICT CELRH-RE / LOUISVILLE DISTRICT CELRL-RE / NASHVILLE DISTRICT CELRN-RE / PITTSBURGH DISTRICT CELRP-RE / MEMPHIS DISTRICT CEMVM-RE / NEW ORLEANS DISTRICT CEMVN-RE / ROCK ISLAND DISTRICT CEMVR-RE / ST. LOUIS DISTRICT CEMVS-RE / ST. PAUL DISTRICT CEMVP-RE / VICKSBURG DISTRICT CEMVK-RE / BALTIMORE DISTRICT CENAB-RE / NEW ENGLAND DISTRICT CENAE-RE | DELEGATION OF CONDEMNATION AUTHORITIES AND RECODIFICATION OF LAND ACQUISITION STATUTES |
| CFP-050-000001940 | CFP-050-000001940 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT # POC PR&C FWI/OWI LABOR CODE OC'S POC FOR LABOR CODE HOURS ($) REMAINING |
| CFP-050-000001947 | CFP-050-000001947 | Attorney-Client; Attorney Work Product | 11/12/2002 | RTF | SUTTON JAN E / MVN | BLOOD DEBRA H / MVN | ABFS 2204, ET SEQ. MALLARD/WHISKEY |
| CFP-050-000001948 | CFP-050-000001948 | Attorney-Client; Attorney Work Product | 11/12/2002 | TXT | SUTTON JAN E / MVN | BLOOD DEBRA H / MVN | ABFS 2204, ET SEQ. MALLARD/WHISKEY |
| CFP-050-000001949 | CFP-050-000001949 | Attorney-Client; Attorney Work Product | 12/4/2003 | DOC | SUTTON JAN E / REAL ESTATE DIVISION DIRECT FEDERAL ACQUISITION BRANCH | TAYLERSON ROBERT S BLOOD DEBBIE / CEMVN-RE-M ROSAMANO MARCO / CEMVN-RE-F BLACK TIMOTHY / CEMVN-CT PERKINS PATRICIA / CEMVN-CT WALKER DEANNA / CEMVN-RE-F BILBO DIANE / CEMVN-RE-F | UPDATE ON INTERIM BINDERS ON OWNER'S TITLE GUARANTEE (INSURANCE) COMMITMENTS FOR TRACT NOS. 2916. 2918, 2919, 2926, 3007, 3009 AND 3012, A. WILBERT'S SONS, L.L.C., ET AL., APPLICATION NO. 5057, ATCHAFALAYA BASIN FLOODWAY SYSTEM, IBERVILLE PARISH, LOUISIANA. |
| CFP-050-000001952 | CFP-050-000001952 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TITLE EVIDENCE FOR DECLARATION OF TAKINGS SUMMARY OF PROCEDURE |
| CFP-050-000001953 | CFP-050-000001953 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | SUTTON JAN E / USACE | N/A | DECLARATION OF TAKINGS SUMMARY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-050-000001959 | CFP-050-000001959 | Attorney-Client; Attorney Work Product | 11/20/2002 | DOC | BLOOD DEBRA H / APPRAISAL & PLANNING BRANCH ; ROSAMANO MARCO / DIRECT FEDERAL ACQUISITION BRANCH ; LEWIS WILLIAM C / REAL ESTATE DIVISION ; CEMVN-RE-E ; KOPEC JOSEPH G / APPRAISAL & PLANNING BRANCH | / CONTRACTING DIVISION CEMVN-CT-T | SCOPE OF WORK FOR COLLECTION OF TRACT OWNERSHIP DATA NEW ORLEANS DISTRICT PROJECTS |
| CFP-050-000001960 | CFP-050-000001960 | Attorney-Client; Attorney Work Product | 11/20/2002 | DOC | BLOOD DEBRA H / APPRAISAL & PLANNING BRANCH ; ROSAMANO MARCO / DIRECT FEDERAL ACQUISITION BRANCH ; LEWIS WILLIAM C / REAL ESTATE DIVISION ; CEMVN-RE-E ; KOPEC JOSEPH G / APPRAISAL & PLANNING BRANCH | / CONTRACTING DIVISION CEMVN-CT-T | SCOPE OF WORK FOR COLLECTION OF TRACT OWNERSHIP DATA NEW ORLEANS DISTRICT PROJECTS |
| CFP-050-000001961 | CFP-050-000001961 | Attorney-Client; Attorney Work Product | 11/20/2002 | DOC | BLOOD DEBRA H / APPRAISAL & PLANNING BRANCH ; ROSAMANO MARCO / DIRECT FEDERAL ACQUISITION BRANCH ; LEWIS WILLIAM C / REAL ESTATE DIVISION ; CEMVN-RE-E ; KOPEC JOSEPH G / APPRAISAL & PLANNING BRANCH | / CONTRACTING DIVISION CEMVN-CT-T | SCOPE OF WORK FOR COLLECTION OF TRACT OWNERSHIP DATA NEW ORLEANS DISTRICT PROJECTS |
| CFP-050-000001962 | CFP-050-000001962 | Attorney-Client; Attorney Work Product | 11/20/2002 | DOC | BLOOD DEBRA H / APPRAISAL & PLANNING BRANCH ; ROSAMANO MARCO / DIRECT FEDERAL ACQUISITION BRANCH ; LEWIS WILLIAM C / REAL ESTATE DIVISION ; CEMVN-RE-E ; KOPEC JOSEPH G / APPRAISAL & PLANNING BRANCH | / CONTRACTING DIVISION CEMVN-CT-T | SCOPE OF WORK FOR COLLECTION OF TRACT OWNERSHIP DATA NEW ORLEANS DISTRICT PROJECTS |
| CFP-050-000001963 | CFP-050-000001963 | Attorney-Client; Attorney Work Product | 11/20/2002 | DOC | BLOOD DEBRA H / APPRAISAL & PLANNING BRANCH ; ROSAMANO MARCO / FEDERAL ACQUISITION BRANCH ; LEWIS WILLIAM C / REAL ESTATE DIVISION ; CEMVN-RE-E ; KOPEC JOSEPH G / APPRAISAL & PLANNING BRANCH | / CONTRACTING DIVISION CEMVN-CT-T | SCOPE OF WORK FOR COLLECTION OF TRACT OWNERSHIP DATA NEW ORLEANS DISTRICT PROJECTS |
| CFP-050-000001964 | CFP-050-000001964 | Attorney-Client; Attorney Work Product | 3/9/2007 | DOC | ENCLADE SHEILA W / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | ROLLAND MICHAEL S / LAW OFFICE OF MICHAEL S. ROLLAND, L.L.C. | FINAL TITLE POLICIES AND ENDORSEMENTS TO POLICIES DEPARTMENT OF ENERGY (DOE) - STRATEGIC PETROLEUM RESERVE PROGRAM WEST HACKBERRY - RAW WATER INTAKE SITE - CALCASIEU PARISH, LA. CEMVN CONTRACT NO. W912P8-05-D-0019 |
| CFP-050-000001966 | CFP-050-000001966 | Attorney-Client; Attorney Work Product | 12/4/2003 | DOC | SUTTON JAN E / REAL ESTATE DIVISION DIRECT FEDERAL ACQUISITION BRANCH | TAYLERSON ROBERT S BLOOD DEBBIE / CEMVN-RE-M ROSAMANO MARCO / CEMVN-RE-F BLACK TIMOTHY / CEMVN-CT PERKINS PATRICIA / CEMVN-CT WALKER DEANNA / CEMVN-RE-F BILBO DIANE / CEMVN-RE-F | UPDATE ON INTERIM BINDERS ON OWNER'S TITLE GUARANTEE (INSURANCE) COMMITMENTS FOR TRACT NOS. 2916, 2918, 2919, 2926, 3007, 3009 AND 3012, A. WILBERT'S SONS, L.L.C., ET AL., APPLICATION NO. 5057, ATCHAFALAYA BASIN FLOODWAY SYSTEM, IBERVILLE PARISH, LOUISIANA. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-051-000000001 | CFP-051-000000001 | Deliberative Process | XX/XX/2007 | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ACE ; BRADBERRY JOHNNY B / LA DOTD ; BINDEWALD DAVID / WJLD | BRADBERRY JOHNNY B BINDEWALD DAVID J / WEST JEFFERSON LEVEE DISTRICT | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA, THE LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT AND WEST JEFFERSON LEVEE DISTRICT REPRESENTED BY PRESIDENT, BOARD OF COMMISSIONERS OF THE SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY-WEST BANK FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| CFP-051-000000002 | CFP-051-000000002 | Deliberative Process | XX/XX/2007 | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ACE ; BRADBERRY JOHNNY B / LA DOTD ; BINDEWALD DAVID / WEST JEFFERSON LEVEE DISTRICT | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA, THE LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT AND WEST JEFFERSON LEVEE DISTRICT REPRESENTED BY PRESIDENT, BOARD OF COMMISSIONERS OF THE SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY-WEST BANK FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| CFP-051-000000005 | CFP-051-000000005 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | XAVIER FRANCIS | N/A | ANNUAL MEETINGS IN NORTH AMERICA |
| CFP-051-000000006 | CFP-051-000000006 | Deliberative Process | 04/XX/2007 | DOC | CAMARDELLE DAVID / TOWN OF GRAND ISLE ; WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; BRADBERRY JOHNNY B / STATE OF LOUISIANA | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA, THE LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT AND THE TOWN OF GRAND ISLE FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| CFP-051-000000007 | CFP-051-000000007 | Deliberative Process | XX/XX/XXXX | DOC | WOODLEY JOHN P / DEPARTMENT OF THE ARMY ; BRADBERRY JOHNNY B / LA DOTD ; DOODY TIMOTHY P / SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY | N/A | AGREEMENT AMONG THE DEPARTMENT OF THE ARMY, LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT, AND SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY - EAST FOR DESIGN AND CONSTRUCTION OF THE INNER HARBOR NAVIGATION CANAL HURRICANE PROTECTION WORK, LOUISIANA |
| CFP-051-000000009 | CFP-051-000000009 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BLAND STEPHEN S | N/A | RESUME OF STEPHEN S. BLAND |
| CFP-051-000000010 | CFP-051-000000010 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | BLAND STEPHEN S | N/A | RESUME OF STEPHEN S. BLAND |
| CFP-051-000000011 | CFP-051-000000011 | Attorney-Client; Attorney Work Product | 10/20/2006 | DOC | BLAND STEPHEN S ; CEMVN-OC | DIVISION COUNSEL, CEMVN-OC DISTRICT COUNSEL, CEMVD-OC BLAND/2026 | MEMORANDUM FOR: DIVISION COUNSEL, CEMVD-OC MEMORANDUM THROUGH: DISTRICT COUNSEL, CEMVN-OC LIST OF SIGNIFICANT ACCOMPLISHMENTS FOR RATING PERIOD 1 OCT 05 THROUGH 30 SEP 06 |
| CFP-051-000000012 | CFP-051-000000012 | Attorney-Client; Attorney Work Product | 10/20/2006 | DOC | BLAND STEPHEN S ; CEMVN-OC | DIVISION COUNSEL, CEMVN-OC DISTRICT COUNSEL, CEMVD-OC BLAND/2026 | MEMORANDUM FOR: DIVISION COUNSEL, CEMVD-OC MEMORANDUM THROUGH: DISTRICT COUNSEL, CEMVN-OC LIST OF SIGNIFICANT ACCOMPLISHMENTS FOR RATING PERIOD 1 OCT 05 THROUGH 30 SEP 06 |
| CFP-051-000000013 | CFP-051-000000013 | Attorney-Client; Attorney Work Product | 11/7/2007 | DOC | BLAND STEPHEN S ; CEMVN-OC | BARNETT J L / CEMVN-OC BLAND/2026 | MEMORANDUM FOR: DIVISION COUNSEL, J. LAWRENCE BARNETT, CEMVD-OC MEMORANDUM THROUGH: DISTRICT COUNSEL, CEMVN-OC LIST OF SIGNIFICANT ACCOMPLISHMENTS FOR RATING PERIOD 1 OCT 06 THROUGH 30 SEP 07 |
| CFP-051-000000014 | CFP-051-000000014 | Attorney-Client; Attorney Work Product | 11/1/2007 | DOC | BLAND STEPHEN S ; CEMVN-OC | DIVISION COUNSEL, CEMVN-OC DISTRICT COUNSEL, CEMVD-OC BLAND/2026 | MEMORANDUM FOR: DIVISION COUNSEL, CEMVD-OC MEMORANDUM THROUGH: DISTRICT COUNSEL, CEMVN-OC LIST OF SIGNIFICANT ACCOMPLISHMENTS FOR RATING PERIOD 1 OCT 06 THROUGH 30 SEP 07 |
| CFP-051-000000019 | CFP-051-000000019 | Attorney-Client; Attorney Work Product | 12/28/2006 | PDF | FREDERICK DENISE D ; WAGENAAR RICHARD P ; BARNETT LARRY J ; BLAND STEPHEN S / ASSISTANT DISTRICT COUNSEL ; CEMVN-OC | DIVISION COUNSEL, CEMVN-OC DISTRICT COUNSEL, CEMVD-OC BLAND/2026 | DA FORM 7222 SENIOR SYSTEM CIVILIAN EVALUATION REPORT PERIOD COVERED FROM 2005/10/01 THRU 2006/09/30 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-051-000000020 | CFP-051-000000020 | Deliberative Process | XX/XX/2007 | DOC | / UNITED STATES OF AMERICA CORPS OF ENGINEERS NEW ORLEANS DISTRICT ; / UNION PACIFIC RAILROAD COMPANY, INC. ; / NEW ORLEANS AND GULF COAST RAILWAY COMPANY, INC. | N/A | COST REIMBURSEMENT AGREEMENT FOR THE RELOCATION OF UNION PACIFIC RAILROAD'S AND NEW ORLEANS AND GULF COAST RAILWAY'S TRACKS, TIES, SWITCHES, AND BALLAST WBV-1, WEST BANK AND VICINITY NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT (WEST OF ALGIERS CANAL) CONTRACT 1 SECTOR GATE TO BOOMTOWN CASINO EAST OF HARVEY CANAL FLOODWALL |
| CFP-051-000000022 | CFP-051-000000022 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BLAND STEPHEN S | N/A | RESUME OF STEPHEN S. BLAND |
| CFP-051-000000023 | CFP-051-000000023 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BLAND STEPHEN S | N/A | RESUME OF STEPHEN S. BLAND |
| CFP-051-000000024 | CFP-051-000000024 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | BLAND STEPHEN S | N/A | RESUME OF STEPHEN S. BLAND |
| CFP-051-000000025 | CFP-051-000000025 | Deliberative Process | 10/9/2007 | DOC | BAUMY WALTER O / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; BUTLER / CEMVN-ED-S ; MONNERJAHN / CEMVN-ED-C ; LEBLANC ; LABURE / CEMVN-RE ; BLAND / CEMVN-OC ; CEMVN-PM-OF ; BIVONA / CEMVN-ED-A ; BAUMY / CEMVN-ED | ULM TRACY / NEW ORLEANS & GULF COAST RAILWAY COMPANY, INC. | ENCLOSED SET OF SITE DRAWINGS |
| CFP-051-000000026 | CFP-051-000000026 | Deliberative Process | XX/XX/2007 | DOC | / UNION PACIFIC RAILROAD COMPANY, INC. ; / NEW ORLEANS AND GULF COAST RAILWAY COMPANY, INC. ; / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF JEFFERSON | N/A | ACT OF SUBORDINATION AND RELEASE |
| CFP-051-000000027 | CFP-051-000000027 | Deliberative Process | XX/XX/2007 | DOC | / UNION PACIFIC RAILROAD COMPANY, INC. ; / NEW ORLEANS AND GULF COAST RAILWAY COMPANY, INC. ; LEE ALVIN B / UNITED STATES OF AMERICA | N/A | ACT OF SUBORDINATION |
| CFP-051-000000028 | CFP-051-000000028 | Deliberative Process | 10/9/2007 | DOC | BAUMY WALTER O / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; BUTLER / CEMVN-ED-S ; MONNERJAHN / CEMVN-ED-C ; LEBLANC ; LABURE / CEMVN-RE ; BLAND / CEMVN-OC ; WAITS / CEMVN-PM-OF ; BIVONA / CEMVN-ED-A ; BAUMY / CEMVN-ED | VIEREGGER SUSAN / UNION PACIFIC RAILROAD COMPANY, INC. | ENCLOSED SET OF SITE DRAWINGS |
| CFP-051-000000029 | CFP-051-000000029 | Deliberative Process | 7/18/2007 | DOC | BAUMY WALTER O / ENGINEERING DIVISION DESIGN SERVICES BRANCH ; BUTLER / CEMVN-ED-S ; DUNN / CEMVN-OC ; WINGATE / CEMVN-PM-OP ; LEBLANC / CEMVN-ED-A ; BIVONA / CEMVN-ED-A ; CEMVN-ED | SPANN KEN / ENTERGY NEW ORLEANS, INC. DESOTODUNCAN / CEMVN-ED-T DUNN / CEMVN-OC WINGATE / CEMVN-PM-OP | THIS LETTER TO REAFFIRM THE CORPS POSITION CONCERNING NON-COMPENSABILITY FOR ENTERGY'S TEMPORARY RELOCATION OF ITS EXISTING TRANSMISSION AND DISTRIBUTION LINES FOR THE DWYER ROAD PUMPING STATION TO ST. CHARLES CANAL PROJECT IN REPLY TO YOUR JULY 18, 2007 LETTER |
| CFP-051-000000030 | CFP-051-000000030 | Attorney-Client; Attorney Work Product | 3/20/2007 | PDF | RUSSELL ROBERT S / USACE | BLAND STEPHEN S | STANDARD FORM 50-B NOTIFICATION OF PERSONNEL ACTION SOCIAL SECURITY NUMBER 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 |
| CFP-051-000000031 | CFP-051-000000031 | Deliberative Process | XX/XX/2007 | DOC | / UNION PACIFIC RAILROAD COMPANY, INC. ; / NEW ORLEANS AND GULF RAILWAY COMPANY, INC. ; LEE ALVIN B / THE UNITED STATES OF AMERICA | N/A | ACT OF SUBORDINATION AND RELEASE OF RIGHTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-051-000000032 | CFP-051-000000032 | Deliberative Process | XX/XX/XXXX | DOC | LEE ALVIN B / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; KINSEY / MVN-OC ; FREDERICK / MVN-OC | VITTER DAVID / UNITED STATES SENATOR METAIRIE REGIONAL OFFICE BLAND/2026 | FAILED LEVEES FROM HURRICANE KATRINA SEEKING FINANCIAL ASSISTANCE |
| CFP-051-000000033 | CFP-051-000000033 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LEE ALVIN B / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; KINSEY / MVN-OC ; FREDERICK / MVN-OC | VITTER DAVID / UNITED STATES SENATOR METAIRIE REGIONAL OFFICE BLAND/2026 | FAILED LEVEES FROM HURRICANE KATRINA SEEKING FINANCIAL ASSISTANCE |
| CFP-051-000000034 | CFP-051-000000034 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LEE ALVIN B / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | VITTER DAVID / UNITED STATES SENATOR METAIRIE REGIONAL OFFICE | FAILED LEVEES FROM HURRICANE KATRINA SEEKING FINANCIAL ASSISTANCE |
| CFP-051-000000035 | CFP-051-000000035 | Deliberative Process | XX/XX/2007 | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ACE ; BRADBERRY JOHNNY B / LA DOTD ; BINDEWALD DAVID J / WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| CFP-051-000000036 | CFP-051-000000036 | Deliberative Process | XX/XX/2007 | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ACE ; BRADBERRY JOHNNY B / LA DOTD ; BINDEWALD DAVID J / WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| CFP-051-000000037 | CFP-051-000000037 | Deliberative Process | XX/XX/2007 | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ACE ; BRADBERRY JOHNNY B / LA DOTD ; BINDEWALD DAVID J / WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| CFP-051-000000038 | CFP-051-000000038 | Deliberative Process | XX/XX/2007 | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ACE ; BRADBERRY JOHNNY B / LA DOTD ; BINDEWALD DAVID J / WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| CFP-051-000000039 | CFP-051-000000039 | Deliberative Process | XX/XX/2007 | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ACE DISTRICT ENGINEER ; BRADBERRY JOHNNY B / LA DOTD ; BINDEWALD DAVID J / WJLD | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA, THE LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT AND WEST JEFFERSON LEVEE DISTRICT, FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| CFP-051-000000040 | CFP-051-000000040 | Deliberative Process | XX/XX/2007 | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ACE DISTRICT ENGINEER ; BRADBERRY JOHNNY B / LA DOTD ; BINDEWALD DAVID J / WJLD | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA, THE LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT AND WEST JEFFERSON LEVEE DISTRICT, FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-051-000000041 | CFP-051-000000041 | Deliberative Process | XX/XX/2007 | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ACE DISTRICT ENGINEER ; BRADBERRY JOHNNY B / LA DOTD ; BINDEWALD DAVID J / WJLD | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA, THE LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT AND WEST JEFFERSON LEVEE DISTRICT, FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| CFP-051-000000042 | CFP-051-000000042 | Deliberative Process | XX/XX/XXXX | DOC | BAUMY WALTER O / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; BUTLER / CEMVN-ED-S ; SCHEID / CEMVN-ED-S ; LEBLANC / CEMVN-ED-S ; BIVONA / CEMVN-ED-A | RATHGEBER PAUL / UNION PACIFIC RAILROAD COMPANY | ACCESS FOR CONSTRUCTION OF VITAL HURRICANE PROTECTION PROJECT |
| CFP-051-000000043 | CFP-051-000000043 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / DEPARTMENT OF THE ARMY ; / WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| CFP-051-000000044 | CFP-051-000000044 | Deliberative Process | 2/26/2007 | DOC | PREAU EDMOND J / STATE OF LA DOTD | WAGENAAR RICHARD P / USACE LANDRIEU MARY VITTER DAVID JEFFERSON WILLIAM MELANCON CHARLES RILEY DON CREAR ROBERT BRADBERRY JOHNNY | WEST BANK AND VICINITY HURRICANE PROTECTION PROJECT LOCAL COOPERATION AGREEMENT AMENDMENT 2 AND COOPERATION AGREEMENT - REHABILITATION EFFORT |
| CFP-051-000000046 | CFP-051-000000046 | Attorney-Client; Attorney Work Product | 01/XX/2006 | TMP | MCCROSSEN MICHAEL P / ORLEANS LEVEE DISTRICT ; STMARTIN MARCIA / SEWERAGE AND WATER BOARD OF NEW ORLEANS ; WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY | N/A | SUPPLEMENTAL AGREEMENT NO.1 COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND ORLEANS LEVEE DISTRICT FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT TO INCLUDE THE SEWERAGE AND WATER BOARD OF NEW ORLEANS |
| CFP-051-000000047 | CFP-051-000000047 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SUGGESTED ISSUES FOR RESOLUTION BY HQUSACE P.L. 109 234 4TH SUPPLEMENTAL"" |
| CFP-051-000000048 | CFP-051-000000048 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | RESTORE HURRICANE DAMAGED PROJECTS TO THE DESIGNED LEVEL OF PROTECTION |
| CFP-051-000000049 | CFP-051-000000049 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROGRAM TO EXECUTE FUNDING WILL REQUIRE EXPEDITED CONTRACTING PROCEDURES |
| CFP-051-000000050 | CFP-051-000000050 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ACCELERATED COMPLETION OF UNCONSTRUCTED PORTIONS OF AUTHORIZED HURRICANE STORM DAMAGE REDUCTION |
| CFP-051-000000051 | CFP-051-000000051 | Attorney-Client; Attorney Work Product | 6/6/2002 | DOC | N/A | N/A | LTG STROCK PRE-BRIEF 4TH SUPPLEMENTAL EXECUTION ISSUES SLIDE |
| CFP-051-000000052 | CFP-051-000000052 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ISSUES RELATING TO DRAFT PROJECT DOCUMENTATION PROTOCOLS FOR FOURTH SUPPLEMENTAL APPROPRIATION |
| CFP-051-000000053 | CFP-051-000000053 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED ROAD AHEAD FOR DEVELOPMENT OF PROJECT DESCRIPTION DOCUMENTS AND PROJECT AGREEMENTS |
| CFP-051-000000054 | CFP-051-000000054 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DRAFT EXECUTIVE ORDER |
| CFP-051-000000055 | CFP-051-000000055 | Attorney-Client; Attorney Work Product | 9/30/2005 | DOC | NAGIN C R / THE CITY OF NEW ORLEANS | N/A | MAYOR OF THE CITY OF NEW ORLEANS EXECUTIVE ORDER COMMANDEERING PROPERTY |
| CFP-051-000000056 | CFP-051-000000056 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | LOPEZ GEORGE / LAKE BORGNE BASIN LEVEE DISTRICT | N/A | AUTHORIZATION FOR ENTRY FOR BORROW, ACCESS, AND CONSTRUCTION (REPAIR AND REHABILITATION) |
| CFP-051-000000057 | CFP-051-000000057 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | 9. SECTION 902 COST LIMIT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-051-000000058 | CFP-051-000000058 | Deliberative Process | XX/XX/2006 | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ACE ; BRADBERRY JOHNNY B / LA DOTD ; CAHILL HARRY L / BOARD OF COMMISSIONERS OF THE WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| CFP-051-000000059 | CFP-051-000000059 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | REPAIR OR RESTORATION IS WARRANTED FOR THE ADEQUATE FUNCTIONING OF THE STRUCTURE FOR HURRICANE OR SHORE PROTECTION |
| CFP-051-000000060 | CFP-051-000000060 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | OTHER AUTHORITIES |
| CFP-051-000000061 | CFP-051-000000061 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | AUTHORITY TO REPAIR DAMAGES UNDER PL 84-99 (SEE 33 USE 701 (N)) AND VIA ENGINEER REGULATIONS/POLICIES (ER AND EP 500-1-1): |
| CFP-051-000000062 | CFP-051-000000062 | Deliberative Process | 12/3/2005 | DOC | WAGNER JOEY / MVN ; WAGENAAR RICHARD P / U.S. ARMY DISTRICT ENGINEER ; BLEAKLEY ALBERT M / ENGINEER DEPUTY DIVISION COMMANDER ; MVN CEMVN-ERO | N/A | PROJECT INFORMATION REPORT PL 84-99 REHABILITATION OF DAMAGED HURRICANE/SHORE PROTECTION PROJECTS LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT CHALMETTE AREA PLAN |
| CFP-051-000000063 | CFP-051-000000063 | Deliberative Process | 12/6/2005 | DOC | WAGNER JOEY / MVN ; WAGENAAR RICHARD P / U.S. ARMY DISTRICT ENGINEER ; BLEAKLEY ALBERT M / ENGINEER DEPUTY DIVISION COMMANDER ; MVN CEMVN-ERO | N/A | PROJECT INFORMATION REPORT PL 84-99 REHABILITATION OF DAMAGED HURRICANE/SHORE PROTECTION PROJECTS LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT CHALMETTE AREA PLAN AMENDMENT NO. 1 |
| CFP-051-000000065 | CFP-051-000000065 | Deliberative Process | 6/1/2006 | DOC | N/A | N/A | REHABILITATION OF THE MISSISSIPPI RIVER AND TRIBUTARIES, MISSISSIPPI RIVER LEVEE (MRL) PROJECT |
| CFP-051-000000066 | CFP-051-000000066 | Deliberative Process | 6/1/2006 | DOC | N/A | N/A | REHABILITATION OF THE MISSISSIPPI RIVER AND TRIBUTARIES, MISSISSIPPI RIVER LEVEE (MRL) PROJECT |
| CFP-051-000000067 | CFP-051-000000067 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | BACKGROUND |
| CFP-051-000000068 | CFP-051-000000088 | Attorney-Client; Attorney Work Product | 12/16/2005 | DOC | KINSEY MARY V / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; CEMVN-OC | BAUMY WALTER WIGGINS ELIZABETH CEMVN-PPPMD-EAST | MEMORANDUM FOR TASK FORCE GUARDIAN, ATTN: WALTER BAUMY CEMVN-PPPMD-EAST, ATTN: ELIZABETH WIGGINS LEGAL OPINION, PLAN FOR PROVIDING AUTHORIZED LEVELS OF HURRICANE FOR SOUTHEAST LOUISIANA, 28 NOVEMBER 2005, REQUIREMENT FOR POLICY WAIVERS OR CONGRESSIONAL AUTHORIZATION, REQUIREMENT FOR SUPPORTING INFORMATION FROM TASK FORCE GUARDIAN |
| CFP-051-000000069 | CFP-051-000000069 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | CAHILL HARRY L / WEST JEFFERSON LEVEE DISTRICT LA DOTD ; BORDELON OWEN J / WEST JEFFERSON LEVEE DISTRICT | N/A | AUTHORIZATION FOR ENTRY FOR CONSTRUCTION |
| CFP-051-000000071 | CFP-051-000000071 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | NEGOTIATIONS OF THE WEST BANK AND VICINITY |
| CFP-051-000000072 | CFP-051-000000072 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | / DEPARTMENT OF THE ARMY ; BRADBERRY JOHNNY B / LA DOTD ; SPOHRER GERALD A / WEST JEFFERSON LEVEE DISTRICT | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA, THE WEST JEFFERSON LEVEE DISTRICT, AND THE LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT FOR REHABILITATION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-051-000000073 | CFP-051-000000073 | Deliberative Process | XX/XX/2007 | DOC | / DEPARTMENT OF THE ARMY ; BRADBERRY JOHNNY B / LA DOTD ; SPOHRER GERALD / WJLD | BRADBERRY JOHNNY B / LA DOTD SPOHRER GERALD / WEST JEFFERSON LEVEE DISTRICT | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA, THE WEST JEFFERSON LEVEE DISTRICT, AND THE LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT FOR REHABILITATION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| CFP-051-000000074 | CFP-051-000000074 | Attorney-Client; Attorney Work Product | 01/XX/2006 | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ACE ; MCCROSSEN MICHAEL P / ORLEANS LEVEE DISTRICT BOARD OF COMMISSIONERS ORLEANS LEVEE DISTRICT ; MARTIN MARCIA / SEWERAGE AND WATER BOARD OF NEW ORLEANS | N/A | SUPPLEMENTAL AGREEMENT NO.1 COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND ORLEANS LEVEE DISTRICT FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT TO INCLUDE THE SEWERAGE AND WATER BOARD OF NEW ORLEANS |
| CFP-051-000000075 | CFP-051-000000075 | Attorney-Client; Attorney Work Product | 01/XX/2006 | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ACE ; MCCROSSEN MICHAEL P / ORLEANS LEVEE DISTRICT BOARD OF COMMISSIONERS ORLEANS LEVEE DISTRICT ; MARTIN MARCIA / SEWERAGE AND WATER BOARD OF NEW ORLEANS | N/A | SUPPLEMENTAL AGREEMENT NO.1 COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND ORLEANS LEVEE DISTRICT FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT TO INCLUDE THE SEWERAGE AND WATER BOARD OF NEW ORLEANS |
| CFP-051-000000076 | CFP-051-000000076 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ACE ; HUEY JAMES P / ORLEANS LEVEE DISTRICT | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND ORLEANS LEVEE DISTRICT FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| CFP-051-000000077 | CFP-051-000000077 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ACE | N/A | AMENDMENT NO. 1 COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND ORLEANS LEVEE DISTRICT FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT TO INCLUDE THE EAST JEFFERSON LEVEE DISTRICT, JEFFERSON PARISH, AND THE SEWERAGE AND WATER BOARD OF NEW ORLEANS |
| CFP-051-000000078 | CFP-051-000000078 | Attorney-Client; Attorney Work Product | 01/XX/2006 | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ACE DISTRICT ENGINEER ; MCCROSSEN MICHAEL P / BOARD OF COMMISSIONERS ORLEANS LEVEE DISTRICT ; NAGIN C R / SEWERAGE AND WATER BOARD OF NEW ORLEANS | N/A | SUPPLEMENTAL AGREEMENT NO.1 COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT AND THE SEWERAGE AND WATER BOARD OF NEW ORLEANS REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| CFP-051-000000079 | CFP-051-000000079 | Attorney-Client; Attorney Work Product | 01/XX/2006 | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ACE ; MCCROSSEN MICHAEL P / BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT ; NAGIN C R / SWERAGE AND WATER BOARD OF NEW ORLEANS ; NAGIN C R / CITY OF NEW ORLEANS ; METZGER GERARD G / ORLEANS LEVEE DISTRICT | N/A | SUPPLEMENTAL AGREEMENT NO.1 COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT, THE CITY OF NEW ORLEANS, AND THE SEWERAGE AND WATER BOARD OF NEW ORLEANS FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-051-000000080 | CFP-051-000000080 | Attorney-Client; Attorney Work Product | 01/XX/2006 | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ACE ; MCCROSSEN MICHAEL P / BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT ; NAGIN C R / SWERAGE AND WATER BOARD OF NEW ORLEANS ; NAGIN C R / CITY OF NEW ORLEANS ; METZGER GERARD G / ORLEANS LEVEE DISTRICT | N/A | SUPPLEMENTAL AGREEMENT NO.1 COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT, THE CITY OF NEW ORLEANS, AND THE SEWERAGE AND WATER BOARD OF NEW ORLEANS FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| CFP-051-000000081 | CFP-051-000000081 | Attorney-Client; Attorney Work Product | 01/XX/2006 | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ACE DISTRICT ENGINEER ; MCCROSSEN MICHAEL P / BOARD OF COMMISSIONERS ORLEANS LEVEE DISTRICT ; NAGIN C R / SEWERAGE AND WATER BOARD OF NEW ORLEANS | N/A | SUPPLEMENTAL AGREEMENT NO.1 COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND ORLEANS LEVEE DISTRICT AND THE SEWERAGE AND WATER BOARD OF NEW ORLEANS FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| CFP-051-000000082 | CFP-051-000000082 | Attorney-Client; Attorney Work Product | 01/XX/2006 | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ACE DISTRICT ENGINEER ; MCCROSSEN MICHAEL P / BOARD OF COMMISSIONERS ORLEANS LEVEE DISTRICT ; STMARTIN MARCIA / SEWERAGE AND WATER BOARD OF NEW ORLEANS | N/A | SUPPLEMENTAL AGREEMENT NO.1 COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND ORLEANS LEVEE DISTRICT AND THE SEWERAGE AND WATER BOARD OF NEW ORLEANS FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| CFP-051-000000083 | CFP-051-000000083 | Attorney-Client; Attorney Work Product | 01/XX/2006 | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ACE ; MCCROSSEN MICHAEL P / ORLEANS LEVEE DISTRICT BOARD OF COMMISSIONERS ORLEANS LEVEE DISTRICT ; MARTIN MARCIA / SEWERAGE AND WATER BOARD OF NEW ORLEANS | N/A | SUPPLEMENTAL AGREEMENT NO.1 COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND ORLEANS LEVEE DISTRICT FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT TO INCLUDE THE SEWERAGE AND WATER BOARD OF NEW ORLEANS |
| CFP-051-000000084 | CFP-051-000000084 | Attorney-Client; Attorney Work Product | 01/XX/2006 | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ACE ; MCCROSSEN MICHAEL P / ORLEANS LEVEE DISTRICT BOARD OF COMMISSIONERS ORLEANS LEVEE DISTRICT ; MARTIN MARCIA / SEWERAGE AND WATER BOARD OF NEW ORLEANS | N/A | SUPPLEMENTAL AGREEMENT NO.1 COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND ORLEANS LEVEE DISTRICT FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT TO INCLUDE THE SEWERAGE AND WATER BOARD OF NEW ORLEANS |
| CFP-051-000000085 | CFP-051-000000085 | Attorney-Client; Attorney Work Product | 01/XX/2006 | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ACE DISTRICT ENGINEER ; MCCROSSEN MICHAEL P / BOARD OF COMMISSIONERS ORLEANS LEVEE DISTRICT ; STMARTIN MARCIA / SEWERAGE AND WATER BOARD OF NEW ORLEANS | N/A | SUPPLEMENTAL AGREEMENT NO.2 COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND ORLEANS LEVEE DISTRICT, EAST JEFFERSON LEVEE DISTRICT, JEFFERSON PARISH, AND THE SEWERAGE AND WATER BOARD OF NEW ORLEANS FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-051-000000086 | CFP-051-000000086 | Deliberative Process | 01/XX/2006 | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ACE ; MCCROSSEN MICHAEL P / ORLEANS LEVEE DISTRICT ; CAMPBELL FRAN / EAST JEFFERSON LEVEE DISTRICT ; BROUSSARD AARON F / JEFFERSON PARISH ; NAGIN C R / SEWERAGE AND WATER BOARD OF NEW ORLEANS ; METZGER GERARD G / ORLEANS LEVEE DISTRICT ; LACOUR T R / EAST JEFFERSON LEVEE DISTRICT ; KINSON THOMAS / JEFFERSON PARISH | N/A | SUPPLEMENTAL AGREEMENT NO.2 COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT, EAST JEFFERSON LEVEE DISTRICT, JEFFERSON PARISH, AND THE SEWERAGE AND WATER BOARD OF NEW ORLEANS FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| CFP-051-000000087 | CFP-051-000000087 | Attorney-Client; Attorney Work Product | 12/XX/2006 | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ACE ; MCCROSSEN MICHAEL / BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT ; ULLMANN CORNELIA / BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| CFP-051-000000088 | CFP-051-000000088 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; LOPEZ GEORGE E / LAKE BORGNE BASIN LEVEE DISTRICT ; / ST. BERNARD PARISH COUNCIL ; / ST. BERNARD PARISH, LOUISIANA ; RODRIGUEZ HENRY J | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND LAKE BORGNE BASIN LEVEE DISTRICT AND THE PARISH OF ST. BERNARD, LOUISIANA FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| CFP-051-000000092 | CFP-051-000000092 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ABBREVIATED PROJECT INFORMATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC INFLUENZA ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| CFP-051-000000093 | CFP-051-000000093 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ABBREVIATED PROJECT INFORMATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC FLU ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA (HURRICANE PROTECTION) PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISH, LOUISIANA |
| CFP-051-000000094 | CFP-051-000000094 | Deliberative Process | XX/XX/2006 | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ACE ; BRADBERRY JOHNNY B / LA DOTD ; CAHILL HARRY L / BOARD OF COMMISSIONERS OF THE WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-051-000000095 | CFP-051-000000095 | Deliberative Process | XX/XX/2006 | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ACE ; BRADBERRY JOHNNY B / LA DOTD ; CAHILL HARRY L / BOARD OF COMMISSIONERS OF THE WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| CFP-051-000000096 | CFP-051-000000096 | Deliberative Process | XX/XX/2006 | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ACE ; BRADBERRY JOHNNY B / LA DOTD ; CAHILL HARRY L / BOARD OF COMMISSIONERS OF THE WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| CFP-051-000000097 | CFP-051-000000097 | Deliberative Process | XX/XX/2006 | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ACE ; BRADBERRY JOHNNY B / LA DOTD ; CAHILL HARRY L / BOARD OF COMMISSIONERS OF THE WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| CFP-051-000000103 | CFP-051-000000103 | Deliberative Process | 1/8/2006 | DOC | N/A | N/A | TASK FORCE GUARDIAN KEY MESSAGES |
| CFP-051-000000105 | CFP-051-000000105 | Attorney-Client; Attorney Work Product | 4/21/2005 | DOC | BLAND STEPHEN S / MVN | N/A | ATTORNEY'S INVESTIGATION AND REPORT OF COMPENSABLE INTEREST 21 APRIL 2005 SUPPLEMENT TO WEST BANK AND VICINITY NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT LAKE CATAOUACHE LEVEE ENLARGEMENT PUMP STATION TO SEGNETTE STATE PARK B/L STA. 309+00 TO 518+50 |
| CFP-051-000000106 | CFP-051-000000106 | Attorney-Client; Attorney Work Product | 6/30/2003 | DOC | BLAND STEPHEN S / USACE NEW ORLEANS | N/A | ATTORNEY'S INVESTIGATION AND REPORT OF COMPENSABLE INTEREST WEST BANK AND VICINITY NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT LAKE CATAOUACHE LEVEE ENLARGEMENT PUMP STATION TO SEGNETTE STATE PARK B/L STA. 309+00 TO 518+50 |
| CFP-051-000000113 | CFP-051-000000113 | Deliberative Process | XX/XX/2006 | DOC | WAGENAAR RICHARD P; BRADBERRY JOHNNY B; CAHILL HARRY L | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| CFP-051-000000115 | CFP-051-000000115 | Deliberative Process | XX/XX/2006 | DOC | CREAR ROBERT / THE DEPARTMENT OF THE ARMY ; BRADBERRY JOHNNY B / LA DOTD ; CAHILL HARRY L / WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| CFP-051-000000117 | CFP-051-000000117 | Attorney-Client; Attorney Work Product | 8/24/2005 | DOC | BLAND STEPHEN S ; CEMVN-OC | DIVISION COUNSEL, CEMVN-OC DISTRICT COUNSEL, CEMVD-OC BLAND/2026 | MEMORANDUM FOR: DIVISION COUNSEL, CEMVD-OC MEMORANDUM THROUGH: DISTRICT COUNSEL, CEMVN-OC LIST OF SIGNIFICANT ACCOMPLISHMENTS FOR RATING PERIOD 3 OCT 04 THROUGH 30 SEP 05 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-051-000000123 | CFP-051-000000123 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROVIDED FUNDS FROM THE FLOOD CONTROL AND COASTAL EMERGENCIES FUND |
| CFP-051-000000124 | CFP-051-000000124 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | P.L. 109-148 (THIRD SUPPLEMENTAL) FLOOD CONTROL AND COASTAL EMERGENCIES APPROPRIATION RECOMMENDED RESOLUTION OF ISSUES |
| CFP-051-000000126 | CFP-051-000000126 | Deliberative Process | 11/16/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES INCORPORATION INTO EXISTING NEW ORLEANS TO VENICE, LOUISIANA AND VICINITY HURRICANE PROTECTION PROJECT |
| CFP-051-000000127 | CFP-051-000000127 | Deliberative Process | 11/16/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES INCORPORATION INTO EXISTING NEW ORLEANS TO VENICE, LOUISIANA AND VICINITY HURRICANE PROTECTION PROJECT |
| CFP-051-000000143 | CFP-051-000000143 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | STANDARD OPERATING PROCEDURE FOR AFTER-THE-FACT ACQUISITION OF LER SOP ENGINEER REGULATIONS AND GUIDANCE |
| CFP-051-000000147 | CFP-051-000000147 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DEFENSE APPROPRIATIONS ACT OF 2006 NOTES |
| CFP-051-000000148 | CFP-051-000000148 | Attorney-Client; Attorney Work Product | 1/8/2006 | DOC | BLAND STEPHEN S | N/A | LAKE PONTCHARTRAIN AND VICINITY, LA HURRICANE PROTECTION PROJECT EMERGENCY REPAIRS UNDER P.L. 84-99 (33 U.S.C. 701N) ORLEANS EAST BANK OUTFALL CANALS INTERIM CANAL CLOSURES AND INTEGRATED INTERIM PUMPING CAPACITY TO ENABLE PERMANENT REPAIR AND REHABILITATION EFFORTS AND PROVIDE HURRICANE PROTECTION |
| CFP-051-000000150 | CFP-051-000000150 | Deliberative Process | XX/XX/2006 | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ACE ; BRADBERRY JOHNNY B / LA DOTD ; CAHILL HARRY L / BOARD OF COMMISSIONERS OF THE WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| CFP-051-000000151 | CFP-051-000000151 | Deliberative Process | XX/XX/2006 | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ACE ; BRADBERRY JOHNNY B / LA DOTD ; CAHILL HARRY L / BOARD OF COMMISSIONERS OF THE WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES LOUISIANA |
| CFP-051-000000152 | CFP-051-000000152 | Deliberative Process | XX/XX/2006 | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ACE ; BRADBERRY JOHNNY B / LA DOTD ; CAHILL HARRY L / BOARD OF COMMISSIONERS OF THE WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| CFP-051-000000159 | CFP-051-000000159 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | WEST BANK AND VICINITY, HURRICANE PROTECTION PROJECT |
| CFP-051-000000278 | CFP-051-000000278 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DETAILS OF STEPHEN BLAND WORK CODES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-051-000000279 | CFP-051-000000279 | Attorney-Client; Attorney Work Product | 5/25/2000 | DOC | SELLERS CLYDE H / REAL ESTATE DIVISION | BUTLER VIRGINIA / DOJ LAND ACQUISITION SECTION ENVIRONMENT AND NATURAL RESOURCES DIVISION LESSER MONROE L / USACE CERE-AP PRICE CASSANDRA / USACE CEMVD-ET-R GAUPP JOHN HINGLE TARA BROADWELL JOHN A GARVIN / CERE-ZA KOPEC / CEMVN-RE-A WALKER / CEMVN-RE-A BARBIER / CEMVN-RE-E | TIMBER LANGUAGE SET FORTH IN EASEMENTS FOR THE ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT |
| CFP-051-000000280 | CFP-051-000000280 | Attorney-Client; Attorney Work Product | 5/24/2000 | DOC | SELLERS CLYDE H / REAL ESTATE DIVISION | BUTLER VIRGINIA / DOJ LAND ACQUISITION SECTION ENVIRONMENT AND NATURAL RESOURCES DIVISION LESSER MONROE L / USACE CERE-AP PRICE CASSANDRA / USACE CEMVD-ET-R GAUPP JOHN HINGLE TARA BROADWELL JOHN A GARVIN / CERE-ZA KOPEC / CEMVN-RE-A WALKER / CEMVN-RE-A BARBIER / CEMVN-RE-E | TIMBER LANGUAGE SET FORTH IN EASEMENTS FOR THE ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT |
| CFP-051-000000281 | CFP-051-000000281 | Attorney-Client; Attorney Work Product | 12/17/1999 | DOC | SELLERS CLYDE H / REAL ESTATE DIVISION ; CEMVN-RE ; BLAND STEPHEN S | LESSER MONROE / USACE CERE-A CEMVD-ET-RE | MEMORANDUM FOR COMMANDER, USACE WASH DC 20314-1000 ATTN CERE-A, MR. MONROE LESSER REPORT ON HEARING OF ATCHAFALAYA BASIN LAND COMMISSION AND RELATED REPORT AND RECOMMENDATION BY THE LAND COMMISSION TO UNITED STATES DISTRICT COURT IN, U.S.V. 1,033.12 ACRES AND WILLIAMS, INC., ET AL., CIV. NO. 98-0733, W.D. LA. |
| CFP-051-000000282 | CFP-051-000000282 | Attorney-Client; Attorney Work Product | 12/17/1999 | DOC | SELLERS CLYDE H / REAL ESTATE DIVISION ; CEMVN-RE ; BLAND STEPHEN S | LESSER MONROE / USACE CERE-A CEMVD-ET-RE | MEMORANDUM FOR COMMANDER, USACE WASH DC 20314-1000 ATTN CERE-A, MR. MONROE LESSER REPORT ON HEARING OF ATCHAFALAYA BASIN LAND COMMISSION AND RELATED REPORT AND RECOMMENDATION BY THE LAND COMMISSION TO UNITED STATES DISTRICT COURT IN, U.S.V. 1,033.12 ACRES AND WILLIAMS, INC., ET AL., CIV. NO. 98-0733, W.D. LA. |
| CFP-051-000000283 | CFP-051-000000283 | Attorney-Client; Attorney Work Product | 11/3/1999 | DOC | ROSAMANO MARCO A / MVN | BLAND STEPHEN S / MVN | COMPENSE.RPT |
| CFP-051-000000284 | CFP-051-000000284 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | RPT | ROSAMANO MARCO A / U.S. ARMY ENGINEER DISTRICT NEW ORLEANS | N/A | ATTORNEY'S PRELIMINARY INVESTIGATION AND REPORT OF COMPENSABLE INTEREST WEST BANK OF THE MISSISSIPPI RIVER IN THE VICINITY OF NEW ORLEANS, LOUISIANA (EAST OF HARVEY CANAL HURRICANE PROTECTION PROJECT) FEASIBILITY REPORT LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-051-000000285 | CFP-051-000000285 | Attorney-Client; Attorney Work Product | 1/13/2000 | RTF | BENAVIDES ADA L / MVN | SATTERLEE GERARD S / MVN MILES JAMES L / MVN TERRELL BRUCE A / MVN TILDEN AUDREY A / MVN SELLERS CLYDE H / MVN DICHARRY GERALD J / MVN COTTONE ELIZABETH W / MVN CAVER WILLIAM W / MVN DANFLOUS LOUIS E / MVN HASSENBOEHLER THOMAS G / MVN GUGGENHEIMER CARL R / MVN GRIESHABER JOHN B / MVN HINGLE PIERRE M / MVN MURPHY THOMAS D / MVN GREEN STANLEY B / MVN PECOUL DIANE K / MVN GLORIOSO DARYL G / MVN BLAND STEPHEN S / MVN CRUPPI JANET R / MVN | DAMAGES PLAN FILE |
| CFP-051-000000286 | CFP-051-000000286 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BLAND STEPHEN S / U.S. ARMY ENGINEERING DISTRICT NEW ORLEANS | N/A | ATTORNEY'S PRELIMINARY INVESTIGATION AND REPORT OF COMPENSABLE INTEREST JEAN LAFITTE, LA GOOSE BAYOU BASIN FLOOD PROTECTION PROJECT, SECTION 205 FEASIBILITY STUDY REPORT WEST JEFFERSON LEVEE DISTRICT |
| CFP-051-000000287 | CFP-051-000000287 | Deliberative Process | 07/XX/2001 | DOC | PALMIERI MICHAEL M / APPRAISAL & PLANNING BRANCH REAL ESTATE DIVISION ; GUTIERREZ JUDITH Y / APPRAISAL & PLANNING BRANCH REAL ESTATE DIVISION ; LEWIS WILLIAM C / REAL ESTATE DIVISION | N/A | REAL ESTATE PLAN GOOSE BAYOU BASIN SECTION 205 PROJECT |
| CFP-051-000000288 | CFP-051-000000288 | Deliberative Process | XX/XX/XXXX | DOC | / UNITED STATES OF AMERICA CORPS OF ENGINEERS NEW ORLEANS DISTRICT ;  / STATE OF LA DOTD ;  / WEST JEFFERSON LEVEE DISTRICT | N/A | GRANT OF PARTICULAR USE FOR WEST BANK AND VICINITY OF NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT |
| CFP-051-000000289 | CFP-051-000000289 | Attorney-Client; Attorney Work Product | 11/21/1999 | DOC | BLAND STEPHEN S / MVN | HENDERSON SUSAN / USDOJ | COMMISSION IS CLEARLY ERRONEOUS IN FINDING THAT OIL AND GAS EXPLORATION WOULD VIOLATE THE EASEMENT |
| CFP-051-000000290 | CFP-051-000000290 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | RANGE OF LEGAL SERVICES AND RENDER A WIDE VARIETY OF LEGAL ADVICE IN REAL ESTATE ACQUISITION PROCESS FOR NOD |
| CFP-051-000000291 | CFP-051-000000291 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BLAND STEPHEN S | N/A | STEPHEN SCOTT BLAND KNOWLEDGE, SKILLS AND ABILITIES ANNOUNCEMENT NO.: 01GY025898KH7 |
| CFP-051-000000292 | CFP-051-000000292 | Attorney-Client; Attorney Work Product | 5/15/2000 | RTF | CEMVN-RE | / DOD CIVILIAN PERSONNEL MANAGEMENT SERVICE FIELD ADVISORY SERVICES | MEMORANDUM FOR DEPARTMENT OF DEFENSE, CIVILIAN PERSONNEL MANAGEMENT SERVICE FIELD ADVISORY SERVICES, CLASSIFICATION BRANCH 1400 KEY BLVD., SUITE B-200 ARLINGTON, VA 22209-5144 9703 696-6301, TEAM 2 POSITION CLASSIFICATION APPEAL OF STEPHEN S. BLAND |
| CFP-051-000000293 | CFP-051-000000293 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MEMORANDUM THRU DOD...??? CEMVN-CPAC TO OFFICE OF PERSONNEL MANAGEMENT, DALLAS, OVERSIGHT DIVISION, 1100 COMMERCE STREET, ROOM 4C22, DALLAS, TX 75242-9968 |
| CFP-051-000000295 | CFP-051-000000295 | Attorney-Client; Attorney Work Product | 01/XX/2003 | DOC | BLAND MARGUERITE G ; HUDE ROBIN N ;  / UNITED STATES OF AMERICA | HUDE ROBIN N BLAND STEPHEN S | DURABLE POWER OF ATTORNEY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-051-000000296 | CFP-051-000000296 | Attorney-Client; Attorney Work Product | 01/XX/2003 | DOC | BLAND FRANCIS X ; BLAND MARGUERITE G ; HUDE ROBIN N ; / UNITED STATES OF AMERICA | BLAND MARGUERITE G HUDE ROBIN N BLAND STEPHEN S / UNITED STATES OF AMERICA STATE OF TENNESSEE | DURABLE POWER OF ATTORNEY |
| CFP-051-000000297 | CFP-051-000000297 | Attorney-Client; Attorney Work Product | 4/18/2000 | RTF | BLAND STEPHEN S / MVN | BLAND STEPHEN S / MVN TIEMAN GLEN / CPOC | MEMORANDUM IN SUPPORT OF UPGRADE OF ATTORNEY POSITION CLASSIFICATION |
| CFP-051-000000298 | CFP-051-000000298 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BLAND STEPHEN S | N/A | CLASSIFICATION APPEAL OF STEPHEN S. BLAND |
| CFP-051-000000301 | CFP-051-000000301 | Attorney-Client; Attorney Work Product | 7/18/2000 | DOC | BLAND STEPHEN S / CEMVN-RE | GANLEY DIANA E / DOD CIVILIAN PERSONNEL MANAGEMENT SERVICE FIELD ADVISORY SERVICES | ADDENDUM TO CLASSIFICATION APPEAL 00BLA082, STEPHEN S. BLAND |
| CFP-051-000000303 | CFP-051-000000303 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | RTF | NACHMAN GWENN / CEMVN-OC ; BLAND STEPHEN S / CEMVN-RE-L | N / A | PROJECT COOPERATION AGREEMENT SIGNED 23 JAN 1997 OUTLINES RESPONSIBILITIES OF THE U.S. ARMY AND THE SEWERAGE AND WATER BOARD FOR THE SELA PROJECT |
| CFP-051-000000304 | CFP-051-000000304 | Attorney-Client; Attorney Work Product | 5/17/2001 | RTF | NACHMAN GWENDOLYN B / MVN ; CEMVN-OC | BLAND STEPHEN S / MVN MERRCHANT RANDALL C / MVN | SELA AND OC'S RESPONSE TO LEAD IN |
| CFP-051-000000305 | CFP-051-000000305 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BLAND STEPHEN S / U.S. ARMY ENGINEERING DISTRICT NEW ORLEANS | N/A | ATTORNEY'S PRELIMINARY INVESTIGATION AND REPORT OF COMPENSABLE INTEREST SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT ORLEANS PARISH, ABF (UPTOWN) BASIN |
| CFP-051-000000306 | CFP-051-000000306 | Attorney-Client; Attorney Work Product | 1/11/2000 | RTF | COTTONE ELIZABETH W / MVN | NACHMAN GWENN B / MVN SELLERS CLYDE H / MVN GLORIOSO DARYL G / MVN KILROY MAURYA / MVN BLAND STEPHEN S / MVN KINSEY MARY V / MVN FLORENT RANDY D / MVN | SELA DAMAGES |
| CFP-051-000000307 | CFP-051-000000307 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SOUTHEAST LOUISIANA FLOOD CONTROL PROJECT NEW ORLEANS DISTRICT'S COST SHARING DAMAGES IMPLEMENTATION PLAN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-051-000000308 | CFP-051-000000308 | Attorney-Client; Attorney Work Product | 1/6/2000 | RTF | COTTONE ELIZABETH W / MVN | DICHARRY GERALD J / MVN KNIERIEMEN DALE A / LTC MVN SATTERLEE GERARD S / MVN FAIRLESS ROBERT T / MVN TERRELL BRUCE A / MVN TILDEN AUDREY A / MVN PECOUL DIANE K / MVN SELLERS CLYDE H / MVN KILROY MAURYA / MVN NACHMAN GWENN B / MVN FLORENT RANDY D / MVN GLORIOSO DARYL G / MVN BENAVIDES ADA L / MVN GREEN STANLEY B / MVN DANFLOUS LOUIS E / MVN GUGGENHEIMER CARL R / MVN HASSENBOEHLER THOMAS G / MVN HINGLE PIERRE M / MVN MURPHY THOMAS D / MVN MARSALIS WILLIAM R / MVN HINKAMP STEPHEN B / MVN CRUPPI JANET R / MVN BLAND STEPHEN S / MVN KINSEY MARY V / MVN FREDERICK DENISE D / MVN | SELA DAMAGES |
| CFP-051-000000310 | CFP-051-000000310 | Attorney-Client; Attorney Work Product | 7/20/2000 | RTF | BLAND STEPHEN S / MVN | WURTZEL DAVID R / MVN COTTONE ELIZABETH W / MVN GLORIOSO DARYL G / MVN KOPEC JOSEPH G / MVN CRUPPI JANET R / MVN | SELA PROJECT AUTHORITY, DEFINITION OF LERRDS, AND RESPONSIBILITIES OF THE CORPS |
| CFP-051-000000311 | CFP-051-000000311 | Attorney-Client; Attorney Work Product | 7/21/2000 | DOC | KILROY MAURYA ; BLAND STEPHEN S ; CEMVN-RE | N/A | LEGAL OPINION |
| CFP-051-000000312 | CFP-051-000000312 | Deliberative Process | XX/XX/XXXX | DOC | JULICH THOMAS F / PLANNING, PROGRAMS, AND PROJECT MANAGEMENT DIVISION | COULON TIM / JEFFERSON PARISH MCDONALD JACK HULL DON | SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT |
| CFP-051-000000322 | CFP-051-000000322 | Attorney-Client; Attorney Work Product | 8/18/1998 | WPD | NACHMAN GWENN B | MARCHAND HAROLD / SEWERAGE & WATER BOARD MILLER CLAYTON L / BOARD OF COMMISSIONERS OF THE PORT OF NEW ORLEANS SULLIVAN JOSEPH / SEWERAGE & WATER BOARD OLIVER ERIC MARSALONE DANIEL / BROWN CUNNINGHAM & GANNUCH | MEETING OF AUGUST 14, 1998 AT THE FACILITIES OF THE PORT OF NEW ORLEANS |
| CFP-051-000000332 | CFP-051-000000332 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DEFENDANTS' MOTION FOR SUMMARY JUDGMENT RESULTS FROM PLAINTIFFS |
| CFP-051-000000347 | CFP-051-000000347 | Attorney-Client; Attorney Work Product | 3/25/1998 | WBK | CEMVN-OD-YC ; HAYES CHESTER | CEMVN-LM-S | MEMORANDUM IN SUPPORT OF REQUEST FOR RECONSIDERATION REPORT OF SURVEY NUMBER 98-17 |
| CFP-051-000000348 | CFP-051-000000348 | Attorney-Client; Attorney Work Product | 3/25/1998 | WBK | CEMVN-OD-YC ; HAYES CHESTER | CEMVN-LM-S | MEMORANDUM IN SUPPORT OF REQUEST FOR RECONSIDERATION REPORT OF SURVEY NUMBER 98-17 |
| CFP-051-000000351 | CFP-051-000000351 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WBK | HAYES CHESTER | N/A | MEMORANDUM IN SUPPORT OF REQUEST FOR RECONSIDERATION REPORT OF SURVEY NUMBER 98-17 |
| CFP-051-000000352 | CFP-051-000000352 | Attorney-Client; Attorney Work Product | 3/25/1998 | WBK | WILLIAMS THOMAS ; GLORIOSO DARYL G ; HAYES CHESTER ; CEMVN-OD-YC | CEMVN-LM-S | MEMORANDUM IN SUPPORT OF REQUEST FOR RECONSIDERATION REPORT OF SURVEY NUMBER 98-17 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-051-000000353 | CFP-051-000000353 | Attorney-Client; Attorney Work Product | 3/25/1998 | WBK | HAYES CHESTER ; CEMVN-OD-YC | CEMVN-LM-S | MEMORANDUM IN SUPPORT OF REQUEST FOR RECONSIDERATION REPORT OF SURVEY NUMBER 98-17 |
| CFP-051-000000354 | CFP-051-000000354 | Attorney-Client; Attorney Work Product | 3/25/1998 | WBK | HAYES CHESTER ; CEMVN-OD-YC | CEMVN-LM-S | MEMORANDUM IN SUPPORT OF REQUEST FOR RECONSIDERATION REPORT OF SURVEY NUMBER 98-17 |
| CFP-051-000000355 | CFP-051-000000355 | Attorney-Client; Attorney Work Product | 3/25/1998 | TMP | CEMVN-OD-YC ; HAYES CHESTER | CEMVN-LM-S | MEMORANDUM IN SUPPORT OF REQUEST FOR RECONSIDERATION REPORT OF SURVEY NUMBER 98-17 |
| CFP-051-000000356 | CFP-051-000000356 | Attorney-Client; Attorney Work Product | 8/20/1998 | TMP | N/A | N/A | WESTWEGO TO HARVEY HURRICANE PROTECTION PROJECT OLD WESTWEGO TO NEW WESTWEGO REVIEW OF LEGAL SERVICES |
| CFP-051-000000357 | CFP-051-000000357 | Attorney-Client; Attorney Work Product | 3/25/1998 | TMP | CEMVN-OD-YC ; HAYES CHESTER | CEMVN-LM-S | MEMORANDUM IN SUPPORT OF REQUEST FOR RECONSIDERATION REPORT OF SURVEY NUMBER 98-17 |
| CFP-051-000000358 | CFP-051-000000358 | Attorney-Client; Attorney Work Product | 3/25/1998 | TMP | HAYES CHESTER ; CEMVN-OD-YC | CEMVN-LM-S | MEMORANDUM IN SUPPORT OF REQUEST FOR RECONSIDERATION REPORT OF SURVEY NUMBER 98-17 |
| CFP-051-000000359 | CFP-051-000000359 | Attorney-Client; Attorney Work Product | 3/25/1998 | TMP | HAYES CHESTER ; CEMVN-OD-YC | CEMVN-LM-S | MEMORANDUM IN SUPPORT OF REQUEST FOR RECONSIDERATION REPORT OF SURVEY NUMBER 98-17 |
| CFP-051-000000361 | CFP-051-000000361 | Attorney-Client; Attorney Work Product | 3/25/1998 | TMP | CEMVN-OD-YC ; HAYES CHESTER | CEMVN-LM-S | MEMORANDUM IN SUPPORT OF REQUEST FOR RECONSIDERATION REPORT OF SURVEY NUMBER 98-17 |
| CFP-051-000000362 | CFP-051-000000362 | Attorney-Client; Attorney Work Product | 3/25/1998 | TMP | CEMVN-OD-YC ; HAYES CHESTER | CEMVN-LM-S | MEMORANDUM IN SUPPORT OF REQUEST FOR RECONSIDERATION REPORT OF SURVEY NUMBER 98-17 |
| CFP-051-000000363 | CFP-051-000000363 | Attorney-Client; Attorney Work Product | 8/20/1998 | TMP | N/A | N/A | WESTWEGO TO HARVEY HURRICANE PROTECTION PROJECT OLD WESTWEGO TO NEW WESTWEGO REVIEW OF LEGAL SERVICES |
| CFP-051-000000364 | CFP-051-000000364 | Attorney-Client; Attorney Work Product | 3/25/1998 | TMP | CEMVN-OD-YC ; HAYES CHESTER | CEMVN-LM-S | MEMORANDUM IN SUPPORT OF REQUEST FOR RECONSIDERATION REPORT OF SURVEY NUMBER 98-17 |
| CFP-051-000000365 | CFP-051-000000365 | Attorney-Client; Attorney Work Product | 3/25/1998 | TMP | HAYES CHESTER ; CEMVN-OD-YC | CEMVN-LM-S | MEMORANDUM IN SUPPORT OF REQUEST FOR RECONSIDERATION REPORT OF SURVEY NUMBER 98-17 |
| CFP-051-000000367 | CFP-051-000000367 | Attorney-Client; Attorney Work Product | 8/20/1998 | TMP | N/A | N/A | WESTWEGO TO HARVEY HURRICANE PROTECTION PROJECT OLD WESTWEGO TO NEW WESTWEGO REVIEW OF LEGAL SERVICES |
| CFP-051-000000369 | CFP-051-000000369 | Attorney-Client; Attorney Work Product | 3/25/1998 | TMP | HAYES CHESTER ; CEMVN-OD-YC | CEMVN-LM-S | MEMORANDUM IN SUPPORT OF REQUEST FOR RECONSIDERATION REPORT OF SURVEY NUMBER 98-17 |
| CFP-051-000000370 | CFP-051-000000370 | Attorney-Client; Attorney Work Product | 8/20/1998 | TMP | N/A | N/A | WESTWEGO TO HARVEY HURRICANE PROTECTION PROJECT OLD WESTWEGO TO NEW WESTWEGO REVIEW OF LEGAL SERVICES |
| CFP-051-000000371 | CFP-051-000000371 | Attorney-Client; Attorney Work Product | 9/3/1998 | TMP | CEMVN-RE-L | CHAMPAGNE / ACQUISITION BRANCH | FOR CHIEF, ACQUISITION BRANCH, ATTN; CHAMPAGNE LAKE PONTCHARTRAIN AND VICINITY, ST. CHARLES PARISH, HURRICANE PROTECTION, BAYOU TREPAGNIER DRAINAGE STRUCTURE, RIGHTS-OF-WAY REQUEST |
| CFP-051-000000373 | CFP-051-000000373 | Attorney-Client; Attorney Work Product | 8/20/1998 | TMP | N/A | N/A | WESTWEGO TO HARVEY HURRICANE PROTECTION PROJECT OLD WESTWEGO TO NEW WESTWEGO REVIEW OF LEGAL SERVICES |
| CFP-051-000000374 | CFP-051-000000374 | Attorney-Client; Attorney Work Product | 3/25/1998 | TMP | CEMVN-OD-YC ; HAYES CHESTER | CEMVN-LM-S | MEMORANDUM IN SUPPORT OF REQUEST FOR RECONSIDERATION REPORT OF SURVEY NUMBER 98-17 |
| CFP-051-000000375 | CFP-051-000000375 | Attorney-Client; Attorney Work Product | 9/3/1998 | TMP | CEMVN-RE-L | CHAMPAGNE / ACQUISITION BRANCH | FOR CHIEF, ACQUISITION BRANCH, ATTN; CHAMPAGNE LAKE PONTCHARTRAIN AND VICINITY, ST. CHARLES PARISH, HURRICANE PROTECTION, BAYOU TREPAGNIER DRAINAGE STRUCTURE, RIGHTS-OF-WAY REQUEST |
| CFP-051-000000376 | CFP-051-000000376 | Attorney-Client; Attorney Work Product | 3/25/1998 | TMP | CEMVN-OD-YC ; HAYES CHESTER | CEMVN-LM-S | MEMORANDUM IN SUPPORT OF REQUEST FOR RECONSIDERATION REPORT OF SURVEY NUMBER 98-17 |
| CFP-051-000000377 | CFP-051-000000377 | Attorney-Client; Attorney Work Product | 9/3/1998 | TMP | CEMVN-RE-L | CHAMPAGNE / ACQUISITION BRANCH | FOR CHIEF, ACQUISITION BRANCH, ATTN; CHAMPAGNE LAKE PONTCHARTRAIN AND VICINITY, ST. CHARLES PARISH, HURRICANE PROTECTION, BAYOU TREPAGNIER DRAINAGE STRUCTURE, RIGHTS-OF-WAY REQUEST |
| CFP-051-000000378 | CFP-051-000000378 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | HAYES CHESTER | N/A | MEMORANDUM IN SUPPORT OF REQUEST FOR RECONSIDERATION REPORT OF SURVEY NUMBER 98-17 |
| CFP-051-000000379 | CFP-051-000000379 | Attorney-Client; Attorney Work Product | 9/3/1998 | TMP | ROSAMANO MARCO ; CEMVN-RE-L ; CEMVN-RE-A | CHAMPAGNE / ACQUISITION BRANCH GLORIOSO/1941 | LAKE PONTCHARTRAIN AND VICINITY, ST. CHARLES PARISH, HURRICANE PROTECTION, BAYOU TREPAGNIER DRAINAGE STRUCTURE, RIGHTS-OF-WAY REQUEST |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-051-000000380 | CFP-051-000000380 | Attorney-Client; Attorney Work Product | 8/20/1998 | TMP | N/A | N/A | WESTWEGO TO HARVEY HURRICANE PROTECTION PROJECT OLD WESTWEGO TO NEW WESTWEGO REVIEW OF LEGAL SERVICES |
| CFP-051-000000381 | CFP-051-000000381 | Attorney-Client; Attorney Work Product | 9/3/1998 | TMP | CEMVN-RE-L | CHAMPAGNE / ACQUISITION BRANCH | FOR CHIEF, ACQUISITION BRANCH, ATTN; CHAMPAGNE LAKE PONTCHARTRAIN AND VICINITY, ST. CHARLES PARISH, HURRICANE PROTECTION, BAYOU TREPAGNIER DRAINAGE STRUCTURE, RIGHTS-OF-WAY REQUEST |
| CFP-051-000000382 | CFP-051-000000382 | Attorney-Client; Attorney Work Product | 3/25/1998 | TMP | CEMVN-OD-YC ; HAYES CHESTER | CEMVN-LM-S | MEMORANDUM IN SUPPORT OF REQUEST FOR RECONSIDERATION REPORT OF SURVEY NUMBER 98-17 |
| CFP-051-000000383 | CFP-051-000000383 | Attorney-Client; Attorney Work Product | 8/20/1998 | TMP | N/A | N/A | WESTWEGO TO HARVEY HURRICANE PROTECTION PROJECT OLD WESTWEGO TO NEW WESTWEGO REVIEW OF LEGAL SERVICES |
| CFP-051-000000384 | CFP-051-000000384 | Attorney-Client; Attorney Work Product | 3/25/1998 | TMP | CEMVN-OD-YC ; HAYES CHESTER | CEMVN-LM-S | MEMORANDUM IN SUPPORT OF REQUEST FOR RECONSIDERATION REPORT OF SURVEY NUMBER 98-17 |
| CFP-051-000000385 | CFP-051-000000385 | Attorney-Client; Attorney Work Product | 8/20/1998 | TMP | N/A | N/A | WESTWEGO TO HARVEY HURRICANE PROTECTION PROJECT OLD WESTWEGO TO NEW WESTWEGO REVIEW OF LEGAL SERVICES |
| CFP-051-000000386 | CFP-051-000000386 | Attorney-Client; Attorney Work Product | 8/20/1998 | TMP | N/A | N/A | WESTWEGO TO HARVEY HURRICANE PROTECTION PROJECT OLD WESTWEGO TO NEW WESTWEGO REVIEW OF LEGAL SERVICES |
| CFP-051-000000387 | CFP-051-000000387 | Attorney-Client; Attorney Work Product | 3/25/1998 | TMP | CEMVN-OD-YC ; HAYES CHESTER | CEMVN-LM-S | MEMORANDUM IN SUPPORT OF REQUEST FOR RECONSIDERATION REPORT OF SURVEY NUMBER 98-17 |
| CFP-051-000000388 | CFP-051-000000388 | Attorney-Client; Attorney Work Product | 12/18/1998 | TMP | ROSAMANO MARCO ; CEMVN-RE-L ; CEMVN-RE-P | MARCEAUX / PLANNING AND CONTROL BRANCH GLORISO/1941 | JEFFERSON PARISH FEASIBILITY STUDY, EAST BANK, JEFFERSON PARISH (PUMP TO THE RIVER) |
| CFP-051-000000389 | CFP-051-000000389 | Attorney-Client; Attorney Work Product | 8/20/1998 | TMP | N/A | N/A | WESTWEGO TO HARVEY HURRICANE PROTECTION PROJECT OLD WESTWEGO TO NEW WESTWEGO REVIEW OF LEGAL SERVICES |
| CFP-051-000000390 | CFP-051-000000390 | Attorney-Client; Attorney Work Product | 8/20/1998 | TMP | N/A | N/A | WESTWEGO TO HARVEY HURRICANE PROTECTION PROJECT OLD WESTWEGO TO NEW WESTWEGO REVIEW OF LEGAL SERVICES |
| CFP-051-000000391 | CFP-051-000000391 | Attorney-Client; Attorney Work Product | 8/20/1998 | TMP | N/A | N/A | WESTWEGO TO HARVEY HURRICANE PROTECTION PROJECT OLD WESTWEGO TO NEW WESTWEGO REVIEW OF LEGAL SERVICES |
| CFP-051-000000392 | CFP-051-000000392 | Attorney-Client; Attorney Work Product | 3/25/1998 | TMP | CEMVN-OD-YC ; HAYES CHESTER | CEMVN-LM-S | MEMORANDUM IN SUPPORT OF REQUEST FOR RECONSIDERATION REPORT OF SURVEY NUMBER 98-17 |
| CFP-051-000000393 | CFP-051-000000393 | Attorney-Client; Attorney Work Product | 3/25/1998 | TMP | HAYES CHESTER ; CEMVN-OD-YC | CEMVN-LM-S | MEMORANDUM IN SUPPORT OF REQUEST FOR RECONSIDERATION REPORT OF SURVEY NUMBER 98-17 |
| CFP-051-000000542 | CFP-051-000000542 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | HTM | BUTLER RICHARD / TASK FORCE GUARDIAN | N/A | REQUEST FOR AN ATTORNEY'S OPINION ON LAKE PONTCHARTRAIN AND VICINITY, INTERIM CLOSURE STRUCTURE, 17TH STREET CANAL, NEW ORLEANS, LOUISIANA, ENTERGY, BELL SOUTH, COX COMMUNICATIONS, JEFFERSON PARISH ATMOS ENERGY |
| CFP-051-000000543 | CFP-051-000000543 | Deliberative Process | 6/5/2006 | DOC | WAGENAAR RICHARD P / PLANNING, PROGRAMS AND PROJECT MANAGEMENT DIVISION PROJECT MANAGEMENT BRANCH | BROUSSARD AARON F / JEFFERSON PARISH COUNCIL | REQUEST INFORMATION PROGRESS OF VARIOUS HURRICANE PREPAREDNESS PROJECTS |
| CFP-051-000000545 | CFP-051-000000545 | Deliberative Process | 10/5/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| CFP-051-000000549 | CFP-051-000000549 | Attorney-Client; Attorney Work Product | 9/2/2006 | DOC | DIMARCO CERIO | N/A | SYNOPSIS OF SIGNIFICANT ACTS OF LOUISIANA 2006 REGULAR SESSION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-051-000000556 | CFP-051-000000556 | Deliberative Process | 6/21/2006 | DOC | GERMAIN JAMES J / PUMP STATIONS FLOOD CONTROL ; LOWE MICHAEL / PUMP STATIONS FLOOD CONTROL ; / MVN ; WAGENAAR RICHARD P / U.S. ARMY DISTRICT COMMANDER ; BLEAKLEY ALBERT M / ENGINEER DEPUTY DIVISION COMMANDER ; MVN CEMVN-ERO | N/A | PROJECT INFORMATION REPORT DAMAGED FLOOD CONTROL WORKS FEDERAL AND NON-FEDERAL PUMP SATIATIONS, FLOOD CONTROL REVISION # 01 |
| CFP-051-000000557 | CFP-051-000000557 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | AMENDMENT II COMMENTS |
| CFP-051-000000559 | CFP-051-000000559 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | AMENDMENT II COMMENTS |
| CFP-051-000000560 | CFP-051-000000560 | Deliberative Process | XX/XX/2006 | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ACE ; / LA DOTD ; / WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA. HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| CFP-051-000000561 | CFP-051-000000561 | Deliberative Process | XX/XX/2006 | DOC | / DEPARTMENT OF THE ARMY ; / LA DOTD ; / WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA. HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| CFP-051-000000563 | CFP-051-000000563 | Deliberative Process | XX/XX/2006 | DOC | / DEPARTMENT OF THE ARMY ; / THE WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA. HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| CFP-051-000000564 | CFP-051-000000564 | Deliberative Process | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / US ARMY DISTRICT ; CREAR ROBERT / U.S. ARMY DIVISION ; / MISSISSIPPI VALLEY DIVISION | N/A | ABBREVIATED PROJECT INFORMATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC INFLUENZA ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| CFP-051-000000565 | CFP-051-000000565 | Deliberative Process | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / US ARMY DISTRICT ; CREAR ROBERT / U.S. ARMY DIVISION ; / MISSISSIPPI VALLEY DIVISION | N/A | ABBREVIATED PROJECT INFORMATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC INFLUENZA ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-051-000000566 | CFP-051-000000566 | Deliberative Process | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / US ARMY DISTRICT ; CREAR ROBERT / U.S. ARMY DIVISION ; / MISSISSIPPI VALLEY DIVISION | N/A | ABBREVIATED PROJECT INFORMATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC INFLUENZA ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| CFP-051-000000567 | CFP-051-000000567 | Deliberative Process | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / US ARMY DISTRICT ; CREAR ROBERT / USA DIVISION ; / MISSISSIPPI VALLEY DIVISION | N/A | ABBREVIATED PROJECT INFORMATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC INFLUENZA ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| CFP-051-000000568 | CFP-051-000000568 | Deliberative Process | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / US ARMY DISTRICT ; CREAR ROBERT / U.S. ARMY DIVISION ; / MISSISSIPPI VALLEY DIVISION | N/A | ABBREVIATED PROJECT INFORMATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC INFLUENZA ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| CFP-051-000000569 | CFP-051-000000569 | Deliberative Process | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / US ARMY DISTRICT ; CREAR ROBERT / U.S. ARMY DIVISION ; / MISSISSIPPI VALLEY DIVISION | N/A | ABBREVIATED PROJECT INFORMATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC INFLUENZA ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| CFP-051-000000570 | CFP-051-000000570 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PRINTING PUBLISHES A COMPLETE REVISION OF REGULATION |
| CFP-051-000000571 | CFP-051-000000571 | Deliberative Process | 11/12/2006 | TMP | KINSEY MARY V / MVN | OWEN GIB A / MVN LABURE LINDA C / MVN WIGGINS ELIZABETH / MVN CRUPPI JANET R / MVN BASTIAN DAVID F / MVN BLAND STEPHEN S / MVN GLORIOSO DARYL G / MVN KILROY MAURYA / MVN | GLOBAL CHANGES TO VTC, 4TH SUPP |
| CFP-051-000001342 | CFP-051-000001342 | Deliberative Process | XX/XX/XXXX | TXT | KINSEY MARY V / MVN | OWEN GIB A / MVN LABURE LINDA C / MVN WIGGINS ELIZABETH / MVN CRUPPI JANET R / MVN BASTIAN DAVID F / MVN | GLOBAL CHANGES TO VTC, 4TH SUPP |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-051-000000577 | CFP-051-000000577 | Deliberative Process | 3/17/2005 | TMP | HARDEN MICHAEL / MVD | HUGHES SUSAN B ASHLEY JOHN A / MVD DEMMA MARCIA A / MVN FREDERICK DENISE D / MVN SLOAN G R / MVD WILBANKS RAYFORD E / MVD BURDINE CAROL S / MVN BLAND STEPHEN S / MVN DICKSON EDWIN M / MVN | SENATOR VITTER |
| CFP-051-000001260 | CFP-051-000001260 | Deliberative Process | 3/17/2005 | HTML | HARDEN MICHAEL / MVD | HUGHES SUSAN B / HQ02 ASHLEY JOHN A / MVD DEMMA MARCIA A / MVN FREDERICK DENISE D / MVN SLOAN G R / MVD WILBANKS RAYFORD E / MVD BURDINE CAROL S / MVN BLAND STEPHEN S / MVN DICKSON EDWIN M / MVN | SENATOR VITTER |
| CFP-051-000001261 | CFP-051-000001261 | Deliberative Process | 3/17/2005 | DOC | HUGHES SUSAN ; CECW-MVD | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION WEST BANK AND VICINITY, NEW ORLEANS LOUISIANA, HURRICANE PROTECTION PROJECT |
| CFP-051-000000580 | CFP-051-000000580 | Attorney-Client; Attorney Work Product | 4/27/2006 | TMP | HERR BRETT H / MVN | BLAND STEPHEN S / MVN | ORLEANS PARISH PS - COMMENTS |
| CFP-051-000001270 | CFP-051-000001270 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | HERR BRETT H / MVN | BLAND STEPHEN S / MVN | ORLEANS PARISH PS - COMMENTS |
| CFP-051-000000581 | CFP-051-000000581 | Deliberative Process | 3/17/2005 | TMP | HARDEN MICHAEL / MVD | HUGHES SUSAN B / HQ02 ASHLEY JOHN A / MVD DEMMA MARCIA A / MVN FREDERICK DENISE D / MVN SLOAN G R / MVD WILBANKS RAYFORD E / MVD BURDINE CAROL S / MVN BLAND STEPHEN S / MVN DICKSON EDWIN M / MVN | SENATOR VITTER |
| CFP-051-000001271 | CFP-051-000001271 | Deliberative Process | 3/17/2005 | HTML | HARDEN MICHAEL / MVD | HUGHES SUSAN B / HQ02 ASHLEY JOHN A / MVD DEMMA MARCIA A / MVN FREDERICK DENISE D / MVN SLOAN G R / MVD WILBANKS RAYFORD E / MVD BURDINE CAROL S / MVN BLAND STEPHEN S / MVN DICKSON EDWIN M / MVN | SENATOR VITTER |
| CFP-051-000001272 | CFP-051-000001272 | Deliberative Process | 3/17/2005 | DOC | HUGHES SUSAN ; CECW-MVD | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION WEST BANK AND VICINITY, NEW ORLEANS LOUISIANA, HURRICANE PROTECTION PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-051-000000583 | CFP-051-000000583 | Deliberative Process | 11/14/2006 | TMP | KINSEY MARY V / MVN | BASTIAN DAVID F / MVN<br>BLAND STEPHEN S / MVN<br>ELZEY DURUND / MVN<br>BURDINE CAROL S / MVN<br>ASHLEY JOHN A / MVN<br>GLORIOSO DARYL G / MVN<br>ELMER RONALD R / MVN<br>MCCROSSEN JASON P / MVN<br>STGERMAIN JAMES J / MVN<br>RAUBER GARY W / MVN<br>KILROY MAURYA / MVN<br>CHATMAN COURTNEY D / MVN<br>BARNES TOMMA K / MVN<br>MILLER GREGORY B / MVN<br>WAGNER KEVIN G / MVN<br>DAIGLE MICHELLE C / MVN<br>HERR BRETT H / MVN<br>MEADOR JOHN A<br>HITCHINGS DANIEL H / MVD<br>PODANY THOMAS J / MVN<br>KENDRICK RICHMOND R / MVN<br>FREDERICK DENISE D / MVN<br>SLOAN G R / MVD<br>COOL LEXINE / MVD<br>SEGREST JOHN C / MVD<br>RUFF GREG / MVD<br>WAGUESPACK LESLIE S / MVD<br>SMITH JERRY L / MVD<br>OWEN GIB A / MVN<br>LABURE LINDA C / MVN | 4TH SUPP VTC FACT SHEETS, GLOBAL EXAMPLE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-051-000001277 | CFP-051-000001277 | Deliberative Process | 11/14/2006 | RTF | KINSEY MARY V / MVN | BASTIAN DAVID F / MVN BLAND STEPHEN S / MVN ELZEY DURUND / MVN BURDINE CAROL S / MVN ASHLEY JOHN A / MVN GLORIOSO DARYL G / MVN ELMER RONALD R / MVN MCCROSSEN JASON P / MVN STGERMAIN JAMES J / MVN RAUBER GARY W / MVN KILROY MAURYA / MVN CHATMAN COURTNEY D / MVN BARNES TOMMA K / MVN MILLER GREGORY B / MVN WAGNER KEVIN G / MVN DAIGLE MICHELLE C / MVN HERR BRETT H / MVN MEADOR JOHN A HITCHINGS DANIEL H / MVD PODANY THOMAS J / MVN KENDRICK RICHMOND R / MVN FREDERICK DENISE D / MVN SLOAN G R / MVD COOL LEXINE / MVN SEGREST JOHN C / MVD RUFF GREG / MVD WAGUESPACK LESLIE S / MVD SMITH JERRY L / MVD OWEN GIB A / MVN LABURE LINDA C / MVN | 4TH SUPP VTC FACT SHEETS, GLOBAL EXAMPLE |
| CFP-051-000001278 | CFP-051-000001278 | Deliberative Process | 11/15/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) APPROPRIATIONS TITLE: CONSTRUCTION GENERAL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-051-000000593 | CFP-051-000000593 | Deliberative Process | 11/14/2006 | TMP | KINSEY MARY V / MVN | BASTIAN DAVID F / MVN<br>BLAND STEPHEN S / MVN<br>ELZEY DURUND / MVN<br>BURDINE CAROL S / MVN<br>ASHLEY JOHN A / MVN<br>GLORIOSO DARYL G / MVN<br>ELMER RONALD R / MVN<br>MCCROSSEN JASON P / MVN<br>STGERMAIN JAMES J / MVN<br>RAUBER GARY W / MVN<br>KILROY MAURYA / MVN<br>CHATMAN COURTNEY D / MVN<br>BARNES TOMMA K / MVN<br>MILLER GREGORY B / MVN<br>WAGNER KEVIN G / MVN<br>DAIGLE MICHELLE C / MVN<br>HERR BRETT H / MVN<br>MEADOR JOHN A<br>HITCHINGS DANIEL H / MVD<br>PODANY THOMAS J / MVN<br>KENDRICK RICHMOND R / MVN<br>FREDERICK DENISE D / MVN<br>SLOAN G R / MVD<br>COOL LEXINE / MVD<br>SEGREST JOHN C / MVD<br>RUFF GREG / MVD<br>WAGUESPACK LESLIE S / MVD<br>SMITH JERRY L / MVD<br>OWEN GIB A / MVN<br>LABURE LINDA C / MVN | 4TH SUPP VTC FACT SHEETS, GLOBAL EXAMPLE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-051-000001288 | CFP-051-000001288 | Deliberative Process | 11/14/2006 | RTF | KINSEY MARY V / MVN | BASTIAN DAVID F / MVN BLAND STEPHEN S / MVN ELZEY DURUND / MVN BURDINE CAROL S / MVN ASHLEY JOHN A / MVN GLORIOSO DARYL G / MVN ELMER RONALD R / MVN MCCROSSEN JASON P / MVN STGERMAIN JAMES J / MVN RAUBER GARY W / MVN KILROY MAURYA / MVN CHATMAN COURTNEY D / MVN BARNES TOMMA K / MVN MILLER GREGORY B / MVN WAGNER KEVIN G / MVN DAIGLE MICHELLE C / MVN HERR BRETT H / MVN MEADOR JOHN A HITCHINGS DANIEL H / MVD PODANY THOMAS J / MVN KENDRICK RICHMOND R / MVN FREDERICK DENISE D / MVN SLOAN G R / MVD COOL LEXINE / MVD SEGREST JOHN C / MVD RUFF GREG / MVD WAGUESPACK LESLIE S / MVD SMITH JERRY L / MVD OWEN GIB A / MVN LABURE LINDA C / MVN | 4TH SUPP VTC FACT SHEETS, GLOBAL EXAMPLE |
| CFP-051-000001289 | CFP-051-000001289 | Deliberative Process | 11/15/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) APPROPRIATIONS TITLE: CONSTRUCTION GENERAL |
| CFP-051-000000594 | CFP-051-000000594 | Attorney-Client; Attorney Work Product | 6/23/2006 | TMP | NEE SUSAN G / HQ USACE | SLOAN G R / MVD FREDERICK DENISE D / MVN BLAND STEPHEN S / MVN GLORIOSO DARYL G / MVN KINSEY MARY V / MVN ZACK MICHAEL / MVN GREENWOOD SUSAN / HQ02 | 4TH SUPPLEMENTAL--CONSTRUCTION OF NEW FLOOD WALLS |
| CFP-051-000001290 | CFP-051-000001290 | Attorney-Client; Attorney Work Product | 6/23/2006 | RTF | NEE SUSAN G / HQ USACE | SLOAN G R / MVD FREDERICK DENISE D / MVN BLAND STEPHEN S / MVN GLORIOSO DARYL G / MVN KINSEY MARY V / MVN ZACK MICHAEL / MVN GREENWOOD SUSAN / HQ02 | 4TH SUPPLEMENTAL--CONSTRUCTION OF NEW FLOOD WALLS |
| CFP-051-000000595 | CFP-051-000000595 | Deliberative Process | 6/29/2006 | TMP | BLAND STEPHEN S / MVN | FAGOT ELIZABETH L LESSER MONROE L BINDNER ROSEANN R BARNETT LARRY J / MVD SLOAN G R / MVD FREDERICK DENISE D / MVN KINSEY MARY V / MVN GLORIOSO DARYL G / MVN ZACK MICHAEL / MVN BLAND STEPHEN S / MVN | WHITE HOT ISSUE # 4: RESPONSIBILITY FOR ADMINISTRATIVE COSTS OF ACQUIRING LANDS FOR WHICH NO LOCAL SPONSOR RIGHT EXISTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-051-000001291 | CFP-051-000001291 | Deliberative Process | XX/XX/XXXX | TXT | BLAND STEPHEN S / MVN | FAGOT ELIZABETH L / HQ02 LESSER MONROE L / HQ02 BINDNER ROSEANN R / HQ02 SLOAN G R / MVD FREDERICK DENISE D / MVN KINSEY MARY V / MVN | WHITE HOT ISSUE # 4: RESPONSIBILITY FOR ADMINISTRATIVE COSTS |
| CFP-051-000000603 | CFP-051-000000603 | Attorney-Client; Attorney Work Product | 8/30/2006 | TMP | VIGNES JULIE D / MVN | SPOHRER GERALD GMISER1@WJLD.COM STACK MICHAEL BLAND STEPHEN S / MVN PURRINGTON JACKIE B / MVN BURDINE CAROL S / MVN | HARVEY CANAL LEVEE PROTECTION |
| CFP-051-000001300 | CFP-051-000001300 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | VINGES JULIE D / MVN | SPOHRER GERALD GMISER1@WJLD.COM STACK MICHAEL BLAND STEPHEN S / MVN PURRINGTON JACKIE B / MVN BURDINE CAROL S / MVN | HARVEY CANAL LEVEE PROTECTION |
| CFP-051-000000637 | CFP-051-000000637 | Attorney-Client; Attorney Work Product | 8/30/2006 | TMP | VIGNES JULIE D / MVN | WAGENAAR RICHARD P / COL MVN STARKEL MURRAY P / LTC MVN BREERWOOD GREGORY E / MVN POANY THOMAS J / MVN BURDINE CAROL S / MVN BLAND STEPHEN S / MVN KINSEY MARY V / MVN FREDERICK DENISE D / MVN DUNN KELLY G / MVN LABURE LINDA C / MVN CRUPPI JANET R / MVN GLORIOSO DARYL G / MVN POCHE RENE G / MVN | NEGOTIATIONS OF WBV LCA AMEND 2 |
| CFP-051-000001225 | CFP-051-000001225 | Attorney-Client; Attorney Work Product | 8/30/2006 | RTF | VIGNES JULIE D / MVN | WAGENAAR RICHARD P / COL MVN STARKEL MURRAY P / LTC MVN BREERWOOD GREGORY E / MVN POANY THOMAS J / MVN BURDINE CAROL S / MVN BLAND STEPHEN S / MVN KINSEY MARY V / MVN FREDERICK DENISE D / MVN DUNN KELLY G / MVN LABURE LINDA C / MVN CRUPPI JANET R / MVN GLORIOSO DARYL G / MVN POCHE RENE G / MVN | NEGOTIATIONS OF WBV LCA AMEND 2 |
| CFP-051-000001226 | CFP-051-000001226 | Attorney-Client; Attorney Work Product | XX/XX/2006 | PDF | WAGENAAR RICHARD P / DEPARTMENT OF THE ACE ; BRADBERRY JOHNNY B / LA DOTD ; CAHILL HARRY L / BOARD OF COMMISSIONERS OF THE WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-051-000001227 | CFP-051-000001227 | Attorney-Client; Attorney Work Product | XX/XX/2006 | PDF | WAGENAAR RICHARD P / DEPARTMENT OF THE ACE ; BRADBERRY JOHNNY B / LA DOTD ; CAHILL HARRY L / BOARD OF COMMISSIONERS OF THE WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| CFP-051-000000639 | CFP-051-000000639 | Attorney-Client; Attorney Work Product | 7/7/2006 | TMP | RUFF GREG / MVD | PODANY THOMAS J / MVN WILBANKS RAYFORD E / MVD JACKSON GLENDA / MVD WAGUESPACK LESLIE S / MVD RENFROE LINDA / MVD SHADIE CHARLES E / MVD CAMPOS ROBERT / MVN | TASKER CS6070606 - RESOLUTION LEVEES MORGAN CITY BARRIER PLAN - SHORT SUSPENSE |
| CFP-051-000001236 | CFP-051-000001236 | Attorney-Client; Attorney Work Product | 7/7/2006 | HTML | RUFF GREG / MVD | PODANY THOMAS J / MVN WILBANKS RAYFORD E / MVD JACKSON GLENDA / MVD WAGUESPACK LESLIE S / MVD RENFROE LINDA / MVD SHADIE CHARLES E / MVD CAMPOS ROBERT / MVN | TASKER CS6070606 - RESOLUTION LEVEES MORGAN CITY BARRIER PLAN - SHORT SUSPENSE |
| CFP-051-000001237 | CFP-051-000001237 | Attorney-Client; Attorney Work Product | 7/6/2006 | PDF | CECW-ZA ; FERSNER SHERELL A ; APPLE RICHARD H ; THOMPSON SUSAN L ; DACS-ZDV-WHL ; MATTE TIMOTHY / THE WHITE HOUSE OFFICE ; MATTE TIMOTHY / CITY OF MORGAN CITY ; ADAIR CAROLE ; / U.S. ARMY ENGINEERS DISTRICT CORPS OF ENGINEERS ; BARRALES RUBEN / THE WHITE HOUSE ; LEW VERONICA / THE WHITE HOUSE ; WILLIAMS DERRICK / USDHS ; CHAUNCEY W H ; MILES CHARLENE L | MVD-RIT CECW-ZA BUSH / DHS BUSH GEORGE W / UNITED STATES OF AMERICA MATTE BURKE TOBY CHERTOFF MICHAEL / USDHS ORR BOB / DOD WHITE HOUSE HEADQUARTER SERVICES RWI / ADC RWI / ES RWI / ESR BARNWELL REGGIE / ECC THOMPSON SUSAN L / ECC MCKOY JAMES S / ECC | RESOLUTION LEVEES MORGAN CITY BARRIER PLAN STAFF ACTION CONTROL NO: CS6070606 |
| CFP-051-000000640 | CFP-051-000000640 | Attorney-Client; Attorney Work Product | 6/30/2006 | TMP | DUNN KELLY G / MVN ; CEMVN-OC | SMITH JERRY L / MVD BARNETT LARRY J / MVD SLOAN G R / MVD BURDINE CAROL S / MVN VIGNES JULIE D / MVN BLAND STEPHEN S / MVN FREDERICK DENISE D / MVN KINSEY MARY V / MVN ZACK MICHAEL / MVN BILBO DIANE D / MVN | APIR - WBV RECERTIFIED WITH CLARIFIED 902 LIMIT SECTION |
| CFP-051-000001304 | CFP-051-000001304 | Attorney-Client; Attorney Work Product | 6/30/2006 | RTF | DUNN KELLY G / MVN ; CEMVN-OC | SMITH JERRY L / MVD BARNETT LARRY J / MVD SLOAN G R / MVD BURDINE CAROL S / MVN VIGNES JULIE D / MVN BLAND STEPHEN S / MVN FREDERICK DENISE D / MVN KINSEY MARY V / MVN ZACK MICHAEL / MVN BILBO DIANE D / MVN | APIR - WBV RECERTIFIED WITH CLARIFIED 902 LIMIT SECTION |

Case 2:05-cv-04182-SRD-JCW   Document 18363-1   Filed 04/01/09   Page 175 of 432

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-051-000001305 | CFP-051-000001305 | Attorney-Client; Attorney Work Product | 6/14/2006 | PDF | CREAR ROBERT / USA DIVISION ; WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | NEW ORLEANS DISTRICT STAFF AND ALL INTERESTED PARTIES | ABBREVIATED PROJECT INFORMATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC INFLUENZA ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| CFP-051-000000641 | CFP-051-000000641 | Attorney-Client; Attorney Work Product | 6/30/2006 | TMP | DUNN KELLY G / MVN ; CEMVN-OC | SMITH JERRY L / MVD BARNETT LARRY J / MVD SLOAN G R / MVD BURDINE CAROL S / MVN VIGNES JULIE D / MVN BLAND STEPHEN S / MVN FREDERICK DENISE D / MVN KINSEY MARY V / MVN ZACK MICHAEL / MVN BILBO DIANE D / MVN | APIR - WBV RECERTIFIED WITH CLARIFIED 902 LIMIT SECTION |
| CFP-051-000001306 | CFP-051-000001306 | Attorney-Client; Attorney Work Product | 6/30/2006 | RTF | DUNN KELLY G / MVN ; CEMVN-OC | SMITH JERRY L / MVD BARNETT LARRY J / MVD SLOAN G R / MVD BURDINE CAROL S / MVN VIGNES JULIE D / MVN BLAND STEPHEN S / MVN FREDERICK DENISE D / MVN KINSEY MARY V / MVN ZACK MICHAEL / MVN BILBO DIANE D / MVN | APIR - WBV RECERTIFIED WITH CLARIFIED 902 LIMIT SECTION |
| CFP-051-000001307 | CFP-051-000001307 | Attorney-Client; Attorney Work Product | 6/14/2006 | PDF | CREAR ROBERT / USA DIVISION ; WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | NEW ORLEANS DISTRICT STAFF AND ALL INTERESTED PARTIES | ABBREVIATED PROJECT INFORMATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC INFLUENZA ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| CFP-051-000000642 | CFP-051-000000642 | Attorney-Client; Attorney Work Product | 6/30/2006 | TMP | DUNN KELLY G / MVN ; CEMVN-OC | SMITH JERRY L / MVD BARNETT LARRY J / MVD SLOAN G R / MVD BURDINE CAROL S / MVN VIGNES JULIE D / MVN BLAND STEPHEN S / MVN FREDERICK DENISE D / MVN KINSEY MARY V / MVN ZACK MICHAEL / MVN BILBO DIANE D / MVN | APIR - WBV RECERTIFIED WITH CLARIFIED 902 LIMIT SECTION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-051-000001164 | CFP-051-000001164 | Attorney-Client; Attorney Work Product | 6/30/2006 | RTF | DUNN KELLY G / MVN ; CEMVN-OC | SMITH JERRY L / MVD BARNETT LARRY J / MVD SLOAN G R / MVD BURDINE CAROL S / MVN VIGNES JULIE D / MVN BLAND STEPHEN S / MVN FREDERICK DENISE D / MVN KINSEY MARY V / MVN ZACK MICHAEL / MVN BILBO DIANE D / MVN | APIR - WBV RECERTIFIED WITH CLARIFIED 902 LIMIT SECTION |
| CFP-051-000001165 | CFP-051-000001165 | Attorney-Client; Attorney Work Product | 6/14/2006 | PDF | CREAR ROBERT / USA DIVISION ; WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | NEW ORLEANS DISTRICT STAFF AND ALL INTERESTED PARTIES | ABBREVIATED PROJECT INFORMATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC INFLUENZA ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| CFP-051-000000643 | CFP-051-000000643 | Attorney-Client; Attorney Work Product | 6/30/2006 | TMP | DUNN KELLY G / MVN ; CEMVN-OC | SMITH JERRY L / MVD BARNETT LARRY J / MVD SLOAN G R / MVD BURDINE CAROL S / MVN VIGNES JULIE D / MVN BLAND STEPHEN S / MVN FREDERICK DENISE D / MVN KINSEY MARY V / MVN ZACK MICHAEL / MVN BILBO DIANE D / MVN | APIR - WBV RECERTIFIED WITH CLARIFIED 902 LIMIT SECTION |
| CFP-051-000001172 | CFP-051-000001172 | Attorney-Client; Attorney Work Product | 6/30/2006 | RTF | DUNN KELLY G / MVN ; CEMVN-OC | SMITH JERRY L / MVD BARNETT LARRY J / MVD SLOAN G R / MVD BURDINE CAROL S / MVN VIGNES JULIE D / MVN BLAND STEPHEN S / MVN FREDERICK DENISE D / MVN KINSEY MARY V / MVN ZACK MICHAEL / MVN BILBO DIANE D / MVN | APIR - WBV RECERTIFIED WITH CLARIFIED 902 LIMIT SECTION |
| CFP-051-000001173 | CFP-051-000001173 | Attorney-Client; Attorney Work Product | 6/14/2006 | PDF | CREAR ROBERT / USA DIVISION ; WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | NEW ORLEANS DISTRICT STAFF AND ALL INTERESTED PARTIES | ABBREVIATED PROJECT INFORMATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC INFLUENZA ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| CFP-051-000000649 | CFP-051-000000649 | Deliberative Process | 1/19/2006 | TMP | ROWE CASEY J / MVN | HERR BRETT H / MVN KINSEY MARY V / MVN BLAND STEPHEN S / MVN KILROY MAURYA / MVN | OEB PIR REVISION NO. 1 |
| CFP-051-000001196 | CFP-051-000001196 | Deliberative Process | 1/19/2006 | RTF | ROWE CASEY J / MVN | HERR BRETT H / MVN KINSEY MARY V / MVN BLAND STEPHEN S / MVN KILROY MAURYA / MVN | OEB PIR REVISION NO. 1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-051-000000650 | CFP-051-000000650 | Deliberative Process | 1/19/2006 | TMP | PRICE CASSANDRA P / MVD | CRUPPI JANET R / MVN SEGREST JOHN C / MVD LABURE LINDA C / MVN HERR BRETT H / MVN GILMORE CHRISTOPHOR E / MVN BLAND STEPHEN S / MVN SMITH JERRY L / MVD | DRAFT ORLEANS EAST BANK PIR REVISION # 01 |
| CFP-051-000001197 | CFP-051-000001197 | Deliberative Process | 1/19/2006 | RTF | PRICE CASSANDRA P / MVD | CRUPPI JANET R / MVN SEGREST JOHN C / MVD LABURE LINDA C / MVN HERR BRETT H / MVN GILMORE CHRISTOPHOR E / MVN BLAND STEPHEN S / MVN SMITH JERRY L / MVD | DRAFT ORLEANS EAST BANK PIR REVISION # 01 |
| CFP-051-000000664 | CFP-051-000000664 | Attorney-Client; Attorney Work Product | 12/16/2005 | DOC | KINSEY MARY V / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; CEMVN-OC | BAUMY WALTER WIGGINS ELIZABETH CEMVN-PPPMD-EAST | MEMORANDUM FOR TASK FORCE GUARDIAN, ATTN: WALTER BAUMY CEMVN-PPPMD-EAST, ATTN: ELIZABETH WIGGINS LEGAL OPINION, PLAN FOR PROVIDING AUTHORIZED LEVELS OF HURRICANE FOR SOUTHEAST LOUISIANA, 28 NOVEMBER 2005, REQUIREMENT FOR POLICY WAIVERS OR CONGRESSIONAL AUTHORIZATION, REQUIREMENT FOR SUPPORTING INFORMATION FROM TASK FORCE GUARDIAN |
| CFP-051-000000665 | CFP-051-000000665 | Attorney-Client; Attorney Work Product | 11/28/2005 | DOC | N / A | BAUMY WALTER WIGGINS ELIZABETH CEMVN-PPPMD-EAST | MEMORANDUM FOR TASK FORCE GUARDIAN, ATTN: WALTER BAUMY CEMVN-PPPMD-EAST, ATTN: ELIZABETH WIGGINS LEGAL OPINION, PLAN FOR PROVIDING AUTHORIZED LEVELS OF HURRICANE FOR SOUTHEAST LOUISIANA, 28 NOVEMBER 2005, REQUIREMENT FOR POLICY WAIVERS OR CONGRESSIONAL AUTHORIZATION, REQUIREMENTS FOR SUPPORTING INFORMATION FROM TASK FORCE GUARDIAN |
| CFP-051-000000666 | CFP-051-000000666 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET CONSTRUCTION GENERAL BARATARIA LAND BRIDGE |
| CFP-051-000000667 | CFP-051-000000667 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / DEPARTMENT OF THE ARMY ; ANGELLE SCOTT A / STATE OF LOUISIANA ; FLEET WARREN A / LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; ANGELLE SCOTT A / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | PROJECT COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION OF THE ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA BUFFALO COVE MANAGEMENT UNIT PROJECT |
| CFP-051-000000668 | CFP-051-000000668 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | STEVE | N/A | AMENDMENT NUMBER 2 TO THE LOCAL COOPERATION AGREEMENT FOR ACCELERATED CONSTRUCTION PURSUANT TO THE 3RD SUPPLEMENTAL |
| CFP-051-000000670 | CFP-051-000000670 | Deliberative Process | 12/17/2005 | DOC | / USACE | N/A | PLAN FOR PROVIDING BETTER AND STRONGER HURRICANE PROTECTION FOR SOUTHEAST LOUISIANA |
| CFP-051-000000671 | CFP-051-000000671 | Attorney-Client; Attorney Work Product | 04/XX/2006 | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ACE ; MILLER CHARLES / BOARD OF COMMISSIONERS OF THE EAST JEFFERSON LEVEE DISTRICT ; LACOUR T R / BOARD OF COMMISSIONERS OF THE EAST JEFFERSON LEVEE DISTRICT | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE EAST JEFFERSON LEVEE DISTRICT FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| CFP-051-000000672 | CFP-051-000000672 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET CONSTRUCTION GENERAL CAERNARVON FRESHWATER DIVERSION |
| CFP-051-000000673 | CFP-051-000000673 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET CONSTRUCTION GENERAL CAERNARVON FRESHWATER DIVERSION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-051-000000674 | CFP-051-000000674 | Deliberative Process | 3/30/2006 | PDF | CAMARDELLE DAVID / GRAND ISLE INDEPENDENT LEVEE DISTRICT | MALBROUGH ONEIL P ELZEY DURUND / USACE TOGI | VERIFICATION OF BACK LEVEE CONSTRUCTION DATES AND DESIGN |
| CFP-051-000000675 | CFP-051-000000675 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | CATEGORY 5 APPROPRIATION & AUTHORITIES |
| CFP-051-000000677 | CFP-051-000000677 | Deliberative Process | 2/16/2006 | DOC | N/A | N/A | FACT SHEET CONSTRUCTION FEATURES IN FY 2006 SUPPLEMENTAL APPROPRIATION CG, CG(CAP), & FCCE |
| CFP-051-000000678 | CFP-051-000000678 | Deliberative Process | 2/8/2006 | DOC | / BOH BROS. CONSTRUCTION CO., LLC ; / USACE ; SCORSONE GLENN J / ENTERGY LOUISIANA, LLC | NAVARRO AL / BOH BROS. CONSTRUCTION CO., LLC | AGREEMENT FOR CASH CONTRIBUTION AID OF CONSTRUCTION |
| CFP-051-000000679 | CFP-051-000000679 | Attorney-Client; Attorney Work Product | 1/18/2006 | DOC | WAGNER HERBERT J / USACE ; WAGENAAR RICHARD P / U.S. ARMY DISTRICT ENGINEER ; / MISSISSIPPI VALLEY DIVISION ; BLEAKLEY ALBERT M / ENGINEER DEPUTY DIVISION COMMANDER ; / USACE | N/A | PROJECT INFORMATION REPORT PL 84-99 REHABILITATION OF DAMAGED HURRICANE OR SHORE PROTECTION PROJECTS FROM HURRICANE KATRINA LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT ORLEANS PARISH, LOUISIANA ORLEANS EAST BANK REVISION # 01 |
| CFP-051-000000680 | CFP-051-000000680 | Deliberative Process | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY | NEW ORLEANS DISTRICT STAFF AND ALL INTERESTED PARTIES | MEMORANDUM FOR NEW ORLEANS DISTRICT STAFF AND ALL INTERESTED PARTIES IMMINENT THREAT OF FLOODING DUE TO FEDERALLY AUTHORIZED HURRICANE PROTECTION PROJECTS THAT ARE CURRENTLY UNDER CONSTRUCTION OR ARE DAMAGED |
| CFP-051-000000681 | CFP-051-000000681 | Deliberative Process | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY | NEW ORLEANS DISTRICT STAFF AND ALL INTERESTED PARTIES | MEMORANDUM FOR NEW ORLEANS DISTRICT STAFF AND ALL INTERESTED PARTIES IMMINENT THREAT OF FLOODING DUE TO THE DAMAGE OF THE NON-FEDERAL LEVEES AND PUMP STATIONS IN ORLEANS, ST. BERNARD, PLAQUEMINES, TERREBONNE AND JEFFERSON PARISHES, LOUISIANA |
| CFP-051-000000683 | CFP-051-000000683 | Deliberative Process | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | NEW ORLEANS DISTRICT STAFF AND ALL INTERESTED PARTIES | MEMORANDUM FOR NEW ORLEANS DISTRICT STAFF AND ALL INTERESTED PARTIES IMMINENT THREAT OF FLOODING DUE TO FEDERALLY AUTHORIZED HURRICANE PROTECTION PROJECTS THAT ARE CURRENTLY BEING CONSTRUCTED, RESTORED AND OR REHABILITATED |
| CFP-051-000000684 | CFP-051-000000684 | Deliberative Process | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | NEW ORLEANS DISTRICT STAFF AND ALL INTERESTED PARTIES | MEMORANDUM FOR NEW ORLEANS DISTRICT STAFF AND ALL INTERESTED PARTIES IMMINENT THREAT OF FLOODING DUE TO FEDERALLY AUTHORIZED HURRICANE PROTECTION PROJECTS THAT ARE CURRENTLY BEING CONSTRUCTED, RESTORED AND OR REHABILITATED |
| CFP-051-000000685 | CFP-051-000000685 | Deliberative Process | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | NEW ORLEANS DISTRICT STAFF AND ALL INTERESTED PARTIES | MEMORANDUM FOR NEW ORLEANS DISTRICT STAFF AND ALL INTERESTED PARTIES IMMINENT THREAT OF FLOODING DUE TO FEDERALLY AUTHORIZED HURRICANE PROTECTION PROJECTS THAT ARE CURRENTLY BEING CONSTRUCTED, RESTORED AND OR REHABILITATED |
| CFP-051-000000686 | CFP-051-000000686 | Deliberative Process | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | NEW ORLEANS DISTRICT STAFF AND ALL INTERESTED PARTIES | MEMORANDUM FOR NEW ORLEANS DISTRICT STAFF AND ALL INTERESTED PARTIES IMMINENT THREAT OF FLOODING DUE TO FEDERALLY AUTHORIZED HURRICANE PROTECTION PROJECTS THAT ARE CURRENTLY BEING CONSTRUCTED, RESTORED AND OR REHABILITATED |
| CFP-051-000000687 | CFP-051-000000687 | Deliberative Process | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | / NEW ORLEANS DISTRICT STAFF AND ALL INTERESTED PARTIES | MEMORANDUM FOR NEW ORLEANS DISTRICT STAFF AND ALL INTERESTED PARTIES IMMINENT THREAT OF FLOODING DUE TO FEDERALLY AUTHORIZED HURRICANE PROTECTION PROJECTS THAT ARE CURRENTLY BEING CONSTRUCTED, RESTORED AND OR REHABILITATED |
| CFP-051-000000688 | CFP-051-000000688 | Deliberative Process | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | NEW ORLEANS DISTRICT STAFF AND ALL INTERESTED PARTIES | MEMORANDUM FOR NEW ORLEANS DISTRICT STAFF AND ALL INTERESTED PARTIES IMMINENT THREAT OF FLOODING DUE TO FEDERALLY AUTHORIZED HURRICANE PROTECTION PROJECTS THAT ARE CURRENTLY BEING CONSTRUCTED, RESTORED AND OR REHABILITATED |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-051-000000689 | CFP-051-000000689 | Deliberative Process | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | NEW ORLEANS DISTRICT STAFF AND ALL INTERESTED PARTIES | MEMORANDUM FOR NEW ORLEANS DISTRICT STAFF AND ALL INTERESTED PARTIES IMMINENT THREAT OF FLOODING DUE TO FEDERALLY AUTHORIZED HURRICANE PROTECTION PROJECTS THAT ARE CURRENTLY BEING CONSTRUCTED, RESTORED AND OR REHABILITATED |
| CFP-051-000000693 | CFP-051-000000693 | Attorney-Client; Attorney Work Product | 5/8/2006 | DOC | CREAR ROBERT / MISSISSIPPI VALLEY DIVISION ; STOCKDALE EARL H | N/A | DECISION PAPER - RECOMMENDATION FOR APPROVAL TO USE P.L. 84-99 AUTHORITY FOR PURSUING ALTERNATIVE POWER SOURCE AT PUMP STATION #6. |
| CFP-051-000000694 | CFP-051-000000694 | Attorney-Client; Attorney Work Product | 5/8/2006 | DOC | CREAR ROBERT / MISSISSIPPI VALLEY DIVISION ; STOCKDALE EARL H | N/A | DECISION PAPER - RECOMMENDATION FOR APPROVAL TO USE P.L. 84-99 AUTHORITY FOR PURSUING ALTERNATIVE POWER SOURCE AT PUMP STATION #6 |
| CFP-051-000000695 | CFP-051-000000695 | Deliberative Process | XX/XX/XXXX | DOC | CREAR ROBERT / MISSISSIPPI VALLEY DIVISION | N/A | DECISION PAPER - ALTERNATIVES TO REDUCE WATER IN OUTFALL CANALS |
| CFP-051-000000697 | CFP-051-000000697 | Deliberative Process | 9/13/2006 | PDF | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; CREAR ROBERT / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; RILEY DON T / USA DIRECTOR OF CIVIL WORKS ; CEMVN-PM-OH ; CEMVD-DE | / MISSISSIPPI VALLEY DIVISION HQUSACE CECW-HS | MEMORANDUM FOR: COMMANDER, MISSISSIPPI VALLEY DIVISION DECISION PAPER RECOMMENDING WAIVER OF POLICY GUIDANCE FOR PUBLIC LAW 109-148 TO PROVIDE BANKING OF CERTAIN ELIGIBLE CREDITS ASSOCIATED WITH EXPENDITURE OF PUBLIC LAW 109-148 FCCE FUNDS FOR THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT |
| CFP-051-000000698 | CFP-051-000000698 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FUNDS FOR THE ACCELERATED COMPLETION OF UNCONSTRUCTED PORTIONS OF AUTHORIZED HURRICANE |
| CFP-051-000000699 | CFP-051-000000699 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FUNDS FOR THE ACCELERATED COMPLETION OF UNCONSTRUCTED PORTIONS OF AUTHORIZED HURRICANE |
| CFP-051-000000700 | CFP-051-000000700 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PROJECT DOCUMENTATION PROTOCOLS FOR FOURTH SUPPLEMENTAL APPROPRIATION |
| CFP-051-000000701 | CFP-051-000000701 | Deliberative Process | XX/XX/2006 | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ACE ; BRADBERRY JOHNNY B / LA DOTD ; CAHILL HARRY L / BOARD OF COMMISSIONERS OF THE WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| CFP-051-000000702 | CFP-051-000000702 | Deliberative Process | XX/XX/2006 | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ACE ; BRADBERRY JOHNNY B / LA DOTD ; CAHILL HARRY L / BOARD OF COMMISSIONERS OF THE WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| CFP-051-000000703 | CFP-051-000000703 | Deliberative Process | XX/XX/2006 | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ACE ; BRADBERRY JOHNNY B / LA DOTD ; CAHILL HARRY L / BOARD OF COMMISSIONERS OF THE WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-051-000000704 | CFP-051-000000704 | Deliberative Process | XX/XX/2006 | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ACE ; BRADBERRY JOHNNY B / LA DOTD ; CAHILL HARRY L / BOARD OF COMMISSIONERS OF THE WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| CFP-051-000000705 | CFP-051-000000705 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LOWE MICHAEL H ; WAGENAAR RICHARD P / US ARMY DISTRICT COMMANDER ; BLEAKLEY ALBERT M / ENGINEER DEPUTY DIVISION COMMANDER | N/A | PROJECT INFORMATION REPORT REHABILITATION EFFORT FOR THE WEST BANK AND VICINITY, NEW ORLEANS, LA HURRICANE PROTECTION PROJECT EXECUTIVE SUMMARY |
| CFP-051-000000706 | CFP-051-000000706 | Attorney-Client; Attorney Work Product | 5/10/2006 | DOC | DOD | N/A | DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC INFLUENZA ACT (PL 109-148) POST HURRICANE KATRINA EXPENDITURE FLOOD CONTROL AND COASTAL EMERGENCY FUNDS ACCELERATED COMPLETION OF FEDERAL PROJECTS PREPARATION OF ABBREVIATED PROJECT INFORMATION REPORT |
| CFP-051-000000710 | CFP-051-000000710 | Deliberative Process | 5/20/2006 | DOC | N/A | N/A | FACT SHEET PROJECT INFORMATION REPORT (PIR) PLAQUEMINES PARISH, LOUISIANA NON-FEDERAL LEVEE EAST BANK |
| CFP-051-000000712 | CFP-051-000000712 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DRAFT SOUTHEAST LOUISIANA HURRICANE PROTECTION SYSTEM REQUEST FOR HEADQUARTERS CONSULTATION WITH CEQ TO FACILITATE EXPEDITED NEPA COMPLIANCE |
| CFP-051-000000713 | CFP-051-000000713 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET OUTFALL CANAL CLOSURES AND PUMP STATIONS |
| CFP-051-000000714 | CFP-051-000000714 | Deliberative Process | 8/16/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES, LA INNER HARBOR NAVIGATION CANAL (INHC) IMPROVEMENTS AND GATED STRUCTURES |
| CFP-051-000000715 | CFP-051-000000715 | Deliberative Process | 8/16/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES, LA INNER HARBOR NAVIGATION CANAL (INHC) IMPROVEMENTS AND GATED STRUCTURES |
| CFP-051-000000716 | CFP-051-000000716 | Deliberative Process | 8/14/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD PROOFING PUMPS IN ORLEANS AND JEFFERSON PARISHES, LA. FLOOD PROOF PUMPS |
| CFP-051-000000717 | CFP-051-000000717 | Deliberative Process | 8/14/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD PROOFING PUMPS IN ORLEANS AND JEFFERSON PARISHES, LA. FLOOD PROOF PUMPS |
| CFP-051-000000718 | CFP-051-000000718 | Deliberative Process | 8/21/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOODWALL REPLACEMENT |
| CFP-051-000000719 | CFP-051-000000719 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET GENERAL INVESTIGATIONS |
| CFP-051-000000720 | CFP-051-000000720 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEE |
| CFP-051-000000721 | CFP-051-000000721 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET ARMORING LEVEES |
| CFP-051-000000722 | CFP-051-000000722 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET CONSTRUCTION GENERAL 100 YEAR HURRICANE PROTECTION (LEVEES) |
| CFP-051-000000723 | CFP-051-000000723 | Attorney-Client; Attorney Work Product | 6/14/2006 | DOC | CREAR ROBERT / USA DIVISION ; WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | NEW ORLEANS DISTRICT STAFF AND ALL INTERESTED PARTIES | ABBREVIATED PROJECT INFORMATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC INFLUENZA ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| CFP-051-000000725 | CFP-051-000000725 | Deliberative Process | 4/10/2006 | DOC | PIR | N/A | EXECUTIVE SUMMARY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-051-000000730 | CFP-051-000000730 | Deliberative Process | XX/XX/XXXX | DOC | LUCYSHYN JOHN ; CECW-MVD ; MONTVAI Z ; DAWSON W | N/A | FACT SHEET CONSTRUCTION GENERAL CONTINUING AUTHORITIES PROGRAM-SECTION 205 |
| CFP-051-000000731 | CFP-051-000000731 | Deliberative Process | XX/XX/2006 | DOC | RILEY DON T / USA DIRECTOR OF CIVIL WORKS ; CECW-HS | SOUTH ATLANTIC DIVISION MISSISSIPPI VALLEY DIVISION | MEMORANDUM FOR COMMANDER, SOUTH ATLANTIC DIVISION COMMANDER, MISSISSIPPI VALLEY DIVISION POST HURRICANES KATRINA, WILMA, AND OPHELIA EXPENDITURE, OF FLOOD CONTROL AND COASTAL EMERGENCY FUNDS FOR NEW REPAIR AND REHABILITATION CONSTRUCTION AND ACCELERATED WORK TO COMPLETE AUTHORIZED PROJECTS, UNDER THE AUTHORITY OF THE DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC INFLUENZA ACT, 2006 (PUBLIC LAW 109-148) |
| CFP-051-000000732 | CFP-051-000000732 | Deliberative Process | XX/XX/XXXX | DOC | CREAR ROBERT / USACE ; STROCK CARL A / USACE | N/A | DECISION PAPER - ALTERNATIVES TO REDUCE WATER IN OUTFALL CANALS |
| CFP-051-000000734 | CFP-051-000000734 | Deliberative Process | 5/21/2006 | DOC | N/A | N/A | FACT SHEET PROJECT INFORMATION REPORT (PIR) GRAND ISLE, LOUISIANA NON-FEDERAL LEVEE |
| CFP-051-000000735 | CFP-051-000000735 | Deliberative Process | 5/21/2006 | DOC | N/A | N/A | FACT SHEET PROJECT INFORMATION REPORT (PIR) GRAND ISLE, LOUISIANA NON-FEDERAL LEVEE |
| CFP-051-000000737 | CFP-051-000000737 | Deliberative Process | 07/XX/2006 | DOC | CAMARDELLE DAVID / TOWN OF GRAND ISLE ; / STATE OF LOUISIANA ; WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA, THE TOWN OF GRAND ISLE, AND THE STATE OF LOUISIANA FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| CFP-051-000000738 | CFP-051-000000738 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | GUIDANCE TO CORPS PERSONNEL WORKING WITH STATE OF LOUISIANA |
| CFP-051-000000741 | CFP-051-000000741 | Deliberative Process | 7/13/2006 | PPT | / USACE | N/A | HURRICANE PROTECTION SYSTEM IPR 13 JULY 2006 0900-1030 HRS CDT |
| CFP-051-000000742 | CFP-051-000000742 | Deliberative Process | 9/7/2006 | PPT | / USACE | RILEY M G | HURRICANE PROTECTION SYSTEM IPR TO MG RILEY D+374 C-389 0900 - 1100 CDT |
| CFP-051-000000743 | CFP-051-000000743 | Deliberative Process | 9/12/2006 | PPT | / USACE | N/A | HPS PRB 12 SEPTEMBER 2006 1300-1500 HRS D+379 C-384 |
| CFP-051-000000744 | CFP-051-000000744 | Deliberative Process | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY | NEW ORLEANS DISTRICT STAFF AND ALL INTERESTED PARTIES | MEMORANDUM FOR NEW ORLEANS DISTRICT STAFF AND ALL INTERESTED PARTIES IMMINENT THREAT OF FLOODING DUE TO FEDERALLY AUTHORIZED HURRICANE PROTECTION PROJECTS THAT ARE IN CONSTRUCTION PHASE, DAMAGED NON-FEDERAL LEVEES AND NON-FEDERAL PUMPS STATIONS THAT ARE NOT FLOOD-PROOFED IN THE SOUTHEAST LOUISIANA AREA |
| CFP-051-000000745 | CFP-051-000000745 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / TFG | N/A | TFG 3RD SUPPLEMENTAL AND UNAUTHORIZED ISSUES |
| CFP-051-000000746 | CFP-051-000000746 | Deliberative Process | 03/XX/2006 | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ACE ; BROUSSARD AARON F / JEFFERSON PARISH GOVERNMENT | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND JEFFERSON PARISH GOVERNMENT FOR REHABILITATION OF A NON-FEDERAL FLOOD CONTROL WORK |
| CFP-051-000000747 | CFP-051-000000747 | Deliberative Process | 04/XX/2006 | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ACE ; BROUSSARD AARON F / JEFFERSON PARISH GOVERNMENT | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND JEFFERSON PARISH GOVERNMENT FOR REHABILITATION OF A NON-FEDERAL FLOOD CONTROL WORK |
| CFP-051-000000751 | CFP-051-000000751 | Deliberative Process | XX/XX/XXXX | DOC | LUCYSHYN JOHN ; CECW-MVD ; MONTVAI Z ; MVD RIT | N/A | FACT SHEET CONSTRUCTION, GENERAL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-051-000000752 | CFP-051-000000752 | Attorney-Client; Attorney Work Product | 10/19/2006 | DOC | BORDELON OWEN J / WEST JEFFERSON LEVEE DISTRICT | N/A | TITLE OPINION RIGHT-OF-ENTRY TO CONSTRUCT THE WEST BANK AND VICINITY, HURRICANE PROTECTION PROJECT, LAKE CATAOUATCHE LEVEE ENLARGEMENT, HIGHWAY 90 TO LAKE CATAOUATCHE PUMP STATION, BASELINE STATIONS 156+100 TO 308+00, JEFFERSON PARISH, LOUISIANA |
| CFP-051-000000753 | CFP-051-000000753 | Attorney-Client; Attorney Work Product | 10/19/2006 | DOC | BORDELON OWEN J / WEST JEFFERSON LEVEE DISTRICT | N/A | TITLE OPINION RIGHT-OF-ENTRY TO CONSTRUCT THE WEST BANK AND VICINITY, HURRICANE PROTECTION PROJECT, LAKE CATAOUATCHE LEVEE ENLARGEMENT, HIGHWAY 90 TO LAKE CATAOUATCHE PUMP STATION, BASELINE STATIONS 156+100 TO 308+00, JEFFERSON PARISH, LOUISIANA |
| CFP-051-000000755 | CFP-051-000000755 | Deliberative Process | XX/XX/XXXX | DOC | SAIA JOHN P / PLANNING, PROGRAMS, AND PROJECT MANAGEMENT DIVISION ; DYKES / CEMVN-PM-W ; HULL / CEMVN-PM-W ; PODANY / CEMVN-PM ; SAIA / CEMVN-PM ; LEWIS / CEMVN-RE ; FREDERICKS / CEMVN-OC | CALLAIS RONALD / SOUTH LAFOURCHE LEVEE DISTRICT | THIS LETTER IS TO INFORM YOU OF THE CURRENT STATUS OF THE POST AUTHORIZATION CHANGE REPORT FOR THE LEON THERIOT LOCK AND TO DESCRIBE THE EFFORTS OF YOUR PROCEEDING WITH THE AWARD OF A CONSTRUCTION CONTRACT AT THIS TIME |
| CFP-051-000000756 | CFP-051-000000756 | Deliberative Process | 2/14/2006 | DOC | CREAR ROBERT / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; CEMVD-DE | HQUSACE CECW-HS | MEMORANDUM FOR HQUSACE (CECW-HS), WASH DC 20313-1000 DECISION PAPER RECOMMENDING WAIVER FORM CECW-HS 14 FEBRUARY 2006 POLICY GUIDANCE ON POST HURRICANE KATRINA, WILMA, AND OPHELIA EXPENDITURE OF FLOOD CONTROL AND COASTAL EMERGENCY (FCCE) FUNDS FOR RESTORATION AND REHABILITATION, AND FOR ACCELERATED WORK TO COMPLETE AUTHORIZED PROJECTS, IN ACCORDANCE WITH THE DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC INFLUENZA, ACT 2006 |
| CFP-051-000000758 | CFP-051-000000758 | Deliberative Process | XX/XX/2006 | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ACE ; BRADBERRY JOHNNY B / LA DOTD ; CAHILL HARRY L / BOARD OF COMMISSIONERS OF THE WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| CFP-051-000000759 | CFP-051-000000759 | Deliberative Process | XX/XX/2006 | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ACE ; BRADBERRY JOHNNY B / LA DOTD ; CAHILL HARRY L / BOARD OF COMMISSIONERS OF THE WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| CFP-051-000000760 | CFP-051-000000760 | Deliberative Process | XX/XX/2006 | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ACE ; BRADBERRY JOHNNY B / LA DOTD ; CAHILL HARRY L / BOARD OF COMMISSIONERS OF THE WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-051-000000762 | CFP-051-000000762 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | CREAR ROBERT / DEPARTMENT OF THE ARMY ; BRADBERRY JOHNNY B / LA DOTD ; CAHILL HARRY L / BOARD OF COMMISSIONERS OF THE WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| CFP-051-000000763 | CFP-051-000000763 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | CREAR ROBERT / DEPARTMENT OF THE ARMY ; BRADBERRY JOHNNY B / LA DOTD ; CAHILL HARRY L / BOARD OF COMMISSIONERS OF THE WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| CFP-051-000000764 | CFP-051-000000764 | Deliberative Process | XX/XX/2006 | DOC | CREAR ROBERT / DEPARTMENT OF THE ARMY ; BRADBERRY JOHNNY B / LA DOTD ; CAHILL HARRY L / BOARD OF COMMISSIONERS OF THE WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| CFP-051-000000769 | CFP-051-000000769 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MAJOR ISSUES CONCERNING NEGOTIATIONS FOR THE AMENDMENT TO THE COST-SHARING AGREEMENT FOR THE WEST BANK AND VICINITY HURRICANE PROTECTION PROJECT |
| CFP-051-000000770 | CFP-051-000000770 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | P.L. 109-148 (THIRD SUPPLEMENTAL) FLOOD CONTROL AND COASTAL EMERGENCIES APPROPRIATION RECOMMENDED RESOLUTION OF ISSUES |
| CFP-051-000000771 | CFP-051-000000771 | Deliberative Process | 12/9/2005 | XLS | N/A | N/A | CORPS OF ENGINEERS - CIVIL EMERGENCY SUPPLEMENTAL PROGRAM FUNDING REQUIREMENT AND PROGRAM EXECUTION |
| CFP-051-000000772 | CFP-051-000000772 | Attorney-Client; Attorney Work Product | 8/4/2006 | DOC | DIMARCO CERIO A | N/A | MEMORANDUM ON CLASSIFICATION OF PROPERTY KENNETH RAGAS - OWNER |
| CFP-051-000000773 | CFP-051-000000773 | Attorney-Client; Attorney Work Product | 8/11/2006 | DOC | DIMARCO CERIO A | N/A | MEMORANDUM ON CLASSIFICATION OF PROPERTY - HOME OF LILA STEPHENS |
| CFP-051-000000774 | CFP-051-000000774 | Attorney-Client; Attorney Work Product | 8/8/2006 | DOC | DIMARCO CERIO A | N/A | MEMORANDUM ON THE FORM OF TITLE BINDER/COMMITMENT FIRST AMERICAN TITLE INS. CO. - CRESCENT TITLE, LLC |
| CFP-051-000000776 | CFP-051-000000776 | Deliberative Process | XX/XX/XXXX | DOC | OWEN GIB A / USACE | N/A | REQUEST FOR EMERGENCY ALTERNATIVE ARRANGEMENTS, UNDER THE NATIONAL ENVIRONMENTAL POLICY ACT |
| CFP-051-000000779 | CFP-051-000000779 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PURPOSE OF MATCHING THE OUTPUT CAPACITY OF THE PERMANENT NON-FEDERAL PUMP STATIONS |
| CFP-051-000000780 | CFP-051-000000780 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | OUTPUT CAPACITY OF THE PERMANENT NON-FEDERAL PUMP STATIONS, DURING REPAIR / REHABILITATION OF OUTFALL CANALS |
| CFP-051-000000782 | CFP-051-000000782 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-051-000000783 | CFP-051-000000783 | Deliberative Process | 6/14/2006 | DOC | CREAR ROBERT / USA DIVISION ; WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | NEW ORLEANS DISTRICT STAFF AND ALL INTERESTED PARTIES | ABBREVIATED PROJECT INFORMATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC INFLUENZA ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF NEW ORLEANS TO VENICE, LA HURRICANE PROTECTION PROJECT PLAQUEMINES PARISH, LOUISIANA |
| CFP-051-000000784 | CFP-051-000000784 | Deliberative Process | 1/18/2006 | PDF | WAGNER HERBERT J / USACE ; WAGENAAR RICHARD P / U.S. ARMY DISTRICT ENGINEER ;  / MISSISSIPPI VALLEY DIVISION ; BLEAKLEY ALBERT M / ENGINEER DEPUTY DIVISION COMMANDER | N/A | PROJECT INFORMATION REPORT PL 84-99 REHABILITATION OF DAMAGED HURRICANE OR SHORE PROTECTION PROJECTS FROM HURRICANE KATRINA LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT ORLEANS PARISH, LOUISIANA ORLEANS EAST BANK REVISION # 01 |
| CFP-051-000000785 | CFP-051-000000785 | Deliberative Process | 07/XX/2006 | DOC | LUCORE MARTI / MVN ; LOWE MICHAEL / MVN ; WAGENAAR RICHARD P / U.S. ARMY DISTRICT ENGINEER ;  / MISSISSIPPI VALLEY DIVISION COUNSEL ; BLEAKLEY ALBERT M / U.S. ARMY DISTRICT ENGINEERS ; MVN CEMVN-ERO | N/A | PROJECT INFORMATION REPORT PL 109-148 REHABILITATION OF HURRICANE OR SHORELINE PROTECTION PROJECT LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT, LA ORLEANS PARISH |
| CFP-051-000000787 | CFP-051-000000787 | Attorney-Client; Attorney Work Product | 6/17/2006 | DOC | DIMARCO CERIO A / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | FRANK LEWIS S / PARK INVESTMENTS, LTD | PROPERTY OWNED IN VICINITY OF MRGO |
| CFP-051-000000794 | CFP-051-000000794 | Deliberative Process | XX/XX/2006 | DOC | ROUSSELLE BENNY ; MULLIN MICHAEL L | N/A | COMMANDEERING PROPERTY FOR ACCESS AND CONSTRUCTION AND AUTHORIZATION FOR ENTRY FOR ACCESS AND CONSTRUCTION GRAND PRAIRIE DISTRICT EAST BANK BACK REPAIRS, BRAITHWAITE AND SCARSDALE PLAQUEMINES PARISH, LA |
| CFP-051-000000795 | CFP-051-000000795 | Deliberative Process | XX/XX/2006 | DOC | ROUSSELLE BENNY / PLAQUEMINES PARISH GOVERNMENT ; MULLIN MICHAEL L | N/A | COMMANDEERING PROPERTY FOR ACCESS, SURVEYS, SOIL BORINGS AND ENVIRONMENTAL, CULTURAL AND HTRW INVESTIGATIONS/RIGHT OF ENTRY FOR ACCESS, SURVEYS, SOIL BORINGS, AND ENVIRONMENTAL, CULTURAL AND HTRW INVESTIGATIONS, EMERGENCY REPAIRS TO BRAITHWAITE AND SCARSDALE BACK LEVEES GRAND PRAIRIE LEVEE DISTRICT PLAQUEMINES PARISH, LA |
| CFP-051-000000796 | CFP-051-000000796 | Deliberative Process | 5/9/2006 | DOC | LABURE LINDA C / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; JUST / CEMVN-RE-L ; CEMVN-RE | ROUSSELLE BENNY / PLAQUEMINES PARISH GOVERNMENT PREAU EDMOND J / LA DOTD MULLIN MICHAEL L / PLAQUEMINES PARISH GOVERNMENT STACK MICHAEL / DOT AND DEVELOPMENT | EMERGENCY PROJECT REPAIRS WILL BE CONDUCTED ON THE BRAITHWAITE AND SCARSDALE LEVEES |
| CFP-051-000000799 | CFP-051-000000799 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | HERR BRETT ; ROSAMANO MARCO ; CEMVN-PM-W ; CEMVN-OC | N/A | USE OF SECTION 205 OF THE FLOOD CONTROL ACT OF 1948 TO CONSTRUCT FLOOD CONTROL WORKS AT BRAITHWAITE PARK, LA |
| CFP-051-000000800 | CFP-051-000000800 | Deliberative Process | 05/XX/2006 | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ACE ; ROUSSELLE BENNY / PLAQUEMINES PARISH GOVERNMENT AS GOVERNING AUTHORITY FOR THE GRAND PRAIRIE LEVEE DISTRICT | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE PLAQUEMINES PARISH GOVERNMENT AS GOVERNING AUTHORITY FOR THE GRAND PRAIRIE LEVEE DISTRICT FOR RESTORATION AND REHABILITATION OF A NON-FEDERAL FLOOD CONTROL WORKS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-051-000000801 | CFP-051-000000801 | Deliberative Process | 5/21/2006 | DOC | N/A | N/A | FACT SHEET PROJECT INFORMATION REPORT (PIR) PLAQUEMINES PARISH, LOUISIANA NON-FEDERAL LEVEE EAST BANK |
| CFP-051-000000802 | CFP-051-000000802 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | PROJECT POC PR&C FWI/OWI LABOR CODE OC'S POC FOR LABOR CODE HOURS ($) REMAINING |
| CFP-051-000000806 | CFP-051-000000806 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | REAL ESTATE ACQUISITION PROCESS |
| CFP-051-000000808 | CFP-051-000000808 | Attorney-Client; Attorney Work Product | 7/25/2006 | DOC | PALMER JAMES ; NAN-OC | N/A | REVIEW OF CEQ REQUEST FOR ALTERNATIVE PROCEDURES SHOULD BE REQUEST TO COUNCIL ON ENVIRONMENTAL QUALITY (CEQ) TO USE ALTERNATIVE PROCEDURES"" |
| CFP-051-000000809 | CFP-051-000000809 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TECHNICAL REQUIREMENTS FOR REPAIRS TO EXISTING PUMPING STATIONS TO DAMAGES |
| CFP-051-000000810 | CFP-051-000000810 | Deliberative Process | 12/13/2005 | DOC | WAGNER HERBERT J / USACE ; WAGENAAR RICHARD P / U.S. ARMY DISTRICT ENGINEER ; / MISSISSIPPI VALLEY DIVISION ; BLEAKLEY ALBERT M / ENGINEER DEPUTY DIVISION COMMANDER ; MVN CEMVN-ERO | N/A | PROJECT INFORMATION REPORT PL 84-99 REHABILITATION OF DAMAGED HURRICANE/SHORE PROTECTION PROJECTS LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT CHALMETTE AREA PLAN REVISION NO. 3 |
| CFP-051-000000815 | CFP-051-000000815 | Deliberative Process | 01/XX/2006 | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ACE ; LOPEZ GEORGE E / LAKE BORGNE BASIN LEVEE DISTRICT | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND LAKE BORGNE BASIN LEVEE DISTRICT FOR REHABILITATION OF A NON-FEDERAL FLOOD CONTROL WORK |
| CFP-051-000000816 | CFP-051-000000816 | Deliberative Process | 01/XX/2006 | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ACE ; LOPEZ GEORGE E / LAKE BORGNE BASIN LEVEE DISTRICT | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND LAKE BORGNE BASIN LEVEE DISTRICT FOR REHABILITATION OF A NON-FEDERAL FLOOD CONTROL WORK |
| CFP-051-000000817 | CFP-051-000000817 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | COMPOSITION OF PRE-ESTABLISHED TEAMS |
| CFP-051-000000819 | CFP-051-000000819 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DRAFT SOUTHWEST LOUISIANA HURRICANE PROTECTION SYSTEM |
| CFP-051-000000821 | CFP-051-000000821 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TAKINGS DISCUSSION FOR MVN-OC OPINION |
| CFP-051-000000822 | CFP-051-000000822 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TAKINGS DISCUSSION FOR MVN-OC OPINION |
| CFP-051-000000824 | CFP-051-000000824 | Attorney-Client; Attorney Work Product | 3/9/2006 | DOC | GLORIOSO DARYL G / MISSISSIPPI VALLEY NEW ORLEANS | N/A | LIST OF QUESTIONS AND ANSWERS FOR GOVERNMENT AUTHORISED TO INSTALL TEMPORARY PUMPS |
| CFP-051-000000834 | CFP-051-000000834 | Deliberative Process | XX/XX/2007 | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ACE ; BRADBERRY JOHNNY B / LA DOTD ; SPOHRER GERALD A / WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| CFP-051-000000835 | CFP-051-000000835 | Deliberative Process | 2/14/2006 | DOC | CREAR ROBERT / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; CEMVD-DE | HQUSACE CECW-HS | MEMORANDUM FOR HQUSACE (CECW-HS), WASH DC 20313-1000 DECISION PAPER RECOMMENDING WAIVER FORM CECW-HS 14 FEBRUARY 2006 POLICY GUIDANCE ON POST HURRICANE KATRINA, WILMA, AND OPHELIA EXPENDITURE OF FLOOD CONTROL AND COASTAL EMERGENCY (FCCE) FUNDS FOR RESTORATION AND REHABILITATION, AND FOR ACCELERATED WORK TO COMPLETE AUTHORIZED PROJECTS, IN ACCORDANCE WITH THE DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC INFLUENZA, ACT 2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-051-000000836 | CFP-051-000000836 | Deliberative Process | XX/XX/XXXX | DOC | CREAR ROBERT / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; CEMVD-DE ; RILEY DON T | HQUSACE CECW-HS | MEMORANDUM FOR HQUSACE (CECW-HS), WASH DC 20313-1000 DECISION PAPER RECOMMENDING WAIVER OF POLICY GUIDANCE FOR PUBLIC LAW 109-148 TO PROVIDE BANKING" OF CERTAIN ELIGIBLE CREDITS ASSOCIATED WITH EXPENDITURE OF PUBLIC LAW 109-148 FCCE FUNDS FOR THE WEST BANK AND VICINITY NEW ORLEANS LOUISIANA HURRICANE PROTECTION PROJECT" |
| CFP-051-000000837 | CFP-051-000000837 | Deliberative Process | 2/14/2006 | DOC | CREAR ROBERT / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; CEMVD-DE ; RILEY DON T | HQUSACE CECW-HS | MEMORANDUM FOR HQUSACE (CECW-HS), WASH DC 20313-1000 DECISION PAPER RECOMMENDING WAIVER FORM CECW-HS 14 FEBRUARY 2006 POLICY GUIDANCE ON POST HURRICANE KATRINA, WILMA, AND OPHELIA EXPENDITURE OF FLOOD CONTROL AND COASTAL EMERGENCY (FCCE) FUNDS FOR RESTORATION AND REHABILITATION, AND FOR ACCELERATED WORK TO COMPLETE AUTHORIZED PROJECTS, IN ACCORDANCE WITH THE DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC INFLUENZA, ACT 2006 |
| CFP-051-000000838 | CFP-051-000000838 | Deliberative Process | 2/14/2006 | DOC | CREAR ROBERT / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; CEMVD-DE | HQUSACE CECW-HS | MEMORANDUM FOR HQUSACE (CECW-HS), WASH DC 20313-1000 DECISION PAPER RECOMMENDING WAIVER FORM CECW-HS 14 FEBRUARY 2006 POLICY GUIDANCE ON POST HURRICANE KATRINA, WILMA, AND OPHELIA EXPENDITURE OF FLOOD CONTROL AND COASTAL EMERGENCY (FCCE) FUNDS FOR RESTORATION AND REHABILITATION, AND FOR ACCELERATED WORK TO COMPLETE AUTHORIZED PROJECTS, IN ACCORDANCE WITH THE DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC INFLUENZA, ACT 2006 |
| CFP-051-000000846 | CFP-051-000000846 | Attorney-Client; Attorney Work Product | 5/22/2006 | DOC | HITE KRISTEN | BLAND STEVE | APPLICATION OF 902(B) TO SUPPLEMENTAL APPROPRIATIONS FOR WEST BANK HPP |
| CFP-051-000000847 | CFP-051-000000847 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | QUESTIONS AND ANSWERS: |
| CFP-051-000000851 | CFP-051-000000851 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | AGREEMENT REFER TO THE NON-FEDERAL SPONSOR"" |
| CFP-051-000000852 | CFP-051-000000852 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | WEST BANK AND VICINITY, HURRICANE PROTECTION PROJECT |
| CFP-051-000000853 | CFP-051-000000853 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | WEST BANK AND VICINITY, HURRICANE PROTECTION PROJECT |
| CFP-051-000000854 | CFP-051-000000854 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | WEST BANK AND VICINITY, HURRICANE PROTECTION PROJECT |
| CFP-051-000000856 | CFP-051-000000856 | Deliberative Process | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / US ARMY DISTRICT COMMANDER ; CREAR ROBERT / USA DEPUTY DIVISION COMMANDER ; BLEAKELY / USA DEPUTY DIVISION COMMANDER | N/A | PROJECT INFORMATION REPORT REHABILITATION EFFORT FOR THE WEST BANK AND VICINITY, NEW ORLEANS, LA HURRICANE PROTECTION PROJECT EXECUTIVE SUMMARY |
| CFP-051-000000857 | CFP-051-000000857 | Deliberative Process | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / US ARMY DISTRICT COMMANDER ; CREAR ROBERT / USA DEPUTY DIVISION COMMANDER ; BLEAKELY / USA DEPUTY DIVISION COMMANDER | N/A | PROJECT INFORMATION REPORT REHABILITATION EFFORT FOR THE WEST BANK AND VICINITY, NEW ORLEANS, LA HURRICANE PROTECTION PROJECT EXECUTIVE SUMMARY |
| CFP-051-000000858 | CFP-051-000000858 | Deliberative Process | XX/XX/XXXX | DOC | LOWE MICHAEL H ; WAGENAAR RICHARD P / US ARMY DISTRICT COMMANDER ; BLEAKLEY ALBERT M / ENGINEER DEPUTY DIVISION COMMANDER | N/A | PROJECT INFORMATION REPORT REHABILITATION EFFORT FOR THE WEST BANK AND VICINITY, NEW ORLEANS, LA HURRICANE PROTECTION PROJECT EXECUTIVE SUMMARY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-051-000000859 | CFP-051-000000859 | Deliberative Process | XX/XX/XXXX | DOC | LOWE MICHAEL H ; WAGENAAR RICHARD P / US ARMY DISTRICT COMMANDER ; BLEAKLEY ALBERT M / ENGINEER DEPUTY DIVISION COMMANDER | N/A | PROJECT INFORMATION REPORT REHABILITATION EFFORT FOR THE WEST BANK AND VICINITY, NEW ORLEANS, LA HURRICANE PROTECTION PROJECT EXECUTIVE SUMMARY |
| CFP-051-000000860 | CFP-051-000000860 | Deliberative Process | XX/XX/XXXX | DOC | LOWE MICHAEL H ; WAGENAAR RICHARD P / US ARMY DISTRICT COMMANDER ; BLEAKLEY ALBERT M / ENGINEER DEPUTY DIVISION COMMANDER | N/A | PROJECT INFORMATION REPORT REHABILITATION EFFORT FOR THE WEST BANK AND VICINITY, NEW ORLEANS, LA HURRICANE PROTECTION PROJECT EXECUTIVE SUMMARY |
| CFP-051-000000861 | CFP-051-000000861 | Deliberative Process | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / US ARMY DISTRICT COMMANDER ; CREAR ROBERT / USA DEPUTY DIVISION COMMANDER | N/A | PROJECT INFORMATION REPORT REHABILITATION EFFORT FOR THE WEST BANK AND VICINITY, NEW ORLEANS, LA HURRICANE PROTECTION PROJECT EXECUTIVE SUMMARY |
| CFP-051-000000862 | CFP-051-000000862 | Deliberative Process | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / US ARMY DISTRICT COMMANDER ; CREAR ROBERT / USA DEPUTY DIVISION COMMANDER ; BLEAKELY / USA DEPUTY DIVISION COMMANDER | N/A | PROJECT INFORMATION REPORT REHABILITATION EFFORT FOR THE WEST BANK AND VICINITY, NEW ORLEANS, LA HURRICANE PROTECTION PROJECT EXECUTIVE SUMMARY |
| CFP-051-000000864 | CFP-051-000000864 | Attorney-Client; Attorney Work Product | 2/1/2007 | DOC | MCKEOWN MATTHEW J / ENVIRONMENT & NATURAL RESOURCES ; HOSTETLER ERIC G / USDOJ | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | DEFENDANT UNITED STATES' MEMORANDUM IN SUPPORT OF MOTION TO DISMISS FOR LACK OF SUBJECT MATTER JURISDICTION |
| CFP-051-000000865 | CFP-051-000000865 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | ULLMANN CORNELIA ; WAGENAAR RICHARD P / BOARD OF DISTRICT ENGINEER COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT CORP OF ENGINEERS ; CROSSEN MICHAEL / BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| CFP-051-000000869 | CFP-051-000000869 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MAJOR ISSUES CONCERNING NEGOTIATIONS FOR THE AMENDMENT TO THE COST-SHARING AGREEMENT FOR THE WEST BANK AND VICINITY HURRICANE PROTECTION PROJECT |
| CFP-051-000000870 | CFP-051-000000870 | Deliberative Process | XX/XX/XXXX | DOC | / MVN | N/A | U.S. ARMY CORPS OF ENGINEERS COUNCIL ON ENVIRONMENTAL QUALITY ALTERNATIVE PROCEDURES REQUEST |
| CFP-051-000000873 | CFP-051-000000873 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | APPENDIX M ENVIRONMENTAL CONSIDERATIONS |
| CFP-051-000000911 | CFP-051-000000911 | Attorney-Client; Attorney Work Product | 6/23/2005 | HTM | BLAND STEPHEN S | N/A | MANDATORY CONTINUING LEGAL EDUCATION BAR ID NUMBER: 22952 |
| CFP-051-000000941 | CFP-051-000000941 | Attorney-Client; Attorney Work Product | 4/15/2004 | TMP | BROOKS LINDA H / HNC ; BLAND STEPHEN S / MVN ; KINSEY MARY V / MVN ; JOSEPH CAROL S / MVN ; REEVES GLORIA J / MVN ; RICHARD ROBERT J / HNC ; WIGGINS ELIZABETH / MVN ; FREDERICK DENISE D / MVN ; BURKE CAROL V / MVN ; FLORENT RANDY D / MVN | N/A | COST SHARE WITHDRAWAL PROCESS |
| CFP-051-000000943 | CFP-051-000000943 | Attorney-Client; Attorney Work Product | 6/20/2005 | TMP | ROBINSON LEE / MVK | WHALEN DANIEL P / MVN | HOUSE SUBCOMMITTEE ACTION ON WRDA |
| CFP-051-000000944 | CFP-051-000000944 | Deliberative Process | XX/XX/XXXX | TMP | N/A | N/A | RELEVANT CONFERENCE REPORT |
| CFP-051-000000945 | CFP-051-000000945 | Deliberative Process | XX/XX/2006 | XLS | N/A | N/A | NEW ORLEANS DISTRICT FY2006 BUDGET |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-051-000000946 | CFP-051-000000946 | Deliberative Process | 3/1/2005 | DOC | CRUPPI JANET R / REAL ESTATE DIVISION LOCAL SPONSOR AND INLEASING ACQUISITION BRANCH ; LAMBERT / CEMVN-RE-L | BOSSETTA PATRICK / BOARD OF COMMISSIONERS EAST JEFFERSON LEVEE DISTRICT PREAU EDMOND J / PUBLIC WORKS AND INTERMODAL TRANSPORTATION LA DOTD STACK MICHAEL / WATER RESOURCES AND DEVELOPMENT ENGINEER LA DOTD CAMPBELL FRAN / EAST JEFFERSON LEVEE DISTRICT LACOUR ROBERT / EAST JEFFERSON LEVEE DISTRICT MCCRAINEY BURGESS / EAST JEFFERSON LEVEE DISTRICT CEMVN-CD CEMVN-CT MONTOUR / CEMVN-ED-L NAOMI / CEMVN-PM-E | INFORM PREVIOUSLY SUBMITTED RIGHT-OF-WAY (ROW) REQUEST HAS BEEN REVISED |
| CFP-051-000000947 | CFP-051-000000947 | Deliberative Process | XX/XX/2005 | DOC | LOPEZ GEORGE / LAKE BORGNE BASIN LEVEE DISTRICT | N/A | AUTHORIZATION FOR ENTRY FOR BORROW, ACCESS, AND CONSTRUCTION (REPAIR AND REHABILITATION) |
| CFP-051-000000948 | CFP-051-000000948 | Deliberative Process | 6/27/2005 | DOC | CRUPPI JANET R / LOCAL SPONSOR & INLEASING ACQUISITION BRANCH ; LABURE LINDA C / REAL ESTATE DIVISION ; CEMVN-RE-L | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ADMINISTRATIVE SETTLEMENT, LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, NORTH OF AIRLINE HIGHWAY, REACH 2B-2ND LIFT LEVEE ENLARGEMENT, ST. CHARLES PARISH, LOUISIANA |
| CFP-051-000000950 | CFP-051-000000950 | Deliberative Process | 12/3/2005 | DOC | WAGNER JOEY / MVN ; WAGENAAR RICHARD P / U.S. ARMY DISTRICT ENGINEER ; BLEAKLEY ALBERT M / ENGINEER DEPUTY DIVISION COMMANDER ; MVN CEMVN-ERO | N/A | PROJECT INFORMATION REPORT PL 84-99 REHABILITATION OF DAMAGED HURRICANE/SHORE PROTECTION PROJECTS LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT CHALMETTE AREA PLAN |
| CFP-051-000000951 | CFP-051-000000951 | Deliberative Process | 12/6/2005 | DOC | WAGNER JOEY / MVN ; WAGENAAR RICHARD P / U.S. ARMY DISTRICT ENGINEER ; BLEAKLEY ALBERT M / ENGINEER DEPUTY DIVISION COMMANDER ; MVN CEMVN-ERO | N/A | PROJECT INFORMATION REPORT PL 84-99 REHABILITATION OF DAMAGED HURRICANE/SHORE PROTECTION PROJECTS LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT CHALMETTE AREA PLAN AMENDMENT NO. 1 |
| CFP-051-000000952 | CFP-051-000000952 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | HURRICANE PROTECTION STRUCTURES IN ORLEANS |
| CFP-051-000000953 | CFP-051-000000953 | Attorney-Client; Attorney Work Product | 6/1/2006 | DOC | N/A | N/A | REHABILITATION OF THE MISSISSIPPI RIVER AND TRIBUTARIES, MISSISSIPPI RIVER LEVEE (MRL) PROJECT |
| CFP-051-000000954 | CFP-051-000000954 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | HURRICANE PROTECTION PROJECTS ORLEANS, JEFFERSON, ST. BERNARD AND PLAQUEMINES PARISH, LOUISIANA AUTHORIZED LEVEL OF PROTECTION |
| CFP-051-000000955 | CFP-051-000000955 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DRAFT BILL LANGUAGE |
| CFP-051-000000956 | CFP-051-000000956 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MEMORANDUM FOR MAPS DEPICTING PROJECT COST-SHERE CATEGORY, DEVIATIONS TO CERTAIN POLICIES REGARDING USE OF P.L. 84-99 (33 U.S.C. 701N) IN NEW ORLEANS & VICINITY FOLLOWING HURRICANE KATRINA-FOR INFORMATION |
| CFP-051-000000957 | CFP-051-000000957 | Deliberative Process | XX/XX/XXXX | DOC | N/A | CARWILE WILLIAM L / DHS EMERGENCY OPERATIONS CENTER | EXAMPLE REQUEST FOR FEDERAL REIMBURSEMENT OF DEBRIS REMOVAL FROM PRIVATE PROPERTY IMMEDIATE DEBRIS REMOVAL FROM PUBLIC OR PRIVATE PROPERTY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-051-000000958 | CFP-051-000000958 | Deliberative Process | 6/24/2005 | DOC | LABURE LINDA C / REAL ESTATE DIVISION LOCAL SPONSOR AND INLEASING ACQUISITION BRANCH ; LAMBERT / CEMVN-RE-L ; CRUPPI / CEMVN-RE-L ; COLLETTI / CEMVN-OD ; BAUMY / CEMVN-ED ; NAOMI / CEMVN-PM-E ; CEMVN-RE | CAMPBELL FRAN / EAST JEFFERSON LEVEE DISTRICT PREAU EDMOND J / PUBLIC WORKS AND INTERMODAL TRANSPORTATION LA DOTD STACK MICHAEL J / LA DOTD WATER RESOURCES AND DEVELOPMENT ENGINEER CEMVN-ED-L CEMVN-OD-W CEMVN-PM-E | REVIEW REQUESTS FOR RELEASE OF THE LEVEE SERVITUDES |
| CFP-051-000000959 | CFP-051-000000959 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | III. P.L. 84-99 DEFINITION OF DAMAGES |
| CFP-051-000000960 | CFP-051-000000960 | Deliberative Process | 3/8/2005 | DOC | HERR BRETT ; CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION LAROSE TO GOLDEN MEADOW, LOUISIANA |
| CFP-051-000000961 | CFP-051-000000961 | Deliberative Process | 3/8/2005 | DOC | HERR BRETT ; CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION LAROSE TO GOLDEN MEADOW, LOUISIANA |
| CFP-051-000000962 | CFP-051-000000962 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | EARTHEN CLAY MATERIAL SOURCES |
| CFP-051-000000963 | CFP-051-000000963 | Deliberative Process | XX/XX/XXXX | DOC | STOCKTON STEVE ; CECW-HS | / ASSISTANT SECRETARY OF THE ARMY FOR CIVIL WORKS | MEMORANDUM FOR ASSISTANT SECRETARY OF THE ARMY FOR CIVIL WORKS (ASA(CW)). RECOMMENDATION FOR ONE-TIME EXCEPTION TO REHABILITATE THE MISSISSIPPI RIVER & TRIBUTARIES, MAINLINE MISSISSIPPI RIVERS LEVEES IN PLAQUEMINES PARISH, NEW ORLEANS, LOUISIANA TO PRE-HURRICANE KATRINA CONDITION USING P.L. 84-99 (33 U.S.C. 701N) - FOR APPROVAL |
| CFP-051-000000964 | CFP-051-000000964 | Deliberative Process | XX/XX/2005 | DOC | / DEPARTMENT OF THE ACE NEW ORLEANS DISTRICT ; / PONTCHARTRAIN LEVEE DISTRICT | N/A | AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE PONTCHARTRAIN LEVEE DISTRICT FOR THE ST. CHARLES PARISH URBAN FLOOD CONTROL FEASIBILITY STUDY, ST. CHARLES PARISH, LOUISIANA |
| CFP-051-000000965 | CFP-051-000000965 | Deliberative Process | 3/28/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET ECONOMIC JUSTIFICATION OF NAVIGATION PROJECTS |
| CFP-051-000000966 | CFP-051-000000966 | Deliberative Process | 11/27/2005 | PPT | / USACE | RILEY M G | SOUTHEAST LOUISIANA HURRICANE PROTECTION SYSTEM PLAN FOR ACHIEVING THE AUTHORIZED LEVEL OF PROTECTION READ-AHEAD PPT |
| CFP-051-000000967 | CFP-051-000000967 | Deliberative Process | 8/11/2005 | DOC | CECW-PC ; MCINTYRE ROBERT M | N / A | PRELIMINARY DRAFT REPORT AND DRAFT ENVIRONMENTAL IMPACT STATEMENT ON PORT OF IBERIA NAVIGATION STUDY DATED JULY 2005 |
| CFP-051-000000969 | CFP-051-000000969 | Deliberative Process | XX/XX/XXXX | DOC | LUCYSHYN JOHN ; CECW-MVD ; MONTVAI Z ; MVD RIT | N/A | FACT SHEET CONSTRUCTION GENERAL CONTINUING AUTHORITIES PROGRAM |
| CFP-051-000000970 | CFP-051-000000970 | Deliberative Process | 5/1/2005 | DOC | LUCYSHYN JOHN ; CECW-MVD | N/A | FACT SHEET GENERAL INVESTIGATIONS |
| CFP-051-000000971 | CFP-051-000000971 | Deliberative Process | XX/XX/XXXX | DOC | LUCYSHYN JOHN ; CECW-MVD ; MONTVAI Z ; MVD RIT | N/A | FACT SHEET CONSTRUCTION, GENERAL |
| CFP-051-000000972 | CFP-051-000000972 | Deliberative Process | XX/XX/XXXX | DOC | LUCYSHYN JOHN ; CECW-MVD ; MONTVAI Z ; MVD RIT | N/A | FACT SHEET CONSTRUCTION, GENERAL |
| CFP-051-000000973 | CFP-051-000000973 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | PROJECT # PROJECT POC PR&C FWI/OWI LABOR CODE OC'S POC FOR LABOR CODE HOURS REMAINING |
| CFP-051-000000974 | CFP-051-000000974 | Deliberative Process | XX/XX/2005 | DOC | SPENCER STEVAN / ORLEANS LEVEE DISTRICT | N/A | AUTHORIZATION FOR ENTRY FOR SURVEYS, SOIL BORINGS, ENVIRONMENTAL CLEARANCES, BORROW, ACCESS, AND CONSTRUCTION (REPAIR AND REHABILITATION) |
| CFP-051-000000975 | CFP-051-000000975 | Deliberative Process | 10/XX/2005 | DOC | NAGIN C R / CITY OF NEW ORLEANS PARISH | N/A | MAYOR OF THE CITY OF NEW ORDER COMMANDEERING PROPERTY AND GRANTING AN IRREVOCABLE RIGHT OF ENTRY FOR CONSTRUCTION (REPAIR AND REHABILITATION) OF THE LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY HURRICANE PROTECTION LEVEES AND FLOODWALLS, LONDON AVENUE CANAL FLOODWALL NEAR ROBERT E. LEE BOULEVARD REPAIRS, ORLEANS PARISH, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-051-000000976 | CFP-051-000000976 | Deliberative Process | 10/22/2005 | DOC | LABURE LINDA C / REAL ESTATE DIVISION LOCAL SPONSOR AND INLEASING ACQUISITION BRANCH ; YOUNG / CEMVN-ED-T ; CRUPPI / CEMVN-RE ; CEMVN-RE | HUEY JAMES P / BOARD OF COMMISSIONERS ORLEANS LEVEE DISTRICT NAGIN C R / CITY OF NEW ORLEANS MARTIN MARCIA S / SEWERAGE AND WATER BOARD OF NEW ORLEANS SULLIVAN JOSEPH / SEWERAGE AND WATER BOARD OF NEW ORLEANS PREAU EDMOND J / PUBLIC WORKS AND INTERMODAL TRANSPORTATION LA DOTD STACK MICHAEL / LA DOTD SPENCER STEVAN / ORLEANS LEVEE DISTRICT CEMVN-CT CEMVN-CD-NO-W CEMVN-ED-FS CEMVN-ED-T CEMVN-PM-R | UNDER THE PROVISIONS OF P.L. 84-99, U.S. ARMY CORPS OF ENGINEERS PROPOSES TO PERFORM EMERGENCY CONSTRUCTION WITHIN SOUTHEAST LOUISIANA FOR THE TASK FORCE GUARDIAN PROJECT |
| CFP-051-000000977 | CFP-051-000000977 | Deliberative Process | 10/XX/2005 | DOC | NAGIN C R / SEWERAGE AND WATER BOARD OF NEW ORLEANS | N/A | GRANT OF AN IRREVOCABLE RIGHT OF ENTRY FOR CONSTRUCTION, LONDON AVENUE CANAL, FLOODWALL BREACH NEAR ROBERT E. LEE BOULEVARD (REPAIR AND REHABILITATION) OF THE LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY HURRICANE PROTECTION LEVEES AND STRUCTURES PROJECT ORLEANS PARISH, LOUISIANA |
| CFP-051-000000978 | CFP-051-000000978 | Deliberative Process | 04/XX/2005 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | MISSISSIPPI VALLEY DIVISION PROCESS FOR SUBMISSION OF MEMBERS' LIST FACT SHEETS MARCH/APRIL 2005 |
| CFP-051-000000979 | CFP-051-000000979 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MEMORANDUM ON METHODS OF ACQUISITION OF PROPERTY RIGHTS AND INTERESTS FOR TASK FORCE GUARDIAN PROJECT |
| CFP-051-000000980 | CFP-051-000000980 | Attorney-Client; Attorney Work Product | 11/XX/2005 | DOC | NAGIN C R / CITY OF NEW ORLEANS PARISH ; FUGH EVELYN F / CITY OF NEW ORLEANS | N/A | COMMANDEERING PROPERTY FOR BORROW MATERIAL, STOCKPILING, AND ACCESS; AND AUTHORIZATION FOR ENTRY FOR CONSTRUCTION, BORROW, STOCKPILING, AND ACCESS; EMERGENCY REPAIRS TO THE NEW ORLEANS EAST BACK LEVEE TO CSX RAILROAD, LAKE PONTCHARTRAIN, LOUISIANA & VICINITY HURRICANE PROTECTION PROJECT ORLEANS PARISH, LA |
| CFP-051-000000981 | CFP-051-000000981 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | JUST GLORIA N | N/A | NOMINATION FOR OUTSTANDING ADMINISTRATIVE EMPLOYEE - GLORIA N JUST |
| CFP-051-000000982 | CFP-051-000000982 | Deliberative Process | 8/23/2005 | DOC | GREENUP RODNEY ; CEMVN-PM-P | N/A | FINAL ACTIONS TAKEN TO RESOLVE HQUSACE PGM COMMENTS ON THE PORT OF IBERIA AFB PACKAGE |
| CFP-051-000000984 | CFP-051-000000984 | Deliberative Process | 10/1/2005 | DOC | LOWE MICHAEL H / MVN ; WAGENAAR RICHARD P / U.S. ARMY DISTRICT ENGINEER ; MVD ; BLEAKLEY ALBERT M / ENGINEER DEPUTY DIVISION COMMANDER ; MVN CEMVN-ERO | N/A | PROJECT INFORMATION REPORT PL 84-99 REHABILITATION OF DAMAGED FLOOD CONTROL WORKS LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT, CHALMETTE AREA PLAN ST. BERNARD AND ORLEANS PARISHES, LA |
| CFP-051-000000985 | CFP-051-000000985 | Deliberative Process | 11/XX/2005 | DOC | / USACE ; LOWE MICHAEL H ; WAGENAAR RICHARD P / ENGINEER DISTRICT ENGINEER ; BLEAKLEY ALBERT M / ENGINEER DEPUTY DIVISION COMMANDER | N/A | PROJECT INFORMATION REPORT PL 84-99 REHABILITATION OF DAMAGED HURRICANE OR SHORE PROTECTION PROJECTS FROM HURRICANE KATRINA LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT ORLEANS PARISH, LOUISIANA EAST JEFFERSON |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-051-000000986 | CFP-051-000000986 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PIR TEMPLATE CHALMETTE AREA PLAN COST-SHARING OBLIGATIONS BASED ON WAIVER AND RE |
| CFP-051-000000987 | CFP-051-000000987 | Deliberative Process | 9/30/2001 | DOC | / UNITED STATES OF AMERICA ; / THE DEPARTMENT OF THE ARMY | N/A | APPENDIX C FIGURE C-1 COOPERATION AGREEMENT FOR REHABILITATION OF NON-FEDERAL FLOOD CONTROL WORKS COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA |
| CFP-051-000000988 | CFP-051-000000988 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | PLAQUEMINES PARISH BORROW STATUS |
| CFP-051-000000989 | CFP-051-000000989 | Deliberative Process | 01/XX/2005 | DOC | / MVN | N/A | PROJECT MANAGEMENT PLAN AMITE RIVER AND TRIBUTARIES, ECOSYSTEM RESTORATION, LA GENERAL INVESTIGATIONS FEASIBILITY STUDY |
| CFP-051-000000990 | CFP-051-000000990 | Deliberative Process | 10/7/2005 | PDF | STOCKTON STEVEN L / DEPARTMENT OF THE ARMY USACE ; CECW-HS | / ASSISTANT SECRETARY OF THE ARMY FOR CIVIL WORKS | MEMORANDUM FOR ASSISTANT SECRETARY OF THE ARMY FOR CIVIL WORKS (ASA(CW)). RECOMMENDATIONS FOR ONE-TIME DEVIATIONS TO CERTAIN POLICIES REGARDING USE OF P.L. 84-99 (33 U.S.C. 701N) IN NEW ORLEANS & VICINITY FOLLOWING HURRICANE KATRINA- FOR APPROVAL |
| CFP-051-000000991 | CFP-051-000000991 | Deliberative Process | 10/7/2005 | PDF | STOCKTON STEVEN L / DEPARTMENT OF THE ARMY USACE ; CECW-HS | / ASSISTANT SECRETARY OF THE ARMY FOR CIVIL WORKS | MEMORANDUM FOR ASSISTANT SECRETARY OF THE ARMY FOR CIVIL WORKS (ASA(CW)). RECOMMENDATIONS FOR ONE-TIME DEVIATIONS TO CERTAIN POLICIES REGARDING USE OF P.L. 84-99 (33 U.S.C. 701N) IN NEW ORLEANS & VICINITY FOLLOWING HURRICANE KATRINA- FOR APPROVAL |
| CFP-051-000000992 | CFP-051-000000992 | Deliberative Process | XX/XX/2005 | DOC | KAHN TED / PORT OF IBERIA ; JONES JERRY / STATE OF LOUISIANA DIVISION OF ADMINISTRATION, FACILITY PLANNING AND CONTROL ; BRADBERRY JOHNNY B / STATE OF LA DOTD ; PREAU EDMOND J / PUBLIC WORKS & INTERMODAL TRANSPORTATION | N/A | FOURTH AMENDED COOPERATIVE ENDEAVOR AGREEMENT BY AND BETWEEN THE STATE OF LOUISIANA THROUGH THE DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT AND THE DIVISION OF ADMINISTRATION OFFICE OF FACILITY PLANNING AND CONTROL AND THE PORT OF IBERIA STATE PROJECT NUMBER: 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 |
| CFP-051-000000994 | CFP-051-000000994 | Deliberative Process | 12/6/2005 | DOC | WAGNER JOEY / MVN ; WAGENAAR RICHARD P / U.S. ARMY DISTRICT ENGINEER ; BLEAKLEY ALBERT M / ENGINEER DEPUTY DIVISION COMMANDER ; MVN CEMVN-ERO | N/A | PROJECT INFORMATION REPORT PL 84-99 REHABILITATION OF DAMAGED HURRICANE/SHORE PROTECTION PROJECTS LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT CHALMETTE AREA PLAN AMENDMENT NO. 1 |
| CFP-051-000000997 | CFP-051-000000997 | Attorney-Client; Attorney Work Product | 11/XX/2005 | PDF | / MVN | N/A | MULTIPLE AWARD TASK ORDER CONTRACT (MATOC) INDEFINITE DELIVERY - INDEFINITE QUANTITY EMERGENCY CONTRACT FOR EARTHEN CLAY MATERIAL TO RESTORE HURRICANE PROTECTION LEVEES, TASK FORCE GUARDIAN SOLICITATION SPECIFICATIONS |
| CFP-051-000001000 | CFP-051-000001000 | Attorney-Client; Attorney Work Product | 10/11/2001 | DOC | HENDERSON SUSAN M / USDOJ ENVIRONMENT AND NATURAL RESOURCES DIVISION ; FLANAGAN WILLIAM J / USDOJ ENVIRONMENT AND NATURAL RESOURCES DIVISION ; VINCENT KATHERINE W / USDOJ ENVIRONMENT AND NATURAL RESOURCES DIVISION | / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE - OPELOUSAS DIVISION | UNITED STATES' OBJECTION TO THE SUPPLEMENTAL/AMENDED REPORT OF THE LAND COMMISSION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-051-000001001 | CFP-051-000001001 | Attorney-Client; Attorney Work Product | 06/11/XXXX | DOC | N/A | NAOMI ALFRED C / MVN<br>SCHULZ ALAN D / MVN<br>TERRELL BRUCE A / MVN<br>HINGLE PIERRE M / MVN<br>PECOUL DIANE / MVN<br>BAUMY WALTER O / MVN<br>COATES ALLEN R / MVN<br>MATHIES LINDA G / MVN<br>JENNINGS HEATHER L / MVN<br>CRUPPI JANET R / MVN<br>KILROY MAURYA / MVN<br>BLAND STEPHEN S / MVN<br>LEWIS WILLIAM C / MVN<br>SATTERLEE GERARD S / MVN<br>FAIRLESS ROBERT T / MVN<br>MILES JAMES L / MVN<br>SCHROEDER ROBERT H / MVN<br>NACHMAN GWENDOLYN B / MVN<br>FREDERICK DENISE D / MVN<br>SAIA JOHN P / MVN<br>PODANY THOMAS J / MVN<br>CARNEY DAVID F / MVN<br>TILDEN AUDREY A / MVN<br>DANFLOUS LOUIS E / MVN<br>COTTONE ELIZABETH W / MVN<br>DICHARRY GERALD J / MVN<br>POINDEXTER LARRY / MVN<br>BENAVIDES ADA L / MVN<br>CONRAVEY STEVE E / MVN | RIGHT-OF-WAY PROVISION IN CONSTRUCTION SOLICITATION AND SPECS, FW: 11 JUN MVD MEMORANDUM |
| CFP-051-000001002 | CFP-051-000001002 | Attorney-Client; Attorney Work Product | 8/8/2003 | DOC | BLAND FRANCIS X ; BLAND MARGUERITE G ; BLAND STEPHEN S | PUCKETT SUSIE / COLORADO LAND TITLE COMPANY<br>CARY MARCI M / CENTURY 21 CAVER REAL ESTATE INC.<br>CARY JEFFREY A / CENTURY 21 CAVER REAL ESTATE INC.<br>HOWARD MICHAEL / CENTURY 21 CAVER REAL ESTATE INC.<br>NICHOLSON MARY / WELLS GROUP<br>RICEDORFF DON / WELLS GROUP<br>JANICE / WELLS GROUP | 29 LEWIS MOUNTAIN LANE, DURANGO, CO CLOSING DATE, TODAY, AUGUST 8, 2003 |
| CFP-051-000001003 | CFP-051-000001003 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BLAND STEPHEN S / U.S. ARMY ENGINEERING DISTRICT NEW ORLEANS | N/A | ATTORNEYS PRELIMINARY INVESTIGATION AND REPORT OF COMPENSABLE INTEREST SOUTHEAST LOUISIANA PROJECT (SEC.533(D)) WEST BANK, EAST OF HARVEY BASIN |
| CFP-051-000001005 | CFP-051-000001005 | Attorney-Client; Attorney Work Product | 11/9/2004 | DOC | DUNN KELLY G / MVN | N/A | ATTORNEY'S INVESTIGATION AND REPORT OF COMPENSABLE INTEREST WESTBANK AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT ALGIERS CANAL LEVEE ENLARGEMENT AND FLOODWALL |
| CFP-051-000001008 | CFP-051-000001008 | Attorney-Client; Attorney Work Product | 5/9/2002 | DOC | / ASSOCIATION OF LEVEE BOARDS OF LOUISIANA LEGAL ADVISORY SESSION ; / MVN | N/A | NAVIGATION SERVITUDE |
| CFP-051-000001009 | CFP-051-000001009 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | NAVIGATION SERVITUDE |
| CFP-051-000001010 | CFP-051-000001010 | Attorney-Client; Attorney Work Product | 7/10/1997 | DOC | COOPER THOMAS R ; CERE-AP | N / A | MEMORANDUM FOR RECORD NAVIGATION SERVITUDE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-051-000001011 | CFP-051-000001011 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LEGAL OPINION |
| CFP-051-000001014 | CFP-051-000001014 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BLAND STEPHEN S ; LEWIS WILLIAM C / REAL ESTATE DIVISION | N/A | ASSESSMENT OF NON-FEDERAL SPONSOR'S REAL ESTATE ACQUISITION CAPABILITY SOUTH LAFOURCHE LEVEE DISTRICT FOR LAROSE TO GOLDEN MEADOW HPP LEON THERIOT LOCK |
| CFP-051-000001015 | CFP-051-000001015 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BLAND STEPHEN S ; LEWIS WILLIAM C / REAL ESTATE DIVISION | N/A | ASSESSMENT OF NON-FEDERAL SPONSOR'S REAL ESTATE ACQUISITION CAPABILITY SOUTH LAFOURCHE LEVEE DISTRICT FOR LAROSE TO GOLDEN MEADOW, LA, HURRICANE PROTECTION PROJECT LEON THERIOT LOCK, POST AUTHORIZATION CHANGE |
| CFP-051-000001017 | CFP-051-000001017 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BLAND FRANCIS X ; BLAND MARGUERITE G ; BLAND STEPHEN S | GLENN LEANN B / COLORADO LAND TITLE COMPANY | THIS IS TO CONFIRM OUR PHONE CONVERSATION WHEREIN I NOTIFIED YOU THAT THE SEVERAL EXECUTED CLOSING DOCUMENTS |
| CFP-051-000001019 | CFP-051-000001019 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BLAND STEPHEN S / CEMVN-RE-L | NACHMAN GWENDOLYN B / MVN ROSAMANO MARCO A / MVN FREDERICK DENISE D / MVN HERR BRETT H / MVN BLAND STEPHEN S / MVN | COMMENTS TO LEON THERIOT LOCK POST AUTHORIZATION CHANGE REPORT |
| CFP-051-000001020 | CFP-051-000001020 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | CRUPPI JANET / REAL ESTATE DIVISION | N/A | NOTICE OF INTENT TO USE CERTAIN PORTIONS OF PRIVATE PROPERTY TO EFFECT EMERGENCY REPAIRS TO LEVEES AND FLOODWALLS DAMAGED IN THE 2005 HURRICANE EVENT TO PROTECT THE SAFETY AND SECURITY OF CITIZENS OF ORLEANS PARISH |
| CFP-051-000001021 | CFP-051-000001021 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DRAFT LEGISLATION IS PROVIDED AS A DRAFTING SERVICE |
| CFP-051-000001022 | CFP-051-000001022 | Attorney-Client; Attorney Work Product | 11/29/2004 | DOC | DUNN KELLY G ; CEMVN-OC | / ENGINEERING DIVISION PILIE ELLSWORTH / CEMVN-ED-LL CRUPPI JANET / CEMVN-RE-L BERGEZ RICHARD / CEMVN-PM | MEMORANDUM FOR CHIEF, ENGINEERING DIVISION REQUEST FOR AN ATTORNEY'S OPINION OF COMPENSABLE INTEREST FOR ALGIERS CANAL LEVEE ENLARGEMENT AND FLOODWALL EAST SIDE-BELLE CHASSE HIGHWAY TO ALGIERS LOCK: STA. 576+50 TO STA. 769+12.93, PLAQUEMINE AND ORLEANS PARISH, LOUISIANA |
| CFP-051-000001024 | CFP-051-000001024 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | AUTHORIZED LEVEL OF PROTECTION AND STANDARD PROJECT HURRICANE |
| CFP-051-000001028 | CFP-051-000001028 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | BACKGROUND AUTHORIZED AN EMERGENCY FUND IN PART FOR REPAIR AND RESTORATION |
| CFP-051-000001029 | CFP-051-000001029 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | BACKGROUND AUTHORIZED AN EMERGENCY FUND IN PART FOR REPAIR AND RESTORATION |
| CFP-051-000001030 | CFP-051-000001030 | Attorney-Client; Attorney Work Product | 7/5/2002 | DOC | LEWIS WILLIAM C | N/A | POSITION DESCRIPTION ATTORNEY-ADVISOR (REAL PROPERTY) GS-0905-13 |
| CFP-051-000001031 | CFP-051-000001031 | Attorney-Client; Attorney Work Product | 7/5/2002 | DOC | LEWIS WILLIAM C | N/A | POSITION DESCRIPTION ATTORNEY-ADVISOR (REAL PROPERTY) GS-0905-13 |
| CFP-051-000001032 | CFP-051-000001032 | Attorney-Client; Attorney Work Product | 7/5/2002 | DOC | LEWIS WILLIAM C | N/A | POSITION DESCRIPTION ATTORNEY-ADVISOR (REAL PROPERTY) GS-0905-13 |
| CFP-051-000001033 | CFP-051-000001033 | Deliberative Process | XX/XX/XXXX | TXT | STOCKTON STEVEN L / DEPARTMENT OF THE ARMY USACE ; CECW-HS | / ASSISTANT SECRETARY OF THE ARMY FOR CIVIL WORKS | MEMORANDUM FOR ASSISTANT SECRETARY OF THE ARMY FOR CIVIL WORKS (ASA(CW)). RECOMMENDATIONS FOR ONE-TIME DEVIATIONS TO CERTAIN POLICIES REGARDING USE OF P.L. 84-99 (33 U.S.C. 701N) IN NEW ORLEANS & VICINITY FOLLOWING HURRICANE KATRINA- FOR APPROVAL |
| CFP-051-000001034 | CFP-051-000001034 | Attorney-Client; Attorney Work Product | 3/1/1990 | HTM | N/A | N/A | POSITION DESCRIPTION #: FS07492 ATTORNEY-ADVISOR (REAL PROPERTY) |
| CFP-051-000001036 | CFP-051-000001036 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | CRUPPI JANET / REAL ESTATE DIVISION | N/A | NOTICE OF INTENT TO USE CERTAIN PORTIONS OF PRIVATE PROPERTY TO EFFECT EMERGENCY REPAIRS TO LEVEES AND FLOODWALLS DAMAGED IN THE 2005 HURRICANE EVENT TO PROTECT THE SAFETY AND SECURITY OF CITIZENS OF ORLEANS PARISH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-051-000001037 | CFP-051-000001037 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | RTF | BLAND STEPHEN S | SMITH SYLVIA C / MVN NAOMI AL BLAND S BUTLER RICHARD A / MVN MARTIN AUGUST W / MVN LAMBERT DAWN M / MVN | CAT 5 - REQUEST FOR PRELIMINARY ATTORNEY'S OPINION |
| CFP-051-000001040 | CFP-051-000001040 | Attorney-Client; Attorney Work Product | 1/10/2002 | HTM | BLAND STEPHEN S / MVN ; GORMAN HAROLD J / SEWERAGE AND WATER BOARD OF NEW ORLEANS | LAMBERT DAWN M / MVN BLAND STEPHEN S / MVN | SELA SWB OVERHEAD DOOR BROAD ST PS1 2ND REAL ESTATE DIVISION |
| CFP-051-000001041 | CFP-051-000001041 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | STANDARD OPERATING PROCEDURE |
| CFP-051-000001043 | CFP-051-000001043 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | RTF | BLAND STEPHEN S | LESSER MONROE L KUZ ANNETTE B / MVD MORRIS PATRICIA A / MVD PRICE CASSANDRA P / MVD WAGNER RANDALL P ROSAMANO MARCO A / MVN NACHMAN GWENDOLYN B / MVN BLAND STEPHEN S / MVN | UPDATE ON ATCHAFALAYA BASIN CASE USA V. WILLIAMS, INC. |
| CFP-051-000001044 | CFP-051-000001044 | Attorney-Client; Attorney Work Product | 8/24/2001 | DOC | HENDERSON SUSAN M / UNITED STATES DEPARTMENT OF JUSTICE ENVIRONMENT AND NATURAL RESOURCES DIVISION ; FLANAGAN WILLIAM J / UNITED STATES DEPARTMENT OF JUSTICE ENVIRONMENT AND NATURAL RESOURCES DIVISION ; VINCENT KATHERINE W / WESTERN DISTRICT OF LOUISIANA ; HAIK RICHARD T / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE - OPELOUSAS DIVISION | / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE - OPELOUSAS DIVISION | UNOPPOSED MOTION TO ENLARGE TIME TO FILE OBJECTIONS |
| CFP-051-000001051 | CFP-051-000001051 | Deliberative Process | XX/XX/XXXX | DOC | SAIA JOHN P / PLANNING, PROGRAMS, AND PROJECT MANAGEMENT DIVISION ; DYKES / CEMVN-PM-W ; HULL / CEMVN-PM-W ; PODANY / CEMVN-PM ; LEWIS / CEMVN-PM ; FREDERICKS / CEMVN-OC | CALLAIS RONALD / SOUTH LAFOURCHE LEVEE DISTRICT | THIS LETTER IS TO INFORM YOU OF THE CURRENT STATUS OF THE POST AUTHORIZATION CHANGE REPORT FOR THE LEON THERIOT LOCK AND TO DESCRIBE THE EFFORTS OF YOUR PROCEEDING WITH THE AWARD OF A CONSTRUCTION CONTRACT AT THIS TIME |
| CFP-051-000001053 | CFP-051-000001053 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | NACHMAN GWENN B | N/A | PROFESSIONAL EVALUATION |
| CFP-052-000000038 | CFP-052-000000038 | Attorney-Client; Attorney Work Product | 11/XX/2000 | DOC | MURPHY N S / USACE | N/A | LEGAL REVIEW OF DECISION DOCUMENTS |
| CFP-052-000000039 | CFP-052-000000039 | Attorney-Client; Attorney Work Product | 11/XX/2000 | DOC | MURPHY N S / USACE | N/A | LEGAL REVIEW OF DECISION DOCUMENTS |
| CFP-052-000000042 | CFP-052-000000042 | Attorney-Client; Attorney Work Product | 02/XX/2006 | DOC | HITE KRISTEN | NEE SUSAN | CERCLA SAFEGUARDS IN CORPS CIVIL WORKS PROJECTS |
| CFP-052-000000050 | CFP-052-000000050 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | AGENCY/CONTACT NAME AND DATE COMMENT NUMBER RESPONSE |
| CFP-052-000000051 | CFP-052-000000051 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | RESOURCE ALTERNATIVE 1 (NO ACTION) ALTERNATIVE 4 (FRINGE W/FERNVILLE STRUCTURAL PROTECTION) ALTERNATIVE 5 (FRINGE W/FERNVILLE NON-STRUCTURAL PROTECTION) ALTERNATIVE 8 (INTERIOR W/FERNVILLE STRUCTURAL PROTECTION) ALTERNATIVE 9 (INTERIOR W/FERNVILLE NON-STRUCTURAL PROTECTION) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-052-000000052 | CFP-052-000000052 | Deliberative Process | 10/01/XXXX | DOC | CECW-PC | N / A | BLOOMSBURG, COLUMBIA COUNTY, PENNSYLVANIA - POLICY COMPLIANCE REVIEW RECORD |
| CFP-052-000000053 | CFP-052-000000053 | Attorney-Client; Attorney Work Product | 10/4/2005 | DOC | HITE KRISTEN | FITZSIMMONS CLIFF | FINAL INTEGRATED FEASIBILITY REPORT AND ENVIRONMENTAL IMPACT STATEMENT |
| CFP-052-000000054 | CFP-052-000000054 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | COMPLIANCE TABLE AND ENVIRONMENTAL MITIGATION |
| CFP-052-000000056 | CFP-052-000000056 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | EIS SEEMS TO IMPLY THAT THE MITIGATION PLAN |
| CFP-052-000000057 | CFP-052-000000057 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DISCUSSION POTENTIAL LIABILITY ISSUES |
| CFP-052-000000058 | CFP-052-000000058 | Deliberative Process | 12/21/2005 | DOC | CENAO-PM-P ;  / UNITED STATES DEPARTMENT OF THE ACE | N/A | POLICY COMPLIANCE REVIEW ASSESSMENT DRAFT FEASIBILITY REPORT AND DRAFT ENVIRONMENTAL IMPACT STATEMENT NORFOLK HARBOR AND CHANNELS HAMPTON ROADS, VIRGINIA CRANEY ISLAND EASTWARD EXPANSION SEPTEMBER 2005 |
| CFP-052-000000059 | CFP-052-000000059 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | HITE KRISTEN / ASSISTANT COUNSEL ; CECC-G | WARE LEE | CRANEY ISLAND FEASIBILITY REPORT AND DRAFT EIS |
| CFP-052-000000060 | CFP-052-000000060 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | HITE KRISTEN / ASSISTANT COUNSEL ; CECC-G | WARE LEE | CRANEY ISLAND FEASIBILITY REPORT AND DRAFT EIS |
| CFP-052-000000062 | CFP-052-000000062 | Deliberative Process | XX/XX/XXXX | DOC | WOODLEY JOHN P / DEPARTMENT OF THE ARMY ; BLAIS ROBERT M / VILLAGE OF LAKE GEORGE NY | N/A | AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND VILLAGE OF LAKE GEORGE, NEW YORK FOR DESIGN AND CONSTRUCTION ASSISTANCE FOR THE VILLAGE OF LAKE GEORGE, NEW YORK, STORM DRAIN IMPROVEMENT PROJECT |
| CFP-052-000000063 | CFP-052-000000063 | Deliberative Process | XX/XX/XXXX | DOC | POLO RICHARD J / U.S. ARMY DISTRICT ENGINEER ; BLAIS ROBERT M / VILLAGE OF LAKE GEORGE NY | N/A | AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND VILLAGE OF LAKE GEORGE, NEW YORK FOR DESIGN AND CONSTRUCTION ASSISTANCE FOR THE VILLAGE OF LAKE GEORGE, NEW YORK, STORM DRAIN IMPROVEMENT PROJECT |
| CFP-052-000000064 | CFP-052-000000064 | Deliberative Process | XX/XX/XXXX | DOC | POLO RICHARD J / U.S. ARMY DISTRICT ENGINEER ; BLAIS ROBERT M / VILLAGE OF LAKE GEORGE NY | N/A | AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND VILLAGE OF LAKE GEORGE, NEW YORK FOR DESIGN AND CONSTRUCTION ASSISTANCE FOR THE VILLAGE OF LAKE GEORGE, NEW YORK, STORM DRAIN IMPROVEMENT PROJECT |
| CFP-052-000000065 | CFP-052-000000065 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WOODLEY JOHN P / DEPARTMENT OF THE ARMY ; BLAIS ROBERT M / VILLAGE OF LAKE GEORGE NY | N/A | AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND VILLAGE OF LAKE GEORGE, NEW YORK FOR DESIGN AND CONSTRUCTION ASSISTANCE FOR THE VILLAGE OF LAKE GEORGE, NEW YORK, STORM DRAIN IMPROVEMENT PROJECT |
| CFP-052-000000066 | CFP-052-000000066 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | HITE KRISTEN / USACE | N/A | REVIEWED THE PROJECT COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND VILLAGE OF LAKE GEORGE |
| CFP-052-000000068 | CFP-052-000000068 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | TERMS OF A DESIGN AGREEMENTS ENTERED INTO PRIOR TO COMMENCEMENT OF DESIGN WORK FOR THE PROJECT |
| CFP-052-000000072 | CFP-052-000000072 | Attorney-Client; Attorney Work Product | 10/3/2005 | DOC | HITE KRISTEN / OFFICE OF THE CHIEF COUNSEL ; MUGLER MARK W / ASA | MATUSIAK MARK SHERMAN RENNIE H GROSKA JEFFREY W GREENWOOD SUSAN HITE KRISTEN A FOX JESSICA M STEIN KATHERINE P TOMBLOM CLAUDIA L | POPLAR ISLAND |
| CFP-052-000000073 | CFP-052-000000073 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | TERMS OF A DESIGN AGREEMENTS ENTERED INTO PRIOR TO COMMENCEMENT OF DESIGN WORK FOR THE PROJECT |
| CFP-052-000000076 | CFP-052-000000076 | Attorney-Client; Attorney Work Product | 1/5/2005 | DOC | HITE KRISTEN | CUMMINGS ELLEN | UPPER SUSQUEHANNA |
| CFP-052-000000078 | CFP-052-000000078 | Attorney-Client; Attorney Work Product | 12/9/2005 | DOC | HITE KRISTEN | NEE SUSAN ELLEN | UPPER SUSQUEHANNA RIVER BASIN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-052-000000082 | CFP-052-000000082 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | QUESTIONS FOR SUSAN RE UPPER SUSQUEHANNA |
| CFP-052-000000085 | CFP-052-000000085 | Deliberative Process | XX/XX/XXXX | DOC | BARNES GERALD W / OPERATIONS COMMUNITY OF PRACTICE DIRECTORATE OF CIVIL WORKS ; CECW-CO | / NORTH WESTERN DIVISION | MEMORANDUM THRU: COMMANDER, NORTH WESTERN DIVISION, DISTRICT ENGINEER, SEATTLE DISTRICT THE USE OF AQUATIC PLANT CONTROL PROGRAM FUNDS TO PURCHASE AN AQUAMOG MACHINE FOR THE PEND OREILLE COUNTY PUBLIC UTILITY DISTRICT, NEWPORT WASHINGTON |
| CFP-052-000000086 | CFP-052-000000086 | Deliberative Process | XX/XX/XXXX | DOC | N/A | SUSAN | REVIEWS THE AQUATIC PLANT REMOVAL ISSUE |
| CFP-052-000000091 | CFP-052-000000091 | Attorney-Client; Attorney Work Product | 12/8/2005 | DOC | HITE KRISTEN | NEE SUSAN | AVIAN PREDATION & COLUMBIA RIVER FISH MITIGATION |
| CFP-052-000000092 | CFP-052-000000092 | Attorney-Client; Attorney Work Product | 12/8/2005 | DOC | HITE KRISTEN | NEE SUSAN | AVIAN PREDATION & COLUMBIA RIVER FISH MITIGATION |
| CFP-052-000000094 | CFP-052-000000094 | Attorney-Client; Attorney Work Product | 1/31/2006 | DOC | HITE KRISTEN | GRUIS TRACY | POD UPDATES |
| CFP-052-000000100 | CFP-052-000000100 | Attorney-Client; Attorney Work Product | 10/25/2005 | DOC | HITE KRISTEN / CECC-G | RANGOS RUSS / CECW-CP | REVIEW OF WALTON COUNTY, FLORIDA |
| CFP-052-000000101 | CFP-052-000000101 | Attorney-Client; Attorney Work Product | 10/6/2005 | DOC | HITE KRISTEN ; AXTELL MATTHEW | N/A | SUMMARY OF OCTOBER 4, 2005 ORAL ARGUMENT FOR NORMAN V. UNITED STATES BEFORE THE U.S. COURT OF APPEALS FOR THE FEDERAL CIRCUIT |
| CFP-052-000000102 | CFP-052-000000102 | Attorney-Client; Attorney Work Product | 10/6/2005 | DOC | HITE KRISTEN ; AXTELL MATTHEW | N/A | SUMMARY OF OCTOBER 4, 2005 ORAL ARGUMENT FOR NORMAN V. UNITED STATES BEFORE THE U.S. COURT OF APPEALS FOR THE FEDERAL CIRCUIT |
| CFP-052-000000117 | CFP-052-000000117 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | LIST OF NAMES |
| CFP-052-000000119 | CFP-052-000000119 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | SCHLEIFSTEIN MARK VARTABEDIAN RALPH / LOS ANGELES TIMES WIENZVEG ERICA SELVEY ALAN D SCHWARTZ JOHN / THE NEW YORK TIMES LAFLEUR JENNIFER / DALLAS MORNING NEWS PACE DAVID JOST JACOB / NBC NIGHTLY NEWS TRAHANT LESLIE E / BOH BROS. CONSTRUCTION CO., LLC KRELLER STEPHEN S GRUNWALD MICHAEL / THE WASHINGTON POST WARRICK JOBY / THE WASHINGTON POST ZAJAC ANDREW / CHICAGO TRIBUNE CORKERY MICHAEL / THE WALL STREET JOURNAL MARGASAK LARRY ROSTON ARAM / NBC NIGHTLY NEWS RAASCH CHARLES / GANNETT NEWS SERVICE JONES GREGG / THE DALLAS MORNING NEWS CARNS ANN / WALL STREET JOURNAL KOLI ERIC / THE NEW YORK TIMES LEHREN ANDY / THE NEW YORK | ADDRESSEE PAGES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-052-000000120 | CFP-052-000000120 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | SCHLEIFSTEIN MARK VARTABEDIAN RALPH / LOS ANGELES TIMES WIENZVEG ERICA SELVEY ALAN D SCHWARTZ JOHN / NEW YORK TIMES LAFLEUR JENNIFER / DALLAS MORNING NEWS PACE DAVID / ASSOCIATED PRESS JOST JACOB / NBC NIGHTLY NEWS SCHLEIFSTEIN MARK / THE TIMES-PICAYUNE TRAHANT LESLIE E / BOH BROS. CONSTRUCTION CO., LLC KRELLER STEPHEN S WARRICK JOBY / THE WASHINGTON POST GRUMWALD MICHAEL / THE WASHINGTON POST ZAJAC ANDREW / CHICAGO TRIBUNE CORKERY MICHAEL / THE WALL STREET JOURNAL MARGASAK LARRY / ASSOCIATED PRESS ROSTON ARAM / NBC NIGHTLY NEWS RAASCH CHARLES / GANNETT NEWS SERVICE JONES GREGG / THE DALLAS MORNING NEWS CARNS ANN / WALL STREET | ADDRESSEE PAGES |
| CFP-052-000000121 | CFP-052-000000121 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | HITE KRISTEN | N/A | HURRICANE KATRINA FOIA REQUEST |
| CFP-052-000000122 | CFP-052-000000122 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | RESPONSE TO FOIA REQUEST FOR RECORDS RELATING TO NEW ORLEANS AND HURRICANE KATRINA |
| CFP-052-000000129 | CFP-052-000000129 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | JENNINGS RUPERT / USACE | KRELLER STEPHEN S | RESPONSE TO FOIA REQUEST FOR RECORDS RELATING TO NEW ORLEANS AND HURRICANE KATRINA |
| CFP-052-000000130 | CFP-052-000000130 | Attorney-Client; Attorney Work Product | 10/21/2005 | PDF | JENNINGS RUPERT / USACE | KRELLER STEPHEN S | RESPONSE TO FREEDOM OF INFORMATION ACT REQUEST FOR RECORDS RELATING TO NEW ORLEANS AND HURRICANE KATRINA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-052-000000133 | CFP-052-000000133 | Attorney-Client; Attorney Work Product | 11/4/2005 | PDF | KINSEY MARY V / MVN ; BRYAN WILLIAM P / STATE OF LOUISIANA DOJ ; FOTI CHARLES C / STATE OF LOUISIANA DOJ ; SEIDEMANN RYAN M / STATE OF LOUISIANA DOJ ; TERRELL MEGAN K / STATE OF LOUISIANA DOJ ; MATCHETT CHRISTOPHER D / STATE OF LOUISIANA DOJ ; BARNETT LARRY J / MVD | BARNETT LARRY J / MVD SLOAN G R / MVD BARTON CHARLES B / MVD SEGREST JOHN C / MVD BINDNER ROSEANN R / HQ02 LESSER MONROE L / HQ02 FREDERICK DENISE D / MVN FLORENT RANDY D / MVN BLAND STEPHEN S / MVN DIMARCO CERIO A / MVN ROSAMANO MARCO A / MVN LABURE LINDA C / MVN CRUPPI JANET R / MVN TATE CHARLES ROSAMANO MARCO / USACE ROUSSELLE BENNY / PLAQUEMINES PARISH GOVERNMENT PIKE LLOYD D / HQ02 FAGOT ELIZABETH L / HQ02 KINSEY MARY V / MVN | TASK FORCE GUARDIAN, AUSA PROPOSED CONDEMNATION PROCEDURES |
| CFP-052-000000134 | CFP-052-000000134 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LIST OF NAMES |
| CFP-052-000000137 | CFP-052-000000137 | Attorney-Client; Attorney Work Product | 3/31/2004 | PDF | JENNINGS RUPERT / DEPARTMENT OF THE ARMY | N/A | MEMORANDUM FOR ALL MAJOR SUBORDINATE COMMAND, DISTRICT, FIELD OPERATING ACTIVITY AND LABORATORY COUNSELS CECC-G BULLETIN NO. 04-05, PROCESSING NO RECORDS" FREEDOM OF INFORMATION ACT REQUESTS" |
| CFP-052-000000141 | CFP-052-000000141 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | JENNINGS RUPERT / USACE | SCHLEIFSTEIN MARK | RESPONSE TO FREEDOM OF INFORMATION ACT REQUEST FOR RECORDS RELATING TO NEW ORLEANS AND HURRICANE KATRINA |
| CFP-052-000000142 | CFP-052-000000142 | Attorney-Client; Attorney Work Product | 10/21/2005 | PDF | JENNINGS RUPERT / USACE | SCHLEIFSTEIN MARK | RESPONSE TO FREEDOM OF INFORMATION ACT REQUEST FOR RECORDS RELATING TO NEW ORLEANS AND HURRICANE KATRINA |
| CFP-052-000000146 | CFP-052-000000146 | Attorney-Client; Attorney Work Product | 10/21/2005 | PDF | JENNINGS RUPERT / USACE | ZAJAC ANDREW / CHICAGO TRIBUNE | RESPONSE TO FREEDOM OF INFORMATION ACT REQUEST FOR RECORDS RELATING TO NEW ORLEANS AND HURRICANE KATRINA |
| CFP-052-000000177 | CFP-052-000000177 | Attorney-Client; Attorney Work Product | 4/12/2006 | DOC | HITE KRISTEN | KINSEY MARY BLAND STEVE | ANALYSIS OF WHETHER SELA-ASSOCIATED DAMAGES MAY AMOUNT TO A TAKING |
| CFP-052-000000185 | CFP-052-000000185 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | N/A | N/A | CONSTRUCTION OF THE CHANNEL WAS COMPLETED IN JANUARY 1968 |
| CFP-052-000000186 | CFP-052-000000186 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | N/A | N/A | MRGO FACTS |
| CFP-052-000000187 | CFP-052-000000187 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | N/A | N/A | CONSTRUCTION OF THE CHANNEL WAS COMPLETED IN JANUARY 1968 |
| CFP-052-000000188 | CFP-052-000000188 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | N/A | N/A | CONSTRUCTION OF THE CHANNEL WAS COMPLETED IN JANUARY 1968 |
| CFP-052-000000189 | CFP-052-000000189 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | N/A | N/A | CONSTRUCTION OF THE CHANNEL WAS COMPLETED IN JANUARY 1968 |
| CFP-052-000000190 | CFP-052-000000190 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | N/A | N/A | PROPERTY PERMANENTLY TAKEN FOR PUBLIC PURPOSES |
| CFP-052-000000191 | CFP-052-000000191 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | N/A | N/A | PROPERTY DETAILS ABOUT PUBLIC PURPOSES |
| CFP-052-000000192 | CFP-052-000000192 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | N/A | N/A | PROPERTY PERMANENTLY TAKEN FOR PUBLIC PURPOSES |
| CFP-052-000000193 | CFP-052-000000193 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | N/A | N/A | CONSTRUCTION OF THE CHANNEL WAS COMPLETED IN JANUARY 1968 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-052-000000194 | CFP-052-000000194 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | N/A | N/A | CONSTRUCTION OF THE CHANNEL WAS COMPLETED IN JANUARY 1968 |
| CFP-052-000000195 | CFP-052-000000195 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | N/A | N/A | PROPERTY PERMANENTLY TAKEN FOR PUBLIC PURPOSES |
| CFP-052-000000196 | CFP-052-000000196 | Attorney-Client; Attorney Work Product | 3/3/2006 | DOC | HITE KRISTEN | KINSEY MARY | POTENTIAL CLAIMS AGAINST THE CORPS FOR DAMAGES INCIDENT TO HURRICANE REPAIR WORK ALONG MRGO |
| CFP-052-000000197 | CFP-052-000000197 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | MARY | PROPERTY INTEREST THE CORPS HAS ACQUIRED AS A RESULT OF CONVEYANCE |
| CFP-052-000000203 | CFP-052-000000203 | Deliberative Process | XX/XX/XXXX | DOC | N/A | MARY | DECLARATION OF EMERGENCY RESULTING FROM HURRICANE KATRINA |
| CFP-052-000000212 | CFP-052-000000212 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DETAILS OF MISSISSIPPI RIVER-GULF OUTLET |
| CFP-052-000000214 | CFP-052-000000214 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROPERTY PERMANENTLY TAKEN FOR PUBLIC PURPOSES |
| CFP-052-000000217 | CFP-052-000000217 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | RESEARCH REGARDING APPROPRIATION AND EXPROPRIATION |
| CFP-052-000000221 | CFP-052-000000221 | Attorney-Client; Attorney Work Product | 3/3/2006 | DOC | HITE KRISTEN | KINSEY MARY | POTENTIAL DAMAGES FOR LAND USED BY USACE FOR HURRICANE REPAIR WORK |
| CFP-052-000000222 | CFP-052-000000222 | Attorney-Client; Attorney Work Product | 4/12/2006 | DOC | HITE KRISTEN | KINSEY MARY BLAND STEVE | ANALYSIS OF WHETHER SELA-ASSOCIATED DAMAGES MAY AMOUNT TO A TAKING |
| CFP-052-000000223 | CFP-052-000000223 | Attorney-Client; Attorney Work Product | 4/12/2006 | DOC | HITE KRISTEN | KINSEY MARY BLAND STEVE | ANALYSIS OF WHETHER SELA-ASSOCIATED DAMAGES MAY AMOUNT TO A TAKING |
| CFP-052-000000239 | CFP-052-000000239 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | V. LEGAL ANALYSIS |
| CFP-052-000000427 | CFP-052-000000427 | Deliberative Process | XX/XX/XXXX | DOC | / UNITED STATES OF AMERICA | N/A | CONSERVATION SERVITUDE |
| CFP-052-000000430 | CFP-052-000000430 | Attorney-Client; Attorney Work Product | 6/6/2005 | DOC | NORTHEY ROBERT ; CEMVN-OC | N/A | LEGAL OPINION |
| CFP-052-000000431 | CFP-052-000000431 | Deliberative Process | 2/7/2007 | DOC | SCHELLER JENNIFER / U.S. DEPT OF JUSTICE ENVIRONMENTAL AND NATURAL RESOURCES DIVISION ; BABICH ADAM / TULANE ENVIRONMENTAL LAW CLINIC | N/A | SETTLEMENT AGREEMENT |
| CFP-052-000000434 | CFP-052-000000434 | Attorney-Client; Attorney Work Product | 7/18/2006 | TMP | MAYER MARTIN S / MVN | NORTHEY ROBERT D / MVN SLUMBER CATHY T / MVN | DRAFT OF LTR TO DAVID LOEB |
| CFP-052-000002586 | CFP-052-000002586 | Attorney-Client; Attorney Work Product | 7/18/2006 | HTML | MAYER MARTIN S / MVN | NORTHEY ROBERT D / MVN SLUMBER CATHY T / MVN | DRAFT OF LTR TO DAVID LOEB |
| CFP-052-000002587 | CFP-052-000002587 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | LOEB DAVID C | MVN 2005-2605 CT |
| CFP-052-000000435 | CFP-052-000000435 | Attorney-Client; Attorney Work Product | 7/18/2006 | TMP | MAYER MARTIN S / MVN | NORTHEY ROBERT D / MVN SLUMBER CATHY T / MVN | DRAFT OF LTR TO DAVID LOEB |
| CFP-052-000002588 | CFP-052-000002588 | Attorney-Client; Attorney Work Product | 7/18/2006 | HTML | MAYER MARTIN S / MVN | NORTHEY ROBERT D / MVN SLUMBER CATHY T / MVN | DRAFT OF LTR TO DAVID LOEB |
| CFP-052-000002589 | CFP-052-000002589 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | LOEB DAVID C | MVN 2005-2605 CT |
| CFP-052-000000436 | CFP-052-000000436 | Attorney-Client; Attorney Work Product | 7/18/2006 | TMP | MAYER MARTIN S / MVN | NORTHEY ROBERT D / MVN SLUMBER CATHY T / MVN | DRAFT OF LTR TO DAVID LOEB |
| CFP-052-000002590 | CFP-052-000002590 | Attorney-Client; Attorney Work Product | 7/18/2006 | HTML | MAYER MARTIN S / MVN | NORTHEY ROBERT D / MVN SLUMBER CATHY T / MVN | DRAFT OF LTR TO DAVID LOEB |
| CFP-052-000002591 | CFP-052-000002591 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | LOEB DAVID C | MVN 2005-2605 CT |
| CFP-052-000000440 | CFP-052-000000440 | Deliberative Process | XX/XX/XXXX | DOC | / USACE | N/A | PENDING OR THREATENED LITIGATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-052-000000442 | CFP-052-000000442 | Deliberative Process | XX/XX/XXXX | DOC | OBIOL BONNIE S / MVN ; ROWE CASEY / MVN ; LAWTON JAMES M / MVN ; STACK MICHAEL / MVN ; BRANTLEY CHRISTOPHER / MVN ; KLEIN WILLIAM / MVN | N/A | ENVIRONMENTAL ASSESSMENT WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT WESTWEGO TO HARVEY CANAL HIGHWAY 45 BORROW PITS JEFFERSON PARISH, LOUISIANA EA #439 |
| CFP-052-000000444 | CFP-052-000000444 | Deliberative Process | XX/XX/XXXX | DOC | BENNETT ALAN / MVN ; LAWTON CROREY / MVN ; PEREZ ANDREW / MVN ; CEMVN-PM-R | N/A | ENVIRONMENTAL ASSESSMENT EMPIRE WATERWAY DISPOSAL AREAS PLAQUEMINES PARISH, LA EA # 446 |
| CFP-052-000000445 | CFP-052-000000445 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LEGAL REVIEW EA439-HIGHWAY 45 BORROW PITS |
| CFP-052-000000447 | CFP-052-000000447 | Attorney-Client; Attorney Work Product | 4/27/2000 | DOC | FREDERICK DENISE D ; CEMVN-OC ; / FASHION PLANTATION ESTATES, LLC | N / A | MEMORANDUM FOR COMMANDER TAKINGS IMPLICATION ASSESSMENT FOR PROPOSED DENIAL OF CLEAN WATER ACT SECTION 404 APPLICATION BY FASHION PLANTATION ESTATES, LLC, MVN 2002-0317 EBB |
| CFP-052-000000449 | CFP-052-000000449 | Attorney-Client; Attorney Work Product | 5/31/2006 | DOC | STOCKDALE EARL H / DEPARTMENT OF THE ARMY USACE | KILBOURNE JAMES / UNITED STATES DEPARTMENT OF JUSTICE ENVIRONMENT AND NATURAL RESOURCES DIV. | SIERRA CLUB V. UNITED STATES ARMY CORPS OF ENGINEERS, NO. 03-3910 (8TH CIR. APR. 4, 2006) |
| CFP-052-000000451 | CFP-052-000000451 | Deliberative Process | XX/XX/XXXX | DOC | / USACE | N/A | NOTICE OF INTENT TO PREPARE A SUPPLEMENTAL ENVIRONMENTAL IMPACT STATEMENT ON THE MISSISSIPPI RIVER - GULF OUTLET, NEW LOCK AND CONNECTING CHANNELS, LOUISIANA |
| CFP-052-000000453 | CFP-052-000000453 | Attorney-Client; Attorney Work Product | 4/30/2003 | DOC | BOB ; FREDERICK DENISE D / U.S. ARMY ENGINEER DISTRICT NEW ORLEANS ; NORTHEY ROBERT / U.S. ARMY ENGINEERS NEW ORLEANS | JIM / ED STATES DISTRICT COURT FOR THE EASTERN DISTRICT OF LOUISIANA NORTHEY ROBERT / USACE CEMVN-OC | ATTACHED LITIGATION REPORT |
| CFP-052-000000454 | CFP-052-000000454 | Deliberative Process | 1/10/2007 | DOC | NORTHEY ROBERT ; CEMVN-OC | N/A | LEGAL OPINION |
| CFP-052-000000455 | CFP-052-000000455 | Attorney-Client; Attorney Work Product | 2/8/2007 | DOC | CEMVN-OC | N/A | LEGAL OPINION |
| CFP-052-000000456 | CFP-052-000000456 | Deliberative Process | 1/4/2007 | DOC | HOLLIDAY T A | LIEBESMAN LAWRENCE R / HOLLAND & KNIGHT LLP | YOUR 16-NOV-06 LETTER REGARDING PROPOSED ACTIVITY BY MARTIN MARIETTA MATERIALS AT ITS DENHAM SPRINGS, LOUISIANA PROPERTY. |
| CFP-052-000000457 | CFP-052-000000457 | Deliberative Process | XX/XX/2006 | DOC | N/A | N/A | MISSISSIPPI RIVER-GULF OUTLET (MR-GO) 2006 OPERATIONS AND MAINTENANCE |
| CFP-052-000000458 | CFP-052-000000458 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | RECIRCULATE A DRAFT EIS FOR THE PROPOSED PROJECT AT PORT OF IBERIA |
| CFP-052-000000459 | CFP-052-000000459 | Attorney-Client; Attorney Work Product | 7/7/2006 | DOC | RANKIN PAT | SHEEHAN CHARLES | RAPANOS V. UNITED STATES, 547 U.S. 2006 WL 1667087 (2006) |
| CFP-052-000000462 | CFP-052-000000462 | Deliberative Process | XX/XX/XXXX | DOC | PALMER JAMES ; NAN-OC | N/A | OFFICE OF COUNSEL SUGGESTED COMMENT ENVIRONMENTAL ASSESSMENT #401 WEST ATCHAFALAYA PROTECTION LEVEE |
| CFP-052-000000463 | CFP-052-000000463 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | PALMER JAMES ; NAN-OC | N/A | OFFICE OF COUNSEL SUGGESTED COMMENT ENVIRONMENTAL ASSESSMENT #401 WEST ATCHAFALAYA PROTECTION LEVEE |
| CFP-052-000000464 | CFP-052-000000464 | Deliberative Process | XX/XX/XXXX | DOC | PALMER JAMES ; NAN-OC | N/A | OFFICE OF COUNSEL SUGGESTED COMMENT ENVIRONMENTAL ASSESSMENT #401 WEST ATCHAFALAYA PROTECTION LEVEE |
| CFP-052-000000466 | CFP-052-000000466 | Attorney-Client; Attorney Work Product | 6/17/1982 | DOC | N/A | N/A | BAYOU ST. JOHN IMPROVEMENT ASSOCIATION V. SANDS, NO. 81-1358 (E.D. LA. MAY 28, 1981), INJUNCTION MODIFIED, 119831 13 ENVTL. L. REP. (ENVTL. L. INST.) 20,011 (E.D. LA. JUNE 17, 1982) |
| CFP-052-000000467 | CFP-052-000000467 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACTS |
| CFP-052-000000468 | CFP-052-000000468 | Attorney-Client; Attorney Work Product | XX/XX/1998 | TXT | LORIO YUL D / DOUCET LORIO LLC | VENTOLA RONALD J / MVN GILL SHAUN | DUNHAM PRICE PERMIT, 1998 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-052-000002598 | CFP-052-000002598 | Attorney-Client; Attorney Work Product | XX/XX/1998 | HTML | LORIO YUL D / DOUCET LORIO LLC | VENTOLA RONALD J / MVN GILL SHAUN | DUNHAM PRICE PERMIT, 1998 |
| CFP-052-000000470 | CFP-052-000000470 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | VIOLATION OF THE CLEAN WATER ACT UNDER THE ADMINISTRATIVE PROCEDURES |
| CFP-052-000000472 | CFP-052-000000472 | Attorney-Client; Attorney Work Product | 12/19/2006 | DOC | WALLACE FREDERICK W / MVN | NORTHEY ROBERT D / MVN | ATTACHED NORTHEY EXHIBITS 1-12.PDF |
| CFP-052-000000475 | CFP-052-000000475 | Attorney-Client; Attorney Work Product | 1/16/2007 | DOC | NORTHEY ROBERT | / THE ROAD HOME MURRAY EDWIN / CAPITOL OFFICE BRUNO EMILE P CLOSING TEAM | APPLICANT ROBERT DAVID NORTHEY APPLICANT ID 06HH005186 HOME 863 WALKER ST. NEW ORLEANS, LA 70124 |
| CFP-052-000000476 | CFP-052-000000476 | Attorney-Client; Attorney Work Product | 8/10/2006 | DOC | NORTHEY ROBERT D | / U.S. SMALL BUSINESS ADMINISTRATION LANDRIEU MARY VITTER DAVID JINDEL BOBBY | REQUEST FOR RECONSIDERATION OF 2.68% DISASTER LOAN ROBERT D. NORTHEY DISASTER LOAN APPLICATION NO.: 0000479276 HURRICANE KATRINA |
| CFP-052-000000477 | CFP-052-000000477 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | NORTHEY ROBERT D | / U.S. SMALL BUSINESS ADMINISTRATION | ROBERT D. NORTHEY SBA LOAN # 0000479276 DISASTER 1603 (HURRICANE KATRINA) |
| CFP-052-000000485 | CFP-052-000000485 | Attorney-Client; Attorney Work Product | 11/12/2004 | WPD | N/A | N/A | DIGEST OF SIGNIFICANT DECISIONS ADDRESSING SWANCC |
| CFP-052-000000489 | CFP-052-000000489 | Attorney-Client; Attorney Work Product | 2/18/2003 | MSG | NORTHEY ROBERT D | GRUIS TRACY N FREDERICK DENISE D KUZ ANNETTE B SLOAN G ROGERS | NOTICE OF SUIT FILED; MTS # 223006 |
| CFP-052-000002596 | CFP-052-000002596 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | NORTHEY ROBERT D / MVN | GRUIS TRACY N FREDERICK DENISE D / MVN KUZ ANNETTE B / MVD SLOAN G R / MVD | NOTICE OF SUIT FILED; MTS # 223006 |
| CFP-052-000002597 | CFP-052-000002597 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SUMMARY OF PLAINTIFF'S ALLEGATIONS |
| CFP-052-000000491 | CFP-052-000000491 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WBK | N/A | N/A | LOGGING THE LATERAL EXTENT OF THE CORPS RIVERS AND HARBORS ACT SECTION 10 JURISDICTION IN CYPRESS-TUPELO SWAMPS |
| CFP-052-000000492 | CFP-052-000000492 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WBK | / UNITED STATES DISTRICT COURT FOR THE EASTERN DISTRICT OF LOUISIANA | N/A | DEFENDANT'S MEMORANDUM IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT |
| CFP-052-000000493 | CFP-052-000000493 | Attorney-Client; Attorney Work Product | 9/30/2002 | WBK | NORTHEY BOB | N/A | SIGNIFICANT CONTRIBUTIONS 10/01/01-09/30/02 |
| CFP-052-000000494 | CFP-052-000000494 | Attorney-Client; Attorney Work Product | 04/XX/2003 | WBK | FREDERICK DENISE D / U.S. ARMY ENGINEER DISTRICT NEW ORLEANS ; NORTHEY ROBERT / U.S. ARMY ENGINEER DISTRICT NEW ORLEANS | / UNITED STATES DISTRICT COURT FOR THE EASTERN DISTRICT OF LOUISIANA NORTHEY ROBERT / USACE CEMVN-OC | LITIGATION REPORT IN RE: CIVIL ACTION NO: 03-0370 |
| CFP-052-000000495 | CFP-052-000000495 | Attorney-Client; Attorney Work Product | 11/XX/2001 | WBK | LETTEN JAMES B ; BECNEL KATHRYN W ; LEMMON MARYANN V | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA NORTHEY ROBERT D / USACE | FEDERAL DEFENDANT'S MOTION FOR LEAVE TO FILE BRIEF IN EXCESS OF TWENTY-FIVE PAGE LIMIT |
| CFP-052-000000496 | CFP-052-000000496 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WBK | N/A | N/A | LOGGING THE LATERAL EXTENT OF THE CORPS RIVERS AND HARBORS ACT SECTION 10 JURISDICTION IN CYPRESS-TUPELO SWAMPS |
| CFP-052-000000497 | CFP-052-000000497 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WBK | N/A | N/A | LOGGING THE LATERAL EXTENT OF THE CORPS RIVERS AND HARBORS ACT SECTION 10 JURISDICTION IN CYPRESS-TUPELO SWAMPS |
| CFP-052-000000498 | CFP-052-000000498 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WBK | / UNITED STATES DISTRICT COURT FOR THE EASTERN DISTRICT OF LOUISIANA | N/A | DEFENDANT'S MEMORANDUM IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT |
| CFP-052-000000499 | CFP-052-000000499 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WBK | N/A | N/A | LOGGING THE LATERAL EXTENT OF THE CORPS RIVERS AND HARBORS ACT SECTION 10 JURISDICTION IN CYPRESS-TUPELO SWAMPS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-052-000000500 | CFP-052-000000500 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WBK | N/A | N/A | NAVIGABILITY OF THE WHISKY CHITTO CREEK ALLEN PARISH, LOUISIANA |
| CFP-052-000000501 | CFP-052-000000501 | Attorney-Client; Attorney Work Product | 8/4/2003 | WBK | ROWAN PETER J / U.S. ARMY DISTRICT ENGINEER | MARKLE EDWARD D / PLAQUEMINES PARISH GOVERNMENT BREAUX JOHN LANDRIEU MARY TAUZIN BILLY ROUSSELLE BENNY NYSTROM TOM / U.S. ENVIRONMENTAL PROTECTION AGENCY REGION 6 VENTOLA RONALD J / CEMVN-OD-S / LOUISIANA DEPT. OF NATURAL RESOURCES COASTAL MANAGEMENT DIVISION | VIOLATION NO. 20-030-2012 VENICE BEACH HARBOR ROAD |
| CFP-052-000000502 | CFP-052-000000502 | Attorney-Client; Attorney Work Product | 10/25/2002 | WBK | NORTHEY BOB ; CEMVN-OC | N/A | LEGAL OPINION |
| CFP-052-000000503 | CFP-052-000000503 | Attorney-Client; Attorney Work Product | 8/1/2003 | WBK | ROWAN PETER J / U.S. ARMY DISTRICT ENGINEER | MARKLE EDWARD D / PLAQUEMINES PARISH GOVERNMENT BREAUX JOHN LANDRIEU MARY TAUZIN BILLY ROUSSELLE BENNY NYSTROM TOM / U.S. ENVIRONMENTAL PROTECTION AGENCY REGION 6 VENTOLA RONALD J / LOUISIANA DEPT. OF NATURAL RESOURCES COASTAL MANAGEMENT DIVISION | VIOLATION NO. 20-030-2012 VENICE BEACH HARBOR ROAD |
| CFP-052-000000504 | CFP-052-000000504 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WBK | / UNITED STATES DISTRICT COURT FOR THE EASTERN DISTRICT OF LOUISIANA | N/A | DEFENDANT'S MEMORANDUM IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT |
| CFP-052-000000505 | CFP-052-000000505 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WBK | N/A | N/A | LOGGING THE LATERAL EXTENT OF THE CORPS RIVERS AND HARBORS ACT SECTION 10 JURISDICTION IN CYPRESS-TUPELO SWAMPS |
| CFP-052-000000506 | CFP-052-000000506 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WBK | N/A | N/A | RECOMMENDATION FOR APPEAL |
| CFP-052-000000507 | CFP-052-000000507 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | / UNITED STATES DISTRICT COURT FOR THE EASTERN DISTRICT OF LOUISIANA | N/A | DEFENDANT'S MEMORANDUM IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT |
| CFP-052-000000508 | CFP-052-000000508 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | N/A | N/A | LOGGING THE LATERAL EXTENT OF THE CORPS RIVERS AND HARBORS ACT SECTION 10 JURISDICTION IN CYPRESS-TUPELO SWAMPS |
| CFP-052-000000509 | CFP-052-000000509 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | N/A | N/A | RECOMMENDATION FOR APPEAL |
| CFP-052-000000510 | CFP-052-000000510 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | / UNITED STATES DISTRICT COURT FOR THE EASTERN DISTRICT OF LOUISIANA | N/A | DEFENDANT'S MEMORANDUM IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT |
| CFP-052-000000511 | CFP-052-000000511 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | N/A | N/A | LOGGING THE LATERAL EXTENT OF THE CORPS RIVERS AND HARBORS ACT SECTION 10 JURISDICTION IN CYPRESS-TUPELO SWAMPS |
| CFP-052-000000512 | CFP-052-000000512 | Attorney-Client; Attorney Work Product | 8/1/2003 | TMP | ROWAN PETER J / U.S. ARMY DISTRICT ENGINEER | MARKLE EDWARD D / PLAQUEMINES PARISH GOVERNMENT | VIOLATION NO. 20-030-2012 VENICE BEACH HARBOR ROAD |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-052-000000513 | CFP-052-000000513 | Attorney-Client; Attorney Work Product | 8/1/2003 | TMP | ROWAN PETER J / U.S. ARMY DISTRICT ENGINEER | MARKLE EDWARD D / PLAQUEMINES PARISH GOVERNMENT | VIOLATION NO. 20-030-2012 VENICE BEACH HARBOR ROAD |
| CFP-052-000000514 | CFP-052-000000514 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | N/A | N/A | MEMORANDUM IS TO CONFIRM OPINION THAT THE WHISKY CHITTO CREEK AT CARPENDERS BRIDGE |
| CFP-052-000000515 | CFP-052-000000515 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | / UNITED STATES DISTRICT COURT FOR THE EASTERN DISTRICT OF LOUISIANA | N/A | DEFENDANT'S MEMORANDUM IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT |
| CFP-052-000000516 | CFP-052-000000516 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | N/A | N/A | LOGGING THE LATERAL EXTENT OF THE CORPS RIVERS AND HARBORS ACT SECTION 10 JURISDICTION IN CYPRESS-TUPELO SWAMPS |
| CFP-052-000000517 | CFP-052-000000517 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | / UNITED STATES DISTRICT COURT FOR THE EASTERN DISTRICT OF LOUISIANA | N/A | DEFENDANT'S MEMORANDUM IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT |
| CFP-052-000000518 | CFP-052-000000518 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | / UNITED STATES DISTRICT COURT FOR THE EASTERN DISTRICT OF LOUISIANA | N/A | DEFENDANT'S MEMORANDUM IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT |
| CFP-052-000000519 | CFP-052-000000519 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | / UNITED STATES DISTRICT COURT FOR THE EASTERN DISTRICT OF LOUISIANA | N/A | DEFENDANT'S MEMORANDUM IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT |
| CFP-052-000000520 | CFP-052-000000520 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | N/A | N/A | RECOMMENDATION FOR APPEAL |
| CFP-052-000000521 | CFP-052-000000521 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | N/A | N/A | LEGAL ISSUE: LOGGING-- THE LATERAL EXTENT OF THE CORPS' RIVERS AND HARBORS ACT SECTION 10 JURISDICTION IN CYPRESS-TUPELO SWAMPS |
| CFP-052-000000522 | CFP-052-000000522 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | N/A | N/A | LEGAL ISSUE: LOGGING-- THE LATERAL EXTENT OF THE CORPS' RIVERS AND HARBORS ACT SECTION 10 JURISDICTION IN CYPRESS-TUPELO SWAMPS |
| CFP-052-000000523 | CFP-052-000000523 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | / UNITED STATES DISTRICT COURT FOR THE EASTERN DISTRICT OF LOUISIANA | N/A | DEFENDANT'S MEMORANDUM IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT |
| CFP-052-000000524 | CFP-052-000000524 | Attorney-Client; Attorney Work Product | 11/XX/2001 | TMP | LETTEN JAMES B ; BECNEL KATHRYN W ; LEMMON MARYANN V | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA NORTHEY ROBERT D / USACE | FEDERAL DEFENDANT'S MOTION FOR LEAVE TO FILE BRIEF IN EXCESS OF TWENTY-FIVE PAGE LIMIT |
| CFP-052-000000525 | CFP-052-000000525 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | / UNITED STATES DISTRICT COURT FOR THE EASTERN DISTRICT OF LOUISIANA | N/A | DEFENDANT'S MEMORANDUM IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT |
| CFP-052-000000526 | CFP-052-000000526 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | N/A | N/A | NAVIGABILITY OF THE WHISKY CHITTO CREEK ALLEN PARISH, LOUISIANA |
| CFP-052-000000527 | CFP-052-000000527 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | N/A | N/A | LEGAL ISSUE: LOGGING-- THE LATERAL EXTENT OF CORPS' RIVERS AND HARBOR'S ACT SECTION 10 JURISDICTION IN CYPRESS-TUPELO SWAMPS |
| CFP-052-000000528 | CFP-052-000000528 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | N/A | N/A | LEGAL ISSUE: LOGGING-- THE LATERAL EXTENT OF THE CORPS' RIVERS AND HARBORS ACT SECTION 10 JURISDICTION IN CYPRESS-TUPELO SWAMPS |
| CFP-052-000000529 | CFP-052-000000529 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | / UNITED STATES DISTRICT COURT FOR THE EASTERN DISTRICT OF LOUISIANA | N/A | DEFENDANT'S MEMORANDUM IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT |
| CFP-052-000000530 | CFP-052-000000530 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | N/A | N/A | MEMORANDUM IS TO CONFIRM OPINION THAT THE WHISKY CHITTO CREEK AT CARPENDERS BRIDGE |
| CFP-052-000000531 | CFP-052-000000531 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | N/A | N/A | LEGAL ISSUE: LOGGING-- THE LATERAL EXTENT OF THE CORPS' RIVERS AND HARBORS ACT SECTION 10 JURISDICTION IN CYPRESS-TUPELO SWAMPS |
| CFP-052-000000532 | CFP-052-000000532 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | / UNITED STATES DISTRICT COURT FOR THE EASTERN DISTRICT OF LOUISIANA | N/A | DEFENDANT'S MEMORANDUM IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-052-000000533 | CFP-052-000000533 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | N/A | N/A | LEGAL ISSUE: LOGGING-- THE LATERAL EXTENT OF CORPS' RIVERS AND HARBOR'S ACT SECTION 10 JURISDICTION IN CYPRESS-TUPELO SWAMPS |
| CFP-052-000000534 | CFP-052-000000534 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | N/A | N/A | LEGAL ISSUE: LOGGING-- THE LATERAL EXTENT OF THE CORPS' RIVERS AND HARBORS ACT SECTION 10 JURISDICTION IN CYPRESS-TUPELO SWAMPS |
| CFP-052-000000535 | CFP-052-000000535 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | N/A | N/A | MEMORANDUM IS TO CONFIRM OPINION THAT THE WHISKY CHITTO CREEK AT CARPENDERS BRIDGE |
| CFP-052-000000536 | CFP-052-000000536 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | / UNITED STATES DISTRICT COURT FOR THE EASTERN DISTRICT OF LOUISIANA | N/A | DEFENDANT'S MEMORANDUM IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT |
| CFP-052-000000537 | CFP-052-000000537 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | SORGENTE NATALIA T / UNITED STATES DEPARTMENT OF JUSTICE ENVIRONMENT & NATURAL RESOURCES DIVISION ENVIRONMENTAL DEFENSE SECTION ; PURRINGTON JACKIE / UNITED STATES ACE NEW ORLEANS DISTRICT | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | DEFENDANT'S RESPONSES TO REQUEST FOR PRODUCTION |
| CFP-052-000000538 | CFP-052-000000538 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | / UNITED STATES DISTRICT COURT FOR THE EASTERN DISTRICT OF LOUISIANA | N/A | DEFENDANT'S MEMORANDUM IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT |
| CFP-052-000000539 | CFP-052-000000539 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | / UNITED STATES DISTRICT COURT FOR THE EASTERN DISTRICT OF LOUISIANA | N/A | DEFENDANT'S MEMORANDUM IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT |
| CFP-052-000000540 | CFP-052-000000540 | Attorney-Client; Attorney Work Product | 8/1/2003 | TMP | ROWAN PETER J / U.S. ARMY DISTRICT ENGINEER | MARKLE EDWARD D / PLAQUEMINES PARISH GOVERNMENT | VIOLATION NO. 20-030-2012 VENICE BEACH HARBOR ROAD |
| CFP-052-000000541 | CFP-052-000000541 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | N/A | N/A | RECOMMENDATION FOR APPEAL |
| CFP-052-000000542 | CFP-052-000000542 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | N/A | N/A | LEGAL ISSUE: LOGGING-- THE LATERAL EXTENT OF THE CORPS' RIVERS AND HARBORS ACT SECTION 10 JURISDICTION IN CYPRESS-TUPELO SWAMPS |
| CFP-052-000000543 | CFP-052-000000543 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | N/A | N/A | LEGAL ISSUE: LOGGING-- THE LATERAL EXTENT OF THE CORPS' RIVERS AND HARBORS ACT SECTION 10 JURISDICTION IN CYPRESS-TUPELO SWAMPS |
| CFP-052-000000544 | CFP-052-000000544 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | / UNITED STATES DISTRICT COURT FOR THE EASTERN DISTRICT OF LOUISIANA | N/A | DEFENDANT'S MEMORANDUM IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT |
| CFP-052-000000545 | CFP-052-000000545 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | / UNITED STATES DISTRICT COURT FOR THE EASTERN DISTRICT OF LOUISIANA | N/A | DEFENDANT'S MEMORANDUM IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT |
| CFP-052-000000546 | CFP-052-000000546 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | N/A | N/A | LEGAL ISSUE: LOGGING-- THE LATERAL EXTENT OF THE CORPS' RIVERS AND HARBORS ACT SECTION 10 JURISDICTION IN CYPRESS-TUPELO SWAMPS |
| CFP-052-000000547 | CFP-052-000000547 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | / UNITED STATES DISTRICT COURT FOR THE EASTERN DISTRICT OF LOUISIANA | N/A | DEFENDANT'S MEMORANDUM IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT |
| CFP-052-000000548 | CFP-052-000000548 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | N/A | N/A | MEMORANDUM IS TO CONFIRM OPINION THAT THE WHISKY CHITTO CREEK AT CARPENDERS BRIDGE |
| CFP-052-000000549 | CFP-052-000000549 | Attorney-Client; Attorney Work Product | 2/15/2002 | TMP | N/A | N/A | CAR MAINTENANCE SCHEDULE VIN: 4T1SK12C7SU550660 |
| CFP-052-000000550 | CFP-052-000000550 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | N/A | N/A | LEGAL ISSUE: LOGGING-- THE LATERAL EXTENT OF THE CORPS' RIVERS AND HARBORS ACT SECTION 10 JURISDICTION IN CYPRESS-TUPELO SWAMPS |
| CFP-052-000000551 | CFP-052-000000551 | Attorney-Client; Attorney Work Product | 8/1/2003 | TMP | ROWAN PETER J / U.S. ARMY DISTRICT ENGINEER | MARKLE EDWARD D / PLAQUEMINES PARISH GOVERNMENT | VIOLATION NO. 20-030-2012 VENICE BEACH HARBOR ROAD |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-052-000000552 | CFP-052-000000552 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | N/A | N/A | MEMORANDUM IS TO CONFIRM OPINION THAT THE WHISKY CHITTO CREEK AT CARPENDERS BRIDGE |
| CFP-052-000000553 | CFP-052-000000553 | Attorney-Client; Attorney Work Product | 9/28/2002 | TMP | NORTHEY ROBERT D | JOYNER JAMES WILSON ANDREW C / BURKE & MAYER | H.C. DREW ESTATE V. REUNION ENERGY COMPANY, ET AL. SUBPOENA OF MR. FURCY ZERINGUE |
| CFP-052-000000554 | CFP-052-000000554 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | N/A | N/A | LEGAL ISSUE: LOGGING-- THE LATERAL EXTENT OF THE CORPS' RIVERS AND HARBORS ACT SECTION 10 JURISDICTION IN CYPRESS-TUPELO SWAMPS |
| CFP-052-000000555 | CFP-052-000000555 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | / UNITED STATES DISTRICT COURT FOR THE EASTERN DISTRICT OF LOUISIANA | N/A | DEFENDANT'S MEMORANDUM IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT |
| CFP-052-000000556 | CFP-052-000000556 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WBK | N/A | N/A | NAVIGABILITY OF THE WHISKY CHITTO CREEK ALLEN PARISH, LOUISIANA |
| CFP-052-000000560 | CFP-052-000000560 | Deliberative Process | 1/3/2005 | TMP | WOODRUFF WALTER R ; RAETTIG KARLA / TULANE ENVIRONMENTAL LAW CLINIC ; SCHELLER JENNIFER / U.S. DEPT OF JUSTICE ENVIRONMENTAL AND NATURAL RESOURCES DIVISION | N/A | SETTLEMENT AGREEMENT |
| CFP-052-000000561 | CFP-052-000000561 | Deliberative Process | 01/XX/2005 | TMP | ZAINEY JAY C / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | N/A | ORDER |
| CFP-052-000000563 | CFP-052-000000563 | Attorney-Client; Attorney Work Product | 9/28/2004 | TMP | MERCHANT RANDALL C ; CEMVN-OC | BEHRENS ELIZABETH / CEMVN-PM-RS | MEMORANDUM FOR CEMVN-PM-RS/ELIZABETH BEHRENS LEGAL REVIEW OF ENVIRONMENTAL ASSESSMENT # 371, BENNY'S BAY SEDIMENT DIVERSION PROJECT, PLAQUEMINES PARISH, LOUISIANA |
| CFP-052-000002482 | CFP-052-000002482 | Deliberative Process | XX/XX/XXXX | DOC | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | N/A | DEFENDANT'S RESPONSES TO REQUESTS FOR ADMISSION |
| CFP-052-000002489 | CFP-052-000002489 | Attorney-Client; Attorney Work Product | 5/16/2002 | PDF | PITROLO ELIZABETH A ; CEMVS-OC | FELD / CEMVS-CO-N | MEMORANDUM FOR CEMVS-CO-N ANALYSIS OF REQUEST FOR LEGAL OPINION ON THE APPLICATION OF FACA TO RIVER RESOURCES ACTION TEAM |
| CFP-052-000002502 | CFP-052-000002502 | Deliberative Process | 7/16/2003 | DOC | HARTZOG LARRY / MVN ; ROWE CASEY / MVN ; HUGHBANKS PAUL / MVN ; GAMBLE JAY / MVN ; WIEGAND DANNY / MVN ; POWELL NANCY / MVN ; / ATCHAFALAYA BASIN FLOODWAY SYSTEM | N/A | ENVIRONMENTAL ASSESSMENT ATCHAFALAYA BASIN FLOODWAY SYSTEM BUFFALO COVER MANAGEMENT UNIT WATER CIRCULATION IMPROVEMENTS AND SEDIMENT MANAGEMENT INITIATIVES IBERIA AND ST. MARTIN PARISHES, LOUISIANA EA # 366 |
| CFP-052-000002504 | CFP-052-000002504 | Attorney-Client; Attorney Work Product | 9/4/2003 | DOC | NORTHEY BOB ; CEMVN-OC | N / A | MEMORANDUM OF LAW |
| CFP-052-000002514 | CFP-052-000002514 | Deliberative Process | 11/3/2003 | DOC | N/A | N/A | SOUTHEAST LOUISIANA, EAST BANK BASIN, JEFFERSON PARISH, LOUISIANA, POST AUTHORIZATION CHANGE REPORT (PACR), SEPTEMBER 2002 |
| CFP-052-000002528 | CFP-052-000002528 | Attorney-Client; Attorney Work Product | 7/8/2002 | DOC | COHEN MARTIN R / OFFICE OF COUNSEL | ALL DIVISION AND DISTRICT COUNSEL | GUIDANCE MEMORANDUM TO ALL DIVISION AND DISTRICT COUNSEL NEW POST-SWANCC DECISION (U.S. V. INTERSTATE GENERAL COMPANY) |
| CFP-052-000002531 | CFP-052-000002531 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | OLD RIVER HYDROELECTRIC PLANT MISSISSIPPI RIVER SEDIMENT DREDGING |
| CFP-052-000002537 | CFP-052-000002537 | Deliberative Process | 6/16/2004 | DOC | N/A | N/A | PRELIMINARY HQUSACE POLICY REVIEW COMMENTS ON THE PRE-RELEASE DRAFT JUNE 2004 LOUISIANA COASTAL AREA ECOSYSTEM RESTORATION STUDY |
| CFP-052-000002549 | CFP-052-000002549 | Attorney-Client; Attorney Work Product | 4/6/2001 | PDF | ANDERSEN ROBERT M | N/A | PROJECT MANAGEMENT BUSINESS PROCESS FOR THE CORPS' CIVIL WORKS PROGRAM STANDARD OPERATING PROCEDURES OFFICE OF THE CHIEF COUNSEL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-052-000002556 | CFP-052-000002556 | Attorney-Client; Attorney Work Product | 10/1/2003 | DOC | MONTVAI ZOLTAN L / PLANNING MANAGEMENT BRANCH PLANNING AND POLICY DIVISION ; CECW-PM ; WARREN / CECW-PC ; MATUSIAK / CECW-PC ; HOSTYK / CECC-G ; DOWNEY / CERE-C-ER ; HEIDE / CECW-BC | CECC-G CECW-PC CECW-BC CECW-P CECW-PD CECW-ZD CERE-C CECW-PM | MEMORANDUM FOR RECORD SOUTHEAST LOUISIANA, EAST BANK BASIN, JEFFERSON PARISH, LOUISIANA, DRAFT POST AUTHORIZATION CHANGE REPORT (PACR), SEPTEMBER 2002 - POLICY COMPLIANCE REVIEW COMMENTS |
| CFP-052-000002564 | CFP-052-000002564 | Attorney-Client; Attorney Work Product | 11/10/2004 | DOC | NORTHEY ROBERT D / MVN | ROWAN PETER J / COL MVN FREDERICK DENISE D / MVN FLORENT RANDY D / MVN | TULANE ENVIRO. LAW CLINIC LETTER OF 10/26/04 |
| CFP-052-000002565 | CFP-052-000002565 | Attorney-Client; Attorney Work Product | 11/9/2004 | DOC | NORTHEY ROBERT D / MVN | SAIA JOHN P / MVN ROWAN PETER J / COL MVN FREDERICK DENISE D / MVN FLORENT RANDY D / MVN LEWIS WILLIAM C / MVN BLAND STEPHEN S / MVN KOPEC JOSEPH G / MVN | TULANE ENVIRO. LAW CLINIC LETTER OF 10/26/04 |
| CFP-052-000002570 | CFP-052-000002570 | Deliberative Process | XX/XX/XXXX | DOC | WAINER BRUCE ; CEMVN-OD-SE | / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | DEPARTMENT OF THE ARMY PERMIT EVALUATION AND DECISION DOCUMENT APPLICATION NO.: MVN-2005-3707-EFF [COLONIAL PINNACLE NORD DU LAC SHOPPING CENTER] |
| CFP-052-000002573 | CFP-052-000002573 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | 5 U.S.C. APPENDIX 2 |
| CFP-052-000002575 | CFP-052-000002575 | Deliberative Process | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / U.S. ARMY | N/A | FINAL REPORT OF CONGRESS MISSISSIPPI RIVER-GULF OUTLET MRGO DEEP DRAFT DE-AUTHORIZATION STUDY SUMMARY |
| CFP-052-000002578 | CFP-052-000002578 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | SUTHERLAND CURTIS | SEIDEMANN RYAN / LOUISIANA DOJ TROWBRIDGE NEWMAN PICKERING KENNETH E / PICKERING & COTOGNO JONES CARLTON / ROEDEL PARSONS KOCH BLACHE BALHOFF & MCCOLLISER LOGAN DONNA / HARRIS COUNTY DISTRICT ATTORNEY OFFICE SWINDLER ROGER / NEW ORLEANS DISTRICT, CORPS OF ENGINEERS CARTER CLAY / STATE LAND OFFICE - DIVISION OF ADMINISTRATION GAMBRELL ROBERT / SCHOOL OF THE COAST AND ENVIRONMENT ADRIAN DONALD / CIVIL AND ENVIRONMENTAL ENGINEERING LSU RIETSHIER DIETMAR / AMITE RIVER BASIN LAMBERT EDDIE J AMEDEE JODY SMILEY MERT J VENTOLA RONALD J / MVN / SIERRA CLUB NATIONAL HEADQUARTERS | CLARIFICATIONS ARE IN RESPONSE TO YOUR JANUARY 3, 2007 OPINION TO THE CORP OF ENGINEERS REGARDING PERMIT TO GATE OUR PROPERTY |
| CFP-052-000002579 | CFP-052-000002579 | Deliberative Process | 9/26/2007 | DOC | N/A | N/A | ELEVATIONS GOVERN FLOOD INSURANCE RATES UNDER THE NATIONAL FLOOD INSURANCE PROGRAM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-052-000002582 | CFP-052-000002582 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LEGAL OPINIONNAVIGABILITY OF THE WHISKEY CHITTO CREEK |
| CFP-053-000000013 | CFP-053-000000013 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | STARKEL MURRAY P / LTC MVN | DLL-MVN-S-ALL | ELECTRONICALLY STORED INFORMATION COLLECTION FOR HURRICANE |
| CFP-053-000001272 | CFP-053-000001272 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | HTML | STARKEL MURRAY P / LTC MVN | DLL-MVN-S-ALL | ELECTRONICALLY STORED INFORMATION COLLECTION FOR HURRICANE |
| CFP-053-000000014 | CFP-053-000000014 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | NAZARKO NICHOLAS / MVN | ASHLEY JOHN A / MVN BECKER BRIAN K / CPT MVN BOESE DEREK E | ELECTRONICALLY STORED INFORMATION COLLECTION FOR HURRICANE |
| CFP-053-000001275 | CFP-053-000001275 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | HTML | NAZARKO NICHOLAS / MVN | ASHLEY JOHN A / MVN BECKER BRIAN K / CPT MVN BOESE DEREK E | ELECTRONICALLY STORED INFORMATION COLLECTION FOR HURRICANE |
| CFP-053-000000015 | CFP-053-000000015 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | FREDERICK DENISE D / MVN CEMVN-OC | DLL-MVN-S-ALL | URGENT: ELECTRONICALLY STORED INFORMATION (ESI) COLLECTION |
| CFP-053-000001279 | CFP-053-000001279 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | HTML | FREDERICK DENISE D / MVN ; CEMVN-OC | DLL-MVN-S-ALL | URGENT: ELECTRONICALLY STORED INFORMATION (ESI) COLLECTION |
| CFP-053-000000016 | CFP-053-000000016 | Deliberative Process | 7/20/2007 | TXT | NAZARKO NICHOLAS / MAJ MVN | CREAR ROBERT / BG MVD BURRUSS WILLIAM L / LTC MVK BANKS ESTHER T / MVD BEDEY JEFFREY A | HPO COMMANDER&APOS;S UPDATE 20 JULY 2007 |
| CFP-053-000001286 | CFP-053-000001286 | Deliberative Process | 7/20/2007 | HTML | NAZARKO NICHOLAS / MAJ MVN | CREAR ROBERT / BG MVD BURRUSS WILLIAM L / LTC MVK BANKS ESTHER T / MVD BEDEY JEFFREY A | HPO COMMANDER&APOS;S UPDATE 20 JULY 2007 |
| CFP-053-000000019 | CFP-053-000000019 | Deliberative Process | XX/XX/XXXX | TXT | WALSH JAMES A / MVN ; WALSH DREW / HPO | RAGAN FREDRICK / MVN | CONTRACT C-0016 AND C-0017, BEARING REPLACEMENT - CONTRACT |
| CFP-053-000001256 | CFP-053-000001256 | Deliberative Process | XX/XX/XXXX | HTML | WALSH JAMES A / MVN ; WALSH DREW / HPO | RAGAN FREDRICK / MVN | CONTRACT C-0016 AND C-0017, BEARING REPLACEMENT - CONTRACT |
| CFP-053-000000021 | CFP-053-000000021 | Deliberative Process | XX/XX/XXXX | TXT | DOUCET TANJA J / MVN | SCOTT SHERRY J / MVN RAGAN FREDRICK / MVN | PM FOR PUMP STATION 15 |
| CFP-053-000001257 | CFP-053-000001257 | Deliberative Process | XX/XX/XXXX | HTML | DOUCET TANJA J / MVN | SCOTT SHERRY J / MVN RAGAN FREDRICK / MVN | PM FOR PUMP STATION 15 |
| CFP-053-000000022 | CFP-053-000000022 | Deliberative Process | 7/31/2007 | XLS | N/A | N/A | FUNDED ACCOUNT LPV WI ACTIVITY DESC PROGRAM MGR FUNDS TYPE P2 BUDGET AMOUNT 31-JUL-07 CURRENT COMMITMENT 31-JUL-07 CURRENT UDO 31-JUL-07 |
| CFP-053-000000023 | CFP-053-000000023 | Deliberative Process | 7/31/2007 | TXT | GRIFFIN DEBBIE B / MVN | RAGAN FREDRICK / MVN GRIFFIN DEBBIE B / MVN | NFPS ACTUAL COSTS THRU 31 JUL 07 |
| CFP-053-000001258 | CFP-053-000001258 | Deliberative Process | 7/31/2007 | HTML | GRIFFIN DEBBIE B / MVN | RAGAN FREDRICK / MVN GRIFFIN DEBBIE B / MVN | NFPS ACTUAL COSTS THRU 31 JUL 07 |
| CFP-053-000000025 | CFP-053-000000025 | Deliberative Process | XX/XX/XXXX | TXT | HERRERA AL | CADE JASON / MVN TUTOR DONALD R / MVN WALSH JAMES A / MVN RAGAN FREDRICK | CONTRACT C-0016, CONSTANT DUTY PUMP - MOTOR REWIND |
| CFP-053-000001267 | CFP-053-000001267 | Deliberative Process | XX/XX/XXXX | HTML | HERRERA AL | CADE JASON / MVN TUTOR DONALD R / MVN WALSH JAMES A / MVN RAGAN FREDRICK | CONTRACT C-0016, CONSTANT DUTY PUMP - MOTOR REWIND |
| CFP-053-000000026 | CFP-053-000000026 | Deliberative Process | XX/XX/XXXX | TXT | CADE JASON / MVN | RC / HEALTHEON TUTOR DONALD R / MVN WILLIAMS GEORGE W / MVK | UPDATED: CONTRACT C-0056, MISC MECHANICAL AND ELECTRICAL |
| CFP-053-000001271 | CFP-053-000001271 | Deliberative Process | XX/XX/XXXX | HTML | CADE JASON / MVN | RC / HEALTHEON TUTOR DONALD R / MVN WILLIAMS GEORGE W / MVK | UPDATED: CONTRACT C-0056, MISC MECHANICAL AND ELECTRICAL |
| CFP-053-000000027 | CFP-053-000000027 | Deliberative Process | XX/XX/XXXX | TXT | CADE JASON / MVN | WALSH JAMES A / MVN TUTOR DONALD R / MVN RAGAN FREDRICK / MVN | CONTRACT C-0056, MISC, ELEC. AND MECH. REPAIRS, PS#20 PUMP-LINE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-053-000001274 | CFP-053-000001274 | Deliberative Process | XX/XX/XXXX | HTML | CADE JASON / MVN | WALSH JAMES A / MVN<br>TUTOR DONALD R / MVN<br>RAGAN FREDRICK / MVN | CONTRACT C-0056, MISC. ELEC. AND MECH. REPAIRS, PS#20 PUMP-LINE |
| CFP-053-000000028 | CFP-053-000000028 | Deliberative Process | XX/XX/XXXX | TXT | WALSH JAMES A / MVN ; WALSH DREW / HPO | CADE JASON / MVN<br>TUTOR DONALD R / MVN<br>RAGAN FREDRICK / MVN | CONTRACT C-0056, MISC. ELEC. AND MECH. REPAIRS, PS#20 |
| CFP-053-000001278 | CFP-053-000001278 | Deliberative Process | XX/XX/XXXX | HTML | WALSH JAMES A / MVN ; WALSH DREW / HPO | CADE JASON / MVN<br>TUTOR DONALD R / MVN<br>RAGAN FREDRICK / MVN | CONTRACT C-0056, MISC. ELEC. AND MECH. REPAIRS, PS#20 |
| CFP-053-000000030 | CFP-053-000000030 | Deliberative Process | 6/19/2007 | DOC | WILLIAMS GEORGE W / UNITED STATES OF AMERICA ;  / USACE CONTRACTING DIVISION HPO CT | / USACE CONTRACTING DIVISION HPO CT | SOLICITATION, OFFER, AND AWARD SOLICITATION NO. W912P8-07-R-0086-0003 |
| CFP-053-000000033 | CFP-053-000000033 | Deliberative Process | 8/28/2007 | PDF | JENKINS VAN R / HEALTHEON, INC | CADE JASON / USACE<br>BURAS EMILE / USACE<br>SEGON JACK / USACE<br>FOLEY EMMETT / USACE<br>RAGAN FRED / USACE<br>TUTOR DON / USACE<br>JENKINS VAN<br>MONSOUR JORDAN<br>NAKOS DEAN<br>LANGNER CHAD<br>LANNON ED<br>RIEMAN MAX<br>RAJAN CHADHA | PROGRESS MEETING AGENDA AUGUST 28, 2007 |
| CFP-053-000000034 | CFP-053-000000034 | Deliberative Process | 8/8/2007 | DOC | JENKINS VAN R / HEALTHEON, INC | CADE JASON / USACE<br>BURAS EMILE / USACE<br>SEGON JACK / USACE<br>FOLEY EMMETT / USACE<br>WALSH DREW / USACE<br>TUTOR DON / USACE<br>JENKINS VAN<br>MONSOUR JORDAN<br>NAKOS DEAN<br>RIEMAN MAX | PROGRESS MEETING MINUTES AUGUST 8, 2007 |
| CFP-053-000000035 | CFP-053-000000035 | Deliberative Process | 8/8/2007 | PDF | JENKINS VAN R / HEALTHEON, INC | CADE JASON / USACE<br>BURAS EMILE / USACE<br>SEGON JACK / USACE<br>FOLEY EMMETT / USACE<br>WALSH DREW / USACE<br>TUTOR DON / USACE<br>JENKINS VAN<br>MONSOUR JORDAN<br>NAKOS DEAN<br>RIEMAN MAX | PROGRESS MEETING MINUTES AUGUST 8, 2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-053-000000036 | CFP-053-000000036 | Deliberative Process | 8/22/2007 | DOC | JENKINS VAN R / HEALTHEON, INC | CADE JASON / USACE BURAS EMILE / USACE SEGON JACK / USACE FOLEY EMMETT / USACE RAGAN FRED / USACE TUTOR DON / USACE JENKINS VAN MONSOUR JORDAN NAKOS DEAN LANGNER CHAD LANNON ED RIEMAN MAX RAJAN CHADHA HEIDINGSFELDER ERIC HALFORD RUDI | PROGRESS MEETING MINUTES AUGUST 22, 2007 |
| CFP-053-000000037 | CFP-053-000000037 | Deliberative Process | 8/22/2007 | PDF | JENKINS VAN R / HEALTHEON, INC | CADE JASON / USACE BURAS EMILE / USACE SEGON JACK / USACE FOLEY EMMETT / USACE RAGAN FRED / USACE TUTOR DON / USACE JENKINS VAN MONSOUR JORDAN NAKOS DEAN LANGNER CHAD LANNON ED RIEMAN MAX RAJAN CHADHA HEIDINGSFELDER ERIC HALFORD RUDI | PROGRESS MEETING MINUTES AUGUST 22, 2007 |
| CFP-053-000000038 | CFP-053-000000038 | Deliberative Process | 8/1/2007 | PDF | JENKINS VAN R / HEALTHEON, INC | CADE JASON / USACE BURAS EMILE / USACE SEGON JACK / USACE RAGAN FRED / USACE WALSH DREW / USACE TUTOR DON / USACE JENKINS VAN MONSOUR JORDAN LANGNER CHAD LANNON ED NAKOS DEAN RIEMAN MAX | PROGRESS MEETING MINUTES AUGUST 1, 2007 |
| CFP-053-000000039 | CFP-053-000000039 | Deliberative Process | 7/27/2007 | PDF | HEIDINGSFELDER ERIC / ALFRED CONHAGEN, INC. OF LOUISIANA | JENKINS VAN / HEALTHEON ENVIRONMENTAL | COE REQUISITION #: W912P8-07-R-0086 GRANT PUMP STATION ITEM # 0016AB REPLACE BEARINGS FOR PUMPS # 2 AND # 3 PROJECT: ORLEANS PARISH PUMP STATIONS ELECTRICAL AND MECHANICAL REPAIRS |
| CFP-053-000000040 | CFP-053-000000040 | Deliberative Process | 7/27/2007 | PDF | / MVN ;  / HEALTHEON ENVIRONMENTAL ; HEIDINGSFELDER ERIC / ALFRED CONHAGEN, INC. OF LOUISIANA | JENKINS VAN / HEALTHEON ENVIRONMENTAL | MISCELLANEOUS MECHANICAL AND ELECTRICAL REPAIRS ORLEANS PARISH PROJECT DIRECT COST SUMMARY CONTRACT NO.: W912P8-070-C-0036 |
| CFP-053-000000041 | CFP-053-000000041 | Deliberative Process | XX/XX/XXXX | TXT | KING CURTIS A / MVN | WALSH JAMES A / MVN RAGAN FREDRICK / MVN KRAMER NORMAN E CADE JASON / MVN TUTOR DONALD R / MVN | CONTRACT C-0056, MISC. MECHANICAL AND ELECTRICAL, PS# 20 - |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-053-000001310 | CFP-053-000001310 | Deliberative Process | XX/XX/XXXX | HTML | KING CURTIS A / MVN | WALSH JAMES A / MVN RAGAN FREDRICK / MVN KRAMER NORMAN E CADE JASON / MVN TUTOR DONALD R / MVN | CONTRACT C-0056, MISC. MECHANICAL AND ELECTRICAL, PS# 20 - |
| CFP-053-000000042 | CFP-053-000000042 | Deliberative Process | 8/28/2007 | PDF | / USACE | N/A | US ARMY CORPS OF ENGINEERS ALL REQUESTS FOR INFORMATION HOP ELEC AND MECH REPAIRS, ORLEANS W912P8-07-C-0056 NA |
| CFP-053-000000044 | CFP-053-000000044 | Deliberative Process | XX/XX/XXXX | TXT | MONSOUR JORDAN B | CADE JASON / MVN RIEMAN M SEGON JOHN M NAB02 BURAS | W912P8-07-C-0056 - ORLEANS PARISH PUMP - PROGRESS MEETING |
| CFP-053-000001320 | CFP-053-000001320 | Deliberative Process | XX/XX/XXXX | HTML | MONSOUR JORDAN B | CADE JASON / MVN RIEMAN M SEGON JOHN M NAB02 BURAS | W912P8-07-C-0056 - ORLEANS PARISH PUMP - PROGRESS MEETING |
| CFP-053-000000045 | CFP-053-000000045 | Deliberative Process | 8/6/2007 | PDF | JENKINS VAN | / USACE / HEALTHEON, INC | REQUEST FOR INFORMATION REPORT RFI NO. RFI-0010 |
| CFP-053-000000046 | CFP-053-000000046 | Deliberative Process | 8/6/2007 | PDF | JENKINS VAN | / USACE / HEALTHEON, INC | REQUEST FOR INFORMATION REPORT RFI NO. RFI-0011 |
| CFP-053-000000047 | CFP-053-000000047 | Deliberative Process | 8/6/2007 | PDF | JENKINS VAN | / USACE / HEALTHEON, INC | REQUEST FOR INFORMATION REPORT RFI NO. RFI-0012 |
| CFP-053-000000048 | CFP-053-000000048 | Deliberative Process | 8/6/2007 | PDF | JENKINS VAN | / USACE / HEALTHEON, INC | REQUEST FOR INFORMATION REPORT RFI NO. RFI-0008 |
| CFP-053-000000049 | CFP-053-000000049 | Deliberative Process | 8/6/2007 | PDF | JENKINS VAN | / USACE / HEALTHEON, INC | REQUEST FOR INFORMATION REPORT RFI NO. RFI-0009 |
| CFP-053-000000052 | CFP-053-000000052 | Deliberative Process | 7/19/2007 | DOC | / RES | GUPTA SIRI / USACE CADE JASON / USACE REGAN FRED / USACE SHUMATE ROLAND / USACE DIAS ROLAND / RES OCKMAN GARY / BOLINGER SCALISE JOE / BOLINGER | MINUTES FOR PROGRESS MEETING CONTRACT NO.; W912P8-07-C-0008 AND W912P8-07-C0009 PROJECT: STATION 17D FREQ. CHANGER # 4 PROJECT: CARROLLTON STATION FREQ. CHANGER # 2 |
| CFP-053-000000056 | CFP-053-000000056 | Deliberative Process | XX/XX/XXXX | TXT | CADE JASON / MVN | KING CURTIS A / MVN TUTOR DONALD R / MVN RAGAN FREDRICK / MVN WALSH JAMES A | CONTRACT C-0056 MISC ELECTRICAL AND MECHANICAL, PS#6 OVERHEAD |
| CFP-053-000001298 | CFP-053-000001298 | Deliberative Process | XX/XX/XXXX | HTML | CADE JASON / MVN | KING CURTIS A / MVN TUTOR DONALD R / MVN RAGAN FREDRICK / MVN WALSH JAMES A | CONTRACT C-0056 MISC ELECTRICAL AND MECHANICAL, PS#6 OVERHEAD |
| CFP-053-000000057 | CFP-053-000000057 | Deliberative Process | XX/XX/XXXX | TXT | KING CURTIS A / MVN | RAGAN FREDRICK / MVN WALSH JAMES A / MVN TUTOR DONALD R / MVN CADE JASON / MVN | MODIFICATION - FUNDS REQUEST |
| CFP-053-000001299 | CFP-053-000001299 | Deliberative Process | XX/XX/XXXX | HTML | KING CURTIS A / MVN | RAGAN FREDRICK / MVN WALSH JAMES A / MVN TUTOR DONALD R / MVN CADE JASON / MVN | MODIFICATION - FUNDS REQUEST |
| CFP-053-000000058 | CFP-053-000000058 | Deliberative Process | XX/XX/XXXX | TXT | CADE JASON / MVN | KING CURTIS A / MVN RAGAN FREDRICK / MVN WALSH JAMES A / MVN TUTOR DONALD R / MVN | MODIFICATION - FUNDS REQUEST |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-053-000001300 | CFP-053-000001300 | Deliberative Process | XX/XX/XXXX | HTML | CADE JASON / MVN | KING CURTIS A / MVN RAGAN FREDRICK / MVN WALSH JAMES A / MVN TUTOR DONALD R / MVN | MODIFICATION - FUNDS REQUEST |
| CFP-053-000000059 | CFP-053-000000059 | Deliberative Process | 8/3/2007 | PDF | JENKINS VAN ; / MVN ; HEIDINGSFELDER ERIC / ALFRED CONHAGEN, INC. OF LOUISIANA | JENKINS VAN / HEALTHEON ENVIRONMENTAL / USACE | REQUEST FOR INFORMATION REPORT RFI NO. RFI-0006 |
| CFP-053-000000060 | CFP-053-000000060 | Deliberative Process | 8/3/2007 | PDF | JENKINS VAN ; / MVN ; HEIDINGSFELDER ERIC / ALFRED CONHAGEN, INC. OF LOUISIANA | JENKINS VAN / HEALTHEON ENVIRONMENTAL / USACE | REQUEST FOR INFORMATION REPORT RFI NO. RFI-0007 |
| CFP-053-000000061 | CFP-053-000000061 | Deliberative Process | 6/12/2007 | DOC | N/A | N/A | SOW PLAQUEMINES PARISH A/E DESIGN SERVICES TASK ORDER PLAQUEMINES PARISH, LOUISIANA DESIGN, PLANS AND SPECIFICATIONS, ESTIMATES OF PROBABLE COSTS. TECHNICAL SHOP DRAWING SUBMITTAL REVIEW, AND SITE MONITORING SERVICES FOR THE DRAINAGE PUMP STATION REPAIR PROGRAM |
| CFP-053-000000067 | CFP-053-000000067 | Deliberative Process | 9/10/2007 | XLS | N/A | N/A | EXISTING PUMP STATION REPAIRS |
| CFP-053-000000069 | CFP-053-000000069 | Deliberative Process | 9/24/2007 | XLS | N/A | N/A | EXISTING PUMP STATION REPAIRS |
| CFP-053-000000074 | CFP-053-000000074 | Deliberative Process | XX/XX/XXXX | TXT | BRADLEY DANIEL F / MVN | RAGAN FREDRICK / MVN STGERMAIN JAMES J / MVN BOLINGER DANIEL L / MVN MICHON | SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY- EAST LETTER |
| CFP-053-000001323 | CFP-053-000001323 | Deliberative Process | XX/XX/XXXX | HTML | BRADLEY DANIEL F / MVN | RAGAN FREDRICK / MVN STGERMAIN JAMES J / MVN BOLINGER DANIEL L / MVN MICHON | SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY- EAST LETTER |
| CFP-053-000000082 | CFP-053-000000082 | Deliberative Process | XX/XX/XXXX | TXT | MICHON JOHN P / MVN | RAGAN FREDRICK / MVN | PUMPS |
| CFP-053-000001329 | CFP-053-000001329 | Deliberative Process | XX/XX/XXXX | HTML | MICHON JOHN P / MVN | RAGAN FREDRICK / MVN | PUMPS |
| CFP-053-000000083 | CFP-053-000000083 | Deliberative Process | XX/XX/XXXX | TXT | MICHON JOHN P / MVN | RAGAN FREDRICK / MVN BOLINGER DANIEL L / MVN | CONTRACT W912P8-07-D-0056, TASK ORDER # 2 |
| CFP-053-000001269 | CFP-053-000001269 | Deliberative Process | XX/XX/XXXX | HTML | MICHON JOHN P / MVN | RAGAN FREDRICK / MVN BOLINGER DANIEL L / MVN | CONTRACT W912P8-07-D-0056, TASK ORDER # 2 |
| CFP-053-000000095 | CFP-053-000000095 | Deliberative Process | XX/XX/XXXX | TXT | BARRE CLYDE J / MVN | MICHON JOHN P / MVN BOLINGER DANIEL L / MVN | ST. BERNARD I.D.TAG PHOTO&APOS;S STATIOS 2,3,5 |
| CFP-053-000001301 | CFP-053-000001301 | Deliberative Process | XX/XX/XXXX | HTML | BARRE CLYDE J / MVN | MICHON JOHN P / MVN BOLINGER DANIEL L / MVN | ST. BERNARD I.D.TAG PHOTO&APOS;S STATIOS 2,3,5 |
| CFP-053-000000100 | CFP-053-000000100 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | STGERMAIN JAMES J / MVN | MERCHANT RANDALL C / MVK MICHON JOHN P / MVN RAGAN FREDRICK / MVN BRADLEY DANIEL F | ATTACHED LBBLD HANOVER INSURANCE |
| CFP-053-000001316 | CFP-053-000001316 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | HTML | STGERMAIN JAMES J / MVN | MERCHANT RANDALL C / MVK MICHON JOHN P / MVN RAGAN FREDRICK / MVN BRADLEY DANIEL F | ATTACHED LBBLD HANOVER INSURANCE |
| CFP-053-000000103 | CFP-053-000000103 | Deliberative Process | XX/XX/XXXX | TXT | HEBERT GERALD G / MVN | DUCOTE FRANCIS C / MVN EHLERS JOHN M / MVN RAGAN FREDRICK / MVN MICHON JOHN P / MVN BARRE CLYDE J | MWI PS 2,3,5 PROPOSAL |
| CFP-053-000001338 | CFP-053-000001338 | Deliberative Process | XX/XX/XXXX | HTML | HEBERT GERALD G / MVN | DUCOTE FRANCIS C / MVN EHLERS JOHN M / MVN RAGAN FREDRICK / MVN MICHON JOHN P / MVN BARRE CLYDE J | MWI PS 2,3,5 PROPOSAL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-053-000000106 | CFP-053-000000106 | Deliberative Process | XX/XX/XXXX | TXT | BRADLEY DANIEL F / MVN | HEBERT GERALD G / MVN DUCOTE FRANCIS C / MVN RAGAN FREDRICK / MVN MICHON JOHN P / MVN BARRE CLYDE J | MWI PS 2,3,5 PROPOSAL |
| CFP-053-000001348 | CFP-053-000001348 | Deliberative Process | XX/XX/XXXX | HTML | BRADLEY DANIEL F / MVN | HEBERT GERALD G / MVN DUCOTE FRANCIS C / MVN RAGAN FREDRICK / MVN MICHON JOHN P / MVN BARRE CLYDE J | MWI PS 2,3,5 PROPOSAL |
| CFP-053-000000107 | CFP-053-000000107 | Deliberative Process | 7/23/2007 | DOC | POCHE RENE / MVN | N/A | CORPS AWARDS ST. BERNARD PARISH PUMP STATION REPAIRS |
| CFP-053-000000117 | CFP-053-000000117 | Deliberative Process | XX/XX/XXXX | TXT | MICHON JOHN P / MVN | BOLINGER DANIEL L / MVN RAGAN FREDRICK / MVN BRADLEY DANIEL F / MVN STGERMAIN JAMES J / MVN | PUMP DESIGN CRITERIA |
| CFP-053-000001367 | CFP-053-000001367 | Deliberative Process | XX/XX/XXXX | HTML | MICHON JOHN P / MVN | BOLINGER DANIEL L / MVN RAGAN FREDRICK / MVN BRADLEY DANIEL F / MVN STGERMAIN JAMES J / MVN | PUMP DESIGN CRITERIA |
| CFP-053-000000131 | CFP-053-000000131 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION 01100 - GENERAL PROVISIONS |
| CFP-053-000000133 | CFP-053-000000133 | Deliberative Process | 7/12/2007 | PDF | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| CFP-053-000000134 | CFP-053-000000134 | Deliberative Process | 7/13/2007 | PPT | N/A | N/A | HPO PROJECT SUMMARY |
| CFP-053-000000135 | CFP-053-000000135 | Deliberative Process | 7/13/2007 | PPT | N/A | N/A | HPO PROJECT SUMMARY |
| CFP-053-000000138 | CFP-053-000000138 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | EHLERS JOHN M / MVN | MATHERNE ANGELA H / MVN BROCATO ANTHONY S STRECKER DENNIS C / MVN HEBERT GERALD G / MVN | NEW CELL PHONE NUMBER FOR JOHN EHLERS |
| CFP-053-000001380 | CFP-053-000001380 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | HTML | EHLERS JOHN M / MVN | MATHERNE ANGELA H / MVN BROCATO ANTHONY S STRECKER DENNIS C / MVN HEBERT GERALD G / MVN | NEW CELL PHONE NUMBER FOR JOHN EHLERS |
| CFP-053-000000142 | CFP-053-000000142 | Deliberative Process | 6/13/2007 | TMP | RAGAN FREDRICK ; CECW-MVD | N/A | OUTFALL CANAL INTERIM CLOSURE STRUCTURES SCADA/CCTV PROJECT NEW ORLEANS, LOUISIANA 18 APR 07 SITREPS FOR HPO HUDDLE MEETING OUTFALL CANAL INTERIM CLOSURE STRUCTURES SCADA/CCTV PROJECT NEW ORLEANS, LOUISIANA 13 JUNE 07 SITREPS FOR HPO BRANCH MEETING |
| CFP-053-000000143 | CFP-053-000000143 | Deliberative Process | 6/27/2007 | TMP | RAGAN FREDRICK ; CECW-MVD | N/A | OUTFALL CANAL INTERIM CLOSURE STRUCTURES SCADA/CCTV PROJECT NEW ORLEANS, LOUISIANA 18 APR 07 SITREPS FOR HPO HUDDLE MEETING OUTFALL CANAL INTERIM CLOSURE STRUCTURES SCADA/CCTV PROJECT NEW ORLEANS, LOUISIANA 27 JUNE 07 SITREPS FOR HPO BRANCH MEETING |
| CFP-053-000000144 | CFP-053-000000144 | Deliberative Process | 5/2/2007 | TMP | RAGAN FREDRICK ; CECW-MVD | N/A | OUTFALL CANAL INTERIM CLOSURE STRUCTURES SCADA/CCTV PROJECT NEW ORLEANS, LOUISIANA 18 APR 07 SITREPS FOR HPO HUDDLE MEETING OUTFALL CANAL INTERIM CLOSURE STRUCTURES SCADA/CCTV PROJECT NEW ORLEANS, LOUISIANA 2 MAY 07 SITREPS FOR HPO HUDDLE MEETING |
| CFP-053-000000145 | CFP-053-000000145 | Deliberative Process | 4/18/2007 | TMP | RAGAN FREDRICK ; CECW-MVD | N/A | OUTFALL CANAL INTERIM CLOSURE STRUCTURES SCADA/CCTV PROJECT NEW ORLEANS, LOUISIANA 18 APR 07 SITREPS FOR HPO HUDDLE MEETING |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-053-000000146 | CFP-053-000000146 | Deliberative Process | 5/9/2007 | TMP | RAGAN FREDRICK ; CECW-MVD | N/A | OUTFALL CANAL INTERIM CLOSURE STRUCTURES SCADA/CCTV PROJECT NEW ORLEANS, LOUISIANA 18 APR 07 SITREPS FOR HPO HUDDLE MEETING OUTFALL CANAL INTERIM CLOSURE STRUCTURES SCADA/CCTV PROJECT NEW ORLEANS, LOUISIANA 9 MAY 07 SITREPS FOR HPO HUDDLE MEETING |
| CFP-053-000000147 | CFP-053-000000147 | Deliberative Process | 5/9/2007 | TMP | RAGAN FREDRICK ; CECW-MVD | N/A | OUTFALL CANAL INTERIM CLOSURE STRUCTURES SCADA/CCTV PROJECT NEW ORLEANS, LOUISIANA 18 APR 07 SITREPS FOR HPO HUDDLE MEETING OUTFALL CANAL INTERIM CLOSURE STRUCTURES SCADA/CCTV PROJECT NEW ORLEANS, LOUISIANA 9 MAY 07 SITREPS FOR HPO HUDDLE MEETING |
| CFP-053-000000148 | CFP-053-000000148 | Deliberative Process | 6/13/2007 | TMP | RAGAN FREDRICK ; CECW-MVD | N/A | OUTFALL CANAL INTERIM CLOSURE STRUCTURES SCADA/CCTV PROJECT NEW ORLEANS, LOUISIANA 18 APR 07 SITREPS FOR HPO HUDDLE MEETING OUTFALL CANAL INTERIM CLOSURE STRUCTURES SCADA/CCTV PROJECT NEW ORLEANS, LOUISIANA 13 JUNE 07 SITREPS FOR HPO BRANCH MEETING |
| CFP-053-000000149 | CFP-053-000000149 | Deliberative Process | 5/2/2007 | TMP | RAGAN FREDRICK ; CECW-MVD | N/A | OUTFALL CANAL INTERIM CLOSURE STRUCTURES SCADA/CCTV PROJECT NEW ORLEANS, LOUISIANA 18 APR 07 SITREPS FOR HPO HUDDLE MEETING OUTFALL CANAL INTERIM CLOSURE STRUCTURES SCADA/CCTV PROJECT NEW ORLEANS, LOUISIANA 2 MAY 07 SITREPS FOR HPO HUDDLE MEETING |
| CFP-053-000000150 | CFP-053-000000150 | Deliberative Process | 6/27/2007 | TMP | RAGAN FREDRICK ; CECW-MVD | N/A | OUTFALL CANAL INTERIM CLOSURE STRUCTURES SCADA/CCTV PROJECT NEW ORLEANS, LOUISIANA 18 APR 07 SITREPS FOR HPO HUDDLE MEETING OUTFALL CANAL INTERIM CLOSURE STRUCTURES SCADA/CCTV PROJECT NEW ORLEANS, LOUISIANA 27 JUNE 07 SITREPS FOR HPO BRANCH MEETING |
| CFP-053-000000151 | CFP-053-000000151 | Deliberative Process | 6/13/2007 | TMP | RAGAN FREDRICK ; CECW-MVD | N/A | OUTFALL CANAL INTERIM CLOSURE STRUCTURES SCADA/CCTV PROJECT NEW ORLEANS, LOUISIANA 18 APR 07 SITREPS FOR HPO HUDDLE MEETING OUTFALL CANAL INTERIM CLOSURE STRUCTURES SCADA/CCTV PROJECT NEW ORLEANS, LOUISIANA 13 JUNE 07 SITREPS FOR HPO BRANCH MEETING |
| CFP-053-000000152 | CFP-053-000000152 | Deliberative Process | 6/13/2007 | TMP | RAGAN FREDRICK ; CECW-MVD | N/A | OUTFALL CANAL INTERIM CLOSURE STRUCTURES SCADA/CCTV PROJECT NEW ORLEANS, LOUISIANA 18 APR 07 SITREPS FOR HPO HUDDLE MEETING OUTFALL CANAL INTERIM CLOSURE STRUCTURES SCADA/CCTV PROJECT NEW ORLEANS, LOUISIANA 13 JUNE 07 SITREPS FOR HPO BRANCH MEETING |
| CFP-053-000000153 | CFP-053-000000153 | Deliberative Process | 4/25/2007 | TMP | RAGAN FREDRICK ; CECW-MVD | N/A | OUTFALL CANAL INTERIM CLOSURE STRUCTURES SCADA/CCTV PROJECT NEW ORLEANS, LOUISIANA 18 APR 07 SITREPS FOR HPO HUDDLE MEETING OUTFALL CANAL INTERIM CLOSURE STRUCTURES SCADA/CCTV PROJECT NEW ORLEANS, LOUISIANA 25 APR 07 SITREPS FOR HPO HUDDLE MEETING |
| CFP-053-000000154 | CFP-053-000000154 | Deliberative Process | 6/27/2007 | TMP | RAGAN FREDRICK ; CECW-MVD | N/A | OUTFALL CANAL INTERIM CLOSURE STRUCTURES SCADA/CCTV PROJECT NEW ORLEANS, LOUISIANA 18 APR 07 SITREPS FOR HPO HUDDLE MEETING OUTFALL CANAL INTERIM CLOSURE STRUCTURES SCADA/CCTV PROJECT NEW ORLEANS, LOUISIANA 27 JUNE 07 SITREPS FOR HPO BRANCH MEETING |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-053-000000155 | CFP-053-000000155 | Deliberative Process | 5/9/2007 | TMP | RAGAN FREDRICK ; CECW-MVD | N/A | OUTFALL CANAL INTERIM CLOSURE STRUCTURES SCADA/CCTV PROJECT NEW ORLEANS, LOUISIANA 18 APR 07 SITREPS FOR HPO HUDDLE MEETING OUTFALL CANAL INTERIM CLOSURE STRUCTURES SCADA/CCTV PROJECT NEW ORLEANS, LOUISIANA 9 MAY 07 SITREPS FOR HPO HUDDLE MEETING |
| CFP-053-000000156 | CFP-053-000000156 | Deliberative Process | 5/9/2007 | TMP | RAGAN FREDRICK ; CECW-MVD | N/A | OUTFALL CANAL INTERIM CLOSURE STRUCTURES SCADA/CCTV PROJECT NEW ORLEANS, LOUISIANA 18 APR 07 SITREPS FOR HPO HUDDLE MEETING OUTFALL CANAL INTERIM CLOSURE STRUCTURES SCADA/CCTV PROJECT NEW ORLEANS, LOUISIANA 9 MAY 07 SITREPS FOR HPO HUDDLE MEETING |
| CFP-053-000000157 | CFP-053-000000157 | Deliberative Process | 5/9/2007 | TMP | RAGAN FREDRICK ; CECW-MVD | N/A | OUTFALL CANAL INTERIM CLOSURE STRUCTURES SCADA/CCTV PROJECT NEW ORLEANS, LOUISIANA 18 APR 07 SITREPS FOR HPO HUDDLE MEETING OUTFALL CANAL INTERIM CLOSURE STRUCTURES SCADA/CCTV PROJECT NEW ORLEANS, LOUISIANA 9 MAY 07 SITREPS FOR HPO HUDDLE MEETING |
| CFP-053-000000158 | CFP-053-000000158 | Deliberative Process | 5/2/2007 | TMP | RAGAN FREDRICK ; CECW-MVD | N/A | OUTFALL CANAL INTERIM CLOSURE STRUCTURES SCADA/CCTV PROJECT NEW ORLEANS, LOUISIANA 18 APR 07 SITREPS FOR HPO HUDDLE MEETING OUTFALL CANAL INTERIM CLOSURE STRUCTURES SCADA/CCTV PROJECT NEW ORLEANS, LOUISIANA 2 MAY 07 SITREPS FOR HPO HUDDLE MEETING |
| CFP-053-000000159 | CFP-053-000000159 | Deliberative Process | 5/9/2007 | TMP | RAGAN FREDRICK ; CECW-MVD | N/A | OUTFALL CANAL INTERIM CLOSURE STRUCTURES SCADA/CCTV PROJECT NEW ORLEANS, LOUISIANA 18 APR 07 SITREPS FOR HPO HUDDLE MEETING OUTFALL CANAL INTERIM CLOSURE STRUCTURES SCADA/CCTV PROJECT NEW ORLEANS, LOUISIANA 9 MAY 07 SITREPS FOR HPO HUDDLE MEETING |
| CFP-053-000000160 | CFP-053-000000160 | Deliberative Process | 5/9/2007 | TMP | RAGAN FREDRICK ; CECW-MVD | N/A | OUTFALL CANAL INTERIM CLOSURE STRUCTURES SCADA/CCTV PROJECT NEW ORLEANS, LOUISIANA 18 APR 07 SITREPS FOR HPO HUDDLE MEETING OUTFALL CANAL INTERIM CLOSURE STRUCTURES SCADA/CCTV PROJECT NEW ORLEANS, LOUISIANA 9 MAY 07 SITREPS FOR HPO HUDDLE MEETING |
| CFP-053-000000161 | CFP-053-000000161 | Deliberative Process | 6/27/2007 | TMP | RAGAN FREDRICK ; CECW-MVD | N/A | OUTFALL CANAL INTERIM CLOSURE STRUCTURES SCADA/CCTV PROJECT NEW ORLEANS, LOUISIANA 18 APR 07 SITREPS FOR HPO HUDDLE MEETING OUTFALL CANAL INTERIM CLOSURE STRUCTURES SCADA/CCTV PROJECT NEW ORLEANS, LOUISIANA 27 JUNE 07 SITREPS FOR HPO HUDDLE MEETING |
| CFP-053-000000162 | CFP-053-000000162 | Deliberative Process | 5/2/2007 | DOC | RAGAN FREDRICK ; CECW-MVD | N/A | OUTFALL CANAL INTERIM CLOSURE STRUCTURES SCADA/CCTV PROJECT NEW ORLEANS, LOUISIANA 02 MAY 07 SITREPS FOR HPO HUDDLE MEETING |
| CFP-053-000000163 | CFP-053-000000163 | Deliberative Process | 4/6/2007 | DOC | RAGAN FREDRICK ; CECW-MVD | N/A | OUTFALL CANAL INTERIM CLOSURE STRUCTURES SCADA/CCTV PROJECT NEW ORLEANS, LOUISIANA 6 APR 07 SITREPS FOR HPO HUDDLE MEETING |
| CFP-053-000000164 | CFP-053-000000164 | Deliberative Process | 6/13/2007 | DOC | RAGAN FREDRICK ; CECW-MVD | N/A | OUTFALL CANAL INTERIM CLOSURE STRUCTURES SCADA/CCTV PROJECT NEW ORLEANS, LOUISIANA 18 APR 07 SITREPS FOR HPO HUDDLE MEETING OUTFALL CANAL INTERIM CLOSURE STRUCTURES SCADA/CCTV PROJECT NEW ORLEANS, LOUISIANA 13 JUNE 07 SITREPS FOR HPO BRANCH MEETING |
| CFP-053-000000165 | CFP-053-000000165 | Deliberative Process | 4/11/2007 | DOC | RAGAN FREDRICK ; CECW-MVD | N/A | OUTFALL CANAL INTERIM CLOSURE STRUCTURES SCADA/CCTV PROJECT NEW ORLEANS, LOUISIANA 11 APR 07 SITREPS FOR HPO HUDDLE MEETING |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-053-000000166 | CFP-053-000000166 | Deliberative Process | 6/13/2007 | DOC | RAGAN FREDRICK ; CECW-MVD | N/A | OUTFALL CANAL INTERIM CLOSURE STRUCTURES SCADA/CCTV PROJECT NEW ORLEANS, LOUISIANA 18 APR 07 SITREPS FOR HPO HUDDLE MEETING OUTFALL CANAL INTERIM CLOSURE STRUCTURES SCADA/CCTV PROJECT NEW ORLEANS, LOUISIANA 13 JUNE 07 SITREPS FOR HPO BRANCH MEETING |
| CFP-053-000000167 | CFP-053-000000167 | Deliberative Process | 3/13/2007 | DOC | RAGAN FREDRICK ; CECW-MVD | N/A | OUTFALL CANAL INTERIM CLOSURE STRUCTURES SCADA/CCTV PROJECT NEW ORLEANS, LOUISIANA |
| CFP-053-000000168 | CFP-053-000000168 | Deliberative Process | 5/16/2007 | DOC | RAGAN FREDRICK ; CECW-MVD | N/A | OUTFALL CANAL INTERIM CLOSURE STRUCTURES SCADA/CCTV PROJECT NEW ORLEANS, LOUISIANA 18 APR 07 SITREPS FOR HPO HUDDLE MEETING OUTFALL CANAL INTERIM CLOSURE STRUCTURES SCADA/CCTV PROJECT NEW ORLEANS, LOUISIANA 16 MAY 07 SITREPS FOR HPO HUDDLE MEETING |
| CFP-053-000000169 | CFP-053-000000169 | Deliberative Process | 4/18/2007 | DOC | RAGAN FREDRICK ; CECW-MVD | N/A | OUTFALL CANAL INTERIM CLOSURE STRUCTURES SCADA/CCTV PROJECT NEW ORLEANS, LOUISIANA 18 APR 07 SITREPS FOR HPO HUDDLE MEETING |
| CFP-053-000000170 | CFP-053-000000170 | Deliberative Process | 7/18/2007 | DOC | RAGAN FREDRICK ; CECW-MVD | N/A | OUTFALL CANAL INTERIM CLOSURE STRUCTURES SCADA/CCTV PROJECT NEW ORLEANS, LOUISIANA 18 APR 07 SITREPS FOR HPO HUDDLE MEETING OUTFALL CANAL INTERIM CLOSURE STRUCTURES SCADA/CCTV PROJECT NEW ORLEANS, LOUISIANA 18 JULY 07 SITREPS FOR HPO BRANCH MEETING |
| CFP-053-000000172 | CFP-053-000000172 | Deliberative Process | 6/20/2007 | DOC | RAGAN FREDRICK ; CECW-MVD | N/A | OUTFALL CANAL INTERIM CLOSURE STRUCTURES SCADA/CCTV PROJECT NEW ORLEANS, LOUISIANA 18 APR 07 SITREPS FOR HPO HUDDLE MEETING OUTFALL CANAL INTERIM CLOSURE STRUCTURES SCADA/CCTV PROJECT NEW ORLEANS, LOUISIANA 20 JUN 07 SITREPS FOR HPO BRANCH MEETING |
| CFP-053-000000173 | CFP-053-000000173 | Deliberative Process | 5/23/2007 | DOC | RAGAN FREDRICK ; CECW-MVD | N/A | OUTFALL CANAL INTERIM CLOSURE STRUCTURES SCADA/CCTV PROJECT NEW ORLEANS, LOUISIANA 18 APR 07 SITREPS FOR HPO HUDDLE MEETING OUTFALL CANAL INTERIM CLOSURE STRUCTURES SCADA/CCTV PROJECT NEW ORLEANS, LOUISIANA 23 MAY 07 SITREPS FOR HPO HUDDLE MEETING |
| CFP-053-000000174 | CFP-053-000000174 | Deliberative Process | 4/25/2007 | DOC | RAGAN FREDRICK ; CECW-MVD | N/A | OUTFALL CANAL INTERIM CLOSURE STRUCTURES SCADA/CCTV PROJECT NEW ORLEANS, LOUISIANA 18 APR 07 SITREPS FOR HPO HUDDLE MEETING OUTFALL CANAL INTERIM CLOSURE STRUCTURES SCADA/CCTV PROJECT NEW ORLEANS, LOUISIANA 25 APR 07 SITREPS FOR HPO HUDDLE MEETING |
| CFP-053-000000175 | CFP-053-000000175 | Deliberative Process | 6/27/2007 | DOC | RAGAN FREDRICK ; CECW-MVD | N/A | OUTFALL CANAL INTERIM CLOSURE STRUCTURES SCADA/CCTV PROJECT NEW ORLEANS, LOUISIANA 18 APR 07 SITREPS FOR HPO HUDDLE MEETING OUTFALL CANAL INTERIM CLOSURE STRUCTURES SCADA/CCTV PROJECT NEW ORLEANS, LOUISIANA 27 JUNE 07 SITREPS FOR HPO BRANCH MEETING |
| CFP-053-000000176 | CFP-053-000000176 | Deliberative Process | 5/29/2007 | DOC | RAGAN FREDRICK ; CECW-MVD | N/A | OUTFALL CANAL INTERIM CLOSURE STRUCTURES SCADA/CCTV PROJECT NEW ORLEANS, LOUISIANA 18 APR 07 SITREPS FOR HPO HUDDLE MEETING OUTFALL CANAL INTERIM CLOSURE STRUCTURES SCADA/CCTV PROJECT NEW ORLEANS, LOUISIANA 29 MAY 07 SITREPS FOR HPO HUDDLE MEETING |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-053-000000177 | CFP-053-000000177 | Deliberative Process | 6/1/2007 | DOC | RAGAN FREDRICK ; CECW-MVD | N/A | OUTFALL CANAL INTERIM CLOSURE STRUCTURES SCADA/CCTV PROJECT NEW ORLEANS, LOUISIANA 18 APR 07 SITREPS FOR HPO HUDDLE MEETING OUTFALL CANAL INTERIM CLOSURE STRUCTURES SCADA/CCTV PROJECT NEW ORLEANS, LOUISIANA 1 JUNE 07 SITREPS FOR HPO HUDDLE MEETING |
| CFP-053-000000178 | CFP-053-000000178 | Deliberative Process | 5/9/2007 | DOC | RAGAN FREDRICK ; CECW-MVD | N/A | OUTFALL CANAL INTERIM CLOSURE STRUCTURES SCADA/CCTV PROJECT NEW ORLEANS, LOUISIANA 18 APR 07 SITREPS FOR HPO HUDDLE MEETING OUTFALL CANAL INTERIM CLOSURE STRUCTURES SCADA/CCTV PROJECT NEW ORLEANS, LOUISIANA 9 MAY 07 SITREPS FOR HPO HUDDLE MEETING |
| CFP-053-000000179 | CFP-053-000000179 | Deliberative Process | 6/27/2007 | TMP | RAGAN FREDRICK ; CECW-MVD | N/A | OUTFALL CANAL INTERIM CLOSURE STRUCTURES SCADA/CCTV PROJECT NEW ORLEANS, LOUISIANA 18 APR 07 SITREPS FOR HPO HUDDLE MEETING OUTFALL CANAL INTERIM CLOSURE STRUCTURES SCADA/CCTV PROJECT NEW ORLEANS, LOUISIANA 27 JUNE 07 SITREPS FOR HPO BRANCH MEETING |
| CFP-053-000000180 | CFP-053-000000180 | Deliberative Process | 6/15/2007 | DOC | RAGAN FREDRICK ; CECW-MVD | N/A | OUTFALL CANAL INTERIM CLOSURE STRUCTURES SCADA/CCTV PROJECT NEW ORLEANS, LOUISIANA 18 APR 07 SITREPS FOR HPO HUDDLE MEETING OUTFALL CANAL INTERIM CLOSURE STRUCTURES SCADA/CCTV PROJECT NEW ORLEANS, LOUISIANA 15 JUNE 07 SITREPS FOR HPO HUDDLE |
| CFP-053-000000181 | CFP-053-000000181 | Deliberative Process | 4/20/2007 | DOC | RAGAN FREDRICK ;  / USACE-MVD-HPO | N/A | OUTFALL CANAL INTERIM CLOSURE STRUCTURES SCADA/CCTV PROJECT NEW ORLEANS, LOUISIANA 20 APR 07 SITREPS FOR HPO HUDDLE MEETING |
| CFP-053-000000182 | CFP-053-000000182 | Deliberative Process | 6/27/2007 | DOC | RAGAN FREDRICK ; CECW-MVD | N/A | OUTFALL CANAL INTERIM CLOSURE STRUCTURES SCADA/CCTV PROJECT NEW ORLEANS, LOUISIANA 18 APR 07 SITREPS FOR HPO HUDDLE MEETING OUTFALL CANAL INTERIM CLOSURE STRUCTURES SCADA/CCTV PROJECT NEW ORLEANS, LOUISIANA 27 JUNE 07 SITREPS FOR HPO BRANCH MEETING |
| CFP-053-000000204 | CFP-053-000000204 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT ACTIVITY MILESTONE DATES |
| CFP-053-000000205 | CFP-053-000000205 | Deliberative Process | XX/XX/XXXX | TXT | TREE JOHN D / MVN | NEWMAN RAYMOND C / MVN BRADLEY DANIEL F / MVN PERSICA RANDY J / MVN BRANNON CHARLES J / MVN ROBINSON | ICS FLOAT SWITCHES |
| CFP-053-000001259 | CFP-053-000001259 | Deliberative Process | XX/XX/XXXX | HTML | TREE JOHN D / MVN | NEWMAN RAYMOND C / MVN BRADLEY DANIEL F / MVN PERSICA RANDY J / MVN BRANNON CHARLES J / MVN ROBINSON | ICS FLOAT SWITCHES |
| CFP-053-000000206 | CFP-053-000000206 | Deliberative Process | XX/XX/XXXX | TXT | KOCHUBKA JOHN J | RAGAN FREDRICK / MVN BRANNON CHARLES J / MVN NEWMAN RAYMOND C / MVN THOMAS | STILLING WELL MOVE AND CALIBRATE FLOATS 17TH ST ICS |
| CFP-053-000001260 | CFP-053-000001260 | Deliberative Process | XX/XX/XXXX | HTML | KOCHUBKA JOHN J | RAGAN FREDRICK / MVN BRANNON CHARLES J / MVN NEWMAN RAYMOND C / MVN THOMAS | STILLING WELL MOVE AND CALIBRATE FLOATS 17TH ST ICS |
| CFP-053-000000207 | CFP-053-000000207 | Deliberative Process | 10/3/2007 | TMP | N/A | N/A | REPORT OF FINDINGS FOR DAMAGES AT PUMPING STATIONS WITHIN PLAQUEMINES PARISH ADDITIONAL ASSESSMENT AND SUMMARY OF FINDINGS FOR REPORTED DAMAGES AT PUMPING STATIONS LOCATED IN PLAQUEMINES PARISH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-053-000000208 | CFP-053-000000208 | Deliberative Process | 10/3/2007 | TMP | N/A | N/A | REPORT OF FINDINGS FOR DAMAGES AT PUMPING STATIONS WITHIN PLAQUEMINES PARISH ADDITIONAL ASSESSMENT AND SUMMARY OF FINDINGS FOR REPORTED DAMAGES AT PUMPING STATIONS LOCATED IN PLAQUEMINES PARISH |
| CFP-053-000000209 | CFP-053-000000209 | Deliberative Process | 10/3/2007 | TMP | N/A | N/A | REPORT OF FINDINGS FOR DAMAGES AT PUMPING STATIONS WITHIN PLAQUEMINES PARISH ADDITIONAL ASSESSMENT AND SUMMARY OF FINDINGS FOR REPORTED DAMAGES AT PUMPING STATIONS LOCATED IN PLAQUEMINES PARISH |
| CFP-053-000000210 | CFP-053-000000210 | Deliberative Process | 10/3/2007 | TMP | N/A | N/A | REPORT OF FINDINGS FOR DAMAGES AT PUMPING STATIONS WITHIN PLAQUEMINES PARISH ADDITIONAL ASSESSMENT AND SUMMARY OF FINDINGS FOR REPORTED DAMAGES AT PUMPING STATIONS LOCATED IN PLAQUEMINES PARISH |
| CFP-053-000000211 | CFP-053-000000211 | Deliberative Process | 10/3/2007 | TMP | N/A | N/A | REPORT OF FINDINGS FOR DAMAGES AT PUMPING STATIONS WITHIN PLAQUEMINES PARISH ADDITIONAL ASSESSMENT AND SUMMARY OF FINDINGS FOR REPORTED DAMAGES AT PUMPING STATIONS LOCATED IN PLAQUEMINES PARISH |
| CFP-053-000000212 | CFP-053-000000212 | Deliberative Process | 10/3/2007 | TMP | N/A | N/A | REPORT OF FINDINGS FOR DAMAGES AT PUMPING STATIONS WITHIN PLAQUEMINES PARISH ADDITIONAL ASSESSMENT AND SUMMARY OF FINDINGS FOR REPORTED DAMAGES AT PUMPING STATIONS LOCATED IN PLAQUEMINES PARISH |
| CFP-053-000000213 | CFP-053-000000213 | Deliberative Process | 10/3/2007 | TMP | N/A | N/A | REPORT OF FINDINGS FOR DAMAGES AT PUMPING STATIONS WITHIN PLAQUEMINES PARISH ADDITIONAL ASSESSMENT AND SUMMARY OF FINDINGS FOR REPORTED DAMAGES AT PUMPING STATIONS LOCATED IN PLAQUEMINES PARISH |
| CFP-053-000000214 | CFP-053-000000214 | Deliberative Process | 10/3/2007 | TMP | N/A | N/A | REPORT OF FINDINGS FOR DAMAGES AT PUMPING STATIONS WITHIN PLAQUEMINES PARISH ADDITIONAL ASSESSMENT AND SUMMARY OF FINDINGS FOR REPORTED DAMAGES AT PUMPING STATIONS LOCATED IN PLAQUEMINES PARISH |
| CFP-053-000000215 | CFP-053-000000215 | Deliberative Process | 10/3/2007 | TMP | N/A | N/A | REPORT OF FINDINGS FOR DAMAGES AT PUMPING STATIONS WITHIN PLAQUEMINES PARISH ADDITIONAL ASSESSMENT AND SUMMARY OF FINDINGS FOR REPORTED DAMAGES AT PUMPING STATIONS LOCATED IN PLAQUEMINES PARISH |
| CFP-053-000000216 | CFP-053-000000216 | Deliberative Process | 10/3/2007 | TMP | N/A | N/A | REPORT OF FINDINGS FOR DAMAGES AT PUMPING STATIONS WITHIN PLAQUEMINES PARISH ADDITIONAL ASSESSMENT AND SUMMARY OF FINDINGS FOR REPORTED DAMAGES AT PUMPING STATIONS LOCATED IN PLAQUEMINES PARISH |
| CFP-053-000000217 | CFP-053-000000217 | Deliberative Process | 10/3/2007 | TMP | N/A | N/A | REPORT OF FINDINGS FOR DAMAGES AT PUMPING STATIONS WITHIN PLAQUEMINES PARISH ADDITIONAL ASSESSMENT AND SUMMARY OF FINDINGS FOR REPORTED DAMAGES AT PUMPING STATIONS LOCATED IN PLAQUEMINES PARISH |
| CFP-053-000000218 | CFP-053-000000218 | Deliberative Process | 10/3/2007 | TMP | N/A | N/A | REPORT OF FINDINGS FOR DAMAGES AT PUMPING STATIONS WITHIN PLAQUEMINES PARISH ADDITIONAL ASSESSMENT AND SUMMARY OF FINDINGS FOR REPORTED DAMAGES AT PUMPING STATIONS LOCATED IN PLAQUEMINES PARISH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-053-000000219 | CFP-053-000000219 | Deliberative Process | 10/3/2007 | TMP | N/A | N/A | REPORT OF FINDINGS FOR DAMAGES AT PUMPING STATIONS WITHIN PLAQUEMINES PARISH ADDITIONAL ASSESSMENT AND SUMMARY OF FINDINGS FOR REPORTED DAMAGES AT PUMPING STATIONS LOCATED IN PLAQUEMINES PARISH |
| CFP-053-000000220 | CFP-053-000000220 | Deliberative Process | 10/3/2007 | TMP | N/A | N/A | REPORT OF FINDINGS FOR DAMAGES AT PUMPING STATIONS WITHIN PLAQUEMINES PARISH ADDITIONAL ASSESSMENT AND SUMMARY OF FINDINGS FOR REPORTED DAMAGES AT PUMPING STATIONS LOCATED IN PLAQUEMINES PARISH |
| CFP-053-000000221 | CFP-053-000000221 | Deliberative Process | 10/3/2007 | TMP | N/A | N/A | REPORT OF FINDINGS FOR DAMAGES AT PUMPING STATIONS WITHIN PLAQUEMINES PARISH ADDITIONAL ASSESSMENT AND SUMMARY OF FINDINGS FOR REPORTED DAMAGES AT PUMPING STATIONS LOCATED IN PLAQUEMINES PARISH |
| CFP-053-000000222 | CFP-053-000000222 | Deliberative Process | 10/3/2007 | TMP | N/A | N/A | REPORT OF FINDINGS FOR DAMAGES AT PUMPING STATIONS WITHIN PLAQUEMINES PARISH ADDITIONAL ASSESSMENT AND SUMMARY OF FINDINGS FOR REPORTED DAMAGES AT PUMPING STATIONS LOCATED IN PLAQUEMINES PARISH |
| CFP-053-000000223 | CFP-053-000000223 | Deliberative Process | 10/3/2007 | TMP | N/A | N/A | REPORT OF FINDINGS FOR DAMAGES AT PUMPING STATIONS WITHIN PLAQUEMINES PARISH ADDITIONAL ASSESSMENT AND SUMMARY OF FINDINGS FOR REPORTED DAMAGES AT PUMPING STATIONS LOCATED IN PLAQUEMINES PARISH |
| CFP-053-000000224 | CFP-053-000000224 | Deliberative Process | 10/3/2007 | TMP | N/A | N/A | REPORT OF FINDINGS FOR DAMAGES AT PUMPING STATIONS WITHIN PLAQUEMINES PARISH ADDITIONAL ASSESSMENT AND SUMMARY OF FINDINGS FOR REPORTED DAMAGES AT PUMPING STATIONS LOCATED IN PLAQUEMINES PARISH |
| CFP-053-000000225 | CFP-053-000000225 | Deliberative Process | 10/3/2007 | TMP | N/A | N/A | REPORT OF FINDINGS FOR DAMAGES AT PUMPING STATIONS WITHIN PLAQUEMINES PARISH ADDITIONAL ASSESSMENT AND SUMMARY OF FINDINGS FOR REPORTED DAMAGES AT PUMPING STATIONS LOCATED IN PLAQUEMINES PARISH |
| CFP-053-000000226 | CFP-053-000000226 | Deliberative Process | 10/3/2007 | TMP | N/A | N/A | REPORT OF FINDINGS FOR DAMAGES AT PUMPING STATIONS WITHIN PLAQUEMINES PARISH ADDITIONAL ASSESSMENT AND SUMMARY OF FINDINGS FOR REPORTED DAMAGES AT PUMPING STATIONS LOCATED IN PLAQUEMINES PARISH |
| CFP-053-000000227 | CFP-053-000000227 | Deliberative Process | 10/3/2007 | TMP | N/A | N/A | REPORT OF FINDINGS FOR DAMAGES AT PUMPING STATIONS WITHIN PLAQUEMINES PARISH ADDITIONAL ASSESSMENT AND SUMMARY OF FINDINGS FOR REPORTED DAMAGES AT PUMPING STATIONS LOCATED IN PLAQUEMINES PARISH |
| CFP-053-000000228 | CFP-053-000000228 | Deliberative Process | 10/3/2007 | TMP | N/A | N/A | REPORT OF FINDINGS FOR DAMAGES AT PUMPING STATIONS WITHIN PLAQUEMINES PARISH ADDITIONAL ASSESSMENT AND SUMMARY OF FINDINGS FOR REPORTED DAMAGES AT PUMPING STATIONS LOCATED IN PLAQUEMINES PARISH |
| CFP-053-000000229 | CFP-053-000000229 | Deliberative Process | 10/3/2007 | TMP | N/A | N/A | REPORT OF FINDINGS FOR DAMAGES AT PUMPING STATIONS WITHIN PLAQUEMINES PARISH ADDITIONAL ASSESSMENT AND SUMMARY OF FINDINGS FOR REPORTED DAMAGES AT PUMPING STATIONS LOCATED IN PLAQUEMINES PARISH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-053-000000230 | CFP-053-000000230 | Deliberative Process | 10/3/2007 | TMP | N/A | N/A | REPORT OF FINDINGS FOR DAMAGES AT PUMPING STATIONS WITHIN PLAQUEMINES PARISH ADDITIONAL ASSESSMENT AND SUMMARY OF FINDINGS FOR REPORTED DAMAGES AT PUMPING STATIONS LOCATED IN PLAQUEMINES PARISH |
| CFP-053-000000231 | CFP-053-000000231 | Deliberative Process | 10/3/2007 | TMP | N/A | N/A | REPORT OF FINDINGS FOR DAMAGES AT PUMPING STATIONS WITHIN PLAQUEMINES PARISH ADDITIONAL ASSESSMENT AND SUMMARY OF FINDINGS FOR REPORTED DAMAGES AT PUMPING STATIONS LOCATED IN PLAQUEMINES PARISH |
| CFP-053-000000232 | CFP-053-000000232 | Deliberative Process | 10/3/2007 | TMP | N/A | N/A | REPORT OF FINDINGS FOR DAMAGES AT PUMPING STATIONS WITHIN PLAQUEMINES PARISH ADDITIONAL ASSESSMENT AND SUMMARY OF FINDINGS FOR REPORTED DAMAGES AT PUMPING STATIONS LOCATED IN PLAQUEMINES PARISH |
| CFP-053-000000233 | CFP-053-000000233 | Deliberative Process | 10/3/2007 | TMP | N/A | N/A | REPORT OF FINDINGS FOR DAMAGES AT PUMPING STATIONS WITHIN PLAQUEMINES PARISH ADDITIONAL ASSESSMENT AND SUMMARY OF FINDINGS FOR REPORTED DAMAGES AT PUMPING STATIONS LOCATED IN PLAQUEMINES PARISH |
| CFP-053-000000234 | CFP-053-000000234 | Deliberative Process | 10/3/2007 | TMP | N/A | N/A | REPORT OF FINDINGS FOR DAMAGES AT PUMPING STATIONS WITHIN PLAQUEMINES PARISH ADDITIONAL ASSESSMENT AND SUMMARY OF FINDINGS FOR REPORTED DAMAGES AT PUMPING STATIONS LOCATED IN PLAQUEMINES PARISH |
| CFP-053-000000235 | CFP-053-000000235 | Deliberative Process | 10/3/2007 | TMP | N/A | N/A | REPORT OF FINDINGS FOR DAMAGES AT PUMPING STATIONS WITHIN PLAQUEMINES PARISH ADDITIONAL ASSESSMENT AND SUMMARY OF FINDINGS FOR REPORTED DAMAGES AT PUMPING STATIONS LOCATED IN PLAQUEMINES PARISH |
| CFP-053-000000236 | CFP-053-000000236 | Deliberative Process | 10/3/2007 | TMP | N/A | N/A | REPORT OF FINDINGS FOR DAMAGES AT PUMPING STATIONS WITHIN PLAQUEMINES PARISH ADDITIONAL ASSESSMENT AND SUMMARY OF FINDINGS FOR REPORTED DAMAGES AT PUMPING STATIONS LOCATED IN PLAQUEMINES PARISH |
| CFP-053-000000237 | CFP-053-000000237 | Deliberative Process | 10/3/2007 | TMP | N/A | N/A | REPORT OF FINDINGS FOR DAMAGES AT PUMPING STATIONS WITHIN PLAQUEMINES PARISH ADDITIONAL ASSESSMENT AND SUMMARY OF FINDINGS FOR REPORTED DAMAGES AT PUMPING STATIONS LOCATED IN PLAQUEMINES PARISH |
| CFP-053-000000238 | CFP-053-000000238 | Deliberative Process | 10/3/2007 | TMP | N/A | N/A | REPORT OF FINDINGS FOR DAMAGES AT PUMPING STATIONS WITHIN PLAQUEMINES PARISH ADDITIONAL ASSESSMENT AND SUMMARY OF FINDINGS FOR REPORTED DAMAGES AT PUMPING STATIONS LOCATED IN PLAQUEMINES PARISH |
| CFP-053-000000239 | CFP-053-000000239 | Deliberative Process | 10/3/2007 | DOC | N/A | N/A | REPORT OF FINDINGS FOR DAMAGES AT PUMPING STATIONS WITHIN PLAQUEMINES PARISH ADDITIONAL ASSESSMENT AND SUMMARY OF FINDINGS FOR REPORTED DAMAGES AT PUMPING STATIONS LOCATED IN PLAQUEMINES PARISH |
| CFP-053-000000245 | CFP-053-000000245 | Deliberative Process | 6/4/2007 | DOC | / DEPARTMENT OF THE ARMY HURRICANE PROTECTION OFFICE, CORPS OF ENGINEER | / SEWER AND WATER BOARD | INSTALLATION COMPLETION OF S&WB AND GOVERNMENT FURNISHED EQUIPMENT CONTRACT NO. W912P8-07-C-0006 HPO, EMERGENCY GENERATOR INSTALLATION AT PUMPING STATION NO. 6, LAKE PONTCHARTRAIN AND VICINITY, ORLEANS PARISH, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-053-000000250 | CFP-053-000000250 | Deliberative Process | 4/17/2007 | DOC | TUTOR DONALD R / DEPARTMENT OF THE ARMY HURRICANE PROTECTION OFFICE, CORPS OF ENGINEER | / REEVES ELECTRICAL SERVICES, LLC | CONTRACT NO. W912P8-07-C-0006 C-0002 HPO, PSG-01, EMERGENCY GENERATOR INSTALLATION AT PUMPING STATION NO. 6, LAKE PONTCHARTRAIN AND VICINITY, ORLEANS PARISH, LOUISIANA FIELD CHANGE ORDER PROPOSAL DATED APRIL 11, 2007. |
| CFP-053-000000251 | CFP-053-000000251 | Deliberative Process | 7/6/2007 | DOC | BAGGETT JERRY L / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | / ENGINEERING DIVISION TUTOR DON RAGAN FREDRICK BAGGETT JERRY | CONTRACT NUMBER W912P8-07-C-0006, HPO EMERGENCY GENERATOR INSTALLATION AT PUMPING STATION NO. 6, LAKE PONTCHARTRAIN AND VICINITY, ORLEANS PARISH, LOUISIANA |
| CFP-053-000000259 | CFP-053-000000259 | Deliberative Process | 5/22/2007 | XLS | RAGAN FREDRICK / REEVES ELECTRICAL SERVICES LLC ; TUTOR DON / REEVES ELECTRICAL SERVICES LLC | N/A | CHANGE REQUEST FORM EMERGENCY GENERATOR INSTALLATION AT PPS # 6 CONTRACT NO. & P2 NO.: W912P8-07-C-0006-P0003 |
| CFP-053-000000260 | CFP-053-000000260 | Deliberative Process | 4/19/2007 | DOC | BAGGETT JERRY L / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | TUTOR DON / USACE BAGGETT JERRY / USACE HEBERT MIKE / RES TORRES D J / RES DOMINGUE BART / RES HARPER STEVE / CAJUN HIGHT JAMES / BARNES ELECTRIC | CONTRACT NUMBER W912P8-07-C-0006, LAKE PONTCHARTRAIN & VICINITY, EMERGENCY GENERATOR INSTALLATION AT PUMPING STATION NO. 6 NEW ORLEANS, LOUISIANA |
| CFP-053-000000261 | CFP-053-000000261 | Deliberative Process | 5/3/2007 | DOC | BAGGETT JERRY L / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | TUTOR DON / USACE RAGAN FRED / USACE BAGGETT JERRY / USACE TORRES D J / RES DOMINGUE BART / RES HARPER STEVE / CAJUN WALL B / CAJUN | WEEKLY SCHEDULING MEETING MINUTES CONTRACT NUMBER W912P8-07-C-0006, LAKE PONTCHARTRAIN & VICINITY, EMERGENCY GENERATOR INSTALLATION AT PUMPING STATION NO 6 NEW ORLEANS, LOUISIANA |
| CFP-053-000000262 | CFP-053-000000262 | Deliberative Process | 4/26/2007 | DOC | BAGGETT JERRY L / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | TUTOR DON / USACE RAGAN FRED / USACE TREE DANNY / USACE EHLERS JOHN / USACE BRANNON CHUCK / USACE BAGGETT JERRY / USACE HEBERT MIKE / RES TORRES D J / RES DOMINGUE BART / RES HARPER STEVE / CAJUN TRUXILLO MIKE / LOUISIANA MACHINERY CRANE CARL / LOUISIANA MACHINERY MOSCHELLA TONY / BURK-KLEINPETER | MINUTES OF VALVE THERMOSTAT & SCHEDULING MEETING THURSDAY, APRIL 26, 2007 CONTRACT NUMBER W912P8-07-C-0006, LAKE PONTCHARTRAIN & VICINITY, EMERGENCY GENERATOR INSTALLATION AT PUMPING STATION NO. 6 NEW ORLEANS, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-053-000000263 | CFP-053-000000263 | Deliberative Process | 4/26/2007 | DOC | BAGGETT JERRY L / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | TUTOR DON / USACE RAGAN FRED / USACE TREE DANNY / USACE EHLERS JOHN / USACE BRANNON CHUCK / USACE BAGGETT JERRY / USACE HEBERT MIKE / RES TORRES D J / RES DOMINGUE BART / RES HARPER STEVE / CAJUN TRUXILLO MIKE / LOUISIANA MACHINERY CRANE CARL / LOUISIANA MACHINERY MOSCHELLA TONY / BURK-KLEINPETER | MINUTES OF VALVE THERMOSTAT & SCHEDULING MEETING THURSDAY, APRIL 26, 2007 CONTRACT NUMBER W912P8-07-C-0006, LAKE PONTCHARTRAIN & VICINITY, EMERGENCY GENERATOR INSTALLATION AT PUMPING STATION NO. 6 NEW ORLEANS, LOUISIANA |
| CFP-053-000000265 | CFP-053-000000265 | Deliberative Process | XX/XX/XXXX | XLS | TREE DANNY / USACE | N/A | 17TH STREET CANAL ICS SYSTEMS TEST ACTION ITEM LIST |
| CFP-053-000000266 | CFP-053-000000266 | Deliberative Process | 5/23/2007 | PDF | HEBERT MICHAEL / RES ; NOLA PAUL / CAJUN CONSTRUCTORS, INC. ; / MAGNUM CONSTRUCTION SERVICES, INC. ; GASSEN BLAKE ; WALL B / CAJUN CONSTRUCTORS, INC. | TUTOR DON / USACE FILE HEBERT MIKE / RES CONTRACTORS, LLC FILE 1.11 (RFC 009).1.21 (07-075) / CAJUN CONSTRUCTORS, INC. NOLA PAUL / FASTENERS INC / RES ROUSE GAYLE | EMERGENCY GENERATOR INSTALLATION AT PS # 6 FIELD CHANGE ORDER PROPOSAL 007 REVISED GENERATOR COOLANT PIPING |
| CFP-053-000000267 | CFP-053-000000267 | Deliberative Process | 4/23/2007 | PDF | / PRIME CONTROLS | ROUSE GAYLE BRADLEY DAN MCNIEL GARY | CHANGE ORDER REQUEST TRANSMITTAL COR NO. 052 USACE INTERIM CLOSURE STRUCTURE SCADA/CCTV PROJECT |
| CFP-053-000000268 | CFP-053-000000268 | Deliberative Process | 5/15/2007 | PDF | / PRIME CONTROLS | ROUSE GAYLE BRADLEY DAN MCNIEL GARY | CHANGE ORDER REQUEST TRANSMITTAL COR NO. 053 USACE INTERIM CLOSURE STRUCTURE SCADA/CCTV PROJECT |
| CFP-053-000000269 | CFP-053-000000269 | Deliberative Process | XX/XX/XXXX | TXT | GRIFFIN DEBBIE B / MVN | WHEELER MARK A / LRH RAGAN FREDRICK / MVN GRIFFIN DEBBIE B / MVN BRADLEY DANIEL F / MVN STGERMAIN JAMES J | PLEASE REVIEW &APOS;COR FOR RELOCATION OF COOLANT WATER |
| CFP-053-000001390 | CFP-053-000001390 | Deliberative Process | XX/XX/XXXX | HTML | GRIFFIN DEBBIE B / MVN | WHEELER MARK A / LRH RAGAN FREDRICK / MVN GRIFFIN DEBBIE B / MVN BRADLEY DANIEL F / MVN STGERMAIN JAMES J | PLEASE REVIEW &APOS;COR FOR RELOCATION OF COOLANT WATER |
| CFP-053-000000270 | CFP-053-000000270 | Deliberative Process | XX/XX/XXXX | DOC | / USACE ; IPS ; CONHAGEN ; MOENIAN BOB / S&WB OF NEW ORLEANS ; BRADLEY DANIEL / USACE | IPS CONHAGEN / USACE / S&WB OF NEW ORLEANS | NOTICE OF FINAL ACCEPTANCE FOR PUMP STATION PUMP PROJECT: W912P8-06-C-0195 |
| CFP-053-000000271 | CFP-053-000000271 | Deliberative Process | XX/XX/XXXX | DOC | / USACE ; / REEVES ELECTRICAL SERVICE ; / S&WB OF NEW ORLEANS ; / HURRICANE PROTECTION OFFICE | / RES / USACE / S&WB OF NEW ORLEANS | NOTICE OF FINAL ACCEPTANCE FOR PUMP STATION 6; EMERGENCY GENERATORS INSTALLATION PROJECT: W912P8-06-R-0221 |
| CFP-053-000000272 | CFP-053-000000272 | Deliberative Process | XX/XX/XXXX | XLS | MANNING PAUL ; CRAIN CARL ; COURMIER RANDY | N/A | BUILDING LOAD TEST |
| CFP-053-000000273 | CFP-053-000000273 | Deliberative Process | 4/9/2007 | PDF | VLOSICH PAUL S / IMC CONSULTING ENGINEERS INC. | GOODJION ANTHONY / LINFIELD, HUNTER, AND JUNIUS | REVIEW OF GENERATOR AND LOAD CALCULATIONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-053-000000274 | CFP-053-000000274 | Attorney-Client; Attorney Work Product | 5/17/2007 | DOC | BAGGETT JERRY L / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | BAGGETT JERRY / USACE TREE DANNY / USACE EHLERS JOHN / USACE HEBERT MIKE / RES TORRES D J / RES HARPER STEVE / CAJUN TREGRE STEVE / S&WB TAYLOR JAMES / S&WB HENRY NED / S&WB JAMES CONRAD / S&WB MOSCHELLA TONY / BKI CALUDA DANNY / BKI NICHOLS RICHARD / IMC | CONTRACT NUMBER W912P8-07-C-0006, LAKE PONTCHARTRAIN & VICINITY, EMERGENCY GENERATOR INSTALLATION AT PUMPING STATION NO. 6 NEW ORLEANS, LOUISIANA |
| CFP-053-000000275 | CFP-053-000000275 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ADDITIONAL COST ASSOCIATED WITH REPAIRS AND SERVICES FOR THE INSTALLATION OF EMERGENCY GENERATORS AT PERMANENT PUMPING STATION NO. 6 |
| CFP-053-000000276 | CFP-053-000000276 | Deliberative Process | 3/28/2007 | PDF | HEBERT MICHAEL / RES ; NOLA PAUL / CAJUN CONSTRUCTORS, INC. ; TABOR KEVIN / FABRICATED STEEL | QUILLENS LYDIA / USACE FILE HEBERT MIKE / RES CONTRACTORS, LLC FILE 1.11 (RFC 006)/1.21 (07-075) FIELD NOLA PAUL / CAJUN CONSTRUCTORS | EMERGENCY GENERATOR INSTALLATION AT PS # 6 MODIFICATION P00003 PROPOSAL 003 R1 |
| CFP-053-000000277 | CFP-053-000000277 | Deliberative Process | 3/28/2007 | PDF | HEBERT MICHAEL / RES ; NOLA PAUL / CAJUN CONSTRUCTORS, INC. ; / ALL AROUND CONCRETE CUTTING, INC. ; / BRUCE WYATT & HEIDI LABOURDETTE-WYATT | QUILLENS LYDIA / USACE FILE HEBERT MIKE / RES CONTRACTORS, LLC FILE 1.11 (RFC 02)/1.21 (07-075) FIELD HARPER STEVE / CAJUN CONSTRUCTORS | EMERGENCY GENERATOR INSTALLATION AT PS # 6 MODIFICATION PROPOSAL 0004 R1 FOR CHANGES BY DIFFERING SITE CONDITIONS |
| CFP-053-000000278 | CFP-053-000000278 | Deliberative Process | 3/26/2007 | PDF | TAYLOR LOUISIA G / USACE CONTRACTING DIVISION CEMVN-CT | TIPTON MICHAEL R / UNITED STATES OF AMERICA | AMENDMENT OF SOLICITATION/MODIFICATION OF CONTRACT AMENDMENT/MODIFICATION NO. P00004 |
| CFP-053-000000280 | CFP-053-000000280 | Attorney-Client; Attorney Work Product | 5/21/2007 | DOC | RAGAN FREDRICK | N/A | FACT SHEET EMERGENCY GENERATOR INSTALLATION PPS # 6 |
| CFP-053-000000281 | CFP-053-000000281 | Deliberative Process | 7/2/2007 | DOC | TUTOR DONALD / DEPARTMENT OF THE ARMY HURRICANE PROTECTION OFFICE, CORPS OF ENGINEER | TIPTON MIKE / REEVES ELECTRICAL SERVICES, LLC | INSTALLATION COMPLETION OF S&WB AND GOVERNMENT FURNISHED EQUIPMENT CONTRACT NO. W912P8-07-C-0006 HPO, EMERGENCY GENERATOR INSTALLATION AT PUMPING STATION NO. 6, LAKE PONTCHARTRAIN AND VICINITY, ORLEANS PARISH, LOUISIANA |
| CFP-053-000000282 | CFP-053-000000282 | Deliberative Process | 6/12/2007 | DOC | TUTOR DONALD / DEPARTMENT OF THE ARMY HURRICANE PROTECTION OFFICE, CORPS OF ENGINEER | TIPTON MIKE / REEVES ELECTRICAL SERVICES, LLC | INSTALLATION COMPLETION OF S&WB AND GOVERNMENT FURNISHED EQUIPMENT CONTRACT NO. W912P8-07-C-0006 HPO, EMERGENCY GENERATOR INSTALLATION AT PUMPING STATION NO. 6, LAKE PONTCHARTRAIN AND VICINITY, ORLEANS PARISH, LOUISIANA |
| CFP-053-000000283 | CFP-053-000000283 | Deliberative Process | 6/6/2007 | DOC | / DEPARTMENT OF THE ARMY HURRICANE PROTECTION OFFICE, CORPS OF ENGINEER | / SEWER AND WATER BOARD | INSTALLATION COMPLETION OF S&WB AND GOVERNMENT FURNISHED EQUIPMENT CONTRACT NO. W912P8-07-C-0006 HPO, EMERGENCY GENERATOR INSTALLATION AT PUMPING STATION NO. 6, LAKE PONTCHARTRAIN AND VICINITY, ORLEANS PARISH, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-053-000000284 | CFP-053-000000284 | Deliberative Process | 7/3/2007 | DOC | KENDRICK RICHMOND R / DEPARTMENT OF THE ARMY HURRICANE PROTECTION OFFICE, CORPS OF ENGINEER | SULLIVAN JOE / NEW ORLEANS SEWAGE AND WATER BOARD MARTIN MARCIA S / NEW ORLEANS SEWAGE AND WATER BOARD BECKER / NEW ORLEANS SEWAGE AND WATER BOARD | INSTALLATION COMPLETION OF S&WB AND GOVERNMENT FURNISHED EQUIPMENT CONTRACT NO. W912P8-07-C-0006 HPO, EMERGENCY GENERATOR INSTALLATION AT PUMPING STATION NO. 6, LAKE PONTCHARTRAIN AND VICINITY, ORLEANS PARISH, LOUISIANA |
| CFP-053-000000287 | CFP-053-000000287 | Deliberative Process | XX/XX/XXXX | TXT | WALSH JAMES A / MVN ; WALSH DREW / HPO | TREE JOHN D / MVN RAGAN FREDRICK / MVN BRADLEY DANIEL F / MVN STGERMAIN RUDY MOEINIAN BOB AGUILERA | CONTRACT 6234 - MECHANICAL INSPECTION PUNCH LIST |
| CFP-053-000001313 | CFP-053-000001313 | Deliberative Process | XX/XX/XXXX | HTML | WALSH JAMES A / MVN ; WALSH DREW / HPO | TREE JOHN D / MVN RAGAN FREDRICK / MVN BRADLEY DANIEL F / MVN STGERMAIN RUDY MOEINIAN BOB AGUILERA | CONTRACT 6234 - MECHANICAL INSPECTION PUNCH LIST |
| CFP-053-000000288 | CFP-053-000000288 | Deliberative Process | XX/XX/XXXX | TXT | TREE JOHN D / MVN | RAGAN FREDRICK / MVN WALSH JAMES A / MVN | CONTRACT 6234 - MECHANICAL INSPECTION PUNCH LIST |
| CFP-053-000001315 | CFP-053-000001315 | Deliberative Process | XX/XX/XXXX | HTML | TREE JOHN D / MVN | RAGAN FREDRICK / MVN WALSH JAMES A / MVN | CONTRACT 6234 - MECHANICAL INSPECTION PUNCH LIST |
| CFP-053-000000289 | CFP-053-000000289 | Deliberative Process | XX/XX/XXXX | TXT | TREE JOHN D / MVN | WALSH JAMES A / MVN RAGAN FREDRICK / MVN BRADLEY DANIEL F / MVN STGERMAIN RUDY MOEINIAN BOB | CONTRACT 6234 - MECHANICAL INSPECTION PUNCH LIST |
| CFP-053-000001319 | CFP-053-000001319 | Deliberative Process | XX/XX/XXXX | HTML | TREE JOHN D / MVN | WALSH JAMES A / MVN RAGAN FREDRICK / MVN BRADLEY DANIEL F / MVN STGERMAIN RUDY MOEINIAN BOB | CONTRACT 6234 - MECHANICAL INSPECTION PUNCH LIST |
| CFP-053-000000290 | CFP-053-000000290 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | INSTALLATION OF EMERGENCY GENERATORS AT PUMP STATION # 6 PUNCHLIST RES REQUIREMENTS |
| CFP-053-000000291 | CFP-053-000000291 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | INSTALLATION OF EMERGENCY GENERATORS AT PUMP STATION # 6 PUNCHLIST LA MACHINERY REQUIREMENT |
| CFP-053-000000292 | CFP-053-000000292 | Deliberative Process | 8/3/2007 | DOC | N/A | N/A | MODIFICATION TO RES CONTRACT |
| CFP-053-000000293 | CFP-053-000000293 | Deliberative Process | XX/XX/XXXX | TMP | N/A | N/A | INSTALLATION OF EMERGENCY GENERATORS AT PUMP STATION # 6 PUNCHLIST RES REQUIREMENTS |
| CFP-053-000000294 | CFP-053-000000294 | Deliberative Process | XX/XX/XXXX | TMP | N/A | N/A | INSTALLATION OF EMERGENCY GENERATORS AT PUMP STATION # 6 PUNCHLIST RES REQUIREMENTS |
| CFP-053-000000295 | CFP-053-000000295 | Deliberative Process | XX/XX/XXXX | TMP | N/A | N/A | INSTALLATION OF EMERGENCY GENERATORS AT PUMP STATION # 6 PUNCHLIST RES REQUIREMENTS |
| CFP-053-000000296 | CFP-053-000000296 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | INSTALLATION OF EMERGENCY GENERATORS AT PUMP STATION # 6 PUNCHLIST RES REQUIREMENTS |
| CFP-053-000000297 | CFP-053-000000297 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | INSTALLATION OF EMERGENCY GENERATORS AT PUMP STATION # 6 PUNCHLIST RES REQUIREMENTS |
| CFP-053-000000298 | CFP-053-000000298 | Deliberative Process | XX/XX/XXXX | TMP | N/A | N/A | INSPECTION OF ELECTRICAL CONSTRUCTION PERFORMED IN THE INSTALLATION OF 60 HERTZ GENERATORS AT DRAINAGE STATION NO. 6 |
| CFP-053-000000299 | CFP-053-000000299 | Deliberative Process | XX/XX/XXXX | TMP | N/A | N/A | INSPECTION OF ELECTRICAL CONSTRUCTION PERFORMED IN THE INSTALLATION OF 60 HERTZ GENERATORS AT DRAINAGE STATION NO. 6 |
| CFP-053-000000300 | CFP-053-000000300 | Deliberative Process | XX/XX/XXXX | TMP | N/A | N/A | INSPECTION OF ELECTRICAL CONSTRUCTION PERFORMED IN THE INSTALLATION OF 60 HERTZ GENERATORS AT DRAINAGE STATION NO. 6 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-053-000000301 | CFP-053-000000301 | Deliberative Process | XX/XX/XXXX | TMP | N/A | N/A | INSPECTION OF ELECTRICAL CONSTRUCTION PERFORMED IN THE INSTALLATION OF 60 HERTZ GENERATORS AT DRAINAGE STATION NO. 6 |
| CFP-053-000000302 | CFP-053-000000302 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | INSPECTION OF ELECTRICAL CONSTRUCTION PERFORMED IN THE INSTALLATION OF 60 HERTZ GENERATORS AT DRAINAGE STATION NO. 6 |
| CFP-053-000000303 | CFP-053-000000303 | Deliberative Process | XX/XX/XXXX | TXT | BAGGETT JERRY L / MVN | RAGAN FREDRICK / MVN TAYLOR DIANE G / MVN QUILLENS LYDIA A / MVN TUTOR DONALD R / MVN | EMAILING: RE ELECTRICAL PUNCHLIST FOR INSTALLATION OF DPS 6 |
| CFP-053-000001349 | CFP-053-000001349 | Deliberative Process | XX/XX/XXXX | HTML | BAGGETT JERRY L / MVN | RAGAN FREDRICK / MVN TAYLOR DIANE G / MVN QUILLENS LYDIA A / MVN TUTOR DONALD R / MVN | EMAILING: RE ELECTRICAL PUNCHLIST FOR INSTALLATION OF DPS 6 |
| CFP-053-000000305 | CFP-053-000000305 | Deliberative Process | 5/22/2007 | XLS | RAGAN FREDRICK / REEVES ELECTRICAL SERVICES LLC ; TUTOR DON / REEVES ELECTRICAL SERVICES LLC | N/A | CHANGE REQUEST FORM EMERGENCY GENERATOR INSTALLATION AT PPS # 6 CONTRACT NO. & P2 NO.: W912P8-07-C-0006-P0003 |
| CFP-053-000000306 | CFP-053-000000306 | Deliberative Process | 3/30/2007 | PDF | TABOR KEVIN / FABRICATED STEEL PRODUCTS, INC. | NOLA PAUL / CAJUN | PUMP STATION #6 TRENCH DEDUCT PO# 41502 |
| CFP-053-000000307 | CFP-053-000000307 | Deliberative Process | 4/17/2007 | DOC | TUTOR DONALD R / DEPARTMENT OF THE ARMY HURRICANE PROTECTION OFFICE, CORPS OF ENGINEER | / REEVES ELECTRICAL SERVICES, LLC | CONTRACT NO. W912P8-07-C-0006 C-0002 HPO, PSG-01, EMERGENCY GENERATOR INSTALLATION AT PUMPING STATION NO. 6, LAKE PONTCHARTRAIN AND VICINITY, ORLEANS PARISH, LOUISIANA FIELD CHANGE ORDER PROPOSAL DATED APRIL 11, 2007. |
| CFP-053-000000308 | CFP-053-000000308 | Deliberative Process | 6/28/2007 | PDF | CLICK ASHLEY / INX FEDERAL DIVISION | RAGAN FRED / COE NEW ORLEANS | BPA CONTRACT # W91RUS-07-A-0003 |
| CFP-053-000000309 | CFP-053-000000309 | Deliberative Process | 6/28/2007 | PDF | CLICK ASHLEY / INX FEDERAL DIVISION | MORRISON DWIGH / COE | BPA CONTRACT # W91RUS-07-A-0003 |
| CFP-053-000000310 | CFP-053-000000310 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | RAGAN BRIDGET M | N/A | RESUME OF BRIDGET MICHELLE RAGAN |
| CFP-053-000000311 | CFP-053-000000311 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | RAGAN BRIDGET M | N/A | RESUME OF BRIDGET MICHELLE RAGAN |
| CFP-053-000000312 | CFP-053-000000312 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | RAGAN BRIDGET M | N/A | RESUME OF BRIDGET MICHELLE RAGAN |
| CFP-053-000000313 | CFP-053-000000313 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | RAGAN BRIDGET M | N/A | RESUME OF BRIDGET MICHELLE RAGAN |
| CFP-053-000000314 | CFP-053-000000314 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | RAGAN BRIDGET M | N/A | RESUME OF BRIDGET MICHELLE RAGAN |
| CFP-053-000000315 | CFP-053-000000315 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | RAGAN BRIDGET M | N/A | RESUME OF BRIDGET MICHELLE RAGAN |
| CFP-053-000000316 | CFP-053-000000316 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | RAGAN BRIDGET M | N/A | RESUME OF BRIDGET MICHELLE RAGAN |
| CFP-053-000000317 | CFP-053-000000317 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | RAGAN BRIDGET M | N/A | RESUME OF BRIDGET MICHELLE RAGAN |
| CFP-053-000000318 | CFP-053-000000318 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | RAGAN BRIDGET M | N/A | RESUME OF BRIDGET MICHELLE RAGAN |
| CFP-053-000000319 | CFP-053-000000319 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | RAGAN BRIDGET M | N/A | RESUME OF BRIDGET MICHELLE RAGAN |
| CFP-053-000000320 | CFP-053-000000320 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | RAGAN BRIDGET M | N/A | RESUME OF BRIDGET MICHELLE RAGAN |
| CFP-053-000000321 | CFP-053-000000321 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | RAGAN BRIDGET M | N/A | RESUME OF BRIDGET MICHELLE RAGAN |
| CFP-053-000000322 | CFP-053-000000322 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | RAGAN BRIDGET M | N/A | RESUME OF BRIDGET MICHELLE RAGAN |
| CFP-053-000000323 | CFP-053-000000323 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | RAGAN BRIDGET M | N/A | RESUME OF BRIDGET MICHELLE RAGAN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-053-000000324 | CFP-053-000000324 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | RAGAN BRIDGET M | N/A | RESUME OF BRIDGET MICHELLE RAGAN |
| CFP-053-000000325 | CFP-053-000000325 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | REED SHIRLEY H | N/A | SHIRLEY HUELL REED KNOWLEDGE, SKILLS, AND ABILITIES VACANCY ANNOUNCEMENT NUMBER: SWGR07211498 |
| CFP-053-000000326 | CFP-053-000000326 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | REED SHIRLEY H | N/A | RESUME OF SHIRLEY HUELL REED |
| CFP-053-000000327 | CFP-053-000000327 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | REED SHIRLEY H | N/A | RESUME OF SHIRLEY HUELL REED |
| CFP-053-000000328 | CFP-053-000000328 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | REED SHIRLEY H | N/A | RESUME OF SHIRLEY HUELL REED |
| CFP-053-000000329 | CFP-053-000000329 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | REED SHIRLEY H | N/A | RESUME OF SHIRLEY HUELL REED |
| CFP-053-000000330 | CFP-053-000000330 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | REED SHIRLEY H | N/A | RESUME OF SHIRLEY HUELL REED |
| CFP-053-000000331 | CFP-053-000000331 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | REED SHIRLEY H | N/A | RESUME OF SHIRLEY HUELL REED |
| CFP-053-000000332 | CFP-053-000000332 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | REED SHIRLEY H | N/A | RESUME OF SHIRLEY HUELL REED |
| CFP-053-000000333 | CFP-053-000000333 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | REED SHIRLEY H | N/A | RESUME OF SHIRLEY HUELL REED |
| CFP-053-000000334 | CFP-053-000000334 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | REED SHIRLEY H | N/A | RESUME OF SHIRLEY HUELL REED |
| CFP-053-000000335 | CFP-053-000000335 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | RAGAN BRIDGET M | N/A | HUMAN RESOURCES ASSISTANT (GS-0203-6/7) KNOWLEDGE, SKILLS, & ABILITIES (KSAS): BRIDGET MICHELLE RAGAN VACANCY #: KAT-07-TRO-2389-LLN |
| CFP-053-000000337 | CFP-053-000000337 | Deliberative Process | 4/5/2007 | PDF | / PRIME CONTROLS | ROUSE GAYLE BRADLEY DAN CROWELL GARRETT SHEPHERD JIM | CHANGE ORDER REQUEST TRANSMITTAL COR NO. 045-REV 1 USACE INTERIM CLOSURE STRUCTURE SCADA/CCTV PROJECT |
| CFP-053-000000340 | CFP-053-000000340 | Deliberative Process | 7/13/2007 | TXT | TREE JOHN D / MVN | RAGAN FREDRICK / MVN | SUMMARY OF EXERCISE - 17TH ST. CANAL - 13 JUL 07 |
| CFP-053-000001268 | CFP-053-000001268 | Deliberative Process | 7/13/2007 | HTML | TREE JOHN D / MVN | RAGAN FREDRICK / MVN | SUMMARY OF EXERCISE - 17TH ST. CANAL - 13 JUL 07 |
| CFP-053-000000341 | CFP-053-000000341 | Deliberative Process | 4/5/2007 | PDF | / PRIME CONTROLS | ROUSE GAYLE BRADLEY DAN RAGAN FRED MCNIEL GARY | CHANGE ORDER REQUEST TRANSMITTAL COR NO. 050-REV 1 USACE INTERIM CLOSURE STRUCTURE SCADA/CCTV PROJECT |
| CFP-053-000000342 | CFP-053-000000342 | Deliberative Process | 3/30/2007 | PDF | / PRIME CONTROLS, LP ; / COLONIAL BANK | ROUSE GAYLE / UNITED STATES CORPS OF ENGINEERS | PRIME INVOICE NO.: 8025-12-REV 1 INVOICE TOTAL $120,257.01 |
| CFP-053-000000345 | CFP-053-000000345 | Deliberative Process | XX/XX/XXXX | TXT | SHEPHERD JIM | RAGAN FREDRICK / MVN PERSICA RANDY J / MVN BRADLEY DANIEL F / MVN TREE JOHN D / MVN GARY | EMAIL REMINDER WARRANTY LETTER FOR ORLEANS ICS SEALANT |
| CFP-053-000001290 | CFP-053-000001290 | Deliberative Process | XX/XX/XXXX | HTML | SHEPHERD JIM | RAGAN FREDRICK / MVN PERSICA RANDY J / MVN BRADLEY DANIEL F / MVN TREE JOHN D / MVN GARY | EMAIL REMINDER WARRANTY LETTER FOR ORLEANS ICS SEALANT |
| CFP-053-000000346 | CFP-053-000000346 | Deliberative Process | XX/XX/XXXX | TXT | SHEPHERD JIM | SERIGNE ROBERT G / MVN BRANNON CHARLES J / MVN RAGAN FREDRICK / MVN HOLLIS MIKE | IM SERVICES NEEDED |
| CFP-053-000001292 | CFP-053-000001292 | Deliberative Process | XX/XX/XXXX | HTML | SHEPHERD JIM | SERIGNE ROBERT G / MVN BRANNON CHARLES J / MVN RAGAN FREDRICK / MVN HOLLIS MIKE | IM SERVICES NEEDED |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-053-000000347 | CFP-053-000000347 | Deliberative Process | XX/XX/XXXX | TXT | SERIGNE ROBERT G / MVN | BRANNON CHARLES J / MVN SHEPHERD JIM RAGAN FREDRICK / MVN HOLLIS MIKE | IM SERVICES NEEDED |
| CFP-053-000001293 | CFP-053-000001293 | Deliberative Process | XX/XX/XXXX | HTML | SERIGNE ROBERT G / MVN | BRANNON CHARLES J / MVN SHEPHERD JIM RAGAN FREDRICK / MVN HOLLIS MIKE | IM SERVICES NEEDED |
| CFP-053-000000348 | CFP-053-000000348 | Deliberative Process | XX/XX/XXXX | TXT | SHEPHERD JIM | RAGAN FREDRICK / MVN TREE JOHN D / MVN SCROGGINS RICHARD MCNIEL GARY | USACE RIPRAP INSTALLATION - 17TH STREET CANAL |
| CFP-053-000001261 | CFP-053-000001261 | Deliberative Process | XX/XX/XXXX | HTML | SHEPHERD JIM | RAGAN FREDRICK / MVN TREE JOHN D / MVN SCROGGINS RICHARD MCNIEL GARY | USACE RIPRAP INSTALLATION - 17TH STREET CANAL |
| CFP-053-000000350 | CFP-053-000000350 | Deliberative Process | 5/24/2007 | PDF | N/A | WINSLOW ANDY / USACE RAPID BLAKEMORE HAL / WESTON SOLUTIONS CIFOLELLI GABE / WESTON SOLUTIONS CODY BETH / WESTON SOLUTIONS JOHNSON JENNIFER / WESTON SOLUTIONS KOCHUBKA JOHN / WESTON SOLUTIONS THOMAS CARL / WESTON SOLUTIONS WELCH PETE / WESTON SOLUTIONS BRADLEY DAN / USACE HPO HEBERT GORDON / USACE HPO NEWMAN RAY / USACE SHEPHERD JIM / PRIME CONTROLS FAUCHEAUX BRIAN / DYNAMIC INDUSTRIES RAGAN FRED / USACE HPO BRANNON CHUCK / USACE HPO TREE DANNY / USACE HPO ROBINSON CARL / USACE MARKHAM MARK / GS&P WILLARD AL / RAY ENGINEERING TILLMAN GEORGE / AUDUBON ENGINEERING HOLLIS MIKE / PRIME CONTROLS | 17TH STREET AND LONDON AVENUE CANALS DESIGN-BUILD PUMP STATIONS MEETING AGENDA START-UP, COMMISSIONING AND SCADA MEETING |
| CFP-053-000000351 | CFP-053-000000351 | Deliberative Process | XX/XX/XXXX | TXT | SHEPHERD JIM | RAGAN FREDRICK / MVN BRADLEY DANIEL F / MVN TREE JOHN D / MVN SCROGGINS RICHARD GARY | USACE RIPRAP INSTALLATION - 17TH STREET CANAL |
| CFP-053-000001289 | CFP-053-000001289 | Deliberative Process | XX/XX/XXXX | HTML | SHEPHERD JIM | RAGAN FREDRICK / MVN BRADLEY DANIEL F / MVN TREE JOHN D / MVN SCROGGINS RICHARD GARY | USACE RIPRAP INSTALLATION - 17TH STREET CANAL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-053-000000352 | CFP-053-000000352 | Deliberative Process | XX/XX/XXXX | TXT | BRANNON CHARLES J / MVN | CONSTANTINE DONALD A / MVN ROBINSON CARL W / MVN NEWMAN RAYMOND C TREE JOHN D / MVN RAGAN FREDRICK / MVN HOLLIS MICHAEL | WARM-UP, COOL-DOWN TIMES |
| CFP-053-000001370 | CFP-053-000001370 | Deliberative Process | XX/XX/XXXX | HTML | BRANNON CHARLES J / MVN | CONSTANTINE DONALD A / MVN ROBINSON CARL W / MVN NEWMAN RAYMOND C TREE JOHN D / MVN RAGAN FREDRICK / MVN HOLLIS MICHAEL | WARM-UP, COOL-DOWN TIMES |
| CFP-053-000000353 | CFP-053-000000353 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | 17TH STREET CANAL ICS SYSTEMS TEST ACTION ITEM LIST |
| CFP-053-000000354 | CFP-053-000000354 | Deliberative Process | XX/XX/XXXX | TXT | SHEPHERD JIM | RAGAN FREDRICK / MVN | RFI-77 SEPARATE CIRCUITS FOR SCADA PANEL A/C UNITS |
| CFP-053-000001373 | CFP-053-000001373 | Deliberative Process | XX/XX/XXXX | HTML | SHEPHERD JIM | RAGAN FREDRICK / MVN | RFI-77 SEPARATE CIRCUITS FOR SCADA PANEL A/C UNITS |
| CFP-053-000000355 | CFP-053-000000355 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | NAME TYPE COMMENT SUGGESTED ALARMS (PRIME) USACE IDENTIFIED ALARMS |
| CFP-053-000000356 | CFP-053-000000356 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | NAME TYPE COMMENT SUGGESTED ALARMS (PRIME) USACE IDENTIFIED ALARMS |
| CFP-053-000000357 | CFP-053-000000357 | Deliberative Process | XX/XX/XXXX | TXT | SHEPHERD JIM | BRANNON CHARLES J / MVN RAGAN FREDRICK / MVN HOLLIS MIKE SERIGNE ROBERT G / MVN | IM SERVICES NEEDED |
| CFP-053-000001377 | CFP-053-000001377 | Deliberative Process | XX/XX/XXXX | HTML | SHEPHERD JIM | BRANNON CHARLES J / MVN RAGAN FREDRICK / MVN HOLLIS MIKE SERIGNE ROBERT G / MVN | IM SERVICES NEEDED |
| CFP-053-000000358 | CFP-053-000000358 | Deliberative Process | XX/XX/XXXX | TXT | BRANNON CHARLES J / MVN | SHEPHERD JIM RAGAN FREDRICK / MVN SERIGNE ROBERT G / MVN | IM SERVICES NEEDED |
| CFP-053-000001379 | CFP-053-000001379 | Deliberative Process | XX/XX/XXXX | HTML | BRANNON CHARLES J / MVN | SHEPHERD JIM RAGAN FREDRICK / MVN HOLLIS MIKE SERIGNE ROBERT G / MVN | IM SERVICES NEEDED |
| CFP-053-000000359 | CFP-053-000000359 | Deliberative Process | 4/23/2007 | PDF | PRIME CONTROLS | N/A | CHANGE ORDER REQUEST LOG PROJECT: INTERIM CLOSURE STRUCTURE SCADA/CCTV PROJECT JOB NO: USACE SOLICITATION NO. W912P8-06-R-0125 |
| CFP-053-000000360 | CFP-053-000000360 | Deliberative Process | XX/XX/2007 | DOC | / USACE ;  / CERAGON NETWORKS | N/A | U.S. ARMY CORPS OF ENGINEERS DEPLOYS CERAGON'S WIRELESS IP SOLUTION IN NEW ORLEANS |
| CFP-053-000000361 | CFP-053-000000361 | Deliberative Process | XX/XX/XXXX | DOC | RUNGE DARYL | N/A | NEW ORLEANS SITE VISIT |
| CFP-053-000000362 | CFP-053-000000362 | Deliberative Process | XX/XX/XXXX | TXT | STGERMAIN JAMES J / MVN | RAGAN FREDRICK / MVN | FIBER OPTIC CABLE IN 17TH ST CANAL |
| CFP-053-000001326 | CFP-053-000001326 | Deliberative Process | XX/XX/XXXX | HTML | STGERMAIN JAMES J / MVN | RAGAN FREDRICK / MVN | FIBER OPTIC CABLE IN 17TH ST CANAL |
| CFP-053-000000364 | CFP-053-000000364 | Deliberative Process | XX/XX/XXXX | TXT | BRENNAN MICHAEL A / MVN ; CEMVN-ED-L | RAGAN FREDRICK / MVN | EMAILING: 17TH CANAL |
| CFP-053-000001331 | CFP-053-000001331 | Deliberative Process | XX/XX/XXXX | HTML | BRENNAN MICHAEL A / MVN ; CEMVN-ED-L | RAGAN FREDRICK / MVN | EMAILING: 17TH CANAL |
| CFP-053-000000366 | CFP-053-000000366 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | FALATI JEFFREY J / MVN | RAGAN FREDRICK / MVN WAGNER CHRIS J / MVN BRADLEY DANIEL F / MVN | FIBER OPTIC CABLE IN 17TH ST CANAL |
| CFP-053-000001336 | CFP-053-000001336 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | HTML | FALATI JEFFREY J / MVN | RAGAN FREDRICK / MVN WAGNER CHRIS J / MVN BRADLEY DANIEL F / MVN | FIBER OPTIC CABLE IN 17TH ST CANAL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-053-000000367 | CFP-053-000000367 | Deliberative Process | XX/XX/XXXX | TXT | SHEPHERD JIM | BRENNAN MICHAEL A / MVN RAGAN FREDRICK / MVN PERSICA RANDY J / MVN LUA KEE H / MVN TREE JOHN D / MVN | USACE RIPRAP INSTALLATION - 17TH STREET CANAL |
| CFP-053-000001339 | CFP-053-000001339 | Deliberative Process | XX/XX/XXXX | HTML | SHEPHERD JIM | BRENNAN MICHAEL A / MVN RAGAN FREDRICK / MVN PERSICA RANDY J / MVN LUA KEE H / MVN TREE JOHN D / MVN | USACE RIPRAP INSTALLATION - 17TH STREET CANAL |
| CFP-053-000000376 | CFP-053-000000376 | Deliberative Process | XX/XX/XXXX | TXT | ROUSE GAYLE E / MVN | RAGAN FREDRICK / MVN | PC COR-055B - PERMANENT REPAIRS TO FIBER OPTIC CABLE AT |
| CFP-053-000001404 | CFP-053-000001404 | Deliberative Process | XX/XX/XXXX | HTML | ROUSE GAYLE E / MVN | RAGAN FREDRICK / MVN | PC COR-055B - PERMANENT REPAIRS TO FIBER OPTIC CABLE AT |
| CFP-053-000000378 | CFP-053-000000378 | Deliberative Process | XX/XX/XXXX | TXT | ROUSE GAYLE E / MVN | RAGAN FREDRICK / MVN | PC COR-055B - PERMANENT REPAIRS TO FIBER OPTIC CABLE AT |
| CFP-053-000001407 | CFP-053-000001407 | Deliberative Process | XX/XX/XXXX | HTML | ROUSE GAYLE E / MVN | RAGAN FREDRICK / MVN | PC COR-055B - PERMANENT REPAIRS TO FIBER OPTIC CABLE AT |
| CFP-053-000000383 | CFP-053-000000383 | Deliberative Process | XX/XX/XXXX | TXT | JUST GLORIA N / MVN | RAGAN FREDRICK / MVN SHEPHERD JIM STGERMAIN JAMES J / MVN | 17TH STREET FIBER OPTIC CABLE REPAIRS - REVISED ROUTING |
| CFP-053-000001413 | CFP-053-000001413 | Deliberative Process | XX/XX/XXXX | HTML | JUST GLORIA N / MVN | RAGAN FREDRICK / MVN SHEPHERD JIM STGERMAIN JAMES J / MVN | 17TH STREET FIBER OPTIC CABLE REPAIRS - REVISED ROUTING |
| CFP-053-000000384 | CFP-053-000000384 | Deliberative Process | XX/XX/XXXX | TXT | JUST GLORIA N / MVN | RAGAN FREDRICK / MVN BRADLEY DANIEL F / MVN STGERMAIN JAMES J / MVN | 17TH STREET FIBER OPTIC CABLE REPAIRS - REVISED ROUTING |
| CFP-053-000001414 | CFP-053-000001414 | Deliberative Process | XX/XX/XXXX | HTML | JUST GLORIA N / MVN | RAGAN FREDRICK / MVN BRADLEY DANIEL F / MVN STGERMAIN JAMES J / MVN | 17TH STREET FIBER OPTIC CABLE REPAIRS - REVISED ROUTING |
| CFP-053-000000385 | CFP-053-000000385 | Deliberative Process | XX/XX/XXXX | TXT | BONURA DARRYL C / MVN | RAGAN FREDRICK / MVN GONSKI MARK H / MVN HASSENBOEHLER THOMAS G / MVN | 17TH STREET FIBER OPTIC CABLE REPAIRS - REVISED ROUTING |
| CFP-053-000001415 | CFP-053-000001415 | Deliberative Process | XX/XX/XXXX | HTML | BONURA DARRYL C / MVN | RAGAN FREDRICK / MVN GONSKI MARK H / MVN HASSENBOEHLER THOMAS G / MVN | 17TH STREET FIBER OPTIC CABLE REPAIRS - REVISED ROUTING |
| CFP-053-000000386 | CFP-053-000000386 | Deliberative Process | XX/XX/XXXX | TXT | JUST GLORIA N / MVN | RAGAN FREDRICK / MVN STGERMAIN JAMES J / MVN KOPEC JOSEPH G / MVN | 17TH STREET FIBER OPTIC CABLE REPAIRS - REVISED ROUTING |
| CFP-053-000001416 | CFP-053-000001416 | Deliberative Process | XX/XX/XXXX | HTML | JUST GLORIA N / MVN | RAGAN FREDRICK / MVN STGERMAIN JAMES J / MVN KOPEC JOSEPH G / MVN | 17TH STREET FIBER OPTIC CABLE REPAIRS - REVISED ROUTING |
| CFP-053-000000387 | CFP-053-000000387 | Deliberative Process | 8/29/2007 | DOC | KOPEC JOSEPH / DEPARTMENT OF THE ARMY HURRICANE PROTECTION OFFICE, CORPS OF ENGINEERS | CAMPBELL FRAN / EAST JEFFERSON LEVEE DISTRICT PREAU EDMOND J / PUBLIC WORKS AND INTERMODAL TRANSPORTATION LA DOTD STACK MICHAEL / WATER RESOURCES AND DEVELOPMENT ENGINEER DOTD | LETTER THEN AUGUST 30 2007 IN ORDER TO MAINTAIN CURRENT WORK SCHEDULES |
| CFP-053-000000388 | CFP-053-000000388 | Deliberative Process | XX/XX/XXXX | TXT | WISINGER JOHN L / MVN | RAGAN FREDRICK / MVN | NEW PUMP LIST |
| CFP-053-000001417 | CFP-053-000001417 | Deliberative Process | XX/XX/XXXX | HTML | WISINGER JOHN L / MVN | RAGAN FREDRICK / MVN | NEW PUMP LIST |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-053-000000389 | CFP-053-000000389 | Deliberative Process | XX/XX/XXXX | TXT | SHEPHERD JIM | RAGAN FREDRICK / MVN STOLZENTHALER KEVIN TREE JOHN D / MVN BRANNON CHARLES J / MVN HOLLIS MIKE | 17TH STREET GATE HOISTS - I/O CHECKOUT TODAY |
| CFP-053-000001418 | CFP-053-000001418 | Deliberative Process | XX/XX/XXXX | HTML | SHEPHERD JIM | RAGAN FREDRICK / MVN STOLZENTHALER KEVIN TREE JOHN D / MVN BRANNON CHARLES J / MVN HOLLIS MIKE | 17TH STREET GATE HOISTS - I/O CHECKOUT TODAY |
| CFP-053-000000390 | CFP-053-000000390 | Deliberative Process | XX/XX/XXXX | TXT | SHEPHERD JIM | RAGAN FREDRICK / MVN STOLZENTHALER KEVIN TREE JOHN D / MVN BRANNON CHARLES J / MVN HOLLIS MIKE | 17TH STREET GATE HOISTS - I/O CHECKOUT TODAY |
| CFP-053-000001419 | CFP-053-000001419 | Deliberative Process | XX/XX/XXXX | HTML | SHEPHERD JIM | RAGAN FREDRICK / MVN STOLZENTHALER KEVIN TREE JOHN D / MVN BRANNON CHARLES J / MVN HOLLIS MIKE | 17TH STREET GATE HOISTS - I/O CHECKOUT TODAY |
| CFP-053-000000391 | CFP-053-000000391 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | BRANNON CHARLES J / MVN | SHEPHERD JIM HOLLIS MICHAEL TREE JOHN D / MVN RAGAN FREDRICK / MVN STOLZENTHALER KEVIN | 17TH STREET GATE HOISTS |
| CFP-053-000001420 | CFP-053-000001420 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | HTML | BRANNON CHARLES J / MVN | SHEPHERD JIM HOLLIS MICHAEL TREE JOHN D / MVN RAGAN FREDRICK / MVN STOLZENTHALER KEVIN | 17TH STREET GATE HOISTS |
| CFP-053-000000392 | CFP-053-000000392 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | SHEPHERD JIM / PRIME CONTROLS | BRANNON CHARLES J / MVN RAGAN FREDRICK / MVN HOLLIS MICHAEL SCROGGINS RICHARD OLIVER R | PPS & ICS GENSET/ATS TESTS |
| CFP-053-000001342 | CFP-053-000001342 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | HTML | SHEPHERD JIM / PRIME CONTROLS | BRANNON CHARLES J / MVN RAGAN FREDRICK / MVN HOLLIS MICHAEL SCROGGINS RICHARD OLIVER R | PPS & ICS GENSET/ATS TESTS |
| CFP-053-000000393 | CFP-053-000000393 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | BRANNON CHARLES J / MVN | SHEPHERD JIM RAGAN FREDRICK / MVN | PPS & ICS GENSET/ATS TESTS |
| CFP-053-000001346 | CFP-053-000001346 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | HTML | BRANNON CHARLES J / MVN | SHEPHERD JIM RAGAN FREDRICK / MVN | PPS & ICS GENSET/ATS TESTS |
| CFP-053-000000394 | CFP-053-000000394 | Deliberative Process | XX/XX/XXXX | PDF | / PRIME CONTROLS, LP | N/A | PERMANENT PUMP STATION GENERATOR TEST PLAN |
| CFP-053-000000395 | CFP-053-000000395 | Deliberative Process | 10/26/2006 | DOC | N/A | N/A | SCADA INTERIM MANUAL REV 1.0 |
| CFP-053-000000396 | CFP-053-000000396 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SCADA O&M |
| CFP-053-000000397 | CFP-053-000000397 | Deliberative Process | XX/XX/XXXX | TXT | CONSTANTINE DONALD A / MVN | NEWMAN RAYMOND C / MVN LOWE MICHAEL H / MVN GUILLORY LEE A / MVN POWELL NANCY J / MVN BROWN GEORGE E / MVN RAGAN FREDRICK / MVN | EMAILING: SCADA INTERIM MANUAL REV 1 0 (2) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-053-000001353 | CFP-053-000001353 | Deliberative Process | XX/XX/XXXX | HTML | CONSTANTINE DONALD A / MVN | NEWMAN RAYMOND C / MVN LOWE MICHAEL H / MVN GUILLORY LEE A / MVN POWELL NANCY J / MVN BROWN GEORGE E / MVN RAGAN FREDRICK / MVN | EMAILING: SCADA INTERIM MANUAL REV 1 0 (2) |
| CFP-053-000000398 | CFP-053-000000398 | Deliberative Process | XX/XX/XXXX | TXT | WINER HARLEY S / MVN | NEWMAN RAYMOND C / MVN LOWE MICHAEL H / MVN GUILLORY LEE A / MVN BROWN GEORGE E / MVN POWELL NANCY J / MVN RAGAN FREDRICK / MVN | EMAILING: SCADA INTERIM MANUAL REV 1 0 (2) |
| CFP-053-000001355 | CFP-053-000001355 | Deliberative Process | XX/XX/XXXX | HTML | WINTER HARLEY S / MVN | NEWMAN RAYMOND C / MVN LOWE MICHAEL H / MVN GUILLORY LEE A / MVN BROWN GEORGE E / MVN POWELL NANCY J / MVN RAGAN FREDRICK / MVN | EMAILING: SCADA INTERIM MANUAL REV 1 0 (2) |
| CFP-053-000000399 | CFP-053-000000399 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SCADA O&M |
| CFP-053-000000400 | CFP-053-000000400 | Deliberative Process | 4/24/2007 | PDF | / PRIME CONTROLS | EMMETT BILL BRADLEY DAN MCNIEL GARY | EQUIPMENT TRANSMITTAL PHOENIX CONTACT ETHERNET SWITCHES - SPARE USACE PROPERTY |
| CFP-053-000000401 | CFP-053-000000401 | Deliberative Process | 4/18/2007 | PDF | / PRIME CONTROLS | EMMETT BILL BRADLEY DAN MCNIEL GARY | EQUIPMENT TRANSMITTAL PHOENIX CONTACT ETHERNET SWITCHES - SPARE USACE PROPERTY |
| CFP-053-000000402 | CFP-053-000000402 | Deliberative Process | 4/18/2007 | PDF | / PRIME CONTROLS | EMMETT BILL BRADLEY DAN MCNIEL GARY | EQUIPMENT TRANSMITTAL PROJECT SUTRON SPARE PARTS |
| CFP-053-000000407 | CFP-053-000000407 | Deliberative Process | 8/30/2007 | XLS | RAGAN FREDRICK / PRIME CONTROLS | N/A | CHANGE REQUEST FORM INTERIM CLOSURE STRUCTURE SCADA/CCTV CONTRACT NO. & P2 NO.: W912P8-06-R-0125 |
| CFP-053-000000408 | CFP-053-000000408 | Deliberative Process | 7/8/2007 | XLS | RAGAN FREDRICK / PRIME CONTROLS | N/A | CHANGE REQUEST FORM 17TH ST. CANAL CLOSURE STRUCTURE CONTRACT NO. & P2 NO.: W912P8-06-C |
| CFP-053-000000409 | CFP-053-000000409 | Deliberative Process | 3/30/2007 | PDF | / PRIME CONTROLS, LP ; / COLONIAL BANK | ROUSE GAYLE / UNITED STATES CORPS OF ENGINEERS | INVOICE NO: 8025-12 INVOICE TOTAL $ 176,938,48 |
| CFP-053-000000410 | CFP-053-000000410 | Deliberative Process | 4/27/2007 | PDF | / PRIME CONTROLS, LP ; / COLONIAL BANK | ROUSE GAYLE / UNITED STATES CORPS OF ENGINEERS | INVOICE NO: 8025-13 INVOICE TOTAL $ 327,252.75 |
| CFP-053-000000411 | CFP-053-000000411 | Deliberative Process | 6/29/2007 | PDF | / PRIME CONTROLS, LP ; / COLONIAL BANK | ROUSE GAYLE / UNITED STATES CORPS OF ENGINEERS | INVOICE NO: 8025-14 INVOICE TOTAL $ 154,210.97 |
| CFP-053-000000412 | CFP-053-000000412 | Deliberative Process | 7/31/2007 | PDF | / PRIME CONTROLS, LP ; / COLONIAL BANK | ROUSE GAYLE / UNITED STATES CORPS OF ENGINEERS | INVOICE NO: 8025-15 INVOICE TOTAL $ 29,000.00 |
| CFP-053-000000417 | CFP-053-000000417 | Deliberative Process | XX/XX/XXXX | TXT | BRANNON CHARLES J / MVN | RAGAN FREDRICK / MVN | BASIS OF DESIGN |
| CFP-053-000001396 | CFP-053-000001396 | Deliberative Process | XX/XX/XXXX | HTML | BRANNON CHARLES J / MVN | RAGAN FREDRICK / MVN | BASIS OF DESIGN |
| CFP-053-000000418 | CFP-053-000000418 | Deliberative Process | XX/XX/XXXX | TXT | MCNIEL GARY | RAGAN FREDRICK / MVN BRANNON CHARLES J / MVN SHEPHERD JIM | ATTACHED 06 PUMPS PRIME ACTION ITEM LISTS 8-2-07 |
| CFP-053-000001399 | CFP-053-000001399 | Deliberative Process | XX/XX/XXXX | HTML | MCNIEL GARY | RAGAN FREDRICK / MVN BRANNON CHARLES J / MVN SHEPHERD JIM | ATTACHED 06 PUMPS PRIME ACTION ITEM LISTS 8-2-07 |
| CFP-053-000000419 | CFP-053-000000419 | Deliberative Process | 10/23/2007 | DOC | KRAMER NORMAN | N/A | CONTRACT NUMBER W912P8-06-C-0135, HPO, SCADA-01, NON FEDERAL, SUPPLIES AND INSTALLATION OF SCADA & CCTV SYSTEMS TO MONITOR CONTROL PUMPS AND ENGINES FOR INTERIM CONTROL STRUCTURE AT LONDON AVENUE CANAL, ORLEANS AVENUE CANAL AND 17TH STREET CANAL, ORLEANS PARISH, LOUISIANA, PRIME CONTROLS, LP CHANGE REQUEST NO.: 00054 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-053-000000420 | CFP-053-000000420 | Deliberative Process | 11/15/2007 | XLS | RAGAN FREDRICK / PRIME CONTROLS, LP ; CADE JASON / PRIME CONTROLS, LP | N/A | CHANGE REQUEST FORM SCADA & CCTV SYSTEM CONTRACT NO. & P2 NO.: W912P8-06-C-0135 |
| CFP-053-000000421 | CFP-053-000000421 | Deliberative Process | XX/XX/XXXX | PDF | / PRIME CONTROLS ; / CH2M HILL | N/A | REQUEST FOR INFORMATION (RFI) LOG JOB NO: USACE SOLICITATION NO. W912P8-06-R-0125 |
| CFP-053-000000423 | CFP-053-000000423 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PROJECT UPDATE INTERIM CLOSURE STRUCTURE SCADA/CCTV PROJECT W912P8-06-R-0125 |
| CFP-053-000000424 | CFP-053-000000424 | Deliberative Process | 3/27/2007 | TMP | N/A | N/A | WEEKLY UPDATE MEETING W912P8-06-R-0125, INTERIM CLOSURE STRUCTURE SCADA/CCTV 27 MARCH 2007, 1500 |
| CFP-053-000000425 | CFP-053-000000425 | Deliberative Process | 3/8/2007 | TMP | N/A | N/A | WEEKLY UPDATE MEETING W912P8-06-R-0125, INTERIM CLOSURE STRUCTURE SCADA/CCTV 08 MARCH 2007, 1500 |
| CFP-053-000000426 | CFP-053-000000426 | Deliberative Process | 3/8/2007 | TMP | N/A | N/A | WEEKLY UPDATE MEETING W912P8-06-R-0125, INTERIM CLOSURE STRUCTURE SCADA/CCTV 08 MARCH 2007, 1500 |
| CFP-053-000000427 | CFP-053-000000427 | Deliberative Process | 6/5/2007 | DOC | N/A | N/A | PROJECT UPDATE MEETING W912P8-06-R-0125, INTERIM CLOSURE STRUCTURE SCADA/CCTV 05 JUNE 2007, 0900 |
| CFP-053-000000428 | CFP-053-000000428 | Deliberative Process | 6/18/2007 | DOC | N/A | N/A | PROJECT UPDATE MEETING W912P8-06-R-0125, INTERIM CLOSURE STRUCTURE SCADA/CCTV 18 JUNE 2007, 1500 |
| CFP-053-000000429 | CFP-053-000000429 | Deliberative Process | 8/9/2007 | DOC | N/A | N/A | PROJECT UPDATE MEETING W912P8-06-R-0125, INTERIM CLOSURE STRUCTURE SCADA/CCTV 09 AUG 2007, 1500 |
| CFP-053-000000430 | CFP-053-000000430 | Deliberative Process | 9/24/2007 | DOC | N/A | N/A | PROJECT UPDATE MEETING W912P8-06-R-0125, INTERIM CLOSURE STRUCTURE SCADA/CCTV 24 SEP 2007, 1000 |
| CFP-053-000000431 | CFP-053-000000431 | Deliberative Process | 3/8/2007 | DOC | N/A | N/A | WEEKLY UPDATE MEETING W912P8-06-R-0125, INTERIM CLOSURE STRUCTURE SCADA/CCTV 08 MARCH 2007, 1500 |
| CFP-053-000000432 | CFP-053-000000432 | Deliberative Process | 3/27/2007 | DOC | / MVN ; / CH2M HILL, INC. | COLOMBO CHRIS / USACE-OD-7 EMMETT WILLIAM HARTMAN MICHAEL / CH2M HILL KRAMER NORM / USACE MCNIEL GARY / PRIME CONTROLS NEWMAN RAY / USACE-OPS RAGAN FRED / USACE-HPO ROSS HAROLD / USACE ROUSE GAYLE / USACE SHEPHERD JIM / PRIME CONTROLS SMITH DAVID / PRIME CONTROLS TREE DANNY | MEETING SUMMARY WEEKLY COORDINATION MEETING NO. 44 |
| CFP-053-000000438 | CFP-053-000000438 | Deliberative Process | 7/31/2007 | PDF | / PRIME CONTROLS | RAGAN FREDRICK / USACE BRANNON CHARLES MCNIEL GARY HOLLIS MIKE | PROJECT O&M MANUAL SUBMITTAL FORM NO. 073101 |
| CFP-053-000000439 | CFP-053-000000439 | Deliberative Process | 6/15/2007 | PDF | SHEPHERD JIM / PRIME CONTROLS | / USACE-HPO | INTERIM CLOSURE STRUCTURE SCADA/CCTV PROJECT CONTRACT NO. W912P8-06-R-0125 PROPERTY TRANSFER FORM |
| CFP-053-000000440 | CFP-053-000000440 | Deliberative Process | 4/18/2007 | PDF | / PRIME CONTROLS | EMMETT BILL BRADLEY DAN MCNIEL GARY | EQUIPMENT TRANSMITTAL PHOENIX CONTACT ETHERNET SWITCHES - SPARE USACE PROPERTY |
| CFP-053-000000441 | CFP-053-000000441 | Deliberative Process | 4/18/2007 | PDF | / PRIME CONTROLS | EMMETT BILL BRADLEY DAN MCNIEL GARY | EQUIPMENT TRANSMITTAL PROJECT SUTRON SPARE PARTS |
| CFP-053-000000442 | CFP-053-000000442 | Deliberative Process | XX/XX/XXXX | TXT | BRANNON CHARLES J / MVN | THERIOT LOUIS RAGAN FREDRICK / MVN NEWMAN RAYMOND C / MVN | OUTSTANDING ISSUES FOR THE FUEL MANAGEMENT SYSTEMS |
| CFP-053-000001383 | CFP-053-000001383 | Deliberative Process | XX/XX/XXXX | HTML | BRANNON CHARLES J / MVN | THERIOT LOUIS RAGAN FREDRICK / MVN NEWMAN RAYMOND C / MVN | OUTSTANDING ISSUES FOR THE FUEL MANAGEMENT SYSTEMS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-053-000000444 | CFP-053-000000444 | Deliberative Process | 7/24/2007 | DOC | / HURRICANE PROTECTION OFFICE EXISTING PUMP STATIONS BRANCH | N/A | TECHNICAL PDT SUPPORT AGENDA JULY 23, 2007 - JULY 24, 2007 |
| CFP-053-000000445 | CFP-053-000000445 | Deliberative Process | 11/24/2007 | XLS | HOLM JOHN ; KRAFT FRED ; BRISTOW ED ; CEMVN-HPO | N/A | ELECTRONIC TIMESHEET (NWK 4704-A (AUTO), JAN 07) LEAVE YEAR COMMENCING 7 JANUARY 2007 |
| CFP-053-000000446 | CFP-053-000000446 | Deliberative Process | 10/27/2007 | XLS | HOLM JOHN ; KRAFT FRED ; BRISTOW ED ; CEMVN-HPO | N/A | ELECTRONIC TIMESHEET (NWK 4704-A (AUTO), JAN 07) LEAVE YEAR COMMENCING 7 JANUARY 2007 |
| CFP-053-000000447 | CFP-053-000000447 | Deliberative Process | 10/27/2007 | XLS | HOLM JOHN ; KRAFT FRED ; BRISTOW ED ; CEMVN-HPO | N/A | ELECTRONIC TIMESHEET (NWK 4704-A (AUTO), JAN 07) LEAVE YEAR COMMENCING 7 JANUARY 2007 |
| CFP-053-000000448 | CFP-053-000000448 | Deliberative Process | 1/5/2008 | XLS | HOLM JOHN ; KRAFT FRED ; BRISTOW ED ; CEMVN-HPO | N/A | ELECTRONIC TIMESHEET (NWK 4704-A (AUTO), JAN 07) LEAVE YEAR COMMENCING 7 JANUARY 2007 |
| CFP-053-000000449 | CFP-053-000000449 | Deliberative Process | 12/8/2007 | XLS | HOLM JOHN ; KRAFT FRED ; BRISTOW ED ; CEMVN-HPO | N/A | ELECTRONIC TIMESHEET (NWK 4704-A (AUTO), JAN 07) LEAVE YEAR COMMENCING 7 JANUARY 2007 |
| CFP-053-000000450 | CFP-053-000000450 | Deliberative Process | 11/10/2007 | XLS | HOLM JOHN ; KRAFT FRED ; BRISTOW ED ; CEMVN-HPO | N/A | ELECTRONIC TIMESHEET (NWK 4704-A (AUTO), JAN 07) LEAVE YEAR COMMENCING 7 JANUARY 2007 |
| CFP-053-000000451 | CFP-053-000000451 | Deliberative Process | 10/27/2007 | XLS | HOLM JOHN ; KRAFT FRED ; BRISTOW ED ; CEMVN-HPO | N/A | ELECTRONIC TIMESHEET (NWK 4704-A (AUTO), JAN 07) LEAVE YEAR COMMENCING 7 JANUARY 2007 |
| CFP-053-000000452 | CFP-053-000000452 | Deliberative Process | 1/19/2008 | XLS | HOLM JOHN ; KRAFT FRED ; BRISTOW ED ; CEMVN-HPO | N/A | ELECTRONIC TIMESHEET (NWK 4704-A (AUTO), JAN 07) LEAVE YEAR COMMENCING 7 JANUARY 2007 |
| CFP-053-000000453 | CFP-053-000000453 | Deliberative Process | 12/22/2007 | XLS | HOLM JOHN ; KRAFT FRED ; BRISTOW ED ; CEMVN-HPO | N/A | ELECTRONIC TIMESHEET (NWK 4704-A (AUTO), JAN 07) LEAVE YEAR COMMENCING 7 JANUARY 2007 |
| CFP-053-000000455 | CFP-053-000000455 | Deliberative Process | 10/6/2007 | XLS | HOLM JOHN ; KRAFT FRED ; BRISTOW ED ; RAGAN FREDRICK ; CEMVN-HPO | N/A | ELECTRONIC TIMESHEET (NWK 4704-A (AUTO), JAN 07) LEAVE YEAR COMMENCING 7 JANUARY 2007 |
| CFP-053-000000456 | CFP-053-000000456 | Deliberative Process | 10/20/2007 | XLS | HOLM JOHN ; KRAFT FRED ; BRISTOW ED ; RAGAN FREDRICK ; CEMVN-HPO | N/A | ELECTRONIC TIMESHEET (NWK 4704-A (AUTO), JAN 07) LEAVE YEAR COMMENCING 7 JANUARY 2007 |
| CFP-053-000000457 | CFP-053-000000457 | Deliberative Process | 10/13/2007 | XLS | HOLM JOHN ; KRAFT FRED ; BRISTOW ED ; RAGAN FREDRICK ; CEMVN-HPO | N/A | ELECTRONIC TIMESHEET (NWK 4704-A (AUTO), JAN 07) LEAVE YEAR COMMENCING 7 JANUARY 2007 |
| CFP-053-000000458 | CFP-053-000000458 | Deliberative Process | 9/8/2007 | XLS | HOLM JOHN ; KRAFT FRED ; BRISTOW ED ; CEMVN-HPO ; RAGAN FREDRICK | N/A | ELECTRONIC TIMESHEET (NWK 4704-A (AUTO), JAN 07) LEAVE YEAR COMMENCING 7 JANUARY 2007 |
| CFP-053-000000459 | CFP-053-000000459 | Deliberative Process | 9/8/2007 | XLS | HOLM JOHN ; KRAFT FRED ; BRISTOW ED ; CEMVN-HPO ; RAGAN FREDRICK | N/A | ELECTRONIC TIMESHEET (NWK 4704-A (AUTO), JAN 07) LEAVE YEAR COMMENCING 7 JANUARY 2007 |
| CFP-053-000000460 | CFP-053-000000460 | Deliberative Process | 1/5/2008 | XLS | HOLM JOHN ; KRAFT FRED ; BRISTOW ED ; CEMVN-HPO | N/A | ELECTRONIC TIMESHEET (NWK 4704-A (AUTO), JAN 07) LEAVE YEAR COMMENCING 7 JANUARY 2007 |
| CFP-053-000000461 | CFP-053-000000461 | Deliberative Process | XX/XX/XXXX | XLS | / HURRICANE PROTECTION OFFICE | N/A | PROJECT # EXISTING ACTIVITY CODE IF NEW ACTIVITY DESCRIPTION WXX ORG COD RESOURCE CODE CHANGE BUDGET AMOUNT |
| CFP-053-000000462 | CFP-053-000000462 | Deliberative Process | 5/24/2007 | XLS | N/A | N/A | FY08 PROSPECT SURVEY TOOL |
| CFP-053-000000463 | CFP-053-000000463 | Deliberative Process | 9/30/2007 | DOC | RAGAN FREDRICK | N/A | FREDRICK RAGAN SR. PERFORMANCE STANDARDS 21 JAN 2007 TO 30 SEP 2007 |
| CFP-053-000000464 | CFP-053-000000464 | Deliberative Process | 10/3/2007 | DOC | RAGAN FRED | N/A | HPO ACCOMPLISHMENTS JAN 21, 2007 TO 3 OCT 2007 |
| CFP-053-000000471 | CFP-053-000000471 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | NAZARKO NICHOLAS / MAJ MVN | ARNOLD MISSY K / MVK ASHLEY JOHN A / MVN BARRE CLYDE J / MVN BECKER COSGROVE SHAWN M / MVN MURPHREE JUNE H / MVN | CLARIFICATION: MANDATORY FISCAL LAW TRAINING |
| CFP-053-000001277 | CFP-053-000001277 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | HTML | NAZARKO NICHOLAS / MAJ MVN | ARNOLD MISSY K / MVK ASHLEY JOHN A / MVN BARRE CLYDE J / MVN BECKER COSGROVE SHAWN M / MVN MURPHREE JUNE H / MVN | CLARIFICATION: MANDATORY FISCAL LAW TRAINING |
| CFP-053-000000472 | CFP-053-000000472 | Deliberative Process | 8/21/2007 | DOC | RAGAN FREDRICK | N/A | SPECIAL ACT FOR FREDERICK RAGAN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-053-000000473 | CFP-053-000000473 | Deliberative Process | 8/21/2007 | DOC | N/A | N/A | SPECIAL ACT FOR FREDERICK RAGAN |
| CFP-053-000000481 | CFP-053-000000481 | Deliberative Process | XX/XX/XXXX | TXT | BRANNON CHARLES J / MVN | DUCOTE FRANCIS C / MVN BRADLEY DANIEL F / MVN BROCATO ANTHONY S / MVN ZILLMER VICTOR B / LTC MVN RAGAN | FAIRBANKS/GFE ACCEPTANCE OF PUMP TRAINS 16 THROUGH 21 |
| CFP-053-000001302 | CFP-053-000001302 | Deliberative Process | XX/XX/XXXX | HTML | BRANNON CHARLES J / MVN | DUCOTE FRANCIS C / MVN BRADLEY DANIEL F / MVN BROCATO ANTHONY S / MVN ZILLMER VICTOR B / LTC MVN RAGAN | FAIRBANKS/GFE ACCEPTANCE OF PUMP TRAINS 16 THROUGH 21 |
| CFP-053-000000482 | CFP-053-000000482 | Deliberative Process | XX/XX/XXXX | TXT | ZILLMER VICTOR B / LTC MVN | BRANNON CHARLES J / MVN DUCOTE FRANCIS C / MVN BROCATO ANTHONY S / MVN RAGAN FREDRICK / MVN | FAIRBANKS/GFE ACCEPTANCE OF PUMP TRAINS 16 THROUGH 21 |
| CFP-053-000001303 | CFP-053-000001303 | Deliberative Process | XX/XX/XXXX | HTML | ZILLMER VICTOR B / LTC MVN | BRANNON CHARLES J / MVN DUCOTE FRANCIS C / MVN BROCATO ANTHONY S / MVN RAGAN FREDRICK / MVN | FAIRBANKS/GFE ACCEPTANCE OF PUMP TRAINS 16 THROUGH 21 |
| CFP-053-000000489 | CFP-053-000000489 | Deliberative Process | 5/10/2007 | PDF | N/A | WINSLOW ANDY / USACE RAPID BLAKEMORE HAL / WESTON SOLUTIONS CIFOLELLI GABE / WESTON SOLUTIONS JOHNSON JIM / WESTON SOLUTIONS KOCHUBKA JOHN / WESTON SOLUTIONS THOMAS CARL / WESTON SOLUTIONS WELCH PETE / WESTON SOLUTIONS BRADLEY DAN / USACE HPO HEBERT GORDON / USACE HPO NEWMAN RAY / USACE SHEPHERD JIM / PRIME CONTROLS FAUCHEAUX BRIAN / DYNAMIC INDUSTRIES RAGAN FRED / USACE HPO BRANNON CHUCK / USACE HPO TREE DANNY / USACE HPO ROBINSON CARL / USACE WILLARD AL / RAY ENGINEERING CODY BETH | MEETING MINUTES START-UP, COMMISSIONING AND SCADA MEETING MAY 10, 2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-053-000000490 | CFP-053-000000490 | Deliberative Process | 5/17/2007 | PDF | N/A | WINSLOW ANDY / USACE RAPID BLAKEMORE HAL / WESTON SOLUTIONS CIFOLELLI GABE / WESTON SOLUTIONS JOHNSON JENNIFER / WESTON SOLUTIONS JOHNSON JIM / WESTON SOLUTIONS KOCHUBKA JOHN / WESTON SOLUTIONS THOMAS CARL / WESTON SOLUTIONS WELCH PETE / WESTON SOLUTIONS BRADLEY DAN / USACE HPO HEBERT GORDON / USACE HPO NEWMAN RAY / USACE SHEPHERD JIM / PRIME CONTROLS FAUCHEAUX BRIAN / DYNAMIC INDUSTRIES RAGAN FRED / USACE HPO BRANNON CHUCK / USACE HPO TREE DANNY / USACE HPO ROBINSON CARL / USACE WILARD AL / RAY ENGINEERING TILLMAN GEORGE / AUDUBON ENGINEERING HOLLIS MIKE / PRIME CONTROLS | 17TH STREET AND LONDON AVENUE CANALS DESIGN-BUILD PUMP STATIONS MEETING MINUTES START-UP, COMMISSIONING AND SCADA MEETING |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-053-000000491 | CFP-053-000000491 | Deliberative Process | 5/24/2007 | PDF | N/A | WINSLOW ANDY / USACE RAPID BLAKEMORE HAL / WESTON SOLUTIONS CIFOLELLI GABE / WESTON SOLUTIONS CODY BETH / WESTON SOLUTIONS JOHNSON JENNIFER / WESTON SOLUTIONS JOHNSON JIM / WESTON SOLUTIONS KOCHUBKA JOHN / WESTON SOLUTIONS THOMAS CARL / WESTON SOLUTIONS WELCH PETE / WESTON SOLUTIONS BRADLEY DAN / USACE HPO HEBERT GORDON / USACE HPO NEWMAN RAY / USACE SHEPHERD JIM / PRIME CONTROLS FAUCHEAUX BRIAN / DYNAMIC INDUSTRIES RAGAN FRED / USACE HPO BRANNON CHUCK / USACE HPO TREE DANNY / USACE HPO ROBINSON CARL / USACE MARKHAM MARK / GS&P WILLARD AL / RAY ENGINEERING HOLLIS MIKE / PRIME CONTROLS HOPPE DAVID / RAY ENGINEERING JUNNIER ROB / WESTON SOLUTIONS LASANO ELLEN / WESTON SOLUTIONS | 17TH STREET AND LONDON AVENUE CANALS DESIGN-BUILD PUMP STATIONS MEETING MINUTES START-UP, COMMISSIONING AND SCADA MEETING |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-053-000000492 | CFP-053-000000492 | Deliberative Process | 7/5/2007 | PDF | N/A | WINSLOW ANDY / USACE RAPID BLAKEMORE HAL / WESTON SOLUTIONS CIFOLELLI GABE / WESTON SOLUTIONS GELATT MILES / WESTON SOLUTIONS JOHNSON JENNIFER / WESTON SOLUTIONS JOHNSON JIM / WESTON SOLUTIONS JUNNIER ROB / WESTON SOLUTIONS KOCHUBKA JOHN / WESTON SOLUTIONS THOMAS CARL / WESTON SOLUTIONS WASIUK JOE / WESTON SOLUTIONS WELCH PETE / WESTON SOLUTIONS FAUCHEAUX BRIAN / DYNAMIC INDUSTRIES BRADLEY DAN / USACE HPO HEBERT GORDON / USACE HPO NEWMAN RAY / USACE OPERATIONS ROBINSON CARL / USACE OPERATIONS COLUMBO CHRIS / USACE OPERATIONS NOLAN JOE / USACE RAPID WIGGS RUSS / USACE RAPID MCMURDO DENNIS / USACE RAPID SHEPHERD JIM / PRIME CONTROLS RAGAN FRED / USACE HPO BRANNON CHUCK / USACE HPO | 17TH STREET AND LONDON AVENUE CANALS DESIGN-BUILD PUMP STATIONS MEETING MINUTES START-UP, COMMISSIONING AND SCADA MEETING |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-053-000000494 | CFP-053-000000494 | Deliberative Process | 8/9/2007 | PDF | N/A | WINSLOW ANDY / USACE RAPID BLAKEMORE HAL / WESTON SOLUTIONS CIFOLELLI GABE / WESTON SOLUTIONS GELATT MILES / WESTON SOLUTIONS JOHNSON JENNIFER / WESTON SOLUTIONS JOHNSON JIM / WESTON SOLUTIONS KOCHUBKA JOHN / WESTON SOLUTIONS THOMAS CARL / WESTON SOLUTIONS WASIUK JOE / WESTON SOLUTIONS WELCH PETE / WESTON SOLUTIONS FAUCHEAUX BRIAN / DYNAMIC INDUSTRIES BRADLEY DAN / USACE HPO NEWMAN RAY / USACE OPERATIONS ROBINSON CARL / USACE OPERATIONS COLUMBO CHRIS / USACE OPERATIONS NOLAN JOE / USACE RAPID WIGGS RUSS / USACE RAPID MCMURDO DENNIS / USACE RAPID SHEPHERD JIM / PRIME CONTROLS HOLLIS MIKE / PRIME CONTROLS SCROGGINS R / PRIME CONTROLS RAGAN FRED / USACE HPO BRANNON CHUCK / USACE HPO | 17TH STREET AND LONDON AVENUE CANALS DESIGN-BUILD PUMP STATIONS MEETING MINUTES START-UP, COMMISSIONING AND SCADA MEETING |
| CFP-053-000000546 | CFP-053-000000546 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION 00010 - BIDDING SCHEDULE INTERIM CLOSURE STRUCTURE, ORLEANS AVENUE CANAL |
| CFP-053-000000547 | CFP-053-000000547 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION 00130 - PROPOSAL EVALUATION CRITERIA |
| CFP-053-000000548 | CFP-053-000000548 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION 00700 - CONTRACT CLAUSE INSERTS |
| CFP-053-000000550 | CFP-053-000000550 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION 00700 - CONTRACT CLAUSE INSERTS |
| CFP-053-000000553 | CFP-053-000000553 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | 17TH STREET CANAL ICS SYSTEMS TEST ACTION ITEM LIST |
| CFP-053-000000554 | CFP-053-000000554 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | 17TH STREET CANAL ICS SYSTEMS TEST ACTION ITEM LIST |
| CFP-053-000000555 | CFP-053-000000555 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | 17TH STREET CANAL ICS SYSTEMS TEST ACTION ITEM LIST |
| CFP-053-000000556 | CFP-053-000000556 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | 17TH STREET CANAL ICS SYSTEMS TEST ACTION ITEM LIST |
| CFP-053-000000557 | CFP-053-000000557 | Deliberative Process | 8/9/XXXX | XLS | N/A | N/A | 17TH STREET CANAL ICS SYSTEMS TEST ACTION ITEM LIST |
| CFP-053-000000558 | CFP-053-000000558 | Deliberative Process | 6/25/2007 | PDF | N/A | N/A | INTERIM STRUCTURE CCTV/PLC PROJECT PRIME CONTROLS PROJECT SCHEDULE |
| CFP-053-000000559 | CFP-053-000000559 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | CONTRACTING FOR WIDE VARIETY OF COMPLEX SUPPLY CONSTRUCTION SERVICES AND HIGH LEVEL TECHNICAL OR PROFESSIONAL SERVICES WITH INDUSTRY |
| CFP-053-000000560 | CFP-053-000000560 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ITEM STATION AREA ISSUE |
| CFP-053-000000561 | CFP-053-000000561 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ITEM STATION AREA ISSUE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-053-000000562 | CFP-053-000000562 | Deliberative Process | 6/20/2007 | DOC | BROUSSARD AARON ; YOUNG JOHN F ; SNEED JENNIFER L ; CAPELLA THOMAS J ; ROBERTS CHRIS / JEFFERSON PARISH | POWELL DONALD / GCR DURHAMAGUILERA KAREN / SES WAGENAAR BERCZEK PARK MIKE SMITH MIKE BROUSSARD AARON PARISH JEFFERSON CAPELLA TOM BINDEWALD DAVID / SELA ANTWERP VAN SMITHERS BEDEY STARKEL CHRISTIE JACKSON TOM YOUNG JOHN SNEED JENNIFER ROBERTS CHRIS | BG ROBERT CREAR ITINERARY 18-20 JUNE 2007 |
| CFP-053-000000563 | CFP-053-000000563 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | RAGAN BRIDGET M | N/A | RESUME OF BRIDGET MICHELLE RAGAN |
| CFP-053-000000564 | CFP-053-000000564 | Deliberative Process | 11/7/2007 | XLS | WALSH DREW / IPS OF LOUISIANA CORPORATION ; CADE JASON / IPS OF LOUISIANA CORPORATION | N/A | CHANGE REQUEST FORM PUMP BEARING PROCUREMENT AND REPLACEMENT STATIONS 1, 14, 15, 16, AND 1-10 CONTRACT NO. & P2 NO.: W912P8-07-C-0017, %62511302 |
| CFP-053-000000565 | CFP-053-000000565 | Deliberative Process | 8/27/2007 | XLS | MICHON JOHN / HEALTHEON, INC. ; TUTOR DONALD / HEALTHEON, INC. ; GUPTA SIRI C / HEALTHEON, INC. | N/A | CHANGE REQUEST FORM MISCELLANEOUS ELECTRICAL AND MECHANICAL REPAIRS, ST. BERNARD PARISH, LOUISIANA CONTRACT NO. & P2 NO.: W912P8-07-C-0034 |
| CFP-053-000000566 | CFP-053-000000566 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ITEM STATION AREA ISSUE |
| CFP-053-000000570 | CFP-053-000000570 | Deliberative Process | 6/4/2007 | DOC | / DEPARTMENT OF THE ARMY HURRICANE PROTECTION OFFICE, CORPS OF ENGINEER | / SEWER AND WATER BOARD | INSTALLATION COMPLETION OF S&WB AND GOVERNMENT FURNISHED EQUIPMENT CONTRACT NO. W912P8-07-C-0006 HPO, EMERGENCY GENERATOR INSTALLATION AT PUMPING STATION NO. 6, LAKE PONTCHARTRAIN AND VICINITY, ORLEANS PARISH, LOUISIANA |
| CFP-053-000000571 | CFP-053-000000571 | Deliberative Process | 6/4/2007 | DOC | / DEPARTMENT OF THE ARMY HURRICANE PROTECTION OFFICE, CORPS OF ENGINEER | / SEWER AND WATER BOARD | INSTALLATION COMPLETION OF S&WB AND GOVERNMENT FURNISHED EQUIPMENT CONTRACT NO. W912P8-07-C-0006 HPO, EMERGENCY GENERATOR INSTALLATION AT PUMPING STATION NO. 6, LAKE PONTCHARTRAIN AND VICINITY, ORLEANS PARISH, LOUISIANA |
| CFP-053-000000572 | CFP-053-000000572 | Deliberative Process | 6/4/2007 | DOC | / DEPARTMENT OF THE ARMY HURRICANE PROTECTION OFFICE, CORPS OF ENGINEER | / SEWER AND WATER BOARD | INSTALLATION COMPLETION OF S&WB AND GOVERNMENT FURNISHED EQUIPMENT CONTRACT NO. W912P8-07-C-0006 HPO, EMERGENCY GENERATOR INSTALLATION AT PUMPING STATION NO. 6, LAKE PONTCHARTRAIN AND VICINITY, ORLEANS PARISH, LOUISIANA |
| CFP-053-000000573 | CFP-053-000000573 | Deliberative Process | 6/4/2007 | DOC | / DEPARTMENT OF THE ARMY HURRICANE PROTECTION OFFICE, CORPS OF ENGINEER | / SEWER AND WATER BOARD | INSTALLATION COMPLETION OF S&WB AND GOVERNMENT FURNISHED EQUIPMENT CONTRACT NO. W912P8-07-C-0006 HPO, EMERGENCY GENERATOR INSTALLATION AT PUMPING STATION NO. 6, LAKE PONTCHARTRAIN AND VICINITY, ORLEANS PARISH, LOUISIANA |
| CFP-053-000000574 | CFP-053-000000574 | Deliberative Process | 7/24/2007 | PDF | / PRIME CONTROLS | COLOMBO CHRIS RAGAN FRED MCNIEL GARY | EQUIPMENT TRANSMITTAL (2) LEVEL TROLLS - REMAINING SUTRON SPARE PARTS |
| CFP-053-000000575 | CFP-053-000000575 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | HAVE PROJECT MANAGER APPROVE FUNDING |
| CFP-053-000000576 | CFP-053-000000576 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | HAVE PROJECT MANAGER APPROVE FUNDING |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-053-000000577 | CFP-053-000000577 | Deliberative Process | 8/30/2007 | DOC | KRAMER NORMAN | N/A | CONTRACT NUMBER W912P8-06-C-0135, HPO, SCADA-01, NON FEDERAL, SUPPLIES AND INSTALLATION OF SCADA & CCTV SYSTEMS TO MONITOR CONTROL PUMPS AND ENGINES FOR INTERIM CONTROL STRUCTURE AT LONDON AVENUE CANAL, ORLEANS AVENUE CANAL AND 17TH STREET CANAL, ORLEANS PARISH, LOUISIANA, PRIME CONTROLS, LP CHANGE REQUEST NO.: 00054 |
| CFP-053-000000578 | CFP-053-000000578 | Deliberative Process | 10/23/2007 | DOC | KRAMER NORMAN | N/A | CONTRACT NUMBER W912P8-06-C-0135, HPO, SCADA-01, NON FEDERAL, SUPPLIES AND INSTALLATION OF SCADA & CCTV SYSTEMS TO MONITOR CONTROL PUMPS AND ENGINES FOR INTERIM CONTROL STRUCTURE AT LONDON AVENUE CANAL, ORLEANS AVENUE CANAL AND 17TH STREET CANAL, ORLEANS PARISH, LOUISIANA, PRIME CONTROLS, LP CHANGE REQUEST NO.: 00054 |
| CFP-053-000000579 | CFP-053-000000579 | Deliberative Process | 8/10/2007 | DOC | KRAMER NORMAN | N/A | CONTRACT NUMBER W912P8-06-C-0135, HPO, SCADA-01, NON FEDERAL, SUPPLIES AND INSTALLATION OF SCADA & CCTV SYSTEMS TO MONITOR CONTROL PUMPS AND ENGINES FOR INTERIM CONTROL STRUCTURE AT LONDON AVENUE CANAL, ORLEANS AVENUE CANAL AND 17TH STREET CANAL, ORLEANS PARISH, LOUISIANA, PRIME CONTROLS, LP CHANGE REQUEST NO.: 00052 |
| CFP-053-000000582 | CFP-053-000000582 | Deliberative Process | 5/22/2007 | XLS | N/A | N/A | COST ESTIMATE SUMMARY BY TASK |
| CFP-053-000000583 | CFP-053-000000583 | Deliberative Process | 2/8/2007 | XLS | ZILLMER VICTOR / M.R. PITMAN GROUP, LLC ; TREE JOHN D | N/A | CHANGE REQUEST FORM LONDON AVE. CANAL CLOSURE STRUCTURE CONTRACT NO. & P2 NO.: W912P8-06-C-0087 |
| CFP-053-000000584 | CFP-053-000000584 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PLAQUEMINES PARISH PPS 001 LAQUEMINES PARISH PPS 001 |
| CFP-053-000000586 | CFP-053-000000586 | Deliberative Process | 7/24/2007 | DOC | CADE JASON | N/A | CONTRACT NUMBER W912P8-07-C-0056, HPO, OPS-08, ELECTRICAL AND MECHANICAL REPAIRS, ORLEANS PUMP STATIONS, ORLEANS PARISH, LOUISIANA, HEATHEON INC. CHANGE REQUEST NO.: CIN001 |
| CFP-053-000000588 | CFP-053-000000588 | Deliberative Process | 8/22/2007 | PDF | / PRIME CONTROLS | ROUSE GAYLE BRADLEY DAN RAGAN FRED MCNIEL GARY | CHANGE ORDER REQUEST TRANSMITTAL COR NO. 055-B USACE INTERIM CLOSURE STRUCTURE SCADA/CCTV PROJECT |
| CFP-053-000000591 | CFP-053-000000591 | Deliberative Process | 9/6/2007 | DOC | N/A | N/A | PLAQUEMINES PARISH PUMP STATION REPAIRS NOT CURRENTLY IN THE USACE SCOPE OF WORK |
| CFP-053-000000592 | CFP-053-000000592 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | REED SHIRLEY H | N/A | RESUME OF SHIRLEY HUELL REED |
| CFP-053-000000593 | CFP-053-000000593 | Deliberative Process | 7/23/2007 | DOC | POCHE RENE / MVN | N/A | CORPS AWARDS ST. BERNARD PARISH PUMP STATION REPAIRS |
| CFP-053-000000594 | CFP-053-000000594 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DETAILS OF PUMP PERFORMANCE CURVE REVIEW AND HYDRAULIC DRIVE PRELIMINARY REVIEW |
| CFP-053-000000603 | CFP-053-000000603 | Attorney-Client; Attorney Work Product | 01/XX/2007 | PDF | RAGAN FREDRICK / MVN | / U.S. OFFICE OF GOVERNMENT ETHICS | OGE FORM 450 CONFIDENTIAL FINANCIAL DISCLOSURE REPORT OMB NO. 3209-0006 |
| CFP-053-000000606 | CFP-053-000000606 | Deliberative Process | XX/XX/XXXX | TMP | N/A | N/A | HPO DAILY TASK |
| CFP-053-000000607 | CFP-053-000000607 | Deliberative Process | XX/XX/XXXX | TMP | N/A | N/A | HPO DAILY TASK |
| CFP-053-000000608 | CFP-053-000000608 | Deliberative Process | XX/XX/XXXX | TMP | N/A | N/A | HPO DAILY TASK |
| CFP-053-000000609 | CFP-053-000000609 | Deliberative Process | XX/XX/XXXX | TMP | N/A | N/A | HPO DAILY TASK |
| CFP-053-000000610 | CFP-053-000000610 | Deliberative Process | XX/XX/XXXX | TMP | N/A | N/A | HPO DAILY TASK |
| CFP-053-000000611 | CFP-053-000000611 | Deliberative Process | XX/XX/XXXX | TMP | N/A | N/A | HPO DAILY TASK |
| CFP-053-000000612 | CFP-053-000000612 | Deliberative Process | XX/XX/XXXX | TMP | N/A | N/A | HPO DAILY TASK |
| CFP-053-000000613 | CFP-053-000000613 | Deliberative Process | XX/XX/XXXX | TMP | N/A | N/A | HPO DAILY TASK |
| CFP-053-000000614 | CFP-053-000000614 | Deliberative Process | XX/XX/XXXX | TMP | N/A | N/A | HPO DAILY TASK |
| CFP-053-000000615 | CFP-053-000000615 | Deliberative Process | XX/XX/XXXX | TMP | N/A | N/A | HPO DAILY TASK |
| CFP-053-000000616 | CFP-053-000000616 | Deliberative Process | XX/XX/XXXX | TMP | N/A | N/A | HPO DAILY TASK |
| CFP-053-000000617 | CFP-053-000000617 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | HPO DAILY TASK |
| CFP-053-000000618 | CFP-053-000000618 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | HPO DAILY TASK |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-053-000000619 | CFP-053-000000619 | Deliberative Process | XX/XX/XXXX | PDF | RAGAN FREDRICK / USACE-MVN-HPO | N/A | TRAVEL VOUCHER OR SUBVOUCHER SSN 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 |
| CFP-053-000000624 | CFP-053-000000624 | Deliberative Process | 9/29/2006 | PDF | SHEPHERD JIM ; HARTMAN MICHAEL D ; / CH2M HILL | HARTMAN MICHAEL D / CH2M HILL CROWELL GARRETT | MICROWAVE INSTALLATION - 17TH STREET (GROUNDING & FENCING) INTERIM CLOSURE STRUCTURE SCADA/CCTV PROJECT RFI NO. 27 |
| CFP-053-000000626 | CFP-053-000000626 | Deliberative Process | 10/12/2006 | PDF | BRZOZOWSKE JUSTIN | HARTMAN MICHAEL D / CH2M HILL CROWELL GARRETT SHEPHERD JIM MCNIEL GARY | ORLEANS EAST PUMP AND CATWALK INTERIM CLOSURE STRUCTURE SCADA/CCTV PROJECT RFI NO. 35 |
| CFP-053-000000627 | CFP-053-000000627 | Deliberative Process | 11/9/2006 | PDF | SHEPHERD JIM | HARTMAN MICHAEL D / CH2M HILL CROWELL GARRETT MCNIEL GARY | RELOCATION OF LONDON CANAL CONDUIT TO FACILITIES CATWALK INSTALLATION INTERIM CLOSURE STRUCTURE SCADA/CCTV PROJECT RFI NO. 38 |
| CFP-053-000000629 | CFP-053-000000629 | Deliberative Process | 11/9/2006 | PDF | SHEPHERD JIM | HARTMAN MICHAEL D / CH2M HILL CROWELL GARRETT MCNIEL GARY | MWI HYDRORANGER OPERATING SETPOINTS INTERIM CLOSURE STRUCTURE SCADA/CCTV PROJECT RFI NO. 41 |
| CFP-053-000000632 | CFP-053-000000632 | Deliberative Process | 12/3/2006 | PDF | SHEPHERD JIM | HARTMAN MICHAEL D / CH2M HILL CROWELL GARRETT MCNIEL GARY | REINFORCED DCP INSTALLATION LOCATIONS INTERIM CLOSURE STRUCTURE SCADA/CCTV PROJECT RFI NO. 51 |
| CFP-053-000000633 | CFP-053-000000633 | Attorney-Client; Attorney Work Product | 1/17/2007 | DOC | RAGAN FREDRICK | / CIVILIAN PERSONNEL ADVISORY CENTER | MEMORANDUM FOR CIVILIAN PERSONNEL ADVISORY CENTER RELOCATION BONUS SERVICE AGREEMENT |
| CFP-053-000000634 | CFP-053-000000634 | Deliberative Process | 11/30/2006 | PPT | N/A | N/A | HPO PROJECT SUMMARY |
| CFP-053-000000641 | CFP-053-000000641 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | RAGAN FREDRICK | N/A | FREDRICK RAGAN SR. KNOWLEDGE, SKILLS, AND ABILITIES JOB ANNOUNCEMENT NUMBER: SWGR06105407D |
| CFP-053-000000644 | CFP-053-000000644 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | RAGAN FREDRICK | N/A | FREDRICK RAGAN KNOWLEDGE, SKILLS, AND ABILITIES |
| CFP-053-000000647 | CFP-053-000000647 | Deliberative Process | 1/31/2007 | PDF | / PRIME CONTROLS, LP ; / COLONIAL BANK | ROUSE GAYLE / UNITED STATES CORPS OF ENGINEERS | PRIME INVOICE NO.: 8025-10-R1 INVOICE TOTAL $466,936.14 |
| CFP-053-000000648 | CFP-053-000000648 | Deliberative Process | 2/9/2007 | DOC | N/A | N/A | PRIME CONTROLS REQUEST FOR RELEASE OF RETAINAGE FOR COMPLETED WORK. |
| CFP-053-000000649 | CFP-053-000000649 | Deliberative Process | 2/9/2007 | XLS | N/A | N/A | PRIME CONTROLS REQUEST FOR RELEASE OF RETAINAGE |
| CFP-053-000000650 | CFP-053-000000650 | Deliberative Process | 2/9/2007 | XLS | N/A | N/A | PRIME CONTROLS REQUEST FOR RELEASE OF RETAINAGE |
| CFP-053-000000656 | CFP-053-000000656 | Deliberative Process | 10/12/2006 | TMP | N/A | N/A | SCOPE OF WORK DRAWING CHANGES FOR INSTALLATION OF TWO GENERATORS AT S&WB DRAINAGE PUMP STATION NO. 6 IN THE VICINITY OF NEW ORLEANS, LOUISIANA PARISH OF NEW ORLEANS CONTRACT NO. W912PB-06-D-0035 |
| CFP-053-000000657 | CFP-053-000000657 | Deliberative Process | 10/12/2006 | TMP | N/A | N/A | SCOPE OF WORK OCTOBER 12, 2006 DRAWING CHANGES FOR INSTALLATION OF TWO GENERATORS AT S&WB DRAINAGE PUMP STATION NO. 6 IN THE VICINITY OF NEW ORLEANS, LOUISIANA PARISH OF NEW ORLEANS CONTRACT NO. W912PB-06-D-0035 |
| CFP-053-000000658 | CFP-053-000000658 | Deliberative Process | 10/12/2006 | TMP | N/A | N/A | SCOPE OF WORK DRAWING CHANGES FOR INSTALLATION FOR INSTALLATION OF TWO GENERATORS AT S&WB DRAINAGE PUMP STATION NO. 6 IN THE VICINITY OF NEW ORLEANS, LOUISIANA PARISH OF NEW ORLEANS CONTRACT NO. W912PB-06-D-0035 |
| CFP-053-000000659 | CFP-053-000000659 | Deliberative Process | 10/12/2006 | TMP | N/A | N/A | SCOPE OF WORK DRAWING CHANGES FOR INSTALLATION OF TWO AT S&WB DRAINAGE PUMP STATION NO. 6 IN THE VICINITY OF NEW ORLEANS, LOUISIANA PARISH OF NEW ORLEANS CONTRACT NO. W912PB-06-D-0035 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-053-000000660 | CFP-053-000000660 | Deliberative Process | 10/12/2006 | TMP | N/A | N/A | SCOPE OF WORK OCTOBER 12, 2006 DRAWING CHANGES FOR INSTALLATION OF TWO AT S&WB DRAINAGE PUMP STATION NO. 6 IN THE VICINITY OF NEW ORLEANS, LOUISIANA PARISH OF NEW ORLEANS CONTRACT NO. W912PB-06-D-0035 |
| CFP-053-000000661 | CFP-053-000000661 | Deliberative Process | 10/12/2006 | TMP | N/A | N/A | SCOPE OF WORK DRAWING CHANGES FOR INSTALLATION OF TWO AT S&WB DRAINAGE PUMP STATION NO. 6 IN THE VICINITY OF NEW ORLEANS, LOUISIANA PARISH OF NEW ORLEANS CONTRACT NO. W912PB-06-D-0035 |
| CFP-053-000000662 | CFP-053-000000662 | Deliberative Process | 10/12/2006 | TMP | N/A | N/A | SCOPE OF WORK DRAWING CHANGES FOR INSTALLATION OF TWO AT S&WB DRAINAGE PUMP STATION NO. 6 IN THE VICINITY OF NEW ORLEANS, LOUISIANA PARISH OF NEW ORLEANS CONTRACT NO. W912PB-06-D-0035 |
| CFP-053-000000663 | CFP-053-000000663 | Deliberative Process | 10/12/2006 | TMP | N/A | N/A | SCOPE OF WORK OCTOBER 12, 2006 DRAWING CHANGES FOR INSTALLATION OF TWO AT S&WB DRAINAGE PUMP STATION NO. 6 IN THE VICINITY OF NEW ORLEANS, LOUISIANA PARISH OF NEW ORLEANS CONTRACT NO. W912PB-06-D-0035 |
| CFP-053-000000664 | CFP-053-000000664 | Deliberative Process | 10/12/2006 | TMP | N/A | N/A | SCOPE OF WORK DRAWING CHANGES FOR INSTALLATION OF TWO GENERATORS AT S&WB DRAINAGE PUMP STATION NO. 6 IN THE VICINITY OF NEW ORLEANS, LOUISIANA PARISH OF NEW ORLEANS CONTRACT NO. W912PB-06-D-0035 |
| CFP-053-000000677 | CFP-053-000000677 | Attorney-Client; Attorney Work Product | 7/4/2006 | HTM | RAGAN FREDRICK / MVK | MCALPIN STAN / MVD | MVD VACANCY ANNOUNCEMENT NO. SWGR06105407, DST PROGRAM MANAGER, GS-13 |
| CFP-053-000000678 | CFP-053-000000678 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | RAGAN FREDRICK / HURRICANE PROTECTION OFFICE | TERRY | HURRICANE PROTECTION OFFICE RECOVERY EFFORTS |
| CFP-053-000000679 | CFP-053-000000679 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | DONOTREPLY.RESUMEBUILDER@AS AMRA.HOFFMAN.ARMY.MIL | RAGAN FREDRICK / MVK | CPOL RESUME BUILDER |
| CFP-053-000001378 | CFP-053-000001378 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | HTML | DONOTREPLY.RESUMEBUILDER@AS AMRA.HOFFMAN.ARMY.MIL | RAGAN FREDRICK / MVK | CPOL RESUME BUILDER |
| CFP-053-000000680 | CFP-053-000000680 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | REQUEST FOR INFORMATION NO. 70 EMERGENCY/DEMAND SERVICES CONTRACT INTERIM CLOSURE STRUCTURE SCADA/CCTV PROJECT |
| CFP-053-000000726 | CFP-053-000000726 | Deliberative Process | 2/27/2007 | TMP | N/A | N/A | PROJECT UPDATE INTERIM CLOSURE STRUCTURE SCADA/CCTV PROJECT W912P8-06-R-0125 WORK ACCOMPLISHED DURING PERIOD 21 FEBRUARY THROUGH 27 FEBRUARY, 2007 |
| CFP-053-000000731 | CFP-053-000000731 | Attorney-Client; Attorney Work Product | 3/6/2007 | TMP | N/A | N/A | PROJECT UPDATE INTERIM CLOSURE STRUCTURE SCADA/CCTV PROJECT W912P8-06-R-0125 WORK ACCOMPLISHED DURING PERIOD 27 FEBRUARY THROUGH 6 MARCH, 2007 |
| CFP-053-000000732 | CFP-053-000000732 | Attorney-Client; Attorney Work Product | 3/6/2007 | TMP | N/A | N/A | PROJECT UPDATE INTERIM CLOSURE STRUCTURE SCADA/CCTV PROJECT W912P8-06-R-0125 WORK ACCOMPLISHED DURING PERIOD 27 FEBRUARY THROUGH 6 MARCH, 2007 |
| CFP-053-000000734 | CFP-053-000000734 | Attorney-Client; Attorney Work Product | 2/27/2007 | TMP | N/A | N/A | PROJECT UPDATE INTERIM CLOSURE STRUCTURE SCADA/CCTV PROJECT W912P8-06-R-0125 WORK ACCOMPLISHED DURING PERIOD 21 FEBRUARY THROUGH 27 FEBRUARY, 2007 |
| CFP-053-000000735 | CFP-053-000000735 | Attorney-Client; Attorney Work Product | 2/27/2007 | TMP | N/A | N/A | PROJECT UPDATE INTERIM CLOSURE STRUCTURE SCADA/CCTV PROJECT W912P8-08-R-0125 WORK ACCOMPLISHED DURING PERIOD 21 FEBRUARY THROUGH 27 FEBRUARY, 2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-053-000000736 | CFP-053-000000736 | Attorney-Client; Attorney Work Product | 2/27/2007 | TMP | N/A | N/A | PROJECT UPDATE INTERIM CLOSURE STRUCTURE SCADA/CCTV PROJECT W912P8-06-R-0125 WORK ACCOMPLISHED DURING PERIOD 21 FEBRUARY THROUGH 27 FEBRUARY, 2007 |
| CFP-053-000000737 | CFP-053-000000737 | Attorney-Client; Attorney Work Product | 3/6/2007 | DOC | N/A | N/A | PROJECT UPDATE INTERIM CLOSURE STRUCTURE SCADA/CCTV PROJECT W912P8-06-R-0125 WORK ACCOMPLISHED DURING PERIOD 27 FEBRUARY THROUGH 6 MARCH, 2007 |
| CFP-053-000000738 | CFP-053-000000738 | Attorney-Client; Attorney Work Product | 3/6/2007 | DOC | N/A | N/A | PROJECT UPDATE INTERIM CLOSURE STRUCTURE SCADA/CCTV PROJECT W912P8-06-R-0125 WORK ACCOMPLISHED DURING PERIOD 27 FEBRUARY THROUGH 6 MARCH, 2007 |
| CFP-053-000000742 | CFP-053-000000742 | Attorney-Client; Attorney Work Product | 3/6/2007 | DOC | N/A | N/A | PROJECT UPDATE INTERIM CLOSURE STRUCTURE SCADA/CCTV PROJECT W912P8-06-R-0125 WORK ACCOMPLISHED DURING PERIOD 27 FEBRUARY THROUGH 6 MARCH, 2007 |
| CFP-053-000000845 | CFP-053-000000845 | Deliberative Process | 9/14/2006 | PDF | / MVN | N/A | DRAFT (REVISION) PRO P3EC PROJECT SCHEDULE LPV-01: REACH 2 - LAKEFRONT LEVEE |
| CFP-053-000000847 | CFP-053-000000847 | Deliberative Process | 9/14/2006 | PDF | / MVN | N/A | DRAFT (REVISION) PRO P3EC PROJECT SCHEDULE LPV-02.2: REACH 3 - LAKEFRONT LEVEE - PHASE 2 |
| CFP-053-000000848 | CFP-053-000000848 | Deliberative Process | 9/14/2006 | PDF | / MVN | N/A | DRAFT (REVISION) PRO P3EC PROJECT SCHEDULE LPV-03.2: WEST RETURN FLOODWALL - PHASE 2 |
| CFP-053-000000853 | CFP-053-000000853 | Deliberative Process | 9/14/2006 | PDF | / MVN | N/A | DRAFT (REVISION) PRO P3EC PROJECT SCHEDULE LPV-04.2: ST. CHARLES LEVEE - REACH 1A |
| CFP-053-000000860 | CFP-053-000000860 | Deliberative Process | 9/14/2006 | PDF | / MVN | N/A | DRAFT (REVISION) PRO P3EC PROJECT SCHEDULE LPV-10.2: PUMP STATION # 2 (SUBURBAN) MODIFICATION |
| CFP-053-000000862 | CFP-053-000000862 | Deliberative Process | 9/14/2006 | PDF | / MVN | N/A | DRAFT (REVISION) PRO P3EC PROJECT SCHEDULE LPV-11.2: PUMP STATION # 3 (ELMWOOD) MODIFICATION |
| CFP-053-000000864 | CFP-053-000000864 | Deliberative Process | 9/14/2006 | PDF | / MVN | N/A | DRAFT (REVISION) PRO P3EC PROJECT SCHEDULE LPV-12.2: PUMP STATION # 4 (DUNCAN) MODIFICATION |
| CFP-053-000000865 | CFP-053-000000865 | Deliberative Process | 9/14/2006 | PDF | / MVN | N/A | DRAFT (REVISION) PRO P3EC PROJECT SCHEDULE LPV-13.1: RE-CURVE I-WALL IN NORTHWEST KENNER - PHASE 1 |
| CFP-053-000000866 | CFP-053-000000866 | Deliberative Process | 9/14/2006 | PDF | / MVN | N/A | DRAFT (REVISION) PRO P3EC PROJECT SCHEDULE LPV-13.2: RE-CURVE I-WALL IN NORTHWEST KENNER - PHASE 2 |
| CFP-053-000000867 | CFP-053-000000867 | Deliberative Process | 9/14/2006 | PDF | / MVN | N/A | DRAFT (REVISION) PRO P3EC PROJECT SCHEDULE LPV-16.1: FLOODWALL AND GATE AT BONNABEL BOAT LAUNCH - PHASE 1 |
| CFP-053-000000868 | CFP-053-000000868 | Deliberative Process | 9/14/2006 | PDF | / MVN | N/A | DRAFT (REVISION) PRO P3EC PROJECT SCHEDULE LPV-16.2: FLOODWALL AND GATE AT BONNABEL BOAT LAUNCH - PHASE 2 |
| CFP-053-000000869 | CFP-053-000000869 | Deliberative Process | 9/14/2006 | PDF | / MVN | N/A | DRAFT (REVISION) PRO P3EC PROJECT SCHEDULE LPV-17.1: BRIDGE ABUTMENT AND FLOOWALL TIE-INS AT CAUSEWAY BRIDGE - PHASE 1 |
| CFP-053-000000870 | CFP-053-000000870 | Deliberative Process | 9/14/2006 | PDF | / MVN | N/A | DRAFT (REVISION) PRO P3EC PROJECT SCHEDULE LPV-17.2: BRIDGE ABUTMENT AND FLOOWALL TIE-INS AT CAUSEWAY BRIDGE - PHASE 2 |
| CFP-053-000000871 | CFP-053-000000871 | Deliberative Process | 9/14/2006 | PDF | / MVN | N/A | DRAFT (REVISION) PRO P3EC PROJECT SCHEDULE LPV-18.1: FLOODWALL AND GATE AT WILLIAMS BOAT LAUNCH - PHASE 1 |
| CFP-053-000000872 | CFP-053-000000872 | Deliberative Process | 9/14/2006 | PDF | / MVN | N/A | DRAFT (REVISION) PRO P3EC PROJECT SCHEDULE LPV-18.2: FLOODWALL AND GATE AT WILLIAMS BOAT LAUNCH - PHASE 2 |
| CFP-053-000000873 | CFP-053-000000873 | Deliberative Process | 9/14/2006 | PDF | / MVN | N/A | DRAFT (REVISION) PRO P3EC PROJECT SCHEDULE LPV-19.2: REACH 4 LAKEFRONT LEVEE |
| CFP-053-000000874 | CFP-053-000000874 | Deliberative Process | 9/14/2006 | PDF | / MVN | N/A | DRAFT (REVISION) PRO P3EC PROJECT SCHEDULE LPV-20.2: REACH 5 LAKEFRONT LEVEE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-053-000000875 | CFP-053-000000875 | Deliberative Process | 9/14/2006 | PDF | / MVN | N/A | DRAFT (REVISION) PRO P3EC PROJECT SCHEDULE LPV-34: BACKFLOW PREVENTION SLUICE GATES @ PS # 1 |
| CFP-053-000000876 | CFP-053-000000876 | Deliberative Process | 9/14/2006 | PDF | / MVN | N/A | DRAFT (REVISION) PRO P3EC PROJECT SCHEDULE LPV-06A.2: ST. CHARLES BONNET CARRE FLOODWALL |
| CFP-053-000000877 | CFP-053-000000877 | Deliberative Process | 9/14/2006 | PDF | / MVN | N/A | DRAFT (REVISION) PRO P3EC PROJECT SCHEDULE LPV-06B.2: ST. CHARLES SHELL PIPELINE FLOODWALL |
| CFP-053-000000878 | CFP-053-000000878 | Deliberative Process | 9/14/2006 | PDF | / MVN | N/A | DRAFT (REVISION) PRO P3EC PROJECT SCHEDULE LPV-06C.2: ST. CHARLES GOODHOPE FLOODWALL |
| CFP-053-000000879 | CFP-053-000000879 | Deliberative Process | 9/14/2006 | PDF | / MVN | N/A | DRAFT (REVISION) PRO P3EC PROJECT SCHEDULE LPV-06D.2: ST. CHARLES KOCH - GATEWAY FLOODWALL |
| CFP-053-000000880 | CFP-053-000000880 | Deliberative Process | 9/14/2006 | PDF | / MVN | N/A | DRAFT (REVISION) PRO P3EC PROJECT SCHEDULE LPV-06E.2: ST. CHARLES FLOODWALL UNDER I-310 |
| CFP-053-000000881 | CFP-053-000000881 | Deliberative Process | 9/14/2006 | PDF | / MVN | N/A | DRAFT (REVISION) PRO P3EC PROJECT SCHEDULE LPV-06F.2: ST. CHARLES CANADIAN NATIONAL RAILROAD GATE |
| CFP-053-000000882 | CFP-053-000000882 | Deliberative Process | 9/14/2006 | PDF | / MVN | N/A | DRAFT (REVISION) PRO P3EC PROJECT SCHEDULE LPV-07A.2: ST. CHARLES BAYOU TREPAGNIER DRAINAGE STRUCTURE - PHASE 2 |
| CFP-053-000000883 | CFP-053-000000883 | Deliberative Process | 9/14/2006 | PDF | / MVN | N/A | DRAFT (REVISION) PRO P3EC PROJECT SCHEDULE LPV-07B.2: ST. CHARLES CROSS BAYOU DRAINAGE STRUCTURE TIE-INS - PHASE 2 |
| CFP-053-000000884 | CFP-053-000000884 | Deliberative Process | 9/14/2006 | PDF | / MVN | N/A | DRAFT (REVISION) PRO P3EC PROJECT SCHEDULE LPV-07C.2: ST. CHARLES ST. ROSE DRAINAGE STRUCTURE - PHASE 2 |
| CFP-053-000000885 | CFP-053-000000885 | Deliberative Process | 9/14/2006 | PDF | / MVN | N/A | DRAFT (REVISION) PRO P3EC PROJECT SCHEDULE LPV-07D.2: ST. CHARLES ALMEIDIA DRAINAGE STRUCTURE - PHASE 2 |
| CFP-053-000000886 | CFP-053-000000886 | Deliberative Process | 9/14/2006 | PDF | / MVN | N/A | DRAFT (REVISION) PRO P3EC PROJECT SCHEDULE LPV-07E.2: ST. CHARLES WALKER DRAINAGE STRUCTURE - PHASE 2 |
| CFP-053-000000887 | CFP-053-000000887 | Deliberative Process | 9/14/2006 | PDF | / MVN | N/A | DRAFT (REVISION) PRO P3EC PROJECT SCHEDULE LPV-09.2: PUMP STATION # 1 (BONNABEL) MODIFICATION |
| CFP-053-000000888 | CFP-053-000000888 | Deliberative Process | 9/14/2006 | PDF | / MVN | N/A | DRAFT (REVISION) PRO P3EC PROJECT SCHEDULE SELA-01 R2: SONIAT CANAL - VETERANS TO CANAL # 3 GAP BELOW VETERANS |
| CFP-053-000000889 | CFP-053-000000889 | Deliberative Process | 9/14/2006 | PDF | / MVN | N/A | DRAFT (REVISION) PRO P3EC PROJECT SCHEDULE SELA-01A R1: SONIAT CANAL - WEST NAPOLEON TO LYNETTE |
| CFP-053-000000890 | CFP-053-000000890 | Deliberative Process | 9/14/2006 | PDF | / MVN | N/A | DRAFT (REVISION) PRO P3EC PROJECT SCHEDULE SELA-02 R1: WESTWEGO PS DIESEL ENGINE |
| CFP-053-000000891 | CFP-053-000000891 | Deliberative Process | 9/14/2006 | PDF | / MVN | N/A | DRAFT (REVISION) PRO P3EC PROJECT SCHEDULE SELA-03 R3: WESMINSTER / LINCOLNSHIRE PS BACKUP GENERATORS |
| CFP-053-000000892 | CFP-053-000000892 | Deliberative Process | 9/14/2006 | PDF | / MVN | N/A | DRAFT (REVISION) PRO P3EC PROJECT SCHEDULE SELA-04 R1: ELMWOOD CANAL BRIDGE @ KAWANEE |
| CFP-053-000000893 | CFP-053-000000893 | Deliberative Process | 9/14/2006 | PDF | / MVN | N/A | DRAFT (REVISION) PRO P3EC PROJECT SCHEDULE SELA-04A R1: ELMWOOD CANAL BRIDGE @ W. ESPLANADE |
| CFP-053-000000894 | CFP-053-000000894 | Deliberative Process | 9/14/2006 | PDF | / MVN | N/A | DRAFT (REVISION) PRO P3EC PROJECT SCHEDULE SELA-05 R1: GRAND CROSS CANAL @ LAPALCO |
| CFP-053-000000895 | CFP-053-000000895 | Deliberative Process | 9/14/2006 | PDF | / MVN | N/A | DRAFT (REVISION) PRO P3EC PROJECT SCHEDULE SELA-06 R1: GARDERE CANAL - PHASE II |
| CFP-053-000000896 | CFP-053-000000896 | Deliberative Process | 9/15/2006 | PDF | / MVN | N/A | DRAFT (REVISION) PRO P3EC PROJECT SCHEDULE SELA-07 R1: PUMP TO RIVER DISCH.TUBES (HICKORY AVE SECTION) |
| CFP-053-000000897 | CFP-053-000000897 | Deliberative Process | 9/15/2006 | PDF | / MVN | N/A | DRAFT (REVISION) PRO P3EC PROJECT SCHEDULE SELA-08 R1: SONIAT CANAL - W METAIRIE TO LYNETTE |
| CFP-053-000000898 | CFP-053-000000898 | Deliberative Process | 9/15/2006 | PDF | / MVN | N/A | DRAFT (REVISION) PRO P3EC PROJECT SCHEDULE SELA-09 R1: PUMP TO RIVER PS AND INTAKE STRUCTURE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-053-000000899 | CFP-053-000000899 | Deliberative Process | 9/15/2006 | PDF | / MVN | N/A | DRAFT (REVISION) PRO P3EC PROJECT SCHEDULE SELA-10 R1: MAYRONNE CANAL |
| CFP-053-000000900 | CFP-053-000000900 | Deliberative Process | 9/14/2006 | PDF | / MVN | N/A | DRAFT (REVISION) PRO P3EC PROJECT SCHEDULE SELA-11 R1: COUSINS CANAL - PHASE II |
| CFP-053-000000901 | CFP-053-000000901 | Deliberative Process | 9/15/2006 | PDF | / MVN | N/A | DRAFT (REVISION) PRO P3EC PROJECT SCHEDULE SELA-12 R1: TWO MILE CANAL - PHASE II |
| CFP-053-000000902 | CFP-053-000000902 | Deliberative Process | 9/15/2006 | PDF | / MVN | N/A | DRAFT (REVISION) PRO P3EC PROJECT SCHEDULE SELA-13 R1: JUSTICE OIL CO. CANALS |
| CFP-053-000000903 | CFP-053-000000903 | Deliberative Process | 9/15/2006 | PDF | / MVN | N/A | DRAFT (REVISION) PRO P3EC PROJECT SCHEDULE SELA-14 R1: INDUSTRY CANAL |
| CFP-053-000000904 | CFP-053-000000904 | Deliberative Process | 9/15/2006 | PDF | / MVN | N/A | DRAFT (REVISION) PRO P3EC PROJECT SCHEDULE SELA-15 R1: TRAP CANAL |
| CFP-053-000000905 | CFP-053-000000905 | Deliberative Process | 9/15/2006 | PDF | / MVN | N/A | DRAFT (REVISION) PRO P3EC PROJECT SCHEDULE SELA-16 R1: GARDERE CANAL - PHASE III |
| CFP-053-000000906 | CFP-053-000000906 | Deliberative Process | 9/15/2006 | PDF | / MVN | N/A | DRAFT (REVISION) PRO P3EC PROJECT SCHEDULE SELA-18 R1: DWYER ROAD PS INATAKE CANAL |
| CFP-053-000000907 | CFP-053-000000907 | Deliberative Process | 9/15/2006 | PDF | / MVN | N/A | DRAFT (REVISION) PRO P3EC PROJECT SCHEDULE SELA-19 R1: FLORIDA AVE - PHASE I |
| CFP-053-000000908 | CFP-053-000000908 | Deliberative Process | 9/15/2006 | PDF | / MVN | N/A | DRAFT (REVISION) PRO P3EC PROJECT SCHEDULE SELA-20 R1: FLORIDA AVE - PHASE II |
| CFP-053-000000909 | CFP-053-000000909 | Deliberative Process | 9/15/2006 | PDF | / MVN | N/A | DRAFT (REVISION) PRO P3EC PROJECT SCHEDULE SELA-21 R1: UPTOWN JEFF AVE - PHASE I - CLAIBORNE TO DRYADES |
| CFP-053-000000910 | CFP-053-000000910 | Deliberative Process | 9/15/2006 | PDF | / MVN | N/A | DRAFT (REVISION) PRO P3EC PROJECT SCHEDULE SELA-22 R1: UPTOWN JEFF AVE - PHASE II - DRYADES TO CONSTANCE |
| CFP-053-000000911 | CFP-053-000000911 | Deliberative Process | 9/15/2006 | PDF | / MVN | N/A | DRAFT (REVISION) PRO P3EC PROJECT SCHEDULE SELA-23 R1: UPTOWN NAPOLEON AVE - PHASE I - CLAIBORNE TO CARONDOLET |
| CFP-053-000000912 | CFP-053-000000912 | Deliberative Process | 9/15/2006 | PDF | / MVN | N/A | DRAFT (REVISION) PRO P3EC PROJECT SCHEDULE SELA-23A R1: UPTOWN NAPOLEON AVE - PHASE II - CARONDOLET TO CONSTANCE |
| CFP-053-000000913 | CFP-053-000000913 | Deliberative Process | 9/15/2006 | PDF | / MVN | N/A | DRAFT (REVISION) PRO P3EC PROJECT SCHEDULE SELA-24A R1: UPTOWN S CLAIBORNE - PHASE I - MONTICELLO TO LOEONIDAS |
| CFP-053-000000914 | CFP-053-000000914 | Deliberative Process | 9/15/2006 | PDF | / MVN | N/A | DRAFT (REVISION) PRO P3EC PROJECT SCHEDULE SELA-24B R1: UPTOWN S CLAIBORNE - PHASE II - LOEONIDAS TO LOWERLINE |
| CFP-053-000000915 | CFP-053-000000915 | Deliberative Process | 9/15/2006 | PDF | / MVN | N/A | DRAFT (REVISION) PRO P3EC PROJECT SCHEDULE SELA-25 R1: FLORIDA AVE - PHASE III |
| CFP-053-000000916 | CFP-053-000000916 | Deliberative Process | 9/15/2006 | PDF | / MVN | N/A | DRAFT (REVISION) PRO P3EC PROJECT SCHEDULE SELA-26 R1: FLORIDA AVE - PHASE IV |
| CFP-053-000000917 | CFP-053-000000917 | Deliberative Process | 9/15/2006 | PDF | / MVN | N/A | DRAFT (REVISION) PRO P3EC PROJECT SCHEDULE SELA-27 R1: UPTOWN LOUISIANA AVE - CLAIBORNE TO CONSTANCE |
| CFP-053-000000918 | CFP-053-000000918 | Deliberative Process | 9/14/2006 | PDF | / MVN | N/A | DRAFT (REVISION) PRO P3EC PROJECT SCHEDULE SELA-0G-01 R1: SONIAT CANAL - W NAPOLEON TO VETERANS |
| CFP-053-000000919 | CFP-053-000000919 | Deliberative Process | 9/15/2006 | PDF | / MVN | N/A | DRAFT (REVISION) PRO P3EC PROJECT SCHEDULE SELA-0G-02 R1: TWO MILE CANAL - PHASE I |
| CFP-053-000000920 | CFP-053-000000920 | Deliberative Process | 9/15/2006 | PDF | / MVN | N/A | DRAFT (REVISION) PRO P3EC PROJECT SCHEDULE SELA-0G-03 R1: DWYER ROAD PS IMPROVEMENTS |
| CFP-053-000000921 | CFP-053-000000921 | Deliberative Process | 9/14/2006 | PDF | / MVN | N/A | DRAFT (REVISION) PRO P3EC PROJECT SCHEDULE WBV-04.1: BELLE CHASSE HWY TO HERO CUTOFF - REACH 1 - PHASE 1 |
| CFP-053-000000922 | CFP-053-000000922 | Deliberative Process | 9/14/2006 | PDF | / MVN | N/A | DRAFT (REVISION) PRO P3EC PROJECT SCHEDULE WBV-05.1: BELLE CHASSE HWY TO HERO CUTOFF - REACH 2 - PHASE 1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-053-000000923 | CFP-053-000000923 | Deliberative Process | 9/14/2006 | PDF | / MVN | N/A | DRAFT (REVISION) PRO P3EC PROJECT SCHEDULE WBV-06.1: BELLE CHASSE HWY TO HERO CUTOFF - REACH 3 4 - PHASE 1 |
| CFP-053-000000924 | CFP-053-000000924 | Deliberative Process | 9/13/2006 | PDF | / MVN | N/A | DRAFT (REVISION) PRO P3EC PROJECT SCHEDULE WBV-14A.1: ESTELLE PS TO VICINITY OF LAPALCO OVERPASS |
| CFP-053-000000925 | CFP-053-000000925 | Deliberative Process | 9/13/2006 | PDF | / MVN | N/A | DRAFT (REVISION) PRO P3EC PROJECT SCHEDULE WBV-14F.1: HWY 45 LEVEE - PHASE 1 |
| CFP-053-000000926 | CFP-053-000000926 | Deliberative Process | 9/13/2006 | PDF | / MVN | N/A | DRAFT (REVISION) PRO P3EC PROJECT SCHEDULE WBV-14F.1: HWY 45 LEVEE - PHASE 1 |
| CFP-053-000000927 | CFP-053-000000927 | Deliberative Process | 9/13/2006 | PDF | / MVN | N/A | DRAFT (REVISION) PRO P3EC PROJECT SCHEDULE WBV-14F.1: HWY 45 LEVEE - PHASE 1 |
| CFP-053-000000928 | CFP-053-000000928 | Deliberative Process | 9/13/2006 | PDF | / MVN | N/A | DRAFT (REVISION) PRO P3EC PROJECT SCHEDULE WBV-14F.1: HWY 45 LEVEE - PHASE 1 |
| CFP-053-000000929 | CFP-053-000000929 | Deliberative Process | 9/14/2006 | PDF | / MVN | N/A | DRAFT (REVISION) PRO P3EC PROJECT SCHEDULE LPV-34: BACKFLOW PREVENTION SLUICE GATES @ PS # 1 |
| CFP-053-000000930 | CFP-053-000000930 | Deliberative Process | 9/15/2006 | PDF | / MVN | N/A | DRAFT (REVISION) PRO P3EC PROJECT SCHEDULE WBV-04.1: BELLE CHASSE HWY TO HERO CUTOFF - REACH 1 - PHASE 1 |
| CFP-053-000000934 | CFP-053-000000934 | Deliberative Process | 10/12/2006 | DOC | N/A | N/A | SCOPE OF WORK DRAWING CHANGES FOR INSTALLATION FOR INSTALLATION OF TWO GENERATORS AT S&WB DRAINAGE PUMP STATION NO. 6 IN THE VICINITY OF NEW ORLEANS, LOUISIANA PARISH OF NEW ORLEANS CONTRACT NO. W912PB-06-D-0035 |
| CFP-053-000000936 | CFP-053-000000936 | Attorney-Client; Attorney Work Product | 9/22/2007 | XLS | HOLM JOHN ; KRAFT FRED ; BRISTOW ED ; CEMVN-HPO ; RAGAN FREDRICK | N/A | ELECTRONIC TIMESHEET (NWK 4704-A (AUTO), JAN 07) LEAVE YEAR COMMENCING 7 JANUARY 2007 |
| CFP-053-000000937 | CFP-053-000000937 | Attorney-Client; Attorney Work Product | 11/3/2007 | XLS | HOLM JOHN ; KRAFT FRED ; BRISTOW ED ; CEMVN-HPO ; RAGAN FREDRICK | N/A | ELECTRONIC TIMESHEET (NWK 4704-A (AUTO), JAN 07) LEAVE YEAR COMMENCING 7 JANUARY 2007 |
| CFP-053-000000938 | CFP-053-000000938 | Deliberative Process | 5/1/2007 | XLS | ROSS HAROLD | N/A | ICS CANAL METROLOGICAL DATA |
| CFP-053-000000939 | CFP-053-000000939 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | RAGAN FRED / USACE, HURRICANE PROTECTION OFFICE | WARREN GLENNARD M | 360-DEGREE REFERENCE FEEDBACK INTERDISCIPLINARY, GS-13 USACE, HURRICANE PROTECTION OFFICE |
| CFP-053-000000941 | CFP-053-000000941 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | DONOTREPLY.RESUMEBUILDER@AS AMRA.HOFFMAN.ARMY.MIL | RAGAN FREDRICK / MVN | CPOL RESUME BUILDER |
| CFP-053-000001361 | CFP-053-000001361 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | HTML | DONOTREPLY.RESUMEBUILDER@AS AMRA.HOFFMAN.ARMY.MIL | RAGAN FREDRICK / MVN | CPOL RESUME BUILDER |
| CFP-053-000000944 | CFP-053-000000944 | Deliberative Process | XX/XX/XXXX | TXT | PERKINS ANDREA L / MVS | RAGAN FREDRICK / MVN | DIRECT FUNDS (UNCLASSIFIED) |
| CFP-053-000001372 | CFP-053-000001372 | Deliberative Process | XX/XX/XXXX | HTML | PERKINS ANDREA L / MVS | RAGAN FREDRICK / MVN | DIRECT FUNDS (UNCLASSIFIED) |
| CFP-053-000000945 | CFP-053-000000945 | Deliberative Process | XX/XX/XXXX | TXT | PERKINS ANDREA L / MVS | RAGAN FREDRICK / MVN | DIRECT FUNDS (UNCLASSIFIED) |
| CFP-053-000001374 | CFP-053-000001374 | Deliberative Process | XX/XX/XXXX | HTML | PERKINS ANDREA L / MVS | RAGAN FREDRICK / MVN | DIRECT FUNDS (UNCLASSIFIED) |
| CFP-053-000000946 | CFP-053-000000946 | Deliberative Process | XX/XX/XXXX | TXT | STGERMAIN JAMES J / MVN | RAGAN FREDRICK / MVN | DIRECT FUNDS (UNCLASSIFIED) |
| CFP-053-000001375 | CFP-053-000001375 | Deliberative Process | XX/XX/XXXX | HTML | STGERMAIN JAMES J / MVN | RAGAN FREDRICK / MVN | DIRECT FUNDS (UNCLASSIFIED) |
| CFP-053-000000947 | CFP-053-000000947 | Deliberative Process | XX/XX/XXXX | TXT | PERKINS ANDREA L / MVS | DOUCET TANJA J / MVN STALLINGS JAMES M / MVN RAGAN FREDRICK / MVN | DIRECT FUNDS (UNCLASSIFIED) |
| CFP-053-000001376 | CFP-053-000001376 | Deliberative Process | XX/XX/XXXX | HTML | PERKINS ANDREA L / MVS | DOUCET TANJA J / MVN STALLINGS JAMES M / MVN RAGAN FREDRICK / MVN | DIRECT FUNDS (UNCLASSIFIED) |
| CFP-053-000000950 | CFP-053-000000950 | Deliberative Process | 05/17/XXXX | TXT | WISINGER JOHN L / MVN | NEWMAN RAYMOND C / MVN PERSICA RANDY J / MVN BRADLEY DANIEL F / MVN MUJICA JOAQUIN / MVN CONSTANTINE DONALD A / MVN BOUDREAUX JEROME P | ORLEANS AVENUE ICS PUMP TEST SCHEDULED FOR MAY 17 (EAST SIDE) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-053-000001281 | CFP-053-000001281 | Deliberative Process | 05/17/XXXX | HTML | WISINGER JOHN L / MVN | NEWMAN RAYMOND C / MVN PERSICA RANDY J / MVN BRADLEY DANIEL F / MVN MUJICA JOAQUIN / MVN CONSTANTINE DONALD A / MVN BOUDREAUX JEROME P | ORLEANS AVENUE ICS PUMP TEST SCHEDULED FOR MAY 17 (EAST SIDE) |
| CFP-053-000000951 | CFP-053-000000951 | Deliberative Process | XX/XX/XXXX | TXT | URBINA TODD | SHEPHERD JIM RAGAN FREDRICK / MVN ASHLEY JOHN A / MVN BRADLEY DANIEL F / MVN TREE JOHN D / MVN RRANDLE88@HOTMAIL.COM | EMAILING: 17TH CANAL |
| CFP-053-000001287 | CFP-053-000001287 | Deliberative Process | XX/XX/XXXX | HTML | URBINA TODD | SHEPHERD JIM RAGAN FREDRICK / MVN ASHLEY JOHN A / MVN BRADLEY DANIEL F / MVN TREE JOHN D / MVN RRANDLE88@HOTMAIL.COM | EMAILING: 17TH CANAL |
| CFP-053-000000952 | CFP-053-000000952 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BRANDON DENNIS L | N/A | RESUME OF DENNIS LEROY BRANDON |
| CFP-053-000000953 | CFP-053-000000953 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | / USACE ;  / CERAGON NETWORKS | N/A | U.S. ARMY CORPS OF ENGINEERS DEPLOYS CERAGON'S WIRELESS IP SOLUTION IN NEW ORLEANS |
| CFP-053-000000956 | CFP-053-000000956 | Attorney-Client; Attorney Work Product | 10/3/2007 | DOC | RAGAN FRED | N/A | HPO ACCOMPLISHMENTS JAN 21, 2007 TO 3 OCT 2007 |
| CFP-053-000000957 | CFP-053-000000957 | Attorney-Client; Attorney Work Product | 9/30/2007 | DOC | RAGAN FREDRICK | N/A | FREDRICK RAGAN SR. PERFORMANCE STANDARDS 21 JAN 2007 TO 30 SEP 2007 |
| CFP-053-000000959 | CFP-053-000000959 | Deliberative Process | 8/9/2005 | RTF | TURNER RENEE N / MVK ; HENRY LEONARD M | HALL CATHY N / MVK RAGAN FREDRICK / MVD EAGLES PAUL / MVK CHEWNING BRIAN / MVK PETERSEN BARBARA A / MVK ACUFF LOUISE / MVK KLONOWSKI / CECW-IP HENRY / CECW-IP CERM-BC | WORK ALLOWANCE 05 1418 |
| CFP-053-000000960 | CFP-053-000000960 | Deliberative Process | XX/XX/XXXX | PPT | / HURRICANE PROTECTION OFFICE ; / USACE | N/A | SUPERVISORY CONTROL & DATA ACQUISITION HURRICANE PROTECTION OFFICE |
| CFP-053-000000961 | CFP-053-000000961 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | RAGAN FRED / USACE, HURRICANE PROTECTION OFFICE | WARREN GLENNARD M | 360-DEGREE REFERENCE FEEDBACK INTERDISCIPLINARY, GS-13 USACE, HURRICANE PROTECTION OFFICE |
| CFP-053-000000962 | CFP-053-000000962 | Attorney-Client; Attorney Work Product | 11/29/2007 | XLS | / MVN | N/A | LIST OF US ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT OFFICERS CONTACT DETAILS |
| CFP-053-000000990 | CFP-053-000000990 | Attorney-Client; Attorney Work Product | XX/XX/2007 | HTM | N/A | N/A | EQUIFAX CREDIT REPORT FOR FREDERICK RAGAN SR |
| CFP-053-000000991 | CFP-053-000000991 | Attorney-Client; Attorney Work Product | 7/16/2007 | HTM | RAGAN FREDERICK | N/A | CREDIT REPORT FOR FREDERICK RAGAN SR. AS OF 07/16/2007 |
| CFP-053-000000992 | CFP-053-000000992 | Attorney-Client; Attorney Work Product | 7/16/2007 | HTM | RAGAN FREDRICK | N/A | CREDIT SUMMARY CONFIRMATION NUMBER: 7697583544 |
| CFP-053-000000993 | CFP-053-000000993 | Attorney-Client; Attorney Work Product | XX/XX/2007 | HTM | N/A | N/A | EQUIFAX CREDIT REPORT FOR FREDERICK RAGAN SR |
| CFP-053-000000994 | CFP-053-000000994 | Attorney-Client; Attorney Work Product | XX/XX/2007 | HTM | N/A | N/A | EQUIFAX CREDIT REPORT FOR FREDERICK RAGAN SR |
| CFP-053-000000995 | CFP-053-000000995 | Attorney-Client; Attorney Work Product | 7/16/2007 | HTM | RAGAN FREDERICK | N/A | INQUIRIES CONFIRMATION NUMBER: 7697583544 |
| CFP-053-000000996 | CFP-053-000000996 | Attorney-Client; Attorney Work Product | 7/16/2007 | HTM | RAGAN FREDERICK | N/A | ACCOUNT INFORMATION SUMMARY CONFIRMATION NUMBER 7697583544 |
| CFP-053-000000997 | CFP-053-000000997 | Attorney-Client; Attorney Work Product | XX/XX/2007 | HTM | N/A | N/A | EQUIFAX CREDIT REPORT FOR FREDERICK RAGAN SR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-053-000000998 | CFP-053-000000998 | Attorney-Client; Attorney Work Product | XX/XX/2007 | HTM | N/A | N/A | EQUIFAX CREDIT REPORT FOR FREDERICK RAGAN SR |
| CFP-053-000000999 | CFP-053-000000999 | Attorney-Client; Attorney Work Product | XX/XX/2007 | HTM | N/A | N/A | EQUIFAX CREDIT REPORT FOR FREDERICK RAGAN SR |
| CFP-053-000001000 | CFP-053-000001000 | Attorney-Client; Attorney Work Product | XX/XX/2007 | HTM | N/A | N/A | EQUIFAX CREDIT REPORT FOR FREDERICK RAGAN SR |
| CFP-053-000001001 | CFP-053-000001001 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | HTM | N/A | N/A | OPENS ACCOUNTS CREDIT SUMMARY |
| CFP-053-000001002 | CFP-053-000001002 | Attorney-Client; Attorney Work Product | XX/XX/2007 | HTM | N/A | N/A | EQUIFAX CREDIT REPORT FOR FREDERICK RAGAN SR |
| CFP-053-000001016 | CFP-053-000001016 | Attorney-Client; Attorney Work Product | 11/13/2007 | HTM | RAGAN FREDRICK I | N/A | PERSONAL INFORMATION OF FREDERICK I. RAGAN |
| CFP-053-000001047 | CFP-053-000001047 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | MIXON PATTY A / MVK | RAGAN FREDRICK / MVK | DAVID OLIVER AWARD.DOC |
| CFP-053-000001421 | CFP-053-000001421 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | HTML | MIXON PATTY A / MVK | RAGAN FREDRICK / MVK | DAVID OLIVER AWARD.DOC |
| CFP-053-000001048 | CFP-053-000001048 | Attorney-Client; Attorney Work Product | 9/1/2006 | DOC | RAGAN FREDRICK / CEMVK ; BRANDON DENNIS | N/A | RECOMMENDATION FOR SUPERIOR CIVILIAN SERVICE AWARD FREDRICK RAGAN 21 MAY 2005 TO 1 SEPTEMBER 2006 |
| CFP-053-000001049 | CFP-053-000001049 | Attorney-Client; Attorney Work Product | 07/08/XXXX | DOC | ELLINGTON MARK ; RAGAN FRED | N/A | RECOMMENDATION FOR COMMANDER'S AWARD MARK ELLINGTON 26 JAN TO 8 JUL |
| CFP-053-000001050 | CFP-053-000001050 | Attorney-Client; Attorney Work Product | 3/31/2006 | DOC | SEIBEL MICHAEL L ; RAGAN FRED | N/A | RECOMMENDATION FOR COMMANDER'S AWARD MICHAEL L. SEIBEL 27 NOV 2005   31 MAR 2006 |
| CFP-053-000001051 | CFP-053-000001051 | Attorney-Client; Attorney Work Product | 6/20/2006 | DOC | BUEHLER TIM / MVK ; RAGAN FRED | N/A | RECOMMENDATION FOR COMMANDER'S AWARD TIM BUEHLER 5 SEPTEMBER 2005   20 JUN 2006 |
| CFP-053-000001052 | CFP-053-000001052 | Attorney-Client; Attorney Work Product | 5/20/2006 | DOC | HARDIMAN TITUS V ; RAGAN FRED | N/A | RECOMMENDATION FOR COMMANDER'S AWARD TITUS V. HARDIMAN 31 OCTOBER 2005 20 MAY 2006 |
| CFP-053-000001053 | CFP-053-000001053 | Attorney-Client; Attorney Work Product | 5/29/2006 | DOC | PRADO DAVID ; RAGAN FRED | N/A | RECOMMENDATION FOR COMMANDER'S AWARD DAVID PRADO JR 03 MARCH 2006 - 29 MAY 2006 |
| CFP-053-000001054 | CFP-053-000001054 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | MIXON PATTY A / MVK | RAGAN FREDRICK / MVK | SINCE TITUS ALREADY HAS GOTTEN HIS AWARD, ALL HE NEEDS IS THE |
| CFP-053-000001427 | CFP-053-000001427 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | HTML | MIXON PATTY A / MVK | RAGAN FREDRICK / MVK | SINCE TITUS ALREADY HAS GOTTEN HIS AWARD, ALL HE NEEDS IS THE |
| CFP-053-000001055 | CFP-053-000001055 | Attorney-Client; Attorney Work Product | 6/3/2007 | PDF | / MISSISSIPPI STATE BOARD OF LICENSURE | RAGAN FREDRICK | APPLICATION FOR ENROLLMENT AS AN ENGINEER INTERN SOCIAL SECURITY NUMBER 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 |
| CFP-053-000001056 | CFP-053-000001056 | Deliberative Process | 12/XX/2006 | PDF | FOGLESONG ROBERT H / MISSISSIPPI STATE UNIVERSITY ; WATSON VANC H / MISSISSIPPI STATE UNIVERSITY ; TURNER STEVEN C / MISSISSIPPI STATE UNIVERSITY | N/A | SOYBEANS 2007 PLANNING BUDGETS MISSISSIPPI STATE UNIVERSITY DEPARTMENT OF AGRICULTURAL ECONOMICS BUDGET REPORT 2006-02 |
| CFP-053-000001061 | CFP-053-000001061 | Attorney-Client; Attorney Work Product | 01/XX/2007 | PDF | RAGAN FREDRICK / MVN | / U.S. OFFICE OF GOVERNMENT ETHICS | OGE FORM 450 CONFIDENTIAL FINANCIAL DISCLOSURE REPORT OMB NO. 3209-0006 |
| CFP-053-000001062 | CFP-053-000001062 | Attorney-Client; Attorney Work Product | 11/29/2006 | PDF | / FSA FEDS | RAGAN FREDRICK | CONFIRMATION STATEMENT |
| CFP-053-000001063 | CFP-053-000001063 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | HTM | N/A | N/A | 2006 ACCOUNT SUMMARY |
| CFP-053-000001065 | CFP-053-000001065 | Attorney-Client; Attorney Work Product | XX/XX/2006 | HTM | N/A | N/A | 2006 ACCOUNT SUMMARY |
| CFP-053-000001066 | CFP-053-000001066 | Attorney-Client; Attorney Work Product | XX/XX/2007 | HTM | N/A | N/A | 2007 ACCOUNT SUMMARY |
| CFP-053-000001086 | CFP-053-000001086 | Attorney-Client; Attorney Work Product | 08/XX/1998 | PDF | RAGAN FREDRICK / MVN ; CEMVN-HPO ; BRADLEY DANIEL F | N/A | DA FORM 7222-1 SENIOR SYSTEM CIVILIAN EVALUATION REPORT SUPPORT FORM |
| CFP-053-000001106 | CFP-053-000001106 | Attorney-Client; Attorney Work Product | 6/9/2005 | HTM | / DOD | RAGAN FREDRICK | DEPARTMENT OF DEFENSE CIVILIAN LEAVE AND EARNINGS STATEMENT PAY PERIOD END 05/28/05 |
| CFP-053-000001107 | CFP-053-000001107 | Attorney-Client; Attorney Work Product | 6/23/2005 | HTM | / DOD | RAGAN FREDRICK | DEPARTMENT OF DEFENSE CIVILIAN LEAVE AND EARNINGS STATEMENT PAY PERIOD END 06/11/05 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-053-000001108 | CFP-053-000001108 | Attorney-Client; Attorney Work Product | 7/7/2005 | HTM | / DOD | RAGAN FREDRICK | DEPARTMENT OF DEFENSE CIVILIAN LEAVE AND EARNINGS STATEMENT PAY PERIOD END 06/25/05 |
| CFP-053-000001109 | CFP-053-000001109 | Attorney-Client; Attorney Work Product | 7/21/2005 | HTM | / DOD | RAGAN FREDRICK | DEPARTMENT OF DEFENSE CIVILIAN LEAVE AND EARNINGS STATEMENT PAY PERIOD END 07/09/05 |
| CFP-053-000001110 | CFP-053-000001110 | Attorney-Client; Attorney Work Product | 2/1/2007 | HTM | / DOD | RAGAN FREDRICK | DEPARTMENT OF DEFENSE CIVILIAN LEAVE AND EARNINGS STATEMENT PAY PERIOD END 01/20/07 |
| CFP-053-000001111 | CFP-053-000001111 | Attorney-Client; Attorney Work Product | 2/1/2007 | HTM | / DOD | RAGAN FREDRICK | DEPARTMENT OF DEFENSE CIVILIAN LEAVE AND EARNINGS STATEMENT PAY PERIOD END 01/20/07 |
| CFP-053-000001113 | CFP-053-000001113 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BROWN MILDRED A | N/A | RESUME OF MILDRED ANN BROWN |
| CFP-053-000001114 | CFP-053-000001114 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BROWN MILDRED A | N/A | POSITION ENGAGED IN COLLECTING AND ANALYZING DATA, USING ACCOUNTING PRINCIPLES, AND PRESENTING MANAGEMENT INFORMATION FOR PLANNING, PROGRAMMING, MANAGING, AND OPERATING |
| CFP-053-000001117 | CFP-053-000001117 | Attorney-Client; Attorney Work Product | 08/23/XXXX | TXT | RAGAN FREDRICK / HURRICANE PROTECTION OFFICE | MYLES KENITRA A / MVD | S: COB ON 23 AUGUST - MVD VACANCY ANNOUNCEMENT |
| CFP-053-000001324 | CFP-053-000001324 | Attorney-Client; Attorney Work Product | 08/23/XXXX | HTML | RAGAN FREDRICK / HURRICANE PROTECTION OFFICE | MYLES KENITRA A / MVD | S: COB ON 23 AUGUST - MVD VACANCY ANNOUNCEMENT |
| CFP-053-000001119 | CFP-053-000001119 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | CULLINANE JOHN / BLACK ENGINEER OF THE YEAR ; / CAREER COMMUNICATIONS GROUP, INC. ; MONTGOMERY RAYMOND L ; FRANCINGUES NORMAN R ; WADE ROY | WADE ROY | NOMINATION APPLICATION |
| CFP-053-000001125 | CFP-053-000001125 | Attorney-Client; Attorney Work Product | 04/XX/2001 | PDF | FEGLI | RAGAN FREDRICK | DESIGNATION OF BENEFICIARY FEDERAL EMPLOYEES' GROUP LIFE INSURANCE (FEGLI) PROGRAM OMB NO. 3206-0136 |
| CFP-053-000001133 | CFP-053-000001133 | Attorney-Client; Attorney Work Product | 06/XX/2000 | PDF | FERS | RAGAN FREDRICK | DESIGNATION OF BENEFICIARY FEDERAL EMPLOYEES' RETIREMENT SYSTEM OMB NO. 3206-0173 |
| CFP-053-000001134 | CFP-053-000001134 | Attorney-Client; Attorney Work Product | 9/30/2003 | PDF | THRIFT SAVINGS PLAN | RAGAN FREDRICK | THRIFT SAVINGS PLAN QUARTERLY PARTICIPANT STATEMENT JUN 01, 2003 - SEP 30, 2003 |
| CFP-053-000001136 | CFP-053-000001136 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | RAGAN FREDRICK | RAGAN FREDRICK / MVK | RESUME |
| CFP-053-000001388 | CFP-053-000001388 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | HTML | RAGAN FREDRICK | RAGAN FREDRICK / MVK | RESUME |
| CFP-053-000001137 | CFP-053-000001137 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | RAGAN FREDRICK | RAGAN FREDRICK / MVK | RESUME |
| CFP-053-000001389 | CFP-053-000001389 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | HTML | RAGAN FREDRICK | RAGAN FREDRICK / MVK | RESUME |
| CFP-053-000001139 | CFP-053-000001139 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | RAGAN FREDRICK | N/A | RESUME OF FREDRICK RAGAN |
| CFP-053-000001142 | CFP-053-000001142 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | RAGAN FREDRICK | N/A | RESUME OF FREDRICK RAGAN |
| CFP-053-000001143 | CFP-053-000001143 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | RAGAN FREDRICK | N/A | RESUME OF FREDRICK RAGAN |
| CFP-053-000001144 | CFP-053-000001144 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | RAGAN FREDRICK | N/A | RESUME OF FREDRICK RAGAN |
| CFP-053-000001150 | CFP-053-000001150 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | EVANS TORRYE R | N/A | RESUME OF TORRYE RAYMOND EVANS |
| CFP-053-000001151 | CFP-053-000001151 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | EVANS TORRYE R | N/A | RESUME OF TORRYE RAYMOND EVANS |
| CFP-053-000001152 | CFP-053-000001152 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | EVANS TORRYE R | N/A | RESUME OF TORRYE RAYMOND EVANS |
| CFP-053-000001153 | CFP-053-000001153 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | RAGAN FREDRICK | RAGAN FREDRICK / MVK | RESUME |
| CFP-053-000001406 | CFP-053-000001406 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | HTML | RAGAN FREDRICK | RAGAN FREDRICK | RESUME |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-053-000001154 | CFP-053-000001154 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | RAGAN FREDRICK | N/A | RESUME OF FREDRICK RAGAN |
| CFP-053-000001155 | CFP-053-000001155 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | DONOTREPLY.RESUMEBUILDER@AS AMRA.HOFFMAN.ARMY.MIL | RAGAN FREDRICK / MVK | CPOL RESUME BUILDER |
| CFP-053-000001408 | CFP-053-000001408 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | HTML | DONOTREPLY.RESUMEBUILDER@AS AMRA.HOFFMAN.ARMY.MIL | RAGAN FREDRICK / MVK | CPOL RESUME BUILDER |
| CFP-053-000001156 | CFP-053-000001156 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | DONOTREPLY.RESUMEBUILDER@AS AMRA.HOFFMAN.ARMY.MIL | RAGAN FREDRICK / MVK | CPOL RESUME BUILDER |
| CFP-053-000001410 | CFP-053-000001410 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | HTML | DONOTREPLY.RESUMEBUILDER@AS AMRA.HOFFMAN.ARMY.MIL | RAGAN FREDRICK / MVK | CPOL RESUME BUILDER |
| CFP-053-000001158 | CFP-053-000001158 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | KNOWLEDGE, SKILLS, AND ABILITIES POSITION: SUPERVISORY GENERAL ENGINEER, GS-801-13, CHIEF NAVIGATION SECTION IN RIVER OPERATIONS BRANCH LOWEST GRADE: GS-13 |
| CFP-053-000001164 | CFP-053-000001164 | Attorney-Client; Attorney Work Product | 08/XX/1998 | PDF | SIMS DOUGLAS C / USACE, VICKSBURG DISTRICT ; CEMVK-PP-D ; TURNER RENEE N ; JOHNSON DANIEL A | N/A | DA FORM 7222-1 SENIOR SYSTEM CIVILIAN EVALUATION REPORT SUPPORT FORM |
| CFP-053-000001165 | CFP-053-000001165 | Attorney-Client; Attorney Work Product | 08/XX/1998 | PDF | RAGAN FREDRICK / USACE, VICKSBURG DISTRICT ; CEMVK-PP-D ; TURNER RENEE N ; JOHNSON DANIEL A | N/A | DA FORM 7222-1 SENIOR SYSTEM CIVILIAN EVALUATION REPORT SUPPORT FORM |
| CFP-053-000001166 | CFP-053-000001166 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DA FORM 722-1 PART IV.B |
| CFP-053-000001170 | CFP-053-000001170 | Attorney-Client; Attorney Work Product | 8/24/2007 | PDF | LACEY MARY E / NSPS ; SCOTT SHIRLEY / NSPS | RAGAN FREDRICK | CERTIFICATE OF COMPLETION NSPS 101 |
| CFP-053-000001171 | CFP-053-000001171 | Attorney-Client; Attorney Work Product | 9/24/2007 | PDF | RAGAN FREDRICK / USACE-MVN-HPO | N/A | TRAVEL VOUCHER OR SUBVOUCHER SSN 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 |
| CFP-053-000001172 | CFP-053-000001172 | Attorney-Client; Attorney Work Product | 1/10/2007 | PDF | RAGAN FREDRICK ; BORJA KATHY L / DOD ; RAGAN LINDA J ; MAYFIELD SEAN G | N/A | DD FORM 1618 DEPARTMENT OF DEFENSE TRANSPORTATION AGREEMENT TRANSFER OF CIVILIAN EMPLOYEES TO AND WITHIN CONTINENTAL UNITED STATES PRIVACY ACT STATEMENT |
| CFP-053-000001173 | CFP-053-000001173 | Attorney-Client; Attorney Work Product | 3/4/2007 | PDF | HARTMAN MICHAEL D | / CH2M HILL INC. BOLINGER DANIEL SENSEBE JOE | INSPECTORS QUALITY ASSURANCE REPORT (QAR) DAILY LOG OF CONSTRUCTION -- CIVIL & REPORT NUMBER 293 |
| CFP-053-000001190 | CFP-053-000001190 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | RAGAN BRIDGET M | N/A | HUMAN RESOURCES ASSISTANT (GS-0203-6/7) KNOWLEDGE, SKILLS, & ABILITIES (KSAS): BRIDGET MICHELLE RAGAN VACANCY #: KAT-07-TRO-2389-LLN |
| CFP-053-000001191 | CFP-053-000001191 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BRANDON DENNIS L | N/A | RESUME OF DENNIS LEROY BRANDON |
| CFP-053-000001192 | CFP-053-000001192 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BAGGETT JERRY L | N/A | RESUME OF JERRY L. BAGGETT |
| CFP-053-000001193 | CFP-053-000001193 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | BAGGETT JERRY L / MVN | RAGAN FREDRICK / MVN | GENERATOR INSTALLATION PUMP STATION # 6 FLOW MEASUREMENT |
| CFP-053-000001358 | CFP-053-000001358 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | HTML | BAGGETT JERRY L / MVN | RAGAN FREDRICK / MVN | GENERATOR INSTALLATION PUMP STATION # 6 FLOW MEASUREMENT |
| CFP-053-000001194 | CFP-053-000001194 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | RAGAN BRIDGET M | N/A | RESUME OF BRIDGET MICHELLE RAGAN |
| CFP-053-000001195 | CFP-053-000001195 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | US ARMY CORPS OF ENGINEERS DEVELOP DETAIL MANAGEMENT PLANS FOR CIVIL WORKS STUDIES |
| CFP-053-000001196 | CFP-053-000001196 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | DONOTREPLY.RESUMEBUILDER@AS AMRA.HOFFMAN.ARMY.MIL | RAGAN FREDRICK / MVN | CPOL RESUME BUILDER |
| CFP-053-000001362 | CFP-053-000001362 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | HTML | DONOTREPLY.RESUMEBUILDER@AS AMRA.HOFFMAN.ARMY.MIL | RAGAN FREDRICK / MVN | CPOL RESUME BUILDER |
| CFP-053-000001197 | CFP-053-000001197 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | RAGAN BRIDGET M | N/A | RESUME OF BRIDGET MICHELLE RAGAN |
| CFP-053-000001198 | CFP-053-000001198 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | RAGAN BRIDGET | RAGAN FREDRICK / MVN | VACANCY ANNOUNCEMENTS - ADMINISTRATIVE SUPPORT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-053-000001364 | CFP-053-000001364 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | HTML | RAGAN BRIDGET | RAGAN FREDRICK / MVN | VACANCY ANNOUNCEMENTS - ADMINISTRATIVE SUPPORT |
| CFP-053-000001200 | CFP-053-000001200 | Attorney-Client; Attorney Work Product | 08/23/XXXX | TXT | MYLES KENITRA A / MVD | RAGAN FREDRICK / MVN | S: COB ON 23 AUGUST - MVD VACANCY ANNOUNCEMENT |
| CFP-053-000001369 | CFP-053-000001369 | Attorney-Client; Attorney Work Product | 08/23/XXXX | HTML | MYLES KENITRA A / MVD | RAGAN FREDRICK / MVN | S: COB ON 23 AUGUST - MVD VACANCY ANNOUNCEMENT |
| CFP-053-000001201 | CFP-053-000001201 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | RAGAN FREDRICK | N/A | DA FORM 7222-1, PART B |
| CFP-053-000001202 | CFP-053-000001202 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | RAGAN FREDRICK | N/A | DA FORM 7222-1, PART B |
| CFP-053-000001203 | CFP-053-000001203 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | RAGAN FREDRICK | N/A | DA FORM 7222-1, PART B |
| CFP-053-000001204 | CFP-053-000001204 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | RAGAN FREDRICK | N/A | SENIOR SYSTEM CIVILIAN EVALUATION REPORT SUPPORT FORM6 DA FORM 7222-1 (PART IV B.) FREDRICK RAGAN |
| CFP-053-000001205 | CFP-053-000001205 | Attorney-Client; Attorney Work Product | 10/27/2007 | XLS | HOLM JOHN ; KRAFT FRED ; BRISTOW ED ; CEMVN-HPO | N/A | ELECTRONIC TIMESHEET (NWK 4704-A (AUTO), JAN 07) LEAVE YEAR COMMENCING 7 JANUARY 2007 |
| CFP-053-000001206 | CFP-053-000001206 | Attorney-Client; Attorney Work Product | 10/27/2007 | XLS | HOLM JOHN ; KRAFT FRED ; BRISTOW ED ; CEMVN-HPO | N/A | ELECTRONIC TIMESHEET (NWK 4704-A (AUTO), JAN 07) LEAVE YEAR COMMENCING 7 JANUARY 2007 |
| CFP-053-000001207 | CFP-053-000001207 | Attorney-Client; Attorney Work Product | 11/10/2007 | XLS | HOLM JOHN ; KRAFT FRED ; BRISTOW ED ; CEMVN-HPO | N/A | ELECTRONIC TIMESHEET (NWK 4704-A (AUTO), JAN 07) LEAVE YEAR COMMENCING 7 JANUARY 2007 |
| CFP-053-000001208 | CFP-053-000001208 | Attorney-Client; Attorney Work Product | 11/10/2007 | XLS | HOLM JOHN ; KRAFT FRED ; BRISTOW ED ; CEMVN-HPO | N/A | ELECTRONIC TIMESHEET (NWK 4704-A (AUTO), JAN 07) LEAVE YEAR COMMENCING 7 JANUARY 2007 |
| CFP-053-000001209 | CFP-053-000001209 | Attorney-Client; Attorney Work Product | 10/27/2007 | XLS | HOLM JOHN ; KRAFT FRED ; BRISTOW ED ; CEMVN-HPO | N/A | ELECTRONIC TIMESHEET (NWK 4704-A (AUTO), JAN 07) LEAVE YEAR COMMENCING 7 JANUARY 2007 |
| CFP-053-000001210 | CFP-053-000001210 | Attorney-Client; Attorney Work Product | 10/6/2007 | XLS | HOLM JOHN ; KRAFT FRED ; BRISTOW ED ; CEMVN-HPO ; RAGAN FREDRICK | N/A | ELECTRONIC TIMESHEET (NWK 4704-A (AUTO), JAN 07) LEAVE YEAR COMMENCING 7 JANUARY 2007 |
| CFP-053-000001211 | CFP-053-000001211 | Attorney-Client; Attorney Work Product | 8/18/2007 | XLS | HOLM JOHN ; KRAFT FRED ; BRISTOW ED ; CEMVN-HPO | N/A | ELECTRONIC TIMESHEET (NWK 4704-A (AUTO), JAN 07) LEAVE YEAR COMMENCING 7 JANUARY 2007 |
| CFP-053-000001212 | CFP-053-000001212 | Attorney-Client; Attorney Work Product | 11/29/2006 | PDF | RAGAN FREDRICK / USACE | WILLIAMS GONZELLAS E | NO FEAR ACT TRAINING |
| CFP-053-000001219 | CFP-053-000001219 | Attorney-Client; Attorney Work Product | XX/XX/2006 | PDF | RAGAN FREDRICK / DEFENSE FINANCE & ACIG SERV | / DEPARTMENT OF THE TREASURY INTERNAL REVENUE SERVICE | FORM W-2 WAGE AND TAX STATEMENT 2006 EMPLOYER IDENTIFICATION NUMBER 31-1575142 |
| CFP-053-000001220 | CFP-053-000001220 | Deliberative Process | 5/2/2006 | DOC | N/A | N/A | WEEKLY PROJECT MEETING 2 MAY 2006 |
| CFP-053-000001228 | CFP-053-000001228 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | MYLES KENITRA A / MVD | RAGAN FREDRICK / MVN | VACANCY ANNOUNCEMENT NUMBER: SWGR07831209 |
| CFP-053-000001433 | CFP-053-000001433 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | HTML | MYLES KENITRA A / MVD | RAGAN FREDRICK / MVN | VACANCY ANNOUNCEMENT NUMBER: SWGR07831209 |
| CFP-053-000001249 | CFP-053-000001249 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | GLORIOSO DARYL G / MVN | BOLINGER DANIEL L / MVN BLAND STEPHEN S / MVN KENDRICK RICHMOND R / MVN GRIESHABER JOHN B / MVN BRADLEY DANIEL F | PLAQUEMINES PARISH PUMP REPAIRS REQUEST TO INVESTIGATE |
| CFP-053-000001435 | CFP-053-000001435 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | HTML | GLORIOSO DARYL G / MVN | BOLINGER DANIEL L / MVN BLAND STEPHEN S / MVN KENDRICK RICHMOND R / MVN GRIESHABER JOHN B / MVN BRADLEY DANIEL F | PLAQUEMINES PARISH PUMP REPAIRS REQUEST TO INVESTIGATE |
| CFP-053-000001250 | CFP-053-000001250 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | BOLINGER DANIEL L / MVN | BLAND STEPHEN S / MVN KENDRICK RICHMOND R / MVN GLORIOSO DARYL G / MVN GRIESHABER JOHN B | PLAQUEMINES PARISH PUMP REPAIRS REQUEST TO INVESTIGATE |
| CFP-053-000001436 | CFP-053-000001436 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | HTML | BOLINGER DANIEL L / MVN | BLAND STEPHEN S / MVN KENDRICK RICHMOND R / MVN GLORIOSO DARYL G / MVN GRIESHABER JOHN B | PLAQUEMINES PARISH PUMP REPAIRS REQUEST TO INVESTIGATE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-053-000001251 | CFP-053-000001251 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | BOLINGER DANIEL L / MVN | GLORIOSO DARYL G / MVN BLAND STEPHEN S / MVN KENDRICK RICHMOND R / MVN GRIESHABER JOHN B / MVN BRADLEY DANIEL F | PLAQUEMINES PARISH PUMP REPAIRS REQUEST TO INVESTIGATE |
| CFP-053-000001437 | CFP-053-000001437 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | HTML | BOLINGER DANIEL L / MVN | GLORIOSO DARYL G / MVN BLAND STEPHEN S / MVN KENDRICK RICHMOND R / MVN GRIESHABER JOHN B / MVN BRADLEY DANIEL F | PLAQUEMINES PARISH PUMP REPAIRS REQUEST TO INVESTIGATE |
| CFP-054-000000006 | CFP-054-000000006 | Attorney-Client; Attorney Work Product | 9/17/2003 | WBK | / A. WILBERTS SONS, L.L.C. ; JAN ; DIANE ; SHERYL ; CASSANDRA | N/A | ACTION PLAN |
| CFP-054-000000007 | CFP-054-000000007 | Attorney-Client; Attorney Work Product | 9/17/2003 | WBK | / A. WILBERTS SONS, L.L.C. ; JAN ; DIANE ; SHERYL ; CASSANDRA | N/A | ACTION PLAN |
| CFP-054-000000008 | CFP-054-000000008 | Attorney-Client; Attorney Work Product | 2/3/2004 | WBK | SUTTON JAN E / ROSEWOOD PLANTATION, INC. ; BULL BRYAN | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM (ABFS) REVIEWING ATTORNEY'S NOTES TRACT NO. 1234 |
| CFP-054-000000110 | CFP-054-000000110 | Attorney-Client; Attorney Work Product | XX/XX/2004 | DOC | / AMSOUTH BANK | N/A | ACT OF CANCELLATION AND RELEASE OF JUDGMENT AND REQUEST FOR CANCELLATION OF INSCRIPTION OF JUDGMENT |
| CFP-054-000000118 | CFP-054-000000118 | Attorney-Client; Attorney Work Product | 10/1/2003 | DOC | N/A | N/A | DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| CFP-054-000000119 | CFP-054-000000119 | Attorney-Client; Attorney Work Product | 2/10/2003 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| CFP-054-000000120 | CFP-054-000000120 | Attorney-Client; Attorney Work Product | 2/18/2003 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| CFP-054-000000124 | CFP-054-000000124 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PRE-PLANNING ADVICE OF CORPS REVIEW APPRAISER CONCERNING SCHEDULING ORDER OF FIRST THREE TRIALS |
| CFP-054-000000126 | CFP-054-000000126 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CONTRACT PERFORMANCE REQUIREMENTS SCOPE OF WORK |
| CFP-054-000000130 | CFP-054-000000130 | Attorney-Client; Attorney Work Product | 10/9/2003 | XLS | MARTIN MURPHY | N/A | U.S. VS. 40.79 ACRES IN ST. MARTIN PARISH, AND MURPHY MARTIN, ET AL, CIVIL NO. 98-1825, USDC, WD LA % TRACT NO. 1226E TRACT NO. 1229E TOTAL |
| CFP-054-000000131 | CFP-054-000000131 | Attorney-Client; Attorney Work Product | 10/9/2003 | XLS | MARTIN MURPHY | N/A | U.S. VS. 40.79 ACRES IN ST. MARTIN PARISH, AND MURPHY MARTIN, ET AL, CIVIL NO. 98-1825, USDC, WD LA % TRACT NO. 1226E TRACT NO. 1229E TOTAL |
| CFP-054-000000133 | CFP-054-000000133 | Deliberative Process | 6/23/2003 | DOC | N/A | / A. WILBERTS SONS, L.L.C. | POWER OF ATTORNEY AND LIMITED APPOINTMENT OF AGENT FOR SERVICE OF PROCESS |
| CFP-054-000000134 | CFP-054-000000134 | Deliberative Process | 4/6/2004 | DOC | JAN | N/A | ROUGH DRAFT # 1 - NOTES FROM MEETING, SAMPLE ANSWERS TO QUESTIONS REGARDING THE ABFS CLARIFIED ESTATE, PROOFREAD FOR ACCURACY. THANKS, JAN... TUESDAY, APRIL 06, 2004 |
| CFP-054-000000135 | CFP-054-000000135 | Deliberative Process | XX/XX/2004 | DOC | / ROSEWOOD PLANTATION, INC. ; LEWIS WILLIAM C / UNITED STATES OF AMERICA NEW ORLEANS DISTRICT | N/A | ATCHAFALAYA BASIN AND FLOODWAY SYSTEM TRACTS NO. 1800 ACT OF SALE |
| CFP-054-000000136 | CFP-054-000000136 | Deliberative Process | XX/XX/2004 | DOC | / ROSEWOOD PLANTATION, INC. ; LEWIS WILLIAM C / UNITED STATES OF AMERICA NEW ORLEANS DISTRICT | N/A | ATCHAFALAYA BASIN AND FLOODWAY SYSTEM TRACTS NO. 1234, 1800 ACT OF SALE |
| CFP-054-000000137 | CFP-054-000000137 | Deliberative Process | XX/XX/2004 | DOC | / ROSEWOOD PLANTATION, INC. ; LEWIS WILLIAM C / UNITED STATES OF AMERICA NEW ORLEANS DISTRICT | N/A | ATCHAFALAYA BASIN AND FLOODWAY SYSTEM TRACTS NO. 1800 ACT OF SALE |
| CFP-054-000000138 | CFP-054-000000138 | Deliberative Process | XX/XX/2004 | DOC | / ROSEWOOD PLANTATION, INC. ; LEWIS WILLIAM C / UNITED STATES OF AMERICA NEW ORLEANS DISTRICT | N/A | ATCHAFALAYA BASIN AND FLOODWAY SYSTEM TRACTS NO. 1800 ACT OF SALE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-054-000000139 | CFP-054-000000139 | Deliberative Process | XX/XX/2004 | DOC | EDMUNDSON ROBERT D / ROSEWOOD PLANTATION, INC. ; LEWIS WILLIAM C / THE UNITED STATES OF AMERICA | / UNITED STATES OF AMERICA | ATCHAFALAYA BASIN AND FLOODWAY SYSTEM TRACTS NOS. 1234 AND 1800 ACT OF SALE |
| CFP-054-000000140 | CFP-054-000000140 | Deliberative Process | XX/XX/2004 | DOC | EDMUNDSON ROBERT D / ROSEWOOD PLANTATION, INC. ; LEWIS WILLIAM C / THE UNITED STATES OF AMERICA | / UNITED STATES OF AMERICA | ATCHAFALAYA BASIN AND FLOODWAY SYSTEM TRACTS NOS. 1234 AND 1800 ACT OF SALE |
| CFP-054-000000150 | CFP-054-000000150 | Attorney-Client; Attorney Work Product | 8/8/2002 | TXT | SUTTON JAN E / USACE | MAURYA STEPHEN | DEALING WITH HURRICANE PROTECTION PROJECT |
| CFP-054-000000151 | CFP-054-000000151 | Deliberative Process | 6/8/2004 | RTF | SUTTON JAN / MVN | KOPEC JOSEPH G / MVN ROSAMANO MARCO A / MVN BLOOD DEBRA H / MVN | ABFS TITLE CONTRACTS, BIDDING PACKAGE ERRORS, W912P8-04-R-0020 |
| CFP-054-000000152 | CFP-054-000000152 | Deliberative Process | XX/XX/XXXX | DOC | SUTTON JAN E / USACE ; MVN-OC | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM (ABFS") LANDOWNER MINERAL RIGHTS IN THE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION ("DC&EP") ESTATE AND RESTORATION OF DAMAGE CAUSED BY OIL AND GAS OPERATIONS" |
| CFP-054-000000153 | CFP-054-000000153 | Attorney-Client; Attorney Work Product | 02/XX/2005 | DOC | JAN / MVN OFFICE OF COUNSEL | N/A | MVN OFFICE OF COUNSEL, FEBRUARY 2005 OVERVIEW OF THE ABFS ESTATES AS USED IN THE MULTI-PURPOSE EASEMENTS: |
| CFP-054-000000154 | CFP-054-000000154 | Attorney-Client; Attorney Work Product | 02/XX/2005 | DOC | JAN / MVN OFFICE OF COUNSEL | N/A | MVN OFFICE OF COUNSEL, FEBRUARY 2005 OVERVIEW OF THE ABFS ESTATES AS USED IN THE MULTI-PURPOSE EASEMENTS: |
| CFP-054-000000175 | CFP-054-000000175 | Deliberative Process | XX/XX/XXXX | TMP | SUTTON JAN E / USACE ; MVN-OC | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM (ABFS") LANDOWNER MINERAL RIGHTS IN THE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION ("DC&EP") ESTATE AND RESTORATION OF DAMAGE CAUSED BY OIL AND GAS OPERATIONS" |
| CFP-054-000000244 | CFP-054-000000244 | Deliberative Process | 12/8/2006 | DOC | SUTTON JAN ; CEMVN-OC | NORD BETH P ABFS PROJECT MANAGER FOR OPERATIONS CEMVN-OD-D FREDERICK DENISE D / MVN-OC KINSEY MARY V / MVN-OC KILROY MAURYA / MVN-OC | MEMORANDUM FOR ATTN.: MS. BETH P. NORD, ABFS PROJECT MANAGER FOR OPERATIONS ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT, PUBLIC ACCESS FEATURES, COST SHARING FOR OPERATIONS AND MAINTENANCE |
| CFP-054-000000245 | CFP-054-000000245 | Deliberative Process | 12/8/2006 | DOC | SUTTON JAN E ; CEMVN-OC | NORD BETH P ABFS PROJECT MANAGER FOR OPERATIONS CEMVN-OD-D FREDERICK DENISE D / MVN-OC KINSEY MARY V / MVN-OC KILROY MAURYA / MVN-OC | MEMORANDUM FOR CEMVN-OD-D ATTN.: MS. BETH P. NORD, ABFS PROJECT MANAGER FOR OPERATIONS ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT, PUBLIC ACCESS FEATURES, COST SHARING FOR OPERATIONS AND MAINTENANCE |
| CFP-054-000000246 | CFP-054-000000246 | Deliberative Process | 12/8/2006 | DOC | SUTTON JAN E / CEMVN-OC | NORD BETH P / CEMVN-OD-D FREDERICK DENISE D / MVN-OC KINSEY MARY V / MVN-OC KILROY MAURYA / MVN-OC | MEMORANDUM FOR CEMVN-OD-D ATTN.: MS. BETH P. NORD, ABFS PROJECT MANAGER FOR OPERATIONS ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT (ABFS), PUBLIC ACCESS FEATURES, COST SHARING FOR OPERATIONS AND MAINTENANCE |
| CFP-054-000000247 | CFP-054-000000247 | Attorney-Client; Attorney Work Product | 5/10/2006 | DOC | BLOOD DEBRA H / APPRAISAL & PLANNING BRANCH ; HAYS MIKE / OFFICE OF COUNSEL ; / ATCHAFALAYA BASIN FLOODWAY SYSTEM | N/A | CONTRACT GOVERNMENT COST ESTIMATE ATCHAFALAYA BASIN FLOODWAY SYSTEM BUFFALO COVE TITLE EVIDENCE CONTRACT |
| CFP-054-000000248 | CFP-054-000000248 | Deliberative Process | 7/21/2006 | DOC | SUTTON JAN E ; CEMVN-OC | NORD BETH P / MVN-OD ABFS PROJECT MANAGER FOR OPERATIONS CEMVN-OD-D FREDERICK DENISE D / MVN-OC KINSEY MARY V / MVN-OC KILROY MAURYA / MVN-OC | MEMORANDUM FOR CEMVN-OD-D ATTN.: MS. BETH P. NORD, ABFS PROJECT MANAGER FOR OPERATIONS ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT, PUBLIC ACCESS FEATURES, COST SHARING FOR OPERATIONS AND MAINTENANCE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-054-000000250 | CFP-054-000000250 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | / USACE | N/A | USACOE TOF/ACCT CONVERSION |
| CFP-054-000000254 | CFP-054-000000254 | Deliberative Process | XX/XX/XXXX | DOC | SUTTON JAN E / USACE, MVN-OC | MICHELLE | REGARDING SOUTHERN SCRAP MEMORANDUM IN SUPPORT OF THE MOTION TO LIFT |
| CFP-054-000000256 | CFP-054-000000256 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DRY DOCK LOG |
| CFP-054-000000261 | CFP-054-000000261 | Deliberative Process | XX/XX/2007 | XLS | N/A | N/A | FY 2007 MID-YEAR OPERATING BUDGET REVENUE SUMMARY OF APPROPRIATION SHEETS |
| CFP-054-000000264 | CFP-054-000000264 | Attorney-Client; Attorney Work Product | 10/31/2005 | DOC | SUTTON JAN E ; CEMVN-OC | N/A | EXHIBIT A" ATTACH TO DA FORM 7222-1 ACCOMPLISHMENTS FROM OCT. 31 2004 - OCT. 31 2005" |
| CFP-054-000000265 | CFP-054-000000265 | Attorney-Client; Attorney Work Product | 11/13/2006 | PDF | KEISTER ROB ; JACK LUCKY ; THOMPSON JAMES ; CLARK K C / DEPARTMENT OF THE ARMY ; COLLETTI JERRY A ; CEMVN-OD ; LEDET D P / USCG ; THOMPSON SHIRLEY K | THOMPSON JAMES D JACK LUCKY THOMPSON DAN THOMPSON SHIRLEY MANAGEMENT BRANCH DIETRICH KIRK / MVN | WRECKS/OBSTRUCTION WORK SHEET |
| CFP-054-000000266 | CFP-054-000000266 | Deliberative Process | 12/8/2006 | DOC | ACCARDO CHRISTOPHER / MVN-OD ; CEMVN-OD-T ; WAGENAAR RICHARD P | CEMVN-OD DAIGLE MICHELLE / MVN-OD-T SCHILLING EMILE F / TECHNICAL SUPPORT BRANCH / MVN-OD-T | MEMORANDUM FOR RECORD (CEMVN-OD) USCG WRECK FILE # 270-06, LUCKY JACK SHRIMP BOAT; DETERMINATION OF HAZARD TO NAVIGATION AND REMEDIAL ACTIONS |
| CFP-054-000000267 | CFP-054-000000267 | Deliberative Process | 12/8/2006 | DOC | ACCARDO CHRISTOPHER / MVN-OD ; CEMVN-OD-T ; WAGENAAR RICHARD P | CEMVN-OD DAIGLE MICHELLE / MVN-OD-T SCHILLING EMILE F / TECHNICAL SUPPORT BRANCH CLARK K C / MVN-OD-T | MEMORANDUM FOR RECORD (CEMVN-OD) USCG WRECK FILE # 270-06, LUCKY JACK SHRIMP BOAT; DETERMINATION OF HAZARD TO NAVIGATION AND REMEDIAL ACTIONS |
| CFP-054-000000268 | CFP-054-000000268 | Deliberative Process | 11/30/2006 | DOC | CLARK K C / MVN-OD-T ; CEMVN-OD-T ; WAGENAAR RICHARD P ; ACCARDO CHRISTOPHER / MVN-OD | CEMVN-OD DAIGLE MICHELLE SCHILLING EMILE F / TECHNICAL SUPPORT BRANCH / MVN-OD-T | MEMORANDUM FOR RECORD (CEMVN-OD) USCG WRECK FILE # 270-06, LUCKY JACK SHRIMP BOAT; DETERMINATION OF HAZARD TO NAVIGATION AND REMEDIAL ACTIONS |
| CFP-054-000000269 | CFP-054-000000269 | Attorney-Client; Attorney Work Product | 11/30/2006 | DOC | CLARK K C / MVN-OD-T ; CEMVN-OD-T ; WAGENAAR RICHARD P ; ACCARDO CHRISTOPHER / MVN-OD | CEMVN-OD DAIGLE MICHELLE / MVN-OD-T SCHILLING EMILE F / TECHNICAL SUPPORT BRANCH / MVN-OD-T | MEMORANDUM FOR RECORD (CEMVN-OD) USCG WRECK FILE # 270-06, LUCKY JACK SHRIMP BOAT; DETERMINATION OF HAZARD TO NAVIGATION AND REMEDIAL ACTIONS |
| CFP-054-000000270 | CFP-054-000000270 | Deliberative Process | 11/30/2006 | DOC | CLARK K C / MVN-OD-T ; CEMVN-OD-T ; WAGENAAR RICHARD P ; ACCARDO CHRISTOPHER / MVN-OD | CEMVN-OD DAIGLE MICHELLE / MVN-OD-T SCHILLING EMILE F / TECHNICAL SUPPORT BRANCH / MVN-OD-T | MEMORANDUM FOR RECORD (CEMVN-OD) USCG WRECK FILE # 270-06, LUCKY JACK SHRIMP BOAT; DETERMINATION OF HAZARD TO NAVIGATION AND REMEDIAL ACTIONS |
| CFP-054-000000271 | CFP-054-000000271 | Deliberative Process | 11/28/2006 | DOC | CLARK K C / MVN-OD ; DAIGLE MICHELLE / MRGO ; MVN-OD ; SCHILLING EMILE F ; TECHNICAL SUPPORT BRANCH ; ACCARDO CHRISTOPHER / OPERATION DIVISION | CEMVN / NEW ORLEANS DISTRICT | MEMORANDUM FOR DISTRICT COMMANDER, NEW ORLEANS DISTRICT (CEMVN) USCG WRECK FILE # 270-06, LUCKY JACK SHRIMP BOAT; DETERMINATION OF HAZARD TO NAVIGATION AND REMEDIAL ACTIONS |
| CFP-054-000000273 | CFP-054-000000273 | Attorney-Client; Attorney Work Product | 06/XX/2006 | PPT | / NEW ORLEANS DISTRICT OFFICE OF COUNSEL | N/A | MINERAL RIGHTS IN THE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION (DC&EP") ESTATE" |
| CFP-054-000000276 | CFP-054-000000276 | Attorney-Client; Attorney Work Product | 8/18/2006 | DOC | SUTTON JAN E / MVN-OC ; WAITS STUART S / CEMVN-CD-NO-E | N/A | LEGAL ARGUMENT IN SUPPORT OF RESPONDENT'S REBUTTAL STATEMENT TO INVESTIGATION OF PROPERTY LOSS NO. 2006-43 NEW ORLEANS DISTRICT RESPONDENT, STUART S. WAITS, GS-12 |
| CFP-054-000000277 | CFP-054-000000277 | Deliberative Process | 11/15/2006 | DOC | CLARK K C / DEPARTMENT OF THE ARMY OPERATIONS DIVISION TECHNICAL SUPPORT BRANCH | THOMPSON JAMES D / FV LUCKY JACK THOMPSON DAN THOMPSON SHIRLEY | INVESTIGATION INDICATES THE SUNKEN BOAT IS A HAZARD TO NAVIGATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-054-000000281 | CFP-054-000000281 | Attorney-Client; Attorney Work Product | 12/28/2006 | PDF | KINSEY MARY V / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; CEMVN-OC | MERCER PAUL / INGRAM BARGE COMPANY | M/V CHRISTY, TOLLING AND CONDITIONAL SETTLEMENT AGREEMENT DATED DECEMBER 28, 2006, INNER HARBOR NAVIGATION CANAL ALLISION, DECEMBER 28, 2003 |
| CFP-054-000000282 | CFP-054-000000282 | Attorney-Client; Attorney Work Product | 10/26/2006 | WPD | KEISLER PETER D ; LETTEN JIM / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA ; DELEMARRE MICHELLE / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA ; ROSS BRUCE A / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | MURPHY ROBERT H / MURPHY, ROGERS, SLOSS & GAMBEL MAHFOUZ MARK T / MURPHY, ROGERS, SLOSS & GAMBEL SLOSS PETER B / MURPHY, ROGERS, SLOSS & GAMBEL / SOUTHERN SCRAP MATERIAL CO., LLC JARRETT RUSSELL K / LISKOW & LEWIS REISMAN DAVID L / LISKOW & LEWIS / BISSO MARINE CO., INC. GOODIER GLENN G / JONES, WALKER WAECHTER, POITEVENT, CARRERE & DENEGRE / AMERICAN COMMERCIAL BARGE LINE, INC. JAMES DAVID / STEVENS, BALDO & FREEMAN, LLP / MARYLAND MARINE, INC. KESSENICH JOHN F / DAIGLE, FISSE & KESSENICH VANSTEENIS JON A / DAIGLE, FISSE & KESSENICH / HARBOR TOWING AND FLEETING, INC. FRITZ JOSEPH W / BOARD OF COMMISSIONERS FOR THE PORT OF NEW ORLEANS DELEMARRE MICHELLE T | MEMORANDUM IN SUPPORT OF THE UNITED STATES' MOTION TO LIFT OR MODIFY THE ORDER DIRECTING ISSUANCE OF NOTICE AND RESTRAINING PROSECUTION OF CLAIMS, FILED APRIL 11, 2006 |
| CFP-054-000000288 | CFP-054-000000288 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | DIMARCO CERIO | N/A | SYNOPSIS OF SELECTED OF LOUISIANA 2005 FIRST EXTRAORDINARY SESSION |
| CFP-054-000000289 | CFP-054-000000289 | Attorney-Client; Attorney Work Product | 3/28/2005 | XLS | N/A | N/A | EUGENE P. CELLA, ET AL OWNERS |
| CFP-054-000000290 | CFP-054-000000290 | Attorney-Client; Attorney Work Product | 8/4/2005 | XLS | CELLA EUGENE P | N/A | U.S. V. 81.57 ACRES IN ST. MARTIN PARISH AND EUGENE P. CELLA, ET AL, CIVIL NO. 01-0912, WDLA, FILED MAY 16, 2001 |
| CFP-054-000000291 | CFP-054-000000291 | Attorney-Client; Attorney Work Product | 8/4/2005 | XLS | CELLA EUGENE P | N/A | U.S. V. 81.57 ACRES IN ST. MARTIN PARISH AND EUGENE P. CELLA, ET AL, CIVIL NO. 01-0912, WDLA, FILED MAY 16, 2001 |
| CFP-054-000000292 | CFP-054-000000292 | Attorney-Client; Attorney Work Product | 8/4/2005 | XLS | CELLA EUGENE P | N/A | U.S. V. 81.57 ACRES IN ST. MARTIN PARISH AND EUGENE P. CELLA, ET AL, CIVIL NO. 01-0912, WDLA, FILED MAY 16, 2001 |
| CFP-054-000000293 | CFP-054-000000293 | Attorney-Client; Attorney Work Product | 8/4/2005 | XLS | CELLA EUGENE P | N/A | U.S. V. 81.57 ACRES IN ST. MARTIN PARISH AND EUGENE P. CELLA, ET AL, CIVIL NO. 01-0912, WDLA, FILED MAY 16, 2001 |
| CFP-054-000000295 | CFP-054-000000295 | Deliberative Process | 03/XX/2005 | PPT | / NEW ORLEANS DISTRICT OFFICE OF COUNSEL | N/A | OVERVIEW OF THE ABFS ESTATES NEW ORLEANS DISTRICT OFFICE OF COUNSEL |
| CFP-054-000000296 | CFP-054-000000296 | Deliberative Process | 02/XX/2005 | PPT | / NEW ORLEANS DISTRICT OFFICE OF COUNSEL | N/A | OVERVIEW OF THE ABFS ESTATES NEW ORLEANS DISTRICT OFFICE OF COUNSEL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-054-000000300 | CFP-054-000000300 | Deliberative Process | 7/26/2005 | DOC | N / A | WALLER RICHARD SUTTON JAN E / CEMVN-OC | ESTATE OF MARY NELL VOORHIES WALLER; ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT, DECLARATION OF TAKING, U.S. VS. 81.57 ACRES OF LAND, MORE OR LESS, SITUATE IN ST. MARTIN PARISH, STATE OF LOUISIANA AND EUGENE CELLA, ET AL, CIVIL NO. 01-0912, WDLA, ABFS TRACT NO. 2644E |
| CFP-054-000000301 | CFP-054-000000301 | Attorney-Client; Attorney Work Product | 8/5/2005 | DOC | SUTTON JAN E / DISTRICT COUNSEL | HEBERT JANICE / OFFICE OF THE U.S. ATTORNEY, WESTERN DISTRICT OF LOUISIANA COMEAUX TERRI / USDOJ WDLA SHUEY DAVID / USDOJ WDLA BULL WILLIAM B KINSEY MARY / CEMVN-OC FLORENT RANDY / CEMV-OC BILBO DIANE / CEMVN-OC | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT, DECLARATION OF TAKING, U.S. VS. 81.57 ACRES OF LAND, MORE OR LESS, SITUATE IN ST. MARTIN PARISH, STATE OF LOUISIANA AND EUGENE CELLA, ET AL, CIVIL NO. 01-0912, WDLA, ABFS TRACT NO. 2644E |
| CFP-054-000000304 | CFP-054-000000304 | Deliberative Process | 4/19/2005 | DOC | LABURE LINDA C / REAL ESTATE DIVISION ; KOPEC / CEMVN-RE-F ; CEMVN-RE ; CEMVN-RE-M ; CEMVN-RE-E | PODANY T / CEMVN-PM BREERWOOD G / CEMVN-OD FREDERICK D / CEMVN-OC WINGATE MARK / CEMVN-PM-W NORD BETH / CEMVN-OD-D BUSH HOWARD R / CEMVN-PM-RN BRANTLEY CHRIS / CEMVN-PM-RP STOUT MICHAEL / CEMVN-OD-T GOLDMAN HOWARD D / CEMVN-OD-D KINSEY MARY V / CEMVN-OC | MEMORANDUM FOR SEE DISTRIBUTION ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT (ABFS), EASEMENT ESTATE, REQUEST FOR APPROVAL OF REVISION TO NONSTANDARD ESTATES (DRAFT 4, APRIL 15, 2005) |
| CFP-054-000000308 | CFP-054-000000308 | Attorney-Client; Attorney Work Product | 11/1/2002 | PDF | BAYLOR LEWIS M / DOJ ; JONES LAVON ; RIVERS WES ; COBB HOWELL / THE UNITED STATES DISTRICT COURT FOR THE EASTERN DISTRICT OF TEXAS BEAUMONT DIVISION ; ORWIG MATT D ; RADFORD WENDELL / THE UNITED STATES DISTRICT COURT FOR THE EASTERN DISTRICT OF TEXAS BEAUMONT DIVISION | / THE UNITED STATES DISTRICT COURT FOR THE EASTERN DISTRICT OF TEXAS BEAUMONT DIVISION | TITLE EVIDENCE FOR EMINENT DOMAIN AND FIFTH AMENDMENT TAKINGS SEMINAR NATIONAL ADVOCACY CENTER, COLUMBIA, SOUTH CAROLINA OCTOBER 29-NOVEMBER 1, 2002 |
| CFP-054-000000309 | CFP-054-000000309 | Deliberative Process | 6/22/2005 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| CFP-054-000000310 | CFP-054-000000310 | Deliberative Process | 7/11/2005 | DOC | N/A | N/A | DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| CFP-054-000000311 | CFP-054-000000311 | Deliberative Process | 10/1/2003 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| CFP-054-000000312 | CFP-054-000000312 | Deliberative Process | 10/1/2003 | DOC | N/A | N/A | DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| CFP-054-000000313 | CFP-054-000000313 | Deliberative Process | 10/1/2003 | DOC | N/A | N/A | DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| CFP-054-000000315 | CFP-054-000000315 | Deliberative Process | 2/10/2006 | DOC | LABURE LINDA C / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; CEMVN-RE ; HAYS MIKE M / DISTRICT COUNSEL ; CEMVN-OC ; MARTIN MURPHY P | / MISSISSIPPI RIVER COMMISSION CEMRC-ET-RA HAYS/MS/2130 | MEMORANDUM FOR PRESIDENT, MISSISSIPPI RIVER COMMISSION (CEMRC-ET-RA) CONDEMNATION FINAL TITLE ASSEMBLY, ATCHAFALAYA BASIN FLOODWAY SYSTEM PROJECT, UNITED STATES VS. 40.79 ACRES OF LAND, MORE OR LESS, SITUATE IN ST. MARTIN PARISH, STATE OF LOUISIANA AND MURPHY P. MARTIN, ET AL AND UNKNOWN OWNERS, CIVIL NO. 98-1825 WDLA, TRACT NOS. 1226E AND 1229E |
| CFP-054-000000317 | CFP-054-000000317 | Deliberative Process | 11/3/2005 | RTF | HAYS MIKE M / MVN | SUTTON JAN E / MVN | 03 CLARIFIED ESTATE ABFS |
| CFP-054-000000318 | CFP-054-000000318 | Attorney-Client; Attorney Work Product | 2/8/2006 | PPT | / USACE | CREAR ROBERT / MISSISSIPPI VALLEY DIVISION | HURRICANE RECOVERY DISTRICT COA PROPOSAL |

Page 255

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-054-000000320 | CFP-054-000000320 | Deliberative Process | 8/9/2005 | DOC | FREDERICK DENISE D / DISTRICT COUNSEL | HEBERT JANICE / OFFICE OF THE U.S. ATTORNEY, WESTERN DISTRICT OF LOUISIANA VINCENT KATHERINE / USDOJ WDLA SHUEY DAVID / USDOJ ENRD FLORENT RANDY / CEMVN-OC KINSEY MARY / CEMVN-OC SUTTON JAN / CEMVN-OC | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT, DECLARATION OF TAKINGS CASES, WDLA |
| CFP-054-000000321 | CFP-054-000000321 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | SUTTON JAN E / USACE, MVN-OC | FILE | DOE LANDS ACQUIRED BY CONDEMNATION, SPR BIG HILL LANDOWNER DENYING ACCESS THROUGH GATE TO VALVE STATION BH-4. |
| CFP-054-000000322 | CFP-054-000000322 | Attorney-Client; Attorney Work Product | 3/16/2006 | DOC | SUTTON JAN E ; MVN-OC | FILE | DOE LANDS ACQUIRED BY CONDEMNATION, SPR BIG HILL LANDOWNER DENYING ACCESS THROUGH GATE TO VALVE STATION BH-4. |
| CFP-054-000000323 | CFP-054-000000323 | Attorney-Client; Attorney Work Product | 2/2/2006 | DOC | SUTTON JAN E / CEMVN-OC | FREDERICK DENISE D / CEMVN-OC FLORENT RANDY D / CEMVN-OC KINSEY MARY / MVN-OC | MEMORANDUM FOR CEMVN-OC ATTN.: DENISE D. FREDERICK, DISTRICT COUNSEL, RANDY D. FLORENT, DEPUTY DISTRICT COUNSEL, AND MARY V. KINSEY, ASSISTANT DISTRICT COUNSEL, ABFS TEAM LEADER FOR MVN-OC ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT, LEGAL OPINION, LANDOWNER MINERAL RIGHTS IN ABFS ESTATE AND RESTORATION OF DAMAGES |
| CFP-054-000000324 | CFP-054-000000324 | Deliberative Process | 3/7/2006 | DOC | CEMVN-OC | FREDERICK DENISE D / CEMVN-OC FLORENT RANDY D / CEMVN-OC KINSEY MARY / MVN-OC | MEMORANDUM FOR CEMVN-OC ATTN.: DENISE D. FREDERICK, DISTRICT COUNSEL, RANDY D. FLORENT, DEPUTY DISTRICT COUNSEL, AND MARY V. KINSEY, ASSISTANT DISTRICT COUNSEL, ABFS TEAM LEADER FOR MVN-OC ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT, IMPACT OF RESTORATION OF DAMAGES CLAUSE |
| CFP-054-000000325 | CFP-054-000000325 | Deliberative Process | XX/XX/XXXX | DOC | SUTTON JAN E / USACE ; MVN-OC | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM (ABFS") LANDOWNER MINERAL RIGHTS IN THE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION ("DC&EP") ESTATE AND RESTORATION OF DAMAGE CAUSED BY OIL AND GAS OPERATIONS" |
| CFP-054-000000326 | CFP-054-000000326 | Deliberative Process | 3/14/2006 | DOC | SUTTON JAN E / USACE ; MVN-OC | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM (ABFS") LANDOWNER MINERAL RIGHTS IN THE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION ("DC&EP") ESTATE AND RESTORATION OF DAMAGE CAUSED BY OIL AND GAS OPERATIONS SUMMARY OPINION" |
| CFP-054-000000328 | CFP-054-000000328 | Attorney-Client; Attorney Work Product | 12/21/2005 | XLS | MARTIN MURPHY | N/A | ABFS EASEMENT 1226E AND 1229E |
| CFP-054-000000329 | CFP-054-000000329 | Attorney-Client; Attorney Work Product | 12/28/2005 | XLS | MARTIN MURPHY | N/A | ABFS EASEMENT 1226E AND 1229E |
| CFP-054-000000330 | CFP-054-000000330 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED REGULATIONS ON ED 405-1-11 |
| CFP-054-000000331 | CFP-054-000000331 | Attorney-Client; Attorney Work Product | 2/28/2005 | DOC | N/A | N/A | ABFS STATUS REPORT FOR FEB 28, 2005 MEETING - JAN |
| CFP-054-000000332 | CFP-054-000000332 | Attorney-Client; Attorney Work Product | 3/3/2006 | XLS | N/A | N/A | DALE A. AIU, ET AL OWNERS |
| CFP-054-000000333 | CFP-054-000000333 | Attorney-Client; Attorney Work Product | 7/7/2005 | DOC | LABURE LINDA / REAL ESTATE DIVISION | TROWBRIDGE NEWMAN / ROY O. MARTIN LUMBER CO., INC. FREDERICK DENISE SHUEY DAVID CEMVN OPERATIONS DIVISION | PERPETUAL FLOWAGE, ENVIRONMENTAL AND DEVELOPMENTAL CONTROL EASEMENT, ATCHAFALAYA BASIN FLOODWAY SYSTEM, ST. LANDRY PARISH, LOUISIANA, TRACT NO. 1916E-1 AND 2 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-054-000000334 | CFP-054-000000334 | Attorney-Client; Attorney Work Product | 7/7/2005 | DOC | / REAL ESTATE DIVISION | TROWBRIDGE NEWMAN / ROY O. MARTIN LUMBER CO., INC. FREDERICK DENISE / MVN OFFICE OF COUNSEL SHUEY DAVID CEMVN | PERPETUAL FLOWAGE, ENVIRONMENTAL AND DEVELOPMENTAL CONTROL EASEMENT, ATCHAFALAYA BASIN FLOODWAY SYSTEM, ST. LANDRY PARISH, LOUISIANA, TRACT NO. 1916E-1 AND 2 |
| CFP-054-000000336 | CFP-054-000000336 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SCOPE OF WORK |
| CFP-054-000000337 | CFP-054-000000337 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SCOPE OF WORK |
| CFP-054-000000338 | CFP-054-000000338 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SCOPE OF WORK |
| CFP-054-000000342 | CFP-054-000000342 | Attorney-Client; Attorney Work Product | 8/24/2005 | DOC | KINSEY MARY V / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; CEMVN-OC | BINDNER ROSEANN / HQUSACE MONTVAI ZOLTAN / HQUSACE | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT (ABFS), FLOOD CONTROL FEATURE, ENDANGERED SPECIES ACT (ESA) SECTION 7 FORMAL CONSULTATION OR CAMP CONSENTS |
| CFP-054-000000388 | CFP-054-000000388 | Attorney-Client; Attorney Work Product | 11/2/2005 | RTF | LABURE LINDA C / MVN | SUTTON JAN E / MVN WALKER DEANNA E / MVN BARBIER YVONNE P / MVN | ABFS CONDEMNATION: US V FRAZIER, ET AL., 280.18 AC., TRS 933E, ET SEQ., CIVIL ACTION NO. 98-2316, WDLA, ST. LANDRY PARISH, LA |
| CFP-055-000000001 | CFP-055-000000001 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | TABLE WITH RAW INFORMATION |
| CFP-055-000000002 | CFP-055-000000002 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | TABLE WITH RAW INFORMATION |
| CFP-055-000000003 | CFP-055-000000003 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | TABLE WITH RAW INFORMATION |
| CFP-055-000000004 | CFP-055-000000004 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | TABLE WITH RAW INFORMATION |
| CFP-055-000000005 | CFP-055-000000005 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | TABLE WITH RAW INFORMATION |
| CFP-055-000000007 | CFP-055-000000007 | Attorney-Client; Attorney Work Product | 7/27/2006 | TXT | BAYLOR LEWIS | ROSAMANO MARCO A / MVN BUTLER VIRGINIA GOLDFRANK ANDREW ROSSI BRENDA | SPR CASES |
| CFP-055-000000008 | CFP-055-000000008 | Attorney-Client; Attorney Work Product | 8/4/2003 | TXT | BARBIER YVONNE P / MVN | ROSAMANO MARCO A / MVN SUTTON JAN / MVN WALKER DEANNA E / MVN | ABFS ESTATE |
| CFP-055-000000009 | CFP-055-000000009 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | TABLE WITH RAW INFORMATION |
| CFP-055-000000010 | CFP-055-000000010 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | TABLE WITH RAW INFORMATION |
| CFP-055-000000011 | CFP-055-000000011 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | TABLE WITH RAW INFORMATION |
| CFP-055-000000056 | CFP-055-000000056 | Attorney-Client; Attorney Work Product | 1/31/2006 | TMP | ROSAMANO MARCO A / U.S. ARMY ENGINEER DISTRICT NEW ORLEANS | N/A | ATTORNEY'S INVESTIGATION AND REPORT OF COMPENSABLE INTEREST NEW ORLEANS TO VENICE HURRICANE PROTECTION PROJECT PORT SULPHUR TO FORT JACKSON STATION 45+00 TO STATIONS 53+00 AND STATION 235+00 TO STATION 1330+00 |
| CFP-055-000000062 | CFP-055-000000062 | Attorney-Client; Attorney Work Product | XX/XX/2005 | TMP | ANGELLE SCOTT A / STATE OF LOUISIANA ; JACKSON ISAAC / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | AUTHORIZATION FOR ENTRY FOR CONSTRUCTION AND OPERATION, MAINTENANCE, REPAIR, REPLACEMENT AND REHABILITATION |
| CFP-055-000000115 | CFP-055-000000115 | Attorney-Client; Attorney Work Product | 11/30/2006 | TMP | ROSAMANO MARCO A | N/A | EQUIFAX CREDIT REPORT AS OF NOVEMBER 30, 2006 CONFIRMATION NUMBER: 6834962495 |
| CFP-055-000000117 | CFP-055-000000117 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SALE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-055-000000120 | CFP-055-000000120 | Attorney-Client; Attorney Work Product | 8/16/2006 | DOC | N/A | ZACK MIKE / MVN ROSAMANO MARCO / MVN ANDERSON CARL / MVN WADSWORTH LISA / MVN ZERINGUE JEROME / TLCD MARTIN CLYDE / DOTD | MEETING MINUTES OF PROJECT COOPERATION AGREEMENT DISCUSSION FOR MORGANZA TO THE GULF OF MEXICO HURRICANE PROTECTION PROJECT |
| CFP-055-000000123 | CFP-055-000000123 | Attorney-Client; Attorney Work Product | 06/XX/2006 | DOC | HUNTER SEAN C / LOUIS ARMSTRONG NEW ORLEANS INTERNATIONAL AIRPORT | N/A | AUTHORIZATION FOR ENTRY FOR CONSTRUCTION |
| CFP-055-000000124 | CFP-055-000000124 | Attorney-Client; Attorney Work Product | XX/XX/2006 | PDF | BALDONE | N/A | ENGROSSED REGULAR SESSION, 2006 HOUSE BILL NO. 829 |
| CFP-055-000000128 | CFP-055-000000128 | Attorney-Client; Attorney Work Product | 12/XX/2006 | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ACE ; MCCROSSEN MICHAEL / BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT ; ULLMANN CORNELIA / BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| CFP-055-000000130 | CFP-055-000000130 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FREEPORT-MCMORAN ENERGY LLC OWNS PIPELINE BRIDGE AND PIPELINES SUPPORTS ACROSS NEW ORLEANS TO VENICE HURRICANE PROTECTION LEVEE |
| CFP-055-000000131 | CFP-055-000000131 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FREEPORT-MCMORAN ENERGY LLC OWNS PIPELINE BRIDGE AND PIPELINES SUPPORTS ACROSS NEW ORLEANS TO VENICE HURRICANE PROTECTION LEVEE |
| CFP-055-000000132 | CFP-055-000000132 | Deliberative Process | XX/XX/XXXX | DOC | MOREHISER MERVIN B ; NAOMI ALFRED C ; WAGENAAR RICHARD P / US ARMY DISTRICT ; BLEAKLEY ALBERT M ; / MISSISSIPPI VALLEY DIVISION COUNSEL | NAOMI ALFRED WIGGINS BETH MANGUNO RICHARD LABURE LINDA GRIESHABER JOHN FREDERICK DENISE BREERWOOD GREGORY WAGNENAAR | ABBREVIATED PROJECT INFORMATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC INFLUENZA ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF THE LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA PROJECT LOCATED IN JEFFERSON PARISH, LOUISIANA |
| CFP-055-000000136 | CFP-055-000000136 | Attorney-Client; Attorney Work Product | 7/26/2006 | XLS | BILBO DOE | N/A | DOE CLOSINGS STATUS SHEET |
| CFP-055-000000137 | CFP-055-000000137 | Attorney-Client; Attorney Work Product | 4/21/2006 | XLS | BILBO DOE | N/A | DOE CLOSINGS |
| CFP-055-000000144 | CFP-055-000000144 | Attorney-Client; Attorney Work Product | 10/3/2006 | PDF | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; / GMAC MORTGAGE ; FREEDMAN MITCHELL ; WILLIAMS CRIG ; BRANDY M ; ROEMERSHAUSE MARYANN W | / THE UNITED STATES OF AMERICA ROEMERSHAUSE MARYANN W | INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| CFP-055-000000145 | CFP-055-000000145 | Attorney-Client; Attorney Work Product | 11/14/2005 | DOC | DIMARCO CERIO A | N/A | MEMORANDUM ON EXPEDITED ACQUISITION OF PROPERTY RIGHTS AND INTERESTS FOR TASK FORCE GUARDIAN PROJECT |
| CFP-055-000000146 | CFP-055-000000146 | Attorney-Client; Attorney Work Product | 6/22/2006 | DOC | N/A | N/A | MITIGATION OC RECOMMENDED CHANGES TO THE LPVHPP APIRS |
| CFP-055-000000148 | CFP-055-000000148 | Attorney-Client; Attorney Work Product | 11/24/2006 | DOC | ROSAMANO MARCO / DISTRICT COUNSEL ; CEMVN-OC | / REAL ESTATE DIVISION ROSAMANO/2877 | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACTS P500 OWNERS: STEPHEN J. POTASH, ET AL., HEIRS OF ROSE S. POTASH TITLE AGENT: URBAN SETTLEMENT SERVICES, LLC, W912PB-06-D-0079 |
| CFP-055-000000149 | CFP-055-000000149 | Attorney-Client; Attorney Work Product | 9/1/1994 | PDF | SISTRUNK MICHAEL R ; ROEMERSHAUSE MARYANN W | N/A | SALE OF PROPERTY BY MICHAEL R. SISTRUNK TO MARY ANN WHITAKER ROEMERSHAUSER |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-055-000000155 | CFP-055-000000155 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | MOREHISER MERVIN B ; NAOMI ALFRED C ; WAGENAAR RICHARD P / US ARMY DISTRICT ; BLEAKLEY ALBERT M ; / MISSISSIPPI VALLEY DIVISION COUNSEL | NAOMI ALFRED WIGGINS BETH MANGUNO RICHARD LABURE LINDA GRIESHABER JOHN FREDERICK DENISE BREERWOOD GREGORY WAGNENAAR | ABBREVIATED PROJECT INFORMATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC INFLUENZA ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF THE LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA PROJECT LOCATED IN ST. CHARLES PARISH, LOUISIANA |
| CFP-055-000000156 | CFP-055-000000156 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | MOREHISER MERVIN B ; NAOMI ALFRED C ; WAGENAAR RICHARD P / US ARMY DISTRICT ; BLEAKLEY ALBERT M ; / MISSISSIPPI VALLEY DIVISION COUNSEL | NAOMI ALFRED WIGGINS BETH MANGUNO RICHARD LABURE LINDA GRIESHABER JOHN FREDERICK DENISE BREERWOOD GREGORY WAGNENAAR | ABBREVIATED PROJECT INFORMATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC INFLUENZA ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF THE LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA PROJECT LOCATED IN ST. CHARLES PARISH, LOUISIANA |
| CFP-055-000000160 | CFP-055-000000160 | Attorney-Client; Attorney Work Product | 2/8/2007 | DOC | BAUMY WALTER O / ENGINEERING DIVISION ; CEMVN-ED-SR | ROSAMANO MARCO / OFFICE OF COUNSEL MAYS/2475 | MEMORANDUM TO CHIEF, OFFICE OF COUNSEL ATTN: MARCO ROSAMANO REQUEST FOR AN ATTORNEY'S OPINION ON WESTBANK AND VICINITY NEW ORLEANS, LA HURRICANE PROTECTION PROJECT, WBV-62, PUMP STATION # 13, OLD ESTELLE AND NEW ESTELLE PUMP STATIONS, INTERIM PHASE 1, FLOODWALL REINFORCEMENT, ORLEANS AND JEFFERSON PARISHES, LOUISIANA |
| CFP-055-000000161 | CFP-055-000000161 | Attorney-Client; Attorney Work Product | 1/12/2007 | DOC | BAUMY WALTER O / ENGINEERING DIVISION ; CEMVN-ED-SR | ROSAMANO MARCO / OFFICE OF COUNSEL MAYS/2475 | MEMORANDUM TO CHIEF, OFFICE OF COUNSEL ATTN: MARCO ROSAMANO REQUEST FOR AN ATTORNEY'S OPINION ON WESTBANK AND VICINITY NEW ORLEANS, LA HURRICANE PROTECTION PROJECT, WBV 15B.1, LAKE CATAOUATCHE PUMP STATION FRONTING PROTECTION, PHASE 1 INTERIM PROTECTION |
| CFP-055-000000167 | CFP-055-000000167 | Attorney-Client; Attorney Work Product | 6/9/2006 | XLS | BILBO D | N/A | THIRD SUPPLEMENTAL STATUS SHEET |
| CFP-055-000000170 | CFP-055-000000170 | Attorney-Client; Attorney Work Product | 10/31/2006 | DOC | JOHNSON BJORN / GCR & ASSOCIATES INC ; MARKS SUNTER D ; BONURA JOHN M ; KELLEY WILLIAM F | SPECTRALAB@CS.COM LAMBERT DAWN M / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF ORLEANS CITY OF NEW ORLEANS | MASTER LIST CRESCENT TITLE WEST BANK REVIEWS (ORLEANS PARISH - LONDON AVE. CANAL) TRACTS 201-232 |
| CFP-055-000000183 | CFP-055-000000183 | Attorney-Client; Attorney Work Product | 1/26/2005 | DOC | N/A | N/A | ABFS MEETING JANUARY 26, 2005 OFFICE OF COUNSEL STATUS |
| CFP-055-000000184 | CFP-055-000000184 | Attorney-Client; Attorney Work Product | 1/26/2005 | DOC | N/A | N/A | ABFS MEETING JANUARY 26, 2005 OFFICE OF COUNSEL STATUS |
| CFP-055-000000186 | CFP-055-000000186 | Attorney-Client; Attorney Work Product | 8/12/2005 | DOC | ROSAMANO MARCO / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | KIRKPATRICK BRUCE N / MATILDA GEDDINGS GRAY PARET GEORGE L / MATILDA GEDDINGS GRAY STREAM HAROLD H / MATILDA GEDDINGS GRAY STREAM SANDRA G / MATILDA GEDDINGS GRAY STREAM WILLIAM G / MATILDA GEDDINGS GRAY RICHARD DAVID / MATILDA GEDDINGS GRAY | ACCESS EASEMENT/SERVITUDE FOR THE DEPARTMENT OF ENERGY'S STRATEGIC PETROLEUM RESERVE PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-055-000000187 | CFP-055-000000187 | Attorney-Client; Attorney Work Product | 4/14/2005 | DOC | HAYS MIKE | ROSAMANO MARCO | ABSTRACTING OF TRACT NO. 402 E-6 COMPOSED OF THE NORTHEAST QUARTER OF THE SOUTHEAST QUARTER OF SECTION 31, AND TRACT NO. 402 E-7 COMPOSED OF THE NORTHEAST QUARTER OF THE SOUTHWEST QUARTER OF SECTION 36, ALL IN T11S, R12E, CALCASIEU PARISH, LA. |
| CFP-055-000000190 | CFP-055-000000190 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | KINSEY MARY ; KILROY MAURYA ; CEMVN-OC ; CEMVN-RE-F | N/A | EXECUTIVE SUMMARY - PRIVILEGED COMMUNICATION |
| CFP-055-000000194 | CFP-055-000000194 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | ROUSSELLE BENNY / PLAQUEMINES PARISH WEST BANK AND BURAS LEVEE DISTRICTS ; MULLIN MICHAEL L / PLAQUEMINES PARISH | N/A | COMMANDEERING PROPERTY FOR ACCESS AND LEVEE CONSTRUCTION AND AUTHORIZATION FOR ENTRY FOR CONSTRUCTION NEW ORLEANS TO VENICE HURRICANE PROTECTION PROJECT EMERGENCY LEVEE REPAIRS ON THE WEST BACK LEVEE PLAQUEMINES PARISH WEST BANK AND BURAS LEVEE DISTRICTS PLAQUEMINES PARISH, LA |
| CFP-055-000000199 | CFP-055-000000199 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | ELLENDER EARL J / CYPRESS PLANNING AND DEVELOPMENT, LLC ; REDD THOMAS M / TOP DOG, LLC ; NABOURS KENNETH W ; NABOURS JOHN A ; / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF CALCASIEU | N/A | EASEMENT/SERVITUDE AGREEMENT |
| CFP-055-000000201 | CFP-055-000000201 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | JOHNSON AVA J ; JOHNSON SHIRLEY M ; / UNITED STATES OF AMERICA | N/A | EASEMENT/SERVITUDE AGREEMENT |
| CFP-055-000000202 | CFP-055-000000202 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | JOHNSON IVAN L ; MUROWSKY LILLIE F ; / UNITED STATES OF AMERICA | N/A | EASEMENT/SERVITUDE AGREEMENT |
| CFP-055-000000204 | CFP-055-000000204 | Attorney-Client; Attorney Work Product | 1/9/2006 | DOC | LYNCH CAROLYN ; CECC-C | N/A | DECISION SUMMARY NO. 06-52 |
| CFP-055-000000211 | CFP-055-000000211 | Attorney-Client; Attorney Work Product | 10/1/2006 | XLS | WALKER D | N/A | OFFICE OF COUNSEL RESOURCE TEMPLATE DOE BIG HILL (AO 26 AND 27) |
| CFP-055-000000213 | CFP-055-000000213 | Attorney-Client; Attorney Work Product | 1/18/2006 | XLS | DOE | N/A | DOE STATUS - PENDING CLOSINGS - 2006 |
| CFP-055-000000214 | CFP-055-000000214 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | WORKING DRAFT OF PROPOSED ABFS ESTATE REVISIONS DRAFT # 3 DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| CFP-055-000000215 | CFP-055-000000215 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| CFP-055-000000218 | CFP-055-000000218 | Attorney-Client; Attorney Work Product | 4/1/2003 | DOC | / DEPARTMENT OF THE ARMY | N/A | DEPARTMENT OF THE ARMY ATTORNEY'S PRELIMINARY CERTIFICATE OF TITLE |
| CFP-055-000000221 | CFP-055-000000221 | Deliberative Process | XX/XX/XXXX | DOC | CEMVN-RE | MISSISSIPPI VALLEY DIVISION CEMVD-PD-SP HQUSACE CEMP-CR | MEMORANDUM THRU COMMANDER, MISSISSIPPI VALLEY DIVISION ATTN: CEMVD-PD-SP FOR HQUSACE (CEMP-CR) WASH DC 20314-1000(?) REQUEST FOR APPROVAL TO ACQUIRE PRIVATE LERD, IN A NON-STANDARD FEE; ESTATE, ON BEHALF OF THE NON-FEDERAL SPONSOR (NFS) |
| CFP-055-000000226 | CFP-055-000000226 | Attorney-Client; Attorney Work Product | 2/6/2006 | DOC | LYNCH CAROLYN ; CECC-C | N/A | DECISION SUMMARY NO. 06-67 |
| CFP-055-000000228 | CFP-055-000000228 | Attorney-Client; Attorney Work Product | 2/10/2006 | DOC | LYNCH CAROLYN ; CECC-C | N/A | DECISION SUMMARY NO. 06-75 |
| CFP-055-000000229 | CFP-055-000000229 | Attorney-Client; Attorney Work Product | 1/5/2006 | DOC | LYNCH CAROLYN ; CECC-C | N/A | DECISION SUMMARY NO. 06-49 |
| CFP-055-000000230 | CFP-055-000000230 | Attorney-Client; Attorney Work Product | 12/XX/2005 | DOC | NAGIN C R / CITY OF NEW ORLEANS | / CIVIL DISTRICT COURT FOR THE PARISH OF ORLEANS STATE OF LOUISIANA | MAYORAL PROCLAMATION OF RENEWAL OF DECLARATION OF EMERGENCY (FOURTH RENEWAL) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-055-000000237 | CFP-055-000000237 | Attorney-Client; Attorney Work Product | 2/12/2006 | DOC | CRUPPI JANET R / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | N/A | UNITED STATES TO BRING THE HURRICANE PROTECTION SYSTEM IN SOUTHEAST LOUISIANA BACK UP TO ITS PRE-KATRINA AUTHORIZED LEVEL OF PROTECTION |
| CFP-055-000000238 | CFP-055-000000238 | Attorney-Client; Attorney Work Product | 2/12/2006 | DOC | CRUPPI JANET R / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | N/A | UNITED STATES TO BRING THE HURRICANE PROTECTION SYSTEM IN SOUTHEAST LOUISIANA BACK UP TO ITS PRE-KATRINA AUTHORIZED LEVEL OF PROTECTION |
| CFP-055-000000239 | CFP-055-000000239 | Attorney-Client; Attorney Work Product | 12/27/2005 | DOC | LABURE LINDA / DEPARTMENT OF THE ARMY REAL ESTATE DIVISION | N/A | UNITED STATES TO BRING THE HURRICANE PROTECTION SYSTEM IN LOUISIANA BACK UP TO ITS PRE-KATRINA AUTHORIZED STRENGTH |
| CFP-055-000000241 | CFP-055-000000241 | Attorney-Client; Attorney Work Product | 8/15/2005 | DOC | FREDERICK DENISE D / DISTRICT COUNSEL | HEBERT JANICE / OFFICE OF THE U.S. ATTORNEY, WESTERN DISTRICT OF LOUISIANA VINCENT KATHERINE / USDOJ WDLA SHUEY DAVID / USDOJ ENRD FLORENT RANDY / CEMVN-OC KINSEY MARY / CEMVN-OC SUTTON JAN / CEMVN-OC | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT, DECLARATION OF TAKINGS CASES, WDLA |
| CFP-055-000000242 | CFP-055-000000242 | Deliberative Process | 8/15/2005 | DOC | FREDERICK DENISE D / DISTRICT COUNSEL | HEBERT JANICE / OFFICE OF THE U.S. ATTORNEY, WESTERN DISTRICT OF LOUISIANA VINCENT KATHERINE / USDOJ WDLA SHUEY DAVID / USDOJ ENRD FLORENT RANDY / CEMVN-OC KINSEY MARY / CEMVN-OC SUTTON JAN / CEMVN-OC | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT, DECLARATION OF TAKING CASES,WDLA |
| CFP-055-000000245 | CFP-055-000000245 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CEMVN-RE | MISSISSIPPI VALLEY DIVISION CEMVD-PD-SP HQUSACE CEMP-CR | MEMORANDUM THRU COMMANDER, MISSISSIPPI VALLEY DIVISION ATTN: CEMVD-PD-SP FOR HQUSACE (CEMP-CR) WASH DC 20314-1000(?) REQUEST FOR APPROVAL TO ACQUIRE PRIVATE LERD, IN A NON-STANDARD FEE; ESTATE, ON BEHALF OF THE NON-FEDERAL SPONSOR (NFS) |
| CFP-055-000000246 | CFP-055-000000246 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | DIMARCO CERIO A | N/A | MEMORANDUM ON METHODS OF ACQUISITION OF PROPERTY RIGHTS AND INTERESTS FOR TASK FORCE GUARDIAN PROJECT |
| CFP-055-000000250 | CFP-055-000000250 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LAST NAME FIRST NAME STREET CITY/STATE/ZIP PHONE E-MAIL ADDRESS PAID |
| CFP-055-000000251 | CFP-055-000000251 | Attorney-Client; Attorney Work Product | 2/10/2006 | DOC | GOURLAY TOM ; CECC-C | N/A | DECISION SUMMARY NO. 06-63 |
| CFP-055-000000252 | CFP-055-000000252 | Attorney-Client; Attorney Work Product | 2/21/2006 | DOC | CEMVN-PM-W | ALL ATTENDEES | DISCUSSION OF REAL ESTATE ISSUE TOPICS AGENDA |
| CFP-055-000000253 | CFP-055-000000253 | Deliberative Process | XX/XX/XXXX | DOC | WILBANKS RAYFORD E / NEW ORLEANS DISTRICT ; SMITH / PD-N ; SEGREST / PD-N ; KILGO / PD-N ; COOL / PD-C ; SHADIE / PD-WW ; SLOAN / OC ; CEMVD-PD-N | NEW ORLEANS DISTRICT CEMVN-PM-W | MEMORANDUM FOR COMMANDER, NEW ORLEANS DISTRICT (CEMVN-PM-W) BRAITHWAITE PARK, LOUISIANA, CONTINUING AUTHORITIES PROGRAM, SECTION 205, PWI #1761243 |
| CFP-055-000000255 | CFP-055-000000255 | Deliberative Process | 01/XX/2006 | DOC | NAGIN C / CITY OF NEW ORLEANS ; PUGH EVELYN F / CITY OF NEW ORLEANS | N/A | COMMANDEERING PROPERTY FOR BORROW MATERIAL, STOCKPILING, AND ACCESS; AND AUTHORIZATION FOR ENTRY FOR CONSTRUCTION, BORROW, STOCKPILING, AND ACCESS; EMERGENCY REPAIRS TO THE LAKE PONTCHARTRAIN, LOUISIANA & VICINITY HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LA |
| CFP-055-000000257 | CFP-055-000000257 | Attorney-Client; Attorney Work Product | 2/1/2006 | DOC | LYNCH CAROLYN ; CECC-C | N/A | DECISION SUMMARY NO. 06-67 |
| CFP-055-000000259 | CFP-055-000000259 | Attorney-Client; Attorney Work Product | 2/1/2006 | DOC | GOURLAY TOM ; CECC-C | N/A | DECISION SUMMARY NO. 06-53 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-055-000000260 | CFP-055-000000260 | Deliberative Process | 01/XX/2006 | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ACE ; ROUSSELLE BENNY / PLAQUEMINES PARISH GOVERNMENT | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND PLAQUEMINES PARISH GOVERNMENT FOR REHABILITATION OF A NON-FEDERAL FLOOD CONTROL WORK |
| CFP-055-000000261 | CFP-055-000000261 | Deliberative Process | XX/XX/XXXX | DOC | ROSAMANO MARCO ; CEMVN-OC | N/A | USE OF SECTION 205 OF THE FLOOD CONTROL ACT OF 1948 TO CONSTRUCT FLOOD CONTROL WORKS AT BRAITHWAITE PARK, LA |
| CFP-055-000000262 | CFP-055-000000262 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | HERR BRETT ; ROSAMANO MARCO ; CEMVN-PM-W ; CEMVN-OC | N/A | USE OF SECTION 205 OF THE FLOOD CONTROL ACT OF 1948 TO CONSTRUCT FLOOD CONTROL WORKS AT BRAITHWAITE PARK, LA |
| CFP-055-000000264 | CFP-055-000000264 | Attorney-Client; Attorney Work Product | 3/15/2005 | DOC | ADAMS MICHAEL J ; CECC-C ; STROCK CARL A ; CECC ; STOCKDALE EARL H | N / A | MEMORANDUM FOR ALL MAJOR SUBORDINATE COMMAND, DISTRICT, FIELD OPERATING ACTIVITY & LABORATORY COUNSELS CECC-C BULLETIN NO. 05-10, PROCUREMENT INTEGRITY AND THE RELEASE OF ACQUISITION INFORMATION |
| CFP-055-000000265 | CFP-055-000000265 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | PROJECT # PROJECT POC PR&C FWI/OWI LABOR CODE OC'S POC FOR LABOR CODE HOURS($) REMAINING |
| CFP-055-000000266 | CFP-055-000000266 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | PROJECT NAME BILBD2631 BLANS3237 DIMAC9940 AND DUNNK8283 HAYST3467 KILRM0264 MCCUS5062 ROSAM9607 LEALM1825 SUTTJ6551 THIGC8375 PROJECT TOTALS GSVEH COURT FEES TDY |
| CFP-055-000000267 | CFP-055-000000267 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | OC LABOR FY06 - INITIAL |
| CFP-055-000000268 | CFP-055-000000268 | Attorney-Client; Attorney Work Product | 9/30/2006 | XLS | JOHNSON LUCILLE ; GUTIERREZ JUDITH ; LABURE LINDA ; LEE CINDY | N/A | REAL ESTATE RESOURCE TEMPLATE |
| CFP-055-000000269 | CFP-055-000000269 | Attorney-Client; Attorney Work Product | 9/30/2006 | XLS | JOHNSON LUCILLE ; GUTIERREZ JUDITH ; LABURE LINDA ; LEE CINDY | N/A | REAL ESTATE RESOURCE TEMPLATE |
| CFP-055-000000270 | CFP-055-000000270 | Attorney-Client; Attorney Work Product | 11/XX/2004 | DOC | LEWIS WILLIAM C / DEPARTMENT OF THE ARMY REAL ESTATE DIVISION MANAGEMENT, DISPOSAL AND CONTROL BRANCH | CRAWFORD ROBERT | BUILD WATER CONTROL STRUCTURES FOR PURPOSE OF COMMERCIAL CRAWFISHING AND DUCK HUNTING |
| CFP-055-000000271 | CFP-055-000000271 | Attorney-Client; Attorney Work Product | 11/XX/2004 | DOC | LEWIS WILLIAM C / DEPARTMENT OF THE ARMY REAL ESTATE DIVISION MANAGEMENT, DISPOSAL AND CONTROL BRANCH | CRAWFORD ROBERT | BUILD WATER CONTROL STRUCTURES FOR PURPOSE OF COMMERCIAL CRAWFISHING AND DUCK HUNTING |
| CFP-055-000000272 | CFP-055-000000272 | Attorney-Client; Attorney Work Product | 11/XX/2004 | DOC | LEWIS WILLIAM C / DEPARTMENT OF THE ARMY REAL ESTATE DIVISION MANAGEMENT, DISPOSAL AND CONTROL BRANCH | CRAWFORD ROBERT | BUILD WATER CONTROL STRUCTURES FOR PURPOSE OF COMMERCIAL CRAWFISHING AND DUCK HUNTING |
| CFP-055-000000278 | CFP-055-000000278 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | STATEMENT OF WORK: NORBERT SCHNEXNAYDER UNITED STATES V. ROSS GILBERT MUNSON, ET AL; UNITED STATES V. G.C. MILLS HOMEPLACE, LLC |
| CFP-055-000000279 | CFP-055-000000279 | Attorney-Client; Attorney Work Product | 12/5/2005 | DOC | LYNCH CAROLYN ; CECC-C | N/A | DECISION SUMMARY NO. 06-37 |
| CFP-055-000000282 | CFP-055-000000282 | Attorney-Client; Attorney Work Product | 01/XX/2006 | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ACE ; LOPEZ GEORGE E / LAKE BORGNE BASIN LEVEE DISTRICT | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND LAKE BORGNE BASIN LEVEE DISTRICT FOR REHABILITATION OF A NON-FEDERAL FLOOD CONTROL WORK |
| CFP-055-000000283 | CFP-055-000000283 | Attorney-Client; Attorney Work Product | 01/XX/2006 | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ACE ; LOPEZ GEORGE E / LAKE BORGNE BASIN LEVEE DISTRICT | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND LAKE BORGNE BASIN LEVEE DISTRICT FOR REHABILITATION OF A NON-FEDERAL FLOOD CONTROL WORK |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-055-000000284 | CFP-055-000000284 | Attorney-Client; Attorney Work Product | 01/XX/2006 | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ACE ; LOPEZ GEORGE E / LAKE BORGNE BASIN LEVEE DISTRICT ; RODRIGUEZ HENRY J / ST. BERNARD PARISH COUNCIL ; RODRIGUEZ HENRY J / ST. BERNARD PARISH, LOUISIANA | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND LAKE BORGNE BASIN LEVEE DISTRICT AND THE PARISH OF ST. BERNARD, LOUISIANA FOR REHABILITATION OF A NON-FEDERAL FLOOD CONTROL WORK |
| CFP-055-000000285 | CFP-055-000000285 | Deliberative Process | XX/XX/2006 | DOC | / DOT AND DEVELOPMENT ; ROUSSELLE BENNY / PLAQUEMINES PARISH GOVERNMENT | N/A | ACT OF SUBORDINATION UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF EAST BATON ROUGH |
| CFP-055-000000290 | CFP-055-000000290 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | ELLENDER EARL J / CYPRESS PLANNING AND DEVELOPMENT, LLC ; REDD THOMAS M / TOP DOG, LLC ; NABOURS JOHN A ; NABOURS SHARON R ; NABOURS KENNETH W ; NABOURS DEBORAH W ; / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF CALCASIEU | N/A | EASEMENT/SERVITUDE AGREEMENT |
| CFP-055-000000295 | CFP-055-000000295 | Attorney-Client; Attorney Work Product | 2/7/2006 | DOC | GOURLAY TOM ; CECC-C | N/A | DECISION SUMMARY NO. 06-72 |
| CFP-055-000000464 | CFP-055-000000464 | Deliberative Process | 6/24/2004 | DOC | BARBIER YVONNE P ; GUTIERREZ JUDITH ; LEWIS WILLIAM C ; KINSEY M | N/A | REAL ESTATE PLAN ATCHAFALAYA BASIN FLOODWAY SYSTEM, LA BUFFALO COVE PILOT MANAGEMENT UNIT IBERIA, ST. MARTIN, AND ST. MARY PARISHES, LOUISIANA REVISED 21 JUNE 2004 |
| CFP-055-000000467 | CFP-055-000000467 | Attorney-Client; Attorney Work Product | XX/XX/2004 | DOC | BARRAS PATRICIA D ; BARRAS CARROLL ; / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF ST. MARTIN | N/A | EASEMENT/SERVITUDE AGREEMENT |
| CFP-055-000000468 | CFP-055-000000468 | Attorney-Client; Attorney Work Product | XX/XX/2004 | DOC | BIEGEL MICHAEL G ; TREHERN BRENDA K ; CHAIN PAMELA B ; BUSBY SHARON B ; / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF ST. MARTIN | N/A | EASEMENT/SERVITUDE AGREEMENT |
| CFP-055-000000469 | CFP-055-000000469 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CARROLL PAUL A / HICKORY LANDING, L.L.C. ; GREEN JAMES E / HICKORY LANDING, L.L.C. ; / UNITED STATE OF AMERICA STATE OF LOUISIANA PARISH OF EAST BATON ROUGE | N/A | COMITE RIVER DIVERSION PROJECT TRACT NO. 121 ACT OF SALE |
| CFP-055-000000470 | CFP-055-000000470 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CAVET ANTHONY J ; CAVET JOSEPH R ; / UNITED STATE OF AMERICA STATE OF LOUISIANA PARISH OF EAST BATON ROUGE | N/A | COMITE RIVER DIVERSION PROJECT TRACT NO. 105 ACT OF SALE |
| CFP-055-000000473 | CFP-055-000000473 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ORDER TO CARRY OUT WILDLIFE MANAGEMENT AND MAINTENANCE ACTIVITIES ON THE PROPERTY |
| CFP-055-000000474 | CFP-055-000000474 | Attorney-Client; Attorney Work Product | 6/28/2004 | DOC | LEWIS WILLIAM C / REAL ESTATE DIVISION ; ROSAMANO / CEMVN-RE-F ; LABURE / CEMVN-RE-M ; CEMVN-RE | OPERATIONS DIVISION OD-D | MEMORANDUM FOR OPERATIONS DIVISION, ATTN: OD-D RIGHT OF ENTRY FOR ACCESS TO WEST ATCHAFALAYA BASIN LEVEE ROAD AND LOWER LEVEE ROAD FROM I-10 TO HIGHWAY 190 TO PERFORM MAINTENANCE ON CORPS OF ENGINEERS (COE) FEE-OWNED PROPERTY IN THE VICINITY OF INDIAN BAYOU |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-055-000000475 | CFP-055-000000475 | Attorney-Client; Attorney Work Product | 9/1/2004 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY ; CECI-E | N / A | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, CENTERS, FIELD OPERATING ACTIVITIES, DISTRICTS AND HEADQUARTERS STAFF PRINCIPALS OUTDATED WEBSITES, PORTALS AND WEB LINKS |
| CFP-055-000000476 | CFP-055-000000476 | Attorney-Client; Attorney Work Product | XX/XX/2004 | DOC | / STATE OF LOUISIANA PARISH OF EAST BATON ROUGE | N/A | AFFIDAVIT OF OWNER/SELLER |
| CFP-055-000000477 | CFP-055-000000477 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | PHASE 1 - DEPLOYMENT MILESTONES |
| CFP-055-000000482 | CFP-055-000000482 | Attorney-Client; Attorney Work Product | 09/XX/2004 | DOC | PERKINS PATRICIA R / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | N/A | SOLICITATION W912P8-04-R-0020, REAL ESTATE SERVICES, ATCHAFALAYA BASIN FLOODWAY |
| CFP-055-000000483 | CFP-055-000000483 | Attorney-Client; Attorney Work Product | 7/20/2004 | DOC | ROSAMANO MARCO A / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | PREAU EDMOND J / STATE OF LOUISIANA DOT & DEVELOPMENT RIETSCHIER DIETMAR / AMITE RIVER BASIN DRAINAGE & WATER CONSERVATION DISTRICT HARRIS JAY J / HARRIS & PUGH RAIFORD FRED E / CITY OF BATON ROUGE-PARISH OF E. BATON ROUGE KLIER JERRY / CITY OF BATON ROUGE-PARISH OF E. BATON ROUGE BOLOURCHI ZAHIR B / STATE OF LOUISIANA DOT & DEVELOPMENT POINDEXTER / CEMVN-PM-E HASSENBOEHLER / CEMVN-ED-T | RIGHT OF ENTRY FOR CONSTRUCTION OF THE LILLY BAYOU PHASE II CONTRACT FOR COMITE RIVER DIVERSION PROJECT |
| CFP-055-000000486 | CFP-055-000000486 | Deliberative Process | XX/XX/2004 | DOC | GUIDROZ MARGARET G ; LEWIS WILLIAM C / MVN ; / DEPARTMENT OF THE ARMY | N/A | DEPARTMENT OF THE ARMY RIGHT-OF-ENTRY FOR CONSTRUCTION COMITE RIVER DIVERSION PROJECT LILLY BAYOU, PHASE II EAST BATON ROUGE PARISH, LA. 122 (SEE EXHIBIT A) |
| CFP-055-000000487 | CFP-055-000000487 | Attorney-Client; Attorney Work Product | XX/XX/2004 | DOC | EDMUNDSON ROBERT D / ROSEWOOD PLANTATION, INC. ; LEWIS WILLIAM C / THE UNITED STATES OF AMERICA REAL ESTATE DIVISION NEW ORLEANS DISTRICT CORPS OF ENGINEERS | N/A | ATCHAFALAYA BASIN AND FLOODWAY SYSTEM TRACTS NOS. 1234 AND 1800 ACT OF SALE |
| CFP-055-000000490 | CFP-055-000000490 | Deliberative Process | XX/XX/2004 | DOC | EDMUNDSON ROBERT D / ROSEWOOD PLANTATION, INC. ; LEWIS WILLIAM C ; / UNITED STATES OF AMERICA REAL ESTATE DIVISION ; / DEPARTMENT OF ARMY | N/A | ENG FORM 2970 DEPARTMENT OF ARMY OFFER TO SELL REAL PROPERTY (ER 405-1-12) ATCHAFALAYA BASIN FLOODWAY SYSTEM TRACT NOS. 1234 AND 1800 |
| CFP-055-000000508 | CFP-055-000000508 | Attorney-Client; Attorney Work Product | 8/23/2002 | WBK | KINSEY MARY V / MVN | SLOAN G R / MVD HARDEN MICHAEL / MVD KUZ ANNETTE B / MVD WINGATE MARK R / MVN PROSPER FELTON M / MVN HAYS MIKE M / MVN ROSAMANO MARCO A / MVN NACHMAN GWENDOLYN B / MVN WALKER DEANNA E / MVN | ABFS WATER MANAGEMENT PCA |
| CFP-055-000000509 | CFP-055-000000509 | Attorney-Client; Attorney Work Product | XX/XX/2002 | WBK | / DEPARTMENT OF THE ARMY | N/A | DEPARTMENT OF THE ARMY ORDER TO DISBURSE UNDER POWER OF ATTORNEY PROJECT: COMITE DIVERSION PROJECT TRACT: 100 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-055-000000511 | CFP-055-000000511 | Attorney-Client; Attorney Work Product | 12/9/2002 | WBK | FREDERICK JAMES B / DOT AND DEVELOPMENT | PREAU EDMOND J / PUBLIC WORKS & INTERMODAL TRANSPORTATION DURANT LAWRENCE A | COMITE RIVER DIVERSION CHANNEL HIGHWAY AND UTILITY CROSSINGS |
| CFP-055-000000513 | CFP-055-000000513 | Deliberative Process | XX/XX/XXXX | WBK | / UNITED STATES OF AMERICA ; / CHEVRON PIPE LINE COMPANY | N/A | COST REIMBURSEMENT AGREEMENT FOR THE RELOCATION OF CHEVRON PIPE LINE COMPANY'S 10-INCH OIL PIPELINE CROSSING THE WEST BAY SEDIMENT DIVERSION PROJECT LISTED UNDER THE COASTAL WETLANDS PLANNING, PROTECTION, AND RESTORATION ACT (CWPPRA) PLAQUEMINES PARISH, LOUISIANA |
| CFP-055-000000518 | CFP-055-000000518 | Deliberative Process | XX/XX/XXXX | TMP | / UNITED STATES OF AMERICA ; / CHEVRON PIPE LINE COMPANY | N/A | COST REIMBURSEMENT AGREEMENT FOR THE RELOCATION OF CHEVRON PIPE LINE COMPANY'S 10-INCH OIL PIPELINE CROSSING THE WEST BAY SEDIMENT DIVERSION PROJECT LISTED UNDER THE COASTAL WETLANDS PLANNING, PROTECTION, AND RESTORATION ACT (CWPPRA) PLAQUEMINES PARISH, LOUISIANA |
| CFP-055-000000521 | CFP-055-000000521 | Deliberative Process | XX/XX/XXXX | TMP | / UNITED STATES OF AMERICA ; / CHEVRON PIPE LINE COMPANY | N/A | COST REIMBURSEMENT AGREEMENT FOR THE RELOCATION OF CHEVRON PIPE LINE COMPANY'S 10-INCH OIL PIPELINE CROSSING THE WEST BAY SEDIMENT DIVERSION PROJECT LISTED UNDER THE COASTAL WETLANDS PLANNING, PROTECTION, AND RESTORATION ACT (CWPPRA) PLAQUEMINES PARISH, LOUISIANA |
| CFP-055-000000524 | CFP-055-000000524 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | N/A | N/A | CLOSE THE 10,000 ACRE FEE ACQUISITION FROM ST. MARTIN LAND, AND ACQUIRED 5,766 ACRES OF EASEMENTS |
| CFP-055-000000525 | CFP-055-000000525 | Deliberative Process | 3/9/2004 | TMP | N/A | N/A | DRAFT NEW ORLEANS DISTRICT REAL ESTATE HANDBOOK OF PROCEDURES |
| CFP-055-000000526 | CFP-055-000000526 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | N/A | N/A | CLOSE THE 10,000 ACRE FEE ACQUISITION FROM ST. MARTIN LAND, AND ACQUIRED 5,766 ACRES OF EASEMENTS |
| CFP-055-000000527 | CFP-055-000000527 | Attorney-Client; Attorney Work Product | 2/21/2003 | TMP | LEWIS WILLIAM C / DEPARTMENT OF THE ARMY REAL ESTATE DIVISION DIRECT FEDERAL ACQUISITION BRANCH | PERSCHALL CLEMENT F | SERVITUDE AGREEMENT ON PORTION OF OWNERSHIP OF TRACT NEEDS TO CROSS TO RELOCATE A PIPELINE INTERFERE WITH OUT PROJECT |
| CFP-055-000000528 | CFP-055-000000528 | Deliberative Process | 3/9/2004 | TMP | N/A | N/A | DRAFT NEW ORLEANS DISTRICT REAL ESTATE HANDBOOK OF PROCEDURES |
| CFP-055-000000530 | CFP-055-000000530 | Attorney-Client; Attorney Work Product | 8/23/2002 | TMP | KINSEY MARY V / MVN | SLOAN G R / MVD HARDEN MICHAEL / MVD KUZ ANNETTE B / MVD WINGATE MARK R / MVN PROSPER FELTON M / MVN HAYS MIKE M / MVN ROSAMANO MARCO A / MVN NACHMAN GWENDOLYN B / MVN WALKER DEANNA E / MVN | ABFS WATER MANAGEMENT PCA |
| CFP-055-000000534 | CFP-055-000000534 | Deliberative Process | XX/XX/XXXX | TMP | N/A | N/A | DETAILS OF REPORT AND BILL LANGUAGE |
| CFP-055-000000538 | CFP-055-000000538 | Deliberative Process | 3/9/2004 | TMP | N/A | N/A | DRAFT NEW ORLEANS DISTRICT REAL ESTATE HANDBOOK OF PROCEDURES |
| CFP-055-000000540 | CFP-055-000000540 | Deliberative Process | 3/9/2004 | TMP | N/A | N/A | DRAFT NEW ORLEANS DISTRICT REAL ESTATE HANDBOOK OF PROCEDURES |
| CFP-055-000000543 | CFP-055-000000543 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | N/A | MARCO | OPTIONAL METHOD TO HARVEST RESTRICTED SPECIES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-055-000000547 | CFP-055-000000547 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | JARRELL RAMON J / LAND INVESTMENTS OF LOUISIANA, INC. ; MILLER DAVID ; MILLER MARJORIE C ; LEBLANC ROGER ; GABRIEL INTERNATIONAL ; GUIDROZ MARGARET G ; GLADNEY FRANK H ; / UNITED STATE OF AMERICA STATE OF LOUISIANA PARISH OF EAST BATON ROUGE | N/A | COMITE RIVER DIVERSION PROJECT TRACT NO. 100 ACT OF SALE |
| CFP-055-000000548 | CFP-055-000000548 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | N/A | N/A | CLOSE THE 10,000 ACRE FEE ACQUISITION FROM ST. MARTIN LAND, AND ACQUIRED 5,766 ACRES OF EASEMENTS |
| CFP-055-000000550 | CFP-055-000000550 | Deliberative Process | 3/9/2004 | TMP | N/A | N/A | DRAFT NEW ORLEANS DISTRICT REAL ESTATE HANDBOOK OF PROCEDURES |
| CFP-055-000000556 | CFP-055-000000556 | Deliberative Process | XX/XX/XXXX | TMP | / DEPARTMENT OF ARMY | N/A | DEPARTMENT OF ARMY OFFER TO SELL EASEMENT (ER 405-1-620) |
| CFP-055-000000561 | CFP-055-000000561 | Attorney-Client; Attorney Work Product | 8/23/2002 | TMP | KINSEY MARY V / MVN | SLOAN G R / MVD HARDEN MICHAEL / MVD KUZ ANNETTE B / MVD WINGATE MARK R / MVN PROSPER FELTON M / MVN HAYS MIKE M / MVN ROSAMANO MARCO A / MVN NACHMAN GWENDOLYN B / MVN WALKER DEANNA E / MVN | ABFS WATER MANAGEMENT PCA |
| CFP-055-000000562 | CFP-055-000000562 | Deliberative Process | XX/XX/XXXX | TMP | N/A | N/A | DETAILS OF REPORT AND BILL LANGUAGE |
| CFP-055-000000564 | CFP-055-000000564 | Deliberative Process | 3/9/2004 | WBK | N/A | N/A | DRAFT NEW ORLEANS DISTRICT REAL ESTATE HANDBOOK OF PROCEDURES |
| CFP-055-000000565 | CFP-055-000000565 | Deliberative Process | 11/26/2002 | WBK | N/A | N/A | AFTER ACTION REVIEW REFERENCE GUIDE |
| CFP-055-000000566 | CFP-055-000000566 | Deliberative Process | 7/13/2001 | WBK | PALMIERI MICHAEL M / APPRAISAL & PLANNING BRANCH ; GUTIERREZ JUDY Y / APPRAISAL & PLANNING BRANCH ; LEWIS WILLIAM C / REAL ESTATE DIVISION | N/A | REAL ESTATE PLAN ATCHAFALAYA BASIN FLOODWAY SYSTEM MYETTE POINT BOAT LANDING ST. MARY PARISH, LOUISIANA |
| CFP-055-000000567 | CFP-055-000000567 | Deliberative Process | XX/XX/XXXX | WBK | / UNITED STATES OF AMERICA ; / CHEVRON PIPE LINE COMPANY | N/A | COST REIMBURSEMENT AGREEMENT FOR THE RELOCATION OF CHEVRON PIPE LINE COMPANY'S 10-INCH OIL PIPELINE CROSSING THE WEST BAY SEDIMENT DIVERSION PROJECT LISTED UNDER THE COASTAL WETLANDS PLANNING, PROTECTION, AND RESTORATION ACT (CWPPRA) PLAQUEMINES PARISH, LOUISIANA |
| CFP-055-000000571 | CFP-055-000000571 | Deliberative Process | 8/4/2003 | WBK | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| CFP-055-000000572 | CFP-055-000000572 | Attorney-Client; Attorney Work Product | 2/21/2003 | WBK | LEWIS WILLIAM C / DEPARTMENT OF THE ARMY REAL ESTATE DIVISION DIRECT FEDERAL ACQUISITION BRANCH | PERSCHALL CLEMENT F | SERVITUDE AGREEMENT ON PORTION OF OWNERSHIP OF TRACT NEEDS TO CROSS TO RELOCATE A PIPELINE INTERFERE WITH OUT PROJECT |
| CFP-055-000000573 | CFP-055-000000573 | Deliberative Process | 7/13/2001 | WBK | PALMIERI MICHAEL M / APPRAISAL & PLANNING BRANCH ; GUTIERREZ JUDY Y / APPRAISAL & PLANNING BRANCH ; LEWIS WILLIAM C / REAL ESTATE DIVISION | N/A | REAL ESTATE PLAN ATCHAFALAYA BASIN FLOODWAY SYSTEM MYETTE POINT BOAT LANDING ST. MARY PARISH, LOUISIANA |
| CFP-055-000000574 | CFP-055-000000574 | Attorney-Client; Attorney Work Product | 11/20/1998 | WBK | ROSAMANO MARCO / U.S. ARMY ENGINEER DISTRICT NEW ORLEANS | N/A | LEGAL OPINION: THE RIGHTS NECESSARY TO CONSTRUCT A DIVERSION PROJECT OVER ERODED LANDS THAT HAVE NOW BECOME AN OPEN WATER ARM OF THE GULF OF MEXICO |
| CFP-055-000000576 | CFP-055-000000576 | Deliberative Process | XX/XX/XXXX | WBK | N/A | N/A | AFTER ACTION REVIEW REFERENCE GUIDE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-055-000000590 | CFP-055-000000590 | Attorney-Client; Attorney Work Product | 2/23/2001 | TMP | ROSAMANO MARCO ; CEMVN-RE-E | / LOCAL SPONSOR AND INLEASING ACQUISITION BRANCH ROSAMANO 2877 | REQUEST FOR RIGHT OF ENTRY FOR MISSISSIPPI RIVER, BATON ROUGE TO THE GULF OF MEXICO, SOUTHWEST PASS, 2000 PILE DIKE REPAIRS, PLAQUEMINES PARISH, LOUISIANA (ED-00-049) |
| CFP-055-000000593 | CFP-055-000000593 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | N/A | N/A | LIST OF NAMES AND ADDRESSES |
| CFP-055-000000594 | CFP-055-000000594 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | N/A | N/A | LIST OF NAMES AND ADDRESSES |
| CFP-055-000000634 | CFP-055-000000634 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | N/A | N/A | BLANK PAGE |
| CFP-055-000001351 | CFP-055-000001351 | Deliberative Process | XX/XX/XXXX | TMP | N/A | N/A | TRANSMITTAL MEMORANDUM |
| CFP-055-000001352 | CFP-055-000001352 | Deliberative Process | 1/20/2004 | RTF | / ROSEWOOD PLANTATION, INC. | N/A | INTERIM BINDER ON OWNERS TITLE GUARANTY POLICY PROJECT: ATCH. BASIN, FLOODWAY SYSTEM ST. LANDRY PARISH, LOUISIANA, TRACT NO. 1234 |
| CFP-055-000001353 | CFP-055-000001353 | Deliberative Process | 1/20/2004 | RTF | / ROSEWOOD PLANTATION, INC. | N/A | INTERIM BINDER ON OWNERS TITLE GUARANTY POLICY PROJECT: ATCH. BASIN, FLOODWAY SYSTEM ST. LANDRY PARISH, LOUISIANA, TRACT NO. 1234 |
| CFP-055-000001354 | CFP-055-000001354 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | 2.4.3. PROJECT OPERATIONS OF EASEMENT LANDS |
| CFP-055-000001355 | CFP-055-000001355 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED PROCEDURES FOR CLOSINGS |
| CFP-055-000001356 | CFP-055-000001356 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED PROCEDURES FOR CLOSINGS |
| CFP-055-000001357 | CFP-055-000001357 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED PROCEDURES FOR CONDEMNATIONS 2012 IMPLEMENTATION |
| CFP-055-000001358 | CFP-055-000001358 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SUMMARY OF RE LEGAL FUNCTIONS |
| CFP-055-000001359 | CFP-055-000001359 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SUMMARY OF RE LEGAL FUNCTIONS |
| CFP-055-000001360 | CFP-055-000001360 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SUMMARY OF RE LEGAL FUNCTIONS |
| CFP-055-000001361 | CFP-055-000001361 | Deliberative Process | 7/25/2003 | DOC | LEWIS WILLIAM C / DEPARTMENT OF THE ARMY REAL ESTATE DIVISION DIRECT FEDERAL ACQUISITION BRANCH | HIGDON JOHN / A. WILBERTS SONS, L.L.C. | ENCLOSED U.S. ARMY CORPS OF ENGINEERS PROPOSES TO ACQUIRE A DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| CFP-055-000001363 | CFP-055-000001363 | Deliberative Process | 8/4/2003 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| CFP-055-000001364 | CFP-055-000001364 | Deliberative Process | 8/14/2003 | DOC | WINGATE MARK ; HALE LAMAR ; CEMVN-PM-W | N/A | PROJECT FACT SHEET ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA |
| CFP-055-000001365 | CFP-055-000001365 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DRAFT #12 JAN/MIKE CONTRACT PERFORMANCE REQUIREMENTS SCOPE OF WORK |
| CFP-055-000001366 | CFP-055-000001366 | Deliberative Process | 01/14/XXXX | DOC | N/A | N/A | DRAFT #14 JAN/MIIKE CONTRACT PERFORMANCE REQUIREMENTS SCOPE OF WORK |
| CFP-055-000001367 | CFP-055-000001367 | Deliberative Process | 01/09/XXXX | DOC | N/A | N/A | DRAFT #9- JAN CONTRACT PERFORMANCE REQUIREMENTS SCOPE OF WORK |
| CFP-055-000001368 | CFP-055-000001368 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | REGARDING OWNERSHIP OF IMMOVABLE PROPERTY TRACTS INCLUDING ENCUMBRANCES AFFECTING SUCH TRACTS AND TAX STATUS |
| CFP-055-000001369 | CFP-055-000001369 | Attorney-Client; Attorney Work Product | 10/15/1992 | DOC | ROLLAND MICHAEL S / REAL ESTATE DIVISION | N/A | LEGAL MEMORANDUM ATCHAFALAYA BASIN FLOODWAY SYSTEM PROJECT |
| CFP-055-000001370 | CFP-055-000001370 | Attorney-Client; Attorney Work Product | 6/12/2003 | DOC | HAYS MIKE ; LEWIS WILLIAM C | LEWIS BILL / REAL ESTATE ROSAMANO MARCO / DIRECT FEDERAL ACQUISITION KOPEC JOE / PLANNING AND APPRAISAL | TITLE OPINION AND PROPOSED ADMINISTRATIVE WAIVER POTENTIAL CLAIMS TO ACCRETION ATTRIBUTABLE TO ABFS TRACT NO. 4549E - BAYOU EUGENE AND ACCRETION ATTRIBUTABLE TO ABFS 4660E - RED BAYOU FORMERLY KNOWN AS RED EYE BAYOU |
| CFP-055-000001371 | CFP-055-000001371 | Deliberative Process | 10/XX/2003 | DOC | N/A | N/A | NEW ORLEANS DISTRICT AGREEMENT MANAGEMENT PROCESS |
| CFP-055-000001372 | CFP-055-000001372 | Deliberative Process | XX/XX/2004 | DOC | LEWIS WILLIAM C / MVN ; / PINNACLE ENTERTAINMENT, INC. ; / PNK LAKE CHARLES, L.L.C. | N/A | AMENDMENT TO DEPARTMENT OF THE ARMY CONSENT TO CROSS U.S. GOVERNMENT EASEMENT AT CALCASIEU RIVER AT COON ISLAND PROJECT CALCASIEU PARISH, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-055-000001375 | CFP-055-000001375 | Deliberative Process | XX/XX/1982 | DOC | HAYS MIKE M / FEDERAL ACQUISITION BRANCH REAL ESTATE DIVISION ; LEWIS WILLIAM C / REAL ESTATE DIVISION NEW ORLEANS DISTRICT ; / STATE OF LOUISIANA | N/A | ASSESSMENT OF NON-FEDERAL SPONSOR'S REAL ESTATE ACQUISITION CAPABILITY |
| CFP-055-000001376 | CFP-055-000001376 | Deliberative Process | 11/XX/2003 | DOC | BARBIER YVONNE P ; GUTIERREZ JUDITH Y ; LEWIS WILLIAM C | N/A | SUPPLEMENT TO REAL ESTATE PLAN FOR INTRACOSTALS WATERWAY LOCKS, LOUISIANA (BAYOU SORREL LOCK REPLACEMENT) |
| CFP-055-000001377 | CFP-055-000001377 | Deliberative Process | 11/XX/2003 | DOC | BARBIER YVONNE P ; GUTIERREZ JUDITH Y ; LEWIS WILLIAM C | N/A | SUPPLEMENT TO REAL ESTATE PLAN FOR INTRACOSTALS WATERWAY LOCKS, LOUISIANA (BAYOU SORREL LOCK REPLACEMENT) |
| CFP-055-000001379 | CFP-055-000001379 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED PROCEDURES FOR CLOSINGS |
| CFP-055-000001380 | CFP-055-000001380 | Deliberative Process | 2/8/1979 | DOC | N/A | N/A | PROCEDURE PRIOR TO TRIAL |
| CFP-055-000001385 | CFP-055-000001385 | Attorney-Client; Attorney Work Product | 2/18/2003 | DOC | N/A | N/A | OPTION B FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| CFP-055-000001386 | CFP-055-000001386 | Deliberative Process | 8/4/2003 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| CFP-055-000001387 | CFP-055-000001387 | Deliberative Process | 7/21/2003 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| CFP-055-000001388 | CFP-055-000001388 | Deliberative Process | XX/XX/XXXX | DOC | / REAL ESTATE DIVISION DIRECT FEDERAL ACQUISITION BRANCH | MINALDI THAD D / J. LAWTON COMPANY | VIEW OF PROJECT LANDOWNERS ACCOMMODATING GOVERNMENT INITIATIVE |
| CFP-055-000001390 | CFP-055-000001390 | Deliberative Process | 6/30/2003 | DOC | LEWIS WILLIAM C / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS / WALKER / CEMVN-RE-F ; DIMARCO / CEMVN-RE-F ; ROSAMANO / CEMVN-RE-F ; CEMVN-RE | MCKOWEN THOMAS C / STRAIN DENNIS MAYHALL & BATES, L.L.P. RIETSCHIER DIETMAR / AMITE RIVER BASIN DRAINAGE & WATER CONSERVATION DISTRICT POINDEXTER / CEMVN-PM-E KOPEC / CEMVN-RE-E BLOOD / CEMVN-CT | ENCLOSED REVIEW THE CURATORSHIP DOCUMENTS RELATIVE TO TRACT 105 |
| CFP-055-000001392 | CFP-055-000001392 | Deliberative Process | 12/17/2003 | DOC | BLOOD DEBRA H / JEFFERSON COUNTY ; LEWIS WILLIAM C / JEFFERSON COUNTY ; ROSAMANO MARCO / JEFFERSON COUNTY | N/A | COMPUTATIONS FOR GOVERNMENT COST ESTIMATE BIG HILL, JEFFERSON COUNTY, TEXAS TITLE EVIDENCE |
| CFP-055-000001394 | CFP-055-000001394 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DRAFT # 5 CONTRACT PERFORMANCE REQUIREMENTS SCOPE OF WORK |
| CFP-055-000001395 | CFP-055-000001395 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DRAFT # 5 CONTRACT PERFORMANCE REQUIREMENTS SCOPE OF WORK |
| CFP-055-000001396 | CFP-055-000001396 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DRAFT #6 CONTRACT PERFORMANCE REQUIREMENTS SCOPE OF WORK |
| CFP-055-000001397 | CFP-055-000001397 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DRAFT #6 CONTRACT PERFORMANCE REQUIREMENTS SCOPE OF WORK |
| CFP-055-000001399 | CFP-055-000001399 | Deliberative Process | 12/11/2003 | DOC | / MID-WEST NATURAL RESOURCES GROUP | N/A | MID-WEST NATURAL RESOURCES GROUP DRAFT GUIDELINES FOR WATERSHED RESTORATION |
| CFP-055-000001400 | CFP-055-000001400 | Attorney-Client; Attorney Work Product | 6/27/2003 | DOC | DUNN KELLY G / FEDERAL ACQUISITION BRANCH ; CEMVN-RE-F | / MANAGEMENT, DISPOSAL AND CONTROL BRANCH | MEMORANDUM TO CHIEF, MANAGEMENT, DISPOSAL AND CONTROL BRANCH ATTORNEYS OPINION ON EASEMENT ISSUED TO THE STATE OF LOUISIANA, DEPARTMENT OF HIGHWAYS, AT OLD RIVER CLOSURE PROJECT |
| CFP-055-000001409 | CFP-055-000001409 | Attorney-Client; Attorney Work Product | 10/31/2003 | DOC | N/A | AUSTIN SHERYL | PERFORMANCE ACCOMPLISHMENTS FOR SHERYL AUSTIN FOR PERIOD NOV. 1, 2002 THRU OCT. 31, 2003 |
| CFP-055-000001411 | CFP-055-000001411 | Deliberative Process | 07/XX/2003 | DOC | N/A | N/A | COMITE RIVER DIVERSION PROJECT, LA COST SHARE REPORT FISCAL YEAR 2003 - 3RD QUARTER |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-055-000001412 | CFP-055-000001412 | Deliberative Process | XX/XX/XXXX | DOC | ROSAMANO MARCO A / DEPARTMENT OF THE ARMY REAL ESTATE DIVISION DIRECT FEDERAL ACQUISITION BRANCH ; WALKER / CEMVN-RE-F ; DIMARCO / CEMVN-RE-F ; ROSAMANO / CEMVN-RE-F | RIETSCHIER DIETMAR / AMITE RIVER BASIN DRAINAGE & WATER CONSERVATION DISTRICT RAIFORD FRED E / CITY OF BATON ROUGE KLIER JERRY / CITY OF BATON ROUGE MARTIN CLYDE P / STATE OF LOUISIANA, DOT & DEVELOPMENT CEMVNRE-E KOPEC CEMVN-PM-E POINDEXTER BROUSE | FEDERAL EMERGENCY MANAGEMENT ADMINISTRATION AND LOCAL GOVERNMENT COSTS HAVE INCREASED ACCORDINGLY DUE TO THE VAST FLOOD PROBLEMS |
| CFP-055-000001417 | CFP-055-000001417 | Attorney-Client; Attorney Work Product | 11/5/2003 | DOC | DIMARCO CERIO A | N/A | CERIO A. DIMARCO PERFORMANCE REVIEW AND PERFORMANCE OBJECTIVES PART A SIGNIFICANT ACCOMPLISHMENTS |
| CFP-056-000000026 | CFP-056-000000026 | Deliberative Process | 6/12/2002 | DOC | HAYS MIKE / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | TEMPLET FLORENCE A | OWNERSHIP OF THE EAST HALF OF THE SOUTHWEST QUARTER OF SECTION 11, TOWNSHIP 8 SOUTH, RANGE 7 EAST, ST. MARTIN PARISH, LA.; PART OF ABFS TRACT 1308 (FORMERLY 1311) |
| CFP-056-000000040 | CFP-056-000000040 | Deliberative Process | 7/1/2002 | WBK | ROSAMANO MARCO A / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; WALKER / CEMVN-RE-F | MILLER DAVID S GLADNEY FRANK H GUIDROZ MARGARET G / GARBRIEL INTERNATIONAL CORPORATION / LAND INVESTMENTS OF LOUISIANA, INC. KELLER CT 1509 | ACQUIRE VARIOUS INTERESTS IN PROPERTY WITHIN EAST BATON ROUGE PARISH |
| CFP-056-000000041 | CFP-056-000000041 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WBK | N/A | N/A | OYSTER LEASES WITHIN CWPPRA PROJECT IMPACT AREAS |
| CFP-056-000000518 | CFP-056-000000518 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WMF | N/A | N/A | GRADE POINT AVERAGE |
| CFP-056-000000536 | CFP-056-000000536 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WMF | N/A | N/A | REAL ESTATE ATTORNEY CANDIDATES |
| CFP-056-000000540 | CFP-056-000000540 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WMF | N/A | N/A | GRADE POINT AVERAGE |
| CFP-056-000000546 | CFP-056-000000546 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WMF | N/A | N/A | REAL ESTATE ATTORNEY CANDIDATES |
| CFP-056-000000547 | CFP-056-000000547 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WMF | N/A | N/A | REAL ESTATE ATTORNEY CANDIDATES |
| CFP-056-000000585 | CFP-056-000000585 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WMF | N/A | N/A | REAL ESTATE ATTORNEY CANDIDATES |
| CFP-056-000000597 | CFP-056-000000597 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WMF | N/A | N/A | CHART SHOWS REAL ESTATE ATTORNEY CANDIDATES |
| CFP-056-000000598 | CFP-056-000000598 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WMF | N/A | N/A | GRADE POINT AVERAGE |
| CFP-056-000000604 | CFP-056-000000604 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WMF | N/A | N/A | GRADE POINT AVERAGE |
| CFP-056-000000606 | CFP-056-000000606 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WMF | N/A | N/A | REAL ESTATE ATTORNEY CANDIDATES |
| CFP-056-000000607 | CFP-056-000000607 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WMF | N/A | N/A | INTERVIEW CANDIDATE RANKINGS |
| CFP-056-000000611 | CFP-056-000000611 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WMF | N/A | N/A | REAL ESTATE ATTORNEY CANDIDATES |
| CFP-056-000000620 | CFP-056-000000620 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WMF | N/A | N/A | REAL ESTATE ATTORNEY CANDIDATES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-056-000000663 | CFP-056-000000663 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WMF | N/A | N/A | CHART SHOWS REAL ESTATE ATTORNEY CANDIDATES |
| CFP-056-000000676 | CFP-056-000000676 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WMF | N/A | N/A | INTERVIEW CANDIDATE RANKINGS |
| CFP-056-000000703 | CFP-056-000000703 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WMF | N/A | N/A | CHART SHOWS INTERVIEW CANDIDATE RANKINGS |
| CFP-056-000000704 | CFP-056-000000704 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WMF | N/A | N/A | MEAN INTERVIEW CANDIDATE RANKINGS |
| CFP-056-000000718 | CFP-056-000000718 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WMF | N/A | N/A | REAL ESTATE ATTORNEY CANDIDATES |
| CFP-056-000000727 | CFP-056-000000727 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WMF | N/A | N/A | CHART SHOWS REAL ESTATE ATTORNEY CANDIDATES |
| CFP-056-000000741 | CFP-056-000000741 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WMF | N/A | N/A | REAL ESTATE ATTORNEY CANDIDATES |
| CFP-056-000000755 | CFP-056-000000755 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WMF | N/A | N/A | REAL ESTATE ATTORNEY CANDIDATES |
| CFP-056-000000767 | CFP-056-000000767 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WMF | N/A | N/A | GRADE POINT AVERAGE |
| CFP-056-000000870 | CFP-056-000000870 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WMF | N/A | N/A | CHIEF OF HYDRA MODELING SECTION |
| CFP-056-000000911 | CFP-056-000000911 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WMF | N/A | N/A | CHART SHOWS OF GPA |
| CFP-056-000001136 | CFP-056-000001136 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WMF | N/A | N/A | GRADE POINT AVERAGE |
| CFP-056-000001160 | CFP-056-000001160 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WMF | N/A | N/A | CHART SHOWS GRADE POINT AVERAGE |
| CFP-056-000001221 | CFP-056-000001221 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WMF | N/A | N/A | GRADE POINT AVERAGE |
| CFP-056-000001253 | CFP-056-000001253 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WMF | N/A | N/A | CHART SHOWS GRADE POINT AVERAGE |
| CFP-056-000001327 | CFP-056-000001327 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WMF | N/A | N/A | CHART SHOWS GRADE POINT AVERAGE |
| CFP-056-000001338 | CFP-056-000001338 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WMF | N/A | N/A | GRADE POINT AVERAGE |
| CFP-056-000001352 | CFP-056-000001352 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WMF | N/A | N/A | CHART SHOWS GRADE POINT AVERAGE |
| CFP-056-000001361 | CFP-056-000001361 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WMF | N/A | N/A | CHART SHOWS OF GPA |
| CFP-056-000001397 | CFP-056-000001397 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WMF | N/A | N/A | REAL ESTATE ATTORNEY CANDIDATES |
| CFP-056-000001414 | CFP-056-000001414 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WMF | N/A | N/A | GRADE POINT AVERAGE |
| CFP-056-000001417 | CFP-056-000001417 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WMF | N/A | N/A | CHART SHOWS OF DEVIATION FROM MEAN |
| CFP-056-000001422 | CFP-056-000001422 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WMF | N/A | N/A | REAL ESTATE ATTORNEY CANDIDATES |
| CFP-056-000001431 | CFP-056-000001431 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WMF | N/A | N/A | REAL ESTATE ATTORNEY CANDIDATES |
| CFP-056-000001458 | CFP-056-000001458 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WMF | N/A | N/A | GRADE POINT AVERAGE |
| CFP-056-000001466 | CFP-056-000001466 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WMF | N/A | N/A | REAL ESTATE ATTORNEY CANDIDATES |
| CFP-056-000001475 | CFP-056-000001475 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | EXHIBIT A" USA V. 4.09 ACRES AND ANN W. ARBOUR ET AL (BAYOU CHOCTAW) CIVIL ACTION NO. 96-3281-B-1" |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-056-000001476 | CFP-056-000001476 | Attorney-Client; Attorney Work Product | 7/20/2001 | DOC | HAYS MIKE ; LEWIS WILLIAM C | LEWIS BILL ROSAMANO MARCO KOPEC JOE | ADMINISTRATIVE WAIVER FOR (PROSPECTIVE) EXCEPTION RELATING TO COMPRESSOR SITE LEASE BY ST. MARTIN LAND COMPANY TO SUMMIT EXPLORATION ET AL COVERING PROPERTIES IN HENDERSON LAKE AREA, ST. MARTIN PARISH, LOUISIANA (LEASE ATTACHED). |
| CFP-056-000001479 | CFP-056-000001479 | Deliberative Process | XX/XX/XXXX | DOC | / ATCHAFALAYA BASIN FLOODWAY SYSTEM | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM RESULTED FROM A COMBINATION OF A GENERAL INVESTIGATION STUDY |
| CFP-056-000001487 | CFP-056-000001487 | Deliberative Process | 2/22/2002 | DOC | JULICH THOMAS F / THE DEPARTMENT OF THE ACE DISTRICT ENGINEER ; HARDMEN JAY G / BOARD OF COMMISSIONERS, GREATER BATON ROUGE PORT COMMISSION | N/A | CHALLENGE COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE PORT FOR GREATER BATON ROUGE THE BOARD OF COMMISSIONERS OF THE GREATER BATON ROUGE PORT COMMISSION |
| CFP-056-000001491 | CFP-056-000001491 | Attorney-Client; Attorney Work Product | 2/8/1979 | DOC | N/A | N/A | PROCEDURE PRIOR TO TRIAL |
| CFP-056-000001492 | CFP-056-000001492 | Deliberative Process | 5/22/2002 | DOC | ROSAMANO MARCO | DUGAS DAVID R HINGLE TARA HENDERSON SUSAN THORNTON LYMAN E GAUPP JOHN J LEWIS WILLIAM C KILROY MAURYA KELLER JANET | UNITED STATES V. 4.09 ACRES OF LAND, & ANN W. ARBOUR, ET AL (DOE-BAYOU CHOCTAW-WILBERT'S), CIVIL ACTION NO. 96-3281-D-M1, U.S. DISTRICT COURT, MIDDLE DISTRICT OF LOUISIANA |
| CFP-056-000001496 | CFP-056-000001496 | Attorney-Client; Attorney Work Product | 7/19/2002 | DOC | LEWIS WILLIAM C / REAL ESTATE DIVISION ; CEMVN-RE-F | SAIA J / CEMVN-PM SCHROEDER R / CEMVN-OD NACHMAN G / CEMVN-OC SATTERLEE G / CEMVN-ED MILES J / CEMVN-CD WINGATE MARK / CEMVN-PM-W BUSH HOWARD R / CEMVN-PM-RN BRANTLEY CHRIS / CEMVN-PM-RP STOUT MICHAEL / CEMVN-OD-T GOLDMAN HOWARD D / CEMVN-OD-D NORD BETH / CEMVN-OD-D VIGNES JULIE / CEMVN-OD-D POWELL NANCY / CEMVN-ED-HH | MEMORANDUM FOR SEE DISTRIBUTION ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT (ABFS), CLARIFICATION OF EASEMENT ESTATE, REQUEST FOR APPROVAL OF PROPOSED CLARIFICATION (DRAFT 17 JULY 2002) |
| CFP-056-000001497 | CFP-056-000001497 | Attorney-Client; Attorney Work Product | 7/19/2002 | DOC | LEWIS WILLIAM C / REAL ESTATE DIVISION ; ROSAMANO / CEMVN-RE-F ; CEMVN-RE | SAIA J / CEMVN-PM SCHROEDER R / CEMVN-OD NACHMAN G / CEMVN-OC SATTERLEE G / CEMVN-ED MILES J / CEMVN-CD WINGATE MARK / CEMVN-PM-W BUSH HOWARD R / CEMVN-PM-RN BRANTLEY CHRIS / CEMVN-PM-RP STOUT MICHAEL / CEMVN-OD-T GOLDMAN HOWARD D / CEMVN-OD-D NORD BETH / CEMVN-OD-D VIGNES JULIE / CEMVN-OD-D POWELL NANCY / CEMVN-ED-HH | MEMORANDUM FOR SEE DISTRIBUTION ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT (ABFS), CLARIFICATION OF EASEMENT ESTATE, REQUEST FOR APPROVAL OF PROPOSED CLARIFICATION (DRAFT 17 JULY 2002) |
| CFP-056-000001498 | CFP-056-000001498 | Deliberative Process | 3/25/2002 | DOC | N/A | N/A | FLOWAGE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| CFP-056-000001499 | CFP-056-000001499 | Deliberative Process | 4/4/2002 | DOC | N/A | N/A | FLOWAGE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-056-000001500 | CFP-056-000001500 | Deliberative Process | 4/4/2002 | DOC | N/A | N/A | FLOWAGE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| CFP-056-000001501 | CFP-056-000001501 | Deliberative Process | 4/4/2002 | DOC | N/A | N/A | FLOWAGE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| CFP-056-000001502 | CFP-056-000001502 | Deliberative Process | 4/4/2002 | DOC | N/A | N/A | FLOWAGE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| CFP-056-000001503 | CFP-056-000001503 | Deliberative Process | 5/28/2002 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| CFP-056-000001504 | CFP-056-000001504 | Deliberative Process | 7/12/2002 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| CFP-056-000001505 | CFP-056-000001505 | Deliberative Process | 7/12/2002 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| CFP-056-000001506 | CFP-056-000001506 | Attorney-Client; Attorney Work Product | 4/19/2002 | DOC | SUTTON JAN E / MVN | LABURE LINDA C / MVN DIMARCO CERIO A / MVN BARBIER YVONNE P / MVN WALKER DEANNA E / MVN BLAND STEPHEN S / MVN ROSAMANO MARCO A / MVN | EASEMENT CLARIFICATION |
| CFP-056-000001517 | CFP-056-000001517 | Attorney-Client; Attorney Work Product | 4/4/2002 | DOC | DIMARCO CERIO | N/A | MEMORANDUM OF AUTHORITIES SUPPORTING THE ARGUMENT OF IMPERMISSIBLE JUDICIAL EXPANSION OF EASEMENT IN WILLIAMS, INC. JUDGMENT |
| CFP-056-000001521 | CFP-056-000001521 | Attorney-Client; Attorney Work Product | 4/17/2002 | DOC | SCHULZ ALAN D ; CEMVD | N/A | ROW LANGUAGE FOR SPECIFICATIONS CONCERNS OF CEMVD OFFICE OF COUNSEL |
| CFP-056-000001523 | CFP-056-000001523 | Attorney-Client; Attorney Work Product | 4/16/2001 | DOC | / USACE | N/A | U.S. ARMY CORPS OF ENGINEERS PROPOSED AGENCY-SPECIFIC OCCUPANCY AGREEMENT TOPICS GSA MEETING |
| CFP-056-000001524 | CFP-056-000001524 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | OYSTER LEASES WITHIN CWPPRA PROJECT IMPACT AREAS |
| CFP-056-000001527 | CFP-056-000001527 | Attorney-Client; Attorney Work Product | 1/2/2002 | DOC | MCMURRY MARK B ; NACHMAN GWENN B ; CEMVN-OC ; ALMERICO JUDITH E ; LEWIS TRACY ; BOESE FREDRICK C ; DESPORTE MARJORIE S ; SYLL WILLIAM H ; CEMVN-OC2 | N/A | PROFESSIONAL EVALUATION MARK B. MCMURRY |
| CFP-056-000001528 | CFP-056-000001528 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | MCMURRY MARK B ; NACHMAN GWENN B ; ALMERICO JUDITH E ; LEWIS TRACY ; BOESE FREDRICK C ; DESPORTE MARJORIE S ; SYLL WILLIAM H | N/A | PROFESSIONAL EVALUATION MARK B. MCMURRY |
| CFP-056-000001531 | CFP-056-000001531 | Attorney-Client; Attorney Work Product | 3/8/2002 | DOC | BLAND STEPHEN S ; DIMARCO CERIO A ; LEWIS WILLIAM C / REAL ESTATE DIVISION ; CEMVN | N/A | REPORT OF AWARD (AS REQUIRED BY ER 405-1-12, CH. 5, PARA. 32) |
| CFP-056-000001535 | CFP-056-000001535 | Attorney-Client; Attorney Work Product | 6/11/2002 | DOC | CEMVN-RE-F | / MISSISSIPPI RIVER COMMISSION CEMRC-ET-R / HQUSACE CERE-AC | MEMORANDUM THRU PRESIDENT, MISSISSIPPI RIVER COMMISSION ATTN: CEMRC-ET-R FOR HQUSACE (CERE-AC), WASH DC 20314-1000 ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT, DECLARATION OF TAKING, US V. 1,033.12 AC...& WILLIAMS, INC, WDLA, #98-0733, LANDOWNER APPEAL TO 5TH CIRCUIT, DOCKET NO. 02-30437 |
| CFP-056-000001536 | CFP-056-000001536 | Attorney-Client; Attorney Work Product | 6/11/2002 | DOC | CEMVN-RE-F | / MISSISSIPPI RIVER COMMISSION CEMRC-ET-R / HQUSACE CERE-AC | MEMORANDUM THRU PRESIDENT, MISSISSIPPI RIVER COMMISSION ATTN: CEMRC-ET-R FOR HQUSACE (CERE-AC), WASH DC 20314-1000 ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT, DECLARATION OF TAKING, US V. 1,033.12 AC...& WILLIAMS, INC, WDLA, #98-0733, LANDOWNER APPEAL TO 5TH CIRCUIT, DOCKET NO. 02-30437 |
| CFP-056-000001537 | CFP-056-000001537 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SCOPE OF WORK |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-056-000002005 | CFP-056-000002005 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SCOPE OF WORK TITLE EVIDENCE SERVICES LAROSE TO GOLDEN MEADOW |
| CFP-056-000002078 | CFP-056-000002078 | Deliberative Process | XX/XX/XXXX | DOC | BROYLES CARL A / USACE, MISSISSIPPI VALLEY DIVISION, NEW ORLEANS DISTRICT | N/A | BENTLEY TO RECOMMENDATIONS AND ASSISTANCE IN COMBINING THE SITES TO ENSURE MINIMUM LOSE OF DATA |
| CFP-056-000002081 | CFP-056-000002081 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | EXISTING MVN DATA AND EXISTING IPET DATA |
| CFP-057-000000240 | CFP-057-000000240 | Attorney-Client; Attorney Work Product | 10/14/1994 | PDF | TICKNER W E / ENGINEERING DIVISION ; HAWKINS / CELMN-ED-E ; FAIRLESS / CELMN-ED-E ; BRANTLEYCELMN-ED-LL ; CELMN-ED ; GUIZERIX / CELMN-ED-ZZ-T | FREDRICK ROMERO JORGE / CELMN-ED-DD PERRY/IAB/2590 | MEMORANDUM FOR OFC OF COUNSEL ATTN: MS. FREDRICK REQUEST FOR WAGE DETERMINATION FOR FRONTING PROTECTION AT PUMP STATION # 6, 17TH STREET OUTFALL CANAL, LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT, ED-95-051 |
| CFP-058-000000001 | CFP-058-000000001 | Attorney-Client; Attorney Work Product | 2/9/2007 | PDF | MIAMI JEANINE M / BUSINESS RESOURCE DIVISION ; BLEAKLEY ALBERT M ; CREAR ROBERT ; HARRIS RICHARD L / MVD ; FEDSOURCE ; REED JACKIE M / MVK ; PONDER PAUL H / MVD ; DYE KATHY G / ERDC-AO-MS ; PHILLIPS LEO / MVD ; MAZZANTI MARK L / CWID ; HANNON JAMES R ; ROGERS MICHAEL B ; WILBANKS RAYFORD E ; BARTON CHARLES B ; BROOKS EDWARD O ; BANKS LARRY E ; WADDLE JAMES R ; HITCHINGS DANIEL H ; GAMBRELL TIMOTHY S ; HITCHINGS DANIEL / MVD ; GAMBRELL STEPHEN / MVD ; THOMAS RUSSELL G / MVD ; WELCH TROY W / DEPARTMENT OF THE ARMY OFFICE OF THE DEPUTY CHIEF OF STAFF FOR PERSONNEL ; JONES CHARMAINE R ; WHITTINGTON EDIE / MVD ; LOCKE DARLENE ; PURVIANCE CLAIR P / MVD | CARTER PENNY / SWCPOC HARRIS RICHARD L / MVD BLEAKLEY ALBERT M / MVD NEAL CRISSY A / MVD MIAMI JEANINE M / MVD HILL EDGAR Y / MVD BROOKS EDDIE O / MVD THOMAS RUSSELL G / MVD PONDER PAUL H / MVD COOL DON F / MVD HITCHINGS DANIEL / MVD GASPARINO DAN / MVD BEARD PATTI S / MVD WATTS DOUG D / MVD BROWN WILLIE / MVD GAMBRELL STEPHEN / MVD LEE CASSANDRA / MVD WARD JIM O / MVD PURVIANCE CLAIR P / MVD ROGERS MICHAEL B / MVD KNIGHT SANDRA / MVD MAZZANTI MARK L / MVD WHITTINGTON EDI / MVD CREAR ROBERT B / MVD DANIEL PATRICIA W ELLIS VICTORIA N NEAL CRISSY A SILLS DAVID W / MVD YOUNG REBECCA A / ERDC | DA FORM 7222 SENIOR SYSTEM CIVILIAN EVALUATION REPORT PERIOD COVERED FROM 2005/10/01 THRU 2006/12/07 |
| CFP-058-000000002 | CFP-058-000000002 | Attorney-Client; Attorney Work Product | 01/XX/2007 | DOC | BURKE LEWIS H ; BLEAKLEY ALBERT M / CORPS OF ENGINEERS | PERRY MICHELLE L / KALIJARVI, CHUZI, & NEWMAN, P.C | RESPONDENT AGENCY'S RESPONSE TO THE COMPLAINANT'S INTERROGATORIES SECOND SET AND SUPPLEMENTAL SET OF DISCOVERY REQUESTS |
| CFP-058-000000013 | CFP-058-000000013 | Attorney-Client; Attorney Work Product | XX/XX/2007 | WPD | SMITH PATRICIA P ; TAFF THOMAS | N/A | RESIDENTIAL LEASE |
| CFP-058-000000014 | CFP-058-000000014 | Attorney-Client; Attorney Work Product | 9/6/2007 | DOC | N/A | N/A | MIAMI MSPB APPEAL OF REMOVAL DRAFT RESPONSE BLEAKLEY 6 SEPTEMBER 2007 0800 HOURS |
| CFP-058-000000021 | CFP-058-000000021 | Attorney-Client; Attorney Work Product | 9/7/2006 | PDF | MURPHY JOAN T / HELENA CHEMICAL COMPANY | TAFF THOMAS M | ALL CANDIDATES SEEKING ADMISSION TO PRACTICE LAW UNDER THE TENNESSEE BAR ARE REQUIRED, AS PART OF THE ADMISSION PROCESS TO BE PERSONALLY INTERVIEWED |
| CFP-058-000000031 | CFP-058-000000031 | Attorney-Client; Attorney Work Product | XX/XX/2006 | PDF | AKCAKAYA HALUK R ; STARK JOHN D ; BRIDGES TODD S ; / OXFORD UNIVERSITY PRESS INC | N/A | AGREEMENT BETWEEN H. RESIT AKCAKAYA, JOHN D. STARK AND TODD S. BRIDGES |
| CFP-058-000000034 | CFP-058-000000034 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | MACEVOY JOHN ; AKCAKAYA H R ; STARK JOHN D ; BRIDGES TODD S | BILL | MODIFIED AN OCR SCAN OF THE ORIGINAL FORMAT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-058-000000035 | CFP-058-000000035 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | AKCAKAYA H R ; STARK JOHN D ; BRIDGES TODD S ; / OXFORD UNIVERSITY PRESS INC | N/A | AGREEMENT BETWEEN H. RESIT AKCAKAYA, JOHN D. STARK AND TODD S. BRIDGES |
| CFP-058-000000037 | CFP-058-000000037 | Attorney-Client; Attorney Work Product | 11/2/2006 | DOC | FELKER TIMOTHY L ; CEERD-OC-A ; U.S. EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | / U.S. EQUAL EMPLOYMENT OPPORTUNITY COMMISSION HENRY VARICE / EEOC WASHINGTON FIELD OFFICE BUSH SEBRINA / LAW OFFICES OF GARY M. GILBERT, P.C. | AGENCY'S MOTION FOR DECISION WITHOUT HEARING |
| CFP-058-000000038 | CFP-058-000000038 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | LEVEE AND MRGO COMMON LIABILITY PLAINTIFFS |
| CFP-058-000000046 | CFP-058-000000046 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ESI KATRINA DISCOVERY ERDC - IM PROJECT MANAGEMENT PLAN |
| CFP-058-000000054 | CFP-058-000000054 | Attorney-Client; Attorney Work Product | 5/26/2007 | PDF | WINDER DEBORAH L / DAC ; MIAMI JEANINE M / MVD | RAGSDALE OLA / MVD WINDER DEBORAH / MVD BLEAKLEY ALBERT M / COL MVD REED JACKIE M / HQ02 ALLEN SHIRLEY R / MVD DANIEL PAT W / MVD ELLIS VICTORIA / MVD MIAMI JEANINE M / MVD NEAL CRISSY A / MVD REED CASSANDRA / MVD | AFFIDAVIT |
| CFP-058-000000057 | CFP-058-000000057 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BURKE LEWIS H / US ARMY ENGINEER RESEARCH AND DEVELOPMENT CENTER | / U.S. EQUAL EMPLOYMENT OPPORTUNITY COMMISSION BIRMINGHAM DISTRICT OFFICE PERRY MICHELLE L / KALIJARVI, CHUZI, & NEWMAN, P.C. | RESPONDENT AGENCY'S RESPONSE TO THE COMPLAINANT'S THIRD SUPPLEMENTAL SET OF DISCOVERY REQUESTS |
| CFP-058-000000061 | CFP-058-000000061 | Attorney-Client; Attorney Work Product | 05/XX/2007 | DOC | BURKE LEWIS H / US ARMY ENGINEER RESEARCH AND DEVELOPMENT CENTER | / EQUAL EMPLOYMENT OPPORTUNITY COMMISSION BIRMINGHAM DISTRICT OFFICE MARTIN PERRY N / EEOC BIRMINGHAM DISTRICT OFFICE MIAMI JEANINE M PERRY MICHELLE L / KALIJARVI, CHUZI, & NEWMAN | AGENCY'S PROPOSED FINDINGS OF FACTS AND CONCLUSIONS OF LAW |
| CFP-058-000000064 | CFP-058-000000064 | Attorney-Client; Attorney Work Product | 01/XX/2007 | DOC | BURKE LEWIS H | / U.S. EQUAL EMPLOYMENT OPPORTUNITY COMMISSION BIRMINGHAM DISTRICT OFFICE PERRY MICHELLE L / KALIJARVI, CHUZI, & NEWMAN, P.C. | RESPONDENT AGENCY'S RESPONSE TO THE COMPLAINANT'S SECOND SUPPLEMENTAL SET OF DISCOVERY REQUESTS |
| CFP-058-000000066 | CFP-058-000000066 | Attorney-Client; Attorney Work Product | 4/5/2006 | PDF | BLEAKLEY ALBERT M ; CREAR ROBERT | SILLS DAVID W | DA FORM 7222-1 SENIOR SYSTEM CIVILIAN EVALUATION REPORT SUPPORT FORM |
| CFP-058-000000073 | CFP-058-000000073 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | TAFF THOMAS M / ERDC | N/A | PRIVILEGE REVIEW LOG FOR IN RE KATRINA ESI DISCOVERY |
| CFP-058-000000074 | CFP-058-000000074 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | TAFF THOMAS M / ERDC | N/A | PRIVILEGE REVIEW LOG FOR IN RE KATRINA ESI DISCOVERY |
| CFP-058-000000075 | CFP-058-000000075 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | TAFF THOMAS M / ERDC | N/A | PRIVILEGE REVIEW LOG FOR IN RE KATRINA ESI DISCOVERY |
| CFP-058-000000123 | CFP-058-000000123 | Attorney-Client; Attorney Work Product | 05/XX/2007 | DOC | BURKE LEWIS H / US ARMY ENGINEER RESEARCH AND DEVELOPMENT CENTER | VINCENT JILL L / EQUAL EMPLOYMENT OPPORTUNITY COMMISSION BIRMINGHAM DISTRICT OFFICE CAPLES EDITH M BROMSEY ANDREW | AGENCY'S REPLY TO THE COMPLAINANT'S MOTION FOR DECISION WITHOUT A HEARING |
| CFP-058-000000126 | CFP-058-000000126 | Attorney-Client; Attorney Work Product | 2/24/1997 | DOC | / UNITED STATES COURT OF APPEALS, FEDERAL CIRCUIT | N/A | TABLE OF DECISIONS WITHOUT REPORTED OPINIONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-058-000000128 | CFP-058-000000128 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | / THE USACE | PLAINTIFFS' REQUESTS FOR PRODUCTION TO THE UNITED STATES OF AMERICA AND THE UNITED STATE ARMY CORPS OF ENGINEERS |
| CFP-058-000000130 | CFP-058-000000130 | Attorney-Client; Attorney Work Product | 6/5/2000 | PDF | SMITH JOHN C / US ARMY | N/A | NAVY FUNCTIONS AND SUPPLEMENTAL CONDITIONS |
| CFP-058-000000156 | CFP-058-000000156 | Attorney-Client; Attorney Work Product | 4/29/2002 | DOC | FELDER SCOTT A / CECC-G | HARDESTY GARY M / HQUSACE CECW-BE | MEMORANDUM FOR HQUSACE PROGRAM MANAGER - EVERGLADES RESTORATION (ATTN: CECW-BE, MR. GARY M. HARDESTY) PURCHASE OF OFFICIAL" EVERGLADES LOGO T-SHIRTS POLO SHIRTS NOTEBOOKS AND BALL CAPS" |
| CFP-058-000000157 | CFP-058-000000157 | Attorney-Client; Attorney Work Product | 4/29/2002 | DOC | FELDER SCOTT A / CECC-G | HARDESTY GARY M / HQUSACE CECW-BE | MEMORANDUM FOR HQUSACE PROGRAM MANAGER - EVERGLADES RESTORATION (ATTN: CECW-BE, MR. GARY M. HARDESTY) PURCHASE OF OFFICIAL" EVERGLADES LOGO T-SHIRTS POLO SHIRTS NOTEBOOKS AND BALL CAPS" |
| CFP-058-000000185 | CFP-058-000000185 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LOVELADY BILL | ABLES TIM | THE LEGALITY OF CASTLE CLUB HOLDING A RAFFLE TO BENEFIT THE CORPS DAY" CELEBRATION" |
| CFP-058-000000202 | CFP-058-000000202 | Attorney-Client; Attorney Work Product | 9/12/2007 | DOC | TAFF THOMAS | PERALES KATHLEEN | LEGAL OPINION |
| CFP-058-000000203 | CFP-058-000000203 | Attorney-Client; Attorney Work Product | 9/21/2007 | DOC | TAFF THOMAS M / ERDC COUNSEL | JENKINS RICHARD B / ENGINEER RESEARCH AND DEVELOPMENT CENTER | MEMORANDUM FOR: COLONEL RICHARD B. JENKINS, COMMANDER, ENGINEER RESEARCH AND DEVELOPMENT CENTER LEGAL AUTHORITY FOR GRANTING A DEBT WAIVER FOR AN ERDC CHL EMPLOYEE |
| CFP-058-000000205 | CFP-058-000000205 | Attorney-Client; Attorney Work Product | 9/28/2007 | DOC | TAFF THOMAS M / ERDC-OC-MS | MCGILL THOMAS E / ERDC-GSL-MS MOSHER REED L / ERDC-GSL-MS MCALPIN TATE O / ERDC-CHL-MS EBERSOLE BRUCE A / ERDC-CHL-MS CIALONE ALAN / ERDC-CHL-MS HANSON JEFFREY L / ERDC-CHL-MS JENSEN ROBERT E / ERDC-CHL-MS SMITH JANE M / ERDC-CHL-MS TRACY BARBARA A / ERDC-CHL-MS MCADORY ROBERT T / ERDC-CHL-MS LETTER JOSEPH V / ERDC-CHL-MS MARK DAVID J / ERDC-CHL-MS MARTIN KEITH / ERDC-CHL-MS TATE JENNIFER N / ERDC-CHL-MS WALLER TERRY N / ERDC-CHL-MS SANCHEZ JOSE E / ERDC-CHL-MS BYRD AARON R / ERDC-CHL-MS WELP TIMOTHY L / ERDC-CHL-MS WILSON DEREK A / ERDC-CHL-MS LOVELADY WILLIAM N / ERDC-OC-MS RICHARDSON MILTON D / ERDC-ITL-MS COOK KENNETH W / ERDC-ITL-MS FELKER TIMOTHY L / ERDC-TEC-VA MARSH RONALD S / ERDC-CERL-IL PASTERNAK GARY A / ERDC-OC-NH | ESI DATA COLLECTION |
| CFP-058-000000220 | CFP-058-000000220 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | MATERIALS TO BE PRODUCED IN IN RE KATRINA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-058-000000221 | CFP-058-000000221 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | MATERIALS TO BE PRODUCED IN IN RE KATRINA |
| CFP-058-000000222 | CFP-058-000000222 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | MATERIALS TO BE PRODUCED IN IN RE KATRINA |
| CFP-058-000000223 | CFP-058-000000223 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | MATERIALS TO BE PRODUCED IN IN RE KATRINA |
| CFP-058-000000224 | CFP-058-000000224 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | MATERIALS TO BE PRODUCED IN IN RE KATRINA |
| CFP-058-000000225 | CFP-058-000000225 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | MATERIALS TO BE PRODUCED IN IN RE KATRINA |
| CFP-058-000000226 | CFP-058-000000226 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | MATERIALS TO BE PRODUCED IN IN RE KATRINA |
| CFP-058-000000227 | CFP-058-000000227 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | MATERIALS TO BE PRODUCED IN IN RE KATRINA |
| CFP-058-000000228 | CFP-058-000000228 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | MATERIALS TO BE PRODUCED IN IN RE KATRINA |
| CFP-058-000000229 | CFP-058-000000229 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | MATERIALS TO BE PRODUCED IN IN RE KATRINA |
| CFP-058-000000230 | CFP-058-000000230 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | MATERIALS TO BE PRODUCED IN IN RE KATRINA |
| CFP-058-000000231 | CFP-058-000000231 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | MATERIALS TO BE PRODUCED IN IN RE KATRINA |
| CFP-058-000000232 | CFP-058-000000232 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | MATERIALS TO BE PRODUCED IN IN RE KATRINA |
| CFP-058-000000233 | CFP-058-000000233 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | MATERIALS TO BE PRODUCED IN IN RE KATRINA |
| CFP-058-000000234 | CFP-058-000000234 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | MATERIALS TO BE PRODUCED IN IN RE KATRINA |
| CFP-058-000000235 | CFP-058-000000235 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | MATERIALS TO BE PRODUCED IN IN RE KATRINA |
| CFP-058-000000236 | CFP-058-000000236 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | MATERIALS TO BE PRODUCED IN IN RE KATRINA |
| CFP-058-000000237 | CFP-058-000000237 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | MATERIALS TO BE PRODUCED IN IN RE KATRINA |
| CFP-058-000000238 | CFP-058-000000238 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | MATERIALS TO BE PRODUCED IN IN RE KATRINA |
| CFP-058-000000239 | CFP-058-000000239 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | MATERIALS TO BE PRODUCED IN IN RE KATRINA |
| CFP-058-000000240 | CFP-058-000000240 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | MATERIALS TO BE PRODUCED IN IN RE KATRINA |
| CFP-058-000000241 | CFP-058-000000241 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | MATERIALS TO BE PRODUCED IN IN RE KATRINA |
| CFP-058-000000242 | CFP-058-000000242 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | MATERIALS TO BE PRODUCED IN IN RE KATRINA |
| CFP-058-000000243 | CFP-058-000000243 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | MATERIALS TO BE PRODUCED IN IN RE KATRINA |
| CFP-058-000000244 | CFP-058-000000244 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | MATERIALS TO BE PRODUCED IN IN RE KATRINA |
| CFP-058-000000245 | CFP-058-000000245 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | MATERIALS TO BE PRODUCED IN IN RE KATRINA |
| CFP-058-000000246 | CFP-058-000000246 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | MATERIALS TO BE PRODUCED IN IN RE KATRINA |
| CFP-058-000000247 | CFP-058-000000247 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | MATERIALS TO BE PRODUCED IN IN RE KATRINA |
| CFP-058-000000248 | CFP-058-000000248 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | MATERIALS TO BE PRODUCED IN IN RE KATRINA |
| CFP-058-000000249 | CFP-058-000000249 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | MATERIALS TO BE PRODUCED IN IN RE KATRINA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-058-000000250 | CFP-058-000000250 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | MATERIALS TO BE PRODUCED IN IN RE KATRINA |
| CFP-058-000000251 | CFP-058-000000251 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | MATERIALS TO BE PRODUCED IN IN RE KATRINA |
| CFP-058-000000252 | CFP-058-000000252 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | MATERIALS TO BE PRODUCED IN IN RE KATRINA |
| CFP-058-000000253 | CFP-058-000000253 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | MATERIALS TO BE PRODUCED IN IN RE KATRINA |
| CFP-058-000000254 | CFP-058-000000254 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | MATERIALS TO BE PRODUCED IN IN RE KATRINA |
| CFP-058-000000255 | CFP-058-000000255 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | MATERIALS TO BE PRODUCED IN IN RE KATRINA |
| CFP-058-000000256 | CFP-058-000000256 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | MATERIALS TO BE PRODUCED IN IN RE KATRINA |
| CFP-058-000000257 | CFP-058-000000257 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | MATERIALS TO BE PRODUCED IN IN RE KATRINA |
| CFP-058-000000258 | CFP-058-000000258 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | MATERIALS TO BE PRODUCED IN IN RE KATRINA |
| CFP-058-000000259 | CFP-058-000000259 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | MATERIALS TO BE PRODUCED IN IN RE KATRINA |
| CFP-058-000000260 | CFP-058-000000260 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | MATERIALS TO BE PRODUCED IN IN RE KATRINA |
| CFP-058-000000261 | CFP-058-000000261 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | MATERIALS TO BE PRODUCED IN IN RE KATRINA |
| CFP-058-000000262 | CFP-058-000000262 | Attorney-Client; Attorney Work Product | 10/11/2007 | PDF | / ERDC | N/A | MATERIALS TO BE PRODUCED IN IN RE KATRINA |
| CFP-058-000000263 | CFP-058-000000263 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | MATERIALS TO BE PRODUCED IN IN RE KATRINA |
| CFP-058-000000264 | CFP-058-000000264 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | MATERIALS TO BE PRODUCED IN IN RE KATRINA |
| CFP-058-000000265 | CFP-058-000000265 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | MATERIALS TO BE PRODUCED IN IN RE KATRINA |
| CFP-058-000000266 | CFP-058-000000266 | Attorney-Client; Attorney Work Product | 11/6/2007 | PDF | N/A | N/A | MATERIALS TO BE PRODUCED IN IN RE KATRINA |
| CFP-058-000000267 | CFP-058-000000267 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | MATERIALS TO BE PRODUCED IN IN RE KATRINA |
| CFP-058-000000268 | CFP-058-000000268 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | MATERIALS TO BE PRODUCED IN IN RE KATRINA |
| CFP-058-000000269 | CFP-058-000000269 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | MATERIALS TO BE PRODUCED IN IN RE KATRINA |
| CFP-058-000000270 | CFP-058-000000270 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | MATERIALS TO BE PRODUCED IN IN RE KATRINA |
| CFP-058-000000271 | CFP-058-000000271 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | MATERIALS TO BE PRODUCED IN IN RE KATRINA |
| CFP-058-000000272 | CFP-058-000000272 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | MATERIALS TO BE PRODUCED IN IN RE KATRINA |
| CFP-058-000000273 | CFP-058-000000273 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | MATERIALS TO BE PRODUCED IN IN RE KATRINA |
| CFP-058-000000274 | CFP-058-000000274 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | MATERIALS TO BE PRODUCED IN IN RE KATRINA |
| CFP-058-000000275 | CFP-058-000000275 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | MATERIALS TO BE PRODUCED IN IN RE KATRINA |
| CFP-058-000000276 | CFP-058-000000276 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | MATERIALS TO BE PRODUCED IN IN RE KATRINA |
| CFP-058-000000277 | CFP-058-000000277 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | MATERIALS TO BE PRODUCED IN IN RE KATRINA |
| CFP-058-000000278 | CFP-058-000000278 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | MATERIALS TO BE PRODUCED IN IN RE KATRINA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-058-000000279 | CFP-058-000000279 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | MATERIALS TO BE PRODUCED IN IN RE KATRINA |
| CFP-058-000000280 | CFP-058-000000280 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | MATERIALS TO BE PRODUCED IN IN RE KATRINA |
| CFP-058-000000281 | CFP-058-000000281 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | MATERIALS TO BE PRODUCED IN IN RE KATRINA |
| CFP-058-000000282 | CFP-058-000000282 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | MATERIALS TO BE PRODUCED IN IN RE KATRINA |
| CFP-058-000000283 | CFP-058-000000283 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | MATERIALS TO BE PRODUCED IN IN RE KATRINA |
| CFP-058-000000284 | CFP-058-000000284 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | MATERIALS TO BE PRODUCED IN IN RE KATRINA |
| CFP-058-000000285 | CFP-058-000000285 | Attorney-Client; Attorney Work Product | 10/24/2007 | PDF | N/A | N/A | MATERIALS TO BE PRODUCED IN IN RE KATRINA |
| CFP-058-000000286 | CFP-058-000000286 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | MATERIALS TO BE PRODUCED IN IN RE KATRINA |
| CFP-058-000000287 | CFP-058-000000287 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | MATERIALS TO BE PRODUCED IN IN RE KATRINA |
| CFP-058-000000288 | CFP-058-000000288 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | MATERIALS TO BE PRODUCED IN IN RE KATRINA |
| CFP-058-000000289 | CFP-058-000000289 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | MATERIALS TO BE PRODUCED IN IN RE KATRINA |
| CFP-058-000000290 | CFP-058-000000290 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | MATERIALS TO BE PRODUCED IN IN RE KATRINA |
| CFP-058-000000291 | CFP-058-000000291 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | MATERIALS TO BE PRODUCED IN IN RE KATRINA |
| CFP-058-000000292 | CFP-058-000000292 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | MATERIALS TO BE PRODUCED IN IN RE KATRINA |
| CFP-058-000000293 | CFP-058-000000293 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | MATERIALS TO BE PRODUCED IN IN RE KATRINA |
| CFP-058-000000294 | CFP-058-000000294 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | MATERIALS TO BE PRODUCED IN IN RE KATRINA |
| CFP-058-000000295 | CFP-058-000000295 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | MATERIALS TO BE PRODUCED IN IN RE KATRINA |
| CFP-058-000000296 | CFP-058-000000296 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | MATERIALS TO BE PRODUCED IN IN RE KATRINA |
| CFP-058-000000297 | CFP-058-000000297 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | MATERIALS TO BE PRODUCED IN IN RE KATRINA |
| CFP-058-000000298 | CFP-058-000000298 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | MATERIALS TO BE PRODUCED IN IN RE KATRINA |
| CFP-058-000000299 | CFP-058-000000299 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | MATERIALS TO BE PRODUCED IN IN RE KATRINA |
| CFP-058-000000300 | CFP-058-000000300 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | MATERIALS TO BE PRODUCED IN IN RE KATRINA |
| CFP-058-000000301 | CFP-058-000000301 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | MATERIALS TO BE PRODUCED IN IN RE KATRINA |
| CFP-058-000000302 | CFP-058-000000302 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | MATERIALS TO BE PRODUCED IN IN RE KATRINA |
| CFP-058-000000303 | CFP-058-000000303 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | MATERIALS TO BE PRODUCED IN IN RE KATRINA |
| CFP-058-000000304 | CFP-058-000000304 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | MATERIALS TO BE PRODUCED IN IN RE KATRINA |
| CFP-058-000000305 | CFP-058-000000305 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | MATERIALS TO BE PRODUCED IN IN RE KATRINA |
| CFP-058-000000306 | CFP-058-000000306 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | MATERIALS TO BE PRODUCED IN IN RE KATRINA |
| CFP-058-000000307 | CFP-058-000000307 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | MATERIALS TO BE PRODUCED IN IN RE KATRINA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-058-000000308 | CFP-058-000000308 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | MATERIALS TO BE PRODUCED IN IN RE KATRINA |
| CFP-058-000000309 | CFP-058-000000309 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | MATERIALS TO BE PRODUCED IN RE KATRINA |
| CFP-058-000000310 | CFP-058-000000310 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | MATERIALS TO BE PRODUCED IN IN RE KATRINA |
| CFP-058-000000311 | CFP-058-000000311 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | MATERIALS TO BE PRODUCED IN RE: KATRINA |
| CFP-058-000000312 | CFP-058-000000312 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | MATERIALS TO BE PRODUCED IN IN RE KATRINA |
| CFP-058-000000313 | CFP-058-000000313 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | MATERIALS TO BE PRODUCED IN IN RE KATRINA |
| CFP-058-000000314 | CFP-058-000000314 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | MATERIALS TO BE PRODUCED IN IN RE KATRINA |
| CFP-058-000000315 | CFP-058-000000315 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | MATERIALS TO BE PRODUCED IN IN RE KATRINA |
| CFP-058-000000316 | CFP-058-000000316 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | MATERIALS TO BE PRODUCED IN IN RE KATRINA |
| CFP-058-000000317 | CFP-058-000000317 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | MATERIALS TO BE PRODUCED IN IN RE KATRINA |
| CFP-058-000000318 | CFP-058-000000318 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | MATERIALS TO BE PRODUCED IN IN RE KATRINA |
| CFP-058-000000319 | CFP-058-000000319 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | MATERIALS TO BE PRODUCED IN IN RE KATRINA |
| CFP-058-000000320 | CFP-058-000000320 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | MATERIALS TO BE PRODUCED IN IN RE KATRINA |
| CFP-058-000000321 | CFP-058-000000321 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | MATERIALS TO BE PRODUCED IN IN RE KATRINA |
| CFP-058-000000322 | CFP-058-000000322 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | MATERIALS TO BE PRODUCED IN IN RE KATRINA |
| CFP-058-000000323 | CFP-058-000000323 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | MATERIALS TO BE PRODUCED IN RE KATRINA |
| CFP-058-000000324 | CFP-058-000000324 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | MATERIALS TO BE PRODUCED IN IN RE KATRINA |
| CFP-058-000000325 | CFP-058-000000325 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | MATERIALS TO BE PRODUCED IN IN RE KATRINA |
| CFP-058-000000326 | CFP-058-000000326 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | MATERIALS TO BE PRODUCED IN IN RE KATRINA |
| CFP-058-000000327 | CFP-058-000000327 | Attorney-Client; Attorney Work Product | 11/15/2007 | PDF | N/A | N/A | MATERIALS TO BE PRODUCED IN IN RE KATRINA |
| CFP-058-000000328 | CFP-058-000000328 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | MATERIALS TO BE PRODUCED IN IN RE KATRINA |
| CFP-058-000000329 | CFP-058-000000329 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | MATERIALS TO BE PRODUCED IN IN RE KATRINA |
| CFP-058-000000330 | CFP-058-000000330 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | MATERIALS TO BE PRODUCED IN IN RE KATRINA |
| CFP-058-000000331 | CFP-058-000000331 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | MATERIALS TO BE PRODUCED IN IN RE KATRINA |
| CFP-058-000000332 | CFP-058-000000332 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | MATERIALS TO BE PRODUCED IN IN RE KATRINA |
| CFP-058-000000333 | CFP-058-000000333 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | MATERIALS TO BE PRODUCED IN IN RE KATRINA |
| CFP-058-000000334 | CFP-058-000000334 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | MATERIALS TO BE PRODUCED IN IN RE KATRINA |
| CFP-058-000000335 | CFP-058-000000335 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | MATERIALS TO BE PRODUCED IN IN RE KATRINA |
| CFP-058-000000336 | CFP-058-000000336 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | MATERIALS TO BE PRODUCED IN IN RE KATRINA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-058-000000337 | CFP-058-000000337 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | MATERIALS TO BE PRODUCED IN IN RE KATRINA |
| CFP-058-000000338 | CFP-058-000000338 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | MATERIALS TO BE PRODUCED IN IN RE KATRINA |
| CFP-058-000000339 | CFP-058-000000339 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | MATERIALS TO BE PRODUCED IN IN RE KATRINA |
| CFP-058-000000340 | CFP-058-000000340 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | MATERIALS TO BE PRODUCED IN IN RE KATRINA |
| CFP-058-000000341 | CFP-058-000000341 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | MATERIALS TO BE PRODUCED IN IN RE KATRINA |
| CFP-058-000000342 | CFP-058-000000342 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | MATERIALS TO BE PRODUCED IN IN RE KATRINA |
| CFP-058-000000343 | CFP-058-000000343 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | MATERIALS TO BE PRODUCED IN IN RE KATRINA |
| CFP-058-000000344 | CFP-058-000000344 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | MATERIALS TO BE PRODUCED IN IN RE KATRINA |
| CFP-058-000000345 | CFP-058-000000345 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | MATERIALS TO BE PRODUCED IN IN RE KATRINA |
| CFP-058-000000346 | CFP-058-000000346 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | MATERIALS TO BE PRODUCED IN IN RE KATRINA |
| CFP-058-000000347 | CFP-058-000000347 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | MATERIALS TO BE PRODUCED IN IN RE KATRINA |
| CFP-058-000000348 | CFP-058-000000348 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | MATERIALS TO BE PRODUCED IN IN RE KATRINA |
| CFP-058-000000349 | CFP-058-000000349 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | MATERIALS TO BE PRODUCED IN IN RE KATRINA |
| CFP-058-000000350 | CFP-058-000000350 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | MATERIALS TO BE PRODUCED IN IN RE KATRINA |
| CFP-058-000000352 | CFP-058-000000352 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MATERIALS TO BE PRODUCED IN IN RE KATRINA |
| CFP-058-000000353 | CFP-058-000000353 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | MATERIALS TO BE PRODUCED IN IN RE KATRINA |
| CFP-058-000000354 | CFP-058-000000354 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | MATERIALS TO BE PRODUCED IN IN RE KATRINA |
| CFP-058-000000355 | CFP-058-000000355 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | MATERIALS TO BE PRODUCED IN IN RE KATRINA |
| CFP-058-000000356 | CFP-058-000000356 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | MATERIALS TO BE PRODUCED IN IN RE KATRINA |
| CFP-058-000000357 | CFP-058-000000357 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MATERIALS TO BE PRODUCED IN IN RE KATRINA |
| CFP-058-000000358 | CFP-058-000000358 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MATERIALS TO BE PRODUCED IN IN RE KATRINA |
| CFP-058-000000359 | CFP-058-000000359 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MATERIALS TO BE PRODUCED IN IN RE KATRINA |
| CFP-058-000000360 | CFP-058-000000360 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | MATERIALS TO BE PRODUCED IN IN RE KATRINA |
| CFP-058-000000361 | CFP-058-000000361 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MATERIALS TO BE PRODUCED IN IN RE KATRINA |
| CFP-058-000000362 | CFP-058-000000362 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MATERIALS TO BE PRODUCED IN IN RE KATRINA |
| CFP-058-000000363 | CFP-058-000000363 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | MATERIALS TO BE PRODUCED IN IN RE KATRINA |
| CFP-058-000000364 | CFP-058-000000364 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | MATERIALS TO BE PRODUCED IN IN RE KATRINA |
| CFP-058-000000365 | CFP-058-000000365 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | MATERIALS TO BE PRODUCED IN IN RE KATRINA |
| CFP-058-000000366 | CFP-058-000000366 | Attorney-Client; Attorney Work Product | 9/28/2007 | PDF | N/A | N/A | MATERIALS TO BE PRODUCED IN IN RE KATRINA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-058-000000367 | CFP-058-000000367 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | MATERIALS TO BE PRODUCED IN IN RE KATRINA |
| CFP-058-000000368 | CFP-058-000000368 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | MATERIALS TO BE PRODUCED IN IN RE KATRINA |
| CFP-058-000000369 | CFP-058-000000369 | Attorney-Client; Attorney Work Product | 10/2/2007 | PDF | N/A | N/A | MATERIALS TO BE PRODUCED IN IN RE KATRINA |
| CFP-058-000000370 | CFP-058-000000370 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | MATERIALS TO BE PRODUCED IN IN RE KATRINA |
| CFP-058-000000371 | CFP-058-000000371 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | / USACE | BOX DETAIL SHEET - PAPER COLLECTION IN RE KATRINA CANAL BREACHES LITIGATION 05-4182 CUSTODIAN: DR. JOSEPH KOESTER |
| CFP-058-000000376 | CFP-058-000000376 | Attorney-Client; Attorney Work Product | 9/10/2007 | PDF | COURVILLE ZOE | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | DECLARATION OF ZOE COURVILLE |
| CFP-058-000000404 | CFP-058-000000404 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | DISCOVERY REQUESTS, HURRICANE KATRINA LITIGATION |
| CFP-058-000000408 | CFP-058-000000408 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / ERDC | N/A | ESI DISCOVERY ERDC - IM PROJECT MANAGEMENT PLAN |
| CFP-058-000000409 | CFP-058-000000409 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DOCUMENT LIST-KATRINA LITIGATION-FIRST REQUEST FOR THE PRODUCTION OF DOCUMENTS (BROKEN DOWN BY ORGANIZATIONAL SUBDIVISION) |
| CFP-058-000000420 | CFP-058-000000420 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | WILSON BARBARA / JACKSON STATE UNIVERSITY ; LOVELADY WILLIAM N / ENGINEER RESEARCH AND DEVELOPMENT CENTER | N/A | WAIVER OF LIABILITY RELEASE, WAIVER, DISCHARGE, AND COVENANT NOT TO SUE |
| CFP-058-000000421 | CFP-058-000000421 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | AKCAKAYA H R ; STARK JOHN D ; BRIDGES TODD S | N/A | AGREEMENT BETWEEN H. RESIT AKCAKAYA, JOHN D. STARK AND TODD S. BRIDGES |
| CFP-058-000000422 | CFP-058-000000422 | Attorney-Client; Attorney Work Product | 8/15/2007 | DOC | HOUSTON JAMES ; / ENGINEER RESEARCH AND DEVELOPMENT CENTER | ERDC EMPLOYEE | MANDATORY EMAIL ON AUGUST 15, 2007 |
| CFP-058-000000423 | CFP-058-000000423 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | HOUSTON JAMES / ENGINEER RESEARCH AND DEVELOPMENT CENTER | N/A | ERDC STAFF TO ENSURE COLLECTION PROCESS CREATES MINIMAL DISRUPTIONS FOR THE ERDC EMPLOYEES |
| CFP-058-000000424 | CFP-058-000000424 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | HOUSTON JAMES / ENGINEER RESEARCH AND DEVELOPMENT CENTER | N/A | ERDC OFFICE OF COUNSEL TO ENSURE COLLECTION PROCESS MINIMALLY DISRUPTIVE FOR THE ERDC EMPLOYEES |
| CFP-058-000000425 | CFP-058-000000425 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | HOUSTON JAMES / ENGINEER RESEARCH AND DEVELOPMENT CENTER | N/A | ERDC STAFF TO ENSURE COLLECTION PROCESS CREATES MINIMAL DISRUPTIONS FOR THE ERDC EMPLOYEES |
| CFP-058-000000431 | CFP-058-000000431 | Attorney-Client; Attorney Work Product | 1/25/2005 | DOC | / VBURG CONSOLIDATED CONTRACTING VICKSBURG OFFICE | N/A | SOLICITATION OFFER AND AWARD SOLICITATION NO W912HZ-05-R-0002 |
| CFP-058-000000438 | CFP-058-000000438 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LIST OF DOCUMENTS PROVIDED BY ANTHONY BEDNAR |
| CFP-058-000000439 | CFP-058-000000439 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / ERDC | N/A | ESI DISCOVERY ERDC - IM PROJECT MANAGEMENT PLAN |
| CFP-058-000000441 | CFP-058-000000441 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ERDC EMPLOYEES TO POSSESSED ELECTRONICALLY STORED INFORMATION RESPONSIVE TO PLAINTIFFS DISCOVERY REQUEST IN THE KATRINA LITIGATION |
| CFP-058-000000445 | CFP-058-000000445 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ERDC EMPLOYEES TO POSSESSED ELECTRONICALLY STORED INFORMATION RESPONSIVE TO PLAINTIFFS DISCOVERY REQUEST IN THE KATRINA LITIGATION |
| CFP-058-000000446 | CFP-058-000000446 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | LOVELADY BILL / ERDC BURKE LEWIS / ERDC TAFF TOM / ERDC PASTERNAK GARY / ERDC FELKER TIM / ERDC MARSH RON / ERDC WELLS ROBYN / ERDC | REQUIRED MANDATORY COURT ORDER TO PROVIDE ESI INFORMATION RELATED HURRICANE KATRINA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-058-000000449 | CFP-058-000000449 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | USER OU OFFICE SYMBOL LAB LOCATION LAST UPDATE I HAVE NO DATA GIWW IHNC MRGO LPV/LPVHPP OUTFALL CANALS INUNDATION OR PRECIPITATION LEVEE DESIGN STANDARDS IPET |
| CFP-058-000000451 | CFP-058-000000451 | Deliberative Process | XX/XX/XXXX | DOC | N/A | TAFF TOM / ERDC LOVELADY BILL / ERDC BURKE LEWIS / ERDC WELLS ROBYN / ERDC PASTERNAK GARY / ERDC FELKER TIM / ERDC MARSH RON / ERDC | MANDATORY COMPLIANCE |
| CFP-058-000000452 | CFP-058-000000452 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | TAFF THOMAS / ERDC LOVELADY LEWIS B / ERDC | MANDATORY COMPLIANCE |
| CFP-058-000000463 | CFP-058-000000463 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | AKCAKAYA H R ; STARK JOHN D ; BRIDGES TODD S ; / OXFORD UNIVERSITY PRESS INC | N/A | AGREEMENT BETWEEN H. RESIT AKCAKAYA, JOHN D. STARK AND TODD S. BRIDGES |
| CFP-058-000000464 | CFP-058-000000464 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | DISCOVERY REQUESTS, HURRICANE KATRINA LITIGATION |
| CFP-058-000000469 | CFP-058-000000469 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | TAFF THOMAS M | WILHELM STEVEN | RELEASE OF VOLUNTARY CONFIDENTIAL INFORMATION UNDER EXEMPTION FOUR OF THE FREEDOM OF INFORMATION ACT |
| CFP-058-000000470 | CFP-058-000000470 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LOVELADY WILLIAM / USACE | STROUPE WAYNE / PUBLIC AFFAIRS OFFICE | THE ASSESSMENT OF FEES IN A FOIA REQUEST FROM THE DISCOVERY CHANNEL |
| CFP-058-000000484 | CFP-058-000000484 | Attorney-Client; Attorney Work Product | 8/29/2007 | DOC | / ERDC | SILLS GEORGE / GEOTECHNICAL AND STRUCTURES LABORATORY ENGINEER RESEARCH AND DEVELOPMENT CENTER | LEGAL ISSUES WITH YOUR ACCEPTING A JOB WITH THE STATE OF CALIFORNIA |
| CFP-058-000000490 | CFP-058-000000490 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SUMMARY |
| CFP-058-000000491 | CFP-058-000000491 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | INDEX |
| CFP-058-000000505 | CFP-058-000000505 | Attorney-Client; Attorney Work Product | 9/24/2007 | PDF | BENEDICT J L | BILLINGSLEY MELLIE / USACE | U.S. ARMY CORPS OF ENGINEERS CHIEF COUNSEL'S HONORS PROGRAM INTERVIEW EVALUATION SHEET |
| CFP-058-000000506 | CFP-058-000000506 | Attorney-Client; Attorney Work Product | 9/24/2007 | PDF | BOUIS ROBERT L | BILLINGSLEY MELLIE / USACE | U.S. ARMY CORPS OF ENGINEERS CHIEF COUNSEL'S HONORS PROGRAM INTERVIEW EVALUATION SHEET |
| CFP-058-000000507 | CFP-058-000000507 | Attorney-Client; Attorney Work Product | 9/25/2007 | PDF | WHITTINGTON JOYCE M / THE UNIVERSITY OF MISSISSIPPI ; / USACE ; MORRIS CHRIS | TAFF TOM / UM LAW SCHOOL | CHRIS MORRIS MATERIAL |
| CFP-058-000000508 | CFP-058-000000508 | Attorney-Client; Attorney Work Product | 9/25/2007 | PDF | BENEDICT J L / THE UNIVERSITY OF MISSISSIPPI ; FULLMER COREY G ; / USACE | TAFF THOMAS / U.S. CORPS OF ENGINEERS / UNITED STATES OF AMERICA MARTIN PERRY N / EQUAL EMPLOYMENT OPPORTUNITY COMMISSION RUSH GEORGE CLINKSCALES L N | ENCLOSED REQUESTED WRITING SAMPLES AND THE USACE OFFICE LOCATION PLAN |
| CFP-058-000000509 | CFP-058-000000509 | Attorney-Client; Attorney Work Product | 9/7/2007 | PDF | SANDERS STEVE ; WALSH BRENDA | / UNITED STATES COURT OF APPEALS SIXTEENTH CIRCUIT | BRIEF OF APPELLANT |
| CFP-058-000000510 | CFP-058-000000510 | Attorney-Client; Attorney Work Product | 9/24/2007 | PDF | LITTON JEREMY | BILLINGSLEY MELLIE / USACE | U.S. ARMY CORPS OF ENGINEERS CHIEF COUNSEL'S HONORS PROGRAM INTERVIEW EVALUATION SHEET |
| CFP-058-000000511 | CFP-058-000000511 | Attorney-Client; Attorney Work Product | 9/24/2007 | PDF | MORRIS CHRISTOPHER D | BILLINGSLEY MELLIE / USACE | U.S. ARMY CORPS OF ENGINEERS CHIEF COUNSEL'S HONORS PROGRAM INTERVIEW EVALUATION SHEET |
| CFP-058-000000512 | CFP-058-000000512 | Attorney-Client; Attorney Work Product | 9/28/2007 | PDF | BOUIS ROBERT L ; / USACE | / UM LAW SCHOOL | WRITING SAMPLE ROBERT L. BOUIS III |
| CFP-058-000000513 | CFP-058-000000513 | Attorney-Client; Attorney Work Product | 8/29/2007 | PDF | MORRIS CHRISTOPHER D ; FANT CHARLOTTE N / UNIVERSITY OF MISSISSIPPI ; BENEDICT J L ; BOUIS ROBERT L ; LITTON JEREMY | MORRIS CHRISTOPHER D BENEDICT JOSEPH L LOUIS ROBERT L LITTON JEREMY D | RESUME OF CHRISTOPHER D. MORRIS |
| CFP-058-000000519 | CFP-058-000000519 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | INDEX |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-058-000000524 | CFP-058-000000524 | Attorney-Client; Attorney Work Product | 9/24/2007 | PDF | MORRIS CHRISTOPHER | LOVELADY BILL / USACE BILLINGSLEY MELLIE / USACE TAFF TOM / USACE | U.S. ARMY CORPS OF ENGINEERS CHIEF COUNSEL'S HONORS PROGRAM INTERVIEW EVALUATION SHEET |
| CFP-058-000000525 | CFP-058-000000525 | Attorney-Client; Attorney Work Product | 9/24/2007 | PDF | BENEDICT J L | LOVELADY BILL / USACE BILLINGSLEY MELLIE / USACE TAFF TOM / USACE | U.S. ARMY CORPS OF ENGINEERS CHIEF COUNSEL'S HONORS PROGRAM INTERVIEW EVALUATION SHEET |
| CFP-058-000000526 | CFP-058-000000526 | Attorney-Client; Attorney Work Product | 9/24/2007 | PDF | LITTON JEREMY | LOVELADY BILL / USACE BILLINGSLEY MELLIE / USACE | U.S. ARMY CORPS OF ENGINEERS CHIEF COUNSEL'S HONORS PROGRAM INTERVIEW EVALUATION SHEET |
| CFP-058-000000527 | CFP-058-000000527 | Attorney-Client; Attorney Work Product | 9/24/2007 | PDF | BOUIS ROBERT L | LOVELADY BILL / USACE BILLINGSLEY MELLIE / USACE TAFF TOM / USACE | U.S. ARMY CORPS OF ENGINEERS CHIEF COUNSEL'S HONORS PROGRAM INTERVIEW EVALUATION SHEET |
| CFP-058-000000528 | CFP-058-000000528 | Attorney-Client; Attorney Work Product | 7/13/2007 | DOC | LOVELADY WILLIAM N / ERDC COUNSEL ; HOUSTON JAMES R / US ARMY ENGINEER RESEARCH AND DEVELOPMENT CENTER | CREW KATHY / INVISTA NORTH AMERICA SARL | U.S. PATENT 6,682.671, REF. RD8450 |
| CFP-058-000000529 | CFP-058-000000529 | Deliberative Process | XX/XX/XXXX | DOC | NESTER JOHN ; BUNCH BARRY ; PRICE RICHARD | N/A | DETERMINATION AND FINDINGS: EXPORT CONTROL COMPLIANCE |
| CFP-058-000000530 | CFP-058-000000530 | Attorney-Client; Attorney Work Product | 10/12/2006 | DOC | LOVELADY WILLIAM N / ENGINEER RESEARCH AND DEVELOPMENT CENTER | GOSWAMI DIBAKAR D / ITRC / THE ENVIRONMENTAL COUNCIL OF THE STATES | RESEARCH AND TECHNOLOGY TRANSFER PROGRAMS |
| CFP-058-000000534 | CFP-058-000000534 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | ERDC | N/A | INDEX HURRICANE KATRINA PRODUCTION REQUEST ERDC EL |
| CFP-058-000000535 | CFP-058-000000535 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | TAFF THOMAS M / ERDC | JOHN | FORMAL OBJECTIONS TO CERTAIN CLAUSES IN THE TERMS AND CONDITIONS FOR SALE |
| CFP-058-000000536 | CFP-058-000000536 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BURKE LEWIS H / USACE ENGINEER RESEARCH AND DEVELOPMENT CENTER | N/A | BRIEF OF ACTIVITY STATEMENT OF THE ISSUE |
| CFP-058-000000545 | CFP-058-000000545 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CUPERNALL JULIE | N/A | POWER OF ATTORNEY GENERAL |
| CFP-058-000000549 | CFP-058-000000549 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | KATRINA DISCOVERY DAILY DETAILS |
| CFP-058-000000550 | CFP-058-000000550 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LITIGATION SUPPORT TO THE JUSTICE DEPARTMENT |
| CFP-058-000000555 | CFP-058-000000555 | Deliberative Process | XX/XX/2008 | DOC | N/A | N/A | MANDATORY EXPENSES STATEMENT OF WORK FOR HURRICANE KATRINA DISCOVERY FOR FY 08 |
| CFP-058-000000558 | CFP-058-000000558 | Attorney-Client; Attorney Work Product | 10/12/2007 | DOC | KROLL | N/A | QUESTIONS TO ACCOMPANY TECHNICAL APPROACHES SUBMITTED BY KROLL AND GUIDANCE |
| CFP-058-000000559 | CFP-058-000000559 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | LACPR COMPENSATORY WETLANDS MITIGATION |
| CFP-058-000000572 | CFP-058-000000572 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | MCGHEE DAVE / EMERALD OCEAN ENGINEERING, LLC ; LOVELADY WILLIAM N / DEPARTMENT OF THE ARMY | N/A | SETTLEMENT AND RELEASE OF ALL CLAIMS AGREEMENT |
| CFP-058-000000573 | CFP-058-000000573 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | MCGHEE DAVE / EMERALD OCEAN ENGINEERING, LLC ; LOVELADY WILLIAM N / DEPARTMENT OF THE ARMY | N/A | SETTLEMENT AND RELEASE OF ALL CLAIMS AGREEMENT |
| CFP-058-000000593 | CFP-058-000000593 | Attorney-Client; Attorney Work Product | 01/XX/2007 | DOC | BURKE LEWIS H / U.S. ARMY ENGINEER RESEARCH AND DEVELOPMENT CENTER | MARTIN PERRY N / EEOC BIRMINGHAM DISTRICT OFFICE MIAMI JEANINE M PERRY MICHELLE L / KALIJARVI, CHUZI, & NEWMAN | JEANINE M. MIAMI V. FRANCIS J. HARVEY, EEOC CASE NO. 420-2006-00126X |
| CFP-058-000000594 | CFP-058-000000594 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROOF IN A GENDER HARASSMENT TITLE VII CASE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-058-000000595 | CFP-058-000000595 | Attorney-Client; Attorney Work Product | 05/XX/2007 | DOC | BURKE LEWIS H / US ARMY ENGINEER RESEARCH AND DEVELOPMENT CENTER | / EQUAL EMPLOYMENT OPPORTUNITY COMMISSION BIRMINGHAM DISTRICT OFFICE MARTIN PERRY N / EEOC BIRMINGHAM DISTRICT OFFICE MIAMI JEANINE M PERRY MICHELLE L / KALIJARVI, CHUZI, & NEWMAN | AGENCY'S PROPOSED FINDINGS OF FACTS AND CONCLUSIONS OF LAW |
| CFP-058-000000596 | CFP-058-000000596 | Deliberative Process | 05/XX/2007 | DOC | BURKE LEWIS H / US ARMY ENGINEER RESEARCH AND DEVELOPMENT CENTER | / EQUAL EMPLOYMENT OPPORTUNITY COMMISSION BIRMINGHAM DISTRICT OFFICE MARTIN PERRY N / EEOC BIRMINGHAM DISTRICT OFFICE MIAMI JEANINE M PERRY MICHELLE L / KALIJARVI, CHUZI, & NEWMAN | AGENCY'S PROPOSED FINDINGS OF FACTS AND CONCLUSIONS OF LAW |
| CFP-058-000000597 | CFP-058-000000597 | Attorney-Client; Attorney Work Product | 09/XX/2007 | DOC | BURKE LEWIS H / US ARMY ENGINEER RESEARCH AND DEVELOPMENT CENTER | / UNITED STATES OF AMERICA MERIT SYSTEMS PROTECTION BOARD MILLER STUART A / ATLANTA REGIONAL OFFICE MIAMI JEANINE M PERRY MICHELLE L / KALIJARVI, CHUZI, & NEWMAN | APPELLEE AGENCY'S RESPONSE TO THE APPELLANT'S FIRST SET OF DISCOVERY REQUESTS |
| CFP-058-000000598 | CFP-058-000000598 | Attorney-Client; Attorney Work Product | 9/6/2007 | DOC | N/A | N/A | MIAMI MSPB APPEAL OF REMOVAL DRAFT RESPONSE BLEAKLEY 6 SEPTEMBER 2007 0800 HOURS |
| CFP-058-000000599 | CFP-058-000000599 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED FINDINGS OF FACTS |
| CFP-058-000000600 | CFP-058-000000600 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | MIAMI JEANINE | N/A | TIMELINE JEANINE MIAMI |
| CFP-058-000000603 | CFP-058-000000603 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | MATERIALS TO BE PRODUCED IN IN RE KATRINA |
| CFP-058-000000606 | CFP-058-000000606 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MISSISSIPPI CONTRACT LAW |
| CFP-058-000000607 | CFP-058-000000607 | Attorney-Client; Attorney Work Product | XX/XX/2002 | DOC | N/A | N/A | MISSISSIPPI RULES OF PROFESSIONAL CONDUCT BASED ON 1983/2002 ABA RULES |
| CFP-058-000000608 | CFP-058-000000608 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MISSISSIPPI TORT LAW |
| CFP-058-000000612 | CFP-058-000000612 | Attorney-Client; Attorney Work Product | 08/XX/2006 | PDF | / NATIONAL CONFERENCE OF BAR EXAMINERS | TAFF THOMAS M | EXAMINEE'S REPORT OF SCORES SOCIAL SECURITY NUMBER 508-18-74897 |
| CFP-058-000000613 | CFP-058-000000613 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MS CORPORATE LAW |
| CFP-058-000000614 | CFP-058-000000614 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CRIMINAL PROCEDURE |
| CFP-058-000000615 | CFP-058-000000615 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | MOS ON BOARD OVER LAST 12 MONTHS DETAILS |
| CFP-058-000000617 | CFP-058-000000617 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / USACE | N/A | FORM 2007-08 NALP MULTI-OFFICE DATA USACE HONORS PROGRAM |
| CFP-058-000000621 | CFP-058-000000621 | Deliberative Process | XX/XX/XXXX | DOC | / UNITED STATES OF AMERICA CORPS OF ENGINEERS ; / REAL ESTATE DIVISION | N/A | LEASE |
| CFP-058-000000630 | CFP-058-000000630 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | TAFF THOMAS M / ERDC | ROBYN | ESTIMATE ON THE PAGE COUNT FOR DEL |
| CFP-058-000000631 | CFP-058-000000631 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PRELIMINARY STATEMENT |
| CFP-058-000000639 | CFP-058-000000639 | Attorney-Client; Attorney Work Product | 10/4/2007 | DOC | TAFF THOMAS M | N/A | APPRAISAL INPUT THOMAS M TAFF |
| CFP-058-000000652 | CFP-058-000000652 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | KATRINA PRIVILEGE LOG FOR ESI DATA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-058-000000653 | CFP-058-000000653 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | TAFF THOMAS M / ERDC | N/A | PRIVILEGE REVIEW LOG FOR IN RE KATRINA ESI DISCOVERY |
| CFP-058-000000662 | CFP-058-000000662 | Attorney-Client; Attorney Work Product | 1/19/1999 | DOC | JENNINGS RUPERT ; CECC-J | SPECHT EVELYN / DIRECTORATE OF RESOURCE MANAGEMENT FINANCE AND ACCOUNTING DIVISION KUZ ANNETTE / CEMVD-OC ADAMSKI STEVE / CEMVP-OC | MEMORANDUM FOR DIRECTORATE OF RESOURCE MANAGEMENT, FINANCE AND ACCOUNTING DIVISION (ATTN: EVELYN SPECHT) QUANTUM MERUIT CLAIM OF U.S. WEST COMMUNICATIONS |
| CFP-058-000000665 | CFP-058-000000665 | Attorney-Client; Attorney Work Product | 10/3/2002 | DOC | JENNINGS RUPERT / DEPARTMENT OF THE ARMY USACE ; CECC-G | DUNCAN SUSAN / CEHR-ZA | MEMORANDUM FOR ALL MAJOR SUBORDINATE COMMAND, DISTRICT COMMAND, FIELD OPERATING ACTIVITY AND LABORATORY COUNSELS CECC-G BULLETIN NO. 03-01, RECRUITING GIVEAWAYS PROCEDURES |
| CFP-058-000000689 | CFP-058-000000689 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LOVELADY WILLIAM N / ENGINEER RESEARCH AND DEVELOPMENT CENTER | BRIDGES TODD | LEGAL RESTRICTIONS WITH REGARD TO A CURRENT FEDERAL EMPLOYEE PARTICIPATING AS A TRUSTEE FOR THE SOCIETY OF ENVIRONMENTAL TOXICOLOGY AND CHEMISTRY ENDOWMENT FUND. |
| CFP-058-000000702 | CFP-058-000000702 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | DISCOVERY REQUESTS, HURRICANE KATRINA LITIGATION |
| CFP-058-000000703 | CFP-058-000000703 | Attorney-Client; Attorney Work Product | 2/6/2007 | DOC | CAMP RONALD C / FINANCE & ACCOUNTING DIVISION | JENKINS RICHARD B / ENGINEER RESEARCH AND DEVELOPMENT CENTER | MEMORANDUM FOR: COLONEL RICHARD B. JENKINS, COMMANDER, ENGINEER RESEARCH AND DEVELOPMENT CENTER AR 15-6 INVESTIGATION OF QUESTIONABLE LODGING EXPENSES OF CHL EMPLOYEE |
| CFP-058-000000714 | CFP-058-000000714 | Deliberative Process | 01/XX/2007 | DOC | BURKE LEWIS H / U.S. ARMY ENGINEER RESEARCH AND DEVELOPMENT CENTER | MARTIN PERRY N / EEOC BIRMINGHAM DISTRICT OFFICE MIAMI JEANINE M PERRY MICHELLE L / KALIJARVI, CHUZI, & NEWMAN | JEANINE M. MIAMI V. FRANCIS J. HARVEY, EEOC CASE NO. 420-2006-00126X |
| CFP-058-000000719 | CFP-058-000000719 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LOVELADY WILLIAM N / ENGINEER RESEARCH AND DEVELOPMENT CENTER | WILSON SHIRLEY | WHETHER OR NOT APPROPRIATED FUNDS CAN BE USED TO RATIFY A CONTRACT ERDC AND MARRIOTT HOTELS AND RESORTS FOR THE ERDC URBAN CONFERENCE |
| CFP-058-000000729 | CFP-058-000000729 | Deliberative Process | XX/XX/XXXX | DOC | / ENGINEER RESEARCH AND DEVELOPMENT CENTER | N/A | FY2008 REQUEST NEXT FIVE YEARS PLANNING |
| CFP-058-000000741 | CFP-058-000000741 | Deliberative Process | XX/XX/XXXX | DOC | BURKE LEWIS H / U.S. ARMY ENGINEER RESEARCH AND DEVELOPMENT CENTER | N/A | STATEMENT OF THE ISSUE ARGUMENT |
| CFP-058-000000743 | CFP-058-000000743 | Deliberative Process | 07/XX/2007 | DOC | / COMPUTATIONAL HYDRAULICS AND TRANSPORT LLC ; / U.S. ARMY ENGINEER RESEARCH AND DEVELOPMENT CENTER | N/A | MUTUAL NONDISCLOSURE AGREEMENT |
| CFP-058-000000744 | CFP-058-000000744 | Deliberative Process | 07/XX/2007 | DOC | / U.S. ARMY ENGINEER RESEARCH AND DEVELOPMENT CENTER | N/A | MUTUAL NONDISCLOSURE AGREEMENT |
| CFP-059-000000003 | CFP-059-000000003 | Attorney-Client; Attorney Work Product | 12/20/2006 | TIF | TUNKS ELIZABETH A / ARMED SERVICES BOARD OF CONTRACT APPEALS | N/A | ORDER ON PROOF OF COSTS |
| CFP-059-000000005 | CFP-059-000000005 | Deliberative Process | XX/XX/XXXX | PDF | SULLIVAN MICHAEL / USACE | N/A | SURVEY SHEET # MILES # OF SURVEYS COMPLETED IN 07 # OF SURVEYS COMPLETED IN 06 # OF SURVEYS COMPLETED IN 05 # OF SURVEYS COMPLETED IN 04 # OF SURVEYS COMPLETED IN 03 # OF SURVEYS COMPLETED IN 02 # OF SURVEYS COMPLETED IN 01 # OF SURVEYS COMPLETED IN 00 # OF SURVEYS COMPLETED IN 99 # OF SURVEYS COMPLETED IN 98 # OF SURVEYS COMPLETED IN 97 # OF SURVEYS COMPLETED IN 96 AUTHOR RECIPIENT LOCATION POC |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-059-000000010 | CFP-059-000000010 | Attorney-Client; Attorney Work Product | 4/27/2004 | PDF | NORMAN LAURA O / USACE | KILROY MAURYA / MVN PRICE CASSANDRA P / MVN FAGOT ELIZABETH L / HQ02 HOWELL S J / HQ02 LESSER MONROE L / HQ02 BINDNER ROSEANN R / HQ02 DUNCAN SUE C / HQ02 | ADMINISTRATIVE WAIVERS OF TITLE |
| CFP-059-000000011 | CFP-059-000000011 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | PITTMAN CHARLES R | / ARMED SERVICES BOARD OF CONTRACT APPEALS | AFFIDAVIT OF CHARLES R. PITTMAN |
| CFP-059-000000016 | CFP-059-000000016 | Attorney-Client; Attorney Work Product | 10/30/2007 | PDF | ARNOLD S L / MAHARREY-HOUSTON CONSTRUCTION COMPANY ; MEINERS WILLIAM G / DEPARTMENT OF THE ACE | N/A | CONFIDENTIALITY AGREEMENT |
| CFP-059-000000017 | CFP-059-000000017 | Attorney-Client; Attorney Work Product | 5/22/2007 | PDF | MELCHIODE GERALD A / GALLOWAY, JOHNSON, TOMPKINS, BURR & SMITH ; PERRY WILLIAM J / GALLOWAY, JOHNSON, TOMPKINS, BURR & SMITH | ZAMMITT CHARLES / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | C.R. PITTMAN CONSTRUCTION CO., INC. V. THE UNITED STATES OF AMERICA U.S. DISTRICT COURT, EASTERN DISTRICT OF LOUISIANA CIVIL ACTION NO.: 07-2771-K-2 OUR FILE NO. 2501-016 |
| CFP-059-000000018 | CFP-059-000000018 | Attorney-Client; Attorney Work Product | 6/1/2007 | PDF | ZAMMIT CHARLES R / DEPARTMENT OF THE ACE | MELCHIODE GERALD A / GALLOWAY, JOHNSON, TOMPKINS, BURR & SMITH PERRY WILLIAM J / GALLOWAY, JOHNSON, TOMPKINS, BURR & SMITH | C.R. PITTMAN CONSTRUCTION CO., INC. VS. THE UNITED STATES OF AMERICA |
| CFP-059-000000019 | CFP-059-000000019 | Attorney-Client; Attorney Work Product | 5/31/2007 | PDF | MELCHIODE GERALD A / GALLOWAY, JOHNSON, TOMPKINS, BURR & SMITH ; PERRY WILLIAM J / GALLOWAY, JOHNSON, TOMPKINS, BURR & SMITH | ZAMMITT CHARLES / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS LETTEN JAMES B | C.R. PITTMAN CONSTRUCTION CO., INC. V. THE UNITED STATES OF AMERICA U.S. DISTRICT COURT, EASTERN DISTRICT OF LOUISIANA CIVIL ACTION NO.: 07-2771-K-2 OUR FILE NO. 2501-016 |
| CFP-059-000000029 | CFP-059-000000029 | Attorney-Client; Attorney Work Product | 4/5/2001 | PDF | FLOWERS ROBERT B ; CECC-ZA | DISTRIBUTION | MEMORANDUM FOR SEE DISTRIBUTION THE IMPORTANCE OF PREVENTIVE LAW IN THE EXECUTION OF CORPS PROGRAMS - THE ROLE OF LEGAL REVIEW AND RESOLUTION OF NON-CONCURRENCES |
| CFP-059-000000030 | CFP-059-000000030 | Attorney-Client; Attorney Work Product | 5/8/2007 | PDF | NORTHEY ROBERT / USACE ; CEMVN-OC | ODONNELL JESSICA / USDOJ ENVIRONMENTAL & NATURAL RESOURCES DIVISION | HOLY CROSS NEIGHBORHOOD ASSN., ET AL. V. USACE NO. 03-370 L" (4)" |
| CFP-059-000000036 | CFP-059-000000036 | Attorney-Client; Attorney Work Product | 10/12/2007 | PDF | BLEAKLEY ALBERT M / COL MVD | JOHNSTON GARY E / COL MVN | BRIEF FOR ASA-CW ON CONTRACTING AND IR OVERSIGHT |
| CFP-059-000000038 | CFP-059-000000038 | Attorney-Client; Attorney Work Product | 10/30/2007 | PDF | FREDERICK DENISE D / DISTRICT COUNSEL ; CEMVN-OC ; STARKEL MURRAY P / U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS | CECC-MVD | MEMORANDUM FOR ASSISTANCE CHIEF COUNSEL/DIVISION COUNSEL (CECC-MVD) ANTICIPATED STAFFING NEEDS FOR ATTORNEYS IN NEW ORLEANS DISTRICT |
| CFP-059-000000043 | CFP-059-000000043 | Attorney-Client; Attorney Work Product | 9/10/2007 | PDF | POTASH STEVE | BILBO DIANE D / MVN | POTASH SCANNED DOCUMENTS |
| CFP-059-000000049 | CFP-059-000000049 | Attorney-Client; Attorney Work Product | 8/15/2007 | PDF | NELSON MICHAEL H ; SUTTON JAN E / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | SUTTON JAN E / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS MCDONALD KATHLEEN NELSON MICHAEL H | YOUR FILE: MCHUGH, BILLIE JEWEL, ET AL ALSO RE: ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT; TRACT NO. 4003E, CHARLES G. MCDONALD, ET AL 46.74 ACRES, MORE OR LESS, IN THE NE 1/4 OF THE SE 1/4 OF SECTION 24, TOWNSHIP 10 SOUTH, RANGE 8 EAST, ST. MARTIN PARISH, LOUISIANA |
| CFP-059-000000050 | CFP-059-000000050 | Attorney-Client; Attorney Work Product | 4/21/2007 | PDF | FREDERICK DENISE D / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; CEMVN-OC | / LOWER MISSISSIPPI VALLEY DIVISION CEMVD-OC | MEMORANDUM FOR COMMANDER, LOWER MISSISSIPPI VALLEY DIVISION, ATTN: CEMVND-OC LABOR STANDARDS ENFORCEMENT REPORT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-059-000000057 | CFP-059-000000057 | Attorney-Client; Attorney Work Product | 7/26/2007 | PDF | DELEAR STEPHEN ; DELEAR STEPHEN D / DERBES & BROUILLETTE, APLC ; DERBES RICHARD S / DERBES & BROUILLETTE, APLC ; RETIF EARL / TULANE UNIVERSITY ; / LOUISIANA STATE BAR ASSOCIATION ; SAMUEL CYNTHIA A ; / TULANE UNIVERSITY | / TWENTY THIRD JUDICIAL DISTRICT COURT PARISH OF ASCENSION DELEAR STEPHEN D METZLER KATHY / USACE DIVISION A BRANCH 1 | RESUME OF STEPHEN DELEAR |
| CFP-059-000000058 | CFP-059-000000058 | Attorney-Client; Attorney Work Product | 10/19/2007 | PDF | FREDERICK DENISE D / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; CEMVN-OC ; DELEAR STEPHEN ; / MVN ; TROTTER RITA E | CECC-MVD CECC-ZA | MEMORANDUM THRU ASSISTANT CHIEF COUNSEL/ DIVISION COUNSEL (CECC-MVD) FOR CHIEF COUNSEL (CECC-ZA) REQUEST FOR QUALIFYING AUTHORITY APPROVAL OF INITIAL APPOINTMENTS FOR THE POSITION OF ATTORNEY-ADVISOR (REAL PROPERTY), GS-0905-11/12, TEMPORARY APPOINTMENTS NOT TO EXCEED 13 MONTHS TO FOUR YEARS |
| CFP-059-000000059 | CFP-059-000000059 | Attorney-Client; Attorney Work Product | 7/26/2007 | PDF | TROTTER RITA E ; / UNITED STATES OF AMERICA SUPREME COURT OF THE STATE OF LOUISIANA ; JACOBS JON D / USEPA ; BABICH ADAM / TULANE UNIVERSITY ; KAWAK ALEXANDRA / SSA ; RUSSELL ROBERT S / U.S. OFFICE OF PERSONNEL MANAGEMENT ; / LOUISIANA TECH UNIVERSITY | METZLER KATHY / SWCPOC / MVN / TULANE ENVIRONMENTAL LAW CLINIC TROTTER RITA E | COMPLETE APPLICATION PACKET FOR VACANCY ANNOUNCEMENT NUMBER SWGY07835727A ENCLOSED |
| CFP-059-000000060 | CFP-059-000000060 | Attorney-Client; Attorney Work Product | 9/1/2006 | PDF | RETIF EARL / TULANE | TROTTER RITA E | PROFESSION RECORD SOCIAL SECURITY NUMBER 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 |
| CFP-059-000000062 | CFP-059-000000062 | Attorney-Client; Attorney Work Product | 6/17/2007 | PDF | FREDERICK DENISE D ; CEMVN-OC | N / A | MEMORANDUM FOR RECORD RECOMMENDED SELECTIONS FOR TEMPORARY ATTORNEY-ADVISOR (REAL PROPERTY), GS-0905-12, US ARMY ENGINEER DISTRICT, NEW ORLEANS, OFFICE OF COUNSEL, ANNOUNCEMENT NUMBER SWGY06451901 |
| CFP-059-000000065 | CFP-059-000000065 | Attorney-Client; Attorney Work Product | 6/28/2007 | PDF | VITTER DAVID / MVN ; VITTER DAVID / UNITED STATES SENATE ; NICHOLSON JOHN W ; THOMAS DARYL / STATE OF LOUISIANA ; / LOUISIANA DEPARTMENT OF PUBLIC SAFETY OFFICE OF STATE POLICE TRAFFIC RECORDS SECTION ; STEPHENS GLYNN / CALIFORNIA CUSTOMS COLLISION CENTER ; / COMBELS CUSTOMS ; BARBARA JOEY / CHAMPS WESTBANK COLLISION CENTER INC ; MCCLELLAN ANGELA D / DEPARTMENT OF THE ARMY LOUISIANA RECOVERY FIELD OFFICE CORPS OF ENGINEERS ; BURCHPAGE AMBER / U.S. SENATOR | OC WAGENAAR RICHARD P / MVN CEMVN-IM-SM / SENATOR DAVID VITTER / USACE NICHOLSON JOHN W NICHOLSON JOHN MANGHAM SHARON NICHOLSON WILLIAM C WAGENAAR COLONEL | RECORD OF ACCOUNTABLE MAIL CONGRESSIONAL # 07-086 |
| CFP-059-000000072 | CFP-059-000000072 | Attorney-Client; Attorney Work Product | 10/XX/2007 | PDF | MOODY PAMELA S | / CASTLE TOASTMASTERS | TOASTMASTERS MEMBERSHIP APPLICATION CLUBS WITHIN DISTRICTS CLUB NUMBER: 4632 |
| CFP-059-000000077 | CFP-059-000000077 | Attorney-Client; Attorney Work Product | 8/20/2007 | PDF | / TOASTMASTERS INTERNATIONAL | BILBO DIANE D | DUES RENEWAL INVOICE FOR DUES PERIOD OCTOBER 1, 2007 - MARCH 31, 2008 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-059-000000079 | CFP-059-000000079 | Attorney-Client; Attorney Work Product | 10/17/2007 | PDF | VITTER DAVID / UNITED STATES SENATE ; LAMBERT NOLAN P / LAMBERT & LAMBERT ; SPENCER STEVAN G / ORLEANS LEVEE DISTRICT ; BURCHPAGE AMBER / U.S. SENATOR DAVID VITTER | LEE ALVIN B / MVN / US SENATOR DAVID VITTER LAMBERT NOLAN P DURR LOUISI / OPERATIONS & MAINTENANCE DIRECTOR POWELL AMY / USACE STACK MICHAEL / LADOTD LEE COLONEL | ATTACHED FIND NECESSARY INQUIRY MATTER |
| CFP-059-000000105 | CFP-059-000000105 | Attorney-Client; Attorney Work Product | 3/25/1997 | PDF | TORREY BURKE S / DEPARTMENT OF THE ARMY REAL ESTATE DIVISION ACQUISITION | CARPENTER WALLACE G / CARPENTER FAMILY TRUST | FLOOD CONTROL, MISSISSIPPI RIVER AND TRIBUTARIES, YAZOO HEADWATER PROJECT, YAZOO RIVER, UPPER YAZOO PROJECT, ITEM 3-B, TRACTS NOS. 1304E-1, 1304E-2 AND 1404E, LEFLORE COUNTY, MISSISSIPPI |
| CFP-059-000000108 | CFP-059-000000108 | Attorney-Client; Attorney Work Product | 11/14/2006 | PDF | BUTLER JAMES F / SMITH, CURRIE & HANCOCK LLP | MEINERS WILLIAM G / USACE SAUL CHRIS ZOLLARS CLAY / SMITH CURRIE & HANCOCK | APPEAL OF AQUATERRA CONTRACTING, INC. UNDER CONTRACT NO. DACW 29-03-C-0001 ASBCA NOS. 55118, 55134-55150, 55160 AND 55161 |
| CFP-059-000000110 | CFP-059-000000110 | Attorney-Client; Attorney Work Product | 11/6/2006 | PDF | ZOLLARS WALTER C ; / USACE CONTRACTING DIVISION ; CEMVN-CT ; BARLOW JAMES A | / AQUATERRA CONTRACTING INC / USACE | AMENDMENT OF SOLICITATION/MODIFICATION OF CONTRACT AMENDMENT/MODIFICATION NO. P00072 |
| CFP-059-000000114 | CFP-059-000000114 | Attorney-Client; Attorney Work Product | 2/22/2007 | PDF | MELCHIODE GERALD A / GALLOWAY, JOHNSON, TOMPKINS, BURR & SMITH | ZAMMITT CHARLES / USACE PITTMAN CHARLES R | CONTRACT NO.: DACW269-00-C-0093 SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT DWYER ROAD DRAINAGE PUMPING STATION, ORLEANS PARISH LOUISIANA CONTRACT NO.: DACW29-02-C-0062 WEST BANK AND VICINITY, NEW ORLEANS LOUISIANA HURRICANE PROTECTION PROJECT, WEST OF ALGIERS CANAL COUSINS PUMPING STATION COMPLEX PUMPING STATION EXPANSION AND FRONTING PROTECTION JEFFERSON PARISH, LOUISIANA |
| CFP-059-000000115 | CFP-059-000000115 | Attorney-Client; Attorney Work Product | 3/6/2007 | PDF | MELCHIODE GERALD A / GALLOWAY, JOHNSON, TOMPKINS, BURR & SMITH | MEINERS BILL / USACE PITTMAN CHARLES R | CONTRACT NO.: DACW269-00-C-0093 SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT DWYER ROAD DRAINAGE PUMPING STATION, ORLEANS PARISH LOUISIANA CONTRACT NO.: DACW29-02-C-0062 WEST BANK AND VICINITY, NEW ORLEANS LOUISIANA HURRICANE PROTECTION PROJECT, WEST OF ALGIERS CANAL COUSINS PUMPING STATION COMPLEX PUMPING STATION EXPANSION AND FRONTING PROTECTION JEFFERSON PARISH, LOUISIANA OUR FILE: 2501-016 |
| CFP-059-000000127 | CFP-059-000000127 | Attorney-Client; Attorney Work Product | 1/24/2003 | PDF | STEWART LOWELL A ; STEWART NANCY B ; / HIBERNIA NATIONAL BANK | N/A | MULTIPLE INDEBTEDNESS MORTGAGE |
| CFP-059-000000128 | CFP-059-000000128 | Attorney-Client; Attorney Work Product | 5/8/1998 | PDF | SHAPIRA EMMANUEL ; / CIVIL DISTRICT COURT FOR THE PARISH OF ORLEANS STATE OF LOUISIANA | N/A | LAST WILL AND TESTAMENT OF EMMANUEL SHAPIRA, M.D., PH.D |
| CFP-059-000000144 | CFP-059-000000144 | Attorney-Client; Attorney Work Product | 10/2/2006 | PDF | WAGENAAR RICHARD P ; CEMVN-DE | MARSALIS WILLIAM R | MEMORANDUM FOR WILLIAM R. MARSALIS COMMANDER'S INQUIRY - APPOINTMENT OF INVESTIGATING OFFICIAL |
| CFP-059-000000145 | CFP-059-000000145 | Attorney-Client; Attorney Work Product | 11/21/2006 | PDF | CLARK MARY E / DOD CIVILIAN PERSONNEL MANAGEMENT SERVICE INVESTIGATIONS AND RESOLUTIONS DIVISION ; FRANCH NORA L / UNITED STATES OF AMERICA DOD | MVN JOHNSON QUINTIN M / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | MEMORANDUM FOR U.S. ARMY CORPS OF ENGINEERS (COE) NEW ORLEANS DISTRICT CORPS OF ENGINEERS P.O. BOX 60267 NEW ORLEANS, LA 70160-0267 DISCRIMINATION COMPLAINT OF MR. QUINTIN M. JOHNSON AGENCY NUMBER ARCENOL06JUL02680 |
| CFP-059-000000146 | CFP-059-000000146 | Attorney-Client; Attorney Work Product | 12/19/2006 | PDF | MULLIN MICHAEL L / PLAQUEMINES PARISH GOVERNMENT | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA WHYTE LOREITA G | COMPLAINT FOR INJUNCTION AGAINST THE WITHHOLDING OF RECORDS BY A FEDERAL AGENCY UNDER THE FREEDOM OF INFORMATION ACT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-059-000000150 | CFP-059-000000150 | Attorney-Client; Attorney Work Product | 12/10/2002 | PDF | / THE BOARD OF COMMISSIONERS OF THE PORT OF NEW ORLEANS ; LEWIS WILLIAM C / UNITED STATES OF AMERICA | N/A | ACT OF SALE AND EASEMENT/SERVITUDE AGREEMENT |
| CFP-059-000000151 | CFP-059-000000151 | Attorney-Client; Attorney Work Product | 11/4/2002 | PDF | / THE BOARD OF COMMISSIONERS OF THE PORT OF NEW ORLEANS ; / UNITED STATES OF AMERICA CORPS OF ENGINEERS NEW ORLEANS DISTRICT | N/A | ACT OF SALE |
| CFP-059-000000154 | CFP-059-000000154 | Attorney-Client; Attorney Work Product | 4/28/2006 | PDF | FREDERICK DENISE D / DEPARTMENT OF THE ARMY ; CEMVN-OC ; ZACK MICHAEL / CLARK KARL J / DEPARTMENT OF THE ARMY ; DUPRE JOEL / SOUTHERN SCRAP MATERIAL CO., LLC | / OFFICE OF COUNSEL CEMVD-OC US ARMY ENGINEER DIVISION, MISSISSIPPI VALLEY CECC-L DUPRE JOEL / SOUTHERN SCRAP MATERIAL CO., LLC / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS LITIGATION AND ADMINISTRATIVE DISPUTES CECC-L | MEMORANDUM THRU OFFICE OF COUNSEL (CEMVD-OC), U.S. ARMY ENGINEER DIVISION, MISSISSIPPI VALLEY, P.O. BOX 80, VICKSBURG, MS 39181-0080 FOR LITIGATION AND ADMINISTRATIVE DISPUTES (CECC-L), OFFICE OF COUNSEL, HEADQUARTERS, U.S. ARMY CORPS OF ENGINEERS, 441 G STREET MW, WASHINGTON, DC 20314-1000 AFFIRMATIVE ADMIRALTY CLAIM FOR RECOVERY OF REMOVAL COSTS; SOUTHERN SCRAP |
| CFP-059-000000155 | CFP-059-000000155 | Attorney-Client; Attorney Work Product | 8/15/2006 | PDF | WAITS STUART S / USACE | N/A | MEMORANDUM FOR: INVESTIGATION OF PROPERTY LOSS (IOPL # 2006-43) (383.50) FILE. REBUTTAL OF FINANCIAL LIABILITY, INVESTIGATION OF PROPERTY LOSS (IOPL # 2006-43) (383.50) |
| CFP-059-000000158 | CFP-059-000000158 | Attorney-Client; Attorney Work Product | 8/8/2005 | PDF | SUTTON JAN E / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | HEBERT JANICE / OFFICE OF THE U.S. ATTORNEY, WESTERN DISTRICT OF LOUISIANA COMEAUX TERRI / USDOJ WDLA SHUEY DAVID / USDOJ WDLA BULL WILLIAM B KINSEY MARY / CEMVN-OC FLORENT RANDY / CEMV-OC BILBO DIANE / CEMVN-OC | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT, DECLARATION OF TAKING, U.S. VS. 81.57 ACRES OF LAND, MORE OR LESS, SITUATE IN ST. MARTIN PARISH, STATE OF LOUISIANA AND EUGENE CELLA, ET AL, CIVIL NO. 01-0912, WDLA, ABFS TRACT NO.2644E |
| CFP-059-000000159 | CFP-059-000000159 | Attorney-Client; Attorney Work Product | 8/3/2006 | PDF | NELSON MICHAEL H ; / 19TH JUDICIAL DISTRICT COURT STATE OF LOUISIANA | SUTTON JAN E / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS SASKA KATHLEEN SASKA MICHAEL | YOUR FILE: MCHUGH, BILLIE JEWEL, ET AL ALSO RE: ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT; TRACT NO. 4003E, CHARLES G. MCDONALD, ET AL 46.74 ACRES, MORE OR LESS, IN THE NE 1/4 OF THE SE 1/4 OF SECTION 24, TOWNSHIP 10 SOUTH, RANGE 8 EAST, ST. MARTIN PARISH, LOUISIANA |
| CFP-059-000000161 | CFP-059-000000161 | Attorney-Client; Attorney Work Product | 3/19/1999 | PDF | HARRISON BEULAH / REAL ESTATE DIVISION ; PATTERSON WILLIE L / ACQUISITION BRANCH ; SELLERS CLYDE H / REAL ESTATE DIVISION | CELLA EUGENE P AMOS RALPH W | NEGOTIATOR'S REPORT PART 1 TRACT NUMBER 2644E |
| CFP-059-000000163 | CFP-059-000000163 | Attorney-Client; Attorney Work Product | 12/30/1996 | PDF | SELLERS CLYDE H / REAL ESTATE DIVISION LEGAL SUPPORT ; CELMN-RE | EDMUNDSON ROBERT D / ROSEWOOD PLANTATION, INC. SKINNER MICHAEL D / WESTERN DISTRICT OF LOUISIANA | PROPERTY IDENTIFIED GOVERNMENT RECORDS TRACT NOS 1234E 1800E AND 1820E |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-059-000000170 | CFP-059-000000170 | Attorney-Client; Attorney Work Product | 7/29/2005 | PDF | N/A | JONES STEVE / CEMVD RUFF GREG / CEMVD MARCY LARRY / CEMVK-PP-PQ SIMRAIL ROBERT / MVK-ED-H WATKING GORDON / MVK-PP-D ALEXANDER MIKE / MVK-ED-HH METTS ANDY / MVK-OD-R ASHLEY CHESTER / MVN-CD-LAO BECK DAVE / MVN-ED-L CLARK K C / MVN-OD-T POPOVICH GEORGE / NOND-CD SCHILLING FRED / OD-T BENOIT KINNEY / CEMVN-CD-LA EILTS TEO / CEMVN-CO-LA LAIGAST MIREYA / CEMVN-PM-W SPRAVIION MICHELLE / CEMVN-OD-D NORD BETH / CEMVN-OD-D NAPOLITANO MATT / MVN PM-AN MANN BAXTER / MVN PM-RN BOURGEOIS MIKE / CEMVN-CD-QM OCAIN KEITH / CEMVN-ED-L MANN JOSEPH / MVN-PM-AN CREEF EDWARD / CEMVN-OD-T MATHIES LINDA G / OD-T, NEW ORLEANS R WILLIAM / MVN-CD-C MARSALIS BUTCH / MVN-CD-C ROBERTSON RICK / CEMVK-ED-HH PALMIERI MICHAEL / CEMVN-RE-E KELLY GRECNELTE / RE-L DUNN KELLY / CEMVN-OC SCHNGDER DONALD / MVN-OD-T | ATTENDANCE RECORD |
| CFP-059-000000172 | CFP-059-000000172 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | DOUGLASS DANIEL M / CRESCENT TITLE, LLC ; / FIDELITY NATIONAL TITLE INSURANCE ; / DEPARTMENT OF THE ARMY | N/A | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| CFP-059-000000175 | CFP-059-000000175 | Attorney-Client; Attorney Work Product | 1/24/2007 | PDF | PARISH JEFFERSON | COLE SCHOENER | JEFFERSON PARISH'S PROPERTY TAX LINK 2006 PROPERTY TAX BILL CONFIRMATION OF PAYMENT ID:2007012412534864999 |
| CFP-059-000000178 | CFP-059-000000178 | Attorney-Client; Attorney Work Product | 6/7/2006 | PDF | CRUPPI JANET R / DEPARTMENT OF THE ARMY ; SATHLER JULIA O ; SATHLER CARLOS | SATHLER JULIA / USCOE | ENCLOSED CLAIM FOR DAMAGE |
| CFP-059-000000182 | CFP-059-000000182 | Attorney-Client; Attorney Work Product | 6/7/2006 | PDF | CRUPPI JANET R / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; SATHLER JULIA O ; SATHLER CARLOS | SATHLER JULIA / USCOE | ENCLOSED CLAIM FOR DAMAGE |
| CFP-059-000000183 | CFP-059-000000183 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | KILROY MAURYA | N/A | INTERMEDIATE CERTIFICATION AND ENDORSEMENT FINANCIAL DETAILS |
| CFP-059-000000187 | CFP-059-000000187 | Attorney-Client; Attorney Work Product | 5/18/2004 | RTF | WAGENAAR RICHARD P / UNITED STATES OF AMERICA DEPARTMENT OF THE ARMY ; PARISH MARY ; CEFATN WILLIAM A | N/A | MEMORANDUM OF AGREEMENT BETWEEN ST. MARY PARISH AND THE UNITED STATES ARMY CORPS OF ENGINEERS |
| CFP-059-000000192 | CFP-059-000000192 | Attorney-Client; Attorney Work Product | 5/26/2006 | PDF | CHRIST ; MELTON DOROTHY ; GARRISON RUDOLPH | / ARMY CORP OF ENGINEERS | PROPERTY AND REMOVE THE DEBRIS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-059-000000194 | CFP-059-000000194 | Attorney-Client; Attorney Work Product | 4/30/2002 | PDF | / USACE ; CEMVN-OC ; TAYLOR CINDY / GULF GROUP INC. ; / USDOL | / ADMINISTRATOR EMPLOYMENT STANDARDS ADMINISTRATION WAGE AND HOUR DIVISION | REQUEST FOR AUTHORIZATION OF ADDITIONAL CLASSIFICATION AND RATE CONSTRUCTION CONTRACT NUMBER DACW29-02-C-0016 |
| CFP-059-000000199 | CFP-059-000000199 | Attorney-Client; Attorney Work Product | 7/28/2006 | PDF | MERCHANT RANDALL / DEPARTMENT OF THE ARMY | ODWYER ASHTON R | FILE CLAIMS UNDER THE FEDERAL TORT CLAIMS |
| CFP-059-000000203 | CFP-059-000000203 | Attorney-Client; Attorney Work Product | 11/22/2006 | PDF | YOUNGMAN NICOLE / TULANE UNIVERSITY | WALLACE FREDERICK W / MVN | FREEDOM OF INFORMATION ACT REQUEST |
| CFP-059-000000209 | CFP-059-000000209 | Attorney-Client; Attorney Work Product | 6/6/2006 | PDF | FURRY JOHN C | OWEN GIB A / MVN | USACE NEPA COORDINATION WITH CEQ |
| CFP-059-000000210 | CFP-059-000000210 | Attorney-Client; Attorney Work Product | XX/XX/2006 | PDF | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY ; BRADBERRY JOHNNY B / LA DOTD ; CAHILL HARRY L / BOARD OF COMMISSIONERS OF THE WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| CFP-059-000000211 | CFP-059-000000211 | Attorney-Client; Attorney Work Product | 8/23/2006 | PDF | SMITH ALLEN L / PLAUCHE, SMITH & NIESET | NORTHEY ROBERT / USACE MCMURRY MARK SMART CLAUDE | RAPANOS V. UNITED STATES, 126 S. CT. 2208 (JUNE 2006) |
| CFP-059-000000212 | CFP-059-000000212 | Attorney-Client; Attorney Work Product | 2/6/2007 | PDF | SMITH ALLEN L / PLAUCHE, SMITH & NIESET | NORTHEY ROBERT / USACE MCMURRY MARK SMART CLAUDE | PINE FOREST ROAD COE PERMIT |
| CFP-059-000000213 | CFP-059-000000213 | Attorney-Client; Attorney Work Product | 2/22/2007 | PDF | SMITH ALLEN L / PLAUCHE, SMITH & NIESET | HOLLIDAY T A / CORPS OF ENGINEERS | PERMIT NO. MVN-2004-2307-WDD, DATED AUGUST 14, 2006 |
| CFP-059-000000214 | CFP-059-000000214 | Attorney-Client; Attorney Work Product | 1/18/2007 | PDF | YURATICH CAROLYN / STATE OF LOUISIANA PARISH OF PLAQUEMINES | / HINGLE, CALVIN R & ZIMMIE AT | THREE YEAR TAX CERTIFICATE STATE OF LOUISIANA PARISH OF PLAQUEMINES PARCEL NUMBER: 1252700 |
| CFP-059-000000218 | CFP-059-000000218 | Attorney-Client; Attorney Work Product | XX/XX/2006 | PDF | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY ; BRADBERRY JOHNNY B / LA DOTD ; CAHILL HARRY L / BOARD OF COMMISSIONERS OF THE WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| CFP-059-000000219 | CFP-059-000000219 | Attorney-Client; Attorney Work Product | XX/XX/2006 | PDF | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY ; BRADBERRY JOHNNY B / LA DOTD ; CAHILL HARRY L / BOARD OF COMMISSIONERS OF THE WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| CFP-059-000000220 | CFP-059-000000220 | Attorney-Client; Attorney Work Product | XX/XX/2006 | PDF | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY ; BRADBERRY JOHNNY B / LA DOTD ; CAHILL HARRY L / BOARD OF COMMISSIONERS OF THE WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-059-000000222 | CFP-059-000000222 | Attorney-Client; Attorney Work Product | XX/XX/2006 | PDF | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY ; BRADBERRY JOHNNY B / LA DOTD ; CAHILL HARRY L / BOARD OF COMMISSIONERS OF THE WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| CFP-059-000000223 | CFP-059-000000223 | Attorney-Client; Attorney Work Product | XX/XX/2006 | PDF | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY ; BRADBERRY JOHNNY B / LA DOTD ; CAHILL HARRY L / BOARD OF COMMISSIONERS OF THE WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| CFP-059-000000229 | CFP-059-000000229 | Attorney-Client; Attorney Work Product | 10/15/2002 | WBK | LEWIS WILLIAM C / REAL ESTATE DIVISION ; CEMVN-RE-F | / MISSISSIPPI RIVER COMMISSION CEMRC-ET-R HQUSACE CERE-AC CEMVN-RE-P CEMVN-RE-E CEMVN-RE-A | MEMORANDUM THRU PRESIDENT, MISSISSIPPI RIVER COMMISSION (CEMRC-ET-R) FOR HQUACE (CERE-AC), WASH DC 20314-1000 COMITE RIVER DIVERSION PROJECT, AMITE RIVER AND TRIBUTARIES, LOUISIANA, DECLARATION OF TAKING, U.S. VS. 77.52 ACRES OF LAND, MORE OR LESS, SITUATE IN EAST BATON ROUGE PARISH, STATE OF LOUISIANA AND ROSS GILBERT MUNSON, ET AL, AND UNKNOWN OWNERS |
| CFP-059-000000245 | CFP-059-000000245 | Attorney-Client; Attorney Work Product | 1/15/2004 | DOC | CEMVN-RE ; LEWIS WILLIAM C / REAL ESTATE DIVISION ; ROSAMANO / CEMVN-RE-F ; DIMARCO CERIO ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; KURZWEG ENTERPRISES, LLC | / MISSISSIPPI RIVER COMMISSION CEMRC-ET-RA | MEMORANDUM FOR PRESIDENT, MISSISSIPPI RIVER COMMISSION (CEMRC-ET-RA) FINAL TITLE ASSEMBLY, ATCHAFALAYA BASIN FLOODWAY SYSTEM PROJECT, TRACT NO. 2302E-1, 2302E-2, 2306E-1 AND 2306E-2, ST. MARTIN PARISH, LOUISIANA |
| CFP-059-000000246 | CFP-059-000000246 | Deliberative Process | XX/XX/2004 | DOC | DUNCAN HERBERT H ; DUNCAN JEAN G ; / STATE OF LOUISIANA PARISH OF EAST BATON ROUGE | N/A | ACT OF PARTIAL WAIVER OF SURFACE RIGHTS |
| CFP-059-000000251 | CFP-059-000000251 | Deliberative Process | 12/9/2003 | PPT | / MVN ; / DOTD ; / CITY OF BATON ROUGE PARISH OF EAST BATON ROUGE | N/A | COMITE RIVER DIVERSION PROJECT DEPARTMENT OF JUSTICE BRIEFING |
| CFP-059-000000252 | CFP-059-000000252 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FLOWAGE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| CFP-059-000000254 | CFP-059-000000254 | Attorney-Client; Attorney Work Product | 5/27/1993 | DOC | N/A | N/A | FLOWAGE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| CFP-059-000000255 | CFP-059-000000255 | Attorney-Client; Attorney Work Product | XX/XX/2002 | DOC | DOUCET HARRY ; POCHE SHIRLEY M ; DOUCET AURELIAN ; LATIOLAIS BARBARA D ; ALBERT MARGUERITE D ; HUVAL JEANNE D ; DOUCET IVAN ; DOUCET HARRISON R ; DOUCET CHARLOTTE M ; DOUCET BRIAN L ; LAVIOLETTE MYRAANN D ; DOIRON TAMMY D ; DOUCET HARRIET M | N/A | DIVISION OF CONSIDERATION AGREEMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-059-000000256 | CFP-059-000000256 | Attorney-Client; Attorney Work Product | 5/28/2002 | DOC | ROSAMANO MARCO / DEPARTMENT OF THE ARMY | DUGAS DAVID R HINGLE TARA / U.S. ATTORNEYS OFFICE, MIDDLE DISTRICT OF LA HENDERSON SUSAN / USDOJ ENVIRONMENT & NATURAL RESOURCES DIVISION LAND ACQUISITION SECTION GAUPP JOHN J / U.S. ATTORNEYS OFFICE, MIDDLE DISTRICT OF LA THORNTON LYMAN E / U.S. ATTORNEYS OFFICE, MIDDLE DISTRICT OF LA LEWIS WILLIAM C / MVN REAL ESTATE DIVISION KILROY MAURYA / MVN REAL ESTATE DIVISION KELLER JANET / MVN REAL ESTATE DIVISION SUTTON JAN E / MVN REAL ESTATE DIVISION | UNITED STATES V. 4.09 ACRES OF LAND, & ANN W. ARBOUR, ET AL (DOE-BAYOU CHOCTAW-WILBERT'S), CIVIL ACTION NO. 96-3281-D-M1, U.S. DISTRICT COURT, MIDDLE DISTRICT OF LOUISIANA |
| CFP-059-000000257 | CFP-059-000000257 | Attorney-Client; Attorney Work Product | 5/28/2002 | DOC | ROSAMANO MARCO / DEPARTMENT OF THE ARMY | DUGAS DAVID R HINGLE TARA / U.S. ATTORNEYS OFFICE, MIDDLE DISTRICT OF LA HENDERSON SUSAN / USDOJ ENVIRONMENT & NATURAL RESOURCES DIVISION LAND ACQUISITION SECTION GAUPP JOHN J / U.S. ATTORNEYS OFFICE, MIDDLE DISTRICT OF LA THORNTON LYMAN E / U.S. ATTORNEYS OFFICE, MIDDLE DISTRICT OF LA LEWIS WILLIAM C / MVN REAL ESTATE DIVISION KILROY MAURYA / MVN REAL ESTATE DIVISION KELLER JANET / MVN REAL ESTATE DIVISION SUTTON JAN E / MVN REAL ESTATE DIVISION | UNITED STATES V. 4.09 ACRES OF LAND, & ANN W. ARBOUR, ET AL (DOE-BAYOU CHOCTAW-WILBERT'S), CIVIL ACTION NO. 96-3281-D-M1, U.S. DISTRICT COURT, MIDDLE DISTRICT OF LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-059-000000258 | CFP-059-000000258 | Attorney-Client; Attorney Work Product | 5/28/2002 | DOC | ROSAMANO MARCO / DEPARTMENT OF THE ARMY | DUGAS DAVID R HINGLE TARA / U.S. ATTORNEYS OFFICE, MIDDLE DISTRICT OF LA HENDERSON SUSAN / USDOJ ENVIRONMENT & NATURAL RESOURCES DIVISION LAND ACQUISITION SECTION GAUPP JOHN J / U.S. ATTORNEYS OFFICE, MIDDLE DISTRICT OF LA THORNTON LYMAN E / U.S. ATTORNEYS OFFICE, MIDDLE DISTRICT OF LA LEWIS WILLIAM C / MVN REAL ESTATE DIVISION KILROY MAURYA / MVN REAL ESTATE DIVISION KELLER JANET / MVN REAL ESTATE DIVISION SUTTON JAN E / MVN REAL ESTATE DIVISION | UNITED STATES V. 4.09 ACRES OF LAND, & ANN W. ARBOUR, ET AL (DOE-BAYOU CHOCTAW-WILBERT'S), CIVIL ACTION NO. 96-3281-D-M1, U.S. DISTRICT COURT, MIDDLE DISTRICT OF LOUISIANA |
| CFP-059-000000259 | CFP-059-000000259 | Deliberative Process | XX/XX/XXXX | PPT | / ATCHAFALAYA BASIN FLOODWAY SYSTEM | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM (ABFS) OVERVIEW |
| CFP-059-000000261 | CFP-059-000000261 | Attorney-Client; Attorney Work Product | 6/17/2002 | DOC | LEWIS WILLIAM C / REAL ESTATE DIVISION ; CEMVN-RE-F | / MISSISSIPPI RIVER COMMISSION CEMRC-ET-R HQUSACE CERE-AC | MEMORANDUM THRU PRESIDENT, MISSISSIPPI RIVER COMMISSION (CEMRC-ET-R) FOR HQUSACE (CERE-AC), WASH DC 20314-1000 ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT, ANNOTATED COMMENTS TO EASEMENT ESTATE CLARIFICATIONS, APPROVAL OF CLARIFICATION OF EASEMENT ESTATE |
| CFP-059-000000262 | CFP-059-000000262 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FLOWAGE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| CFP-059-000000263 | CFP-059-000000263 | Deliberative Process | XX/XX/XXXX | PDF | / UNITED STATES OF AMERICA ; / DEPARTMENT OF THE ARMY | N/A | DEPARTMENT OF THE ARMY ORDER TO DISBURSE UNDER POWER OF ATTORNEY |
| CFP-059-000000266 | CFP-059-000000266 | Attorney-Client; Attorney Work Product | 10/28/2002 | DOC | DIMARCO CERIO A / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | LOBMAN LYNN | ABFS TRACTS 2715 AND 2716 SECTION 7, T10S-R9E ST. MARTIN PARISH |
| CFP-059-000000267 | CFP-059-000000267 | Attorney-Client; Attorney Work Product | 03/XX/2004 | DOC | N/A | N/A | NEW ORLEANS DISTRICT LEADERSHIP DEVELOPMENT PROGRAM (MVN LDP) |
| CFP-059-000000268 | CFP-059-000000268 | Attorney-Client; Attorney Work Product | 7/1/2004 | DOC | BARBIER YVONNE P / APPRAISAL & PLANNING BRANCH ; GUTIERREZ JUDITH / APPRAISAL & PLANNING BRANCH ; LEWIS WILLIAM C / REAL ESTATE DIVISION | N/A | REAL ESTATE PLAN ATCHAFALAYA BASIN FLOODWAY SYSTEM, LA BUFFALO COVE PILOT MANAGEMENT UNIT IBERIA, ST. MARTIN, AND ST.MARY PARISHES, LOUISIANA |
| CFP-059-000000269 | CFP-059-000000269 | Attorney-Client; Attorney Work Product | 10/23/2002 | DOC | DIMARCO CERIO A / MVN | WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN BILBO DIANE D / MVN FOREST ERIC L / MVN | MIKE ROLLAND-NELSON 2413 |
| CFP-059-000000270 | CFP-059-000000270 | Attorney-Client; Attorney Work Product | XX/XX/2004 | DOC | / ROSEWOOD PLANTATION, INC. ; LEWIS WILLIAM C / THE UNITED STATES OF AMERICA | / UNITED STATES OF AMERICA | ATCHAFALAYA BASIN AND FLOODWAY SYSTEM TRACTS NOS. 1234 AND 1800 ACT OF SALE |
| CFP-059-000000271 | CFP-059-000000271 | Attorney-Client; Attorney Work Product | XX/XX/2004 | DOC | EDMUNDSON ROBERT D / ROSEWOOD PLANTATION, INC. ; LEWIS WILLIAM C / THE UNITED STATES OF AMERICA | / UNITED STATES OF AMERICA | ATCHAFALAYA BASIN AND FLOODWAY SYSTEM TRACTS NOS. 1234 AND 1800 ACT OF SALE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-059-000000272 | CFP-059-000000272 | Attorney-Client; Attorney Work Product | 6/12/2002 | DOC | LEWIS WILLIAM C / REAL ESTATE DIVISION ; CEMVN-RE-F | / MISSISSIPPI RIVER COMMISSION CEMRC-ET-R HQUSACE CERE-AC | MEMORANDUM THRU PRESIDENT, MISSISSIPPI RIVER COMMISSION (CEMRC-ET-R) FOR HQUSACE (CERE-AC), WASH DC 20314-1000 ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT, DECLARATION OF TAKING, US V. 1,033.12 AC. & WILLIAMS, INC. WDLA, # 98-0733, LANDOWNER APPEAL TO UNITED STATES COURT OF APPEALS 5TH CIRCUIT, DOCKET NO. 02-30437 |
| CFP-059-000000274 | CFP-059-000000274 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / PLAQUEMINE BANK AND TRUST COMPANY | / THE UNITED STATES OF AMERICA | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT TRACT NOS. 68A, 88A, 89A, 90A, 91A, 92A ACT OF SUBORDINATION |
| CFP-059-000000276 | CFP-059-000000276 | Deliberative Process | 12/3/2003 | DOC | ANDERSON ROBERT M / USACE | N/A | IMPLEMENTATION PLAN FOR THE USACE LEGAL SERVICES COMMUNITY OF PRACTICE AND SUPPORT TO THE REGIONAL INTEGRATION TEAMS |
| CFP-059-000000280 | CFP-059-000000280 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | KING HENRY A / D.B.A, LLC | N/A | CERTIFICATE OF AUTHORITY OF MEMBER AND SOLE MANAGER OF D.B.A., LLC TO EXECUTIVE EASEMENT/SERVITUDE AGREEMENT AND TO PERFORM ALL RELATED ACTS |
| CFP-059-000000281 | CFP-059-000000281 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | KING HENRY A / D.B.A., LLC | N/A | CERTIFICATE OF CERTIFYING OFFICER OF D.B.A, LLC, A LOUISIANA LIMITED LIABILITY COMPANY |
| CFP-059-000000282 | CFP-059-000000282 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | KING HENRY A / D.B.A, LLC | N/A | CERTIFICATE OF AUTHORITY OF MEMBER AND SOLE MANAGER OF D.B.A, LLC TO EXECUTIVE EASEMENT/SERVITUDE AGREEMENT AND GENERALLY TO PERFORM ALL RELATED ACTS |
| CFP-059-000000283 | CFP-059-000000283 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | KING HENRY A / D.B.A., LLC | N/A | CERTIFICATE OF CERTIFYING OFFICER OF D.B.A., LLC, A LOUISIANA LIMITED LIABILITY COMPANY |
| CFP-059-000000285 | CFP-059-000000285 | Attorney-Client; Attorney Work Product | 5/27/1993 | DOC | / FLOWAGE DEVELOPMENT CONTROL | N/A | SCHEDULE C FLOWAGE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| CFP-059-000000286 | CFP-059-000000286 | Attorney-Client; Attorney Work Product | XX/XX/2000 | DOC | GLADNEY CHARLES W ; GLADNEY WILLIAM W ; GLADNEY MARY G ; TIGNER LAURA G ; TIGNER GEORGE W ; MARX JOE E ; COHEN LYNN M ; MARX WILMA E ; MARX GARY S ; GLADNEY MARY M ; GLADNEY LEWIS M ; GLADNEY LUTHER B ; MARX I S ; MARX ISAAC S | N/A | DIVISION OF CONSIDERATION AGREEMENT |
| CFP-059-000000287 | CFP-059-000000287 | Attorney-Client; Attorney Work Product | 9/5/2001 | DOC | N/A | N/A | NEW ORLEANS DISTRICT REAL ESTATE HANDBOOK OF PROCEDURES |
| CFP-059-000000288 | CFP-059-000000288 | Attorney-Client; Attorney Work Product | 4/4/2002 | DOC | N/A | N/A | FLOWAGE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| CFP-059-000000289 | CFP-059-000000289 | Attorney-Client; Attorney Work Product | XX/XX/2000 | DOC | CASHIOLA DOROTHY A ; AUCOIN DOROTHY ; CASHIOLA ANTHONY J ; WARD AGNES M ; MARIONNEAUX IMOGENE C | N/A | EASEMENT/SERVITUDE AGREEMENT TRACT NO. 106A |
| CFP-059-000000291 | CFP-059-000000291 | Attorney-Client; Attorney Work Product | 5/27/1993 | DOC | N/A | N/A | DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| CFP-059-000000292 | CFP-059-000000292 | Attorney-Client; Attorney Work Product | 5/27/1993 | DOC | N/A | N/A | FLOWAGE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| CFP-059-000000293 | CFP-059-000000293 | Attorney-Client; Attorney Work Product | 5/27/1993 | DOC | N/A | N/A | DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| CFP-059-000000294 | CFP-059-000000294 | Attorney-Client; Attorney Work Product | 5/27/1993 | DOC | N/A | N/A | FLOWAGE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| CFP-059-000000296 | CFP-059-000000296 | Attorney-Client; Attorney Work Product | 9/10/2001 | DOC | SUTTON JAN E / MVN ; / MALLARD BASIN, INC. ; / TEXACO, INC. | N/A | LEGAL REVIEW OF TITLE BINDER REVIEWING ATTORNEY'S NOTES TRACT NO. 2204 |
| CFP-059-000000297 | CFP-059-000000297 | Attorney-Client; Attorney Work Product | 9/17/2001 | DOC | SUTTON JAN E / MVN ; / MALLARD BASIN, INC. ; / TEXACO, INC. ; BILBO DIANE D | N/A | LEGAL REVIEW OF TITLE BINDER REVIEWING ATTORNEY'S NOTES TRACT NO. 2211 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-059-000000298 | CFP-059-000000298 | Attorney-Client; Attorney Work Product | 9/17/2001 | DOC | SUTTON JAN E / MVN ; / MALLARD BASIN, INC. ; / TEXACO, INC. ; BILBO DIANE D | N/A | LEGAL REVIEW OF TITLE BINDER REVIEWING ATTORNEY'S NOTES TRACT NO. 2221 |
| CFP-059-000000299 | CFP-059-000000299 | Attorney-Client; Attorney Work Product | 9/17/2001 | DOC | SUTTON JAN E / MVN ; / MALLARD BASIN, INC. ; / TEXACO, INC. ; BILBO DIANE D | N/A | LEGAL REVIEW OF TITLE BINDER REVIEWING ATTORNEY'S NOTES TRACT NO. 2222 |
| CFP-059-000000300 | CFP-059-000000300 | Attorney-Client; Attorney Work Product | 9/17/2001 | DOC | SUTTON JAN E / MVN ; / MALLARD BASIN, INC. ; / TEXACO, INC. ; BILBO DIANE D | N/A | LEGAL REVIEW OF TITLE BINDER REVIEWING ATTORNEY'S NOTES TRACT NO. 2227 |
| CFP-059-000000301 | CFP-059-000000301 | Attorney-Client; Attorney Work Product | 9/28/2001 | DOC | SUTTON JAN E / MVN ; / MALLARD BASIN, INC. ; / TEXACO, INC. ; BILBO DIANE D | N/A | LEGAL REVIEW OF TITLE BINDER REVIEWING ATTORNEY'S NOTES TRACT NO. 2315 (E-1 THRU E-4) |
| CFP-059-000000302 | CFP-059-000000302 | Attorney-Client; Attorney Work Product | 9/28/2001 | DOC | SUTTON JAN E / MVN ; / MALLARD BASIN, INC. ; / TEXACO, INC. ; BILBO DIANE D | N/A | LEGAL REVIEW OF TITLE BINDER REVIEWING ATTORNEY'S NOTES TRACT NO. 2325 |
| CFP-059-000000303 | CFP-059-000000303 | Attorney-Client; Attorney Work Product | 9/28/2001 | DOC | SUTTON JAN E / MVN ; / MALLARD BASIN, INC. ; / TEXACO, INC. ; BILBO DIANE D | N/A | LEGAL REVIEW OF TITLE BINDER REVIEWING ATTORNEY'S NOTES TRACT NO. 2800E |
| CFP-059-000000304 | CFP-059-000000304 | Attorney-Client; Attorney Work Product | 9/7/2001 | XLS | N/A | N/A | ABFS FINAL TITLE POLICY STATUS |
| CFP-059-000000311 | CFP-059-000000311 | Attorney-Client; Attorney Work Product | 10/17/2001 | DOC | DIMARCO CERIO A / DEPARTMENT OF THE ARMY | KING HENRY A / D.B.A., LLC | ATCHAFALAYA BASIN FLOODWAY SYSTEM TRACTS 2718E-1, 2781E-2, 2721E, 2723E |
| CFP-059-000000312 | CFP-059-000000312 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | KING LUISE H ; KING KATHERINE ; KING MARGARET ; KING BENJAMIN C ; BABINEAUX SUE K ; / DEPARTMENT OF THE ARMY ; LEWIS WILLIAM C / REAL ESTATE DIVISION | N/A | OFFER TO SELL EASEMENT (ER 405-1-620) PROJECT ATCHAFALAYA BASIN FLOODWAY SYSTEM TRACT NO. 2718E-1, 2718E-2, 2721E, AND 2723E CONTRACT NO. DACW29-6-98-62 |
| CFP-059-000000313 | CFP-059-000000313 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | KING HENRY A / D.B.A., LLC ; KING LUISE H ; KING KATHERINE ; KING MARGARET ; KING BENJAMIN C ; BABINEAUX SUE K | N/A | DIVISION OF CONSIDERATION AGREEMENT |
| CFP-059-000000314 | CFP-059-000000314 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | KING HENRY A / D.B.A., LLC. ; KING LUISE H ; KING KATHERINE ; KING MARGARET ; KING BENJAMIN C ; BABINEAUX SUE K | N/A | EASEMENT/SERVITUDE AGREEMENT TRACT NOS. 2718E-1, 2718E-2, 2821E AND 2723E |
| CFP-059-000000315 | CFP-059-000000315 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / UNITED STATES OF AMERICA | N/A | EASEMENT/SERVITUDE AGREEMENT TRACT NOS. 2710E, 2717E AND 2728E |
| CFP-059-000000317 | CFP-059-000000317 | Attorney-Client; Attorney Work Product | XX/XX/1998 | DOC | DENMAN BILLY / SMK-LA, INC. ; SEAL WARREN / BAYOU DES GLAISE, INC. ; / DEPARTMENT OF THE ARMY ; SELLERS CLYDE H / REAL ESTATE DIVISION | N/A | OFFER TO SELL EASEMENT (ER 405-1-620) PROJECT ATCHAFALAYA BASIN FLOODWAY SYSTEM TRACT NO. 2848E |
| CFP-059-000000318 | CFP-059-000000318 | Attorney-Client; Attorney Work Product | 8/17/2001 | DOC | N/A | N/A | REAL ESTATE STANDARD OPERATING PROCEDURES |
| CFP-059-000000319 | CFP-059-000000319 | Attorney-Client; Attorney Work Product | 8/17/2001 | DOC | N/A | N/A | REAL ESTATE STANDARD OPERATING PROCEDURES |
| CFP-059-000000320 | CFP-059-000000320 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CHIEFS OF ACQUISITION, APPRAISAL AND PLANNING AND CONTROL BRANCHES MEET TO DETERMINE AN ACQUISITION PLAN, BY SEGMENTS |
| CFP-059-000000327 | CFP-059-000000327 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | SUTTON JAN E / USACE | N/A | DECLARATION OF TAKINGS SUMMARY OF PROCEDURE |
| CFP-059-000000328 | CFP-059-000000328 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | SUTTON JAN E / USACE | N/A | DECLARATION OF TAKINGS SUMMARY OF PROCEDURE |
| CFP-059-000000329 | CFP-059-000000329 | Attorney-Client; Attorney Work Product | 8/29/2001 | DOC | LEWIS WILLIAM C / REAL ESTATE DIVISION APPRAISAL & PLANNING BRANCH | ROLLAND / MICHAEL S. ROLLAND, L.L.C. | RELEVANT TO FINAL TITLE POLICIES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-059-000000330 | CFP-059-000000330 | Attorney-Client; Attorney Work Product | 8/29/2001 | DOC | LEWIS WILLIAM C / REAL ESTATE DIVISION APPRAISAL & PLANNING BRANCH | ROLLAND / MICHAEL S. ROLLAND, L.L.C. | RELEVANT TO FINAL TITLE POLICIES |
| CFP-059-000000331 | CFP-059-000000331 | Attorney-Client; Attorney Work Product | 8/29/2001 | DOC | LEWIS WILLIAM C / REAL ESTATE DIVISION APPRAISAL & PLANNING BRANCH | BELL WILLIAM B | RELEVANT TO FINAL TITLE POLICIES |
| CFP-059-000000332 | CFP-059-000000332 | Attorney-Client; Attorney Work Product | 8/29/2001 | DOC | LEWIS WILLIAM C / REAL ESTATE DIVISION APPRAISAL & PLANNING BRANCH | EDWARDS ROY D | RELEVANT TO FINAL TITLE POLICIES |
| CFP-059-000000333 | CFP-059-000000333 | Attorney-Client; Attorney Work Product | 8/29/2001 | DOC | LEWIS WILLIAM C / REAL ESTATE DIVISION APPRAISAL & PLANNING BRANCH | GEORGE PAULA R | RELEVANT TO FINAL TITLE POLICIES |
| CFP-059-000000334 | CFP-059-000000334 | Attorney-Client; Attorney Work Product | 8/29/2001 | DOC | LEWIS WILLIAM C / REAL ESTATE DIVISION APPRAISAL & PLANNING BRANCH | TAYLERSON ROBERT S | RELEVANT TO FINAL TITLE POLICIES |
| CFP-059-000000335 | CFP-059-000000335 | Attorney-Client; Attorney Work Product | 11/23/1998 | DOC | BILBO DIANE / USACE ; DOD ; / NATIONSBANK OF DELAWARE, N.A. ; / DEFENSE EMPLOYEE | / NATIONSBANK GOVERNMENT CARD SERVICES | INDIVIDUALLY BILLED CARD ACCOUNT SETUP / APPLICATION FORM DEPARTMENT OF DEFENSE TRAVEL CARD PROGRAM SOCIAL SECURITY NO. 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 |
| CFP-060-000000003 | CFP-060-000000003 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | GENERAL AND CATEGORICAL ELIGIBILITY REQUIREMENTS REV.67 |
| CFP-060-000000004 | CFP-060-000000004 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | GENERAL AND CATEGORICAL ELIGIBILITY REQUIREMENTS REV.67 |
| CFP-060-000000005 | CFP-060-000000005 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | GENERAL AND CATEGORICAL ELIGIBILITY REQUIREMENTS REV.64 |
| CFP-060-000000006 | CFP-060-000000006 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | GENERAL AND CATEGORICAL ELIGIBILITY REQUIREMENTS REV.39 |
| CFP-060-000000007 | CFP-060-000000007 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MANDATORY COVERAGE OF CATEGORICALLY NEEDY FAMILIES AND CHILDREN |
| CFP-060-000000009 | CFP-060-000000009 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MANDATORY COVERAGE OF THE AGED, BLIND, AND DISABLED |
| CFP-060-000000010 | CFP-060-000000010 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | OPTIONAL COVERAGE OF CATEGORICALLY NEEDY GROUPS |
| CFP-060-000000011 | CFP-060-000000011 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | COVERAGE OF THE MEDICALLY NEEDY REV.67 |
| CFP-060-000000013 | CFP-060-000000013 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | POST-ELIGIBILITY |
| CFP-060-000000014 | CFP-060-000000014 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | CHAPTER VIII POST-ELIGIBILITY REV.74 |
| CFP-060-000000015 | CFP-060-000000015 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | GENERAL FINANCIAL ELIGIBILITY REQUIREMENTS AND OPTIONS REV.75 |
| CFP-060-000000016 | CFP-060-000000016 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | THIRD PARTY LIABILITY |
| CFP-060-000000018 | CFP-060-000000018 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | CHAPTER IV MANDATORY COVERAGE OF CATEGORICALLY NEEDY FAMILIES AND CHILDREN REV. 72 |
| CFP-060-000000019 | CFP-060-000000019 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MANDATORY COVERAGE OF THE AGED, BLIND, AND DISABLED |
| CFP-060-000000020 | CFP-060-000000020 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | GENERAL FINANCIAL ELIGIBILITY REQUIREMENTS AND OPTIONS REV.63 |
| CFP-060-000000021 | CFP-060-000000021 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | THIRD PARTY LIABILITY |
| CFP-060-000000025 | CFP-060-000000025 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | N/A | N/A | STANDARD OPERATING PROCEDURES FOR DECLARATION OF TAKING (TAKING IT THROUGH FINAL TITLE REPORT, INCLUDING FINAL TITLE ASSEMBLIES (PURCHASE TRACTS) |
| CFP-060-000000026 | CFP-060-000000026 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | N/A | N/A | STANDARD OPERATING PROCEDURES FOR DECLARATION OF TAKING (TAKING IT THROUGH FINAL TITLE REPORT, INCLUDING FINAL TITLE ASSEMBLIES (PURCHASE TRACTS) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-060-000000027 | CFP-060-000000027 | Attorney-Client; Attorney Work Product | 1/9/2003 | DOC | DIMARCO CERIO A / DIRECT FEDERAL ACQUISITION BRANCH ; LEWIS WILLIAM C / REAL ESTATE DIVISION | LEWIS WILLIAM C / REAL ESTATE DIVISION ROSAMANO MARCO / DIRECT FEDERAL ACQUISITION KOPEC JOE / PLANNING AND APPRAISAL | LEGAL OPINION AND CERTIFICATION ADMINISTRATIVE WAIVER FOR (PROSPECTIVE) EXCEPTION RELATING TO POSSIBLE CLAIM BY THE STATE OF LOUISIANA TO CERTAIN WATER BOTTOM ON TRACT 2108E, T9S-R8E, SECTION 30, ST. MARTIN PARISH, LOUISIANA, ABFS PROJECT. |
| CFP-060-000000028 | CFP-060-000000028 | Attorney-Client; Attorney Work Product | 1/9/2003 | DOC | DIMARCO CERIO A / DIRECT FEDERAL ACQUISITION BRANCH ; LEWIS WILLIAM C / REAL ESTATE DIVISION | LEWIS WILLIAM C / REAL ESTATE DIVISION ROSAMANO MARCO / DIRECT FEDERAL ACQUISITION KOPEC JOE / PLANNING AND APPRAISAL | LEGAL OPINION AND CERTIFICATION ADMINISTRATIVE WAIVER FOR (PROSPECTIVE) EXCEPTION RELATING TO POSSIBLE CLAIM BY THE STATE OF LOUISIANA TO CERTAIN WATER BOTTOM ON TRACT 2111E, T9S-R8E, SECTION 30, ST. MARTIN PARISH, LOUISIANA, ABFS PROJECT. |
| CFP-060-000000029 | CFP-060-000000029 | Attorney-Client; Attorney Work Product | 5/28/2002 | DOC | ROSAMANO MARCO / DEPARTMENT OF THE ARMY | DUGAS DAVID R HINGLE TARA / U.S. ATTORNEYS OFFICE, MIDDLE DISTRICT OF LA HENDERSON SUSAN / USDOJ ENVIRONMENT & NATURAL RESOURCES DIVISION LAND ACQUISITION SECTION GAUPP JOHN J / U.S. ATTORNEYS OFFICE, MIDDLE DISTRICT OF LA THORNTON LYMAN E / U.S. ATTORNEYS OFFICE, MIDDLE DISTRICT OF LA LEWIS WILLIAM C / MVN REAL ESTATE DIVISION KILROY MAURYA / MVN REAL ESTATE DIVISION KELLER JANET / MVN REAL ESTATE DIVISION SUTTON JAN E / MVN REAL ESTATE DIVISION | UNITED STATES V. 4.09 ACRES OF LAND, & ANN W. ARBOUR, ET AL (DOE-BAYOU CHOCTAW-WILBERT'S), CIVIL ACTION NO. 96-3281-D-M1, U.S. DISTRICT COURT, MIDDLE DISTRICT OF LOUISIANA |
| CFP-060-000000030 | CFP-060-000000030 | Attorney-Client; Attorney Work Product | 1/17/2002 | DOC | LEWIS WILLIAM C / REAL ESTATE DIVISION ; CEMVN-RE-F | / MISSISSIPPI RIVER COMMISSION CEMRC-ET-R HQUSACE CERE-AC | MEMORANDUM THRU PRESIDENT, MISSISSIPPI RIVER COMMISSION (CEMRC-ET-R) FOR HQUSACE (CERE-AC), WASH DC 20314-1000 ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT, ANNOTATED COMMENTS TO EASEMENT ESTATE CLARIFICATIONS, APPROVAL OF CLARIFICATION OF EASEMENT ESTATE |
| CFP-060-000000031 | CFP-060-000000031 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FLOWAGE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| CFP-060-000000032 | CFP-060-000000032 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FLOWAGE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| CFP-060-000000033 | CFP-060-000000033 | Attorney-Client; Attorney Work Product | 3/31/2003 | DOC | JAN ; SHERYL | N/A | AFTER MEETING 3/31/03 W/JAN AND SHERYL |
| CFP-060-000000034 | CFP-060-000000034 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | STANDARD OPERATING PROCEDURES FOR DECLARATION OF TAKING |
| CFP-060-000000035 | CFP-060-000000035 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | STANDARD OPERATING PROCEDURES FOR DECLARATION OF TAKING (TAKING IT THROUGH FINAL TITLE REPORT, INCLUDING FINAL TITLE ASSEMBLIES (PURCHASE TRACTS) |
| CFP-060-000000037 | CFP-060-000000037 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / UNITED STATES OF AMERICA ; / DEPARTMENT OF THE ARMY | N/A | DEPARTMENT OF THE ARMY ORDER TO DISBURSE UNDER POWER OF ATTORNEY |
| CFP-060-000000039 | CFP-060-000000039 | Attorney-Client; Attorney Work Product | 2/18/2003 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| CFP-060-000000040 | CFP-060-000000040 | Attorney-Client; Attorney Work Product | 2/18/2003 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| CFP-060-000000042 | CFP-060-000000042 | Attorney-Client; Attorney Work Product | 6/10/2002 | DOC | BILBO DIANE | SUTTON JAN | ABFS EASEMENT CLARIFICATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-060-000000049 | CFP-060-000000049 | Attorney-Client; Attorney Work Product | 9/7/2001 | DOC | DIMARCO CERIO / DEPARTMENT OF THE ARMY ; SUTTON JAN / DEPARTMENT OF THE ARMY | N/A | ENG FORM 798 DEPARTMENT OF THE ARMY CERTIFICATE OF INSPECTION AND POSSESSION |
| CFP-060-000000050 | CFP-060-000000050 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CHRISTIAN JOHN C / ROCMILL, INC. ; FOX W B / TERRMA CO. ; BENSON LAWRENCE K ; BENSON ROBERT G ; BIRNBACH SANDRA K ; PACK MARIE R ; KAUFMAN STEPHEN S ; BAYERSDORFER ELLEN N ; COHEN CAROLYN B ; BAYERSDORFER WILLIAM N ; BAYERSDORFER ROBERT S ; BAYERSDORFER DAVID S ; KOHLMAN JANE N ; KOHLMAN WILLIAM L ; KOHLMAN JAMES K ; RIPPER JANE N | N/A | DIVISION OF CONSIDERATION AGREEMENT |
| CFP-060-000000051 | CFP-060-000000051 | Attorney-Client; Attorney Work Product | XX/XX/2002 | DOC | CHRISTIAN JOHN C / ROCMILL, INC. ; FOX W B / TERRMA CO. ; BENSON LAWRENCE K ; BENSON ROBERT G ; BIRNBACH SANDRA K ; PACK MARIE R ; BAYERSDORFER ELLEN N ; KOHLMANN JANE N ; / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF ST. MARTIN | N/A | EASEMENT/SERVITUDE AGREEMENT TRACT NOS. 2310E-1, 2310-E2, 2402E-1 AND 2402E-2 |
| CFP-060-000000052 | CFP-060-000000052 | Attorney-Client; Attorney Work Product | XX/XX/2003 | DOC | BIENVENU HAROLD G ; BIENVENU SYLVIA S ; WINKLE JUANITA S ; BIENVENU EDWARD S | N/A | DIVISION OF CONSIDERATION AGREEMENT |
| CFP-060-000000053 | CFP-060-000000053 | Attorney-Client; Attorney Work Product | 2/6/2003 | DOC | LEWIS WILLIAM C / REAL ESTATE DIVISION ; CEMVN-RE ; SUTTON JAN E ; CEMVN-RE-F ; ROSAMANO / CEMVN-RE-F ; BRIGGLE ROBERT D | / MISSISSIPPI RIVER COMMISSION CEMRC-ET-RA | MEMORANDUM FOR PRESIDENT, MISSISSIPPI RIVER COMMISSION (CEMRC-ET-RA) FINAL TITLE ASSEMBLY, ATCHAFALAYA BASIN FLOODWAY SYSTEM PROJECT, TRACT NO. 11503E, ST. LANDRY PARISH, LOUISIANA |
| CFP-060-000000054 | CFP-060-000000054 | Attorney-Client; Attorney Work Product | 12/3/2002 | DOC | KILROY MAURYA A / DEPARTMENT OF THE ARMY | N/A | ENG FORM 798 DEPARTMENT OF THE ARMY CERTIFICATE OF INSPECTION AND POSSESSION |
| CFP-060-000000055 | CFP-060-000000055 | Attorney-Client; Attorney Work Product | 8/12/2002 | DOC | DIMARCO CERIO A / DEPARTMENT OF THE ARMY | N/A | ENG FORM 798 DEPARTMENT OF THE ARMY CERTIFICATE OF INSPECTION AND POSSESSION |
| CFP-060-000000056 | CFP-060-000000056 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | DOUCET HARRISON R ; DOUCET CHARLOTTE M ; DOUCET BRIAN L ; LAVIOLETTE MYRAANN D ; DOIRON TAMMY C ; DOUCET HARRIET M ; DOUCET HARRY ; POCHE SHIRLEY M ; DOUCET AURELIAN ; LATIOLAIS BARBARA D ; ALBERT MARGUERITE D ; HUVAL JEANNE D ; DOUCET SHANE J ; DOUCET DAWN M ; / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF ST. MARTIN | N/A | EASEMENT/SERVITUDE AGREEMENT TRACT NO. 2106E |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-060-000000057 | CFP-060-000000057 | Attorney-Client; Attorney Work Product | XX/XX/2002 | DOC | DOUCET HARRY ; DOUCET SHIRLEY M ; DOUCET AURELIAN ; LATIOLAIS BARBARA D ; ALBERT MARGUERITE D ; DOUCET JEANNE ; DOUCET SHANE J ; DOUCET DAWN M ; DOUCET HARRISON R ; DOUCET CHARLOTTE M ; DOUCET BRIAN L ; LAVIOLETTE MYRAANN D ; DOIRON TAMMY D ; DOUCET HARRIET M | N/A | DIVISION OF CONSIDERATION AGREEMENT |
| CFP-060-000000058 | CFP-060-000000058 | Attorney-Client; Attorney Work Product | XX/XX/2002 | DOC | DOUCET HARRY ; POCHE SHIRLEY M ; DOUCET AURELIAN ; LATIOLAIS BARBARA D ; ALBERT MARGUERITE D ; HUVAL JEANNE D ; DOUCET IVAN ; DOUCET HARRISON R ; DOUCET CHARLOTTE M ; DOUCET BRIAN L ; LAVIOLETTE MYRAANN D ; DOIRON TAMMY D ; DOUCET HARRIET M | N/A | DIVISION OF CONSIDERATION AGREEMENT |
| CFP-060-000000059 | CFP-060-000000059 | Attorney-Client; Attorney Work Product | 3/25/2003 | DOC | LEWIS WILLIAM C / REAL ESTATE DIVISION ; CEMVN-RE ; ROSAMANO / CEMVN-RE-F ; DIMARCO CERIO ; DOUCET SHANE J ; / THE SECURITY TITLE GUARANTEE CORPORATION OF BALTIMORE | / MISSISSIPPI RIVER COMMISSION CEMRC-ET-RA | MEMORANDUM FOR PRESIDENT, MISSISSIPPI RIVER COMMISSION (CEMRC-ET-RA) FINAL TITLE ASSEMBLY, ATCHAFALAYA BASIN FLOODWAY SYSTEM PROJECT, TRACT NO. 2106E, ST. MARTIN PARISH, LOUISIANA |
| CFP-060-000000060 | CFP-060-000000060 | Attorney-Client; Attorney Work Product | 12/23/2002 | DOC | FISHER DAVE / DEPARTMENT OF THE ARMY ; DIMARCO CERIO / DEPARTMENT OF THE ARMY | N/A | ENG FORM 798 DEPARTMENT OF THE ARMY CERTIFICATE OF INSPECTION AND POSSESSION |
| CFP-060-000000061 | CFP-060-000000061 | Attorney-Client; Attorney Work Product | 1/21/2003 | DOC | LEWIS WILLIAM C / REAL ESTATE DIVISION ; CEMVN-RE ; SUTTON JAN E ; CEMVN-RE-F ; ROSAMANO / CEMVN-RE-F ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; / GASKO INC | / MISSISSIPPI RIVER COMMISSION CEMRC-ET-RA | MEMORANDUM FOR PRESIDENT, MISSISSIPPI RIVER COMMISSION (CEMRC-ET-RA) FINAL TITLE ASSEMBLY, ATCHAFALAYA BASIN FLOODWAY SYSTEM PROJECT, TRACT NOS. 130A AND 130AR, IBERVILLE PARISH, LOUISIANA |
| CFP-060-000000062 | CFP-060-000000062 | Attorney-Client; Attorney Work Product | 1/30/2003 | DOC | LEWIS WILLIAM C / REAL ESTATE DIVISION ; CEMVN-RE ; SUTTON / CEMVN-RE-F ; ROSAMANO / CEMVN-RE-F ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY | / MISSISSIPPI RIVER COMMISSION CEMRC-ET-RA | MEMORANDUM FOR PRESIDENT, MISSISSIPPI RIVER COMMISSION (CEMRC-ET-RA) FINAL TITLE ASSEMBLY, ATCHAFALAYA BASIN FLOODWAY SYSTEM PROJECT, TRACT NOS. 130A AND 130AR, IBERVILLE PARISH, LOUISIANA |
| CFP-060-000000063 | CFP-060-000000063 | Attorney-Client; Attorney Work Product | 10/17/2001 | DOC | DIMARCO CERIO A / DEPARTMENT OF THE ARMY | KING LUISE H | ATCHAFALAYA BASIN FLOODWAY SYSTEM TRACTS 2718E-1, 2781E-2, 2721E, 2723E |
| CFP-060-000000064 | CFP-060-000000064 | Attorney-Client; Attorney Work Product | 9/7/2001 | DOC | DIMARCO CERIO / DEPARTMENT OF THE ARMY | N/A | ENG FORM 798 DEPARTMENT OF THE ARMY CERTIFICATE OF INSPECTION AND POSSESSION |
| CFP-060-000000065 | CFP-060-000000065 | Attorney-Client; Attorney Work Product | 11/28/2001 | DOC | DIMARCO CERIO A / DEPARTMENT OF THE ARMY | BAUGH ROBERT R | TRACTS 2710E, 2717E, 2728E ST. MARTIN PARISH, LOUISIANA EASEMENT/SERVITUDE AGREEMENT |
| CFP-060-000000066 | CFP-060-000000066 | Attorney-Client; Attorney Work Product | 11/28/2001 | DOC | DIMARCO CERIO A / DEPARTMENT OF THE ARMY | BURGUIERES ERNEST COXE JOHN C | TRACTS 2710E, 2717E, 2728E ST. MARTIN PARISH, LOUISIANA EASEMENT/SERVITUDE AGREEMENT |
| CFP-060-000000067 | CFP-060-000000067 | Attorney-Client; Attorney Work Product | 11/28/2001 | DOC | DIMARCO CERIO A / DEPARTMENT OF THE ARMY | COXE JOHN M | TRACTS 2710E, 2717E, 2728E ST. MARTIN PARISH, LOUISIANA EASEMENT/SERVITUDE AGREEMENT |
| CFP-060-000000068 | CFP-060-000000068 | Attorney-Client; Attorney Work Product | 11/28/2001 | DOC | DIMARCO CERIO A / DEPARTMENT OF THE ARMY | BRUCE MARGARET E | TRACTS 2710E, 2717E, 2728E ST. MARTIN PARISH, LOUISIANA EASEMENT/SERVITUDE AGREEMENT |
| CFP-060-000000069 | CFP-060-000000069 | Attorney-Client; Attorney Work Product | 11/28/2001 | DOC | DIMARCO CERIO A / DEPARTMENT OF THE ARMY | KING RIVERS R | TRACTS 2710E, 2717E, 2728E ST. MARTIN PARISH, LOUISIANA EASEMENT/SERVITUDE AGREEMENT |
| CFP-060-000000070 | CFP-060-000000070 | Attorney-Client; Attorney Work Product | 9/7/2001 | DOC | DIMARCO CERIO / DEPARTMENT OF THE ARMY | N/A | ENG FORM 798 DEPARTMENT OF THE ARMY CERTIFICATE OF INSPECTION AND POSSESSION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-060-000000071 | CFP-060-000000071 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | KING RIVERS R ; FRASER KATHERINE P ; BAUGH BARBARA J ; BRUCE MARGARET E ; BAUGH ROBERT R ; COXE JOHN M ; COXE DAVID C ; COXE LELAND M ; BURGUIERES ERNEST ; COXE JOHN C ; LEWIS WILLIAM C / REAL ESTATE DIVISION ; / DEPARTMENT OF THE ARMY | N/A | OFFER TO SELL EASEMENT (ER 405-1-620) PROJECT ATCHAFALAYA BASIN FLOODWAY SYSTEM TRACT NO. 2710E, 2717E AND 2728E CONTRACT NO. DACW29-6-00-99 |
| CFP-060-000000072 | CFP-060-000000072 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / BANK ONE, N.A. ; KURZWEG VICTOR J ; KURZWEG MARY K ; KURZWEG ROBERT T ; / STATE OF LOUISIANA | N/A | ACKNOWLEDGEMENT OF TRANSFER AND TERMINATION OF TRUSTS |
| CFP-060-000000084 | CFP-060-000000084 | Attorney-Client; Attorney Work Product | 3/12/2002 | DOC | DIMARCO CERIO A / REAL ESTATE DIVISION | N/A | ACT OF CANCELLATION AND RELEASE OF TIMBER SALE CONTRACT |
| CFP-060-000000088 | CFP-060-000000088 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | GUM GWENDOYL C / GWENDOLYN CAST GUM, LLC ; CASE CHARLES / CASE RESOURCES, LLC ; ROSSLER RACHEL / AMY JEWEL CASE TRUST ; ROSSLER RACHEL / AMY JEWELL CASE FLATAU TRUST ; GRAY MARION D ; RUTHERFORD BRENDA M ; CASE LELAND O ; MARKINS BETTY G ; CASE HARRY / TEXADA PROPERTIES, INC. ; HEBERT RONALD R / TRUE HOPE ENTERPRISES, INC. ; KURZWEG FRANK T / KURZWEG ENTERPRISES, LLC ; CHADWICK WINSLOW J / KENWIN, LLC ; KURZWEG VICTOR J ; KURZWEG JAMES E ; PICRAL MARY K ; KURZWEG ROBERT T ; KURZWEG VICTORIA E ; VREGNER DONALD ; / BANK ONE TRUST COMPANY, N.A., ; / KEVIN EDWARD KURZWEG TRUST | N/A | DIVISION OF CONSIDERATION AGREEMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-060-000000089 | CFP-060-000000089 | Attorney-Client; Attorney Work Product | 9/13/2002 | DOC | GUM GWENDOYL C / GWENDOLYN CAST GUM, LLC ; CASE CHARLES / CASE RESOURCES, LLC ; LANDRY RUTH W ; / AMY JEWEL CASE TRUST ; / AMY JEWELL CASE FLATAU TRUST ; GRAY MARION D ; RUTHERFORD BRENDA M ; CASE LELAND O ; MARKINS BETTY G ; CASE HARRY / TEXADA PROPERTIES, INC. ; HEBERT RONALD R / TRUE HOPE ENTERPRISES, INC. ; KURZWEG FRANK T / KURZWEG ENTERPRISES, LLC ; CHADWICK WINSLOW J / KENWIN, LLC ; KURZWEG VICTOR J ; KURZWEG JAMES E ; PICRAL MARY K ; KURZWEG ROBERT T ; KURZWEG VICTORIA E ; / KEVIN EDWARD KURZWEG TRUST ; / BANK ONE TRUST COMPANY, N.A., ; VREGNER DONALD | N/A | DIVISION OF CONSIDERATION AGREEMENT |
| CFP-060-000000090 | CFP-060-000000090 | Attorney-Client; Attorney Work Product | 1/7/2002 | DOC | DIMARCO CERIO A / DEPARTMENT OF THE ARMY | KURZWEG ROBERT T WILLIAM HARRY CHADWICK WINSLOW J PICKRAL MARY K | ATCHAFALAYA BASIN FLOODWAY SYSTEM TRACTS 2827, ET AL, IBERVILLE PARISH |
| CFP-060-000000091 | CFP-060-000000091 | Attorney-Client; Attorney Work Product | 12/23/2002 | DOC | FISHER DAVE / DEPARTMENT OF THE ARMY ; SUTTON JAN E / DEPARTMENT OF THE ARMY | N/A | ENG FORM 798 DEPARTMENT OF THE ARMY CERTIFICATE OF INSPECTION AND POSSESSION |
| CFP-060-000000092 | CFP-060-000000092 | Attorney-Client; Attorney Work Product | 12/23/2002 | DOC | FISHER DAVE / DEPARTMENT OF THE ARMY ; SUTTON JAN E / DEPARTMENT OF THE ARMY | N/A | ENG FORM 798 DEPARTMENT OF THE ARMY CERTIFICATE OF INSPECTION AND POSSESSION |
| CFP-060-000000093 | CFP-060-000000093 | Attorney-Client; Attorney Work Product | 1/27/2003 | DOC | LEWIS WILLIAM C / REAL ESTATE DIVISION ; CEMVN-RE ; CEMVN-RE-F ; SUTTON JAN E ; TOMLINSON ROBERT S ; ROSAMANO ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY | / MISSISSIPPI RIVER COMMISSION ; CEMRC-ET-RA | MEMORANDUM FOR PRESIDENT, MISSISSIPPI RIVER COMMISSION (CEMRC-ET-RA) FINAL TITLE ASSEMBLY, ATCHAFALAYA BASIN FLOODWAY SYSTEM PROJECT, TRACT NOS. 1237E, 1238E, 1240E, 1241E, 1806E, 1808E, 1906E-1,2, 1909E, 2008E, 2015E, 2020E, 2025E-1,2,3,4, 2032E, 2037E, 2038E, 2039E, 2044E, AND 2045E, ST. LANDRY PARISH, LOUISIANA |
| CFP-060-000000094 | CFP-060-000000094 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | PANEPINTO STEPHEN / PLAQUEMINE BANK AND TRUST COMPANY | / THE UNITED STATES OF AMERICA | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT TRACT NOS. 68A, 88A, 89A, 90A, 91A, AND 92A ACT OF SUBORDINATION OF MORTGAGE |
| CFP-060-000000095 | CFP-060-000000095 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | PANEPINTO STEPHEN / PLAQUEMINE BANK AND TRUST COMPANY | / THE UNITED STATES OF AMERICA | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT TRACT NOS. 68A, 88A, 89A, 90A, 91A, AND 92A ACT OF SUBORDINATION OF MORTGAGE |
| CFP-060-000000096 | CFP-060-000000096 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / PLAQUEMINE BANK AND TRUST COMPANY | / THE UNITED STATES OF AMERICA | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT TRACT NOS. 68A, 88A, 89A, 90A, 91A, AND 92A ACT OF SUBORDINATION |
| CFP-060-000000097 | CFP-060-000000097 | Attorney-Client; Attorney Work Product | XX/XX/2002 | DOC | / BROADWAY NATIONAL BANK ; WASHINGTON DONALD W / UNITED STATES OF AMERICA ; VINCENT KATHERINE W / UNITED STATES OF AMERICA ; / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE - OPELOUSAS DIVISION | / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE - OPELOUSAS DIVISION | DISCLAIMER OF COMPENSABLE INTEREST AND STIPULATION OF DISMISSAL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-060-000000098 | CFP-060-000000098 | Attorney-Client; Attorney Work Product | XX/XX/2002 | DOC | / PLAQUEMINE BANK AND TRUST COMPANY ; WASHINGTON DONALD W / UNITED STATES OF AMERICA ; VINCENT KATHERINE W / UNITED STATES OF AMERICA ; / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE - OPELOUSAS DIVISION | / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE - OPELOUSAS DIVISION | DISCLAIMER OF COMPENSABLE INTEREST AND STIPULATION OF DISMISSAL |
| CFP-060-000000099 | CFP-060-000000099 | Attorney-Client; Attorney Work Product | XX/XX/2003 | DOC | DOHERTY / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE OPELOUSAS DIVISION | N/A | JUDGMENT BASED ON STIPULATION AS TO COMPENSATION AND TITLE BETWEEN THE UNITED STATES AND EEX OPERATING L.P. |
| CFP-060-000000100 | CFP-060-000000100 | Attorney-Client; Attorney Work Product | 11/7/2002 | DOC | BILBO DIANE D / REAL ESTATE DIVISION DIRECT FEDERAL ACQUISITION BRANCH | RIVET LIZ / PLAQUEMINE BANK AND TRUST | CHARLES RAY CHAMPAGNE, JR. KAREN CHAMPAGNE LANGLINAIS |
| CFP-060-000000101 | CFP-060-000000101 | Attorney-Client; Attorney Work Product | 3/5/2003 | DOC | BILBO DIANE | FILE | MEETING WITH A. WILBERT'S AND SONS REPRESENTATIVES; JIMMY HIGDON, GENERAL MANAGER AND DEAN DESLATTE, PETROLEUM LAND MANAGER |
| CFP-060-000000102 | CFP-060-000000102 | Attorney-Client; Attorney Work Product | XX/XX/2003 | DOC | WASHINGTON DONALD W ; / UNITED STATES OF AMERICA ; VINCENT KATHERINE W ; / A. WILBERTS SONS, L.L.C. ; BORRON PAUL G / BORRON & DELAHAYE | DOHERTY / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE - OPELOUSAS DIVISION DIAZ THOMAS P / LISKOW & LEWIS | STIPULATION AS TO COMPENSATION AND TITLE |
| CFP-060-000000103 | CFP-060-000000103 | Attorney-Client; Attorney Work Product | XX/XX/2003 | DOC | WASHINGTON DONALD W / UNITED STATES OF AMERICA ; VINCENT KATHERINE W ; DIAZ THOMAS P / LISKOW & LEWIS ; / EEX OPERATING LP | DOHERTY / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE - OPELOUSAS DIVISION BORRON PAUL G / BORRON & DELAHAYE | STIPULATION AS TO COMPENSATION AND TITLE BETWEEN THE UNITED STATES AND EEX OPERATING L.P. |
| CFP-060-000000104 | CFP-060-000000104 | Attorney-Client; Attorney Work Product | 4/24/2002 | DOC | LEWIS WILLIAM C / REAL ESTATE DIVISION | DEAN DORIS / WESTERN DISTRICT OF LOUISIANA VINCENT KATHERINE / AUSA OFFICE OF THE UNITED STATES ATTORNEY, WESTERN DISTRICT OF LOUISIANA | ATCHAFALAYA BASIN FLOODWAY SYSTEM PROJECT, UNITED STATES V. 1,033.12 ACRES AND WILLIAMS, INC., ET AL, ABFS TRACT NOS. 33B, 1250E, 1803E, 1804E AND 1811E, ST. LANDRY AND ST. MARTIN PARISHES, LOUISIANA |
| CFP-060-000000105 | CFP-060-000000105 | Attorney-Client; Attorney Work Product | 6/12/2002 | DOC | LEWIS WILLIAM C / REAL ESTATE DIVISION ; CEMVN-RE-F | / MISSISSIPPI RIVER COMMISSION CEMRC-ET-R HQUSACE CERE-AC | MEMORANDUM THRU PRESIDENT, MISSISSIPPI RIVER COMMISSION (CEMRC-ET-R) FOR HQUSACE (CERE-AC), WASH DC 20314-1000 ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT, DECLARATION OF TAKING, US V. 1,033.12 AC. & WILLIAMS, INC. WDLA, # 98-0733, LANDOWNER APPEAL TO UNITED STATES COURT OF APPEALS 5TH CIRCUIT, DOCKET NO. 02-30437 |
| CFP-060-000000107 | CFP-060-000000107 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SCHEDULE A"" |
| CFP-060-000000108 | CFP-060-000000108 | Attorney-Client; Attorney Work Product | 12/10/2002 | DOC | LEWIS WILLIAM C / REAL ESTATE DIVISION ; CEMVN-RE-F | / MISSISSIPPI RIVER COMMISSION CEMRC-ET-R / USACE CERE-AC CEMVN-RE-E CEMVN-RE-F | MEMORANDUM THRU PRESIDENT, MISSISSIPPI RIVER COMMISSION (CEMRC-ET-R) FOR CDR, USACE (CERE-AC), WASH DC 20314-1000 COMITE RIVER DIVERSION PROJECT, AMITE RIVER AND TRIBUTARIES, LOUISIANA, DECLARATION OF TAKING, U.S. VS. 77.52 ACRES OF LAND, MORE OR LESS, SITUATE IN EAST BATON ROUGE PARISH, STATE OF LOUISIANA AND ROSS GILBERT MUNSON, ET AL, AND UNKNOWN OWNERS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-060-000000109 | CFP-060-000000109 | Attorney-Client; Attorney Work Product | 10/23/2002 | DOC | LEWIS WILLIAM C / REAL ESTATE DIVISION ; CEMVN-RE-F | / MISSISSIPPI RIVER COMMISSION CEMRC-ET-R HQUSACE CERE-AC CEMVN-RE-M CEMVN-RE-E CEMVN-RE-F | MEMORANDUM THRU PRESIDENT, MISSISSIPPI RIVER COMMISSION (CEMRC-ET-R) FOR HQUACE (CERE-AC), WASH DC 20314-1000 COMITE RIVER DIVERSION PROJECT, AMITE RIVER AND TRIBUTARIES, LOUISIANA, DECLARATION OF TAKING, U.S. VS. 77.52 ACRES OF LAND, MORE OR LESS, SITUATE IN EAST BATON ROUGE PARISH, STATE OF LOUISIANA AND ROSS GILBERT MUNSON, ET AL, AND UNKNOWN OWNERS |
| CFP-060-000000110 | CFP-060-000000110 | Attorney-Client; Attorney Work Product | 5/28/2002 | DOC | ROSAMANO MARCO / DEPARTMENT OF THE ARMY | DUGAS DAVID R HINGLE TARA / U.S. ATTORNEYS OFFICE, MIDDLE DISTRICT OF LA HENDERSON SUSAN / USDOJ ENVIRONMENT & NATURAL RESOURCES DIVISION LAND ACQUISITION SECTION GAUPP JOHN J / U.S. ATTORNEYS OFFICE, MIDDLE DISTRICT OF LA THORNTON LYMAN E / U.S. ATTORNEYS OFFICE, MIDDLE DISTRICT OF LA LEWIS WILLIAM C / MVN REAL ESTATE DIVISION KILROY MAURYA / MVN REAL ESTATE DIVISION KELLER JANET / MVN REAL ESTATE DIVISION SUTTON JAN E / MVN REAL ESTATE DIVISION | UNITED STATES V. 4.09 ACRES OF LAND, & ANN W. ARBOUR, ET AL (DOE-BAYOU CHOCTAW-WILBERT'S), CIVIL ACTION NO. 96-3281-D-M1, U.S. DISTRICT COURT, MIDDLE DISTRICT OF LOUISIANA |
| CFP-060-000000114 | CFP-060-000000114 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ALLEN | N/A | TIME LINE/ALLEN'S ACCIDENT |
| CFP-060-000000119 | CFP-060-000000119 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BILBO DIANE | N/A | SUPPORTING DOCUMENT FOR OFFICE OF COUNSEL PARALEGAL POSITION |
| CFP-060-000000120 | CFP-060-000000120 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BILBO DIANE | N/A | SUPPORTING DOCUMENT FOR OFFICE OF COUNSEL PARALEGAL POSITION |
| CFP-060-000000124 | CFP-060-000000124 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | DIANE | N/A | MAJOR DUTIES - DIANE |
| CFP-060-000000125 | CFP-060-000000125 | Attorney-Client; Attorney Work Product | 5/7/2002 | DOC | BILBO DIANE D | N/A | PERSONAL RECORD OF DIANE DEROCHA BILBO |
| CFP-060-000000129 | CFP-060-000000129 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BILBO DIANE D | N/A | RESUME OF DIANE D. BILBO |
| CFP-060-000000133 | CFP-060-000000133 | Attorney-Client; Attorney Work Product | 7/20/2001 | DOC | LEWIS WILLIAM C / REAL ESTATE ; HAYS MIKE | LEWIS BILL / REAL ESTATE ROSAMANO MARCO / FEDERAL ACQUISITION KOPEC JOE / PLANNING AND APPRAISAL | ADMINISTRATIVE WAIVER FOR (PROSPECTIVE) EXCEPTION RELATING TO COMPRESSOR SITE LEASE BY ST. MARTIN LAND COMPANY TO SUMMIT EXPLORATION ET AL COVERING PROPERTIES IN HENDERSON LAKE AREA, ST. MARTIN PARISH, LOUISIANA (LEASE ATTACHED) |
| CFP-060-000000134 | CFP-060-000000134 | Attorney-Client; Attorney Work Product | 11/13/2001 | DOC | HAYS MIKE ; BUSH HOWARD R / MVN | BARBIER YVONNE / MVN KOPEC JOSEPH G / MVN ROSAMANO MARCO A / MVN HAYS MIKE M / MVN | LEGAL OPINION ADMINISTRATIVE WAIVER FOR (PROSPECTIVE) EXCEPTION RELATING TO FLOODING OR IMPOUNDMENT BY AN OFF-SITE WATER CONTROL STRUCTURE OWNED BY THE PARISH OF ST. MARTIN AND STATE OF LOUISIANA AFFECTING PROPERTIES IN HENDERSON LAKE AREA, ST. MARTIN PARISH, LOUISIANA |
| CFP-060-000000135 | CFP-060-000000135 | Deliberative Process | XX/XX/2003 | DOC | BIENVENU HAROLD G ; BIENVENU SYLVIA S ; WINKLE JUANITA S ; BIENVENU EDWARD S | N/A | DIVISION OF CONSIDERATION AGREEMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-060-000000136 | CFP-060-000000136 | Deliberative Process | 8/12/2002 | DOC | FISHER DAVE / DEPARTMENT OF THE ARMY ; DIMARCO CERIO / DEPARTMENT OF THE ARMY | N/A | ENG FORM 798 DEPARTMENT OF THE ARMY CERTIFICATE OF INSPECTION AND POSSESSION |
| CFP-060-000000137 | CFP-060-000000137 | Deliberative Process | XX/XX/2002 | DOC | DELAHOUSSAYE JOSLYN A ; / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF ST. MARTIN | N/A | EASEMENT/SERVITUDE AGREEMENT TRACT NOS. 4629E-5 AND 4629E-6 |
| CFP-060-000000138 | CFP-060-000000138 | Attorney-Client; Attorney Work Product | XX/XX/2002 | DOC | WASHINGTON DONALD W / UNITED STATES OF AMERICA ; VINCENT KATHERINE W / UNITED STATES OF AMERICA ; / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE - OPELOUSAS DIVISION | / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE - OPELOUSAS DIVISION | DISCLAIMER OF COMPENSABLE INTEREST AND STIPULATION OF DISMISSAL |
| CFP-060-000000139 | CFP-060-000000139 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | EDWARDS JOHN R ; EDWARDS THOMAS R ; EDWARDS ROBERT M ; JOY JANE E ; MURPHY MARY B ; EDWARDS JAMES D ; WASHINGTON DONALD W / UNITED STATES OF AMERICA ; VINCENT KATHERINE W / UNITED STATES OF AMERICA ; / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE - OPELOUSAS DIVISION | / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE - OPELOUSAS DIVISION | DISCLAIMER OF COMPENSABLE INTEREST AND STIPULATION OF DISMISSAL |
| CFP-060-000000141 | CFP-060-000000141 | Deliberative Process | XX/XX/XXXX | DOC | CALDERA LOUIS | / UNITED STATES DISTRICT COURT | DECLARATION OF TAKING |
| CFP-060-000000147 | CFP-060-000000147 | Attorney-Client; Attorney Work Product | 9/10/2001 | DOC | / MALLARD BASIN, INC. ; SUTTON JAN E / MVN ; / TEXACO, INC. | N/A | LEGAL REVIEW OF TITLE BINDER REVIEWING ATTORNEY'S NOTES TRACT NO. 2204 |
| CFP-060-000000148 | CFP-060-000000148 | Attorney-Client; Attorney Work Product | 4/8/2002 | DOC | LEWIS WILLIAM C / REAL ESTATE DIVISION ; CEMVN-RE ; CEMVN-RE-F ; ROSAMANO / CEMVN-RE-F ; DIMARCO CERIO ; KING R R ; / THE SECURITY TITLE GUARANTEE CORPORATION OF BALTIMORE | / MISSISSIPPI RIVER COMMISSION ; CEMRC-ET-RA | MEMORANDUM FOR PRESIDENT, MISSISSIPPI RIVER COMMISSION (CEMRC-ET-RA) FINAL TITLE ASSEMBLY, ATCHAFALAYA BASIN FLOODWAY SYSTEM PROJECT, TRACT NO. 2710E, ST. MARTIN PARISH, LOUISIANA |
| CFP-060-000000149 | CFP-060-000000149 | Attorney-Client; Attorney Work Product | 6/10/2002 | DOC | BILBO DIANE | SUTTON JAN | ABFS EASEMENT CLARIFICATION |
| CFP-060-000000150 | CFP-060-000000150 | Deliberative Process | XX/XX/1998 | DOC | DENMAN BILLY / SMK-LA, INC. ; SEAL WARREN / BAYOU DES GLAISE, INC. ; SELLERS CLYDE H / REAL ESTATE DIVISION | N/A | OFFER TO SELL EASEMENT (ER 405-1-620) PROJECT ATCHAFALAYA BASIN FLOODWAY SYSTEM TRACT NO. 2848E |
| CFP-060-000000151 | CFP-060-000000151 | Deliberative Process | XX/XX/2002 | DOC | / BROADWAY NATIONAL BANK | / UNITED STATES OF AMERICA | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT TRACT NOS. 68A, 88A, 89A, 90A, 91A, 92A, IBERVILLE & ST. MARTIN PARISHES, LA ACT OF SUBORDINATION OF MORTGAGE |
| CFP-060-000000152 | CFP-060-000000152 | Deliberative Process | XX/XX/2001 | DOC | / GEORGIA PACIFIC CORPORATION ; / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF IBERVILLE | N/A | ACT OF CANCELLATION AND RELEASE OF TIMBER SALE CONTRACT |
| CFP-060-000000156 | CFP-060-000000156 | Deliberative Process | XX/XX/XXXX | DOC | / PLAQUEMINE BANK AND TRUST COMPANY | / THE UNITED STATES OF AMERICA | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT TRACT NOS. 68A, 88A, 89A, 90A, 91A, 92A ACT OF SUBORDINATION |
| CFP-060-000000157 | CFP-060-000000157 | Deliberative Process | XX/XX/XXXX | DOC | PANEPINTO STEPHEN / PLAQUEMINE BANK AND TRUST COMPANY | / THE UNITED STATES OF AMERICA | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT TRACT NOS. 68A, 88A, 89A, 90A, 91A, AND 92A ACT OF SUBORDINATION OF MORTGAGE |
| CFP-060-000000207 | CFP-060-000000207 | Attorney-Client; Attorney Work Product | 6/6/2006 | HTM | HUSHPUPPIES@WOLVERINEWORLD WIDE.COM | BILBO DIANE | HUSHPUPPIES.COM ORDER # FHS2G24KDHWVH CONFIRMATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-060-000000222 | CFP-060-000000222 | Deliberative Process | 6/7/2004 | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; NAGIN C R / SEWERAGE AND WATER BOARD OF NEW ORLEANS | N/A | SUPPLEMENTAL AGREEMENT NO. 1 TO COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE SEWERAGE AND WATER BOARD OF NEW ORLEANS FOR RESTORATION AND REHABILITATION OF NON-FEDERAL FLOOD CONTROL WORKS |
| CFP-060-000000223 | CFP-060-000000223 | Deliberative Process | 6/7/2007 | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; MCCROSSEN MICHAEL P / BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT ; NAGIN C R / SEWERAGE AND WATER BOARD OF NEW ORLEANS ; NAGIN C R / CITY OF NEW ORLEANS | N/A | SUPPLEMENTAL AGREEMENT NO. 1-A COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT, THE SEWERAGE AND WATER BOARD OF NEW ORLEANS, AND THE CITY OF NEW ORLEANS FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| CFP-060-000000224 | CFP-060-000000224 | Deliberative Process | 6/7/2007 | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ACE ; MCCROSSEN MICHAEL P / BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT ; NAGIN C R / SEWERAGE AND WATER BOARD OF NEW ORLEANS ; NAGIN C R / CITY OF NEW ORLEANS ; CAMPBELL FRAN / BOARD OF COMMISSIONERS OF THE EAST JEFFERSON LEVEE DISTRICT ; YOUNG JOHN F / THE PARISH OF JEFFERSON ; WILKINSON THOMAS G | N/A | SUPPLEMENTAL AGREEMENT NO. 2-A COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT, THE BOARD OF COMMISSIONERS OF THE EAST JEFFERSON LEVEE DISTRICT, THE SEWERAGE AND WATER BOARD OF NEW ORLEANS, THE FOURTH JEFFERSON DRAINAGE DISTRICT, THE SUB-DISTRICT A OF THE FOURTH JEFFERSON DRAINAGE DISTRICT, THE PARISH OF JEFFERSON AND THE CITY OF NEW ORLEANS FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| CFP-060-000000226 | CFP-060-000000226 | Attorney-Client; Attorney Work Product | 11/9/2006 | DOC | ROSAMANO MARCO / DISTRICT COUNSEL ; CEMVN-OC | / REAL ESTATE DIVISION ROSAMANO/2877 | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION SUPPLEMENTAL ATTORNEY'S TITLE REVIEW OF TRACT 103E, ST. BERNARD OWNERS: LAC REAL ESTATE HOLDINGS, L.L.C. AND CARMA HOLDINGS, L.L.C. TITLE AGENT: DELTA TITLE CORPORATION CONTRACT NO.: W912P8-06-D-0076 |
| CFP-060-000000227 | CFP-060-000000227 | Attorney-Client; Attorney Work Product | 10/31/2006 | DOC | ROSAMANO MARCO / DISTRICT COUNSEL ; CEMVN-OC | / REAL ESTATE DIVISION ROSAMANO/2877 | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 103E, ST. BERNARD OWNERS: LAC REAL ESTATE HOLDINGS, L.L.C. AND CARMA HOLDINGS, L.L.C. TITLE AGENT: DELTA TITLE CORPORATION CONTRACT NO.: W912P8-06-D-0076 |
| CFP-060-000000229 | CFP-060-000000229 | Deliberative Process | 2/2/2007 | DOC | BOWLES JOSEPH J ; / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF ORLEANS | N/A | SALE OF LAND AND EASEMENT/SERVITUDE AGREEMENT |
| CFP-060-000000230 | CFP-060-000000230 | Attorney-Client; Attorney Work Product | 1/12/2007 | PDF | NOSARI MONA / PLANNING AND REAL ESTATE SERVICES ; / PARISH OF JEFFERSON ; LAURICELLA JOHN / JEFFERSON LEVEE DISTRICT ; LAPLACE AUBERY J / PONTCHARTRAIN LEVEE DISTRICT ; REED BRUCE G ; MCKEITHEN FOX / UNITED STATES OF AMERICA STATE OF LOUISIANA ; LAWES ROLAND C ; LAWES WILLARD R ; LAWES EUGNENE H | / THE EAST JEFFERSON LEVEE DISTRICT ; / PONTCHARTRAIN LEVEE DIST | ENG FORM 900 TRACT OWNERSHIP DATA TRACT NO: 301-E-1 (TWAE) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-060-000000231 | CFP-060-000000231 | Deliberative Process | 1/12/2007 | PDF | NOSARI MONA / PLANNING AND REAL ESTATE SERVICES ; CHEHARDY LAWRENCE E / JEFFERSON PARISH ; ROLLING GARLAND R / STATE OF LOUISIANA PARISH OF JEFFERSON ; ROLLING LAURIE E / STATE OF LOUISIANA PARISH OF JEFFERSON ; ROLLING MARIELLA G / STATE OF LOUISIANA PARISH OF JEFFERSON ; LAICHE / BURKE & ASSOCIATES, INC. ; ZIBILICH RONALD G / EAST JEFFERSON LEVEE DISTRICT | / THE EAST JEFFERSON LEVEE DISTRICT | ENG FORM 900 TRACT OWNERSHIP DATA TRACT NO: 302-E-1 (TWAE) |
| CFP-060-000000232 | CFP-060-000000232 | Deliberative Process | 1/12/2007 | PDF | NOSARI MONA / PLANNING AND REAL ESTATE SERVICES ; / LOUISIANA SECRETARY OF STATE ; HARMEYER AUDREY B ; MEYNARD CAROL B ; BALL RICHARD J ; ROTH BARBARA B ; HARMEYER AUDREY B / BALL FAMILY COMPANY, LLC ; MEYNARD CAROL B / BALL FAMILY COMPANY, LLC ; BALL RICHARD J / BALL FAMILY COMPANY, LLC ; ROTH BARBARA B / BALL FAMILY COMPANY, LLC ; MEYNARD CAROL ; ROTH BARBARA ; HARMEYER AUDREY ; IBANO ANTHONY M | / BALL FAMILY COMPANY, LLC | ENG FORM 900 TRACT OWNERSHIP DATA TRACT NO: 301-E-1 (TWAE) |
| CFP-060-000000233 | CFP-060-000000233 | Deliberative Process | 1/12/2007 | PDF | NOSARI MONA / PLANNING AND REAL ESTATE SERVICES ; / PARISH OF JEFFERSON ; LAURICELLA JOHN / JEFFERSON LEVEE DISTRICT ; LAPLACE AUBERY J / PONTCHARTRAIN LEVEE DISTRICT ; REED BRUCE G ; MCKEITHEN FOX / UNITED STATES OF AMERICA STATE OF LOUISIANA ; LAWES ROLAND C ; LAWES WILLARD R ; LAWES EUGNENE H | / THE EAST JEFFERSON LEVEE DISTRICT HARDY PAUL J / PONTCHARTRAIN LEVEE DIST | ENG FORM 900 TRACT OWNERSHIP DATA TRACT NO: 301-E-1 (TWAE) |
| CFP-060-000000234 | CFP-060-000000234 | Deliberative Process | 1/12/2007 | PDF | NOSARI MONA ; CHEHARDY LAWRENCE E ; / PARISH OF JEFFERSON ; GAUTREAUX EMILE L / BUREAU OF REVENUE AND TAXATION ; BONNABEL ALFRED E ; / UNITED STATES OF AMERICA | KARMAZIN JAY / OLD HOMESTEAD, INC. / JF CLERK OF COURT | TRACT OWNERSHIP DATA TRACT NO: 306-E-1 (TWAE) |
| CFP-060-000000235 | CFP-060-000000235 | Deliberative Process | XX/XX/2006 | DOC | CREAR ROBERT / THE DEPARTMENT OF THE ARMY ; ALARIO ALAN / BOARD OF COMMISSIONERS OF THE EAST JEFFERSON LEVEE DISTRICT ; LACOUR T R / EAST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT OF ASSURANCE AGREEMENTS BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE EAST JEFFERSON LEVEE DISTRICT FOR THE ACCELERATED CONSTRUCTION AND THE OPERATION, MAINTENANCE, REPAIR, REPLACEMENT AND REHABILITATION OF THE LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION PROJECT JEFFERSON PARISH, LOUISIANA |
| CFP-060-000000237 | CFP-060-000000237 | Attorney-Client; Attorney Work Product | 7/24/2006 | WPD | LETTEN JIM ; BUTLER VIRGINIA P | BERRIGAN HELEN G / UNITED STATES DISTRICT COURT FOR THE EASTERN DISTRICT OF LOUISIANA | UPCOMING CONDEMNATIONS CASES FOR FEDERAL HURRICANE PROTECTION SYSTEM RESTORATION IN THE WAKE OF HURRICANE KATRINA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-060-000000239 | CFP-060-000000239 | Attorney-Client; Attorney Work Product | 10/31/2006 | DOC | N/A | N/A | MASTER LIST CRESCENT TITLE WEST BANK REVIEWS (ORLEANS PARISH - LONDON AVE. CANAL) TRACTS 201-232 OCT. 31, 2006 |
| CFP-060-000000243 | CFP-060-000000243 | Deliberative Process | XX/XX/2007 | DOC | HINGLE ZIMMIE A ; HINGLE CALVIN R ; / UNITED STATES OF AMERICA | N/A | EASEMENT/SERVITUDE AGREEMENT TRACT NO. 116E |
| CFP-060-000000244 | CFP-060-000000244 | Deliberative Process | XX/XX/2007 | DOC | HINGLE ZIMMIE A ; HINGLE CALVIN R ; / UNITED STATES OF AMERICA | N/A | EASEMENT/SERVITUDE AGREEMENT TRACT NO. 116E |
| CFP-060-000000257 | CFP-060-000000257 | Deliberative Process | XX/XX/2006 | DOC | CREAR ROBERT / DEPARTMENT OF THE ARMY U.S. ARMY ; BRADBERRY JOHNNY B / LA DOTD ; CAHILL HARRY L / BOARD OF COMMISSIONERS OF THE WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| CFP-060-000000258 | CFP-060-000000258 | Attorney-Client; Attorney Work Product | 1/10/2007 | DOC | BILBO DIANE | N/A | DIANE BILBO - WORK STATUS |
| CFP-060-000000262 | CFP-060-000000262 | Deliberative Process | XX/XX/XXXX | DOC | ROLLAND MIKE | N/A | OC REQUEST FOR TITLE POLICY AND ENDORSEMENT CONTRACT NO. W912P8-05-D-0019 MIKE ROLLAND, CONTRACTOR TRACT NOS. 100E-1 AND 100E-2 IN RE: DOE-STRATEGIC PETROLEUM RESERVE PROGRAM, WEST HACKBERRY - RAW WATER INTAKE STRUCTURE (RWIS) |
| CFP-060-000000263 | CFP-060-000000263 | Deliberative Process | XX/XX/XXXX | DOC | ROLLAND MIKE | N/A | OC REQUEST FOR TITLE POLICY AND ENDORSEMENT CONTRACT NO. W912P8-05-D-0019 MIKE ROLLAND, CONTRACTOR TRACT NOS. 100E-1 AND 100E-2 IN RE: DOE-STRATEGIC PETROLEUM RESERVE PROGRAM, WEST HACKBERRY - RAW WATER INTAKE STRUCTURE (RWIS) |
| CFP-060-000000264 | CFP-060-000000264 | Attorney-Client; Attorney Work Product | 10/31/2005 | DOC | BILBO DIANE D | N/A | DIANE D. BILBO SIGNIFICANT ACCOMPLISHMENTS 01 NOV 04 THROUGH 31 OCT 05 |
| CFP-060-000000267 | CFP-060-000000267 | Attorney-Client; Attorney Work Product | 10/11/2006 | XLS | BILBO D | N/A | THIRD AND FOURTH SUPPLEMENTAL STATUS SHEET DECISION DOCUMENTS, COST SHARE AMENDMENTS AND CA'S |
| CFP-060-000000282 | CFP-060-000000282 | Attorney-Client; Attorney Work Product | 10/19/2006 | DOC | HAYS MIKE / DEPARTMENT OF THE ARMY | GAUDIN BRUCE / LAW OFFICE OF BRUCE GAUDIN | YOUR CLIENT - LONNIE WILLIAMSON AND/OR LONNIE WILLIAMSON & COMPANY, INC.; LAND IN SECTION 19, T6S, R7E, ST. LANDRY PARISH, LOUISIANA |
| CFP-060-000000283 | CFP-060-000000283 | Attorney-Client; Attorney Work Product | 7/24/2006 | DOC | LETTEN JIM ; BUTLER VIRGINIA P | BERRIGAN HELEN G / UNITED STATES DISTRICT COURT FOR THE EASTERN DISTRICT OF LOUISIANA | UPCOMING CONDEMNATIONS CASES FOR FEDERAL HURRICANE PROTECTION SYSTEM RESTORATION IN THE WAKE OF HURRICANE KATRINA |
| CFP-060-000000286 | CFP-060-000000286 | Attorney-Client; Attorney Work Product | 1/10/2007 | DOC | BILBO DIANE | N/A | DIANE BILBO - WORK STATUS |
| CFP-060-000000287 | CFP-060-000000287 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | MSG | N/A | N/A | OUTLOOK CONTACT INFORMATION FOR MIKE ROLLAND |
| CFP-060-000001196 | CFP-060-000001196 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | RTF | ROLLAND MIKE | N/A | PERSONNEL DETAILS OF MIKE ROLLAND |
| CFP-060-000000292 | CFP-060-000000292 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | QUALITY CONTROL CHECKLIST CONDEMNATIONS |
| CFP-060-000000391 | CFP-060-000000391 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ARMY CORPS WAIVED REQUIREMENT 33 CFR X 208.10(A)(6) LOCAL SPONSORS PROVIDE SEMI-ANNUAL REPORTS |
| CFP-060-000000403 | CFP-060-000000403 | Attorney-Client; Attorney Work Product | 4/20/2006 | PDF | SUTTON JAN E / MVN | ROSAMANO MARCO A / MVN WALKER DEANNA E / MVN BILBO DIANE D / MVN | DOE: TITLE UPDATES/ENDORSEMENTS RWIS DTS; AND FINAL POLICIES/END FOR WEST HACKBERRY & BIG HILL |
| CFP-060-000000514 | CFP-060-000000514 | Attorney-Client; Attorney Work Product | 7/11/2005 | HTM | BILBO DIANE D / MVN | ROSAMANO MARCO A / MVN / USACE CECC-R/POD | DEPARTMENT OF ENERGY'S BIG HILL FACILITY, STRATEGIC PETROLEUM RESERVE PROGRAM, JEFFERSON COUNTY, LOUISIANA, DECLARATION OF TAKING, U.S. VS. 4.27 ACRES OF LAND, MORE OR LESS, SITUATE IN JEFFERSON COUNTY, STATE OF LOUISIANA AND MARVIN DUDLEY, AND UNKNOWN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-060-000000522 | CFP-060-000000522 | Deliberative Process | 12/1/2005 | DOC | DIMARCO CERIO A / DISTRICT COUNSEL ; CEMVN-OC | / REAL ESTATE DIVISION CEMVN-RE | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION (CEMVN-RE) TEMPORARY WORK AREA EASEMENT |
| CFP-060-000000524 | CFP-060-000000524 | Deliberative Process | 12/2/2005 | XLS | N/A | N/A | RELEVANCE DEFINITIONS USED FOR ATTACHED SPREADSHEET LISTINGS |
| CFP-060-000000525 | CFP-060-000000525 | Deliberative Process | 12/2/2005 | XLS | N/A | N/A | RELEVANCE DEFINITIONS USED FOR ATTACHED SPREADSHEET LISTINGS |
| CFP-060-000000526 | CFP-060-000000526 | Deliberative Process | 12/2/2005 | XLS | N/A | N/A | RELEVANCE DEFINITIONS USED FOR ATTACHED SPREADSHEET LISTINGS |
| CFP-060-000000527 | CFP-060-000000527 | Deliberative Process | 12/2/2005 | XLS | N/A | N/A | RELEVANCE DEFINITIONS USED FOR ATTACHED SPREADSHEET LISTINGS |
| CFP-060-000000528 | CFP-060-000000528 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CERIO | N/A | PART I ISSUES OF UNKNOWN OWNERS, ADEQUACY OF NOTICE, ADEQUACY OF PROPERTY DESCRIPTIONS AND DUE PROCESS |
| CFP-060-000000538 | CFP-060-000000538 | Attorney-Client; Attorney Work Product | 10/11/2005 | PDF | / USACE | N/A | PROJECT INFORMATION REPORT PL 84-99 REHABILITATION OF DAMAGED HURRICANE OR SHORE PROTECTION PROJECTS FROM HURRICANE KATRINA NEW ORLEANS TO VENICE, LA HURRICANE PROTECTION PROJECT PLAQUEMINES |
| CFP-060-000000542 | CFP-060-000000542 | Attorney-Client; Attorney Work Product | 10/30/2005 | DOC | BILBO DIANE D | N/A | DIANE D. BILBO SIGNIFICANT ACCOMPLISHMENTS 01 NOV 04 THROUGH 31 OCT 05 |
| CFP-060-000000546 | CFP-060-000000546 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | TRACT 119E S35 36 T11S, R10W CALCASIEU PARISH, LA |
| CFP-060-000000557 | CFP-060-000000557 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | BLANK PAGE |
| CFP-060-000000568 | CFP-060-000000568 | Attorney-Client; Attorney Work Product | 4/4/2006 | PDF | KILROY MAURYA ; FREDERICK DENISE D | N/A | CERTIFICATE OF LEGAL REVIEW |
| CFP-060-000000569 | CFP-060-000000569 | Attorney-Client; Attorney Work Product | 4/4/2006 | JPG | KILROY MAURYA ; FREDERICK DENISE D | N/A | CERTIFICATE OF LEGAL REVIEW |
| CFP-060-000000578 | CFP-060-000000578 | Attorney-Client; Attorney Work Product | 10/20/2005 | PDF | / BEST WESTERN | STIEBING JOSEPH / BW CARLTON SUITES | FOLIO # 83516 |
| CFP-060-000000580 | CFP-060-000000580 | Deliberative Process | 9/28/1991 | TIF | / REAL ESTATE TITLE INSURANCE COMPANY | N/A | UNITED STATES OF AMERICA POLICY OF TITLE INSURANCE |
| CFP-060-000000582 | CFP-060-000000582 | Attorney-Client; Attorney Work Product | 9/26/2002 | TIF | N/A | / UNITED STATES OF AMERICA | SCHEDULE A POLICY NO. 9876 AMOUNT OF INSURANCE $1,000,000 |
| CFP-060-000000583 | CFP-060-000000583 | Attorney-Client; Attorney Work Product | 9/28/1991 | TIF | N/A | N/A | SCHEDULE B POLICY NO. 9876 EXCEPTIONS FROM COVERAGE |
| CFP-060-000000584 | CFP-060-000000584 | Attorney-Client; Attorney Work Product | 9/28/1991 | TIF | N/A | N/A | SCHEDULE B POLICY NO. XX 9876 EXCEPTIONS FROM COVERAGE |
| CFP-060-000000585 | CFP-060-000000585 | Attorney-Client; Attorney Work Product | 9/28/1991 | TIF | N/A | N/A | CONDITIONS AND STIPULATIONS ALTA U.S POLICY NO XX 9876 |
| CFP-060-000000586 | CFP-060-000000586 | Attorney-Client; Attorney Work Product | 9/28/1991 | TIF | N/A | N/A | ALTA U.S POLICY NO XX 9876 |
| CFP-060-000000587 | CFP-060-000000587 | Attorney-Client; Attorney Work Product | 9/28/1991 | TIF | N/A | N/A | ALTA U.S POLICY NO XX 9876 |
| CFP-060-000000588 | CFP-060-000000588 | Attorney-Client; Attorney Work Product | 9/28/1991 | TIF | N/A | N/A | ALTA U.S POLICY NO XX 9876 |
| CFP-060-000000589 | CFP-060-000000589 | Attorney-Client; Attorney Work Product | 9/28/1991 | TIF | N/A | N/A | ALTA U.S POLICY NO XX 9876 |
| CFP-060-000000590 | CFP-060-000000590 | Attorney-Client; Attorney Work Product | 9/28/1991 | TIF | N/A | N/A | ALTA U.S POLICY NO XX 9876 |
| CFP-060-000000591 | CFP-060-000000591 | Attorney-Client; Attorney Work Product | 9/28/1991 | TIF | N/A | N/A | ALTA U.S POLICY NO XX 9876 |
| CFP-060-000000595 | CFP-060-000000595 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TIF | N/A | / ABC CORPORATION | FORM #1 CERTIFICATE OF INSPECTION AND POSSESSION |
| CFP-060-000000596 | CFP-060-000000596 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TIF | N/A | N/A | PREMISES FOR WORK OR LABOR PERFORMED OR MATERIALS FURNISHED |
| CFP-060-000000597 | CFP-060-000000597 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TIF | JONES LAVON L | N/A | CONDUCT OT TITLE HEARINGS BY LAVON L JONES AUSA EASTERN DISTRICT OF TEXAS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-060-000000598 | CFP-060-000000598 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TIF | N/A | N/A | PUBLICATION REQUIRES GOOD FAITH EFFORT ON PART OF GOVERNMENT LAWYER DETERMINE AND LOCATE THE OWNERS OR CLAIMANTS |
| CFP-060-000000599 | CFP-060-000000599 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TIF | N/A | N/A | CONSIDER JUDICIAL FINDING OF TITLE |
| CFP-060-000000600 | CFP-060-000000600 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TIF | N/A | N/A | CONDUCTING FOR TITLE HEARING |
| CFP-060-000000601 | CFP-060-000000601 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TIF | N/A | N/A | AGENCY EMPLOY PRIVATE REAL ESTATE ATTORNEY TO WRITE A REPORT |
| CFP-060-000000602 | CFP-060-000000602 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TIF | N/A | N/A | ELIMINATE AN ORDER ADOPTING THE MAGISTRATE REPORT |
| CFP-060-000000603 | CFP-060-000000603 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TIF | N/A | N/A | MATHEMATIC MISTAKE AMONG SOME 300 OWNERS |
| CFP-060-000000604 | CFP-060-000000604 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TIF | N/A | N/A | DISTRIBUTION OF ALL OTHER OWNERS UNTIL THE ENTIRE $115,000 HAS BEEN DISTRIBUTED |
| CFP-060-000000605 | CFP-060-000000605 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TIF | N/A | N/A | ENCLOSURE 1 |
| CFP-060-000000606 | CFP-060-000000606 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TIF | N/A | N/A | BLANK PAGE |
| CFP-060-000000607 | CFP-060-000000607 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TIF | / IN THE UNITED STATES DISTRICT COURT FOR THE EASTERN DISTRICT OF TEXAS BEAUMONT DIVISION | N/A | MOTION FOR ORDER OF REFERENCE |
| CFP-060-000000608 | CFP-060-000000608 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TIF | N/A | N/A | MOTION FOR ORDER OF REFERENCE |
| CFP-060-000000609 | CFP-060-000000609 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TIF | RIVERS WES / UNITED STATES ATTORNEY EASTERN DISTRICT OF TEXAS ; JONES LAVON L | N/A | MOTION FOR ORDER OF REFERENCE |
| CFP-060-000000610 | CFP-060-000000610 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TIF | N/A | N/A | ENCLOSURE 2 |
| CFP-060-000000611 | CFP-060-000000611 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TIF | N/A | N/A | BLANK PAGE |
| CFP-060-000000612 | CFP-060-000000612 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TIF | / IN THE UNITED STATES DISTRICT COURT FOR THE EASTERN DISTRICT OF TEXAS BEAUMONT DIVISION | N/A | MOTION FOR ORDER OF REFERENCE |
| CFP-060-000000613 | CFP-060-000000613 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TIF | N/A | N/A | LAND AND ALL APPURTENANT RIGHTS FOR THE EXPLORATION DEVELOPMENT AND REMOVAL OF SAIL OIL GAS AND OTHER MINERALS |
| CFP-060-000000614 | CFP-060-000000614 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TIF | N/A | N/A | LUCAS - DISHMAN INTEREST - 73.471% |
| CFP-060-000000615 | CFP-060-000000615 | Attorney-Client; Attorney Work Product | XX/XX/2002 | TIF | COBB HOWELL / UNITED STATES DISTRICT | N/A | COMPENSATION TO BE AWARDED FOR THE TAKING OF EASEMENTS WHICH SUBJECT OF PROCEEDINGS |
| CFP-060-000000616 | CFP-060-000000616 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TIF | N/A | N/A | ENCLOSURE 3 |
| CFP-060-000000617 | CFP-060-000000617 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TIF | N/A | N/A | BLANK PAGE |
| CFP-060-000000618 | CFP-060-000000618 | Attorney-Client; Attorney Work Product | 2/26/2002 | TIF | N/A | N/A | USA V. 41.22 ACRES OF LAND, MORE OR LESS, SITUATE IN JEFFERSON COUNTY, STATE OF TEXAS, AND JAMES C. DISHMAN, ET AL, AND UNKNOWN OWNERS TRACT NO. 102 NECHES RIVER SALTWATER BARRIER CIVIL NO. 1:00CV655-HC |
| CFP-060-000000619 | CFP-060-000000619 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TIF | ORWIG MATT D ; JONES LAVON L | N/A | ERROR IN MR.JEWEL'S REPORT |
| CFP-060-000000620 | CFP-060-000000620 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TIF | N/A | N/A | ENCLOSURE 4 |
| CFP-060-000000621 | CFP-060-000000621 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TIF | N/A | N/A | BLANK PAGE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-060-000000622 | CFP-060-000000622 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TIF | / IN THE UNITED STATES DISTRICT COURT FOR THE EASTERN DISTRICT OF TEXAS BEAUMONT DIVISION | N/A | ORDER GRANTING REQUEST FOR TITLE HEARING |
| CFP-060-000000623 | CFP-060-000000623 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TIF | N/A | N/A | MOTION FOR TITLE HEARING |
| CFP-060-000000624 | CFP-060-000000624 | Attorney-Client; Attorney Work Product | XX/XX/1992 | TIF | N/A | N/A | COMPENSATION AWARDED TO SAID TRACTS |
| CFP-060-000000625 | CFP-060-000000625 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TIF | N/A | N/A | ENCLOSURE 5 |
| CFP-060-000000631 | CFP-060-000000631 | Attorney-Client; Attorney Work Product | 5/20/2006 | PDF | MERCHANT RANDALL C / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | ADAMS CLARENCE ADAMS LINDA | ACKNOWLEDGMENT OF RECEIPT OF CLAIM, 06N15T3950 |
| CFP-060-000000643 | CFP-060-000000643 | Deliberative Process | 1/19/2005 | RTF | FREDERICK DENISE D / USACE ; CEMVN-OC | MCCURDY SHANNON L / MVN BURAS PHYLLIS M / MVN FLORENT RANDY D / MVN DLL-MVN-S-ALL | CONTRACT LABOR PROCESSES |
| CFP-060-000000650 | CFP-060-000000650 | Deliberative Process | 9/9/2003 | DOC | N/A | N/A | STATUS CONFERENCE BEFORE THE ATCHAFALAYA BASIN LAND COMMISSION US DISTRICT COURTHOUSE, LAFAYETTE ON CASES |
| CFP-060-000000651 | CFP-060-000000651 | Deliberative Process | 03/XX/2005 | PPT | / NEW ORLEANS DISTRICT OFFICE OF COUNSEL | N/A | OVERVIEW OF THE ABFS ESTATES |
| CFP-060-000000652 | CFP-060-000000652 | Deliberative Process | 03/XX/2005 | PPT | / NEW ORLEANS DISTRICT OFFICE OF COUNSEL | N/A | OVERVIEW OF THE ABFS ESTATES |
| CFP-060-000000653 | CFP-060-000000653 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| CFP-060-000000654 | CFP-060-000000654 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | BASAL AREA - DEFINITION |
| CFP-060-000000655 | CFP-060-000000655 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | BASAL AREA |
| CFP-060-000000656 | CFP-060-000000656 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | BASAL AREA |
| CFP-060-000000657 | CFP-060-000000657 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| CFP-060-000000658 | CFP-060-000000658 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | THE ABFS ESTATE CHANNEL EXCEPTION & CLEAR CUT |
| CFP-060-000000659 | CFP-060-000000659 | Deliberative Process | 03/XX/2005 | PPT | / NEW ORLEANS DISTRICT OFFICE OF COUNSEL | N/A | OVERVIEW OF THE ABFS ESTATES |
| CFP-060-000000660 | CFP-060-000000660 | Attorney-Client; Attorney Work Product | 1/9/2006 | PDF | FREDERICK DENISE D / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | SHUEY DAVID F / USDOJ ENVIRONMENTAL & NATURAL RESOURCES DIVISION VINCENT KATHERINE / AUSA USDOJ WDLA HEBERT JANICE / AUSA USDOJ WDLA FLORENT RANDY / CEMVN-OC KINSEY MARY / CEMVN-OC SUTTON JAN / CEMVN-OC ROSAMANO MARCO / CEMVN-OC KILROY MAURYA / CEMVN-OC | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT, CONDEMNATION LITIGATION IN WESTERN DISTRICT OF LOUISIANA (WDLA)-U.S. V. 3,249.15 ACRES AND ROY O. MARTIN LUMBER CO., INC., CASE NO. 98-0332; U.S. V. 23,970.65 ACRES AS CONSOLIDATED INTO U.S. V. 1,151.57 ACRES AND JEANERETTE LUMBER & SHINGLE, CASE NO. 98-1393; AND U.S. V. 1,034.04 AND ROSEWOOD PLANTATION, INC., CASE NO. 98-0665 |
| CFP-060-000000661 | CFP-060-000000661 | Attorney-Client; Attorney Work Product | 1/4/2001 | PDF | CALDERA LOUIS | / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE - OPELOUSAS DIVISION SHEMWELL ROBERT H / USDC | DECLARATION OF TAKING |
| CFP-060-000000662 | CFP-060-000000662 | Deliberative Process | 10/6/2004 | XLS | BILBO DIANE | N/A | DIANE BILBO ACTIVE WORKLOAD |
| CFP-060-000000664 | CFP-060-000000664 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MEMORANDUM ON THE FORM AND MEASURE OF COMPENSATION DUE TO RAILROAD COMPANY IN A FEDERAL CONDEMNATION ACTION - COMITE RIVER DIVERSION PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-060-000000665 | CFP-060-000000665 | Deliberative Process | XX/XX/2006 | PDF | / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF EAST BATON ROUGE ; / DOT AND DEVELOPMENT ; ROUSSELLE BENNY / PLAQUEMINES PARISH GOVERNMENT | N/A | ACT OF SUBORDINATION |
| CFP-060-000000667 | CFP-060-000000667 | Attorney-Client; Attorney Work Product | 7/24/2006 | DOC | LETTEN JIM ; BUTLER VIRGINIA P | BERRIGAN HELEN G / UNITED STATES DISTRICT COURT FOR THE EASTERN DISTRICT OF LOUISIANA | UPCOMING CONDEMNATIONS CASES FOR FEDERAL HURRICANE PROTECTION SYSTEM RESTORATION IN THE WAKE OF HURRICANE KATRINA |
| CFP-060-000000668 | CFP-060-000000668 | Deliberative Process | 9/30/2001 | DOC | / DEPARTMENT OF THE ARMY | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND FOR REHABILITATION OF A FEDERAL HURRICANE PROTECTION/SHORE PROTECTION PROJECT |
| CFP-060-000000670 | CFP-060-000000670 | Attorney-Client; Attorney Work Product | 12/28/2005 | PDF | CEMVN-RE-M | OFFICE OF COUNSEL CEMVN-OC FLORENT RANDY / CEMVN-OC BILBO DIANE / CEMVN-OC WALKER DEANNA / CEMVN-RE-F GUTIERREZ JUDITH / CEMVN-RE-M | MEMORANDUM FOR OFFICE OF COUNSEL ATTN: CEMVN-OC DEPARTMENT OF ENERGY'S STRATEGIC PETROLEUM RESERVE (SPR), ANNUAL REPORT ON THE STATUS OF SPR REAL ESTATE ACQUISITION |
| CFP-060-000000672 | CFP-060-000000672 | Attorney-Client; Attorney Work Product | 1/18/2006 | XLS | N/A | N/A | DOE STATUS - PENDING CLOSINGS - 2006 |
| CFP-060-000000675 | CFP-060-000000675 | Deliberative Process | 8/5/2005 | XLS | N/A | N/A | DOE CLOSINGS |
| CFP-060-000000676 | CFP-060-000000676 | Attorney-Client; Attorney Work Product | 7/24/2006 | DOC | LETTEN JIM ; BUTLER VIRGINIA P | BERRIGAN HELEN G / UNITED STATES DISTRICT COURT FOR THE EASTERN DISTRICT OF LOUISIANA | UPCOMING CONDEMNATIONS CASES FOR FEDERAL HURRICANE PROTECTION SYSTEM RESTORATION IN THE WAKE OF HURRICANE KATRINA |
| CFP-060-000000677 | CFP-060-000000677 | Attorney-Client; Attorney Work Product | 12/14/1993 | PDF | BAYLOR LEWIS M / LAND ACQUISITION SECTION USDOJ | N/A | TITLE EVIDENCE IN CONDEMNATIONS |
| CFP-060-000000678 | CFP-060-000000678 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | KILROY MAURYA / REAL ESTATE DIVISION ; LABURE LINDA C / REAL ESTATE DIVISION | N/A | NEW ORLEANS DISTRICT REAL ESTATE DIVISION QUALITY CONTROL CHECKLIST FOR: CONDEMNATION ASSEMBLIES |
| CFP-060-000000679 | CFP-060-000000679 | Attorney-Client; Attorney Work Product | 10/1/2003 | DOC | N/A | N/A | DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| CFP-060-000000680 | CFP-060-000000680 | Attorney-Client; Attorney Work Product | 10/1/2003 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| CFP-060-000000682 | CFP-060-000000682 | Attorney-Client; Attorney Work Product | 9/20/2005 | PDF | FRANK RICHARD | BARNETT LARRY J / MVD FREDERICK DENISE D / MVN FLORENT RANDY D / MVN | DRAFT KATRINA FOIA RESPONSE |
| CFP-060-000000684 | CFP-060-000000684 | Attorney-Client; Attorney Work Product | 10/6/2005 | DOC | N/A | N/A | GENERAL DESIGN MEMORANDUMS IN OFFICE OF COUNSEL |
| CFP-060-000000686 | CFP-060-000000686 | Attorney-Client; Attorney Work Product | 12/14/2006 | XLS | BILBO D / REAL ESTATE DIVISION | N/A | REAL ESTATE DIVISION IRS 1099 INFO ON CLOSINGS PAYMENTS MADE IN 2006 |
| CFP-060-000000688 | CFP-060-000000688 | Attorney-Client; Attorney Work Product | 10/18/1996 | DOC | SELLERS CLYDE H / REAL ESTATE DIVISION | FRUGE DAVID / U.S. FISH AND WILDLIFE SERVICE CELMN-RE-A CELMN-RE-P CELMN-RE-M CELMN-OD CELMN-PD CELMN-PP CAMPOS | THE CORPS OF ENGINEERS ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT |
| CFP-060-000000695 | CFP-060-000000695 | Attorney-Client; Attorney Work Product | 2/3/2004 | DOC | SUTTON JAN E ; / ROSEWOOD PLANTATION, INC. | N/A | REVIEWING ATTORNEY'S NOTES BRYAN BULL, W912P8-04-P-0039-BINDER DATED THRU JANUARY 20, 2004 APPLICATION NO. 1111 TRACT NO. 1234 |
| CFP-060-000000705 | CFP-060-000000705 | Attorney-Client; Attorney Work Product | 10/27/2005 | PDF | CEMVN-OC ; FREDERICK DENISE | BLAND STEPHEN S | REQUEST FOR LEAVE OR APPROVED ABSENCE EMPLOYEE OR SOCIAL SECURITY NUMBER 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 |
| CFP-060-000000706 | CFP-060-000000706 | Attorney-Client; Attorney Work Product | 11/14/1995 | DOC | KINSEY MARY | BURGE MARIE / CELMN-RE-AC KELLER JANET / CELMN-RE-AC AMIDON LINDA | ABFS PROJECT |
| CFP-060-000000709 | CFP-060-000000709 | Attorney-Client; Attorney Work Product | 7/28/2006 | DOC | ROSAMANO MARCO A / MVN | SUTTON JAN E / MVN BILBO DIANE D / MVN | SPR CASES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-060-000000711 | CFP-060-000000711 | Attorney-Client; Attorney Work Product | 1/25/2005 | DOC | BILBO D | N/A | ABFS STATUS REPORT FOR JANUARY 26TH MEETING |
| CFP-060-000000712 | CFP-060-000000712 | Attorney-Client; Attorney Work Product | 7/6/2004 | DOC | N/A | DENISE RANDY MAURYA JAN STEVE KELLY MIKE CASSANDRA MICHELLE DIANE | MEETING WITH DENISE AND RANDY |
| CFP-060-000000713 | CFP-060-000000713 | Attorney-Client; Attorney Work Product | 10/23/2006 | DOC | HAYS MIKE / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | GAUDIN BRUCE | LONNIE WILLIAMSON AND/OR LONNIE WILLIAMSON & COMPANY, INC. SECTION 19, T6S, R7E, ST. LANDRY PARISH, LOUISIANA |
| CFP-060-000000716 | CFP-060-000000716 | Attorney-Client; Attorney Work Product | 5/16/2006 | PDF | BILBO DIANE D | N/A | TRAVEL VOUCHER SUMMARY |
| CFP-060-000000717 | CFP-060-000000717 | Attorney-Client; Attorney Work Product | 7/25/2006 | DOC | N/A | N/A | QUALITY CONTROL CHECKLIST CONDEMNATIONS |
| CFP-060-000000718 | CFP-060-000000718 | Attorney-Client; Attorney Work Product | 11/13/2006 | PDF | LUNDIN DOROTHY M / PLAQUEMINES PARISH LA | BROGNA BETTY / CORPS OF ENGINEERS | OFFICIAL RECEIPT: 2006-00008740 |
| CFP-060-000000726 | CFP-060-000000726 | Attorney-Client; Attorney Work Product | 8/22/2005 | PDF | BLAND STEPHEN ; LABURE LINDA C / REAL ESTATE DIVISION ; PALMIERI MICHAEL M / APPRAISAL & PLANNING BRANCH ; BARBIER YVONNE P / APPRAISAL & PLANNING BRANCH | N/A | OVERALL ASSESSMENT AND COORDINATION |
| CFP-060-000000732 | CFP-060-000000732 | Deliberative Process | XX/XX/2003 | DOC | BONFIELD CAROLINE A / GEORGE BONFIELD AND LILY MAY BONFIELD JOINT REVOCABLE TRUST | N/A | TRANSFER AND QUITCLAIM OF TRUST PROPERTY AND ACKNOWLEDGEMENT OF TRANSFER TO AND RECEIPT BY TRUST BENEFICIARY |
| CFP-060-000000790 | CFP-060-000000790 | Deliberative Process | XX/XX/2004 | DOC | / MARTIN ACQUISITION LLC | N/A | RELEASE AND CANCELLATION OF EXPIRED OIL, GAS AND MINERAL LEASE |
| CFP-060-000000791 | CFP-060-000000791 | Deliberative Process | 12/1/2005 | DOC | DIMARCO CERIO A / DISTRICT COUNSEL ; CEMVN-OC | / REAL ESTATE DIVISION CEMVN-RE | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION (CEMVN-RE) TEMPORARY WORK AREA EASEMENT |
| CFP-060-000000793 | CFP-060-000000793 | Deliberative Process | XX/XX/XXXX | PDF | / REAL ESTATE TITLE SERVICES | N/A | SCOPE OF WORK REAL ESTATE TITLE SERVICES ST. BERNARD PARISH, LA CREEDMORE |
| CFP-060-000000797 | CFP-060-000000797 | Attorney-Client; Attorney Work Product | 5/17/2006 | PDF | / TOASTMASTERS INTERNATIONAL | DAIGLE MICHELLE C | DUES RENEWAL INVOICE SPECIAL DISASTER RECOVERY FOR DUES PERIOD APRIL 1, 2006 - SEPTEMBER 30, 2006 AMOUNT DUE IN THE AMOUNT OF $378.00 |
| CFP-060-000000798 | CFP-060-000000798 | Attorney-Client; Attorney Work Product | 8/30/2006 | PDF | / TOASTMASTERS INTERNATIONAL | BILBO DIANE D | DUES RENEWAL INVOICE FOR DUES PERIOD OCTOBER 1, 2006 - MARCH 31, 2007 |
| CFP-060-000000809 | CFP-060-000000809 | Attorney-Client; Attorney Work Product | 10/31/2006 | DOC | BILBO DIANE D | N/A | DIANE D. BILBO SIGNIFICANT ACCOMPLISHMENTS 01 JUN 06 - 31 OCT 06 |
| CFP-060-000000810 | CFP-060-000000810 | Attorney-Client; Attorney Work Product | 10/31/2006 | DOC | BILBO DIANE D | N/A | DIANE D. BILBO SIGNIFICANT ACCOMPLISHMENTS 01 NOV 06 - 31 OCT 07 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-060-000000828 | CFP-060-000000828 | Deliberative Process | 8/19/2006 | TMP | ELMER RONALD R / MVN | MILLER GREGORY B / MVN GRIFFITH REBECCA S / SWF URBINE ANTHONY W / MVN RUSSO EDMOND J / ERDC-CHL-MS DAIGLE MICHELLE C / MVN LANDRY VICTOR A / MVN SMITH SUSAN K / MVD RUFF GREG / MVD MONTVAI ZOLTAN L / HQ02 BREERWOOD GREGORY E / MVN STARKEL MURRAY P / MVN KENDRICK RICHMOND R / MVN BEDEY JEFFREY A / COL NWO | COMMENT ON IHNC/MRGO PLANS |
| CFP-060-000001180 | CFP-060-000001180 | Deliberative Process | XX/XX/XXXX | TXT | ELMER RONALD R / MVN | MILLER GREGORY B / MVN GRIFFITH REBECCA S / SWF URBINE ANTHONY W RUSSO EDMOND J / ERDC-CHL-MS DAIGLE MICHELLE C / MVN LANDRY VICTOR | COMMENT ON IHNC/MRGO PLANS |
| CFP-060-000000830 | CFP-060-000000830 | Deliberative Process | 8/8/2006 | TMP | ELMER RONALD R / MVN | WAGNER KEVIN G / MVN BARRE CLYDE J / MVN DOUCET TANJA J / MVN HAWKINS GARY L / MVN STRECKER DENNIS C / MVN STALLINGS JAMES M / MVN URBINE ANTHONY W / MVN KENDRICK RICHMOND R / MVN BEDEY JEFFREY A / COL NWO GILMORE CHRISTOPHOR E / MVN | FUNDING FOR DEVELOPMENT OF 100 YR ELEVATIONS |
| CFP-060-000001183 | CFP-060-000001183 | Deliberative Process | XX/XX/XXXX | TXT | ELMER RONALD R / MVN | WAGNER KEVIN G / MVN BARRE CLYDE J / MVN DOUCET TANJA J / MVN GILMORE CHRISTOPHOR E / MVN | FUNDING FOR DEVELOPMENT OF 100 YR ELEVATIONS |
| CFP-060-000000834 | CFP-060-000000834 | Deliberative Process | 6/20/2006 | TMP | ELMER RONALD R / MVN | QUIGLEY THOMAS J / MVS KENDRICK RICHMOND R / MVN LUNDBERG DENNY A / MVR URBINE ANTHONY W / MVN MUENOW SHAWN A / MVN NAOMI ALFRED C / MVN TRAICOFF JOANNE E / MVR WALKER LEE Z / MVN | PIR IHNC FLOODGATES |
| CFP-060-000001193 | CFP-060-000001193 | Deliberative Process | 6/20/2006 | HTML | ELMER RONALD R / MVN | QUIGLEY THOMAS J / MVS KENDRICK RICHMOND R / MVN LUNDBERG DENNY A / MVR URBINE ANTHONY W / MVN MUENOW SHAWN A / MVN NAOMI ALFRED C / MVN TRAICOFF JOANNE E / MVR WALKER LEE Z / MVN | PIR IHNC FLOODGATES |
| CFP-060-000000844 | CFP-060-000000844 | Deliberative Process | 6/10/2006 | TMP | QUIGLEY THOMAS J / MVS | HULL FALCOLM E / MVN DUPUY MICHAEL B / MVN WAGNER KEVIN G / MVN ELMER RONALD R / MVN URBINE ANTHONY W / MVN QUIGLEY THOMAS J / MVS MUENOW SHAWN A / MVN BANDY MAURICE | MINUTES OF 10 JUNE TELECONFERENCE WITH ARCADIS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-060-000001137 | CFP-060-000001137 | Deliberative Process | 6/10/2006 | RTF | QUIGLEY THOMAS J / MVS | HULL FALCOLM E / MVN<br>DUPUY MICHAEL B / MVN<br>WAGNER KEVIN G / MVN<br>ELMER RONALD R / MVN<br>URBINE ANTHONY W / MVN<br>QUIGLEY THOMAS J / MVS<br>MUENOW SHAWN A / MVN<br>BANDY MAURICE | MINUTES OF 10 JUNE TELECONFERENCE WITH ARCADIS |
| CFP-060-000001138 | CFP-060-000001138 | Deliberative Process | 6/10/2006 | DOC | QUIGLEY THOMAS J / HURRICANE PROTECTION OFFICE | FILE<br>HULL FALCOM E / CEMVN-PM-W<br>DUPUY MIKE B / CEMVN-ED-SA<br>WAGNER KEVIN / HPO<br>ELMER RON / HPO<br>URBINE WAYNE / HPO<br>MUENOW SHAWN / HPO<br>BANDY MAURICE / ARCADIS | MEMORANDUM FOR FILE CONFERENCE CALL WITH ARCADIS ENGINEERS |
| CFP-060-000000845 | CFP-060-000000845 | Deliberative Process | 6/10/2006 | TMP | QUIGLEY THOMAS J / MVS | ACCARDO CHRISTOPHER J / MVN<br>ANDERSON CARL E / MVN<br>BARRE CLYDE J / MVN<br>BELK EDWARD E / MVM<br>CHIFICI GASPER A / MVN<br>DUPUY MICHAEL B / MVN<br>ELMER RONALD R / MVN<br>HAMILTON DENNIS W / MVR<br>HULL FALCOLM E / MVN<br>JOSEPH JAY L / MVN<br>KENDRICK RICHMOND R / MVN<br>KOPEC JOSEPH G / MVN<br>LUNDBERG DENNY A / MVR<br>MUENOW SHAWN A / MVN<br>NAOMI ALFRED C / MVN<br>QUIGLEY THOMAS J / MVS<br>STUTTS D V / MVN<br>THIBODEAUX BURNELL J / MVN<br>TRAICOFF JOANNE E / MVR<br>URBINE ANTHONY W / MVN | MINUTES FROM HPO IHNC MEETING 9 JUNE |
| CFP-060-000001140 | CFP-060-000001140 | Deliberative Process | 6/10/2006 | RTF | QUIGLEY THOMAS J / MVS | ACCARDO CHRISTOPHER J / MVN<br>ANDERSON CARL E / MVN<br>BARRE CLYDE J / MVN<br>BELK EDWARD E / MVM<br>CHIFICI GASPER A / MVN<br>DUPUY MICHAEL B / MVN<br>ELMER RONALD R / MVN<br>HAMILTON DENNIS W / MVR<br>HULL FALCOLM E / MVN<br>JOSEPH JAY L / MVN<br>KENDRICK RICHMOND R / MVN<br>KOPEC JOSEPH G / MVN<br>LUNDBERG DENNY A / MVR<br>MUENOW SHAWN A / MVN<br>NAOMI ALFRED C / MVN<br>QUIGLEY THOMAS J / MVS<br>STUTTS D V / MVN<br>THIBODEAUX BURNELL J / MVN<br>TRAICOFF JOANNE E / MVR<br>URBINE ANTHONY W / MVN | MINUTES FROM HPO IHNC MEETING 9 JUNE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-060-000001141 | CFP-060-000001141 | Deliberative Process | 6/9/2006 | DOC | QUIGLEY THOMAS J / HURRICANE PROTECTION OFFICE | FILE<br>HULL FALCOM E / CEMVN-PM-W<br>DUPUY MIKE B / CEMVN-ED-SA<br>NAOMI AL / CEMVN-PM-E<br>WAGNER KEVIN G / HPO<br>ELMER RON / HPO<br>URBINE WAYNE / HPO<br>TRAICOFF JOANNE / HPO<br>MUENOW SHAWN / HPO<br>BANDY MAURICE / ARCADIS | MEMORANDUM FOR FILE CONFERENCE CALL WITH ARCADIS ENGINEERS |
| CFP-060-000001142 | CFP-060-000001142 | Deliberative Process | 6/10/2006 | DOC | QUIGLEY THOMAS J / HURRICANE PROTECTION OFFICE | FILE<br>BARRE CLYDE / CEMVN-HD<br>ANDERSON CARL / CEMVN-PM-W<br>JOSEPH JAY / CEMVN-ED-FD<br>KOPEC JOE / CEMVN-RE-E<br>DUPUY MIKE / CEMVN-ED-SA<br>STUTTS VAN / CEMVN-ED-H<br>ACCARDO CHRIS / CEMVN-OD-Y<br>NAOMI AL / CEMVN-PM-E<br>THIBODEAUX BURNELL / HPO<br>ELMER RON / HPO<br>URBINE WAYNE / HPO<br>HAMILTON DENNIS / HPO<br>TRAICOFF JOANNE / HPO<br>QUIGLEY TOM / HPO<br>KENDRICK RICK / HPO<br>LUNDBERG DENNY / HPO<br>BELK EDDIE / HPO<br>CHIFICI GASPER / HPO<br>HULL FALCOLM / CEMVN-PM-W | MEMORANDUM FOR FILE MEETING IHNC ISSUES |
| CFP-060-000000849 | CFP-060-000000849 | Deliberative Process | 6/20/2006 | TMP | MUENOW SHAWN A / MVN | QUIGLEY THOMAS J / MVS<br>ELMER RONALD R / MVN<br>URBINE ANTHONY W / MVN | SOW 3.1.3 CHANGES |
| CFP-060-000001151 | CFP-060-000001151 | Deliberative Process | 6/20/2006 | HTML | MUENOW SHAWN A / MVN | QUIGLEY THOMAS J / MVS<br>ELMER RONALD R / MVN<br>URBINE ANTHONY W / MVN | SOW 3.1.3 CHANGES |
| CFP-060-000000852 | CFP-060-000000852 | Deliberative Process | 6/20/2006 | TMP | MUENOW SHAWN A / MVN | QUIGLEY THOMAS J / MVS<br>ELMER RONALD R / MVN<br>URBINE ANTHONY W / MVN | SOW UPDATE FROM THIS MORNING |
| CFP-060-000001156 | CFP-060-000001156 | Deliberative Process | 6/20/2006 | HTML | MUENOW SHAWN A / MVN | QUIGLEY THOMAS J / MVS<br>ELMER RONALD R / MVN<br>URBINE ANTHONY W / MVN | SOW UPDATE FROM THIS MORNING |
| CFP-060-000001157 | CFP-060-000001157 | Deliberative Process | 6/18/2006 | DOC | QUIGLEY | N/A | SCOPE OF WORK ARCHITECT-ENGINEER SERVICES FOR IHNC FLOOD GATE ALTERNATIVE STUDY |
| CFP-060-000000855 | CFP-060-000000855 | Deliberative Process | 6/20/2006 | TMP | MUENOW SHAWN A / MVN | QUIGLEY THOMAS J / MVS<br>ELMER RONALD R / MVN<br>URBINE ANTHONY W / MVN | SOW |
| CFP-060-000001160 | CFP-060-000001160 | Deliberative Process | 6/20/2006 | HTML | MUENOW SHAWN A / MVN | QUIGLEY THOMAS J / MVS<br>ELMER RONALD R / MVN<br>URBINE ANTHONY W / MVN | SOW |
| CFP-060-000001161 | CFP-060-000001161 | Deliberative Process | 6/18/2006 | DOC | QUIGLEY | N/A | SCOPE OF WORK ARCHITECT-ENGINEER SERVICES FOR IHNC FLOOD GATE ALTERNATIVE STUDY |
| CFP-060-000000856 | CFP-060-000000856 | Deliberative Process | 6/19/2006 | TMP | MUENOW SHAWN A / MVN | QUIGLEY THOMAS J / MVS<br>ELMER RONALD R / MVN<br>URBINE ANTHONY W / MVN | UPDATE TO SOW |
| CFP-060-000001162 | CFP-060-000001162 | Deliberative Process | 6/19/2006 | HTML | MUENOW SHAWN A / MVN | QUIGLEY THOMAS J / MVS<br>ELMER RONALD R / MVN<br>URBINE ANTHONY W / MVN | UPDATE TO SOW |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-060-000001163 | CFP-060-000001163 | Deliberative Process | 6/18/2006 | DOC | QUIGLEY | N/A | SCOPE OF WORK ARCHITECT-ENGINEER SERVICES FOR IHNC FLOOD GATE ALTERNATIVE STUDY |
| CFP-060-000000860 | CFP-060-000000860 | Deliberative Process | 6/12/2006 | TMP | QUIGLEY THOMAS J / MVS | URBINE ANTHONY W / MVN MUENOW SHAWN A / MVN ELMER RONALD R / MVN WALKER LEE Z / MVN | FORMAT FOR TELECONFERENCE CALLS WITH ARCADIS |
| CFP-060-000001167 | CFP-060-000001167 | Deliberative Process | 6/12/2006 | RTF | QUIGLEY THOMAS J / MVS | URBINE ANTHONY W / MVN MUENOW SHAWN A / MVN ELMER RONALD R / MVN WALKER LEE Z / MVN | FORMAT FOR TELECONFERENCE CALLS WITH ARCADIS |
| CFP-060-000001168 | CFP-060-000001168 | Deliberative Process | 6/10/2006 | DOC | QUIGLEY THOMAS J / HURRICANE PROTECTION OFFICE | FILE HULL FALCOM E / CEMVN-PM-W DUPUY MIKE B / CEMVN-ED-SA WAGNER KEVIN / HPO ELMER RON / HPO URBINE WAYNE / HPO MUENOW SHAWN / HPO BANDY MAURICE / ARCADIS | MEMORANDUM FOR FILE CONFERENCE CALL WITH ARCADIS ENGINEERS |
| CFP-060-000001169 | CFP-060-000001169 | Deliberative Process | 6/12/2006 | DOC | URBINE WAYNE / HURRICANE PROTECTION OFFICE | FILE HULL FALCOM E / CEMVN-PM-W DUPUY MIKE B / CEMVN-ED-SA NAOMI AL / CEMVN-PM-E WAGNER KEVIN / HPO ELMER RON / HPO URBINE RON / HPO TRAICOFF JOANNE / HPO BANDY MAURICE / ARCADIS MUENOW SHAWN / HPO | MEMORANDUM FOR FILE CONFERENCE CALL WITH ARCADIS ENGINEERS |
| CFP-060-000000862 | CFP-060-000000862 | Deliberative Process | 6/8/2006 | TMP | MUENOW SHAWN A / MVN | URBINE ANTHONY W / MVN | IHNC / GIWW ESTIMATE ROUGH DRAFT |
| CFP-060-000001172 | CFP-060-000001172 | Deliberative Process | 6/8/2006 | HTML | MUENOW SHAWN A / MVN | URBINE ANTHONY W / MVN | IHNC / GIWW ESTIMATE ROUGH DRAFT |
| CFP-060-000001173 | CFP-060-000001173 | Deliberative Process | 6/8/2006 | DOC | / HURRICANE PROTECTION OFFICE | N/A | ROUGH ORDER OF MAGNITUDE COST SUMMARY FOR 100-YR ELEVATIONS IHNC CANAL AND THE GIWW TO PARIS ROAD CROSSING |
| CFP-060-000000864 | CFP-060-000000864 | Attorney-Client; Attorney Work Product | 6/29/2006 | TMP | QUIGLEY THOMAS J / MVS | ELMER RONALD R / MVN URBINE ANTHONY W / MVN STRECKER DENNIS C / MVN QUIGLEY THOMAS J / MVS | LATEST TASK ORDER # 9 SCHEDULE |
| CFP-060-000001175 | CFP-060-000001175 | Attorney-Client; Attorney Work Product | 6/29/2006 | RTF | QUIGLEY THOMAS J / MVS | ELMER RONALD R / MVN URBINE ANTHONY W / MVN STRECKER DENNIS C / MVN QUIGLEY THOMAS J / MVS | LATEST TASK ORDER # 9 SCHEDULE |
| CFP-060-000001176 | CFP-060-000001176 | Attorney-Client; Attorney Work Product | 6/21/2006 | XLS | N/A | N/A | TASK ORDER # 5 ARCADIS GATE ALTERNATIVES |
| CFP-060-000000865 | CFP-060-000000865 | Deliberative Process | 6/20/2006 | TMP | QUIGLEY THOMAS J / MVS | BANDY MAURICE HULL FALCOLM E / MVN QUIGLEY THOMAS J / MVS ELMER RONALD R / MVN URBINE ANTHONY W / MVN TRAICOFF JOANNE E / MVR | DRAFT SOW TASK ORDER # 5 |
| CFP-060-000001177 | CFP-060-000001177 | Deliberative Process | 6/20/2006 | RTF | QUIGLEY THOMAS J / MVS | BANDY MAURICE HULL FALCOLM E / MVN QUIGLEY THOMAS J / MVS ELMER RONALD R / MVN URBINE ANTHONY W / MVN TRAICOFF JOANNE E / MVR | DRAFT SOW TASK ORDER # 5 |
| CFP-060-000001178 | CFP-060-000001178 | Deliberative Process | 6/20/2006 | DOC | QUIGLEY | N/A | SCOPE OF WORK ARCHITECT-ENGINEER SERVICES FOR IHNC FLOOD GATE ALTERNATIVE STUDY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-060-000000867 | CFP-060-000000867 | Deliberative Process | 6/9/2006 | TMP | QUIGLEY THOMAS J / MVS | MAURICE BANDY<br>URBINE ANTHONY W / MVN<br>ELMER RONALD R / MVN<br>MUENOW SHAWN A / MVN<br>TRAICOFF JOANNE E / MVR<br>HULL FALCOLM E / MVN<br>DUPUY MICHAEL B / MVN<br>WAGNER KEVIN G / MVN<br>QUIGLEY THOMAS J / MVS<br>NAOMI ALFRED C / MVN | MINUTES OF 8 JUNE 2006 TELECONFERENCE WITH ARCADIS |
| CFP-060-000001127 | CFP-060-000001127 | Deliberative Process | 6/9/2006 | RTF | QUIGLEY THOMAS J / MVS | MAURICE BANDY<br>URBINE ANTHONY W / MVN<br>ELMER RONALD R / MVN<br>MUENOW SHAWN A / MVN<br>TRAICOFF JOANNE E / MVR<br>HULL FALCOLM E / MVN<br>DUPUY MICHAEL B / MVN<br>WAGNER KEVIN G / MVN<br>QUIGLEY THOMAS J / MVS<br>NAOMI ALFRED C / MVN | MINUTES OF 8 JUNE 2006 TELECONFERENCE WITH ARCADIS |
| CFP-060-000001128 | CFP-060-000001128 | Deliberative Process | 6/9/2006 | DOC | QUIGLEY THOMAS J / HURRICANE PROTECTION OFFICE | FILE<br>HULL FALCOM E / CEMVN-PM-W<br>DUPUY MIKE B / CEMVN-ED-SA<br>NAOMI AL / CEMVN-PM-E<br>WAGNER KEVIN G / HPO<br>ELMER RON / HPO<br>URBINE WAYNE / HPO<br>TRAICOFF JOANNE / HPO<br>MUENOW SHAWN / HPO<br>BANDY MAURICE / ARCADIS | MEMORANDUM FOR FILE CONFERENCE CALL WITH ARCADIS ENGINEERS |
| CFP-060-000000869 | CFP-060-000000869 | Deliberative Process | 6/20/2006 | TMP | QUIGLEY THOMAS J / MVS | WAGNER KEVIN G / MVN<br>DAUENHAUER ROB M / MVN<br>VARUSO RICH J / MVN<br>HAMILTON DENNIS W / MVR<br>GILMORE CHRISTOPHOR E / MVN<br>TRAICOFF JOANNE E / MVR<br>URBINE ANTHONY W / MVN<br>DUPUIS MICHAEL M / MVN<br>MUENOW SHAWN A / MVN<br>ELMER RONALD R / MVN<br>THIBODEAUX BURNELL J / MVN<br>QUIGLEY THOMAS J / MVS | TASK ORDER # 5 |
| CFP-060-000001134 | CFP-060-000001134 | Deliberative Process | 6/20/2006 | RTF | QUIGLEY THOMAS J / MVS | WAGNER KEVIN G / MVN<br>DAUENHAUER ROB M / MVN<br>VARUSO RICH J / MVN<br>HAMILTON DENNIS W / MVR<br>GILMORE CHRISTOPHOR E / MVN<br>TRAICOFF JOANNE E / MVR<br>URBINE ANTHONY W / MVN<br>DUPUIS MICHAEL M / MVN<br>MUENOW SHAWN A / MVN<br>ELMER RONALD R / MVN<br>THIBODEAUX BURNELL J / MVN<br>QUIGLEY THOMAS J / MVS | TASK ORDER # 5 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-060-000000870 | CFP-060-000000870 | Deliberative Process | 6/8/2006 | TMP | QUIGLEY THOMAS J / MVS | ELMER RONALD R / MVN<br>URBINE ANTHONY W / MVN<br>MUENOW SHAWN A / MVN<br>TRAICOFF JOANNE E / MVR<br>QUIGLEY THOMAS J / MVS | PRELIMINARY MINUTES OF TELECONFERENCE WITH ARCADIS |
| CFP-060-000001135 | CFP-060-000001135 | Deliberative Process | 6/8/2006 | RTF | QUIGLEY THOMAS J / MVS | ELMER RONALD R / MVN<br>URBINE ANTHONY W / MVN<br>MUENOW SHAWN A / MVN<br>TRAICOFF JOANNE E / MVR<br>QUIGLEY THOMAS J / MVS | PRELIMINARY MINUTES OF TELECONFERENCE WITH ARCADIS |
| CFP-060-000001136 | CFP-060-000001136 | Deliberative Process | 6/8/2006 | DOC | QUIGLEY THOMAS J / HURRICANE PROTECTION OFFICE | FILE<br>HULL FALCOM E / CEMVN-PM-W<br>DUPUY MIKE B / CEMVN-ED-SA<br>WAGNER KEVIN G / HPO | MEMORANDUM FOR FILE CONFERENCE CALL WITH ARCADIS ENGINEERS |
| CFP-060-000000871 | CFP-060-000000871 | Deliberative Process | 6/20/2006 | TMP | QUIGLEY THOMAS J / MVS | WAGNER KEVIN G / MVN<br>DAUENHAUER ROB M / MVN<br>VARUSO RICH J / MVN<br>HAMILTON DENNIS W / MVR<br>GILMORE CHRISTOPHOR E / MVN<br>HULL FALCOLM E / MVN<br>QUIGLEY THOMAS J / MVS<br>TRAICOFF JOANNE E / MVR<br>URBINE ANTHONY W / MVN<br>DUPUIS MICHAEL M / MVN<br>MUENOW SHAWN A / MVN<br>ELMER RONALD R / MVN<br>THIBODEAUX BURNELL J / MVN | TASK ORDER # 5 |
| CFP-060-000001139 | CFP-060-000001139 | Deliberative Process | 6/20/2006 | RTF | QUIGLEY THOMAS J / MVS | WAGNER KEVIN G / MVN<br>DAUENHAUER ROB M / MVN<br>VARUSO RICH J / MVN<br>HAMILTON DENNIS W / MVR<br>GILMORE CHRISTOPHOR E / MVN<br>HULL FALCOLM E / MVN<br>QUIGLEY THOMAS J / MVS<br>TRAICOFF JOANNE E / MVR<br>URBINE ANTHONY W / MVN<br>DUPUIS MICHAEL M / MVN<br>MUENOW SHAWN A / MVN<br>ELMER RONALD R / MVN<br>THIBODEAUX BURNELL J / MVN | TASK ORDER # 5 |
| CFP-060-000000874 | CFP-060-000000874 | Deliberative Process | 6/18/2006 | TMP | QUIGLEY THOMAS J / MVS | ELMER RONALD R / MVN<br>MUENOW SHAWN A / MVN<br>URBINE ANTHONY W / MVN<br>THIBODEAUX BURNELL J / MVN<br>WALKER LEE Z / MVN<br>TRAICOFF JOANNE E / MVR<br>HARTZOG LARRY M / MVN<br>QUIGLEY THOMAS J / MVS<br>NAOMI ALFRED C / MVN | DRAFT SCOPE OF WORK FOR 2ND ARCADIS TASK ORDER |
| CFP-060-000001147 | CFP-060-000001147 | Deliberative Process | 6/18/2006 | RTF | QUIGLEY THOMAS J / MVS | ELMER RONALD R / MVN<br>MUENOW SHAWN A / MVN<br>URBINE ANTHONY W / MVN<br>THIBODEAUX BURNELL J / MVN<br>WALKER LEE Z / MVN<br>TRAICOFF JOANNE E / MVR<br>HARTZOG LARRY M / MVN<br>QUIGLEY THOMAS J / MVS<br>NAOMI ALFRED C / MVN | DRAFT SCOPE OF WORK FOR 2ND ARCADIS TASK ORDER |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-060-000001148 | CFP-060-000001148 | Deliberative Process | 6/18/2006 | DOC | QUIGLEY | N/A | SCOPE OF WORK ARCHITECT-ENGINEER SERVICES FOR IHNC FLOOD GATE ALTERNATIVE STUDY |
| CFP-060-000000875 | CFP-060-000000875 | Deliberative Process | 9/11/2006 | TMP | ELMER RONALD R / MVN | KINSEY MARY V / MVN GRIFFITH REBECCA / PM5 MVN BORDELON HENRY J / MVN RAUBER GARY W / MVN LABURE LINDA C / MVN CRUPPI JANET R / MVN ASHLEY JOHN A / MVN SAFFRAN MICHAEL / PM1 MVN KILROY MAURYA / MVN BARR JIM / MVN KENDRICK RICHMOND R / MVN URBINE ANTHONY W / MVN HARTZOG LARRY M / MVN OWEN GIB A / MVN EBERSOHL STANLEY F / MVN ELMER RONALD R / MVN BLAND STEPHEN S / MVN GLORIOSO DARYL G / MVN PODANY THOMAS J / MVN WAGNER KEVIN G / MVN STRECKER DENNIS C / MVN | SECOND CUT AT 4TH SUPPLEMENTAL WAIVER/DRAFT GUIDANCE |
| CFP-060-000001150 | CFP-060-000001150 | Deliberative Process | 9/11/2006 | RTF | ELMER RONALD R / MVN | KINSEY MARY V / MVN GRIFFITH REBECCA / PM5 MVN BORDELON HENRY J / MVN RAUBER GARY W / MVN LABURE LINDA C / MVN CRUPPI JANET R / MVN ASHLEY JOHN A / MVN SAFFRAN MICHAEL / PM1 MVN KILROY MAURYA / MVN BARR JIM / MVN KENDRICK RICHMOND R / MVN URBINE ANTHONY W / MVN HARTZOG LARRY M / MVN OWEN GIB A / MVN EBERSOHL STANLEY F / MVN ELMER RONALD R / MVN BLAND STEPHEN S / MVN GLORIOSO DARYL G / MVN PODANY THOMAS J / MVN WAGNER KEVIN G / MVN STRECKER DENNIS C / MVN | SECOND CUT AT 4TH SUPPLEMENTAL WAIVER/DRAFT GUIDANCE |
| CFP-060-000000876 | CFP-060-000000876 | Deliberative Process | 6/12/2006 | TMP | QUIGLEY THOMAS J / MVS | URBINE ANTHONY W / MVN ELMER RONALD R / MVN | MINUTES OF 10 JUNE TELECONFERENCE WITH ARCADIS |
| CFP-060-000001152 | CFP-060-000001152 | Deliberative Process | 6/12/2006 | HTML | QUIGLEY THOMAS J / MVS | URBINE ANTHONY W / MVN ELMER RONALD R / MVN | MINUTES OF 10 JUNE TELECONFERENCE WITH ARCADIS |
| CFP-060-000000898 | CFP-060-000000898 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | BOUDREAUX HECTOR C ; BOUDREAUX MARLENE G ; HEINTZ GERALD F ; / USACE ; / STRATEGIC PLANNING ASSOCIATES ; / BFN CORPORATION LLC | N/A | SALE OF LAND AND EASEMENT/SERVITUDE AGREEMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-060-000000906 | CFP-060-000000906 | Attorney-Client; Attorney Work Product | 7/17/2007 | PDF | / UNITED STATES TREASURY | LUONG THUAN T / REAL ESTATE DIVISION PORTIE MATTHEW W / REAL ESTATE DIVISION CEMVN RE M | CHECK NO 8736-01438275 |
| CFP-060-000000912 | CFP-060-000000912 | Attorney-Client; Attorney Work Product | 10/16/2007 | DOC | FREDERICK DENISE / DEPARTMENT OF THE ARMY ; CEMVN-OC | PRICE / MISSISSIPPI VALLEY DIVISION CEMVD-PD-SP / USACE CECC-R/POD | MEMORANDUM THRU CDR, MISSISSIPPI VALLEY DIVISION (CEMVD-PD-SP/MS. PRICE) FOR CDR, USACE (CECC-R/POD), 441 G STREET, WASHINGTON DC 20314-1000 DECLARATION OF TAKING, INTERIM LEVEL OF PROTECTION, NON-FEDERAL CHALMETTE BACK LEVEE, CREEDMORE BORROW AREA, ST. BERNARD PARISH, LOUISIANA, UNITED STATES OF AMERICA VS. 6.83 ACRES OF LAND, MORE OR LESS, SITUATE IN ST. BERNARD PARISH, STATE OF LOUISIANA AND ALFREDA MELERINE PIZANI, ET AL |
| CFP-060-000000914 | CFP-060-000000914 | Deliberative Process | 4/26/2007 | DOC | DIMARCO CERIO / DISTRICT COUNSEL ; CEMVN-OC | FILE FREDERICK DENISE / MVN-OC KINSEY MARY / MVN-OC KILROY MAURYA / MVN-OC LABURE LINDA / MVN-RE CRUPPI JANET / MVN-RE WALKER DEANNA / MVN-RE-F BLOOD DEBRA / MVN-RE-E BILBO DIANE MVN-OC STIEBING MICHELE / MVN-OC TROTTER RITA / MVN-OC HARRISON BEULAH / MVN-RE-F GUTIERREZ JUDITH / MVN-RE KELLER JANET / MVN-RE CERIO A DIMARCO/1987 | MEMORANDUM FOR FILE ATTORNEY'S SUMMARY OF CLOSED EASEMENT/SERVITUDE AGREEMENT, NEW ORLEANS TO VENICE, LA HURRICANE PROTECTION PROJECT WESTBANK RIVER LEVEE ENLARGEMENT - ORDER FINAL TITLE, TRACT, TRACT NO. 535E. PROPERTY OF DIANA LUCILLE LAFFERTY BATTISTELLA, W/O/A ARTHUR LOUIS BATTISTELLA: |
| CFP-060-000000917 | CFP-060-000000917 | Deliberative Process | XX/XX/XXXX | DOC | CARDWELL GREG / CONOCO PHILIPS COMPANY ; LABURE LINDA C / REAL ESTATE DIVISION | N/A | DEPARTMENT OF THE ARMY OFFER TO SELL EASEMENT TRACT NOS.: P600E-1, P600E-2, P600E-3 CONTRACT NO.: DACW29-6-08-3 |
| CFP-060-000000918 | CFP-060-000000918 | Attorney-Client; Attorney Work Product | 4/12/2007 | DOC | CECC-G | MFR | DRAFT KATRINA DISCOVERY PROCEDURES |
| CFP-060-000000929 | CFP-060-000000929 | Deliberative Process | 3/23/2007 | DOC | DIMARCO CERIO A | N/A | MEMORANDUM ON SUBSEQUENT SALE OF PROPERTY AND PAYMENT OF COMPENSATION |
| CFP-060-000000933 | CFP-060-000000933 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | POTASH STEPHEN J ; POTASH MELVIN L ; ERLANGER PAMELA P ; JACKSON BARBARA P ; POTASH MICHAEL A ; POTASH JOHN S ; JACOBS REBECCA E ; / BUFFALO CREEK MINERALS LLC | N/A | SALE OF LAND TRACT NOS. P500 |
| CFP-060-000000941 | CFP-060-000000941 | Attorney-Client; Attorney Work Product | 7/20/2007 | DOC | ROSAMANO MARCO ; CEMVN-OC | BLOOD / REAL ESTATE DIVISION CEMVN-RE-E ROSAMANO/2877 | MEMORANDUM FOR REAL ESTATE DIVISION, ATTN: CEMVN-RE-E (MS. BLOOD) ATTORNEY'S TITLE REVIEW OF TRACT 104E, SECTION 20 T-13-S, R-13-E OWNERS: BOARD OF COMMISSIONERS OF THE LAKE BORGNE BASIN LEVEE DISTRICT TITLE AGENT: UNITED TITLE OF LOUISIANA, INC., W912P8-06-D-0049 |
| CFP-060-000000942 | CFP-060-000000942 | Attorney-Client; Attorney Work Product | 7/20/2007 | DOC | ROSAMANO MARCO ; CEMVN-OC | BLOOD / REAL ESTATE DIVISION CEMVN-RE-E ROSAMANO/2877 | MEMORANDUM FOR REAL ESTATE DIVISION, ATTN: CEMVN-RE-E (MS. BLOOD) ATTORNEY'S TITLE REVIEW OF TRACT 115E, SECTION 20 T-13-S, R-13-E OWNERS: BOARD OF COMMISSIONERS OF THE LAKE BORGNE BASIN LEVEE DISTRICT TITLE AGENT: UNITED TITLE OF LOUISIANA, INC., W912P8-06-D-0049 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-060-000000943 | CFP-060-000000943 | Attorney-Client; Attorney Work Product | 7/20/2007 | DOC | ROSAMANO MARCO ; CEMVN-OC | BLOOD / REAL ESTATE DIVISION CEMVN-RE-E ROSAMANO/2877 | MEMORANDUM FOR REAL ESTATE DIVISION, ATTN: CEMVN-RE-E (MS. BLOOD) ATTORNEY'S TITLE REVIEW OF TRACT 115E, SECTION 20 T-13-S, R-13-E OWNERS: BOARD OF COMMISSIONERS OF THE LAKE BORGNE BASIN LEVEE DISTRICT TITLE AGENT: UNITED TITLE OF LOUISIANA, INC., W912P8-06-D-0049 |
| CFP-060-000000952 | CFP-060-000000952 | Attorney-Client; Attorney Work Product | 4/13/2007 | TIF | LABURE LINDA C / REAL ESTATE DIVISION ; CEMVN-RE ; CEMVN-OC ; DIMARCO CERIO ; / THE SECURITY TITLE GUARANTEE CORPORATION OF BALTIMORE ; MVN-OC ; ELSEY ANGELA D | FILE | MEMORANDUM FOR FILE FINAL TITLE ASSEMBLY, COMITE RIVER DIVERSION PROJECT, ANGELA DENISE COLEMAN ELSEY, WIFE OF/AND EDDIE LEE ELSEY, SR., TRACT NO. 317, EAST BATON ROUGE PARISH, LOUISIANA |
| CFP-060-000000955 | CFP-060-000000955 | Attorney-Client; Attorney Work Product | 4/13/2007 | BMP | LABURE LINDA C / REAL ESTATE DIVISION ; CEMVN-RE ; DIMARCO / CEMVN-OC | FILE | MEMORANDUM FOR FILE FINAL TITLE ASSEMBLY, COMITE RIVER DIVERSION PROJECT, ANGELA DENISE COLEMAN ELSEY, WIFE OF/AND EDDIE LEE ELSEY, SR., TRACT NO. 317, EAST BATON ROUGE PARISH, LOUISIANA |
| CFP-060-000000973 | CFP-060-000000973 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | UNNITHAN MURALEEDHARAN T | N/A | ENCLOSED THE NOTARY'S BILL FOR $25.00 |
| CFP-060-000001104 | CFP-060-000001104 | Attorney-Client; Attorney Work Product | 7/27/2007 | DOC | DIMARCO CERIO | N/A | WEEKLY WORK STATUS REPORT COMMENCING: FRIDAY JULY 20, 2007 @ NOON ENDING: FRIDAY, JULY 27, 2007 @ 8:00 AM |
| CFP-060-000001106 | CFP-060-000001106 | Attorney-Client; Attorney Work Product | 8/2/2007 | DOC | DIMARCO CERIO | N/A | WEEKLY WORK STATUS REPORT COMMENCING: FRIDAY JULY 27, 2007 @ 8:00 AM ENDING: THURSDAY, AUGUST 2, 2007 @ 4:00 PM |
| CFP-060-000001107 | CFP-060-000001107 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | WEEKLY STATUS REPORTS |
| CFP-060-000001108 | CFP-060-000001108 | Attorney-Client; Attorney Work Product | 8/9/2007 | DOC | DIMARCO CERIO | N/A | WEEKLY WORK STATUS REPORT COMMENCING: FRIDAY AUGUST 3, 2007 @ 6:00 AM ENDING: THURSDAY, AUGUST 9, 2007 @ 3:00 PM |
| CFP-060-000001109 | CFP-060-000001109 | Attorney-Client; Attorney Work Product | 8/16/2007 | DOC | DIMARCO CERIO | N/A | WEEKLY WORK STATUS REPORT COMMENCING: FRIDAY AUGUST 10, 2007 @ 6:00 AM ENDING: THURSDAY, AUGUST 16, 2007 @ 3:00 PM |
| CFP-060-000001110 | CFP-060-000001110 | Attorney-Client; Attorney Work Product | 8/16/2007 | DOC | DUNN KELLY | N/A | REAL ESTATE WORK STATUS SHEET FOR KELLY DUNN AUGUST 13-16, 2007 |
| CFP-060-000001111 | CFP-060-000001111 | Attorney-Client; Attorney Work Product | 8/23/2007 | DOC | DIMARCO CERIO | N/A | WEEKLY WORK STATUS REPORT COMMENCING: FRIDAY AUGUST 17, 2007 @ 6:00 AM ENDING: THURSDAY, AUGUST 23, 2007 @ 3:00 PM |
| CFP-060-000001112 | CFP-060-000001112 | Attorney-Client; Attorney Work Product | 8/20/2007 | DOC | DUNN KELLY | N/A | REAL ESTATE WORK STATUS SHEET FOR KELLY DUNN AUGUST 17-20, 2007 |
| CFP-060-000001113 | CFP-060-000001113 | Attorney-Client; Attorney Work Product | 8/30/2007 | DOC | DIMARCO CERIO | N/A | WEEKLY WORK STATUS REPORT COMMENCING: FRIDAY AUGUST 24, 2007 @ 6:00 AM ENDING: THURSDAY, AUGUST 30, 2007 @ 5:00 PM |
| CFP-060-000001114 | CFP-060-000001114 | Attorney-Client; Attorney Work Product | 9/13/2007 | DOC | DIMARCO CERIO | N/A | WEEKLY WORK STATUS REPORT COMMENCING: FRIDAY SEPTEMBER 7, 2007 @ 6:00 AM ENDING: THURSDAY, SEPTEMBER 13, 2007 @ 3:00 PM |
| CFP-060-000001115 | CFP-060-000001115 | Attorney-Client; Attorney Work Product | 9/20/2007 | DOC | DIMARCO CERIO | N/A | WEEKLY WORK STATUS REPORT COMMENCING: FRIDAY SEPTEMBER 14, 2007 @ 6:00 AM ENDING: THURSDAY, SEPTEMBER 20, 2007 |
| CFP-060-000001116 | CFP-060-000001116 | Attorney-Client; Attorney Work Product | 9/27/2007 | DOC | DIMARCO CERIO | N/A | WEEKLY WORK STATUS REPORT COMMENCING: FRIDAY SEPTEMBER 21, 2007 @ 6:00 AM ENDING: THURSDAY, SEPTEMBER 27, 2007 |
| CFP-061-000000031 | CFP-061-000000031 | Deliberative Process | 2/14/2007 | DOC | / DEPARTMENT OF THE ARMY ; ROACH RANDY / CITY OF LAKE CHARLES LOUISIANA | N/A | PLANNING ASSISTANCE TO STATES AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE CITY OF LAKE CHARLES FOR COMPREHENSIVE MASTER LAND USE AND DEVELOPMENT PLAN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-061-000000035 | CFP-061-000000035 | Attorney-Client; Attorney Work Product | 11/13/2006 | DOC | WOOLDRIDGE SUE E / NATURAL RESOURCES SECTION ENVIRONMENT AND NATURAL RESOURCES DIVISION USDOJ ; KRIEGSMAN ALEX / NATURAL RESOURCES SECTION ENVIRONMENT AND NATURAL RESOURCES DIVISION USDOJ | WILKINSON DUVAL M / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA AARON WILLIAM ABRAMSON NEIL ANDRY JONATHON B ANZELMO THOMAS P BARRASSO JUDY BECNEL DANIEL E BECNEL ROBERT BOGART KELLY C BRENNAN TERRENCE L BRUNO JOSEPH DARLING THOMAS DERHAM KEVIN DUMAS WALTER DUPLASS LAWRENCE FAYARD CALVIN GARDNER THOMAS F GAUDRY THOMAS GUICHET JOSEPH HALL JIM S HARVEY ROBERT HOFFMANN HERMAN C HONEYCUTT DAVID B HUBBARD RALPH JACOBSON TAMARA K KELLER MICHAEL C KRELLER STEPHEN LAMBERT HUGH LANDIS JOHN M LANDRY MICKEY | DEFENDANTS' MEMORANDUM IN SUPPORT OF MOTION TO DISMISS PLAINTIFFS' FIRST AMENDED COMPLAINT |
| CFP-061-000000037 | CFP-061-000000037 | Attorney-Client; Attorney Work Product | 2/8/2007 | DOC | CEMVN-OC | N/A | LEGAL OPINION |
| CFP-061-000000038 | CFP-061-000000038 | Attorney-Client; Attorney Work Product | 1/29/2007 | DOC | CEMVN-OC | N/A | LEGAL OPINION |
| CFP-061-000000039 | CFP-061-000000039 | Attorney-Client; Attorney Work Product | 11/12/2002 | DOC | NORTHEY BOB ; CEMVN-OC | N/A | LEGAL OPINION |
| CFP-061-000000067 | CFP-061-000000067 | Attorney-Client; Attorney Work Product | 7/28/2006 | WPD | DISHEROON FRED R | WILES STEPHEN M | TOMMASEO V. UNITED STATES, NO. 05-1119L UNITED STATES COURT OF FEDERAL CLAIMS |
| CFP-061-000000068 | CFP-061-000000068 | Attorney-Client; Attorney Work Product | 7/28/2006 | HTM | DRINKWITZ ANGELA J / DEPARTMENT OF ARMY | PRICE KISHA J | ACKNOWLEDGMENT OF RECEIPT OF CLAIM, 06N15T11821 |
| CFP-061-000000195 | CFP-061-000000195 | Deliberative Process | XX/XX/XXXX | TMP | N/A | N/A | MRGO COMMENTS |
| CFP-061-000000196 | CFP-061-000000196 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MRGO COMMENTS |
| CFP-061-000000201 | CFP-061-000000201 | Deliberative Process | XX/XX/XXXX | DOC | MICKAL SEAN ; HAWES SUZANNE ; MILLER GREGORY ; BROUSSARD RICHARD ; DAIGLE MICHELLE ; DEMARCAY GARY ; HAAB MARK ; OCAIN KEITH ; PEREZ ANDREW ; RADFORD RICHARD ; GATEWOOD RICHARD ; MANN JOSEPH ; MINTON ANGELA ; BOYCE MAELY | N/A | DRAFT FINAL REPORT TO CONGRESS & LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT MISSISSIPPI RIVER GULF OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-061-000000202 | CFP-061-000000202 | Deliberative Process | XX/XX/XXXX | DOC | MICKAL SEAN ; HAWES SUZANNE ; MILLER GREGORY ; BROUSSARD RICHARD ; DAIGLE MICHELLE ; DEMARCAY GARY ; HAAB MARK ; OCAIN KEITH ; PEREZ ANDREW ; RADFORD RICHARD ; GATEWOOD RICHARD ; MANN JOSEPH ; MINTON ANGELA ; BOYCE MAYELY | N/A | DRAFT FINAL REPORT TO CONGRESS & LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT MISSISSIPPI RIVER GULF OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION |
| CFP-061-000000203 | CFP-061-000000203 | Deliberative Process | XX/XX/XXXX | DOC | MICKAL SEAN ; HAWES SUZANNE ; MILLER GREGORY ; BROUSSARD RICHARD ; DAIGLE MICHELLE ; DEMARCAY GARY ; HAAB MARK ; OCAIN KEITH ; PEREZ ANDREW ; RADFORD RICHARD ; GATEWOOD RICHARD ; MANN JOSEPH ; MINTON ANGELA ; BOYCE MAYELY | N/A | DRAFT FINAL REPORT TO CONGRESS & LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT MISSISSIPPI RIVER GULF OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION |
| CFP-061-000000205 | CFP-061-000000205 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MRGO DEEP-DRAFT DE-AUTHORIZATION ECONOMICS APPENDIX |
| CFP-061-000000207 | CFP-061-000000207 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | HYDROLOGY & HYDRAULICS SYNOPSIS OF MRGO MODELING STUDIES FOR SURGE, SALINITY AND SHORELINE STABILITY |
| CFP-061-000000234 | CFP-061-000000234 | Deliberative Process | 9/18/2007 | DOC | MVN-PM-OR | N/A | MVN RESPONSE TO HQUSACE POLICY COMPLIANCE REVIEW MISSISSIPPI RIVER - GULF OUTLET, LOUISIANA DEEP DRAFT DEAUTHORIZATION STUDY DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT |
| CFP-061-000000235 | CFP-061-000000235 | Deliberative Process | 10/13/2007 | DOC | MVN-PM-OR | N/A | MVN RESPONSE TO HQUSACE POLICY COMPLIANCE REVIEW MISSISSIPPI RIVER - GULF OUTLET, LOUISIANA DEEP DRAFT DEAUTHORIZATION STUDY DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT |
| CFP-061-000000236 | CFP-061-000000236 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PROJECT STUDY ISSUE CHECKLIST |
| CFP-061-000000237 | CFP-061-000000237 | Deliberative Process | 9/28/2007 | DOC | N/A | N/A | REPORT SUMMARY INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY |
| CFP-061-000000238 | CFP-061-000000238 | Deliberative Process | 10/12/2007 | DOC | N/A | N/A | REPORT SUMMARY INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY |
| CFP-061-000000239 | CFP-061-000000239 | Deliberative Process | 10/13/2007 | DOC | N/A | N/A | REPORT SUMMARY INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY |
| CFP-061-000000240 | CFP-061-000000240 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LINE AND COMMENTS DETAILS |
| CFP-061-000000244 | CFP-061-000000244 | Deliberative Process | 05/XX/2007 | PDF | WAGENAAR RICHARD P / USACE MISSISSIPPI VALLEY DIVISION NEW ORLEANS DISTRICT | N/A | DRAFT FINAL REPORT TO CONGRESS MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY BY THE U.S. ARMY CORPS OF ENGINEERS MISSISSIPPI VALLEY DIVISION - NEW ORLEANS DISTRICT |
| CFP-061-000000245 | CFP-061-000000245 | Deliberative Process | 05/XX/2007 | PDF | / USACE MISSISSIPPI VALLEY DIVISION NEW ORLEANS DISTRICT | N/A | DRAFT LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY BY THE U.S. ARMY CORPS OF ENGINEERS MISSISSIPPI VALLEY DIVISION - NEW ORLEANS DISTRICT |
| CFP-061-000000246 | CFP-061-000000246 | Deliberative Process | 6/2/2006 | PDF | BLANCO KATHLEEN / STATE OF LOUISIANA | N/A | APPENDICES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-061-000000247 | CFP-061-000000247 | Deliberative Process | 6/2/2006 | PDF | BLANCO KATHLEEN / STATE OF LOUISIANA | N/A | APPENDICES |
| CFP-061-000000248 | CFP-061-000000248 | Deliberative Process | 4/20/2007 | PDF | BOGGS JAMES F / UNITED STATES DOI ; BREAUX CATHERINE / FISH AND WILDLIFE BIOLOGIST | WAGENAAR RICHARD P / USACE / LA DEPT. OF WILDLIFE AND FISHERIES / LA DEPT. OF NATURAL RESOURCES / NATIONAL MARINE FISHERIES SERVICE / FISH AND WILDLIFE SERVICE / ENVIRONMENTAL PROTECTION AGENCY / NATURAL RESOURCES CONSERVATION SERVICE / USACE NEW ORLEANS LOUISIANA | ENCLOSED DRAFT FISH AND WILDLIFE COORDINATION ACT REPORT |
| CFP-061-000000249 | CFP-061-000000249 | Deliberative Process | 08/XX/2007 | PPT | N/A | N/A | LACPR STATUS AND PATH AHEAD TO AUG 07 DRAFT REPORT |
| CFP-061-000000250 | CFP-061-000000250 | Deliberative Process | 08/XX/2007 | XLS | N/A | N/A | LACPR CRITICAL PATH MILESTONE SCHEDULE |
| CFP-061-000000251 | CFP-061-000000251 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MRGO COMMENTS |
| CFP-061-000000252 | CFP-061-000000252 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MRGO COMMENTS |
| CFP-061-000000253 | CFP-061-000000253 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MRGO COMMENTS |
| CFP-061-000000254 | CFP-061-000000254 | Attorney-Client; Attorney Work Product | 10/8/2006 | DOC | CEMVN-PM | RUSSO EDMOND / ERDC STUTTS VANN / MVN MONTVAI ZOLTAN / HQ FREDERICK DENISE / OC REDICAN JOE / HQ MCCORMACK VALERIE / MVN POURTAHERI HASAN / MVN MILLER GREG / MVN DELOACH PAM / MVN LANIER JOAN / MVN SMITH J / ITR SUEDEL BURTON / ERDC NAOMI AL / MVN LEBLANC JULIE / TFH AXTMAN TIM / MVN JOHNSON NORWYN / CPRA HOLLAWAY CAROL / IWR JENKINS DAVID / MVD ESENWEIN ROBERT / MVN MAESTRI BRIAN / MVN ANDERSON CARL / MVN BRISLEY VIRGINIA / MVN SHADIE CHUCK / MVD STILES SANDRA / MVN BARNES TOMMA / MVN WADSWORTH LISA / MVN ZORNES GRETA / MVN STOLL KELLY / MVN BASTIAN DAVE / MVN STOUT MIKE / MVN DONOVAN LARRY / MVN MICKAL SEAN / MVN | 2 OCT 07 PDT MEETING MINUTES LOUISIANA COASTAL PROTECTION AND RESTORATION (LACPR) PROJECT |
| CFP-061-000000255 | CFP-061-000000255 | Deliberative Process | 9/26/2007 | XLS | N/A | N/A | LACPR CRITICAL PATH MILESTONE SCHEDULE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-061-000000256 | CFP-061-000000256 | Attorney-Client; Attorney Work Product | 10/10/2006 | DOC | CEMVN-PM | AXTMAN TIM / MVN JOHNSON NORWYN / CPRA MCCORMACK VALERIE / MVN POURTAHERI HASAN / MVN FEAZEL BILL / DOTD LEONARD LISA / MVN BRISLEY VIRGINIA / MVN PODANY TOM / MVN REDICAN JOE / HQ MILLER GREG / MVN ESENWEIN ROBERT / MVN MAESTRI BRIAN / MVN LOVETRO KEVEN / MVN RATCLIFF JAY / MVN BARNES TOMMA / MVN HOLLAWAY CAROL / IWR STOLL KELLY / MVN STOUT MIKE / MVN DONOVAN LARRY / MVN MICKAL SEAN / MVN REED RUSS / MVN | 9 OCT 07 PDT MEETING MINUTES LOUISIANA COASTAL PROTECTION AND RESTORATION (LACPR) PROJECT |
| CFP-061-000000257 | CFP-061-000000257 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PAGE SECTION COMMENT |
| CFP-061-000000258 | CFP-061-000000258 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PAGE SECTION COMMENT |
| CFP-061-000000259 | CFP-061-000000259 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PAGE SECTION COMMENT |
| CFP-061-000000261 | CFP-061-000000261 | Deliberative Process | 11/5/2006 | DOC | CEMVN-PM | RUSSO EDMOND / MVN AXTMAN TIM / MVN STUTTS VANN / MVN SUEDEL BURTON / ERDC STILES SANDRA / MVN BOYCE MAYELY / MVN LEBLANC JULIE / TFH JOHNSON NORWYN / CPRA MILLER GREG / MVN CONSTANCE TROY / MVN BRISLEY VIRGINIA / MVN SHADIE CHUCK / MVD MCCORMACK VALERIE / MVN DELOACH PAM / MVN ESENWEIN ROBERT / MVN BARNES TOMMA / MVN MICKAL SEAN / MVN STOLL KELLY / MVN DONOVAN LARRY / MVN BASTIAN DAVE / MVN WADSWORTH LISA / MVN SMITH J / ITR | 30 OCT 07 PDT MEETING MINUTES LOUISIANA COASTAL PROTECTION AND RESTORATION (LACPR) PROJECT |
| CFP-061-000000262 | CFP-061-000000262 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PAGE SECTION COMMENT |
| CFP-061-000000263 | CFP-061-000000263 | Deliberative Process | XX/XX/XXXX | DOC | VANANTWERP ROBERT L / US ARMY ; CECW-MVD | N / A | MISSISSIPPI RIVER GULF OUTLET, ST. BERNARD PARISH, LOUISIANA, DEEP DRAFT DEAUTHORIZATION STUDY |
| CFP-061-000000264 | CFP-061-000000264 | Deliberative Process | XX/XX/XXXX | DOC | VANANTWERP ROBERT L / US ARMY ; CECW-MVD | N / A | MISSISSIPPI RIVER GULF OUTLET, ST. BERNARD PARISH, LOUISIANA, DEEP DRAFT DEAUTHORIZATION STUDY |
| CFP-061-000000265 | CFP-061-000000265 | Deliberative Process | XX/XX/XXXX | DOC | VANANTWERP ROBERT L / US ARMY ; CECW-MVD | N / A | MISSISSIPPI RIVER GULF OUTLET, ST. BERNARD PARISH, LOUISIANA, DEEP DRAFT DEAUTHORIZATION STUDY |
| CFP-061-000000266 | CFP-061-000000266 | Deliberative Process | XX/XX/XXXX | DOC | VANANTWERP ROBERT L / US ARMY ; CECW-MVD | N / A | MISSISSIPPI RIVER GULF OUTLET, ST. BERNARD PARISH, LOUISIANA, DEEP DRAFT DEAUTHORIZATION STUDY |
| CFP-061-000000267 | CFP-061-000000267 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DESCRIPTION OF THE TENTATIVELY SELECTED PLAN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-061-000000268 | CFP-061-000000268 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | 14 DESCRIPTION OF THE TENTATIVELY SELECTED PLAN |
| CFP-061-000000281 | CFP-061-000000281 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | REQUESTER SUBJECT ACTION TAKEN IN DATE COMPLETED ASSIGNED DOCUMENT |
| CFP-061-000000284 | CFP-061-000000284 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ENCLOSED PUBLIC NOTICE |
| CFP-061-000000292 | CFP-061-000000292 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PRIMARY COMPONENT OF NED PLAN DETERMINED TO DEAUTHORIZATION THE MRGO PROJECT |
| CFP-061-000000294 | CFP-061-000000294 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DRAFT REPORT STATES THAT AUTHORITY PROVIDED BY P.L. 109-234 FOR PROPOSED ACTION |
| CFP-061-000000295 | CFP-061-000000295 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DRAFT REPORT STATES THAT AUTHORITY PROVIDED BY P.L. 109-234 FOR PROPOSED ACTION |
| CFP-061-000000299 | CFP-061-000000299 | Deliberative Process | 7/12/2007 | DOC | N/A | N/A | MRGO PDT MEETING 12 JULY 2007 AGENDA |
| CFP-061-000000300 | CFP-061-000000300 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | MITIGATION AND OTHER HPS PROJECTS |
| CFP-061-000000301 | CFP-061-000000301 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | APPENDIX C REAL ESTATE |
| CFP-061-000000302 | CFP-061-000000302 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | APPENDIX E REAL ESTATE |
| CFP-061-000000305 | CFP-061-000000305 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | APPENDIX E REAL ESTATE |
| CFP-061-000000306 | CFP-061-000000306 | Deliberative Process | 09/XX/2007 | DOC | N/A | N/A | MISSISSIPPI RIVER-GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEIS APPENDIX P RESPONSES TO COMMENTS RECEIVED DURING THE PUBLIC REVIEW PERIOD |
| CFP-061-000000307 | CFP-061-000000307 | Deliberative Process | 09/XX/2007 | DOC | N/A | N/A | MISSISSIPPI RIVER-GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEIS APPENDIX P RESPONSES TO COMMENTS RECEIVED DURING THE PUBLIC REVIEW PERIOD |
| CFP-061-000000308 | CFP-061-000000308 | Deliberative Process | 09/XX/2007 | DOC | N/A | N/A | MISSISSIPPI RIVER-GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEIS APPENDIX P RESPONSES TO COMMENTS RECEIVED DURING THE PUBLIC REVIEW PERIOD |
| CFP-061-000000309 | CFP-061-000000309 | Deliberative Process | 09/XX/2007 | DOC | N/A | N/A | APPENDIX P RESPONSES TO COMMENTS RECEIVED DURING THE PUBLIC REVIEW PERIOD MISSISSIPPI RIVER-GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEIS (SEPTEMBER 2007) |
| CFP-061-000000316 | CFP-061-000000316 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ATTACHMENT 1 VIEWS OF THE NON-FEDERAL SPONSOR |
| CFP-061-000000317 | CFP-061-000000317 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ATTACHMENT 1 VIEWS OF THE NON-FEDERAL SPONSOR |
| CFP-061-000000319 | CFP-061-000000319 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ATTACHMENT 1 VIEWS OF THE NON-FEDERAL SPONSOR |
| CFP-061-000000321 | CFP-061-000000321 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ATTACHMENT 1 VIEWS OF THE NON-FEDERAL SPONSOR |
| CFP-061-000000323 | CFP-061-000000323 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | BACKGROUND ON THE MRGO |
| CFP-061-000000324 | CFP-061-000000324 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | BACKGROUND ON THE MRGO |
| CFP-061-000000328 | CFP-061-000000328 | Attorney-Client; Attorney Work Product | 9/26/2007 | PDF | BAKER RICHARD H / CONGRESS OF THE UNITED STATES ; BURATT STEVE W | LEE COLONEL A / U.S. CORPS OF ENGINEERS EBY MICHAEL BAKER ROUGE BATAN DUNLOP | REGARDING THE CORPS' RECENT DECISION TO DENY MR. STEVE BURATT A PERMIT FOR APPARENTLY EXEMPT SILVICULTURE ACTIVITIES COVERED UNDER SECTION 404 (F)(1)(A)&(E) OF THE CLEAN WATER ACT |
| CFP-061-000000332 | CFP-061-000000332 | Deliberative Process | XX/XX/XXXX | DOC | / CEMVN ENVIRONMENTAL BRANCH | N/A | CEMVN ENVIRONMENTAL BRANCH PRE-APPROVED CONTRACTOR FURNISHED BORROW MITIGATION REQUIREMENTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-061-000000333 | CFP-061-000000333 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | FOLLETT GEORGE / USACE ; WELP TIM / COASTAL AND HYDRAULICS LAB ENGINEER RESEARCH AND DEVELOPMENT CENTER ; BOCAMAZO LYNN / USACE ; WALSH MICHAEL / U.S. ARMY COLD REGIONS RESEARCH AND ENGINEERING LABORATORY ; NICHOLS GINA / US NAVY SEABEE MUSEUM ; SUGIYAMA BARBARA / NAVAL FACILITIES ENGINEERING SERVICE CENTER | N/A | COMPILE A LIST OF EXPERTS YOU CONSULTED REGARDING THIS ISSUE AND BRIEFLY SUMMARIZE ANY ADVICE YOU'VE RECEIVED |
| CFP-061-000000336 | CFP-061-000000336 | Deliberative Process | 4/19/2005 | PDF | PHILLIPE JAMIE / STATE OF LOUISIANA DEPARTMENT OF ENVIRONMENTAL QUALITY OFFICE OF ENVIRONMENTAL SERVICES ; FARABEE MICHAEL / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS REGULATORY FUNCTIONS BRANCH ; DAVIS CHRIS / STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES COASTAL MANAGEMENT DIVISION | N/A | JOINT PUBLIC NOTICE WATER QUALITY CERTIFICATION NUMBER: JP 050406-02 |
| CFP-061-000000353 | CFP-061-000000353 | Deliberative Process | 5/1/2007 | DOC | N/A | N/A | CHAPTER 1 INTRODUCTION PDEIS |
| CFP-061-000000354 | CFP-061-000000354 | Deliberative Process | 5/1/2007 | DOC | N/A | N/A | CHAPTER 1 INTRODUCTION PDEIS |
| CFP-061-000000355 | CFP-061-000000355 | Deliberative Process | 5/1/2007 | DOC | N/A | N/A | CHAPTER 1 INTRODUCTION PDEIS |
| CFP-061-000000356 | CFP-061-000000356 | Deliberative Process | 5/1/2007 | DOC | N/A | N/A | CHAPTER 1 INTRODUCTION PDEIS |
| CFP-061-000000357 | CFP-061-000000357 | Deliberative Process | 5/1/2007 | DOC | N/A | N/A | CHAPTER 2 ALTERNATIVES PDEIS |
| CFP-061-000000358 | CFP-061-000000358 | Deliberative Process | 5/1/2007 | DOC | N/A | N/A | CHAPTER 2 ALTERNATIVES PDEIS |
| CFP-061-000000359 | CFP-061-000000359 | Deliberative Process | 04/XX/2007 | DOC | N/A | N/A | CHAPTER 7 CONCLUSION AND RECOMMENDATIONS |
| CFP-061-000000362 | CFP-061-000000362 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FINAL REPORT COMMENTS |
| CFP-061-000000363 | CFP-061-000000363 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FINAL REPORT COMMENTS |
| CFP-061-000000366 | CFP-061-000000366 | Attorney-Client; Attorney Work Product | 6/6/2007 | DOC | CECC-L | HQ POLICY REVIEW TEAM MVN TEAM | MEMORANDUM FOR [HQ POLICY REVIEW TEAM/MVN TEAM/?] CONSOLIDATED COUNSEL COMMENTS, MRGO DRAFT FINAL REPORT AND DRAFT LEIS (THIRD VERSION, 30 MAY 2007) |
| CFP-061-000000367 | CFP-061-000000367 | Attorney-Client; Attorney Work Product | 6/9/2007 | DOC | CECC | HUGHES TOM HQUSACE POLICY REVIEW TEAM | MEMORANDUM FOR TOM HUGHES, HQUSACE POLICY REVIEW TEAM CONSOLIDATED COUNSEL COMMENTS, MRGO DRAFT FINAL REPORT AND DRAFT LEIS (THIRD VERSION, 30 MAY 2007) |
| CFP-061-000000368 | CFP-061-000000368 | Attorney-Client; Attorney Work Product | 6/7/2007 | DOC | CECC | HUGHES TOM HQUSACE POLICY REVIEW TEAM | MEMORANDUM FOR TOM HUGHES, HQUSACE POLICY REVIEW TEAM CONSOLIDATED COUNSEL COMMENTS, MRGO DRAFT FINAL REPORT AND DRAFT LEIS (THIRD VERSION, 30 MAY 2007) |
| CFP-061-000000369 | CFP-061-000000369 | Deliberative Process | 6/7/2007 | DOC | CECC | HUGHES TOM HQUSACE POLICY REVIEW TEAM | MEMORANDUM FOR TOM HUGHES, HQUSACE POLICY REVIEW TEAM CONSOLIDATED COUNSEL COMMENTS, MRGO DRAFT FINAL REPORT AND DRAFT LEIS (THIRD VERSION, 30 MAY 2007) |
| CFP-061-000000370 | CFP-061-000000370 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | LINK TO COMMENT LETTER COMMENT ID COMMENT COMMENTING PARTY RESPONSE PARTY STATUS RESPONSE NOTES |
| CFP-061-000000372 | CFP-061-000000372 | Attorney-Client; Attorney Work Product | 5/15/2007 | DOC | MVD | N/A | MVD RIT COMMENTS MRGO 15 MAY 07 DRAFT REPORT/LEIS |
| CFP-061-000000377 | CFP-061-000000377 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TIME-LINE SHOWING DR. BEAS PUBLIC CRITICISM OF THE ARMY CORPS OF ENGINEERS IN THE MEDIA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-061-000000382 | CFP-061-000000382 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED TO DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR MRGO |
| CFP-061-000000385 | CFP-061-000000385 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PAGE SECTION COMMENT |
| CFP-061-000000395 | CFP-061-000000395 | Deliberative Process | 11/16/2007 | DOC | N/A | N/A | PRELIMINARY DRAFT LACPR TECHNICAL REPORT-EXECUTIVE SUMMARY |
| CFP-061-000000399 | CFP-061-000000399 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FIELD INQUIRIES REGARDING RAPANOS GUIDANCE |
| CFP-061-000000403 | CFP-061-000000403 | Attorney-Client; Attorney Work Product | 08/XX/2007 | DOC | FREDERICK DENISE D / DISTRICT COUNSEL MISSISSIPPI VALLEY NEW ORLEANS DISTRICT ; BOYCE MAYELY L / DISTRICT COUNSEL MISSISSIPPI VALLEY NEW ORLEANS DISTRICT ; CEMVN-OC | N / A | CERTIFICATE OF LEGAL REVIEW FOR THE INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER-GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY |
| CFP-061-000000404 | CFP-061-000000404 | Attorney-Client; Attorney Work Product | 08/XX/2007 | DOC | FREDERICK DENISE D / DISTRICT COUNSEL MISSISSIPPI VALLEY NEW ORLEANS DISTRICT ; BOYCE MAYELY L / DISTRICT COUNSEL MISSISSIPPI VALLEY NEW ORLEANS DISTRICT ; CEMVN-OC | N / A | CERTIFICATE OF LEGAL REVIEW FOR THE INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER-GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY |
| CFP-061-000000406 | CFP-061-000000406 | Attorney-Client; Attorney Work Product | 8/10/1998 | DOC | / UNITED STATES OF AMERICA ; PRUITT CARL E / USACE ;  / TOWN OF GRUNDY | N/A | FLOOD PROOFING AGREEMENT TRACT NO FP GRUNDY NONSTRUCTURAL FLOOD CONTROL PROJECT |
| CFP-061-000000408 | CFP-061-000000408 | Attorney-Client; Attorney Work Product | 6/27/2007 | DOC | DAIGLE MICHELLE | FILE | MRGO BORROW IN LAKE BORGNE |
| CFP-061-000000409 | CFP-061-000000409 | Attorney-Client; Attorney Work Product | 10/11/2007 | PDF | MANUEL KIP / ARROWHEAD REALTY ; COREIL C B / C. BRENT COREIL LTD. | BARLOW JAMES / DEPARTMENT OF THE ACE ELLIOTT GREG / GDE INVESTMENTS LA LLC MANUEL KIP | G.D.E. INVESTMENTS LA, L.L.C. MITIGATION BANK |
| CFP-061-000000423 | CFP-061-000000423 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | USACE EVALUATED NATIONAL ECONOMIC DEVELOPMENT BENEFITS OF NAVIGATION ON THE MRGO |
| CFP-061-000000424 | CFP-061-000000424 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MRGO DE-AUTHORIZATION STUDY |
| CFP-061-000000425 | CFP-061-000000425 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MRGO KEY SEGMENT IN ALTERNATIVE BY-PASS ROUTE ON GULF INTRACOASTAL WATERWAY AROUND THE INNER HARBOR NAVIGATION CANAL LOCK |
| CFP-061-000000426 | CFP-061-000000426 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | USACE EVALUATED NATIONAL ECONOMIC DEVELOPMENT BENEFITS OF NAVIGATION ON THE MRGO |
| CFP-061-000000430 | CFP-061-000000430 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | INSPECTION NOTED SEVERAL AREAS OF CONCERN |
| CFP-061-000000435 | CFP-061-000000435 | Deliberative Process | 08/XX/2007 | DOC | / BEM SYSTEMS INC. | N/A | EXECUTIVE SUMMARY |
| CFP-061-000000436 | CFP-061-000000436 | Deliberative Process | 08/XX/2007 | DOC | / BEM SYSTEMS INC. | N/A | EXECUTIVE SUMMARY |
| CFP-061-000000441 | CFP-061-000000441 | Deliberative Process | 3/26/2007 | DOC | CEMVN-PM-HTRW | N/A | CEMVN HAZARDOUS TOXIC, AND RADIOLOGICAL WASTE STANDARD OPERATING PROCEDURE FOR CIVIL WORKS PROJECTS AS OF MARCH 26, 2007 |
| CFP-061-000000442 | CFP-061-000000442 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | KATRINA CLAIMS PHONE BANK |
| CFP-061-000000450 | CFP-061-000000450 | Deliberative Process | 11/9/2007 | DOC | N/A | N/A | LACPR DOCUMENTS AND APPENDICES FOR NOVEMBER 9, 2007 CONCURRENT REVIEW |
| CFP-061-000000454 | CFP-061-000000454 | Deliberative Process | 7/31/2007 | PDF | N/A | N/A | PRELIMINARY DRAFT LACPR TECHNICAL REPORT - PART I |
| CFP-061-000000455 | CFP-061-000000455 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | PRELIMINARY DRAFT LACPR TECHNICAL REPORT PART II |
| CFP-061-000000459 | CFP-061-000000459 | Deliberative Process | 6/29/2007 | DOC | N/A | N/A | PRELIMINARY DRAFT LACPR TECHNICAL REPORT |
| CFP-061-000000460 | CFP-061-000000460 | Deliberative Process | 10/19/2007 | DOC | N/A | N/A | VALUE ENGINEERING STUDY: LCA - BENEFICIAL USE OF DREDGED MATERIAL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-061-000000461 | CFP-061-000000461 | Deliberative Process | 7/24/2007 | DOC | / USACE ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | MALLACH TROY / NRCS TRAHAN ANGELA / USFWS BEALL ANDREW / LADNR GILLEN DAIN / LADNR BRELAND CLAYTON / LADNR ETTINGER JOHN / EPA PADGETT CLINT / USGS BOYLE DON / PBS&J CREEF ED / COE HICKS BILL / COE MCCASLAND BETH / COE OCAIN KEITH / COE BROUSSARD RICK / COE RICHARDSON JERICA / COE | AGENDA FOR THE LCA BUDMAT TEAM MEETING |
| CFP-061-000000466 | CFP-061-000000466 | Attorney-Client; Attorney Work Product | 10/29/2003 | PDF | NORTHEY ROBERT / DEPARTMENT OF THE ARMY ; CEMVN-OC | SUSSMANN WILLIAM A / USDOT JORDAN SCOTT / ENVIRONMENTAL DEFENSE SECTION USDOJ NYSTROM TOM / U.S. ENVIRONMENTAL PROTECTION AGENCY REGION 6 LAQUE ALBERT D / PARRISH OF ST. CHARLES VENTOLA RONALD J / CEMVN-OD-S BARLOW JAMES / CEMVN-OD-S BRUZA JOHN / CEMVN-OD-SS | FAP NO. HP-9201 (501) SP NO. 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 I-49 SOUTH RACELAND TO WESTBANK EXPRESSWAY LAFOURCHE, ST. CHARLES AND JEFFERSON PARISHES |
| CFP-061-000000467 | CFP-061-000000467 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MANAGEMENT OF HAZARDOUS SUBSTANCES FOR CIVIL WORKS PROJECTS |
| CFP-061-000000468 | CFP-061-000000468 | Attorney-Client; Attorney Work Product | 6/26/2007 | PDF | FREDERICK DENISE D / DISTRICT COUNSEL MISSISSIPPI VALLEY NEW ORLEANS DISTRICT ; BOYCE MAYELY L / DISTRICT COUNSEL MISSISSIPPI VALLEY NEW ORLEANS DISTRICT ; CEMVN-OC | N / A | CERTIFICATE OF LEGAL REVIEW FOR THE DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER-GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY |
| CFP-061-000000477 | CFP-061-000000477 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SHALLOW DRAFT VESSEL USE OF THE BAPTISTE COLLETTE/MARGO ALTERNATE |
| CFP-061-000000478 | CFP-061-000000478 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CORPS POLICY REQUIRES THE PERIOD OF ANALYSIS FOR NAVIGATION STUDIES |
| CFP-061-000000479 | CFP-061-000000479 | Attorney-Client; Attorney Work Product | 5/6/2007 | DOC | TREADWAY@HAWAII.COM | CRANEST@HOTMAIL.COM | T-PUP NEEDS SOME HELP FOR NEW ORLEANS |
| CFP-061-000000480 | CFP-061-000000480 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MAIN REPORT |
| CFP-061-000000481 | CFP-061-000000481 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | NONSTRUCTURAL APPENDIX GENERAL COMMENT |
| CFP-061-000000482 | CFP-061-000000482 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | NONSTRUCTURAL APPENDIX GENERAL COMMENT |
| CFP-061-000000483 | CFP-061-000000483 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | NONSTRUCTURAL APPENDIX GENERAL COMMENT |
| CFP-061-000000484 | CFP-061-000000484 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | NONSTRUCTURAL APPENDIX GENERAL COMMENT |
| CFP-061-000000485 | CFP-061-000000485 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SOUTHERN SCRAP OWNS FACILITY ON INNER HARBOR NAVIGATIONAL CANAL |
| CFP-061-000000486 | CFP-061-000000486 | Deliberative Process | XX/XX/XXXX | DOC | STROCK CARL A / USACE | MELANCON CHARLIE | STATUS OF THE WORK PLAN FOR FUNDS PROVIDED FOR THE MISSISSIPPI RIVER GULF OUTLET IN THE EMERGENCY |
| CFP-061-000000489 | CFP-061-000000489 | Deliberative Process | XX/XX/XXXX | DOC | VANANTWERP ROBERT L / US ARMY ; CECW-MVD | / THE SECRETARY OF THE ARMY | PROPOSED REPORT MISSISSIPPI RIVER - GULF OUTLET, ST, BERNARD PARISH, LOUISIANA, DEEP DRAFT DE-AUTHORIZATION STUDY |
| CFP-061-000000491 | CFP-061-000000491 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | LINK TO COMMENT LETTER COMMENT ID COMMENT COMMENTING PARTY RESPONSE PARTY STATUS RESPONSE NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-061-000000492 | CFP-061-000000492 | Deliberative Process | 6/11/2007 | DOC | / BEM SYSTEMS INC. | DAIGLE MICHELLE KLEIN BILL CORBINO JEFF OCAIN KEITH BRITSCH DEL CREEF ED BROWN JANE BROUSSARD RICK BACUTA GEORGE KING TERESA MATHIES LINDA NORTHEY BOB DUFFY KEN / BEM SYSTEMS INC. PISARRI CHRIS / BEM SYSTEMS INC. GOODIN DEAN / TETRA TECH INC. | PROJECT MEETING MINUTES |
| CFP-061-000000495 | CFP-061-000000495 | Deliberative Process | 4/23/2007 | DOC | DAIGLE MICHELLE | FILE | MRGO O&M PLAN |
| CFP-061-000000496 | CFP-061-000000496 | Deliberative Process | 4/23/2007 | DOC | DAIGLE MICHELLE | FILE | MRGO O&M PLAN |
| CFP-061-000000497 | CFP-061-000000497 | Deliberative Process | 4/23/2007 | DOC | DAIGLE MICHELLE | FILE | MRGO O&M PLAN |
| CFP-061-000000500 | CFP-061-000000500 | Deliberative Process | 6/21/2007 | PDF | N/A | N/A | MISSISSIPPI RIVER-GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEIS |
| CFP-061-000000501 | CFP-061-000000501 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ATTRIBUTE ALTERNATIVE 1 (IMMEDIATE CLOSURE) ALTERNATIVE 2 (PHASED CLOSURE) ALTERNATIVE 3 (WALK AWAY) |
| CFP-061-000000505 | CFP-061-000000505 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | RESTORATION OF THE EXTENSIVE WETLANDS LOST OF DIRECT RESULT OF MRGO |
| CFP-061-000000506 | CFP-061-000000506 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | RESTORATION OF THE EXTENSIVE WETLANDS LOST OF DIRECT RESULT OF MRGO |
| CFP-061-000000507 | CFP-061-000000507 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | CORPS OF ENGINEERS FINAL CLOSURE PLAN FOR MISSISSIPPI RIVER GULF OUTLET |
| CFP-061-000000508 | CFP-061-000000508 | Deliberative Process | 9/4/2007 | PDF | BLANCO KATHLEEN / STATE OF LOUISIANA ; WIGGINS ELIZABETH / ENVIRONMENTAL PLANNING AND COMPLIANCE BRANCH ; HAWES SUZANNE R | N/A | VOLUME 2 APPENDICES A LETTER FROM KATHLEEN BLANCO GOVERNOR, STATE OF LOUISIANA |
| CFP-061-000000509 | CFP-061-000000509 | Deliberative Process | 9/25/2007 | PDF | / MVN | N/A | INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY VOLUME 2 APPENDICES A - O |
| CFP-061-000000510 | CFP-061-000000510 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MRGO 3D FORM LETTER RESPONSE |
| CFP-061-000000511 | CFP-061-000000511 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MRGO OPERATIONS AND MAINTENANCE ACTIVATES AND DREDGING ACTIVITIES |
| CFP-061-000000512 | CFP-061-000000512 | Deliberative Process | 6/6/2007 | DOC | N/A | N/A | MISSISSIPPI RIVER-GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEIS |
| CFP-061-000000513 | CFP-061-000000513 | Deliberative Process | 4/20/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY APPENDICES |
| CFP-061-000000514 | CFP-061-000000514 | Deliberative Process | XX/XX/XXXX | DOC | / USACE ; / MISSISSIPPI VALLEY, NEW ORLEANS DISTRICT | N/A | DRAFT LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT |
| CFP-061-000000515 | CFP-061-000000515 | Deliberative Process | 12/XX/2007 | DOC | / USACE MVD, NEW ORLEANS DISTRICT ; / U.S. FISH AND WILDLIFE SERVICE | N/A | DRAFT FINAL REPORT TO CONGRESS & LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT MISSISSIPPI RIVER GULF OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION |
| CFP-061-000000516 | CFP-061-000000516 | Deliberative Process | 12/XX/2007 | DOC | / USACE MVD, NEW ORLEANS DISTRICT ; / U.S. FISH AND WILDLIFE SERVICE | N/A | DRAFT FINAL REPORT TO CONGRESS & LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT MISSISSIPPI RIVER GULF OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-061-000000517 | CFP-061-000000517 | Deliberative Process | 12/XX/2007 | DOC | / USACE MVD, NEW ORLEANS DISTRICT ; / U.S. FISH AND WILDLIFE SERVICE | N/A | DRAFT FINAL REPORT TO CONGRESS & LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT MISSISSIPPI RIVER GULF OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION |
| CFP-061-000000518 | CFP-061-000000518 | Deliberative Process | 10/XX/2004 | DOC | N/A | N/A | 1.7.5 INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT PROJECT, 1956 |
| CFP-061-000000523 | CFP-061-000000523 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | CUMULATIVE EFFECTS ANALYSIS |
| CFP-061-000000524 | CFP-061-000000524 | Deliberative Process | XX/XX/2002 | DOC | N/A | N/A | SALINITY CHANGES IN THE PONTCHARTRAIN0 BASIN ESTUARY RESULTING FROM THE BONNET CARRE FRESHWATER DIVERSION, TECHNICAL REPORT CHL-97-2, U.S. ARMY ENGINEER WATERWAYS EXPERIMENT STATION, VICKSBURG, MS. |
| CFP-061-000000532 | CFP-061-000000532 | Deliberative Process | 06/07/XXXX | DOC | N/A | N/A | MRGO 3D LEIS JUNE 7 |
| CFP-061-000000534 | CFP-061-000000534 | Deliberative Process | 12/XX/2007 | PDF | / USACE MVD, NEW ORLEANS DISTRICT | N/A | DRAFT LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT MISSISSIPPI RIVER-GULF OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION |
| CFP-061-000000535 | CFP-061-000000535 | Deliberative Process | 12/XX/2007 | PDF | / USACE MVD, NEW ORLEANS DISTRICT | N/A | DRAFT LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT MISSISSIPPI RIVER-GULF OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION |
| CFP-061-000000536 | CFP-061-000000536 | Deliberative Process | 12/XX/2007 | PDF | / USACE MVD, NEW ORLEANS DISTRICT | N/A | DRAFT LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT MISSISSIPPI RIVER-GULF OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION |
| CFP-061-000000537 | CFP-061-000000537 | Deliberative Process | 12/XX/2007 | PDF | / USACE MVD, NEW ORLEANS DISTRICT | N/A | DRAFT LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT MISSISSIPPI RIVER-GULF OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION |
| CFP-061-000000538 | CFP-061-000000538 | Deliberative Process | XX/XX/XXXX | DOC | BOYCE MAYELY ; INKELAS DAN | N/A | COMMENTS ON DRAFT FINAL REPORT [MAYELY BOYCE; DAN INKELAS] |
| CFP-061-000000539 | CFP-061-000000539 | Deliberative Process | XX/XX/XXXX | DOC | BOYCE MAYELY ; INKELAS DAN | N/A | COMMENTS ON DRAFT FINAL REPORT [MAYELY BOYCE; DAN INKELAS] |
| CFP-061-000000540 | CFP-061-000000540 | Deliberative Process | XX/XX/XXXX | DOC | BOYCE MAYELY ; INKELAS DAN | N/A | COMMENTS ON DRAFT FINAL REPORT [MAYELY BOYCE; DAN INKELAS] |
| CFP-061-000000542 | CFP-061-000000542 | Deliberative Process | 05/XX/2007 | DOC | WAGENAAR RICHARD P / USACE | N/A | INTENT TO PREPARE A LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT (LEIS) FOR THE PROPOSED MISSISSIPPI RIVER - GULF OUTLET (MRGO) DEEP DRAFT DE-AUTHORIZATION (3-D), LOUISIANA BILLING CODE: 3710-84 |
| CFP-061-000000545 | CFP-061-000000545 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PREPARATION OF A LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT |
| CFP-061-000000548 | CFP-061-000000548 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MRGO 3D OCT MORE CHANGES |
| CFP-061-000000549 | CFP-061-000000549 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MRGO 3D OCT PROJECT DESCRIPTION |
| CFP-061-000000550 | CFP-061-000000550 | Deliberative Process | 12/XX/2007 | PDF | N/A | N/A | DRAFT FINAL REPORT TO CONGRESS MISSISSIPPI RIVER-GULF OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION |
| CFP-061-000000551 | CFP-061-000000551 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MRGO 3D RESPONSE GRN SRH |
| CFP-061-000000552 | CFP-061-000000552 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MRGO 3D RESPONSES DOI SRH |
| CFP-061-000000553 | CFP-061-000000553 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MRGO 3D RESPONSES DOTD SRH |
| CFP-061-000000554 | CFP-061-000000554 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MRGO 3D RESPONSES SRH AM RIVERS |
| CFP-061-000000555 | CFP-061-000000555 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MRGO 3D RESPONSES SRH AM RIVERS |
| CFP-061-000000556 | CFP-061-000000556 | Deliberative Process | XX/XX/2007 | DOC | N/A | N/A | MRGO 3D RESPONSES SRH AM RIVERS |
| CFP-061-000000557 | CFP-061-000000557 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MRGO 3D RESPONSES SRH CRCL |
| CFP-061-000000560 | CFP-061-000000560 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | QUESTIONNAIRE ABOUT CURRENT VERSION OF THE WRDA |
| CFP-061-000000563 | CFP-061-000000563 | Deliberative Process | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / U.S. ARMY | ANGELLE SCOTT / DEPARTMENT OF NATURAL RESOURCES | SPONSOR FOR THE MISSISSIPPI RIVER GULF OUTLET (MRGO) PROJECT RECOMMENDED BY THE PORT OF NEW ORLEANS |
| CFP-061-000000564 | CFP-061-000000564 | Deliberative Process | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / U.S. ARMY | ANGELLE SCOTT / DEPARTMENT OF NATURAL RESOURCES | SPONSOR FOR THE MISSISSIPPI RIVER GULF OUTLET (MRGO) PROJECT RECOMMENDED BY THE PORT OF NEW ORLEANS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-061-000000566 | CFP-061-000000566 | Deliberative Process | 09/XX/2007 | PDF | N/A | N/A | MISSISSIPPI RIVER-GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY INTEGRATED FINAL REPORT TO CONGRESS AND LEIS (SEPTEMBER 2007) |
| CFP-061-000000568 | CFP-061-000000568 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DISCONNECT BETWEEN LANGUAGE DIRECTING THE STUDY AND PENDING WRDA LANGUAGE |
| CFP-061-000000570 | CFP-061-000000570 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MRGO COMMENTS EXPRESSING GENERAL AGREEMENT WITH THE INTEGRATED REPORT |
| CFP-061-000000573 | CFP-061-000000573 | Deliberative Process | XX/XX/XXXX | DOC | VANANTWERP ROBERT L / US ARMY ; CECW-MVD | / THE SECRETARY OF THE ARMY | MISSISSIPPI RIVER GULF OUTLET, ST. BERNARD PARISH, LOUISIANA, DEEP DRAFT DE-AUTHORIZATION STUDY |
| CFP-061-000000581 | CFP-061-000000581 | Deliberative Process | 5/11/2007 | DOC | CESWG-PE-PL | N/A | MISSISSIPPI RIVER GULF OUTLET, LOUISIANA AND LAKE BORGNE WETLAND CREATION AND SHORELINE PROTECTION PRELIMINARY DRAFT ENVIRONMENTAL IMPACT STATEMENT INDEPENDENT TECHNICAL REVIEW |
| CFP-061-000000582 | CFP-061-000000582 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | COMMENTS ON DRAFT #2 FOR MRGO DEEP DRAFT DEAUTHORIZATION |
| CFP-061-000000585 | CFP-061-000000585 | Deliberative Process | 12/XX/2007 | PDF | / USACE MVD, NEW ORLEANS DISTRICT ; / U.S. FISH AND WILDLIFE SERVICE | N/A | DRAFT FINAL REPORT TO CONGRESS & LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT MISSISSIPPI RIVER GULF OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION |
| CFP-061-000000587 | CFP-061-000000587 | Deliberative Process | 6/18/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER GULF OUTLET - OPERATION AND MAINTENANCE |
| CFP-061-000000589 | CFP-061-000000589 | Deliberative Process | 6/18/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER GULF OUTLET - OPERATION AND MAINTENANCE |
| CFP-061-000000591 | CFP-061-000000591 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | TABLE CONTAINS STUDY AUTHORITY PURPOSE AND INTENT AND LOCATION OF PROJECT |
| CFP-061-000000592 | CFP-061-000000592 | Deliberative Process | 9/26/2007 | DOC | N/A | N/A | U.S. FISH AND WILDLIFE SERVICE RECOMMENDATIONS |
| CFP-061-000000596 | CFP-061-000000596 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | LINK TO COMMENT LETTER COMMENT ID COMMENT COMMENTING PARTY RESPONSE PARTY STATUS RESPONSE NOTES |
| CFP-061-000000599 | CFP-061-000000599 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MRGO DEEP-DRAFT DE-AUTHORIZATION ENGINEERING APPENDIX |
| CFP-061-000000600 | CFP-061-000000600 | Deliberative Process | 10/5/2007 | DOC | N/A | N/A | COMMENT REPORT: ALL COMMENTS PROJECT: MRGO DEEP DRAFT DEAUTHORIZATION FINAL REPORT TO CONGRESS REVIEW: MRGO-3D ITR REVIEW |
| CFP-061-000000601 | CFP-061-000000601 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | COMMENT REPORT: ALL COMMENTS PROJECT: MRGO DEEP DRAFT DEAUTHORIZATION FINAL REPORT TO CONGRESS REVIEW: MRGO-3D ITR REVIEW |
| CFP-061-000000602 | CFP-061-000000602 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | COMMENTS FROM NUMBER OF COMMENTS |
| CFP-061-000000603 | CFP-061-000000603 | Deliberative Process | 9/13/2007 | DOC | N/A | N/A | MISSISSIPPI RIVER GULF OUTLET DEEP DRAFT DE-AUTHORIZATION STUDY CIVIL WORKS REVIEW BOARD PREPARATION REQUIREMENTS AND SCHEDULE |
| CFP-061-000000604 | CFP-061-000000604 | Deliberative Process | 6/2/2006 | PDF | N/A | N/A | MISSISSIPPI RIVER-GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEIS (JUNE 6, 2007) |
| CFP-061-000000605 | CFP-061-000000605 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | MISSISSIPPI RIVER-GULF OUTLET (MRGO) DEEP DRAFT DE-AUTHORIZATION STUDY EXECUTIVE SUMMARY |
| CFP-061-000000606 | CFP-061-000000606 | Deliberative Process | 06/XX/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY |
| CFP-061-000000607 | CFP-061-000000607 | Deliberative Process | 06/XX/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY |
| CFP-061-000000608 | CFP-061-000000608 | Deliberative Process | 06/XX/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY MAIN REPORT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-061-000000609 | CFP-061-000000609 | Deliberative Process | 06/XX/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY MAIN REPORT |
| CFP-061-000000612 | CFP-061-000000612 | Deliberative Process | 09/XX/2007 | PDF | / MVN | N/A | INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY |
| CFP-061-000000613 | CFP-061-000000613 | Deliberative Process | 09/XX/2007 | PDF | / MVN | N/A | INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY VOLUME 1 MAIN REPORT |
| CFP-061-000000614 | CFP-061-000000614 | Deliberative Process | 10/XX/2007 | PDF | / MVN | N/A | INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY VOLUME 1 MAIN REPORT |
| CFP-061-000000615 | CFP-061-000000615 | Deliberative Process | 11/XX/2007 | PDF | / MVN | N/A | INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY VOLUME 1 MAIN REPORT |
| CFP-061-000000616 | CFP-061-000000616 | Deliberative Process | 09/XX/2007 | PDF | / MVN | N/A | INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY VOLUME 1 MAIN REPORT |
| CFP-061-000000617 | CFP-061-000000617 | Deliberative Process | 09/XX/2007 | PDF | / MVN | N/A | INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY VOLUME 1 MAIN REPORT |
| CFP-061-000000618 | CFP-061-000000618 | Deliberative Process | 06/XX/2007 | PDF | / MVN | N/A | INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY APPENDICES |
| CFP-061-000000622 | CFP-061-000000622 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DRAFT FINAL REPORT TO CONGRESS MISSISSIPPI RIVER-GULF OUTLET (MRGO) DEEP DRAFT DE-AUTHORIZATION STUDY |
| CFP-061-000000626 | CFP-061-000000626 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | MISSISSIPPI RIVER GULF OUTLET | N/A | DRAFT MISSISSIPPI RIVER-GULF OUTLET (MRGO) DEEP DRAFT DE-AUTHORIZATION STUDY EXECUTIVE SUMMARY |
| CFP-061-000000627 | CFP-061-000000627 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | CATEGORY COMMENT COMMENTING PARTY RESPONSE NOTES |
| CFP-061-000000628 | CFP-061-000000628 | Attorney-Client; Attorney Work Product | XX/XX/1999 | XLS | N/A | N/A | TABLE 1 SUMMARY OF ESTIMATED HABITAT LOSS FROM MRGO CONSTRUCTION AND EROSIN (USACE 1999) |
| CFP-061-000000633 | CFP-061-000000633 | Attorney-Client; Attorney Work Product | 7/9/2007 | PDF | STOCKDALE EARL H / DEPARTMENT OF THE ARMY USACE ; CECC-ZA | / THE DIRECTOR OF CIVIL WORKS | MEMORANDUM FOR THE DIRECTOR OF CIVIL WORKS LEGAL GUIDANCE ON THE NEPA SCOPE OF ANALYSIS IN CORPS PERMITTING ACTIONS |
| CFP-061-000000634 | CFP-061-000000634 | Attorney-Client; Attorney Work Product | 7/9/2007 | PDF | STOCKDALE EARL H ; CECC-ZA | N/A | NATIONAL ENVIRONMENTAL POLICY ACT SCOPE OF ANALYSIS IN CORPS PERMITTING ACTIONS IN THE NINTH CIRCUIT - A LEGAL ANALYSIS |
| CFP-061-000000635 | CFP-061-000000635 | Deliberative Process | 11/15/2007 | PDF | N/A | N/A | PRELIMINARY DRAFT LACPR TECHNICAL REPORT-PART IV UPDATED 11/15/2007 |
| CFP-061-000000640 | CFP-061-000000640 | Deliberative Process | 11/14/2005 | DOC | N/A | N/A | DRAFT LPDES PERMIT NOTICE: |
| CFP-061-000000641 | CFP-061-000000641 | Deliberative Process | 11/14/2005 | DOC | N/A | N/A | DRAFT LPDES PERMIT NOTICE: |
| CFP-061-000000643 | CFP-061-000000643 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | OC CHECKLIST: REVIEW OF DRAFT MR-GO EIS |
| CFP-061-000000644 | CFP-061-000000644 | Deliberative Process | 8/22/2007 | DOC | N/A | N/A | OC COMMENTS ON REVISED KROTZ SPRINGS EDR |
| CFP-061-000000645 | CFP-061-000000645 | Deliberative Process | 8/22/2007 | DOC | N/A | N/A | OC COMMENTS ON REVISED KROTZ SPRINGS EDR |
| CFP-061-000000646 | CFP-061-000000646 | Deliberative Process | XX/XX/XXXX | DOC | CEMVN-OC | LAIGAST MIREYA | MEMORANDUM FOR MS. MIREYA LAIGAST COMMENTS ON DRAFT EDR FOR KROTZ SPRINGS BOAT LAUNCH |
| CFP-061-000000653 | CFP-061-000000653 | Attorney-Client; Attorney Work Product | 6/8/2007 | DOC | NORTHEY ROBERT / CEMVN-OC | N/A | LEGAL OPINION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-061-000000657 | CFP-061-000000657 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MANAGEMENT MEASURE WOULD REQUIRE THAT ALL ENVIRONMENTAL REGULATORY CLEARANCES BE COMPLETED PRIOR TO A SOLICITATION FOR BIDS FOR THE LANDSCAPE FEATURE |
| CFP-061-000000659 | CFP-061-000000659 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | LNDR HAS BEEN IDENTIFIED AS THE NON-FEDERAL SPONSOR UNDER THE BUDMAT PROGRAM |
| CFP-061-000000674 | CFP-061-000000674 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | RELATED STUDIES, REPORTS, PROJECTS, AND POLICIES |
| CFP-061-000000676 | CFP-061-000000676 | Deliberative Process | XX/XX/XXXX | DOC | LEE ALVIN B ; CEMVN-PM-OR | / LOUISIANA COASTAL WETLANDS CONSERVATION AND RESTORATION TASK FORCE | MEMORANDUM FOR LOUISIANA COASTAL WETLANDS CONSERVATION AND RESTORATION TASK FORCE CEMVN DRAFT COMMENTS AND RECOMMENDED EDITS TO THE GAO DRAFT REPORT ON COASTAL WETLANDS: LESSONS LEARNED FROM PAST EFFORTS IN LOUISIANA COULD HELP GUIDE FUTURE RESTORATION AND PROTECTION"" |
| CFP-061-000000678 | CFP-061-000000678 | Deliberative Process | 5/1/2007 | DOC | N/A | N/A | HAZARDOUS, TOXIC AND RADIOACTIVE WASTES |
| CFP-061-000000696 | CFP-061-000000696 | Attorney-Client; Attorney Work Product | 12/7/2006 | DOC | / USACE CEMVN-EDF | N/A | STATEMENT OF OPINION USACE CEMVN-EDF ENVIRONMENTAL-HTRW TEAM 7 DECEMBER, 2006 |
| CFP-061-000000697 | CFP-061-000000697 | Attorney-Client; Attorney Work Product | 12/XX/2007 | DOC | BOYCE MAYELY | / NEW ORLEANS DISTRICT LITIGATION TEAM / DOJ LITIGATION TEAM | MRGO DEEP-DRAFT DEAUTHORIZATION PLAN LEGISLATIVE ENVIRONMENT IMPACT STATEMENT; EXCERPTS THAT COULD IMPACT DEFENSE IN MRGO-RELATED KATRINA SUITS |
| CFP-061-000000705 | CFP-061-000000705 | Deliberative Process | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / U.S. ARMY | N/A | TENTATIVE RECOMMENDATIONS |
| CFP-061-000000707 | CFP-061-000000707 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | RAPANOS QUESTIONS |
| CFP-061-000000709 | CFP-061-000000709 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | NAVIGATION CHANNEL PORTION OF THE MRGO WILL BE DEAUTHORIZED |
| CFP-061-000000710 | CFP-061-000000710 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | NAVIGATION CHANNEL PORTION OF THE MRGO WILL BE DEAUTHORIZED |
| CFP-061-000000741 | CFP-061-000000741 | Attorney-Client; Attorney Work Product | 8/18/2006 | DOC | SUTTON JAN E / MVN-OC ; WAITS STUART S / CEMVN-CD ; WAITS STUART / CEMVN-CD | N/A | LEGAL ARGUMENT IN SUPPORT OF RESPONDENT'S REBUTTAL STATEMENT TO INVESTIGATION OF PROPERTY LOSS (IOPL) NO. 2006-43 NEW ORLEANS DISTRICT RESPONDENT, STUART S. WAITS, GS-12 |
| CFP-061-000000745 | CFP-061-000000745 | Attorney-Client; Attorney Work Product | 12/XX/2007 | DOC | / USACE MVD, NEW ORLEANS DISTRICT ;  / U.S. FISH AND WILDLIFE SERVICE | N/A | DRAFT FINAL REPORT TO CONGRESS & LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT MISSISSIPPI RIVER GULF OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION |
| CFP-061-000000746 | CFP-061-000000746 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | YEAR ACCESSION NO. ORGANIZATION DESCRIPTION |
| CFP-061-000000747 | CFP-061-000000747 | Attorney-Client; Attorney Work Product | 04/XX/2007 | DOC | N/A | N/A | SUBLEASE AGREEMENT |
| CFP-061-000000758 | CFP-061-000000758 | Deliberative Process | 5/1/2007 | PDF | KLEIN WILLIAM / MVN ; DUFFY KENNETH / BEM SYSTEMS, INC. | KLEIN WILLIAM P / USACE-MVN CEMVN-PM-RS | PRELIMINARY DRAFT ENVIRONMENTAL IMPACT STATEMENT (EIS) MISSISSIPPI RIVER-GULF OUTLET (MR-GO), LOUISIANA, AND LAKE BORGNE - WETLAND CREATION AND SHORELINE PROTECTION |
| CFP-062-000000113 | CFP-062-000000113 | Attorney-Client; Attorney Work Product | 6/11/2004 | TMP | NOONAN GREG / USACE | N/A | GUIDANCE FROM THE DEPARTMENT OF LABOR'S WAGE AND HOUR DIVISION REGARDING THE ISSUE OF HOLIDAY PAY |
| CFP-062-000000114 | CFP-062-000000114 | Attorney-Client; Attorney Work Product | 9/22/2003 | TMP | SIRMANS DAVID E / MVM | NOONAN GREGORY M ANDERSON TIM G DAVIS TERRI A KUZ ANNETTE B / MVD COX JOSEPH J SLOAN G R / MVD | ELECTRONIC DBA PAYROLL STUDY |
| CFP-062-000000115 | CFP-062-000000115 | Attorney-Client; Attorney Work Product | 8/19/2003 | TMP | BURAS PHYLLIS M / MVN | EISENMENGER JAMESON L / MVN SCHULZ ALAN D / MVN MEINERS BILL G / MVN FREDERICK DENISE D / MVN | PULLED FROM MAX" -- GREG NOONAN" |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-062-000000133 | CFP-062-000000133 | Attorney-Client; Attorney Work Product | 10/18/2002 | DOC | SATTERLEE GERARD S / ENGINEERING DIVISION ; CEMVN-ED-GM | / OFFICE OF COUNSEL ANDRY | MEMORANDUM FOR OFFICE OF COUNSEL WEST BANK AND VICINITY, NEW ORLEANS, LA., HURRICANE PROTECTION PROJECT, WEST OF ALGIERS CANAL, ALGIERS CANAL LEVEE WEST, ALGIERS LOCK TO BELLE CHASSE HIGHWAY, STA. 775+55.2 TO STA. 974+20, PLAQUEMINES PARISH, LA ED 00-022 |
| CFP-062-000000134 | CFP-062-000000134 | Attorney-Client; Attorney Work Product | 7/30/2003 | DOC | BAUMY WALTER O / ENGINEERING DIVISION ; CEMVN-ED-GM | / OFFICE OF COUNSEL ANDRY | MEMORANDUM FOR OFFICE OF COUNSEL SOUTHEAST LOUISIANA DRAINAGE PROJECT (SELA), JEFFERSON PARISH, LOUISIANA IMPROVEMENTS TO SONIAT CANAL LYNNETTE TO WEST NAPOLEON ED 97-044 |
| CFP-062-000000136 | CFP-062-000000136 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | DATA CALLS |
| CFP-062-000000146 | CFP-062-000000146 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | MATTER # ACTUAL SUSPENSE NOTE TYPE |
| CFP-062-000000148 | CFP-062-000000148 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | MATTER # ACTUAL SUSPENSE NOTE TYPE |
| CFP-062-000000149 | CFP-062-000000149 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | MATTER # ACTUAL SUSPENSE NOTE TYPE |
| CFP-062-000000150 | CFP-062-000000150 | Attorney-Client; Attorney Work Product | 4/10/2004 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION FUNCTIONS |
| CFP-062-000000151 | CFP-062-000000151 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | MATTER # ACTUAL SUSPENSE NOTE TYPE |
| CFP-062-000000153 | CFP-062-000000153 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | MATTER # ACTUAL SUSPENSE NOTE TYPE |
| CFP-062-000000154 | CFP-062-000000154 | Attorney-Client; Attorney Work Product | 9/5/2003 | XLS | N/A | N/A | MATTER # ACTUAL SUSPENSE NOTE TYPE |
| CFP-062-000000155 | CFP-062-000000155 | Attorney-Client; Attorney Work Product | 7/15/2004 | DOC | N/A | BASURTO RENATO SCHULZ ALAN EISENMENGER JAMESON | MEMO TO RENATO BASURTO/ALAN SCHULZ/JAMESON EISENMENGER AQUA TERRA/HARVEY CANAL CONTRACT NO. 03-C-0001 CARPENTER WORKERS |
| CFP-062-000000157 | CFP-062-000000157 | Attorney-Client; Attorney Work Product | 9/30/2003 | DOC | N/A | N/A | REVIEW AFTER ACTION ACTION/EVENT: INCORRECT WD PLACED IN THE SECURITY GUARD CONTRACT/CRESCENT GUARDIAN, INC., DACW29-03-C-0040 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-062-000000159 | CFP-062-000000159 | Attorney-Client; Attorney Work Product | 9/27/2000 | PDF | ANDERSEN ROBERT M / DEPARTMENT OF THE ARMY USACE CECC-C ;  / NARA DOL OFFICE OF THE SECRETARY | HUNTSVILLE ENGINEERING AND SUPPORT CENTER CEHNC-OC GREAT LAKES & OHIO RIVER DIVISION CELRD-OC GREAT LAKES REGIONAL CELRD-OC BUFFALO DISTRICT CELRB-OC CHICAGO DISTRICT CELRC-OC DETROIT DISTRICT CELRE-OC HUNTINGTON DISTRICT CELRE-OC LOUISVILLE DISTRICT CELRL-OC NASHVILLE DISTRICT CELRN-OC PITTSBURGH DISTRICT CELRP-OC MISSISSIPPI VALLEY DIVISION CEMVD-OC MEMPHIS DISTRICT CEMVM-OC NEW ORLEANS DISTRICT CEMVN-OC ROCK ISLAND DISTRICT CEMVR-OC ST. LOUIS DISTRICT CEMVS-OC ST. PAUL DISTRICT CEMVP-OC VICKSBURG DISTRICT CEMVK-OC NORTHWESTERN DIVISION CENWD-OC MISSOURI RIVER REGIONAL HEADQUARTERS CENWD-OC KANSAS CITY DISTRICT CENWK-OC OMAHA DISTRICT CENWO-OC PORTLAND DISTRICT CENWP-OC SEATTLE DISTRICT CENWS-OC WALLA WALLA DISTRICT CENWW-OC NORTH ATLANTIC DIVISION CENAD-OC | MEMORANDUM FOR USACE LABOR ADVISORS NOTICE OF PROPOSED RULEMAKING - SITE OF WORK |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-062-000000160 | CFP-062-000000160 | Attorney-Client; Attorney Work Product | 5/14/2003 | PDF | ADAMS MICHAEL J / DEPARTMENT OF THE ARMY USACE ; MCCUTCHER TAMMY D / U.S. DOL EMPLOYMENT STANDARDS ADMINISTRATION WAGE AND HOUR DIVISION ; CECC-C | / USACE GREAT LAKES & OHIO RIVER DIVISION CELRD-OC BUFFALO DISTRICT CELRB-OC CHICAGO DISTRICT CELRC-OC DETROIT DISTRICT CELRE-OC HUNTINGTON DISTRICT CELRH-OC LOUISVILLE DISTRICT CELRL-OC NASHVILLE DISTRICT CELRN-OC PITTSBURGH DISTRICT CELRP-OC MISSISSIPPI VALLEY DIVISION CEMVD-OC MEMPHIS DISTRICT CEMVM-OC NEW ORLEANS DISTRICT CEMVN-OC ROCK ISLAND DISTRICT CEMVR-OC ST. LOUIS DISTRICT CEMVS-OC ST. PAUL DISTRICT CEMVP-OC VICKSBURG DISTRICT CEMVK-OC NORTHWESTERN DIVISION CENWD-OC KANSAS CITY DISTRICT CENWK-OC OMAHA DISTRICT CENWO-OC PORTLAND DISTRICT CENWP-OC SEATTLE DISTRICT CENWS-OC WALLA WALLA DISTRICT CENWW-OC NORTH ATLANTIC DIVISION CENAD-OC BALTIMORE DISTRICT CENAB-OC NEW ENGLAND DISTRICT CENAE-OC NEW YORK DISTRICT CENAN-OC NORFOLK DISTRICT CENAO-OC | MEMORANDUM FOR USACE LABOR ADVISORS U.S. DEPARTMENT OF LABOR ALL AGENCY MEMORANDUM NO. 196 |
| CFP-062-000000161 | CFP-062-000000161 | Attorney-Client; Attorney Work Product | 9/30/2003 | PDF | SCHMAUDER CRAIG R / DEPARTMENT OF THE ARMY USACE ; CECC-ZB ; MEIXELL JOHN T / DEPARTMENT OF THE ARMY OFFICE OF THE JUDGE ADVOCATE GENERAL ; DAJA-LA | N/A | MEMORANDUM FOR ALL MAJOR SUBORDINATE COMMAND, DISTRICT COMMAND, CENTER, FIELD OPERATING ACTIVITY & LABORATORY COUNSELS LEGAL ASSISTANCE SERVICES FOR DEPLOYING U.S. ARMY CORPS OF ENGINEERS' CIVILIAN EMPLOYEES |
| CFP-062-000000164 | CFP-062-000000164 | Attorney-Client; Attorney Work Product | 2/10/2004 | DOC | PHYL | DENISE | ATTACHED BREAKDOWN OF EQUITABLE ADJUSTMENT COSTS FOR THE GUARDS II |
| CFP-062-000000165 | CFP-062-000000165 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | DAVIS-BACON WAGE RATES |
| CFP-062-000000166 | CFP-062-000000166 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BACON DAVIS | N/A | STANDARD OPERATING PROCEDURE FOR DAVIS-BACON ACT WAGE REQUESTS |
| CFP-062-000000167 | CFP-062-000000167 | Attorney-Client; Attorney Work Product | 9/11/2003 | RTF | BURAS PHYLLIS M / MVN | GONZALES VINCENT / MVN | WAGE DETERMINATION REQUIREMENT FOR EMPLOYEE ASSISTANCE PROGRAM |
| CFP-062-000000168 | CFP-062-000000168 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | OFFICE OF COUNSEL ANNOUNCE THE CONTRACT LABOR STANDARDS AREA FOR SCA/DBA WAGE REQUESTS HAS A NEW WAGE DETERMINATION ONLINE PROGRAM |
| CFP-062-000000169 | CFP-062-000000169 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | 22.407 CONTRACT CLAUSES |
| CFP-062-000000173 | CFP-062-000000173 | Attorney-Client; Attorney Work Product | 4/8/2004 | DOC | FREDERICK DENISE D ; CEMVN-OC | / LOWER MISSISSIPPI VALLEY DIVISION CEMVD-OC | MEMORANDUM FOR COMMANDER, LOWER MISSISSIPPI VALLEY DIVISION, ATTN: CEMVD-OC LABOR STANDARDS ENFORCEMENT REPORT |
| CFP-062-000000175 | CFP-062-000000175 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MATTER # NAME OFFICE STATUS MATTER TYPE IN DATECLIENT TYPE OUT DATE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-062-000000177 | CFP-062-000000177 | Attorney-Client; Attorney Work Product | 1/28/2003 | DOC | BURAS | N/A | MEMORANDUM FOR RECORD EMERGENCY REQUEST FOR WAGE RATES FOR THE MISSISSIPPI RIVER, NEW ORLEANS HARBOR CUTTERHEAD OR WATER INJECTION DREDGE RENTALS |
| CFP-062-000000178 | CFP-062-000000178 | Attorney-Client; Attorney Work Product | 2/12/2004 | DOC | EISENMENGER | N/A | MEMORANDUM FOR RECORD AAR FOR GUARD SERVICES CONTRACT PRICE ADJUSTMENT |
| CFP-062-000000181 | CFP-062-000000181 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / USACE ; BURAS PHYLLIS M ; EISENMENGER JAMESON L ; SCHULZ ALAN ; MEINERS BILL | N/A | ENSURING REQUIRED LABOR STATUTES, LABOR STANDARDS PROVISIONS AND WAGE DETERMINATIONS ARE INCLUDED IN ALL CONTRACTS |
| CFP-062-000000182 | CFP-062-000000182 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | MATTER # ACTUAL SUSPENSE NOTE TYPE |
| CFP-062-000000188 | CFP-062-000000188 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PLAYER ROLE NAME PHONE# RELATED PLAYER NOTE |
| CFP-062-000000193 | CFP-062-000000193 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SCA Q&A |
| CFP-062-000000200 | CFP-062-000000200 | Attorney-Client; Attorney Work Product | 4/23/2003 | RTF | FREDERICK DENISE D / MVN | BURAS PHYLLIS M / MVN EISENMENGER JAMESON L / MVN | WAGE RATE REQUEST - DIESEL ENGINE REPAIRS FOR POINTE COUPEE PUMPING STATION |
| CFP-062-000000271 | CFP-062-000000271 | Attorney-Client; Attorney Work Product | 11/XX/1988 | DOC | BURAS PHYLLIS M | N/A | RESUME OF PHYLLIS M. BURAS |
| CFP-062-000000968 | CFP-062-000000968 | Attorney-Client; Attorney Work Product | 12/16/2004 | DOC | BAUMY WALTER O / ENGINEERING DIVISION ; CEMVN-ED-GM | / OFFICE OF COUNSEL ANDRY | MEMORANDUM FOR OFFICE OF COUNSEL PASSES OF THE MISSISSIPPI RIVER, SOUTHWEST PASS, #05-1, #05-2 AND #05-3, APPROX. MILE 5.0 AHP TO APPROX MILE 19.5 BHP, APPROX. C/L STA. 2925+20 TO APPROX C/L STA. 1094+00, (NON CONTINUOUS), PLAQUEMINES PARISH, LOUISIANA ED 05-016, 05-017 AND 05-018 |
| CFP-062-000000980 | CFP-062-000000980 | Attorney-Client; Attorney Work Product | 6/30/2005 | PDF | ADAMS MICHAEL J / DEPARTMENT OF THE ARMY USACE CECC-C | HUNTSVILLE ENGINEERING AND SUPPORT CENTER CEHNC-OC GREAT LAKES & OHIO RIVER DIVISION CELRD-OC GREAT LAKES REGIONAL CELRD-OC BUFFALO DISTRICT CELRB-OC CHICAGO DISTRICT CELRC-OC DETROIT DISTRICT CELRE-OC HUNTINGTON DISTRICT CELRE-OC LOUISVILLE DISTRICT CELRL-OC NASHVILLE DISTRICT CELRN-OC PITTSBURGH DISTRICT CELRP-OC MISSISSIPPI VALLEY DIVISION CEMVD-OC MEMPHIS DISTRICT CEMVM-OC NEW ORLEANS DISTRICT CEMVN-OC ROCK ISLAND DISTRICT CEMVR-OC ST. LOUIS DISTRICT CEMVS-OC ST. PAUL DISTRICT CEMVP-OC VICKSBURG DISTRICT CEMVK-OC NORTHWESTERN DIVISION CENWD-OC MISSOURI RIVER REGIONAL HEADQUARTERS CENWD-OC KANSAS CITY DISTRICT CENWK-OC OMAHA DISTRICT CENWO-OC PORTLAND DISTRICT CENWP-OC SEATTLE DISTRICT CENWS-OC WALLA WALLA DISTRICT CENWW-OC NORTH ATLANTIC DIVISION CENAD-OC | MEMORANDUM FOR USACE LABOR ADVISORS COLLECTIVE BARGAINING AGREEMENTS AND THE SERVICE CONTRACT ACT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-062-000001010 | CFP-062-000001010 | Attorney-Client; Attorney Work Product | 9/15/2006 | DOC | BAUMY WALTER O / ENGINEERING DIVISION ; CEMVN-ED-S | OFFICE OF COUNSEL | MEMORANDUM FOR: OFFICE OF COUNSEL LAROSE TO GOLDEN MEADOW, HURRICANE PROTECTION LEVEE, SECTION D-NORTH, THIRD LIFT, B/L STA.0+00 TO B/L STA.259+50, LAFOURCHE PARISH, LOUISIANA ED-02-007 |
| CFP-062-000001011 | CFP-062-000001011 | Attorney-Client; Attorney Work Product | 10/13/2006 | DOC | BAUMY WALTER O / ENGINEERING DIVISION ; CEMVN-ED-S | OFFICE OF COUNSEL | MEMORANDUM FOR: OFFICE OF COUNSEL LAROSE TO GOLDEN MEADOW, HURRICANE PROTECTION PROJECT, EMERGENCY LEVEE REPAIRS, MITIGATION AND SECTION D-SOUTH LEVEES, LAFOURCHE PARISH, LOUISIANA PRO ED-06-143 |
| CFP-062-000001012 | CFP-062-000001012 | Attorney-Client; Attorney Work Product | 6/17/2006 | DOC | GRIESHABER JOHN B / ENGINEERING DIVISION ; CEMVN-ED-GM | OFFICE OF COUNSEL | MEMORANDUM FOR: OFFICE OF COUNSEL MISSISSIPPI RIVER - GULF OUTLET, 2006 EMERGENCY NORTH BANK FORESHORE DIKE CONSTRUCTION, MILE 39.9 TO MILE 38.6, 1ST LIST, ST. BERNARD PARISH, LA ED 06-105 |
| CFP-062-000001013 | CFP-062-000001013 | Attorney-Client; Attorney Work Product | 3/12/2003 | DOC | BAUMY WALTER O / ENGINEERING DIVISION ; CEMVN-ED-GM | / OFFICE OF COUNSEL ANDRY | MEMORANDUM FOR OFFICE OF COUNSEL HARVEY CANAL SECTOR GATE COMPLEX, WEST BANK AND VICINITY, HURRICANE PROTECTION PROJECT, WEST OF ALGIERS CANAL, JEFFERSON PARISH, LA ED-01-030 |
| CFP-062-000001034 | CFP-062-000001034 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BACON DAVIS | N/A | STANDARD OPERATING PROCEDURE FOR DAVIS-BACON ACT WAGE REQUESTS |
| CFP-062-000001063 | CFP-062-000001063 | Attorney-Client; Attorney Work Product | 1/28/2003 | DOC | BURAS | N/A | MEMORANDUM FOR RECORD EMERGENCY REQUEST FOR WAGE RATES FOR THE MISSISSIPPI RIVER, NEW ORLEANS HARBOR CUTTERHEAD OR WATER INJECTION DREDGE RENTALS |
| CFP-062-000001070 | CFP-062-000001070 | Attorney-Client; Attorney Work Product | 7/23/2004 | PDF | BLAND STEPHEN S / MVN CEMVN-OC | FREDERICK DENISE D / MVN KINSEY MARY V / MVN BLAND STEPHEN S / MVN | PAY RECONCILIATION |
| CFP-062-000001089 | CFP-062-000001089 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | STANDARD OPERATING PROCEDURE FOR SERVICE CONTRACT ACT WAGE REQUESTS |
| CFP-062-000001109 | CFP-062-000001109 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | INSTRUCTIONS DROP LIST AVAILABLE |
| CFP-062-000001124 | CFP-062-000001124 | Attorney-Client; Attorney Work Product | 10/13/2006 | DOC | FREDERICK DENISE D ; CEMVN-OC | / LOWER MISSISSIPPI VALLEY DIVISION CEMVD-OC | MEMORANDUM FOR COMMANDER, LOWER MISSISSIPPI VALLEY DIVISION, ATTN: CEMVD-OC LABOR STANDARDS ENFORCEMENT REPORT |
| CFP-062-000001135 | CFP-062-000001135 | Attorney-Client; Attorney Work Product | 3/24/2005 | DOC | CAMBURN HENRY L / MVN | BURAS PHYLLIS M / MVN CAMBRICE R CAMBURN HENRY L / MVN | PAYMENT OF TRAINING |
| CFP-062-000001139 | CFP-062-000001139 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | REQUESTER SUBJECT ACTION TAKEN IN DATE COMPLETED ASSIGNED |
| CFP-062-000001140 | CFP-062-000001140 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | REQUESTER SUBJECT ACTION TAKEN IN DATE COMPLETED ASSIGNED |
| CFP-062-000001141 | CFP-062-000001141 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | PROJECT ACTION REQUESTED REQUESTER ASSIGNED IN DATE DUE DATE ACTION TAKEN OUT DATE |
| CFP-062-000001172 | CFP-062-000001172 | Attorney-Client; Attorney Work Product | 4/17/2002 | DOC | NACHMAN GWENN B ; CEMVN-OC | / LOWER MISSISSIPPI VALLEY DIVISION CEMVD-OC | MEMORANDUM FOR COMMANDER, LOWER MISSISSIPPI VALLEY DIVISION, ATTN: CEMVD-OC LABOR STANDARDS ENFORCEMENT REPORT |
| CFP-062-000001254 | CFP-062-000001254 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JOB | RAUBER GARY W | N/A | PERSONAL DETAILS OF RAUBER, GARY WAYNE |
| CFP-062-000001386 | CFP-062-000001386 | Attorney-Client; Attorney Work Product | 8/7/1990 | LTR | GRIFFIN ELIZABETH A | GALLINGHOUSE SM | U.S.A. V. NETTLETON CIVIL NO. 89-1395 |
| CFP-062-000001398 | CFP-062-000001398 | Attorney-Client; Attorney Work Product | 9/28/1988 | LTR | TOWERS JOSEPH A | | DRAFT MEMO TO DISTRICT AND DIVISION COUNSELS |
| CFP-062-000001414 | CFP-062-000001414 | Attorney-Client; Attorney Work Product | 11/20/1991 | LTR | FRIEDRICHS LORRAINE G / OFFICE OF COUNSEL | WARD CAPTAIN J / U.S. ARMY CLAIMS SERVICE OFFICE OF THE JUDGE | CLAIM OF MARY ANN MOLAISON CLAIM OF EARL A. MOLAISON |
| CFP-062-000001731 | CFP-062-000001731 | Deliberative Process | 6/13/2001 | TMP | BURAS PHYLLIS M | / WAGE AND HOUR DIVISION U.S. DOL BURAS / USA ENGR DIST CEMVN-OC | NOTICE OF INTENTION TO MAKE A SERVICE CONTRACT AND RESPONSE TO NOTICE NO. C29010046 MOU |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-062-000001751 | CFP-062-000001751 | Deliberative Process | 6/1/2007 | DOC | BAUMY WALTER O / ENGINEERING DIVISION ; CEMVN-ED-S | OFFICE OF COUNSEL | MEMORANDUM FOR: OFFICE OF COUNSEL GULF INTERCOSTAL WATERWAY, PORT ALLEN TO MORGAN CITY ALTERNATE ROUTE, MAINTENANCE DREDGING, C/L STA. 4+00 TO C/L STA. 158+00, NON-CONTINUOUS, IBERVILLE PARISH, LOUISIANA ED 07-046 |
| CFP-062-000001753 | CFP-062-000001753 | Deliberative Process | XX/XX/XXXX | DOC | LABURE LINDA C ; BROGNA BETTY ; CRUPPI JANET R ; FREDERICK DENISE D ; LABURE LINDA C ; STARKEL MURRAY P ; LEE ALVIN B | KLOCK CEMVN-RE-L CEMVN-RE | JUSTIFICATION AND APPROVAL FOR OTHER THAN FULL AND OPEN COMPETITION LEASE OF VACANT LAND TO BE USED FOR PARKING AND STORAGE WITH BENNETT AND MARY MORAIN AT COMEAUX ALLEY, MELVILLE, ST. LANDRY PARISH, LOUISIANA |
| CFP-062-000001756 | CFP-062-000001756 | Deliberative Process | 6/21/2007 | DOC | N/A | N/A | SCOPE OF WORK FOR SERVICES NEEDED BEFORE, DURING, AND AFTER CONSTRUCTION OF SOUTHEAST LOUISIANA (SELA) URBAN FLOOD CONTROL PROJECTS CONTRACT NO.: W912P8-07-R-0085 |
| CFP-062-000001762 | CFP-062-000001762 | Attorney-Client; Attorney Work Product | 6/26/2007 | PDF | FREDERICK DENISE D / MISSISSIPPI VALLEY NEW ORLEANS DISTRICT ; BOYCE MAYELY L / MISSISSIPPI VALLEY NEW ORLEANS DISTRICT ; CEMVN-OC | N/A | CERTIFICATE OF LEGAL REVIEW FOR THE DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER-GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY |
| CFP-062-000001763 | CFP-062-000001763 | Attorney-Client; Attorney Work Product | 6/26/2007 | PDF | FREDERICK DENISE D / MISSISSIPPI VALLEY NEW ORLEANS DISTRICT ; BOYCE MAYELY L / MISSISSIPPI VALLEY NEW ORLEANS DISTRICT ; CEMVN-OC | N/A | CERTIFICATE OF LEGAL REVIEW FOR THE DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER-GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY |
| CFP-062-000001770 | CFP-062-000001770 | Attorney-Client; Attorney Work Product | 10/16/2007 | PDF | FREDERICK DENISE D / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; CEMVN-OC | / LOWER MISSISSIPPI VALLEY DIVISION CEMVD-OC | MEMORANDUM FOR COMMANDER, LOWER MISSISSIPPI VALLEY DIVISION, ATTN: CEMVD-OC LABOR STANDARDS ENFORCEMENT REPORT |
| CFP-062-000001771 | CFP-062-000001771 | Attorney-Client; Attorney Work Product | 4/21/2007 | DOC | FREDERICK DENISE D ; CEMVN-OC | / LOWER MISSISSIPPI VALLEY DIVISION CEMVD-OC | MEMORANDUM FOR COMMANDER, LOWER MISSISSIPPI VALLEY DIVISION, ATTN: CEMVD-OC LABOR STANDARDS ENFORCEMENT REPORT |
| CFP-062-000001774 | CFP-062-000001774 | Attorney-Client; Attorney Work Product | 11/13/2007 | PDF | FREDERICK DENISE D / USACE ; PITTS ERNEST / USACE | DAMIPIOS LILLIAN PITTS / TRANSPORTATION & MAINTENANCE BRANCH | U.S. ARMY CORPS OF ENGINEERS INVITATIONAL TRAVEL ORDER NUMBER 803337B2 |
| CFP-062-000001777 | CFP-062-000001777 | Attorney-Client; Attorney Work Product | 11/8/2007 | PDF | / USACE | BILL / CEMVN-ED-S WANG JIE / CEMVN-ED-S LEE / RE-L RICHORD JUDY / RE-M RE-L RE GOSELIN SEAN / RE-E RODGER / RE-L SCOTT / RE-F FORREST ERIC JOHNSON LUCILLE C / RE-M KELLER JANET / RE-F DUNNI ANTHONY / RE-F JOHNSON MARY C / RE-M GUTIERREZ JUDI / RE-E WILLIAMS D / RE-F LABURE LINDA / RE | ATTENDANCE RECORD |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-062-000001778 | CFP-062-000001778 | Attorney-Client; Attorney Work Product | 11/8/2007 | PDF | / USACE | BASURTO RENATO / WEST BANK AREA OFC<br>HINGLE PIERRE / CD-NE<br>COOPER DOROTHY / RE-M<br>GREEN SANDRA / CT-W<br>WRIGHT JAMES / CT-W<br>COE OFFICE OF COUNSEL<br>BECK DAVE / CEMVN-ED-L<br>FREEMAN CHARLES / CEMVN-CD-NW<br>FRINA NICK F / FD-F<br>ARNOLD DEAN / TFH<br>WAGNER CHRIS / CA-NW<br>WILSON L / USACE-HPO<br>KLOCK TODD / CEMVN-RE-L<br>PHILLIPS / CEMVN-CT<br>ROUSE GAYLE / CEMVN-CT<br>CATALDO IONE / CEMVN-CT-E<br>BOYCE MAYELY / CEMVN-OC<br>MVN-ED<br>MVN-OC | ATTENDANCE RECORD |
| CFP-062-000001779 | CFP-062-000001779 | Attorney-Client; Attorney Work Product | 11/8/2007 | PDF | / USACE | CAMPBELL DAVIS D / ED<br>BARRETT DANELL / ED<br>STONE CAROLYN / ED-E<br>ROBIE LYNTHIA / ED<br>PAXTON SANDRA / ED<br>A ANTHONY / ED<br>RALLAUNER CAROL / ED-E<br>FELGER GLENN / ED-E<br>GLISCH ERIC / ED-HE<br>MILLER ALISIA / ED-HE<br>PRICE CHERIE / ED-HE<br>ANGEL / ED-HE<br>HICKERSON WHITNEY / ED-HE<br>ED-HW<br>BASS ROBERT / ED-HE<br>BENNETTA / ED-H<br>VOSSEN DAVID / ED-HW<br>PALMERI PAUL / ED-HN<br>MACH RODNEY / ED-H<br>HENVILLE AMENA / ED-HE<br>JONES HEATH / ED-H<br>HUFFT BOB / ED-H<br>BROWN GEORGE / ED-H<br>BUSCHEL ERICA / ED-H<br>PORNIEN GREY / ED-H<br>GOGREVE G / ED-H<br>SERVY SEEVE / ED-HN<br>CROWD KEELY / ED-HW<br>QVINHON / ED-HW<br>BLODGETT ED / ED-HN<br>LEWIS KAILA / ED-HH<br>BRASSARD REYNOLD / ED-HW | PROCUREMENT FRAUD AWARENESS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-062-000001780 | CFP-062-000001780 | Attorney-Client; Attorney Work Product | 11/8/2007 | PDF | / USACE | SCOTT / CD-QS<br>WARD / CD-QA<br>LANDRY PAUL / CD-Q<br>LAIRD GEOFF / CD-Q<br>JONES DEBRA / CD-Q<br>ROGER / CD-Q<br>TOTORICO TIM / CD-QA<br>ALLAS WILLIAM / CD-QA<br>ROTH TIM / CD-NW<br>HALL JOYCE / CD-Q<br>ROBIN / CD-Q<br>URBAN DONNA / CD-Q<br>MICHAEL PAMELA / CD-Q<br>ANDERSON REE / CD-Q<br>KEEN STEVEN / CD-Q<br>LANDRY VICTOR A / OD-H | ATTENDANCE RECORD |
| CFP-062-000001781 | CFP-062-000001781 | Attorney-Client; Attorney Work Product | 11/8/2007 | PDF | / USACE | JONES / PAD<br>DIETRICH KIRK / ED-FS<br>CALLAHAN IAN / ED-FS<br>QYACH BICH / ED-F<br>DARTON KELLY / ED-F<br>HAGGERTY DANNY / EDF<br>KELLER KATHLEEN / ED-F<br>DRESSLER LARRY / ED-F<br>YOUNG DERWIN / ED-F<br>WOODS VERNON / ED-FS<br>CHIU SHYNG / ED-FS<br>MOUTZ MADONNA / ED-F<br>WAGVESPACK THOMAS / ED-F<br>PINNER RICHARD R / ED-F<br>MCCONOY JAMES / ED-FG-P<br>HAROLD<br>MIDDLETON MARK / ED-F<br>CHAMBLISS KODI / ED-F<br>TULLIER KIM / ED-FS<br>MORGAN WESLEY / ED-FS<br>RAY DANA / ED-FS<br>SCAIRONO ANTHONY / ED-FS<br>CHRYSSOVERYES JOSEPH / ED-F<br>VARUSO RICH / ED-F<br>CURRAH MATHAI / ED-F<br>TOBIN TOM / ED-L<br>MARCHAND JOHN / ED-L<br>LEBLANC GARY / ED-L<br>CLEMENT SCOTT / ED-L<br>MICHAEL / ED-L<br>WOODS BARBARA / ED-L<br>BINET JASON / ED-L | ATTENDANCE RECORD |
| CFP-062-000001782 | CFP-062-000001782 | Attorney-Client; Attorney Work Product | 10/31/2001 | PDF | GRIFFIN ROBERT / USACE | N/A | REGULATORY GUIDANCE LETTER GUIDANCE FOR THE ESTABLISHMENT AND MAINTENANCE OF COMPENSATORY MITIGATION PROJECTS UNDER THE CORPS REGULATORY PROGRAM PURSUANT TO SECTION 404(A) OF THE CLEAN WATER ACT AND SECTION 10 OF THE RIVERS AND HARBORS ACT OF 1899 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-063-000000002 | CFP-063-000000002 | Attorney-Client; Attorney Work Product | 7/2/2004 | DOC | ROWAN PETER J / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; CEMVN-PM-E ; GREEN ; COTTONE ; MERCHANT ; CEMVN-OC ; CEMVN-PM ; PODANY ; EXEC OFC | LANDRIEU MARY L CEMVN-OC MERCHANT CEMVN-RE-L MITCHELL CRAIG / SEWERAGE AND WATER BOARD OF NEW ORLEANS STEWART ANTHONY / SEWERAGE AND WATER BOARD OF NEW ORLEANS MARTIN MARCIA / SEWERAGE AND WATER BOARD OF NEW ORLEANS CLEMENT DAVID C | LETTER CONCERNING THE SOUTHEAST LOUISIANA DRAINAGE IMPROVEMENT PROJECT ALONG NAPOLEON AVENUE |
| CFP-063-000000003 | CFP-063-000000003 | Attorney-Client; Attorney Work Product | 6/29/2004 | DOC | ROWAN PETER J / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | LANDRIEU MARY L / UNITED STATES SENATE / CDR USACE CECW-ZM CEMVD-EX CEMVN-PM-P | MS. FRAN CAMPBELL CONCERNS ABOUT THE LEVEL OF FUNDING FOR THE LAKE PONTCHARTRAIN AND VICINITY HURRICANE PROTECTION PROJECT |
| CFP-063-000000075 | CFP-063-000000075 | Attorney-Client; Attorney Work Product | 1/11/2007 | DOC | HODGE TOY A ; MCO-WNO-O | JOLISSAINT GLEN | MEMORANDUM FOR MR. GLEN JOLISSAINT NOTICE OF REPRIMAND |
| CFP-063-000000076 | CFP-063-000000076 | Attorney-Client; Attorney Work Product | 12/27/2006 | DOC | HODGE TOY A ; MCO-WNO | JOLISSAINT GLEN | MEMORANDUM FOR MR. GLEN JOLISSAINT MEMORANDUM OF WARNING |
| CFP-063-000000077 | CFP-063-000000077 | Attorney-Client; Attorney Work Product | 12/27/2006 | DOC | HODGE TOY A ; MCO-WNO | JOLISSAINT GLEN | MEMORANDUM FOR MR. GLEN JOLISSAINT MEMORANDUM OF WARNING |
| CFP-063-000000080 | CFP-063-000000080 | Attorney-Client; Attorney Work Product | XX/XX/2007 | WPD | LETTEN JIM ; MANSFIELD PETER M | WILKINSON / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | DEFENDANT'S MEMORANDUM IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT |
| CFP-063-000000081 | CFP-063-000000081 | Attorney-Client; Attorney Work Product | 6/6/2006 | DOC | KEYS ERIC B ; RCSW-NO | MONTGOMERY ERNESTINE | MEMORANDUM FOR: DR. ERNESTINE MONTGOMERY NOTICE OF ADVERSE DECISION |
| CFP-063-000000083 | CFP-063-000000083 | Attorney-Client; Attorney Work Product | 11/17/2006 | DOC | BARTON G R / U.S. NAVY ; MCO-WNO-O | RICHARDSON SANDRA | MEMORANDUM FOR: MS. SANDRA RICHARDSON NOTICE OF PROPOSED SUSPENSION |
| CFP-063-000000084 | CFP-063-000000084 | Attorney-Client; Attorney Work Product | 11/17/2006 | DOC | BARTON G R / U.S. NAVY ; MCO-WNO-XO | RICHARDSON SANDRA | MEMORANDUM FOR MS. SANDRA RICHARDSON NOTICE OF PROPOSED SUSPENSION |
| CFP-063-000000085 | CFP-063-000000085 | Attorney-Client; Attorney Work Product | 11/17/2006 | DOC | BARTON G R / U.S. NAVY ; MCO-WNO-XO | RICHARDSON SANDRA | MEMORANDUM FOR MS. SANDRA RICHARDSON NOTICE OF PROPOSED SUSPENSION |
| CFP-063-000000086 | CFP-063-000000086 | Attorney-Client; Attorney Work Product | 1/3/2007 | DOC | FLORES RICHARD / RESOURCE MANAGEMENT OFFICE ; CEMVN-RM | ROBINSON SYLVIA | MEMORANDUM FOR MS SYLVIA ROBINSON NOTICE OF REPRIMAND |
| CFP-063-000000087 | CFP-063-000000087 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / BANK OF AMERICA ; / DOD EMPLOYEE | N/A | INDIVIDUALLY BILLED CARD ACCOUNT APPLICATION FORM FOR NEW ACCOUNTS AND TO RE-OPEN CLOSED ACCOUNTS (DEPARTMENT OF DEFENSE TRAVEL CARD PROGRAM) |
| CFP-063-000000090 | CFP-063-000000090 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | GRANDPRECADRES TREVA | N/A | PERSONAL DETAILS OF TREVA GRANDPRE-CADRES |
| CFP-063-000000096 | CFP-063-000000096 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PREAMBLE |
| CFP-063-000000097 | CFP-063-000000097 | Attorney-Client; Attorney Work Product | 1/29/2006 | DOC | RAMP SHARON M / US ARMY ; RCSW-NO | WELLS CYNTHIA | MEMORANDUM FOR MS. CYNTHIA WELLS NOTICE OF PROPOSED SUSPENSION |
| CFP-063-000000098 | CFP-063-000000098 | Attorney-Client; Attorney Work Product | 11/17/2006 | DOC | ROYSTON JASON D / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; CEMVN-EX | WAGENAAR RICHARD P | MEMORANDUM FOR: COL RICHARD P. WAGENAAR COMMANDER'S INQUIRY |
| CFP-063-000000099 | CFP-063-000000099 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CURRENT WORK ASSIGNMENTS AND STATUS |
| CFP-063-000000100 | CFP-063-000000100 | Attorney-Client; Attorney Work Product | 1/9/2007 | DOC | ACCARDO CHRIS J / OPERATIONS DIVISION ; CEMVN-OD | DIXON GERALD A | MEMORANDUM FOR: MR. GERALD ALAN DIXON NOTICE OF ADVERSE DECISION |
| CFP-063-000000101 | CFP-063-000000101 | Attorney-Client; Attorney Work Product | 2/12/2007 | DOC | KENNEDY SHELTON E / FACILITIES BRANCH ; CEMVN-LM-F | MILLER DONALD | MEMORANDUM FOR MR. DONALD MILLER NOTICE OF REPRIMAND |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-063-000000108 | CFP-063-000000108 | Attorney-Client; Attorney Work Product | 1/11/2007 | DOC | HODGE TOY A ; MCO-WNO-O | JOLISSAINT GLEN | MEMORANDUM FOR MR. GLEN JOLISSAINT NOTICE OF REPRIMAND |
| CFP-063-000000109 | CFP-063-000000109 | Attorney-Client; Attorney Work Product | 12/19/2006 | DOC | ACCARDO CHRIS J / OPERATIONS DIVISION ; CEMVN-OD | GOLDMAN HOWARD | MEMORANDUM FOR MR. HOWARD GOLDMAN NOTICE OF ADVERSE DECISION |
| CFP-063-000000110 | CFP-063-000000110 | Attorney-Client; Attorney Work Product | 1/18/2007 | DOC | GUY RALPH H ; CEMVN-OD-III | JOHNSON QUINTON | MEMORANDUM FOR MR. QUINTON JOHNSON NOTICE OF REPRIMAND |
| CFP-063-000000111 | CFP-063-000000111 | Attorney-Client; Attorney Work Product | 2/27/2007 | DOC | ACCARDO CHRIS J / OPERATIONS DIVISION ; CEMVN-OD | JOHNSON QUINTON | MEMORANDUM FOR MR. QUINTON JOHNSON GRIEVANCE DECISION |
| CFP-063-000000112 | CFP-063-000000112 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS OFFICE COUNSEL | N/A | KNOWLEDGE, SKILLS AND ABILITIES ANNOUNCEMENT SWGY07853191 ATTORNEY-ADVISOR (GENERAL), GS-0905-13 US ARMY ENGINEER DISTRICT, NEW ORLEANS OFFICE OF COUNSEL |
| CFP-063-000000113 | CFP-063-000000113 | Attorney-Client; Attorney Work Product | 1/4/2007 | DOC | ACCARDO CHRIS J / OPERATIONS DIVISION ; CEMVN-OD | LEAUMONT BRIAN | MEMORANDUM THRU CHIEF, DREDGING FUNCTION FOR MR. BRAIN LEAUMONT FINAL DECISION TO WITHHOLD WITHIN-GRADE-INCREASE (WGI) |
| CFP-063-000000114 | CFP-063-000000114 | Attorney-Client; Attorney Work Product | XX/XX/2003 | DOC | GRANDPRECADRES TREVA | / THE UNITED STATES EQUAL EMPLOYMENT OPPORTUNITY COMMISSION OFFICE OF FEDERAL OPERATIONS | AGENCY BRIEF |
| CFP-063-000000115 | CFP-063-000000115 | Attorney-Client; Attorney Work Product | 2/13/2007 | DOC | MCKENZIE RICHARD / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; CEMVN-OD-HI | MCRANEY MARY L | MEMORANDUM FOR MS. MARY L. MCRANEY NOTICE OF PROPOSED REMOVAL |
| CFP-063-000000116 | CFP-063-000000116 | Attorney-Client; Attorney Work Product | 12/19/2006 | DOC | KEYS ERIC B / DEPARTMENT OF THE ARMY U.S. ARMY RECRUITING BATTALION NEW ORLEANS ; RCSW-NO | MONTGOMERY ERNESTINE | MEMORANDUM FOR: ERNESTINE MONTGOMERY REDUCTION IN FORCE (RIF) NOTICE OF SEPARATION |
| CFP-063-000000117 | CFP-063-000000117 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | LETTEN JIM ; MANSFIELD PETER M | WILKINSON / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | DEFENDANT'S MEMORANDUM IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT |
| CFP-063-000000118 | CFP-063-000000118 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | KEITH SMITH V. HARVEY |
| CFP-063-000000119 | CFP-063-000000119 | Attorney-Client; Attorney Work Product | 1/3/2007 | DOC | FLORES RICHARD / RESOURCE MANAGEMENT OFFICE ; CEMVN-RM | ROBINSON SYLVIA | MEMORANDUM FOR MS SYLVIA ROBINSON NOTICE OF REPRIMAND |
| CFP-063-000000187 | CFP-063-000000187 | Deliberative Process | 3/18/2003 | DOC | BURDINE CAROL S / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | ROUSSELLE BENNY / PLAQUEMINES PARISH SPOHRER GERALD / WEST JEFFERSON LEVEE DISTRICT CEMVN-ED-LL CEMVN-CD-CS | WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT, WALKER ROAD BORROW AREAS |
| CFP-063-000000190 | CFP-063-000000190 | Attorney-Client; Attorney Work Product | 3/28/2003 | DOC | POINDEXTER LARRY | PREAU EDMOND J / DOTAND DEVELOPMENT CARRIERE BLAISE M / DOTAND DEVELOPMENT MARTIN CLYDE P / DOTAND DEVELOPMENT BOLOURCHI ZAHIR / DOTAND DEVELOPMENT KLIER JERRY / DEPARTMENT OF PUBLIC WORKS RIETSCHIER DIETMAR / AMITE RIVER BASIN DRAINAGE AND WATER CONVERSATION DISTRICT | COMITE RIVER DIVERSION PROJECT HIGHWAY AND UTILITY CROSSINGS WITH LEGAL OPINION FROM YOUR ATTORNEY ATTACHED |
| CFP-063-000000191 | CFP-063-000000191 | Attorney-Client; Attorney Work Product | 4/18/1983 | TIF | SHIRLEYMAE HANSON D | / OFFICE OF PERSONNEL MANAGEMENT | PERSONAL QUALIFICATION STATEMENT STANDARD FORM 171 |
| CFP-063-000000192 | CFP-063-000000192 | Attorney-Client; Attorney Work Product | 06/XX/1955 | TIF | N/A | N/A | FORM WITH PERSONAL QUALIFICATION STATEMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-063-000000193 | CFP-063-000000193 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TIF | N/A | N/A | FORM WITH PERSONAL QUALIFICATION STATEMENT |
| CFP-063-000000194 | CFP-063-000000194 | Attorney-Client; Attorney Work Product | 4/1/1984 | TIF | N/A | N/A | FORM WITH PERSONAL QUALIFICATION STATEMENT |
| CFP-063-000000195 | CFP-063-000000195 | Attorney-Client; Attorney Work Product | 8/9/1981 | TIF | N/A | N/A | FORM WITH PERSONAL QUALIFICATION STATEMENT |
| CFP-063-000000196 | CFP-063-000000196 | Attorney-Client; Attorney Work Product | 2/7/1977 | TIF | N/A | N/A | FORM WITH PERSONAL QUALIFICATION STATEMENT |
| CFP-063-000000197 | CFP-063-000000197 | Attorney-Client; Attorney Work Product | 8/4/1974 | TIF | N/A | N/A | FORM WITH PERSONAL QUALIFICATION STATEMENT |
| CFP-063-000000198 | CFP-063-000000198 | Attorney-Client; Attorney Work Product | 11/17/1972 | TIF | N/A | N/A | FORM WITH PERSONAL QUALIFICATION STATEMENT |
| CFP-063-000000199 | CFP-063-000000199 | Attorney-Client; Attorney Work Product | 2/15/1972 | TIF | N/A | N/A | FORM WITH PERSONAL QUALIFICATION STATEMENT |
| CFP-063-000000200 | CFP-063-000000200 | Attorney-Client; Attorney Work Product | 12/3/1968 | TIF | N/A | N/A | FORM WITH PERSONAL QUALIFICATION STATEMENT |
| CFP-063-000000201 | CFP-063-000000201 | Attorney-Client; Attorney Work Product | 3/9/1964 | TIF | N/A | N/A | FORM WITH PERSONAL QUALIFICATION STATEMENT |
| CFP-063-000000202 | CFP-063-000000202 | Attorney-Client; Attorney Work Product | 5/24/1959 | TIF | N/A | N/A | FORM WITH PERSONAL QUALIFICATION STATEMENT |
| CFP-063-000000207 | CFP-063-000000207 | Deliberative Process | 09/XX/2004 | DOC | / MVN | N/A | MISSISSIPPI RIVER - GULF OUTLET ST. BERNARD PARISH, LA. GENERAL REEVALUATION REPORT |
| CFP-063-000000222 | CFP-063-000000222 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | RESUME JOB DUTIES |
| CFP-063-000000230 | CFP-063-000000230 | Deliberative Process | 09/XX/2004 | DOC | / MVN | N/A | MISSISSIPPI RIVER - GULF OUTLET ST. BERNARD PARISH, LA. GENERAL REEVALUATION REPORT |
| CFP-063-000000237 | CFP-063-000000237 | Deliberative Process | 10/30/2001 | DOC | IZZO DOMINIC / THE DEPARTMENT OF THE ARMY ; CALDWELL JACK C / THE LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / THE STATE OF LOUISIANA, DIVISION OF ADMINISTRATION | N/A | AMENDMENT NUMBER 1 TO THE PROJECT COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR THE CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT AND REHABILITATION OF THE DAVIS POND FRESHWATER DIVERSION FEATURE OF THE MISSISSIPPI DELTA REGION PROJECT |
| CFP-063-000000238 | CFP-063-000000238 | Deliberative Process | 10/30/2001 | WPD | IZZO DOMINIC / THE DEPARTMENT OF THE ARMY ; CALDWELL JACK C / THE LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / THE STATE OF LOUISIANA, DIVISION OF ADMINISTRATION | N/A | AMENDMENT NUMBER 1 TO THE PROJECT COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR THE CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT AND REHABILITATION OF THE DAVIS POND FRESHWATER DIVERSION FEATURE OF THE MISSISSIPPI DELTA REGION PROJECT |
| CFP-063-000000322 | CFP-063-000000322 | Attorney-Client; Attorney Work Product | 6/1/2006 | DOC | BOECKMANN MARK / MVM USACE | N/A | TASK FORCE GUARDIAN ENGLINK TASKER AND P2 INPUT DATA FIELDS |
| CFP-063-000000323 | CFP-063-000000323 | Attorney-Client; Attorney Work Product | 5/31/2006 | DOC | BROOKS GEORGE / MVM USACE | N/A | TASK FORCE GUARDIAN ENGLINK TASKER AND P2 INPUT DATA FIELDS |
| CFP-063-000000340 | CFP-063-000000340 | Attorney-Client; Attorney Work Product | 3/13/2006 | DOC | SETLIFF LEWIS / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | ROUSSELLE BENNY / PLAQUEMINE PARISH | RESPONSE TO THE REQUEST FOR ARMORING TO BE INCORPORATED INTO THE HURRICANE PROTECTION LEVEES |
| CFP-063-000000345 | CFP-063-000000345 | Attorney-Client; Attorney Work Product | 5/23/2006 | DOC | LENNON CHRIS / MVP | N/A | TASK FORCE GUARDIAN ENGLINK TASKER AND P2 INPUT DATA FIELDS |
| CFP-063-000000346 | CFP-063-000000346 | Attorney-Client; Attorney Work Product | 6/1/2006 | DOC | EDMONDSON ALAN R / MVS USACE | N/A | TASK FORCE GUARDIAN ENGLINK TASKER AND P2 INPUT DATA FIELDS |
| CFP-063-000000347 | CFP-063-000000347 | Attorney-Client; Attorney Work Product | 6/1/2006 | DOC | EDMONDSON ALAN R / MVS USACE | N/A | TASK FORCE GUARDIAN ENGLINK TASKER AND P2 INPUT DATA FIELDS |
| CFP-063-000000348 | CFP-063-000000348 | Attorney-Client; Attorney Work Product | 6/1/2006 | DOC | SANDERS DAWAYNE / MVS USACE | N/A | TASK FORCE GUARDIAN ENGLINK TASKER AND P2 INPUT DATA FIELDS |
| CFP-063-000000349 | CFP-063-000000349 | Attorney-Client; Attorney Work Product | 6/1/2006 | DOC | WOOD GERALD / MVP | N/A | TASK FORCE GUARDIAN ENGLINK TASKER AND P2 INPUT DATA FIELDS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-063-000000350 | CFP-063-000000350 | Attorney-Client; Attorney Work Product | 5/31/2006 | DOC | WOOD WALTER D / CESAJ ; ALLEN GARY / CESAJ ; SOTO IVAN / CESAJ | N/A | TASK FORCE GUARDIAN ENGLINK TASKER AND P2 INPUT DATA FIELDS |
| CFP-063-000000352 | CFP-063-000000352 | Attorney-Client; Attorney Work Product | 6/20/2006 | DOC | SCUKANEC JEFF / MVR | N/A | TASK FORCE GUARDIAN ENGLINK TASKER AND P2 INPUT DATA FIELDS |
| CFP-063-000000353 | CFP-063-000000353 | Attorney-Client; Attorney Work Product | 6/24/2006 | DOC | VOWELL ROGER D / MVM | N/A | TASK FORCE GUARDIAN ENGLINK TASKER AND P2 INPUT DATA FIELDS |
| CFP-063-000000357 | CFP-063-000000357 | Attorney-Client; Attorney Work Product | 10/19/2005 | XLS | N/A | N/A | TASK FORCE GUARDIAN (AS OF: 19 OCT 05) |
| CFP-063-000000358 | CFP-063-000000358 | Attorney-Client; Attorney Work Product | 10/19/2005 | XLS | N/A | N/A | TASK FORCE GUARDIAN (AS OF: 19 OCT 05) |
| CFP-063-000000359 | CFP-063-000000359 | Attorney-Client; Attorney Work Product | 10/19/2005 | XLS | N/A | N/A | TASK FORCE GUARDIAN (AS OF: 19 OCT 05) |
| CFP-063-000000363 | CFP-063-000000363 | Attorney-Client; Attorney Work Product | 5/15/2006 | DOC | TIBBS ALBERT / CESAJ ; GROSS SHEALY / CESAJ ; COOPER JOHN G / CESAJ ; MUNOZ MARY / CESAJ | N/A | TASK FORCE GUARDIAN ENGLINK TASKER AND P2 INPUT DATA FIELDS |
| CFP-063-000000364 | CFP-063-000000364 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | TASK FORCE GUARDIAN CONTACT LIST |
| CFP-063-000000500 | CFP-063-000000500 | Deliberative Process | XX/XX/XXXX | TMP | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | CHAMBLIS SAXBY / CDR USACE CEMVD-EX CECW-ZM | RESPONSE TO THE QUESTION RAISED BY MR. JIM BELL |
| CFP-063-000000501 | CFP-063-000000501 | Deliberative Process | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | CHAMBLIS SAXBY / UNITED STATES SENATE / CDR USACE CEMVD-EX CECW-ZM / PLANNING, PROGRAMS AND PROJECT MANAGEMENT DIVISION PROTECTION AND RESTORATION OFFICE | RESPONSE TO THE QUESTION RAISED BY MR. JIM BELL |
| CFP-063-000000502 | CFP-063-000000502 | Deliberative Process | 7/10/2006 | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | LANDRIEU MARY / UNITED STATES SENATE / CDR USACE CECW-ZM CEMVD-EX | RESPONSE TO THE PROPOSAL BY THE EAST JEFFERSON LEVEE DISTRICT TO USE ANCHORMAT |
| CFP-063-000000503 | CFP-063-000000503 | Deliberative Process | 7/19/2006 | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | VITTER DAVID / UNITED STATE SENATE / CDR USACE CEMVD-EX CECW-ZM / PLANNING, PROGRAMS AND PROJECT MANAGEMENT DIVISION PROTECTION AND RESTORATION OFFICE | RESPONSE TO AN INQUIRY REGARDING THE FLOOD GATES AT THE HARVEY CANAL AND VICINITY HURRICANE PROTECTION PROJECT |
| CFP-063-000000504 | CFP-063-000000504 | Deliberative Process | 7/31/2006 | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | HARPER BETTY / PLANNING, PROGRAMS AND PROJECT MANAGEMENT DIVISION PROTECTION AND RESTORATION OFFICE | RESPONSE CONCERNING THE MARKING OF LIVE OAK TREES |
| CFP-063-000000507 | CFP-063-000000507 | Deliberative Process | 1/30/2006 | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | JINDAL BOBBY / CDR USACE CECW-ZM CEMVD-EX / TASK FORCE GUARDIAN | RESPONSE TO THE REQUEST TO PERFORM A FULL SONAR SURVEY OF THE FLOODWALLS AND LEVEES |
| CFP-063-000000508 | CFP-063-000000508 | Deliberative Process | 3/11/2006 | DOC | SETLIFF LEWIS F / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | FISHER DOUGLAS J / AEP RIVER OPERATIONS / TASK FORCE GUARDIAN | RESPONSE CONCERNING SALVAGE PLAN OF BARGE MEM5280"" |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-063-000000509 | CFP-063-000000509 | Attorney-Client; Attorney Work Product | 6/1/2006 | DOC | N/A | BARBIER YVONNE P | COMMANDER'S AWARD FOR CIVILIAN SERVICE YVONNE P. BARBIER |
| CFP-063-000000529 | CFP-063-000000529 | Deliberative Process | 10/31/2005 | DOC | N/A | MVN STAFF / MVD / MVS TFG STAFF / STANLEY CONSULTANTS SETLIFF / LTC STARKEL | MINUTES 0800 CONFERENCE CALL - 31 OCT 05 (D+63) |
| CFP-063-000000536 | CFP-063-000000536 | Deliberative Process | 5/16/2006 | DOC | SETLIFF LEWIS F ; GREAR ROBERT ; CEMVN-TFG | LEGGETT TOM / CEMVD-LM CEMVN-DE CEMVN-LM | MEMORANDUM THRU CEMVN-DE CEMVN-LM, ATTN: TRANSPORTATION OFFICER FOR CEMVD-LM, ATTN: MR. TOM LEGGETT, DIRECTORATE OF LOGISTICS REQUEST APPROVAL FOR NON-GOVERNMENT PERSONNEL TO BE PASSENGERS ON A HELICOPTER CHARTER FLIGHT PROCURED BY CEMN FOR TASK FORCE GUARDIAN |
| CFP-063-000000543 | CFP-063-000000543 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | TASK FORCE GUARDIAN |
| CFP-063-000000564 | CFP-063-000000564 | Attorney-Client; Attorney Work Product | 6/1/2006 | DOC | N/A | CAMARILLO JOSEPH | COMMANDER'S AWARD FOR CIVILIAN SERVICE JOSEPH CAMARILLO, JR |
| CFP-063-000000565 | CFP-063-000000565 | Attorney-Client; Attorney Work Product | 6/1/2006 | DOC | N/A | CATALDO IONE M | COMMANDER'S AWARD FOR CIVILIAN SERVICE IONE M. CATALDO |
| CFP-063-000000566 | CFP-063-000000566 | Attorney-Client; Attorney Work Product | 6/1/2006 | DOC | N/A | CAVALERO BEATRIX N | COMMANDER'S AWARD FOR CIVILIAN SERVICE BEATRIX N. CAVALERO |
| CFP-063-000000567 | CFP-063-000000567 | Attorney-Client; Attorney Work Product | 6/1/2006 | DOC | CHAMPAGNE LINDA | N/A | ACHIEVEMENT MEDAL FOR CIVILIAN SERVICE LINDA CHAMPAGNE |
| CFP-063-000000568 | CFP-063-000000568 | Attorney-Client; Attorney Work Product | 6/1/2006 | DOC | N/A | COLOMBO CHRISTOPHER L | COMMANDER'S AWARD FOR CIVILIAN SERVICE CHRISTOPHER L. COLOMBO |
| CFP-063-000000569 | CFP-063-000000569 | Attorney-Client; Attorney Work Product | 6/1/2006 | DOC | N/A | COMEAUX ELAINE T | COMMANDER'S AWARD FOR CIVILIAN SERVICE ELAINE T. COMEAUX |
| CFP-063-000000571 | CFP-063-000000571 | Attorney-Client; Attorney Work Product | 6/1/2006 | DOC | N/A | CRUMHOLT KENNETH W | COMMANDER'S AWARD FOR CIVILIAN SERVICE KENNETH W. CRUMHOLT |
| CFP-063-000000572 | CFP-063-000000572 | Attorney-Client; Attorney Work Product | 6/1/2006 | DOC | N/A | CRUPPI JANET R | SUPERIOR CIVILIAN SERVICE AWARD JANET R. CRUPPI |
| CFP-063-000000574 | CFP-063-000000574 | Attorney-Client; Attorney Work Product | 6/1/2006 | DOC | N/A | CRUSE CYNTHIA M | COMMANDER'S AWARD FOR CIVILIAN SERVICE CYNTHIA M. CRUSE |
| CFP-063-000000575 | CFP-063-000000575 | Attorney-Client; Attorney Work Product | 6/1/2006 | DOC | N/A | WAGNER CHRIS J | SUPERIOR CIVILIAN SERVICE AWARD CHRIS J. WAGNER |
| CFP-063-000000576 | CFP-063-000000576 | Attorney-Client; Attorney Work Product | 06/XX/2006 | DOC | CREAR ROBERT | WAGNER CHRIS J | SUPERIOR CIVILIAN SERVICE AWARD CHRIS J. WAGNER |
| CFP-063-000000577 | CFP-063-000000577 | Attorney-Client; Attorney Work Product | 6/1/2006 | DOC | N/A | DANFLOUS LOUIS E | SUPERIOR CIVILIAN SERVICE AWARD LOUISE E. DANFLOUS, JR |
| CFP-063-000000578 | CFP-063-000000578 | Attorney-Client; Attorney Work Product | 06/XX/2006 | DOC | CREAR ROBERT | DANFLOUS LOUIS E | SUPERIOR CIVILIAN SERVICE AWARD LOUISE E. DANFLOUS, JR |
| CFP-063-000000579 | CFP-063-000000579 | Attorney-Client; Attorney Work Product | 6/1/2006 | DOC | N/A | DANIELS DAVE | COMMANDER'S AWARD FOR CIVILIAN SERVICE DAVE DANIELS, JR |
| CFP-063-000000580 | CFP-063-000000580 | Attorney-Client; Attorney Work Product | 6/1/2006 | DOC | N/A | DAUENHAUER ROB M | SUPERIOR CIVILIAN SERVICE AWARD ROB M. DAUENHAUER |
| CFP-063-000000581 | CFP-063-000000581 | Attorney-Client; Attorney Work Product | 06/XX/2006 | DOC | CREAR ROBERT | DAUENHAUER ROB M | SUPERIOR CIVILIAN SERVICE AWARD ROB M. DAUENHAUER |
| CFP-063-000000582 | CFP-063-000000582 | Attorney-Client; Attorney Work Product | 6/1/2006 | DOC | N/A | DUCARPE MAURICE J | COMMANDER'S AWARD FOR CIVILIAN SERVICE MAURICE J. DUCARPE |
| CFP-063-000000583 | CFP-063-000000583 | Attorney-Client; Attorney Work Product | 6/1/2006 | DOC | N/A | DYKES ROBIN O | COMMANDER'S AWARD FOR CIVILIAN SERVICE ROBIN O. DYKES |
| CFP-063-000000584 | CFP-063-000000584 | Attorney-Client; Attorney Work Product | 6/1/2006 | DOC | N/A | GILMORE CHRISTOPHER E | COMMANDER'S AWARD FOR CIVILIAN SERVICE CHRISTOPHER E. GILMORE |
| CFP-063-000000585 | CFP-063-000000585 | Attorney-Client; Attorney Work Product | 6/1/2006 | DOC | N/A | GONSKI MARK H | COMMANDER'S AWARD FOR CIVILIAN SERVICE MARK H. GONSKI |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-063-000000586 | CFP-063-000000586 | Attorney-Client; Attorney Work Product | 6/1/2006 | DOC | N/A | GOODLETT AMY S | COMMANDER'S AWARD FOR CIVILIAN SERVICE AMY S. GOODLETT |
| CFP-063-000000587 | CFP-063-000000587 | Attorney-Client; Attorney Work Product | 6/1/2006 | DOC | N/A | GREMILLION GLENN M | COMMANDER'S AWARD FOR CIVILIAN SERVICE GLENN M. GREMILLION |
| CFP-063-000000588 | CFP-063-000000588 | Attorney-Client; Attorney Work Product | 6/1/2006 | DOC | N/A | GRUBB ROBERT J | COMMANDER'S AWARD FOR CIVILIAN SERVICE ROBERT J. GRUBB |
| CFP-063-000000589 | CFP-063-000000589 | Attorney-Client; Attorney Work Product | 06/XX/2006 | DOC | CREAR ROBERT | HASSENBOEHLER THOMAS G | SUPERIOR CIVILIAN SERVICE AWARD THOMAS G. HASSENBOEHLER |
| CFP-063-000000590 | CFP-063-000000590 | Attorney-Client; Attorney Work Product | 6/1/2006 | DOC | N/A | HASSENBOEHLER THOMAS G | SUPERIOR CIVILIAN SERVICE AWARD THOMAS G. HASSENBOEHLER |
| CFP-063-000000591 | CFP-063-000000591 | Attorney-Client; Attorney Work Product | 6/1/2006 | DOC | N/A | HEFF BRETT H | SUPERIOR CIVILIAN SERVICE AWARD BRETT H. HERR |
| CFP-063-000000592 | CFP-063-000000592 | Attorney-Client; Attorney Work Product | 06/XX/2006 | DOC | CREAR ROBERT | HERR BRETT H | SUPERIOR CIVILIAN SERVICE AWARD BRETT H. HERR |
| CFP-063-000000593 | CFP-063-000000593 | Attorney-Client; Attorney Work Product | 6/1/2006 | DOC | N/A | HINGLE PIERRE M | COMMANDER'S AWARD FOR CIVILIAN SERVICE PIERRE M. HINGLE |
| CFP-063-000000594 | CFP-063-000000594 | Attorney-Client; Attorney Work Product | 6/1/2006 | DOC | N/A | HINKAMP STEPHEN B | COMMANDER'S AWARD FOR CIVILIAN SERVICE STEPHEN B. HINKAMP |
| CFP-063-000000595 | CFP-063-000000595 | Attorney-Client; Attorney Work Product | 6/1/2006 | DOC | N/A | HUFFMAN REBECCA L | COMMANDER'S AWARD FOR CIVILIAN SERVICE REBECCA L. HUFFMAN |
| CFP-063-000000596 | CFP-063-000000596 | Attorney-Client; Attorney Work Product | 6/1/2006 | DOC | N/A | JACQUET TODD J | COMMANDER'S AWARD FOR CIVILIAN SERVICE TODD J. JACQUET |
| CFP-063-000000597 | CFP-063-000000597 | Attorney-Client; Attorney Work Product | 6/1/2006 | DOC | N/A | FALATI JEFFREY J | COMMANDER'S AWARD FOR CIVILIAN SERVICE JEFFREY J. FALATI |
| CFP-063-000000598 | CFP-063-000000598 | Attorney-Client; Attorney Work Product | 6/1/2006 | DOC | N/A | LEFORT JENNIFER L | SUPERIOR CIVILIAN SERVICE AWARD JENNIFER L. LEFORT |
| CFP-063-000000599 | CFP-063-000000599 | Attorney-Client; Attorney Work Product | 6/1/2006 | DOC | N/A | KEARNS SAMUEL L | COMMANDER'S AWARD FOR CIVILIAN SERVICE SAMUEL L. KEARNS |
| CFP-063-000000600 | CFP-063-000000600 | Attorney-Client; Attorney Work Product | 6/1/2006 | DOC | N/A | KINSEY MARY V | COMMANDER'S AWARD FOR CIVILIAN SERVICE MARY V. KINSEY |
| CFP-063-000000601 | CFP-063-000000601 | Attorney-Client; Attorney Work Product | 6/1/2006 | DOC | N/A | LANDRY WILLIAM J | COMMANDER'S AWARD FOR CIVILIAN SERVICE WILLIAM J. LANDRY |
| CFP-063-000000602 | CFP-063-000000602 | Attorney-Client; Attorney Work Product | 06/XX/2006 | DOC | CREAR ROBERT | LEFORT JENNIFER L | SUPERIOR CIVILIAN SERVICE AWARD JENNIFER L. LEFORT |
| CFP-063-000000603 | CFP-063-000000603 | Attorney-Client; Attorney Work Product | 6/1/2006 | DOC | N/A | LEFORT LANE J | COMMANDER'S AWARD FOR CIVILIAN SERVICE LANE J. LEFORT |
| CFP-063-000000604 | CFP-063-000000604 | Attorney-Client; Attorney Work Product | 6/1/2006 | DOC | N/A | LOVETT DAVID P | COMMANDER'S AWARD FOR CIVILIAN SERVICE DAVID P. LOVETT |
| CFP-063-000000605 | CFP-063-000000605 | Attorney-Client; Attorney Work Product | 6/1/2006 | DOC | N/A | MABRY REUBEN C | COMMANDER'S AWARD FOR CIVILIAN SERVICE REUBEN C. MABRY |
| CFP-063-000000606 | CFP-063-000000606 | Attorney-Client; Attorney Work Product | 6/1/2006 | DOC | N/A | KIEFER MARY R | COMMANDER'S AWARD FOR CIVILIAN SERVICE MARY R. KIEFER |
| CFP-063-000000607 | CFP-063-000000607 | Attorney-Client; Attorney Work Product | 6/1/2006 | DOC | N/A | MORTON JOHN J | COMMANDER'S AWARD FOR CIVILIAN SERVICE JOHN J. MORTON |
| CFP-063-000000608 | CFP-063-000000608 | Attorney-Client; Attorney Work Product | 6/1/2006 | DOC | N/A | MURPHY THOMAS D | COMMANDER'S AWARD FOR CIVILIAN SERVICE THOMAS D. MURPHY |
| CFP-063-000000609 | CFP-063-000000609 | Attorney-Client; Attorney Work Product | 6/1/2006 | DOC | N/A | NICHOLAS CYNTHIA A | SUPERIOR CIVILIAN SERVICE AWARD CYNTHIA A. NICHOLAS |
| CFP-063-000000610 | CFP-063-000000610 | Attorney-Client; Attorney Work Product | 06/XX/2006 | DOC | CREAR ROBERT | NICHOLAS CYNTHIA A | SUPERIOR CIVILIAN SERVICE AWARD CYNTHIA A. NICHOLAS |
| CFP-063-000000611 | CFP-063-000000611 | Attorney-Client; Attorney Work Product | 6/1/2006 | DOC | N/A | NORMAN DARRELL M | COMMANDER'S AWARD FOR CIVILIAN SERVICE DARRELL M. NORMAN |
| CFP-063-000000612 | CFP-063-000000612 | Attorney-Client; Attorney Work Product | 6/1/2006 | DOC | N/A | NUCCIO LESLIE M | COMMANDER'S AWARD FOR CIVILIAN SERVICE LESLIE M. NUCCIO |
| CFP-063-000000613 | CFP-063-000000613 | Attorney-Client; Attorney Work Product | 6/1/2006 | DOC | N/A | PERSICA RANDY J | COMMANDER'S AWARD FOR CIVILIAN SERVICE RANDY J. PERSICA |
| CFP-063-000000614 | CFP-063-000000614 | Attorney-Client; Attorney Work Product | 6/1/2006 | DOC | N/A | PHILLIPS PAULETTE S | COMMANDER'S AWARD FOR CIVILIAN SERVICE PAULETTE S. PHILLIPS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-063-000000615 | CFP-063-000000615 | Attorney-Client; Attorney Work Product | 6/1/2006 | DOC | N/A | PILIE ELLSWORTH J | COMMANDER'S AWARD FOR CIVILIAN SERVICE ELLSWORTH J. PILIE, JR |
| CFP-063-000000616 | CFP-063-000000616 | Attorney-Client; Attorney Work Product | 6/1/2006 | DOC | N/A | PINNER RICHARD | COMMANDER'S AWARD FOR CIVILIAN SERVICE RICHARD PINNER |
| CFP-063-000000617 | CFP-063-000000617 | Attorney-Client; Attorney Work Product | 6/1/2006 | DOC | N/A | PRATER BETTY | COMMANDER'S AWARD FOR CIVILIAN SERVICE BETTY PRATER |
| CFP-063-000000618 | CFP-063-000000618 | Attorney-Client; Attorney Work Product | 6/1/2006 | DOC | N/A | PURDUM WARD C | SUPERIOR CIVILIAN SERVICE AWARD WARD C. PURDUM, JR |
| CFP-063-000000619 | CFP-063-000000619 | Attorney-Client; Attorney Work Product | 06/XX/2006 | DOC | CREAR ROBERT | PURDUM WARD C | SUPERIOR CIVILIAN SERVICE AWARD WARD C. PURDUM, JR |
| CFP-063-000000620 | CFP-063-000000620 | Attorney-Client; Attorney Work Product | 6/1/2006 | DOC | ROSAMANO MARCO A | N/A | ACHIEVEMENT MEDAL FOR CIVILIAN SERVICE MARCO A. ROSAMANO |
| CFP-063-000000621 | CFP-063-000000621 | Attorney-Client; Attorney Work Product | 6/1/2006 | DOC | N/A | FALATI STEVEN J | COMMANDER'S AWARD FOR CIVILIAN SERVICE STEVEN J. FALATI |
| CFP-063-000000622 | CFP-063-000000622 | Attorney-Client; Attorney Work Product | 6/1/2006 | DOC | N/A | SMITH ALINE L | SUPERIOR CIVILIAN SERVICE AWARD ALINE L. SMITH |
| CFP-063-000000623 | CFP-063-000000623 | Attorney-Client; Attorney Work Product | 06/XX/2006 | DOC | CREAR ROBERT | SMITH ALINE L | SUPERIOR CIVILIAN SERVICE AWARD ALINE L. SMITH |
| CFP-063-000000624 | CFP-063-000000624 | Attorney-Client; Attorney Work Product | 6/1/2006 | DOC | N/A | GERMAIN JAMES J | SUPERIOR CIVILIAN SERVICE AWARD JAMES J. ST. GERMAIN |
| CFP-063-000000625 | CFP-063-000000625 | Attorney-Client; Attorney Work Product | 06/XX/2006 | DOC | CREAR ROBERT | GERMAIN JAMES J | SUPERIOR CIVILIAN SERVICE AWARD JAMES J. ST. GERMAIN |
| CFP-063-000000626 | CFP-063-000000626 | Attorney-Client; Attorney Work Product | 6/1/2006 | DOC | N/A | WOODS SLYVESTER | COMMANDER'S AWARD FOR CIVILIAN SERVICE SLYVESTER WOODS |
| CFP-063-000000627 | CFP-063-000000627 | Attorney-Client; Attorney Work Product | 06/XX/2006 | DOC | CREAR ROBERT | VOJKOVICH FRANK J | SUPERIOR CIVILIAN SERVICE AWARD JAMES J. ST. GERMAIN |
| CFP-063-000000628 | CFP-063-000000628 | Attorney-Client; Attorney Work Product | 06/XX/2006 | DOC | CREAR ROBERT | WAGNER CHRIS J | SUPERIOR CIVILIAN SERVICE AWARD CHRIS J. WAGNER |
| CFP-063-000000629 | CFP-063-000000629 | Attorney-Client; Attorney Work Product | 6/1/2006 | DOC | N/A | ZIINO JULIE A | SUPERIOR CIVILIAN SERVICE AWARD JULIE A. ZIINO |
| CFP-063-000000631 | CFP-063-000000631 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | FY03 PDSC SURVEY |
| CFP-063-000000634 | CFP-063-000000634 | Deliberative Process | 3/10/2005 | TMP | ROWAN PETER J / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | LANDRIEU MARY L / UNITED STATES SENATE | RESPONSE REGARDING COMITE RIVER DIVERSION PROJECT |
| CFP-063-000000635 | CFP-063-000000635 | Attorney-Client; Attorney Work Product | 8/23/2005 | DOC | N/A | BURDINE CAROL | ON THE SPOT AWARD FOR CAROL BURDINE |
| CFP-063-000000637 | CFP-063-000000637 | Deliberative Process | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; CEMVN-PM-E | / MISSISSIPPI VALLEY DIVISION CEMVD-PM-E | MEMORANDUM FOR COMMANDER, MISSISSIPPI VALLEY DIVISION (CEMVD-PM-E) LOUISIANA STATE HIGHWAY 75, BAYOU SORREL, LOUISIANA, SECTION 14 PROJECT (PWI # JDK6HF) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-063-000000638 | CFP-063-000000638 | Deliberative Process | 8/3/2005 | DOC | BREERWOOD GREGORY E / PLANNING, PROGRAMS AND PROJECT MANAGEMENT DIVISION ; CEMVN-PM | CEMVN-ED CEMVN-CD CEMVN-CT GREEN / CEMVN-PM-E BURDINE / CEMVN-PM-E NAOMI / CEMVN-PM-E POINDEXTER / CEMVN-PM-E CAMPOS / CEMVN-PM-W WINGATE / CEMVN-PM-W HERR / CEMVN-PM-W LEBLANC / CEMVN-PM-C WAGNER / CEMVN-PM-C LUSTER / OPERATIONS DIVISION / PLANNING AND PROJECT MANAGEMENT COASTAL RESTORATION BRANCH / PLANNING AND PROJECT MANAGEMENT-EAST BRANCH / PLANNING AND PROJECT MANAGEMENT-WEST BRANCH | MEMORANDUM FOR CHIEF, OPERATIONS DIVISION CHIEF, PLANNING AND PROJECT MANAGEMENT - COASTAL RESTORATION BRANCH CHIEF, PLANNING AND PROJECT MANAGEMENT - EAST BRANCH CHIEF, PLANNING AND PROJECT MANAGEMENT - WEST BRANCH VALUE ENGINEERING (VE) STUDY NEEDS FOR FY06 |
| CFP-063-000000639 | CFP-063-000000639 | Deliberative Process | 01/XX/2004 | DOC | BURDINE CAROL | SPOHRER GERALD A / WEST JEFFERSON LEVEE DISTRICT | DACW29-03-C-0001, WEST BANK HURRICANE PROTECTION, WEST OF ALGIERS CANAL, COUSINS PUMPING STATION COMPLEX, DISCHARGE CHANNEL, FLOODWALLS AND CONCRETE CULVERT, JEFFERSON PARISH, LA |
| CFP-063-000000731 | CFP-063-000000731 | Attorney-Client; Attorney Work Product | 4/23/2007 | DOC | HODGE TOY / SFC, USA ; MCO-WNO-O | ADAMSBRYANT APRIL | MEMORANDUM FOR MS. APRIL ADAMS-BRYANT NOTICE OF PROPOSED SUSPENSION |
| CFP-063-000000732 | CFP-063-000000732 | Attorney-Client; Attorney Work Product | 9/25/2007 | TIF | HADNOT VICTOR ; LEARY ERIN ; HARYVEY FRANCIS L / U.S. DEPT OF ACE ; HITE KRISTEN / USACE ; GREEN VANESSA C / UNITED STATES OF AMERICA EQUAL EMPLOYMENT OPPORTUNITY COMMISSION NEW ORLEANS FIELD OFFICE | / THE EQUAL EMPLOYMENT OPPORTUNITY COMMISSION / OFFICE OF FEDERAL OPERATIONS | NOTICE OF APPEAL/PETITION TO THE EQUAL EMPLOYMENT OPPORTUNITY COMMISSION & ORDER ENTERING JUDGMENT & DECISION |
| CFP-063-000000733 | CFP-063-000000733 | Attorney-Client; Attorney Work Product | 6/29/2007 | DOC | MARKS MARY / DOD CIVILIAN PERSONNEL MANAGEMENT SERVICE INVESTIGATIONS AND RESOLUTIONS DIVISION | WOODS JOANN W / U.S. ARMY ENGINEER DISTRICT CEMVN-EO CAMARILLO JOSEPH P GRANDPRECADRES TREVA | MEMORANDUM FOR U.S. ARMY ENGINEER DISTRICT DATA/DOCUMENTATION/WITNESS REQUEST DISCRIMINATION COMPLAINT OF JOSEPH P. CAMARILLO AGENCY DOCKET NO. ARCENORL07MAR01328 & REQUIRED INFORMATION AND DOCUMENTATION COMPLAINT OF JOSEPH P. CAMARILLO AGENCY DOCKET NO. ARCENORL07MAR01328 & INFORMATION ON THE INVESTIGATIVE PROCESS |
| CFP-063-000000734 | CFP-063-000000734 | Attorney-Client; Attorney Work Product | 2/14/2007 | DOC | ZAMMIT CHARLES R / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | PITTMAN CHARLES R / C.R. PITTMAN CONSTRUCTION CO., INC. | CONTRACTING OFFICER'S FINAL DECISION, CONTRACT NO. DACW29-02-C-0062 WEST BANK AND VICINITY, NEW ORLEANS LOUISIANA HURRICANE PROTECTION PROJECT, WEST OF ALGIERS CANAL COUSINS PUMPING STATION COMPLEX PUMPING STATION EXPANSION AND FRONTING PROTECTION JEFFERSON PARISH, LOUISIANA |
| CFP-063-000000735 | CFP-063-000000735 | Attorney-Client; Attorney Work Product | 5/25/2007 | DOC | JAMES WILLIE / TECHNICAL SUPPORT UNIT ; CEMVN-ED-SD | WALLACE DABNEY | MEMORANDUM FOR MR. DABNEY WALLACE NOTICE OF PROPOSED SUSPENSION |
| CFP-063-000000740 | CFP-063-000000740 | Attorney-Client; Attorney Work Product | 3/20/2007 | DOC | REEVESWEBER GLORIA / MANPOWER AND MGMT ANALYSIS BRANCH ; CEMVN-RM-B | GASSEN BRYAN | MEMORANDUM FOR MR. BRYAN GASSEN REQUEST FOR INFORMATION |
| CFP-063-000000741 | CFP-063-000000741 | Attorney-Client; Attorney Work Product | 6/20/2007 | DOC | LANDRY VICTOR A ; CEMVN-OD-HI | WILLIAMS GERALD A | MEMORANDUM FOR MR. GERALD A. WILLIAMS NOTICE OF PROPOSED SUSPENSION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-063-000000742 | CFP-063-000000742 | Attorney-Client; Attorney Work Product | 6/25/2007 | DOC | WAGENAAR RICHARD P ; CEMVN-EX | GIBBS KATHLEEN K | MEMORANDUM FOR: MRS. KATHLEEN K. GIBBS MEMORANDUM OF CONCERN |
| CFP-063-000000743 | CFP-063-000000743 | Attorney-Client; Attorney Work Product | 4/30/2007 | DOC | NICHOLAS CINDY / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; CEMVN-CT | / GRANITE CONSTRUCTION COMPANY | RESPONSE REQUESTING A CONTRACTING OFFICER'S FINAL DECISION |
| CFP-063-000000746 | CFP-063-000000746 | Attorney-Client; Attorney Work Product | 10/31/2007 | DOC | RCSE-BR | LEE | MEMORANDUM FOR MS. LEE INSUBORDINATION COUNSELING |
| CFP-063-000000747 | CFP-063-000000747 | Attorney-Client; Attorney Work Product | 10/16/2002 | DOC | N/A | N/A | CASE BETWEEN DAVID J. LIPSKY AND THOMAS E. WHITE |
| CFP-063-000000751 | CFP-063-000000751 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | NEGOTIATED SETTLEMENT AGREEMENT IN THE FORMAL COMPLAINT(S) OF GWENDOLYN P. JOHNSON V. THOMAS E. WHITE, SECRETARY OF THE ARMY AND US ARMY, CORPS OF ENGINEERS P.O. BOX 60267 NEW ORLEANS, LA 70160-0267 |
| CFP-063-000000753 | CFP-063-000000753 | Attorney-Client; Attorney Work Product | 4/3/2007 | DOC | NICHOLAS CYNTHIA / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | / GRANITE CONSTRUCTION COMPANY | CONTRACT NO. W912P8-06-C-0007 TASK FORCE GUARDIAN, CHALMETTE AREA PLAN, EMERGENCY RESTORATION, LEVEE RESTORATION EAST OF BAYOU DUPRE MRGO B/L STA. 714+55 TO 1007+91, ST. BERNARD PARISH, LA. |
| CFP-063-000000754 | CFP-063-000000754 | Attorney-Client; Attorney Work Product | 8/30/2007 | DOC | ACCARDO CHRIS J / OPERATIONS DIVISION ; CEMVN-OD-YC | RHODEN SHELLY J | MEMORANDUM FOR MS. SHELLY J. RHODEN AMENDMENT TO TERMINATION DURING PROBATIONARY PERIOD |
| CFP-063-000000757 | CFP-063-000000757 | Attorney-Client; Attorney Work Product | 8/30/2007 | DOC | GIBBS KATHLEEN K / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; CEMVN-PAO | HARRIS VICTOR A | MEMORANDUM FOR MR. VICTOR A. HARRIS NOTICE OF TERMINATION DURING PROBATIONARY PERIOD |
| CFP-063-000000759 | CFP-063-000000759 | Attorney-Client; Attorney Work Product | 8/14/2007 | DOC | LABURE LINDA C / REAL ESTATE DIVISION ; CEMVN-RE | CHANEY ADA | MEMORANDUM FOR MS. ADA CHANEY NOTICE OF PROPOSED REMOVAL |
| CFP-063-000000760 | CFP-063-000000760 | Attorney-Client; Attorney Work Product | 8/8/2007 | DOC | LABURE LINDA C / REAL ESTATE DIVISION ; CEMVN-RE | CHANEY ADA | MEMORANDUM FOR MS. ADA CHANEY NOTICE OF PROPOSED REMOVAL |
| CFP-063-000000761 | CFP-063-000000761 | Attorney-Client; Attorney Work Product | 8/15/2007 | DOC | LABURE LINDA C / REAL ESTATE DIVISION ; CEMVN-RE | CHANEY ADA | MEMORANDUM FOR MS. ADA CHANEY NOTICE OF PROPOSED REMOVAL |
| CFP-063-000000762 | CFP-063-000000762 | Attorney-Client; Attorney Work Product | 9/11/2007 | DOC | STARKEL MURRAY P ; CEMVN-EX | CHANEY ADA | MEMORANDUM FOR MRS. ADA CHANEY NOTICE OF ADVERSE DECISION |
| CFP-063-000000763 | CFP-063-000000763 | Attorney-Client; Attorney Work Product | 7/26/2007 | DOC | LABURE LINDA C ; CEMVN-RE | CHANEY ADA | MEMORANDUM FOR MS. ADA CHANEY REQUEST FOR INFORMATION |
| CFP-063-000000764 | CFP-063-000000764 | Attorney-Client; Attorney Work Product | 4/23/2007 | DOC | HODGE TOY / SFC, USA ; MCO-WNO-O | ADAMSBRYANT APRIL | MEMORANDUM FOR MS. APRIL ADAMS-BRYANT NOTICE OF PROPOSED SUSPENSION |
| CFP-063-000000765 | CFP-063-000000765 | Attorney-Client; Attorney Work Product | 5/28/2007 | DOC | BEDEY JEFFREY A / DEPARTMENT OF THE ARMY HURRICANE PROTECTION OFFICE, CORPS OF ENGINEERS | BRONAKOWSKI ANITA | MEMORANDUM FOR MS. ANITA BRONAKOWSKI REQUEST FOR INFORMATION |
| CFP-063-000000766 | CFP-063-000000766 | Attorney-Client; Attorney Work Product | 5/10/2007 | DOC | BEDEY JEFFREY A ; CEMVD-HPO | BRONAKOWSKI ANITA | MEMORANDUM FOR MS. ANITA BRONAKOWSKI REQUEST FOR INFORMATION |
| CFP-063-000000767 | CFP-063-000000767 | Attorney-Client; Attorney Work Product | 9/20/2007 | DOC | GRANDPRECADRES TREVA ; CADRES MICHAEL | / AMERICAS SERVICING COMPANY / TRANSUNION / EQUIFAX / EXPERIAN | CREDIT REPORTING ON LOAN # 1256008469, CLIENT 106 1829 SQUIREWOOD DRIVE EAST, HARVEY, LA 70058 |
| CFP-063-000000768 | CFP-063-000000768 | Attorney-Client; Attorney Work Product | 8/24/2007 | PDF | / JPMORGAN CHASE BANK, NA | GRANDPRE TREVA | ACCOUNT NUMBER: 000001570318988 JULY 27, 2007 THROUGH AUGUST 24, 2007 |
| CFP-063-000000769 | CFP-063-000000769 | Attorney-Client; Attorney Work Product | 2/21/2007 | DOC | CAMARILLO JOSEPH | N/A | JOSEPH CAMARILLO NOTES RE FILE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-063-000000770 | CFP-063-000000770 | Attorney-Client; Attorney Work Product | 5/15/2007 | DOC | CHOPIN TERRY L ; CEMVN-EO | CAMARILLO JOSEPH P | MEMORANDUM FOR MR. JOSEPH P. CAMARILLO, JR. 1611 NIE PARKWAY, NEW ORLEANS, LOUISIANA 70131 NOTICE OF ACCEPTANCE AND PARTIAL DISMISSAL IN THE EEO COMPLAINT OF JOSEPH P. CAMARILLO, JR. AND PETE GEREN, ACTING SECRETARY OF THE ARMY, AGENCY NO. ARCENORL07MAR01328 |
| CFP-063-000000771 | CFP-063-000000771 | Attorney-Client; Attorney Work Product | 10/25/2007 | PDF | / JPMORGAN CHASE BANK, NA | GRANDPRE TREVA | ACCOUNT NUMBER: 00000157031898B SEPTEMBER 28, 2007 THROUGH OCTOBER 25, 2007 |
| CFP-063-000000772 | CFP-063-000000772 | Attorney-Client; Attorney Work Product | 9/5/2007 | PDF | / CITIBANK, NA | GRANDPRECADRES TREVA | ACCOUNT 918255713 STATEMENT PERIOD AUG. 3 - SEPT. 5, 2007 |
| CFP-063-000000773 | CFP-063-000000773 | Attorney-Client; Attorney Work Product | 10/2/2007 | PDF | / CITIBANK, NA | GRANDPRECADRES TREVA | ACCOUNT 918255713 STATEMENT PERIOD SEPT. 6 - OCT. 2, 2007 |
| CFP-063-000000774 | CFP-063-000000774 | Attorney-Client; Attorney Work Product | 6/15/2007 | DOC | WAGENAAR RICHARD P ; CEMVN-EX | CONNELL TIMOTHY J / OPERATIONS DIVISION | MEMORANDUM FOR MR. TIMOTHY J. CONNELL NOTICE OF PROPOSED REASSIGNMENT |
| CFP-063-000000775 | CFP-063-000000775 | Attorney-Client; Attorney Work Product | 11/27/2007 | DOC | N/A | N/A | CPAC/EEO/OC MEETING - NOVEMBER 27, 2007 |
| CFP-063-000000776 | CFP-063-000000776 | Attorney-Client; Attorney Work Product | 5/29/2007 | DOC | SCHEID RALPHA A ; CEMVN-ED-SS | GRIFFIN DAVID | MEMORANDUM FOR MR. DAVID GRIFFIN REQUEST FOR INFORMATION |
| CFP-063-000000777 | CFP-063-000000777 | Attorney-Client; Attorney Work Product | 5/29/2007 | DOC | JAMES WILLIE / TECHNICAL SUPPORT UNIT ; CEMVN-ED-SD | WALLACE DABNEY | MEMORANDUM FOR MR. DABNEY WALLACE NOTICE OF PROPOSED SUSPENSION |
| CFP-063-000000778 | CFP-063-000000778 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ACTIVITIES OF LONG TERM EMPLOYEE DEBNEY WALLACE |
| CFP-063-000000779 | CFP-063-000000779 | Attorney-Client; Attorney Work Product | 7/14/2007 | DOC | ASKEGREN MARIAN B ; CEMVN-HR | DARBY JAMES | MEMORANDUM FOR MR. JAMES DARBY GRIEVANCE |
| CFP-063-000000785 | CFP-063-000000785 | Attorney-Client; Attorney Work Product | 4/9/2007 | DOC | MCKENZIE RICHARD R ; CEMVN-OD-III | WILLIAMS GERALD A | MEMORANDUM FOR MR. GERALD A. WILLIAMS MEMORANDUM OF WARNING |
| CFP-063-000000787 | CFP-063-000000787 | Attorney-Client; Attorney Work Product | 7/11/2007 | DOC | ACCARDO CHRIS J / OPERATIONS DIVISION ; CEMVN-OD | WILLIAMS GERALD A | MEMORANDUM FOR MR. GERALD A. WILLIAMS NOTICE OF ADVERSE DECISION |
| CFP-063-000000788 | CFP-063-000000788 | Attorney-Client; Attorney Work Product | 6/20/2007 | DOC | LANDRY VICTOR A ; CEMVN-OD-HI | WILLIAMS GERALD A | MEMORANDUM FOR MR. GERALD A. WILLIAMS NOTICE OF PROPOSED SUSPENSION |
| CFP-063-000000789 | CFP-063-000000789 | Attorney-Client; Attorney Work Product | 6/18/2007 | DOC | WAGENAAR RICHARD P ; CEMVN-EX | GIBBS KATHLEEN K | MEMORANDUM FOR: MRS. KATHLEEN K. GIBBS MEMORANDUM OF CONCERN |
| CFP-063-000000790 | CFP-063-000000790 | Attorney-Client; Attorney Work Product | 4/30/2007 | DOC | NICHOLAS CINDY / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; CEMVN-CT | DONNINO MICHAEL F / GRANITE CONSTRUCTION COMPANY | GOVERNMENT RESPONSE FOR A REQUESTING A CONTRACTING OFFICER'S FINAL DECISION |
| CFP-063-000000791 | CFP-063-000000791 | Attorney-Client; Attorney Work Product | 4/12/2007 | DOC | NICHOLAS CINDY / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; CEMVN-CT | / GRANITE CONSTRUCTION COMPANY | RESPONSE REQUESTING A CONTRACTING OFFICER'S FINAL DECISION |
| CFP-063-000000792 | CFP-063-000000792 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CONTRACTS ASSIGNMENT - WRITE CONTRACTING OFFICERS' FINAL DECISION |
| CFP-063-000000793 | CFP-063-000000793 | Attorney-Client; Attorney Work Product | 2/7/2007 | DOC | CEMVN-CD-A | N/A | FACT FINDING MEMORANDUM CONTRACT NO.: CONTRACT NO. W912P8-06-C-0007 TASK FORCE GUARDIAN, CHALMETTE AREA PLAN, EMERGENCY RESTORATION, LEVEE RESTORATION EAST OF BAYOU DUPRE MRGO B/L STA. 714+55 TO 1007+91, ST. BERNARD PARISH, LA., CLAIMS FOR CHANGE IN CONSTRUCTION METHODS DUE TO DIFFERING SITE CONDITIONS AND INACCURATE ESTIMATED QUANTITIES |
| CFP-063-000000794 | CFP-063-000000794 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | GRANITE'S CONTENTIONS: GOVERNMENT'S RESPONSE: |
| CFP-063-000000796 | CFP-063-000000796 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | QUESTIONS FOR RONNIE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-063-000000797 | CFP-063-000000797 | Attorney-Client; Attorney Work Product | 7/5/2007 | DOC | GELE KELLY / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS CEMVN-CT | GORDON MICHAEL A / HOLMES & GORDON / COUNSEL FOR GULF GROUP, INC. | CONTRACTING OFFICER'S FINAL DECISION CONTRACT NO. DACW29-02-C-0016 LAKE PONTCHARTRAIN LOUISIANA AND VICINITY, HURRICANE PROTECTION 17TH STREET OUTFALL CANAL METAIRIE RELIEF, HAMMOND HIGHWAY COMPLEX, ORLEANS AND JEFFERSON PARISH, LOUISIANA |
| CFP-063-000000799 | CFP-063-000000799 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | GULF GROUP CONTRACTING OFFICER'S FINAL DECISION - QUESTIONS |
| CFP-063-000000801 | CFP-063-000000801 | Attorney-Client; Attorney Work Product | 6/21/2007 | DOC | TERRELL BRUCE A / CONSTRUCTION DIVISION ; CEMVN-CD-B | MEINERS BILL | MEMORANDUM FOR CHIEF, OFFICE OF COUNSEL CONTRACT DACW29-02-C-0016, LAKE PONTCHARTRAIN LOUISIANA AND VICINITY, HURRICANE PROTECTION, 17TH STREET OUTFALL CANAL, METAIRIE RELIEF, HAMMOND HIGHWAY COMPLEX, ORLEANS AND JEFFERSON PARISH, LOUISIANA, CLAIM FOR EQUITABLE ADJUSTMENT FOR DIFFERING SITE CONDITIONS, TEMPORARY FLOOD PROTECTION, CLOSEOUT COSTS, AND VARIATION IN QUANTITY CLAUSE |
| CFP-063-000000802 | CFP-063-000000802 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | NEGOTIATED SETTLEMENT AGREEMENT IN THE FORMAL COMPLAINT OF VICTOR A. HARRIS V. PETE GEREN, SECRETARY OF THE ARMY U.S. ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT P.O. BOX 60267 NEW ORLEANS, LA 70160-0267 |
| CFP-063-000000803 | CFP-063-000000803 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | NEGOTIATED SETTLEMENT AGREEMENT IN THE PRECOMPLAINT(S) OF VICTOR A. HARRIS V. PETE GEREN, SECRETARY OF THE ARMY U.S. ARMY CORPS OF ENGINEERS P.O. BOX 60267 NEW ORLEANS, LA 70160-0267 |
| CFP-063-000000804 | CFP-063-000000804 | Attorney-Client; Attorney Work Product | 9/25/2007 | DOC | LANDRY VICTOR / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; CEMVN-OD | / INNER HARBOR NAVIGATION CONTROL | MEMORANDUM FOR: ALL EMPLOYEES OF INNER HARBOR NAVIGATION CONTROL (IHNC) LOCK LETTER OF CONCERN |
| CFP-063-000000805 | CFP-063-000000805 | Attorney-Client; Attorney Work Product | 7/24/2007 | DOC | GRANDPRECADRES TREVA ; CEMVN-OC | CEMVN-DE | MEMORANDUM FOR CEMVN-DE LEGAL REVIEW OF INVESTIGATION OF PROPERTY LOSS NO. 2007-27 |
| CFP-063-000000806 | CFP-063-000000806 | Attorney-Client; Attorney Work Product | 7/24/2007 | DOC | GRANDPRECADRES TREVA ; CEMVN-OC | CEMVN-DE | MEMORANDUM FOR CEMVN-DE LEGAL REVIEW OF INVESTIGATION OF PROPERTY LOSS NO. 2007-28 |
| CFP-063-000000807 | CFP-063-000000807 | Attorney-Client; Attorney Work Product | 10/15/2007 | DOC | GRANDPRECADRES TREVA ; CEMVN-OC | CEMVN-DE | MEMORANDUM FOR CEMVN-DE LEGAL REVIEW, INVESTIGATION OF PROPERTY LOSS NO. 2007-36 |
| CFP-063-000000809 | CFP-063-000000809 | Attorney-Client; Attorney Work Product | 8/9/2007 | DOC | LOWE MICHAEL H / READINESS BRANCH ; CEMVN-OD-R | THOMAS JAMES | MEMORANDUM FOR MR. JAMES THOMAS FORMAL LETTER OF COUNSELING |
| CFP-063-000000810 | CFP-063-000000810 | Attorney-Client; Attorney Work Product | 4/26/2007 | DOC | HODGE TOY ; MCO-WNO-O | JOLISSAINT GLEN | MEMORANDUM FOR MR. GLENN JOLISSAINT TERMINATION DURING PROBATIONARY PERIOD |
| CFP-063-000000811 | CFP-063-000000811 | Attorney-Client; Attorney Work Product | 10/12/2007 | DOC | JAMES WILLIE R ; CEMVN-ED-SD | ROBINSON JAMES R | MEMORANDUM FOR MR. JAMES R. ROBINSON NOTICE OF FIXED WORK SCHEDULE |
| CFP-063-000000812 | CFP-063-000000812 | Attorney-Client; Attorney Work Product | 10/12/2007 | DOC | JAMES WILLIE R ; CEMVN-ED-SD | ROBINSON JAMES R | MEMORANDUM FOR MR. JAMES R. ROBINSON NOTICE OF REPRIMAND |
| CFP-063-000000813 | CFP-063-000000813 | Attorney-Client; Attorney Work Product | 6/22/2007 | DOC | WAGENAAR RICHARD P ; CEMVN-DE | KURGAN TIMOTHY J | MEMORANDUM FOR MAJ TIMOTHY J. KURGAN APPOINTMENT OF INVESTIGATING OFFICIAL |
| CFP-063-000000814 | CFP-063-000000814 | Attorney-Client; Attorney Work Product | 11/8/2007 | DOC | RAMP SHARON M ; RCSW-NO | LEE LINDA | MEMORANDUM FOR MS. LINDA LEE NOTICE OF PROPOSED SUSPENSION |
| CFP-063-000000815 | CFP-063-000000815 | Attorney-Client; Attorney Work Product | 10/31/2007 | DOC | RCSE-BR | LEE | MEMORANDUM FOR MS. LEE INSUBORDINATION COUNSELING |
| CFP-063-000000816 | CFP-063-000000816 | Attorney-Client; Attorney Work Product | 5/29/2007 | DOC | LEBLEU BERNADETTE ; CEMVN-OD-FW ; CEMVN-OD-SW | CORTEZ LELAND | MEMORANDUM FOR MR. LELAND CORTEZ MEMORANDUM OF WARNING |
| CFP-063-000000817 | CFP-063-000000817 | Attorney-Client; Attorney Work Product | 01/XX/2003 | DOC | LEMOINE JANET | N/A | JANET LEMOINE NOTES RE FILE |
| CFP-063-000000818 | CFP-063-000000818 | Attorney-Client; Attorney Work Product | 9/4/2007 | DOC | ACCARDO CHRIS / OPERATIONS DIVISION ; CEMVN-OD | LOUPE GEORGE / HIRED LABOR UNIT D | MEMORANDUM FOR MR. GEORGE LOUPE NOTICE OF ADVERSE DECISION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-063-000000819 | CFP-063-000000819 | Attorney-Client; Attorney Work Product | 6/19/2007 | DOC | ACCARDO CHRIS J ; CEMVN-OD | LOUPE GEORGE / HIRED LABOR UNIT D | MEMORANDUM FOR MR. GEORGE LOUPE NOTICE OF ADVERSE DECISION |
| CFP-063-000000820 | CFP-063-000000820 | Attorney-Client; Attorney Work Product | 8/15/2007 | DOC | MANAHAN MARVIN / HIRED LABOR UNIT D ; CEMVN-OD-YC-4 | LOUPE GEORGE | MEMORANDUM FOR MR. GEORGE LOUPE NOTICE OF PROPOSED SUSPENSION |
| CFP-063-000000821 | CFP-063-000000821 | Attorney-Client; Attorney Work Product | 7/27/2007 | DOC | MANAHAN MARVIN / HIRED LABOR UNIT D ; CEMVN-OD-YC-4 | LOUPE GEORGE | MEMORANDUM FOR MR. GEORGE LOUPE NOTICE OF PROPOSED SUSPENSION |
| CFP-063-000000822 | CFP-063-000000822 | Attorney-Client; Attorney Work Product | 6/4/2007 | DOC | MANAHAN MARVIN / HIRED LABOR UNIT D ; CEMVN-OD-YF | LOUPE GEORGE | MEMORANDUM FOR MR. GEORGE LOUPE NOTICE OF PROPOSED SUSPENSION |
| CFP-063-000000823 | CFP-063-000000823 | Attorney-Client; Attorney Work Product | 9/24/2007 | DOC | ACCARDO CHRIS J / OPERATIONS DIVISION ; CEMVN-OD | LOUPE GEORGE J | MEMORANDUM FOR: MR. GEORGE J. LOUPE SR. NOTICE OF ADVERSE DECISION |
| CFP-063-000000824 | CFP-063-000000824 | Attorney-Client; Attorney Work Product | 4/23/2007 | DOC | MANAHAN MARVIN / HIRED LABOR UNIT D ; CEMVN-OD-YF | LOUPE GEORGE | MEMORANDUM FOR MR. GEORGE LOUPE NOTICE OF REPRIMAND |
| CFP-063-000000825 | CFP-063-000000825 | Attorney-Client; Attorney Work Product | 6/10/2004 | DOC | FREDERICK DENISE D ; CEMVN-OC ; NACHMAN GWENN D | GRIESHABER JOHN CEMVN-ED ZERINGUE FURCY CEMVN-OD-SS | MEMORANDUM FOR JOHN GRIESHABER/CEMVN-ED NOTICE OF DEPOSITION, JCAN FERAN, ET AL V. SEWERAGE AND WATER BOARD OF NEW ORLEANS, ORLEANS PARISH CIVIL DISTRICT COURT, NO. 2001-16872 |
| CFP-063-000000826 | CFP-063-000000826 | Attorney-Client; Attorney Work Product | 12/3/2007 | DOC | FREDERICK DENISE D / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; OFFICE OF COUNSEL | RAINES JEFFREY A / MURPHY, ROGERS, SLOSS & GAMBEL | MARYLOU MCRANEY V. TH. JACOBSON & CO., A.S., ET AL., UNITED STATES DISTRICT COURT, EASTERN DISTRICT OF LOUISIANA, CIVIL ACTION NO. 06-9940, SECTION R (3) |
| CFP-063-000000827 | CFP-063-000000827 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | EMPLOYEE STATUS |
| CFP-063-000000828 | CFP-063-000000828 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | GRANDPRECADRES TREVA / USACE ; CEMVN-OC | N/A | LITIGATION REPORT IN RE: C.R. PITTMAN CONSTRUCTION CO., INC. V. THE UNITED STATES OF AMERICA IN THE STATES DISTRICT COURT FOR THE EASTERN DISTRICT OF LOUISIANA CIVIL ACTION NO. 07-2771, SECTION M, MAG.4 |
| CFP-063-000000829 | CFP-063-000000829 | Attorney-Client; Attorney Work Product | 10/1/2007 | DOC | LEBLANC JULIE Z / DESIGN SERVICES BRANCH ; CEMVN-ED-S | RESTER WILLIAM | MEMORANDUM FOR MR. WILLIAM RESTER NOTICE OF REPRIMAND |
| CFP-063-000000830 | CFP-063-000000830 | Attorney-Client; Attorney Work Product | 8/30/2007 | DOC | ACCARDO CHRIS J / OPERATIONS DIVISION ; CEMVN-OD-YC | RHODEN SHELLY J | MEMORANDUM FOR MS. SHELLY J. RHODEN AMENDMENT TO TERMINATION DURING PROBATIONARY PERIOD |
| CFP-063-000000832 | CFP-063-000000832 | Attorney-Client; Attorney Work Product | 9/27/2007 | DOC | BROUSSARD SHAWN P / U.S. ARMY DOD NEW ORLEANS MILITARY ENTRANCE PROCESSING STATION ; MCO-WNO-O | SAENZ ALICIA | MEMORANDUM FOR MS. ALICIA SAENZ NOTICE OF REPRIMAND |
| CFP-063-000000834 | CFP-063-000000834 | Attorney-Client; Attorney Work Product | 3/28/2007 | DOC | GUY RALPH H ; CEMVN-OD-HH | SEA SAMUEL S | MEMORANDUM FOR MR. SAMUEL S. SEA NOTICE OF REPRIMAND |
| CFP-063-000000835 | CFP-063-000000835 | Attorney-Client; Attorney Work Product | 9/27/2007 | PDF | / JPMORGAN CHASE BANK, NA | GRANDPRE TREVA | ACCOUNT NUMBER: 00001570318988 AUGUST 25, 2007 THROUGH SEPTEMBER 27, 2007 |
| CFP-063-000000836 | CFP-063-000000836 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SIGNIFICANT CONTRIBUTIONS |
| CFP-063-000000837 | CFP-063-000000837 | Attorney-Client; Attorney Work Product | 2/27/2007 | DOC | N/A | N/A | LITIGATION - AFFIRMATIVE DECISION - KEITH SMITH V. FRANCIS J. HARVEY, SECRETARY OF THE ARMY, |
| CFP-063-000000840 | CFP-063-000000840 | Attorney-Client; Attorney Work Product | 8/20/2007 | WPD | LETTEN JIM ; MANSFIELD PETER M | / THE UNITED STATES COURT OF APPEALS FOR THE FIFTH CIRCUIT ROBY CLARENCE | APPEAL FROM THE UNITED STATES DISTRICT COURT FOR THE EASTERN DISTRICT OF LOUISIANA |
| CFP-063-000000841 | CFP-063-000000841 | Attorney-Client; Attorney Work Product | 8/20/2007 | WPD | LETTEN JIM ; MANSFIELD PETER M | / THE UNITED STATES COURT OF APPEALS FOR THE FIFTH CIRCUIT ROBY CLARENCE | APPEAL FROM THE UNITED STATES DISTRICT COURT FOR THE EASTERN DISTRICT OF LOUISIANA |
| CFP-063-000000842 | CFP-063-000000842 | Attorney-Client; Attorney Work Product | 8/15/2007 | DOC | ACCARDO CHRIS J ; CEMVN-OD | N/A | MEMORANDUM FOR ALL EMPLOYEES OF SALTWATER BARRIER CONTROL STRUCTURE AND CATFISH POINT FORMAL LETTER OF CONCERN |
| CFP-063-000000844 | CFP-063-000000844 | Attorney-Client; Attorney Work Product | 3/13/2007 | DOC | CONSTANTINE DONALD A / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; CEMVN-OD-YC | DAVIS TROY MUJICA JOAQUIN / PHYSICAL SUPPORT BRANCH | MEMORANDUM FOR MR. TROY DAVIS MEMORANDUM OF WARNING |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-063-000000845 | CFP-063-000000845 | Attorney-Client; Attorney Work Product | 09/XX/2003 | DOC | N/A | N/A | ACCIDENTAL REPORT BY VENETA MAYS |
| CFP-063-000000846 | CFP-063-000000846 | Attorney-Client; Attorney Work Product | 8/30/2007 | DOC | GIBBS KATHLEEN K / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; CEMVN-PAO | HARRIS VICTOR A | MEMORANDUM FOR MR. VICTOR A. HARRIS NOTICE OF TERMINATION DURING PROBATIONARY PERIOD |
| CFP-063-000000847 | CFP-063-000000847 | Attorney-Client; Attorney Work Product | 10/17/2007 | DOC | DAVIS TROY M / HIRED LABOR UNIT C ; CEMVN-OD-YC | COUNTS WILLIAM | MEMORANDUM FOR MR. WILLIAM COUNTS NOTICE OF REPRIMAND |
| CFP-063-000000848 | CFP-063-000000848 | Attorney-Client; Attorney Work Product | 7/26/2007 | DOC | BAUMY WALTER O / ENGINEERING DIVISION ; CEMVN-ED | WALLACE DABNEY / TECHNICAL SUPPORT UNIT | MEMORANDUM FOR MR. DABNEY WALLACE NOTICE OF ADVERSE DECISION |
| CFP-063-000000849 | CFP-063-000000849 | Attorney-Client; Attorney Work Product | 3/13/2007 | DOC | RCSW-NO ; KEYS ERIC B / DEPARTMENT OF THE ARMY U.S. ARMY RECRUITING BATTALION NEW ORLEANS | WELLS CYNTHIA | MEMORANDUM FOR CYNTHIA WELLS NOTICE OF ADVERSE DECISION |
| CFP-063-000001135 | CFP-063-000001135 | Attorney-Client; Attorney Work Product | 4/15/2007 | DOC | NICHOLAS CINDY / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; CEMVN-CT | / GRANITE CONSTRUCTION COMPANY | GOVERNMENT RESPONSE TO CLAIM LETTER OF NOVEMBER 16, 2006 REQUESTING A CONTRACTING OFFICER'S FINAL DECISION. |
| CFP-063-000001136 | CFP-063-000001136 | Attorney-Client; Attorney Work Product | 11/8/2007 | DOC | RAMP SHARON M ; RCSW-NO | LEE LINDA | MEMORANDUM FOR MS. LINDA LEE NOTICE OF PROPOSED SUSPENSION |
| CFP-064-000000005 | CFP-064-000000005 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DAT | N/A | N/A | BEGIN MAINSEGMENT 2 2 |
| CFP-064-000000017 | CFP-064-000000017 | Attorney-Client; Attorney Work Product | 5/22/2007 | PDF | DAVIS ROBERT G / UNITED SERVICES AUTOMOBILE ASSOCIATION | DRINKWITZ ANGELA J | HOMEOWNERS POLICY PACKET POLICY NUMBER USAA 01694 98 55 91 A |
| CFP-064-000000018 | CFP-064-000000018 | Attorney-Client; Attorney Work Product | 5/22/2006 | PDF | DAVIS ROBERT G / UNITED SERVICES AUTOMOBILE ASSOCIATION | DRINKWITZ ANGELA J | HOMEOWNERS POLICY PACKET POLICY NUMBER USAA 01694 98 55 91 A |
| CFP-064-000000019 | CFP-064-000000019 | Attorney-Client; Attorney Work Product | 11/29/2007 | PDF | DRINKWITZ ANGELA J / USACE | ACOSTA DEBORAH | 2007 CLAIMS TRAINING CONFERENCE 27-29 NOVEMBER 2007 BIOGRAPHICAL & REGISTRATION INFORMATION |
| CFP-064-000000021 | CFP-064-000000021 | Attorney-Client; Attorney Work Product | 9/12/1978 | JPG | DACHTRA ANDREW | N/A | REGISTRATION CARD SERIAL NUMBER 2314 |
| CFP-064-000000025 | CFP-064-000000025 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | FTCA/LITIGATION |
| CFP-064-000000029 | CFP-064-000000029 | Attorney-Client; Attorney Work Product | 8/17/2007 | PDF | / MARGIOTTA ELECTRIC, INC. | DRINKWITZ ANGELA | ESTIMATE # 270 |
| CFP-064-000000032 | CFP-064-000000032 | Attorney-Client; Attorney Work Product | 6/8/2005 | DOC | ZACK MICHAEL / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | MARINE LUMAR | M/V TAKO BANDIT; SOUTHERN TOWING CO.; BILL NO: 30000371 |
| CFP-064-000000033 | CFP-064-000000033 | Attorney-Client; Attorney Work Product | 6/3/2005 | DOC | ZACK MICHAEL / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; OFFICE OF COUNSEL | / AMERICAN COMMERCIAL BARGE LINES | M/V AMY CANDIES; OTTO CANDIES, LLC; BILL NO: 30000385 |
| CFP-064-000000034 | CFP-064-000000034 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | DRINKWITZ KARL | N/A | REGISTRATION CARD SERIAL NUMBER 664 |
| CFP-064-000000035 | CFP-064-000000035 | Attorney-Client; Attorney Work Product | 5/30/2007 | PDF | ANGELA ; / THE HOME DEPOT ; / LOWES HOME CENTERS, INC. ; LUTHER RANDY ; / FAUCET DIRECT | DRINKWITZ ANGELA J GREGG | RECEIPTS FOR THE RENOVATIONS |
| CFP-064-000000037 | CFP-064-000000037 | Attorney-Client; Attorney Work Product | 5/3/2006 | RTF | FREDERICK DENISE D | N/A | SENIOR SYSTEM 'CIVILIAN EVALUATION REPORT |
| CFP-064-000000038 | CFP-064-000000038 | Attorney-Client; Attorney Work Product | 11/12/2007 | PDF | SANDERS JOHN Y / ENS LEGIS | DRINKWITZ ANGELA J / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | TORT CLAIM #07N15T0256995 |
| CFP-064-000000040 | CFP-064-000000040 | Attorney-Client; Attorney Work Product | 8/16/2007 | PDF | / DOD | DRINKWITZ ANGELA J | DEPARTMENT OF DEFENSE CIVILIAN LEAVE AND EARNINGS STATEMENT SOC SEC NO ***_**_4253 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-064-000000041 | CFP-064-000000041 | Attorney-Client; Attorney Work Product | 6/1/2007 | PDF | KINSEY MARY V / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; OFFICE OF COUNSEL | VICNAIR KATHLEEN / US DEPARTMENT OF VETERANS AFFAIRS | WITHDRAWAL FROM COURSES AT UNO |
| CFP-064-000000042 | CFP-064-000000042 | Attorney-Client; Attorney Work Product | 9/21/2007 | XLS | DRINKWITZ ANGELA J / USACE ; DACHTRA ANDREW ; / MARGIOTTA ELECTRIC, INC. ; ZACK MICHAEL / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; DRINKWITZ KARL ; ANGELA ; / THE HOME DEPOT ; / LOWES HOME CENTERS, INC. ; LUTHER RANDY ; / FUCETDIRECT. ; FREDERICK DENISE D ; SANDERS JOHN Y ; / DOD ; KINSEY MARY V / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | DRINKWITZ ANGELA MARINE LUMAR / AMERICAN COMMERCIAL BARGE LINES GREGG / MVN / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS / US DEPARTMENT OF VETERANS AFFAIRS / OFFICE NEW ORLEANS DISTRICT | FCC WORKSHEET - 32514 OPEN CLAIMS FOR OFFICE NEW ORLEANS DISTRICT AS OF 21 SEPTEMBER 2007 |
| CFP-064-000000043 | CFP-064-000000043 | Attorney-Client; Attorney Work Product | 2/9/2006 | PDF | DRINKWITZ ANGELA J | N/A | UNIFORM RESIDENTIAL LOAN APPLICATION |
| CFP-064-000000044 | CFP-064-000000044 | Attorney-Client; Attorney Work Product | 5/22/2007 | PDF | HALE B / FEDEX | N/A | TRACKING NUMBER: 859760183887 |
| CFP-064-000000045 | CFP-064-000000045 | Attorney-Client; Attorney Work Product | 9/19/2007 | PDF | NELSON CRAIG ; FREDERICK DENISE D | DRINKWITZ ANGELA J / DEPARTMENT OF THE ARMY USACE, NEW ORLEANS DISTRICT NELSON CRAIG | DA FORM 1666 FILE NUMBER 07N15T10089 |
| CFP-064-000000046 | CFP-064-000000046 | Attorney-Client; Attorney Work Product | 5/25/2007 | PDF | DRINKWITZ ANGELA J | ZAINEY / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | DECLARATION OF ANGELA JEAN DRINKWITZ |
| CFP-064-000000048 | CFP-064-000000048 | Attorney-Client; Attorney Work Product | 12/1/2006 | PDF | HAYES CHARLES D / DEPARTMENT OF THE ARMY U.S. ARMY CLAIMS SERVICE TORT CLAIMS DIVISION ; MERCHANT RANDALL C / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; ODWYER MAUREEN ; ODWYER ASHTON R / LAW OFFICES OF ASHTON R. ODWYER, JR. | / U.S. ARMY CORP OF ENGINEERS, DISTRICT OF LOUISIANA FINNEGAN TESS MERCHANT RANDALL C / THE USACE / USACS, EASTERN U.S. TORTS BRANCH / LTC MCCONNON / DOJ FINNEGAN / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | CLAIM OF MAUREEN O'DWYER, 07-N15-T029 |
| CFP-064-000000049 | CFP-064-000000049 | Attorney-Client; Attorney Work Product | 5/31/2007 | PDF | DRINKWITZ ANGELA J / DEPARTMENT OF THE NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; OFFICE OF COUNSEL ; CEMVN-OC | ALEXANDER KAISHA J JONES DEMETRIUS ALLEN LINDA M | ACKNOWLEDGMENT OF RECEIPT OF CLAIM, 06N15T17404 |
| CFP-064-000000050 | CFP-064-000000050 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | HTM | N/A | N/A | FCC WORKSHEET - 32 |
| CFP-064-000000053 | CFP-064-000000053 | Attorney-Client; Attorney Work Product | 5/31/2007 | PDF | VICKNAIR KATHLEEN M / U.S. DEPARTMENT OF VETERANS AFFAIRS | DRINKWITZ ANGELA J | REMINDER TO SUBMIT GRADES IN THE END OF THE SPRING SEMESTER |
| CFP-064-000000054 | CFP-064-000000054 | Attorney-Client; Attorney Work Product | 5/31/2007 | PDF | DRINKWITZ ANGELA J | VICKNAIR KATHLEEN / US DEPARTMENT OF VETERANS AFFAIRS | WITHDRAWAL FROM COURSES AT UNO |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-064-000000060 | CFP-064-000000060 | Attorney-Client; Attorney Work Product | XX/XX/2007 | PDF | DRINKWITZ ANGELA | N/A | VIEW MY GRADES 2007 SPR |
| CFP-064-000000063 | CFP-064-000000063 | Attorney-Client; Attorney Work Product | 9/17/2007 | PDF | DRINKWITZ ANGELA J | VICKNAIR KATHLEEN / US DEPARTMENT OF VETERANS AFFAIRS | SUMMER TERM 2007 AT UNO |
| CFP-064-000000065 | CFP-064-000000065 | Attorney-Client; Attorney Work Product | 4/21/2007 | DOC | FREDERICK DENISE D ; CEMVN-OC | RM-A | MEMORANDUM FOR ACCOUNTING OFFICER (RM-A) WRITE-OFF OF OUT-OF-SERVICE DEBT FOR DEBRA SCHROADER - BILL 40002681 |
| CFP-064-000000073 | CFP-064-000000073 | Attorney-Client; Attorney Work Product | 3/6/2007 | XLS | N/A | N/A | FCC WORKSHEET - 31234 OPEN CLAIMS FOR OFFICE NEW ORLEANS DISTRICT AS OF 06 MARCH 2007 |
| CFP-064-000000074 | CFP-064-000000074 | Attorney-Client; Attorney Work Product | 3/29/2007 | XLS | N/A | N/A | FCC WORKSHEET - 32332 OPEN CLAIMS FOR OFFICE NEW ORLEANS DISTRICT AS OF 29 MARCH 2007 |
| CFP-064-000000075 | CFP-064-000000075 | Attorney-Client; Attorney Work Product | 3/29/2007 | HTM | N/A | N/A | FCC WORKSHEET - 32332 OPEN CLAIMS FOR OFFICE NEW ORLEANS DISTRICT AS OF 29 MARCH 2007 |
| CFP-064-000000076 | CFP-064-000000076 | Attorney-Client; Attorney Work Product | 4/19/2007 | XLS | N/A | N/A | FCC WORKSHEET - 32358 OPEN CLAIMS FOR OFFICE NEW ORLEANS DISTRICT AS OF 19 APRIL 2007 |
| CFP-064-000000077 | CFP-064-000000077 | Attorney-Client; Attorney Work Product | 5/1/2007 | XLS | N/A | N/A | FCC WORKSHEET - 32414 OPEN CLAIMS FOR OFFICE NEW ORLEANS DISTRICT AS OF 01 MAY 2007 |
| CFP-064-000000078 | CFP-064-000000078 | Attorney-Client; Attorney Work Product | 5/1/2007 | XLS | N/A | N/A | FCC WORKSHEET - 32414 OPEN CLAIMS FOR OFFICE NEW ORLEANS DISTRICT AS OF 01 MAY 2007 |
| CFP-064-000000079 | CFP-064-000000079 | Attorney-Client; Attorney Work Product | 5/18/2007 | XLS | N/A | N/A | FCC WORKSHEET - 32436 OPEN CLAIMS FOR OFFICE NEW ORLEANS DISTRICT AS OF 18 MAY 2007 |
| CFP-064-000000081 | CFP-064-000000081 | Attorney-Client; Attorney Work Product | 7/3/2007 | XLS | N/A | N/A | FCC WORKSHEET - 32509 OPEN CLAIMS FOR OFFICE NEW ORLEANS DISTRICT AS OF 03 JULY 2007 |
| CFP-064-000000082 | CFP-064-000000082 | Attorney-Client; Attorney Work Product | 3/6/2007 | XLS | N/A | N/A | FCC WORKSHEET - 31234 OPEN CLAIMS FOR OFFICE NEW ORLEANS DISTRICT AS OF 06 MARCH 2007 |
| CFP-064-000000083 | CFP-064-000000083 | Attorney-Client; Attorney Work Product | 3/14/2007 | XLS | N/A | N/A | FCC WORKSHEET - 31616 OPEN CLAIMS FOR OFFICE NEW ORLEANS DISTRICT AS OF 14 MARCH 2007 |
| CFP-064-000000084 | CFP-064-000000084 | Attorney-Client; Attorney Work Product | 3/19/2007 | XLS | N/A | N/A | FCC WORKSHEET - 31876 OPEN CLAIMS FOR OFFICE NEW ORLEANS DISTRICT AS OF 19 MARCH 2007 |
| CFP-064-000000085 | CFP-064-000000085 | Attorney-Client; Attorney Work Product | 3/29/2007 | XLS | N/A | N/A | FCC WORKSHEET - 32332 OPEN CLAIMS FOR OFFICE NEW ORLEANS DISTRICT AS OF 29 MARCH 2007 |
| CFP-064-000000086 | CFP-064-000000086 | Attorney-Client; Attorney Work Product | 4/19/2007 | XLS | N/A | N/A | FCC WORKSHEET - 32358 OPEN CLAIMS FOR OFFICE NEW ORLEANS DISTRICT AS OF 19 APRIL 2007 |
| CFP-064-000000087 | CFP-064-000000087 | Attorney-Client; Attorney Work Product | 5/1/2007 | XLS | N/A | N/A | FCC WORKSHEET - 32414 OPEN CLAIMS FOR OFFICE NEW ORLEANS DISTRICT AS OF 01 MAY 2007 |
| CFP-064-000000088 | CFP-064-000000088 | Attorney-Client; Attorney Work Product | 5/18/2007 | XLS | N/A | N/A | FCC WORKSHEET - 32436 OPEN CLAIMS FOR OFFICE NEW ORLEANS DISTRICT AS OF 18 MAY 2007 |
| CFP-064-000000089 | CFP-064-000000089 | Attorney-Client; Attorney Work Product | 7/3/2007 | XLS | N/A | N/A | FCC WORKSHEET - 32509 OPEN CLAIMS FOR OFFICE NEW ORLEANS DISTRICT AS OF 03 JULY 2007 |
| CFP-064-000000090 | CFP-064-000000090 | Attorney-Client; Attorney Work Product | 7/3/2007 | XLS | N/A | N/A | FCC WORKSHEET - 32509 OPEN CLAIMS FOR OFFICE NEW ORLEANS DISTRICT AS OF 03 JULY 2007 |
| CFP-064-000000178 | CFP-064-000000178 | Attorney-Client; Attorney Work Product | 4/7/2007 | PDF | / WINGS FINANCIAL FEDERAL CREDIT UNION | DRINKWITZ ANGELA J | ESTATEMENT WINGS ID NUMBER 116220 |
| CFP-064-000000179 | CFP-064-000000179 | Attorney-Client; Attorney Work Product | 10/23/2007 | PDF | / PARISH NATIONAL BANK | DRINKWITZ ANGELA J | NOTICE TO THE HOME LOAN APPLICANT CREDIT SCORE INFORMATION DISCLOSURE |
| CFP-064-000000180 | CFP-064-000000180 | Attorney-Client; Attorney Work Product | 5/22/2008 | PDF | / USAA INSURANCE AGENCY INC. | DRINKWITZ ANGELA J | POLICY NUMBER: 1694 98 55 1F |
| CFP-064-000000181 | CFP-064-000000181 | Attorney-Client; Attorney Work Product | 2/9/2006 | PDF | DRINKWITZ ANGELA J ; / PARISH NATIONAL BANK | N/A | GOOD FAITH ESTIMATE APPLICATION NO: 074088 |
| CFP-064-000000182 | CFP-064-000000182 | Attorney-Client; Attorney Work Product | 2/9/2006 | PDF | DRINKWITZ ANGELA J / U.S. ARMY CORP. OF ENGINEERS ; WENDELL PAM / PARISH NATIONAL BANK ; DRINKWITZ ANGELA J / PARISH NATIONAL BANK | / DEPARTMENT OF THE TREASURY IRS | FANNIE MAE FORM 1003 UNIFORM RESIDENTIAL LOAN APPLICATION |
| CFP-064-000000184 | CFP-064-000000184 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | DRINKWITZ ANGELA J / U.S. ARMY CORP. OF ENGINEERS | N/A | UNIFORM RESIDENTIAL LOAN APPLICATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-064-000000185 | CFP-064-000000185 | Attorney-Client; Attorney Work Product | 10/23/2007 | PDF | DRINKWITZ ANGELA J ; / PARISH NATIONAL BANK ; PARISH NATIONAL MTG | N/A | GOOD FAITH ESTIMATE APPLICATION NO: 074088 |
| CFP-064-000000186 | CFP-064-000000186 | Attorney-Client; Attorney Work Product | 10/23/2007 | PDF | / PARISH NATIONAL BANK ; PARISH NATIONAL MORTGAGE | DRINKWITZ ANGELA J | AFFILIATED BUSINESS ARRANGEMENT DISCLOSURE STATEMENT |
| CFP-064-000000187 | CFP-064-000000187 | Attorney-Client; Attorney Work Product | 10/23/2007 | PDF | DRINKWITZ ANGELA J / U.S. ARMY CORP. OF ENGINEERS ; WENDELL PAM / PARISH NATIONAL BANK ; PARISH NATIONAL MTG ; DRINKWITZ ANGELA J / PARISH NATIONAL BANK ; PARISH NATIONAL MTG | / DEPARTMENT OF THE TREASURY IRS | FANNIE MAE FORM 1003 UNIFORM RESIDENTIAL LOAN APPLICATION |
| CFP-064-000000188 | CFP-064-000000188 | Attorney-Client; Attorney Work Product | 10/6/2007 | PDF | / WINGS FINANCIAL FEDERAL CREDIT UNION | DRINKWITZ ANGELA J | ESTATEMENT WINGS ID NUMBER 116220 |
| CFP-064-000000189 | CFP-064-000000189 | Attorney-Client; Attorney Work Product | 9/22/2006 | PDF | / DEPARTMENT OF VETERANS AFFAIRS ; / DOD | DRINKWITZ ANGELA J | LICENSE/ID NO 009123395 |
| CFP-064-000000190 | CFP-064-000000190 | Attorney-Client; Attorney Work Product | 10/11/2007 | PDF | / DOD | DRINKWITZ ANGELA J | DEPARTMENT OF DEFENSE CIVILIAN LEAVE AND EARNINGS STATEMENT SOC SEC NO ***_**_4253 |
| CFP-064-000000191 | CFP-064-000000191 | Attorney-Client; Attorney Work Product | 9/7/2007 | PDF | / WINGS FINANCIAL FEDERAL CREDIT UNION | DRINKWITZ ANGELA J | ESTATEMENT WINGS ID NUMBER 116220 |
| CFP-064-000000192 | CFP-064-000000192 | Attorney-Client; Attorney Work Product | 9/30/2007 | PDF | N/A | DRINKWITZ ANGELA J | THRIFT SAVINGS PLAN PARTICIPANT STATEMENT FOR THE PERIOD: 07/01/2007 - 09/30/2007 |
| CFP-064-000000309 | CFP-064-000000309 | Attorney-Client; Attorney Work Product | 11/29/2007 | PDF | DRINKWITZ ANGELA J / USACE | ACOSTA DEBORAH | 2007 CLAIMS TRAINING CONFERENCE 27-29 NOVEMBER 2007 BIOGRAPHICAL & REGISTRATION INFORMATION |
| CFP-064-000000368 | CFP-064-000000368 | Attorney-Client; Attorney Work Product | 4/6/2005 | DOC | / U.S. DHS | N/A | BRIEF APPEALING THE ADMINISTRATIVE LAW JUDGE'S ORDER RULING ON RESPONDENT'S MOTION SANCTIONS AND MOTION TO DISMISS |
| CFP-064-000000375 | CFP-064-000000375 | Attorney-Client; Attorney Work Product | 5/10/2004 | DOC | MORGAN JOHN G / USCG | N/A | REPORT OF INVESTIGATION INTO THE CIRCUMSTANCES SURROUNDING THE INCIDENT INVOLVING JOHN G. MORGAN: ALLISION W/ CE 869 ON 05/10/2004 |
| CFP-064-000000380 | CFP-064-000000380 | Attorney-Client; Attorney Work Product | 11/17/2005 | DOC | POUYADOU BONNIE B | N/A | BONNIE B. POUYADOU - REQUEST FOR H. KATRINA EVACUATION ORDER EXCEPTION |
| CFP-064-000000381 | CFP-064-000000381 | Attorney-Client; Attorney Work Product | 11/14/2005 | DOC | BARBE GERALD J | N/A | REQUEST FOR EXTENSION OF SAFE HAVEN: GERALD J. BARBE' |
| CFP-064-000000394 | CFP-064-000000394 | Attorney-Client; Attorney Work Product | 5/1/2006 | TIF | KNIGHT BRIAN ; KNIGHT LOU ; TORNBERRY ; / DOJ | / UNITED STATES ARMY CORP OF ENGINEERS | STANDARD FORM 95 CLAIM FOR DAMAGE, INJURY, OR DEATH FORM APPROVED OMB NO. 1105-0008 |
| CFP-064-000000395 | CFP-064-000000395 | Attorney-Client; Attorney Work Product | 03/XX/2006 | TIF | SMITH NAOMI B ; GAMBEL WILLIAM C ; / DOJ | / USACE | STANDARD FORM 95 CLAIM FOR DAMAGE, INJURY, OR DEATH FORM APPROVED OMB NO. 1105-0008 |
| CFP-064-000000396 | CFP-064-000000396 | Attorney-Client; Attorney Work Product | XX/XX/2005 | TIF | KNIGHT ROSALIE ; / DOJ | / UNITED STATES OF AMERICA, DEPARTMENT OF THE ARMY, CORP OF ENGINEERS. NEW ORLEANS CEMVN-OC | STANDARD FORM 95 CLAIM FOR DAMAGE, INJURY, OR DEATH FORM APPROVED OMB NO. 1105-0008 |
| CFP-064-000000397 | CFP-064-000000397 | Attorney-Client; Attorney Work Product | 8/29/2005 | TIF | SOLOMON THAMES H ; MORRISON SCHERNIA J ; / DOJ | / UNITED STATES ARMY CORP OF ENGINEERS | STANDARD FORM 95 CLAIM FOR DAMAGE, INJURY, OR DEATH FORM APPROVED OMB NO. 1105-0008 |
| CFP-064-000000453 | CFP-064-000000453 | Attorney-Client; Attorney Work Product | 4/2/2007 | DOC | PETIT RUSS / CECC-L ; BARNETT LARRY / CECC-MVD ; / USACE | N/A | USACE LEGAL SERVICES FACT SHEET HURRICANE KATRINA LITIGATION |
| CFP-064-000000460 | CFP-064-000000460 | Attorney-Client; Attorney Work Product | 1/26/2007 | DOC | DUVAL / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA ; WILKINSON / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | N/A | CASE MANAGEMENT AND SCHEDULING ORDER NO. 4 |
| CFP-064-000000462 | CFP-064-000000462 | Attorney-Client; Attorney Work Product | 2/28/2007 | JPG | MCKEE GARY K / MCKEE BROTHERS TRUST ; / BRUNO & BRUNO ; / DOJ | / UNITED STATES OF AMERICA, DEPARTMENT OF THE ARMY, CORP OF ENGINEERS. NEW ORLEANS CEMVN-OC | STANDARD FORM 95 CLAIM FOR DAMAGE, INJURY, OR DEATH FORM APPROVED OMB NO. 1105-0008 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-064-000000520 | CFP-064-000000520 | Attorney-Client; Attorney Work Product | 2/28/2007 | JPG | MCKEE GARY K / MCKEE BROTHERS TRUST ; / BRUNO & BRUNO ; / DOJ | / UNITED STATES OF AMERICA, DEPARTMENT OF THE ARMY, CORP OF ENGINEERS. NEW ORLEANS CEMVN-OC | STANDARD FORM 95 CLAIM FOR DAMAGE, INJURY, OR DEATH FORM APPROVED OMB NO. 1105-0008 |
| CFP-064-000000533 | CFP-064-000000533 | Attorney-Client; Attorney Work Product | 5/22/2008 | TIF | / USAA INSURANCE AGENCY INC. | DRINKWITZ ANGELA J | POLICY NUMBER: 1694 98 55 1F |
| CFP-064-000000549 | CFP-064-000000549 | Attorney-Client; Attorney Work Product | 7/8/2004 | DOC | FREDERICK DENISE D / CEMVN-OC | WEBER BRENDA ROWAN PETER J | MEMORANDUM THRU RM, BRENDA WEBER FOR DE, COLONEL PETER J. ROWAN FY04 ANNUAL STATEMENT OF ASSURANCE ON MANAGEMENT CONTROLS |
| CFP-064-000000563 | CFP-064-000000563 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CLAIM ID 06N15T12666 NULL BECNEL 8/29/2005 |
| CFP-064-000000586 | CFP-064-000000586 | Deliberative Process | 8/25/2007 | DOC | N/A | N/A | TALKING POINTS |
| CFP-064-000000587 | CFP-064-000000587 | Attorney-Client; Attorney Work Product | 8/25/2007 | DOC | N/A | N/A | TALKING POINTS |
| CFP-064-000000608 | CFP-064-000000608 | Attorney-Client; Attorney Work Product | 1/26/2007 | DOC | DRINKWITZ ANGELA J | DUVAL / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA WILKINSON / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | DECLARATION OF ANGELA JEAN DRINKWITZ |
| CFP-064-000000609 | CFP-064-000000609 | Attorney-Client; Attorney Work Product | 11/XX/2006 | DOC | DRINKWITZ ANGELA J | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | DECLARATION OF ANGELA JEAN DRINKWITZ |
| CFP-064-000000792 | CFP-064-000000792 | Attorney-Client; Attorney Work Product | 4/18/2007 | PDF | N/A | N/A | SUMMARY OF KATRINA LITIGATION/CLAIMS 18 APR 07 |
| CFP-064-000000823 | CFP-064-000000823 | Attorney-Client; Attorney Work Product | 8/28/2007 | JPG | COTTON LISA | / DEPARTMENT OF THE ARMY, NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | ENVELOPE FROM LISA COTTON TO DEPARTMENT OF THE ARMY |
| CFP-064-000000824 | CFP-064-000000824 | Attorney-Client; Attorney Work Product | 2/25/2007 | TIF | WALKER TIMOTHY ; WALKER EUNICE P ; / LEVEE LITIGATION GROUP ; / DOJ | / UNITED STATES OF AMERICA, DEPARTMENT OF THE ARMY, CORP OF ENGINEERS. NEW ORLEANS CEMVN-OC | STANDARD FORM 95 CLAIM FOR DAMAGE, INJURY, OR DEATH FORM APPROVED OMB NO. 1105-0008 |
| CFP-064-000000825 | CFP-064-000000825 | Attorney-Client; Attorney Work Product | 8/28/2006 | PDF | DAIGLE ALICE / U.S. DOJ EASTERN DISTRICT OF LOUISIANA ; NELSON MARIA L ; NELSON MARIA L ; / FEDEX ; GAMBEL WILLIAM C ; / MILLING, BENSON, WOODWARD, LLP | DRINKWITZ ANGELA ZAINEY / UNITED STATES DISTRICT COURT EASTERN DISTRICT COURT EASTERN DISTRICT OF LOUISIANA / U.S.A. CORP OF ENGINEERS U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS / USACE / UNITED STATES OF AMERICA, DEPARTMENT OF THE ARMY CORP. OF ENGINEERS. | FAX TRANSMITTAL FROM ALICE DAIGLE TO ANGELA DRINKWITZ |
| CFP-064-000000826 | CFP-064-000000826 | Attorney-Client; Attorney Work Product | 2/8/2006 | TIF | / PARISH NATIONAL BANK | DRINKWITZ ANGELA J | NOTICE TO THE HOME LOAN APPLICANT CREDIT SCORE INFORMATION DISCLOSURE |
| CFP-064-000000827 | CFP-064-000000827 | Attorney-Client; Attorney Work Product | 5/19/2006 | TIF | / LSI FLOOD SERVICES | / DEPARTMENT OF SECURITY FEMA | FEMA FORM 81-93 STANDARD FLOOD HAZARD DETERMINATION O.M.B NO. 1660-0040 |
| CFP-064-000000828 | CFP-064-000000828 | Attorney-Client; Attorney Work Product | 2/8/2006 | TIF | / PARISH NATIONAL BANK | DRINKWITZ ANGELA J | NOTICE TO THE HOME LOAN APPLICANT CREDIT SCORE INFORMATION DISCLOSURE |
| CFP-064-000000840 | CFP-064-000000840 | Attorney-Client; Attorney Work Product | 2/9/2006 | PDF | DRINKWITZ ANGELA J / U.S. ARMY CORP. OF ENGINEERS ; WENDELL PAM / PARISH NATIONAL BANK ; PARISH NATIONAL MTG ; DRINKWITZ ANGELA J / PARISH NATIONAL BANK ; PARISH NATIONAL MTG | / DEPARTMENT OF THE TREASURY IRS | FANNIE MAE FORM 1003 UNIFORM RESIDENTIAL LOAN APPLICATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-064-000000851 | CFP-064-000000851 | Attorney-Client; Attorney Work Product | 3/28/2007 | TIF | / FIDELITY NATIONAL PROPERTY AND CASUALTY INSURANCE COMPANY | DRINKWITZ ANGELA KENNER / PARISH NATIONAL INSURANCE | NOTICE OF NONRENEWAL POLICY NUMBER 17 2510235884 00 |
| CFP-064-000000857 | CFP-064-000000857 | Attorney-Client; Attorney Work Product | 6/7/2006 | TIF | / FIDELITY NATIONAL INSURANCE COMPANY | KENNER / PARISH NATIONAL INSURANCE DRINKWITZ ANGELA PARISH NATIONAL BANK / LOAN DEPT | FLOOD DECLARATIONS PAGE POLICY NUMBER 17 2510235884 00 |
| CFP-064-000001039 | CFP-064-000001039 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | MERCHANT RANDALL C / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; CEMVN-OC | N/A | INSTRUCTING TO SEND THE LETTER TO THE ATTORNEY FOR ADDITIONAL EVIDENCE |
| CFP-064-000001048 | CFP-064-000001048 | Attorney-Client; Attorney Work Product | 11/9/2007 | TIF | FERNANDEZ A E ; / LOUISIANA CITIZENS PROPERTY INSURANCE CORPORATION | N/A | LOUISIANA CITIZENS PROPERTY INSURANCE CORPORATION TENTATIVE QUICK QUOTE |
| CFP-064-000001049 | CFP-064-000001049 | Attorney-Client; Attorney Work Product | 4/4/2006 | PDF | DRINKWITZ ANGELA ; ROWE THERESA ; / LIGHTNING FORMULATOR | N/A | LISTING AGREEMENT |
| CFP-064-000001050 | CFP-064-000001050 | Attorney-Client; Attorney Work Product | 4/4/2006 | PDF | DRINKWITZ ANGELA ; ROWE THERESA | N/A | AMENDMENT TO LISTING AGREEMENT |
| CFP-064-000001051 | CFP-064-000001051 | Attorney-Client; Attorney Work Product | 8/29/2007 | JPG | HONEYCUTT LAPORSHA A | / NEW ORLEANS CORP OF ENGINEER U.S. ARMY ENGINEER DISTRICT | STANDARD FORM 95 CLAIM FOR DAMAGE, INJURY, OR DEATH FORM APPROVED OMB NO. 1105-0008 |
| CFP-064-000001079 | CFP-064-000001079 | Attorney-Client; Attorney Work Product | 2/28/2007 | JPG | MCKEE GARY K / MCKEE BROTHERS TRUST ; / BRUNO & BRUNO ; MCKEE BARRY ; MCKEE BRODERCIK ; MCKEE ERIC ; / DOJ | / UNITED STATES OF AMERICA, DEPARTMENT OF THE ARMY, CORP OF ENGINEERS. NEW ORLEANS CEMVN-OC | STANDARD FORM 95 CLAIM FOR DAMAGE, INJURY, OR DEATH FORM APPROVED OMB NO. 1105-0008 |
| CFP-064-000001108 | CFP-064-000001108 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | N/A | DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS P.O. BOX 60267 NEW ORLEANS, LOUISIANA 70160-0267 LAST NAME FIRST NAME USER ID EMAIL ADDRESS PASSWORD |
| CFP-064-000001159 | CFP-064-000001159 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | ITEM CLAIMANT NAME TO WHOM MAILING WAS SENT ADDRESS TO WHICH MAILING WAS SENT |
| CFP-064-000001167 | CFP-064-000001167 | Attorney-Client; Attorney Work Product | 10/11/2006 | PDF | SMITH LONA / U.S. ARMY ENGINEER DISTRICT NEW ORLEANS, OFFICE OF COUNSEL | N/A | DEU WEB BASED CERTIFICATE #: SWGY06451794D |
| CFP-064-000001168 | CFP-064-000001168 | Attorney-Client; Attorney Work Product | 3/13/2007 | PDF | WALTERS PAMISUE / U.S. ARMY ENGINEER DISTRICT NEW | N/A | DEU WEB BASED CERTIFICATE #: SWGY06451794DR |
| CFP-064-000001169 | CFP-064-000001169 | Attorney-Client; Attorney Work Product | 10/17/2007 | PDF | SCHNABLE ASHLEY / OFFICE OF COUNSEL | N/A | DEU WEB BASED CERTIFICATE #: SWGY07169540D |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-064-000001175 | CFP-064-000001175 | Attorney-Client; Attorney Work Product | 4/13/2005 | PDF | ADAMS JERMAINE ; ALFORD EFFIE R ; BELCHER FRANCHETTA L ; BROWN ANGELA S ; ELEBY KECIA ; ELLISON MARIAN E ; HICKS NANCY ; HODGE CHARLES M ; JACKSON KAREN N ; JOHNSON LISA M ; JONES MICHAEL I ; KRINGLE TIMOTHY J ; LACHMAN MADONNA L ; NICHOLSON ANNMARIE H ; OWENS TANISHA Y ; PICKETT ANNMARIE M ; REEDER IRMA L ; ROBERTS ADA M ; ROBINSON LAKWANA T ; ROSE DENISE ; SALERNO ALICIA M ; SCHROEDER BEVERLEY A ; SLATER CHRISTY L ; STEWART VICTORIA G ; SWANN JOYCE L ; TAYLOR KISHA L ; WEIRSMITH MICHELLE B ; WHALEN RUTH A ; WILLIAMS CYNTHIA M | N/A | PERSONAL INFORMATION OF JERMAINE ADAMS |
| CFP-064-000001176 | CFP-064-000001176 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | BELLAMY DANYELLE M ; BUTLER ANTOINETTE D ; FRANCIS AYANNA L ; GALLOWAY GREGORY D ; HARTMAN PAULA D ; HARVEY HONIE M ; JONES RASHANN E ; ROBINSON DIANA W ; SIMMERMEYER JENNIFERE L ; SUTTON DAVID F | N/A | PERSONAL INFORMATION OF DANYELLE MICHELLE BELLAMY |
| CFP-064-000001177 | CFP-064-000001177 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | ANDERSON NILSIA R ; ARCHIE LARHONDA M ; BELL RAYMOND D ; BLEDSOE GEORGE P ; DANIELS SHELLY R ; DOUGLAS DAWN J ; HOYE AARON D ; JONES WILLIE L ; JONES MICHAEL T ; KPANAQUAMOH KARIMU D ; MILTON CAROLYN R ; PEZEL TAMI L ; POLK LAURIE A W ; REED STEPHEN R ; RYAN APRIL M ; SMITH JACQUELINE C ; THOMAS TAMIKO A ; VIDAURRE VERONICA ; WILLIAMS LAPORCHA S ; WILSON GERALD D | N/A | PERSONAL INFORMATION OF NILSIA ROGELIA ANDERSON |
| CFP-064-000001178 | CFP-064-000001178 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | BROWDER DARRIN B ; BROWN CHARLENE P ; COLLETTE ARLENE ; DORSEY CASSANDRA M ; JOHNSON DESIREE A ; JORDAN AGNES ; POLSELLI KAREN ; REDFEARN CARLEY R ; TROTTER RITA E ; VILLELA OLGA ; WALTERS ANGELE L ; WOLFE TERENCE | N/A | PERSONAL INFORMATION OF DARRIN B BROWDER |
| CFP-064-000001179 | CFP-064-000001179 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | BELLAZIN LAKEBBA ; GROSSENBACHER HOLLY M ; HANEY MIRANDA G ; LOVELY KMITRA N ; MARTINEZ CRISTINA Y ; PROUTBUSBY ERICA L ; SWINNEY PAUL S ; WHITNEY JOHN M | N/A | PERSONAL INFORMATION OF LAKEBBA BELLAZIN |
| CFP-064-000001180 | CFP-064-000001180 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | NAME ADDRESS TYPE OF CLAIM REASON FOR RETURN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-064-000001181 | CFP-064-000001181 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | NAME ADDRESS TYPE OF CLAIM REASON FOR RETURN |
| CFP-064-000001182 | CFP-064-000001182 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | NAME ADDRESS TYPE OF CLAIM REASON FOR RETURN |
| CFP-064-000001184 | CFP-064-000001184 | Deliberative Process | 7/11/2007 | XLS | N/A | N/A | ESTIMATED COSTS: UNIT A DESCRIPTION OF WORK |
| CFP-064-000001185 | CFP-064-000001185 | Attorney-Client; Attorney Work Product | 7/26/2006 | PDF | / DEPARTMENT OF THE ARMY ; AFRC-CPA-CP | NICOLE MADDOX N DEWELL JENKINS T | ORDER NUMBER: 041239 |
| CFP-064-000001187 | CFP-064-000001187 | Attorney-Client; Attorney Work Product | 5/5/2006 | PDF | RICHARDS LEAH ; / DOJ | / USACE | STANDARD FORM 95 CLAIM FOR DAMAGE, INJURY, OR DEATH FORM APPROVED OMB NO. 1105-0008 |
| CFP-064-000001245 | CFP-064-000001245 | Attorney-Client; Attorney Work Product | 2/28/2007 | PDF | WHITE MONIQUE ; / DOJ | / UNITED STATES OF AMERICA, DEPT. OF ACE NEW ORLEANS CEMVN-OV | STANDARD FORM 95 CLAIM FOR DAMAGE, INJURY, OR DEATH FORM APPROVED OMB NO. 1105-0008 |
| CFP-064-000001246 | CFP-064-000001246 | Attorney-Client; Attorney Work Product | 3/17/2005 | PDF | DRINKWITZ ANGELA J / FIRST CASTLE FEDERAL CREDIT UNION | BANKER COLDWELL | CHECK NUMBER 100 |
| CFP-064-000001248 | CFP-064-000001248 | Deliberative Process | 08/XX/XXXX | TMP | N/A | N/A | PROPOSED CLAIMS COLLECTION PROCEDURES FOR EOM AUGUST |
| CFP-064-000001250 | CFP-064-000001250 | Attorney-Client; Attorney Work Product | 5/22/2007 | PDF | DAVIS ROBERT G / UNITED SERVICES AUTOMOBILE ASSOCIATION | DRINKWITZ ANGELA J | HOMEOWNERS POLICY PACKET POLICY NUMBER USAA 01694 98 55 91 A |
| CFP-064-000001251 | CFP-064-000001251 | Attorney-Client; Attorney Work Product | 5/22/2008 | PDF | DAVIS ROBERT G / UNITED SERVICES AUTOMOBILE ASSOCIATION | DRINKWITZ ANGELA J | HOMEOWNERS POLICY PACKET POLICY NUMBER USAA 01694 98 55 91 A |
| CFP-064-000001283 | CFP-064-000001283 | Attorney-Client; Attorney Work Product | 11/14/2006 | PDF | DRINKWITZ ANGELA J | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | DECLARATION OF ANGELA JEAN DRINKWITZ |
| CFP-064-000001287 | CFP-064-000001287 | Attorney-Client; Attorney Work Product | 12/29/2006 | PDF | DRINKWITZ ANGELA J / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | WOLFE TERENCE | APPLICATION FOR THE POSITION OF PARALEGAL, GS-9 TEMPORARY, WITH THE US ARMY CORPS OF ENGINEERS |
| CFP-064-000001288 | CFP-064-000001288 | Attorney-Client; Attorney Work Product | 12/29/2006 | PDF | DRINKWITZ ANGELA J / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | BROWDER DARRIN BROWN CHARLENE COLLETTE ARLENE DORSEY CASSANDRA JOHNSON DESIREE JORDAN AGNES POLSELLI KAREN REDFEARN CARLEY TROTTER RITA VILLELA OLGA WALTERS ANGELE | APPLICATION FOR THE POSITION OF PARALEGAL, GS-9 TEMPORARY, WITH THE US ARMY CORPS OF ENGINEERS |
| CFP-064-000001289 | CFP-064-000001289 | Attorney-Client; Attorney Work Product | 12/15/2006 | PDF | DRINKWITZ ANGELA J / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | CARRION MICHAEL GAZDAGH KRISTY L HARDMAN STACY A PARKER GRETCHEN N | APPLICATION FOR THE POSITION OF OFFICE ASSISTANT (OA), GS-5 TEMPORARY, WITH THE US ARMY CORPS OF ENGINEERS |
| CFP-064-000001294 | CFP-064-000001294 | Attorney-Client; Attorney Work Product | 10/15/2007 | DOC | CEMVN | N/A | HURRICANE KATRINA LITIGATION AND CLAIMS |
| CFP-064-000001297 | CFP-064-000001297 | Attorney-Client; Attorney Work Product | 7/18/2007 | PDF | DRINKWITZ ANGELA J / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; OFFICE OF COUNSEL | MARTIN WINIFRED MARTIN ERBERT | RESPONSE TO LIEUTENANT GENERAL VAN ANTWERP, DATED JUNE 4, 2007 |
| CFP-064-000001301 | CFP-064-000001301 | Deliberative Process | XX/XX/XXXX | PDF | / U.S. ARMY ; / NSPS | N/A | DEVELOPING NSPS PERFORMANCE OBJECTIVES FOR LEGAL OFFICE EMPLOYEES |
| CFP-064-000001302 | CFP-064-000001302 | Attorney-Client; Attorney Work Product | 10/20/1999 | PDF | / DEPARTMENT OF THE ARMY ; HAMILTON MILTON H ; SULLIVAN GORDON R / UNITED STATES ARMY | N/A | ARMY ACCIDENT INVESTIGATION AND REPORTING |
| CFP-064-000001308 | CFP-064-000001308 | Attorney-Client; Attorney Work Product | 08/XX/XXXX | DOC | N/A | N/A | PROPOSED CLAIMS COLLECTION PROCEDURES FOR EOM AUGUST |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-064-000001312 | CFP-064-000001312 | Attorney-Client; Attorney Work Product | 6/15/2006 | XLS | CANTELLI SIDNEY / IN & OUT RENOVATIONS LLC ; LAMY JOSEPH P / IN & OUT RENOVATIONS LLC | N/A | PROJECT ANGELA DRINKWITZ 909 3RD STREET NEW ORLEANS, LA |
| CFP-064-000001313 | CFP-064-000001313 | Attorney-Client; Attorney Work Product | 1/5/2004 | DOC | DRINKWITZ ANGELA J | N/A | PERSONAL INFORMATION OF ANGELA JEAN DRINKWITZ |
| CFP-064-000001314 | CFP-064-000001314 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | BROWDER DARRIN B ; BROWN CHARLENE P ; COLLETTE ARLENE ; DORSEY CASSANDRA M ; JOHNSON DESIREE A ; JORDAN AGNES ; POLSELLI KAREN ; REDFEARN CARLEY R ; TROTTER RITA E ; VILLELA OLGA ; WALTERS ANGELE L ; WOLFE TERENCE | N/A | PERSONAL INFORMATION OF DARRIN B BROWDER |
| CFP-064-000001316 | CFP-064-000001316 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | JOHNSTON ROBYN | N/A | RESUME OF ROBYN JOHNSTON |
| CFP-064-000001319 | CFP-064-000001319 | Attorney-Client; Attorney Work Product | 8/27/2007 | DOC | DRINKWITZ ANGELA / NEW ORLEANS DISTRICT CORPS OF ENGINEERS ; CEMVN-OC | N/A | MEMORANDUM FOR SEE DISTRIBUTION INTAKE OF CLAIMS AT MVN SATELLITE OFFICES |
| CFP-064-000001322 | CFP-064-000001322 | Attorney-Client; Attorney Work Product | 8/26/2006 | PDF | DRINKWITZ ANGELA J / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; GAMBEL WILLIAM C ; / MILLING, BENSON, WOODWARD, LLP ; LEE BARBARA ; ERNEST ; / OFFICE OF COUNSEL | / USACE LEE ERNEST BARBARA | ACKNOWLEDGMENT OF RECEIPT OF CLAIM, 06N15T16684 |
| CFP-064-000001328 | CFP-064-000001328 | Attorney-Client; Attorney Work Product | 3/5/2007 | PDF | PAYNE DEIRDRE / CEMVN-OC ; PARKER GRETCHEN N ; ROSE DENISE | DRINKWITZ ANGELA / MFR CEMVN-OC | LATE KATRINA ADMIRALTY CLAIMS |
| CFP-064-000001329 | CFP-064-000001329 | Attorney-Client; Attorney Work Product | 3/6/2007 | PDF | ROSE DENISE ; PARKER GRETCHEN N ; BURAS PHYLLIS M | DRINKWITZ ANGELA / OFFICE OF COUNSEL | INCIDENT STATEMENT REGARDING CLAIMS |
| CFP-064-000001330 | CFP-064-000001330 | Deliberative Process | 1/10/2007 | DOC | N/A | N/A | STATUS OF WORK 10 JAN 07 |
| CFP-064-000001333 | CFP-064-000001333 | Attorney-Client; Attorney Work Product | 1/15/2007 | PDF | DRINKWITZ ANGELA J / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; CEMVN-OC ; TESTA ROSEMARY U ; FRUGE SCOTT | TESTA ROSEMARY / USA, DEPT. OF ACE DISTRICT, NEW ORLEANS | ACKNOWLEDGMENT OF RECEIPT OF CLAIM, 07N15T05637 |
| CFP-064-000001338 | CFP-064-000001338 | Attorney-Client; Attorney Work Product | 8/4/2006 | PDF | TUOHEY JOHN | MORRIS BEN O DAVIS KEVIN / FEMA / USACE / CERES ENVIRONMENTAL SERVICES | DISCUSSION OF ORANGE PAINT ON THE TREE IN FRONT OF JOHN TUOHEY HOUSE |
| CFP-064-000001342 | CFP-064-000001342 | Attorney-Client; Attorney Work Product | 8/29/2006 | PDF | WOODRUN SUSAN | N/A | REFERENCE TO HURRICANE KATRINA FLOOD LITIGATION |
| CFP-064-000001343 | CFP-064-000001343 | Attorney-Client; Attorney Work Product | 10/1/2006 | DOC | DRINKWITZ ANGELA / DAILY JOURNAL | N/A | ANGELA DRINKWITZ IS 4998 DAILY JOURNAL FALL 2006 |
| CFP-065-000001547 | CFP-065-000001547 | Attorney-Client; Attorney Work Product | 4/23/2002 | DOC | N/A | REESE HERBERT A | CLAIMS MEMORANDUM CLAIM NO. 01-N15-T188 |
| CFP-065-000001548 | CFP-065-000001548 | Attorney-Client; Attorney Work Product | 11/20/2001 | DOC | N/A | WESLEY ALDER J | SMALL CLAIMS MEMORANDUM CLAIM NO. 01-N15-T002 |
| CFP-065-000001550 | CFP-065-000001550 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | NACHMAN GWENN | N/A | KEY MANAGEMENT CONTROLS, SPECIFICALLY, DIRECT OBSERVATION AND PERIODIC QUERYING OF THE AUTOMATED SYSTEMS BY THE DISTRICT COUNSEL |
| CFP-065-000001564 | CFP-065-000001564 | Attorney-Client; Attorney Work Product | 11/20/2001 | DOC | N/A | MASON CLAUDE | SMALL CLAIMS MEMORANDUM CLAIM NO. 01-N15-T002 |
| CFP-065-000001567 | CFP-065-000001567 | Attorney-Client; Attorney Work Product | 4/23/2002 | DOC | N/A | REESE HERBERT A | CLAIMS MEMORANDUM CLAIM NO. 01-N15-T188 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-065-000001568 | CFP-065-000001568 | Attorney-Client; Attorney Work Product | 1/9/2002 | DOC | FISHER ROBERT D | N/A | TELEPHONE INTERVIEW WITH ROBERT DAVE" FISHER" |
| CFP-065-000001569 | CFP-065-000001569 | Attorney-Client; Attorney Work Product | 1/9/2002 | DOC | FISHER ROBERT D | N/A | TELEPHONE INTERVIEW WITH ROBERT DAVE" FISHER" |
| CFP-065-000001570 | CFP-065-000001570 | Attorney-Client; Attorney Work Product | 1/9/2002 | DOC | FISHER ROBERT D | N/A | TELEPHONE INTERVIEW WITH ROBERT DAVE" FISHER" |
| CFP-065-000001573 | CFP-065-000001573 | Attorney-Client; Attorney Work Product | 6/13/2001 | DOC | N/A | GORDON JEROME | CLAIMS MEMORANDUM CLAIM NO. 01-N15-T009 |
| CFP-065-000001574 | CFP-065-000001574 | Attorney-Client; Attorney Work Product | 7/27/2001 | DOC | N/A | MARTIN ROBERT R | CLAIMS MEMORANDUM CLAIM NO. 01-N15-T012 |
| CFP-065-000001578 | CFP-065-000001578 | Attorney-Client; Attorney Work Product | 6/13/2001 | DOC | N/A | TURNER NATHAN | CLAIMS MEMORANDUM CLAIM NO. 01-N15-T |
| CFP-065-000001579 | CFP-065-000001579 | Attorney-Client; Attorney Work Product | 11/15/2001 | DOC | N/A | OLIVER ARMY J | SMALL CLAIMS MEMORANDUM CLAIM NO. 01-N15-T002 |
| CFP-065-000001580 | CFP-065-000001580 | Attorney-Client; Attorney Work Product | 6/22/2001 | DOC | N/A | VARNADO PAUL A VARNADO NOEL M / BANC ONE | CLAIMS MEMORANDUM CLAIM NO. 01-N15-T011 |
| CFP-065-000001581 | CFP-065-000001581 | Attorney-Client; Attorney Work Product | 7/30/2001 | DOC | BAGWELL ARTHUR N | BROWN ROLAND | CLAIMS MEMORANDUM CLAIM NO. 01-N15-T187 |
| CFP-065-000001582 | CFP-065-000001582 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | HABISREITINGER NANCY F / WHIPPOORWILL GROVE | N/A | RESUME QUALIFICATION RECORD OF NANCY FLACH HABISREITINGER |
| CFP-065-000001601 | CFP-065-000001601 | Attorney-Client; Attorney Work Product | 3/7/2005 | PDF | / WINGS FINANCIAL | DRINKWITZ ANGELA J MANNING CAROL A | E-STATEMENT ACCOUNT NUMBER 116220 |
| CFP-065-000001602 | CFP-065-000001602 | Attorney-Client; Attorney Work Product | 3/31/2005 | PDF | N/A | DRINKWITZ ANGELA J | THRIFT SAVINGS PLAN QUARTERLY PARTICIPANT STATEMENT JAN 01, 2005 - MAR 31, 2005 ENDING BALANCE $2,894.76 |
| CFP-065-000001603 | CFP-065-000001603 | Attorney-Client; Attorney Work Product | 3/7/2005 | PDF | N/A | N/A | ACCOUNT NUMBER 116220 TOTAL PMT DUE ON 31MAR05 $ 50.00 |
| CFP-065-000001604 | CFP-065-000001604 | Attorney-Client; Attorney Work Product | 3/7/2005 | PDF | N/A | N/A | ACCOUNT NUMBER 116220 DIVIDENDS PAID TO YOU IN 2005 ON SUFFIX 8 $ 0.82 |
| CFP-065-000001605 | CFP-065-000001605 | Attorney-Client; Attorney Work Product | 3/7/2005 | PDF | / NATIONAL CREDIT UNION ADMINISTRATION ; / EQUAL HOUSING LENDER | N/A | ACCOUNT NUMBER 116220 YOUR TOTAL LOAN BALANCES $ 13,624.25 |
| CFP-065-000001607 | CFP-065-000001607 | Attorney-Client; Attorney Work Product | 2/8/2005 | PDF | / UNITED SERVICES AUTOMOBILE ASSOCIATION ; DAVIS ROBERT G | DRINKWITZ ANGELA J | AUTOMOBILE POLICY PACKET USAA 01694 98 55 7104 7 POLICY PERIOD: EFFECTIVE FEB 08 2005 TO JUN 24 2005 |
| CFP-066-000000016 | CFP-066-000000016 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XML | N/A | N/A | PERSONAL INFORMATION |
| CFP-066-000000102 | CFP-066-000000102 | Attorney-Client; Attorney Work Product | 8/7/2007 | HTM | BERN PAULA C | HAYS M | DR. IN CALIFORNIA |
| CFP-066-000000119 | CFP-066-000000119 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | HTM | BILBO DIANE D / USACE | N/A | DRAFT SPREADSHEET FOR KEEPING TRACK OF TFG CLOSINGS |
| CFP-066-000000124 | CFP-066-000000124 | Attorney-Client; Attorney Work Product | 5/1/2006 | DOC | DIMARCO CERIO A | N/A | SYNOPSIS OF SIGNIFICANT ACTS OF LOUISIANA 2006 FIRST EXTRAORDINARY SESSION |
| CFP-066-000000126 | CFP-066-000000126 | Attorney-Client; Attorney Work Product | 4/9/1999 | DOC | LABURE LINDA C / MVN REAL ESTATE DIVISION ; / SHELL PIPELINE COMPANY LP | N/A | AMENDMENT NO. 1 TO CONSENT NO. DACW29-9-99-57 |
| CFP-066-000000136 | CFP-066-000000136 | Deliberative Process | 8/16/2006 | DOC | N/A | N/A | DRAFT FOLLOWUP LETTER FOR STATE LAND OFFICE TO SEND TO THOSE LEASEHOLDERS WHO HAD PREVIOUSLY RECEIVED A LETTER FROM SLO |
| CFP-066-000000137 | CFP-066-000000137 | Attorney-Client; Attorney Work Product | 9/25/2006 | DOC | HAYS MIKE / U.S. ARMY ENGINEERING DISTRICT | N/A | ATTORNEY'S INVESTIGATION AND REPORT OF COMPENSABLE INTEREST LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION PROJECT, VERRET TO CAERNARVON LEVEE |
| CFP-066-000000138 | CFP-066-000000138 | Attorney-Client; Attorney Work Product | 9/25/2006 | DOC | HAYS MIKE / U.S. ARMY ENGINEERING DISTRICT | N/A | ATTORNEY'S INVESTIGATION AND REPORT OF COMPENSABLE INTEREST LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION PROJECT, VERRET TO CAERNARVON LEVEE |
| CFP-066-000000143 | CFP-066-000000143 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SUMMARY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-066-000000144 | CFP-066-000000144 | Deliberative Process | 5/30/2007 | DOC | N/A | N/A | SUMMARY |
| CFP-066-000000146 | CFP-066-000000146 | Deliberative Process | XX/XX/2006 | DOC | WAGENAAR RICHARD B / DEPARTMENT OF THE ARMY U.S. ARMY NEW ORLEANS DISTRICT ; / TERREBONNE PORT COMMISSION | N/A | AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE TERREBONNE PORT COMMISSION FOR THE DEEPENING OF THE SHORT CUT CANAL, CONTINUING AUTHORITIES PROGRAM, SECTION 107, NAVIGATION IMPROVEMENTS RECONNAISSANCE/FEASIBILITY STUDY |
| CFP-066-000000147 | CFP-066-000000147 | Deliberative Process | XX/XX/2006 | DOC | WAGENAAR RICHARD B / DEPARTMENT OF THE ARMY U.S. ARMY NEW ORLEANS DISTRICT ; / TERREBONNE PORT COMMISSION | N/A | AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE TERREBONNE PORT COMMISSION FOR THE DEEPENING OF THE SHORT CUT CANAL, CONTINUING AUTHORITIES PROGRAM, SECTION 107, NAVIGATION IMPROVEMENTS RECONNAISSANCE/FEASIBILITY STUDY |
| CFP-066-000000148 | CFP-066-000000148 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | / UNION PACIFIC RAILROAD COMPANY, INC. ; / NEW ORLEANS AND GULF RAILWAY COMPANY, INC. ; LEE ALVIN B / THE UNITED STATES OF AMERICA ; / STATE OF LOUISIANA PARISH OF JEFFERSON | N/A | ACT OF SUBORDINATION AND RELEASE OF RIGHTS |
| CFP-066-000000149 | CFP-066-000000149 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | / UNION PACIFIC RAILROAD COMPANY, INC. ; / NEW ORLEANS AND GULF RAILWAY COMPANY, INC. ; LEE ALVIN B / THE UNITED STATES OF AMERICA ; / STATE OF LOUISIANA PARISH OF JEFFERSON | N/A | ACT OF SUBORDINATION AND RELEASE OF RIGHTS |
| CFP-066-000000150 | CFP-066-000000150 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | / UNION PACIFIC RAILROAD COMPANY, INC. ; / NEW ORLEANS AND GULF RAILWAY COMPANY, INC. ; / THE UNITED STATES OF AMERICA ; / STATE OF LOUISIANA PARISH OF JEFFERSON | N/A | ACT OF SUBORDINATION AND RELEASE OF RIGHTS |
| CFP-066-000000155 | CFP-066-000000155 | Attorney-Client; Attorney Work Product | 6/29/2007 | PDF | HAYS MIKE / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS OFFICE OF COUNSEL | DUHON DARRELL A DUHON SUZANNE H | COASTAL WETLANDS PLANNING, PROTECTION, AND RESTORATION ACT SABINE REFUGE MARSH CREATION PROJECT CAMERON PARISH, LOUISIANA TRACT NO. 104E-1 AND 104E-2 |
| CFP-066-000000156 | CFP-066-000000156 | Attorney-Client; Attorney Work Product | 6/29/2007 | DOC | HAYS MIKE / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; OFFICE OF COUNSEL | VALENTINCIC KATHRYN / U.S. SMALL BUSINESS ADMINISTRATION DUHON DARRELL A DUHON SUZANNE H | SBA LOAN NUMBER: DLH 98312640-05 SBA ACCOUNT NUMBER: 00001898925 MORTGAGOR: SUZANNE H. DUHON, AKA SUZANNE MARQUISE DEAN DUHON, WIFE OF/AND DARRELL A. DUHON AKA DARRELL ADAM DUHON DATE OF MORTGAGE: MAY 19, 2006, RECORDED MAY 22, 2006, AT MIN 297983, RECORDS OF CAMERON PARISH PROPERTY: 6.35 ACRES IN SECTION 3, T13S, R10W, CAMERON PARISH, LOUISIANA; (COE) SABINE REFUGE MARSH CREATION PROJECT TRACT NOS. 104E-1 AND 104E-2 FACE VALUE OF MORTGAGE: $65,000.00 CONSIDERATION FOR EASEMENT ACQUISITION |
| CFP-066-000000163 | CFP-066-000000163 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | DUHON BETTY L R ; / UNITED STATES OF AMERICA ; / STATE OF LOUISIANA ; / PARISH OF CAMERON | N/A | EASEMENT/SERVITUDE AGREEMENT |
| CFP-066-000000164 | CFP-066-000000164 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | DUHON BETTY L R ; / UNITED STATES OF AMERICA ; / STATE OF LOUISIANA ; / PARISH OF CAMERON | N/A | EASEMENT/SERVITUDE AGREEMENT |
| CFP-066-000000165 | CFP-066-000000165 | Attorney-Client; Attorney Work Product | 4/12/2006 | TXT | LINDIN DOROTHY M ; LANAH COLUDROVICH | / NEW ORLEANS TO VENICE, LOUISIANA UNITED STATES OF AMERICA | EASEMENT/SERVITUDE AGREEMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-066-000000175 | CFP-066-000000175 | Deliberative Process | 01/09/XXXX | DOC | N/A | N/A | DRAFT #9- JAN CONTRACT PERFORMANCE REQUIREMENTS SCOPE OF WORK |
| CFP-066-000000180 | CFP-066-000000180 | Deliberative Process | 8/16/2006 | DOC | N/A | N/A | DRAFT FOLLOWUP LETTER FOR STATE LAND OFFICE TO SEND TO THOSE LEASEHOLDERS WHO HAD PREVIOUSLY RECEIVED A LETTER FROM SLO |
| CFP-066-000000181 | CFP-066-000000181 | Attorney-Client; Attorney Work Product | 4/1/2004 | DOC | WOODLEY JOHN P / THE DEPARTMENT OF THE ARMY ; / STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | PROJECT COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION OF THE ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA BUFFALO COVE MANAGEMENT UNIT PROJECT |
| CFP-066-000000182 | CFP-066-000000182 | Attorney-Client; Attorney Work Product | 7/12/2007 | DOC | HAYS MIKE / USACE | N/A | FINAL ATTORNEY'S INVESTIGATION AND REPORT OF COMPENSABLE INTEREST SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT CULVERT CONSTRUCTION WIDENING OF FLORIDA AVENUE CANAL PHASE I ORLEANS PARISH LOUISIANA |
| CFP-066-000000183 | CFP-066-000000183 | Attorney-Client; Attorney Work Product | 5/25/2007 | DOC | HAYS MIKE / USACE | N/A | ATTORNEY'S INVESTIGATION AND REPORT OF COMPENSABLE INTEREST SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT DISCHARGE PIPES UNDER HICKORY AVENUE HARAHAN PUMP TO THE RIVER JEFFERSON PARISH LOUISIANA |
| CFP-066-000000184 | CFP-066-000000184 | Attorney-Client; Attorney Work Product | 7/3/2007 | DOC | HAYS MIKE / USACE | N/A | FINAL ATTORNEY'S INVESTIGATION AND REPORT OF COMPENSABLE INTEREST SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT CULVERT CONSTRUCTION WIDENING OF FLORIDA AVENUE CANAL PHASE I ORLEANS PARISH LOUISIANA |
| CFP-066-000000185 | CFP-066-000000185 | Attorney-Client; Attorney Work Product | 1/24/2007 | DOC | HAYS MIKE / U.S. ARMY ENGINEERING DISTRICT CORPS OF ENGINEERS | N/A | ATTORNEY'S INVESTIGATION AND REPORT OF COMPENSABLE INTEREST WESTBANK AND VICINITY, HURRICANE PROTECTION PROJECT, CONTRACT 1 - BOOMTOWN CASINO TO HERO PUMPING STATION, EAST OF HARVEY CANAL FLOODWALL |
| CFP-066-000000186 | CFP-066-000000186 | Attorney-Client; Attorney Work Product | 11/20/2006 | DOC | HAYS MIKE / U.S. ARMY ENGINEERING DISTRICT CORPS OF ENGINEERS | N/A | ATTORNEY'S INVESTIGATION AND REPORT OF COMPENSABLE INTEREST WESTBANK AND VICINITY, HURRICANE PROTECTION PROJECT, CONTRACT 1 - SECTOR GATE TO BOOMTOWN CASINO EAST OF HARVEY CANAL FLOODWALL |
| CFP-066-000000187 | CFP-066-000000187 | Attorney-Client; Attorney Work Product | 10/31/2006 | DOC | HAYS MIKE / U.S. ARMY ENGINEERING DISTRICT CORPS OF ENGINEERS | N/A | ATTORNEY'S INVESTIGATION AND REPORT OF COMPENSABLE INTEREST WESTBANK AND VICINITY, LOUISIANA, NEW ORLEANS HURRICANE PROTECTION PROJECT CONTRACT 1 - SECTOR GATE TO BOOMTOWN CASINO EAST OF HARVEY CANAL FLOODWALL |
| CFP-066-000000188 | CFP-066-000000188 | Attorney-Client; Attorney Work Product | 9/1/1985 | DOC | HAYS MIKE / U.S. ARMY ENGINEERING DISTRICT | N/A | ATTORNEY'S INVESTIGATION AND REPORT OF COMPENSABLE INTEREST LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION PROJECT, VERRET TO CAERNARVON LEVEE |
| CFP-066-000000189 | CFP-066-000000189 | Attorney-Client; Attorney Work Product | 9/12/2006 | DOC | HAYS MIKE / U.S. ARMY ENGINEERING DISTRICT | N/A | ATTORNEY'S INVESTIGATION AND REPORT OF COMPENSABLE INTEREST LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION PROJECT, VERRET TO CAERNARVON LEVEE |
| CFP-066-000000190 | CFP-066-000000190 | Attorney-Client; Attorney Work Product | 9/25/2006 | DOC | HAYS MIKE / U.S. ARMY ENGINEERING DISTRICT | N/A | ATTORNEY'S INVESTIGATION AND REPORT OF COMPENSABLE INTEREST LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION PROJECT, VERRET TO CAERNARVON LEVEE |
| CFP-066-000000191 | CFP-066-000000191 | Attorney-Client; Attorney Work Product | 8/31/2006 | DOC | HAYS MIKE / U.S. ARMY ENGINEERING DISTRICT | N/A | ATTORNEY'S INVESTIGATION AND REPORT OF COMPENSABLE INTEREST LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION PROJECT, VERRET TO CAERNARVON LEVEE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-066-000000192 | CFP-066-000000192 | Attorney-Client; Attorney Work Product | 9/25/2006 | DOC | HAYS MIKE / U.S. ARMY ENGINEERING DISTRICT CORPS OF ENGINEERS | N/A | ATTORNEY'S INVESTIGATION AND REPORT OF COMPENSABLE INTEREST LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION PROJECT, VERRET TO CAERNARVON LEVEE |
| CFP-066-000000195 | CFP-066-000000195 | Deliberative Process | 4/18/2003 | DOC | HAYS MIKE | N/A | COMMENTS ON SOLVING TITLE PROBLEMS FOR MORE CLOSINGS ON ABFS EASEMENT LANDS PREPARED BY MIKE HAYS |
| CFP-066-000000204 | CFP-066-000000204 | Attorney-Client; Attorney Work Product | 11/20/2006 | DOC | HAYS MIKE / U.S. ARMY ENGINEERING DISTRICT CORPS OF ENGINEERS | N/A | ATTORNEY'S PRELIMINARY INVESTIGATION AND REPORT OF COMPENSABLE INTEREST WESTBANK AND VICINITY, LOUISIANA, NEW ORLEANS HURRICANE PROTECTION PROJECT CONTRACT 2 - BOOMTOWN CASINO TO HERO PUMPING STATION, EAST OF HARVEY CANAL FLOODWALL |
| CFP-066-000000218 | CFP-066-000000218 | Attorney-Client; Attorney Work Product | 7/5/2005 | DOC | HAYS MIKE / USACE | N/A | ATTORNEY'S INVESTIGATION AND REPORT OF COMPENSABLE INTEREST FLOOD CONTROL MISSISSIPPI RIVER & TRIBUTARIES EAST ATCHAFALAYA BASIN PROTECTION LEVEE ITEM - 33, LEVEE ENLARGEMENT AND BERMS STATIONS 1636+00 TO 1816+50 ATCHAFALAYA BASIN LEVEE DISTRICT IBERVILLE PARISH, LOUISIANA |
| CFP-066-000000222 | CFP-066-000000222 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ENTERGY DWYER ROAD DRAFT LETTER - PLEASE INCORPORATE TEXT IN BLUE INTO DRAFT LANGUAGE FOR LORI WINGATE |
| CFP-066-000000228 | CFP-066-000000228 | Attorney-Client; Attorney Work Product | 7/20/2006 | DOC | HAYS MIKE | N/A | FUNDING CODE NUMBERS FOR PENDING MATTERS MIKE HAYS |
| CFP-066-000000230 | CFP-066-000000230 | Attorney-Client; Attorney Work Product | 12/26/2006 | DOC | HAYS MIKE / USACE | N/A | ATTORNEY'S SUPPLEMENTAL INVESTIGATION AND REPORT OF COMPENSABLE INTEREST WEST BANK AND VICINITY, LOUISIANA, NEW ORLEANS HURRICANE PROTECTION PROJECT CONTRACT 1 - SECTOR GATE TO BOOMTOWN CASINO EAST OF HARVEY CANAL FLOODWALL |
| CFP-066-000000241 | CFP-066-000000241 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | METHODOLOGY OF TITLE CONTRACTS IN BUFFALO COVE WMU |
| CFP-066-000000242 | CFP-066-000000242 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PERSONAL INFORMATION |
| CFP-066-000000245 | CFP-066-000000245 | Attorney-Client; Attorney Work Product | 1/11/2005 | PDF | LUNDLIN DOROTHY M ; / 22ND JUDICIAL DISTRICT COURT FOR THE PARISH OF ST. TAMMANY STATE OF LOUISIANA | NEWMAN MATHIS | PLAQUEMINES PARISH RECORDING PAGE |
| CFP-066-000000246 | CFP-066-000000246 | Attorney-Client; Attorney Work Product | 1/19/2005 | PDF | LUNDIN DOROTHY M ; DRAGON GARY J / 22ND JUDICIAL DISTRICT COURT FOR THE PARISH OF ST. TAMMANY STATE OF LOUISIANA | NEWMAN MATHIS | PLAQUEMINES PARISH RECORDING PAGE |
| CFP-066-000000254 | CFP-066-000000254 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | COMPENSATION UNDER COE PROCEDURES IS DIFFERENT FROM SURFACE TRANSPORTATION BOARD DECISION MAKING |
| CFP-066-000000258 | CFP-066-000000258 | Attorney-Client; Attorney Work Product | 4/6/2007 | DOC | MIKE | N/A | USE SAME FORMAT BACK TO LINDA LABURE. |
| CFP-066-000000259 | CFP-066-000000259 | Attorney-Client; Attorney Work Product | 3/19/2002 | DOC | HENDERSON SUSAN M | BUTLER VIRGINIA P PATRICK TERESA L BLAND STEPHEN S / USACE, NEW ORLEANS DISTRICT REAL ESTATE DIVISION VINCENT KATHERINE W | UNITED STATES V. 1,033.12 ACRES AND WILLIAMS, INC., ET AL |
| CFP-066-000000260 | CFP-066-000000260 | Attorney-Client; Attorney Work Product | 5/18/2006 | DOC | HAYS MIKE / USACE OFFICE OF COUNSEL | STOUT MIKE GOLDMAN HOWARD | (DRAFT) LEGAL OPINION IN RE EXTENSION OF LA. 105 WITHIN INDIAN BAYOU MANAGEMENT UNIT-SOMETIMES CALLED THE LOWER ROAD"" |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-066-000000264 | CFP-066-000000264 | Attorney-Client; Attorney Work Product | 10/17/2002 | DOC | HAYS MIKE | N/A | NOTES ON STATE LAND OFFICE RECORDS |
| CFP-066-000000270 | CFP-066-000000270 | Deliberative Process | 07/XX/2007 | RTF | HEAVIN JERRY / KANSAS CITY SOUTHERN RAILWAY COMPANY ; LABURE LINDA C / UNITED STATES OF AMERICA ACE REAL ESTATE DIVISION | N/A | AGREEMENT BETWEEN KANSAS CITY SOUTHERN RAILWAY COMPANY AND UNITED STATES OF AMERICA ARMY CORPS OF ENGINEERS |
| CFP-066-000000280 | CFP-066-000000280 | Deliberative Process | XX/XX/2007 | DOC | / UNION PACIFIC RAILROAD COMPANY, INC. ; / NEW ORLEANS AND GULF RAILWAY COMPANY, INC. ; LEE ALVIN B / THE UNITED STATES OF AMERICA ; / STATE OF LOUISIANA PARISH OF JEFFERSON | N/A | ACT OF SUBORDINATION AND RELEASE OF RIGHTS |
| CFP-066-000000281 | CFP-066-000000281 | Deliberative Process | XX/XX/2007 | DOC | / UNION PACIFIC RAILROAD COMPANY, INC. ; / NEW ORLEANS AND GULF RAILWAY COMPANY, INC. ; LEE ALVIN B / THE UNITED STATES OF AMERICA ; / STATE OF LOUISIANA PARISH OF JEFFERSON | N/A | ACT OF SUBORDINATION AND RELEASE OF RIGHTS |
| CFP-066-000000286 | CFP-066-000000286 | Attorney-Client; Attorney Work Product | 9/2/2003 | DOC | N/A | ROSAMANO MARCO LABURE LINDA | SUMMARY OF RESEARCH AT POINTE COUPEE COURTHOUSE ON AUGUST 29, 2003. BOUNDARY DISPUTE WITH ROY O. MARTIN LUMBER COMPANY AND/OR HUNTING CLUB; SECTION 16/17 LINE AS SURVEYED OR OLD RAIL LINE, AFFECTING ABFS TRACT NO. 46/USA AND TRACT 161/ROY O. MARTIN LUMBER |
| CFP-066-000000287 | CFP-066-000000287 | Attorney-Client; Attorney Work Product | 9/10/2003 | DOC | HAYS MIKE | ROSAMANO MARCO / DIRECT FEDERAL ACQUISITION | TITLE INSURANCE COMPANY OF MINNESOTA (MINNESOTA TITLE") POLICY NO. 117467 SIGNED BY PAULA R. GEORGE DATED AUGUST 21 1991 IN THE SUM OF $115000.00 COVERING ABFS TRACT 46 IN RE OLD RAILROAD LANDS" |
| CFP-066-000000288 | CFP-066-000000288 | Attorney-Client; Attorney Work Product | 3/6/1989 | DOC | N/A | N/A | SUMMARY OF PERTINENT ACTS OF TITLE TO ABFS TRACT NOS. 46 AND 161 ABFS TRACT NO. 46 RELATIVE TO RAILROAD ROW |
| CFP-066-000000303 | CFP-066-000000303 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | / U.S. SMALL BUSINESS ADMINISTRATION ; / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF PLAQUEMINES ; / PLAQUEMINES PARISH GOVERNMENT AND | N/A | ACT OF SUBORDINATION OF MORTGAGE AND CONSENT TO EASEMENT/SERVITUDE |
| CFP-066-000000304 | CFP-066-000000304 | Attorney-Client; Attorney Work Product | XX/XX/2004 | DOC | DUNCAN HERBERT H ; DUNCAN JEAN G ; / STATE OF LOUISIANA PARISH OF EAST BATON ROUGE | N/A | ACT OF PARTIAL WAIVER OF SURFACE RIGHTS |
| CFP-066-000000305 | CFP-066-000000305 | Deliberative Process | 09/XX/2003 | PPT | HOWELL S J / USACE ; NORMAN LAURA / USACE | N/A | REAL ESTATE ADMINISTRATIVE EXPENSES |
| CFP-066-000000306 | CFP-066-000000306 | Attorney-Client; Attorney Work Product | 4/30/2003 | RTF | WALKER DEANNA E / MVN | ROSAMANO MARCO A / MVN HAYS MIKE M / MVN | DOUCET/2108 |
| CFP-066-000000308 | CFP-066-000000308 | Deliberative Process | 08/XX/2002 | DOC | CERM-F | N/A | USACE ANTIDEFICIENCY ACT INFORMATION |
| CFP-066-000000312 | CFP-066-000000312 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / U.S. ARMY ENGINEER DISTRICT ; YOUNG CHRISTOPHER J / CORPS OF ENGINEERS UNITED STATES OF AMERICA ; FORD KENNETH ; FORD SUE | N/A | PROPERTY LINE AGREEMENT |
| CFP-066-000000313 | CFP-066-000000313 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | REQUIREMENTS FOR CORPORATIONS PARTNERSHIPS LIMITED LIABILITY COMPANIES AGENCY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-066-000000324 | CFP-066-000000324 | Attorney-Client; Attorney Work Product | 11/27/2001 | DOC | DIMARCO CERIO ; CEMVN-RE-F | FILE LEWIS WILLIAM / MVN-RE-M ROSAMANO MARCO / MVN-RE-F WALKER DEANNA / MVN-RE-F BLOOD DEBBIE / MVN-RE-F LABURE LINDA / MVN-RE-M WALTERS ANGELE / MVN-RE-F CREASY HOBERT / MVN-RE-E HARRISON BEULAH / MVN-RE-F KOPEC JOSEPH / MVN-RE-E BILBO DIANE / MVN-RE-F AUSTIN SHERYL / MVN-RE-F | MEMORANDUM FOR FILE ATTORNEY'S SUMMARY OF CLOSED TRACTS, ABFS-ORDER FINAL TITLE, TRACT NOS. 2710E-1, 2717E AND 2728E. PROPERTY OF R. RICHARDSON KING, ET AL |
| CFP-066-000000328 | CFP-066-000000328 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / UNITED STATES OF AMERICA USACE | N/A | QUITCLAIM DEED |
| CFP-066-000000329 | CFP-066-000000329 | Attorney-Client; Attorney Work Product | XX/XX/2003 | DOC | WHITAKER JOSEPH W / UNITED STATES OF AMERICA ; / USACE | N/A | QUITCLAIM DEED |
| CFP-066-000000343 | CFP-066-000000343 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MAJOR DUTIES - DIANE BILBO |
| CFP-066-000000345 | CFP-066-000000345 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | DIMARCO CERIO | N/A | MEMORANDUM ON THE FORM AND MEASURE OF COMPENSATION DUE TO RAILROAD COMPANY IN A FEDERAL CONDEMNATION ACTION - COMITE RIVER DIVERSION PROJECT |
| CFP-066-000000350 | CFP-066-000000350 | Deliberative Process | 5/27/2003 | TXT | ROSAMANO MARCO A / MVN | HAYS MIKE M / MVN | NAVIGATIONAL SERVITUDE ISSUE |
| CFP-066-000003433 | CFP-066-000003433 | Deliberative Process | 5/27/2003 | HTML | ROSAMANO MARCO A / MVN | HAYS MIKE M / MVN | NAVIGATIONAL SERVITUDE ISSUE |
| CFP-066-000000353 | CFP-066-000000353 | Attorney-Client; Attorney Work Product | 5/8/1995 | PDF | WOOD LANCE D / ENVIRONMENTAL LAW AND REGULATORY PROGRAMS ; CECC-E | DAVIS MICHAEL CECW-OR | MEMORANDUM FOR MICHAEL DAVIS, CECW-OR PERFORMANCE BONDS AND OTHER FORMS OF SURETY AGREEMENTS |
| CFP-066-000000356 | CFP-066-000000356 | Attorney-Client; Attorney Work Product | 4/1/1985 | PDF | WICKHAM JOHN A / UNITED STATES ARMY ; JOYCE ROBERT M / UNITED STATES ARMY ; KORH LAWRENCE J / DOD INSTRUCTION ; DELANDRO DONALD J / UNITED STATES ARMY ; HEDBERG MILDRED E / UNITED STATES ARMY ; DILWORTH R L / UNITED STATES ARMY ; VUONO CARL E / UNITED STATES ARMY ; HAMILTON MILTON H ; BERTEAUJ DAVID J / DOD ; SULLIVAN GORDON R / UNITED STATES ARMY | N/A | CIVILIAN PERSONNEL GENERAL PERSONNEL PROVISIONS CHANGE NO. 1 |
| CFP-066-000000357 | CFP-066-000000357 | Attorney-Client; Attorney Work Product | 8/12/1994 | PDF | HAMILTON MILTON H / DEPARTMENT OF THE ARMY ; SULLIVAN GORDON R / DEPARTMENT OF THE ARMY ; VUONO CARL E / UNITED STATES ARMY ; DILWORTH R L / UNITED STATES ARMY ; WICKHAM JOHN A / UNITED STATES ARMY ; MEYER E C / UNITED STATES ARMY ; JOYCE ROBERT M / UNITED STATES ARMY ; PENNINGTON J C / UNITED STATES ARMY ; GAFLUCCI FRANK C / DOD DIRECTIVE ; CLAYTOR W G / DOD DIRECTIVE ; STONE ROBERT A ; ARMOR DAVID J / DOD DIRECTIVE ; TAFT WILLIAM H / DOD DIRECTIVE | SJA JA | CIVILIAN PERSONNEL EMPLOYMENT ARMY REGULATION NO: 690-300 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-066-000000360 | CFP-066-000000360 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | RELEASE OF CLAIMS |
| CFP-066-000000364 | CFP-066-000000364 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SALE CHECKLIST |
| CFP-066-000000370 | CFP-066-000000370 | Attorney-Client; Attorney Work Product | 2/10/2000 | DOC | SUTTON JAN E / CEMVN-RE | N/A | ATTORNEY'S TITLE OPINION ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT, DECLARATION OF TAKING, U.S. VS. 122.72 ACRES OF LAND, MORE OR LESS, SITUATE IN IBERVILLE PARISH, STATE OF LOUISIANA, AND JOSEPH ARNOLD, AND UNKNOWN OWNERS |
| CFP-066-000000371 | CFP-066-000000371 | Deliberative Process | XX/XX/2007 | DOC | / UNION PACIFIC RAILROAD COMPANY, INC. ; / NEW ORLEANS AND GULF RAILWAY COMPANY, INC. ; / THE UNITED STATES OF AMERICA ; / STATE OF LOUISIANA PARISH OF JEFFERSON | N/A | ACT OF SUBORDINATION AND RELEASE OF RIGHTS |
| CFP-066-000000372 | CFP-066-000000372 | Deliberative Process | XX/XX/2007 | DOC | / UNION PACIFIC RAILROAD COMPANY, INC. ; / NEW ORLEANS AND GULF RAILWAY COMPANY, INC. ; / THE UNITED STATES OF AMERICA ; / STATE OF LOUISIANA PARISH OF JEFFERSON | N/A | ACT OF SUBORDINATION AND RELEASE OF RIGHTS |
| CFP-066-000000386 | CFP-066-000000386 | Attorney-Client; Attorney Work Product | 9/9/2002 | DOC | HAYS MIKE | N/A | TITLE OPINION REVIEW SHEET PROJECT NAME: ABFS TRACT NO. 3805E |
| CFP-066-000000387 | CFP-066-000000387 | Attorney-Client; Attorney Work Product | 11/20/2002 | DOC | HAYS MIKE ; BULL BRYAN | N/A | TITLE OPINION REVIEW SHEET PROJECT NAME: ABFS TRACT NO. 3810E |
| CFP-066-000000388 | CFP-066-000000388 | Attorney-Client; Attorney Work Product | 3/19/2003 | DOC | HAYS MIKE | N/A | TITLE OPINION REVIEW SHEET PROJECT NAME: ABFS TRACT NO. 3812E |
| CFP-066-000000389 | CFP-066-000000389 | Attorney-Client; Attorney Work Product | 7/2/2003 | DOC | HAYS MIKE | N/A | TITLE OPINION REVIEW SHEET PROJECT NAME: ABFS TRACT NO. 4207E AND 4208E |
| CFP-066-000000390 | CFP-066-000000390 | Deliberative Process | 4/9/1999 | DOC | LABURE LINDA C ; / MVN ; / SHELL PIPELINE COMPANY LP ; / SHELL PIPELINE GP LLC | N/A | AMENDMENT NO. 1 TO CONSENT NO. DACW29-9-99-57 |
| CFP-066-000000391 | CFP-066-000000391 | Attorney-Client; Attorney Work Product | 11/21/2002 | DOC | HAYS MIKE | ROSAMANO MARCO | WATER MANAGEMENT FEATURES OF ABFS PROGRAM AND OTHER WATER-RELATED ISSUES |
| CFP-066-000000392 | CFP-066-000000392 | Attorney-Client; Attorney Work Product | 5/26/2006 | DOC | HAYS MIKE / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | ELLENDER E J / CYPRESS PLANNING & DEVELOPMENT, LLC | UPDATING THE TITLE TO PROPERTY AND FILED THE EASEMENT OVER DOE TRACT 119E ON MAY 4 |
| CFP-066-000000393 | CFP-066-000000393 | Attorney-Client; Attorney Work Product | 5/31/2006 | DOC | HAYS MIKE / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | ELLENDER / CYPRESS PLANNING & DEVELOPMENT, LLC | REQUEST FOR CERTIFICATIONS AND OMITTED A TITLE REQUIREMENT |
| CFP-066-000000394 | CFP-066-000000394 | Attorney-Client; Attorney Work Product | 9/15/2006 | DOC | HAYS MIKE / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | ELLENDER EARL / CYPRESS PLANNING & DEVELOPMENT, LLC | EASEMENT AGREEMENT-U.S. DEPARTMENT OF ENERGY, TEXOMA DISTRIBUTION ENHANCEMENT PROJECT, ACCESS TO VALVE SITE TX-2, TRACT 119E |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-066-000000396 | CFP-066-000000396 | Deliberative Process | 7/27/2006 | DOC | LABURE LINDA C / REAL STATE DIVISION DIRECT FEDERAL ACQUISITION BRANCH | ROMAIN CHARLES / STATE LAND OFFICE STATE OF LOUISIANA THOMPSON SANDRA / DEPARTMENT OF NATURAL RESOURCES STATE OF LOUISIANA CARTER CLAY / STATE LAND OFFICE DIVISION OF ADMINISTRATION BATON ROUGE / LOUISIANA 70804-4124 CEMVN-ED-LW CEMVN-PM-W CEMVN-PM-W CEMVN-OC CEMVN-OC CEMVN-RE-E | PROJECT COOPERATION AGREEMENT FOR THE CONSTRUCTION BETWEEN U.S. DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA |
| CFP-066-000000398 | CFP-066-000000398 | Attorney-Client; Attorney Work Product | 8/5/2006 | DOC | LABURE LINDA C / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS REAL ESTATE DIVISION | BERNHARDT GEORGE / BAKER HUGHES, INC | TRACT OF LAND LEASED BY COMPANY FROM ELLZEY MARINE SUPPLIES, INC AND ABUTTING OTHER PROPERTY OWNED BY THE UNITED STATES GOVERNMENT |
| CFP-066-000000399 | CFP-066-000000399 | Attorney-Client; Attorney Work Product | 6/22/2007 | DOC | HAYS MIKE / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | GUADIN BRUCE / LAW OFFICE OF BRUCE GAUDIN | LONNIE WILLIAMSON AND/OR LONNIE WILLIAMSON & COMPANY, INC. SECTION 19, T6S, R7E, ST. LANDRY PARISH, LOUISIANA |
| CFP-066-000000400 | CFP-066-000000400 | Attorney-Client; Attorney Work Product | 12/27/2000 | DOC | HAYS MIKE / MVN REAL ESTATE DIVISION ; CEMVN-RE-L | TYSON WILLIAM | ABFS TRACT NO. 4324E |
| CFP-066-000000403 | CFP-066-000000403 | Attorney-Client; Attorney Work Product | 8/24/2002 | DOC | HAYS MIKE / MVN REAL ESTATE DIVISION ; CEMVN-RE-L | BULL BRYAN | ABFS COMMITMENT 3700 |
| CFP-066-000000404 | CFP-066-000000404 | Attorney-Client; Attorney Work Product | 12/5/2000 | DOC | HAYS MIKE / MVN REAL ESTATE DIVISION ; CEMVN-RE-L | BULL BRYAN | ABFS COMMITMENT ON 3925E |
| CFP-066-000000405 | CFP-066-000000405 | Attorney-Client; Attorney Work Product | 8/21/2002 | DOC | HAYS MIKE / MVN REAL ESTATE DIVISION ; CEMVN-RE-L | BULL BRYAN | ABFS COMMITMENT 4549E |
| CFP-066-000000406 | CFP-066-000000406 | Attorney-Client; Attorney Work Product | 12/4/2002 | DOC | HAYS MIKE / MVN REAL ESTATE DIVISION ; CEMVN-RE-L | BULL BRYAN | ABFS TRACT NO. 6420 IN AND NEAR DUCK LAKE |
| CFP-066-000000407 | CFP-066-000000407 | Attorney-Client; Attorney Work Product | 8/24/2000 | DOC | HAYS MIKE / MVN REAL ESTATE DIVISION ; CEMVN-RE-L | BULL BRYAN | ABFS COMMITMENTS |
| CFP-066-000000408 | CFP-066-000000408 | Attorney-Client; Attorney Work Product | 8/29/2000 | DOC | HAYS MIKE / MVN REAL ESTATE DIVISION ; CEMVN-RE-L | BULL BRYAN | ABFS COMMITMENTS |
| CFP-066-000000409 | CFP-066-000000409 | Attorney-Client; Attorney Work Product | 8/9/2000 | DOC | HAYS MIKE / MVN REAL ESTATE DIVISION ; CEMVN-RE-L | BULL BRYAN | ABFS COMMITMENTS |
| CFP-066-000000410 | CFP-066-000000410 | Attorney-Client; Attorney Work Product | 7/12/2000 | DOC | HAYS MIKE / MVN REAL ESTATE DIVISION ; CEMVN-RE-L | BULL BRYAN | ABFS COMMITMENTS |
| CFP-066-000000411 | CFP-066-000000411 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BLOOD ; HAYS ; WALKER | BULL BRYAN | BUFFALO COVE MANAGEMENT UNIT, ELEMENT 6, 6-A, 6-B, 7 AND 7-C |
| CFP-066-000000413 | CFP-066-000000413 | Attorney-Client; Attorney Work Product | 8/15/2000 | DOC | HAYS MIKE / MVN REAL ESTATE DIVISION ; CEMVN-RE-L | STASSI JOHN | ABFS TRACT 2506 |
| CFP-066-000000414 | CFP-066-000000414 | Attorney-Client; Attorney Work Product | 8/21/2000 | DOC | HAYS MIKE / MVN REAL ESTATE DIVISION ; CEMVN-RE-L | STASSI JOHN | ABFS TRACT 2506E |
| CFP-066-000000415 | CFP-066-000000415 | Attorney-Client; Attorney Work Product | 5/29/2003 | DOC | HAYS MIKE ; BULL BRYAN | FILE TRACT NOS. 2914 AND 2954 | MEMORANDUM ON BREAKDOWN OF OWNERSHIP INTERESTS UNDER TRACT NOS. 2914 AND 2954 |
| CFP-066-000000416 | CFP-066-000000416 | Attorney-Client; Attorney Work Product | 3/2/2004 | DOC | HAYS MIKE | N/A | REVISED BREAKDOWN OF OWNERSHIP INTERESTS UNDER TRACT NOS. 2914 AND 2954 |
| CFP-066-000000417 | CFP-066-000000417 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | HAYS MIKE ; ERWIN | N/A | REVISED BREAKDOWN OF OWNERSHIP INTERESTS UNDER TRACT NOS. 2914 AND 2954 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-066-000000419 | CFP-066-000000419 | Attorney-Client; Attorney Work Product | XX/XX/2003 | DOC | ROWAN PETER J / MVN ; / STATE OF LOUISIANA PARISH OF IBERVILLE ; DIAZ GLENN E ; JOHNSON ROBERT H ; NEAL MARTHA L ; GREGORY STEVEN ; PEET SALLY L ; EVANS DAVID SCOGGIE TRUST ; WILLIAMS JANE L ; ZIMMERMAN HILDA ; ZIMMERMAN MAURICE | N/A | BOUNDARY AGREEMENT BETWEEN THE UNITED STATE OF AMERICA AND GLENN EDWARD DIAZ ET AL |
| CFP-066-000000420 | CFP-066-000000420 | Attorney-Client; Attorney Work Product | 8/31/2000 | DOC | HAYS MIKE / MVN REAL ESTATE DIVISION ; CEMVN-RE-L | EVANS JOHN | ABFS TRACT NO. 2752E AND 2754E (NOTE: REVISION OF 2752 ALREADY SENT) |
| CFP-066-000000421 | CFP-066-000000421 | Attorney-Client; Attorney Work Product | 8/14/2000 | DOC | HAYS MIKE / MVN REAL ESTATE DIVISION ; CEMVN-RE-L | EVANS JOHN | ABFS TRACT NO. 3102, 3104, 3106, 3110, AND 3111E |
| CFP-066-000000422 | CFP-066-000000422 | Attorney-Client; Attorney Work Product | 8/15/2000 | DOC | HAYS MIKE / MVN REAL ESTATE DIVISION ; CEMVN-RE-L | EVANS JOHN | ABFS TRACT NO. 4316E |
| CFP-066-000000423 | CFP-066-000000423 | Attorney-Client; Attorney Work Product | 9/29/2000 | DOC | HAYS MIKE / MVN REAL ESTATE DIVISION ; CEMVN-RE-L | EVANS JOHN | ABFS TRACT NO. 4324E |
| CFP-066-000000424 | CFP-066-000000424 | Attorney-Client; Attorney Work Product | 10/28/2002 | DOC | HAYS MIKE / MVN REAL ESTATE DIVISION ; CEMVN-RE-L | EVANS JOHN | ABFS TRACT NO. 6420E |
| CFP-066-000000425 | CFP-066-000000425 | Attorney-Client; Attorney Work Product | 8/30/2000 | DOC | HAYS MIKE / MVN REAL ESTATE DIVISION ; CEMVN-RE-L | EVANS JOHN | STATEMENT OF STATE CLAIMS, OR LACK THEREOF, IN THE ABFS |
| CFP-066-000000427 | CFP-066-000000427 | Attorney-Client; Attorney Work Product | 8/22/2007 | DOC | HAYS MIKE ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 408E, FLORIDA AVE. OWNER(S): KAILAS FAMILY LIMITED PARTNERSHIP, AKA KAILAS FAMILY LTD. PARTNERSHIP, A LOUISIANA LIMITED PARTNERSHIP, REPRESENTED BY KAILAS PROPERTIES, LLC, THE MANAGING PARTNER TITLE AGENT: UNITED TITLE OF LOUISIANA, INC. |
| CFP-066-000000428 | CFP-066-000000428 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | HAYS MIKE / MVN REAL ESTATE DIVISION | N/A | ATTORNEY'S TITLE OPINION ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT, TRACT NO. 2768/HELEN BIEGEL HACKNEY ET VIR. TITLE OPINION (3.73 ACRES, BEING A PORTION OF LOT 1 IN PARTITION RECORDED COB 1296, FOLIO 717) |
| CFP-066-000000429 | CFP-066-000000429 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | HAYS MIKE / MVN REAL ESTATE DIVISION | N/A | ATTORNEY'S TITLE OPINION ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT, TRACT NO. 2769/ZELDA LEIGH POWELL POLK TITLE OPINION (3.54 ACRES, BEING A PORTION OF LOT 2 OF PARTITION RECORDED 1296, FOLIO 717) |
| CFP-066-000000430 | CFP-066-000000430 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | HAYS MIKE / MVN REAL ESTATE DIVISION | N/A | ATTORNEY'S TITLE OPINION ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT, TRACT NO. 2770/GEORGE S. LAGRANGE III ET AL TITLE OPINION (3.70 ACRES, BEING A PORTION OF LOT 3 OF PARTITION RECORDED COB 1296, FOLIO 717) |
| CFP-066-000000431 | CFP-066-000000431 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | HAYS MIKE / MVN REAL ESTATE DIVISION | N/A | ATTORNEY'S TITLE OPINION ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT, TRACT NO. 2771/PEGGY DOYLE CHARLET ET UX TITLE OPINION (1.28 ACRES, BEING ALL OF LOT 3 ACQUIRED IN PARTITION RECORDED COB 1303, FOLIO 29) |
| CFP-066-000000432 | CFP-066-000000432 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | HAYS MIKE / MVN REAL ESTATE DIVISION | N/A | ATTORNEY'S TITLE OPINION ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT, TRACT NO. 2772/PATRICIA DOYLE BARRAS ET UX TITLE OPINION (1.28 ACRES, BEING ALL OF LOT 4 ACQUIRED IN PARTITION RECORDED COB 1303, FOLIO 29) |
| CFP-066-000000433 | CFP-066-000000433 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | HAYS MIKE / MVN REAL ESTATE DIVISION | N/A | ATTORNEY'S TITLE OPINION ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT, TRACT NO. 2773/PENNY DOYLE BARRAS TITLE OPINION (0.60 ACRES, BEING A PORTION OF LOT 1 OF PARTITION RECORDED COB 1303, FOLIO 29) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-066-000000434 | CFP-066-000000434 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | HAYS MIKE / MVN REAL ESTATE DIVISION | N/A | ATTORNEY'S TITLE OPINION ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT, TRACT NO. 2774/JAMES EDWARD DOYLE TITLE OPINION (0.67 ACRES, BEING A PORTION OF LOT 2 ACQUIRED IN PARTITION RECORDED COB 1303, FOLIO 29) |
| CFP-066-000000435 | CFP-066-000000435 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | HAYS MIKE / MVN REAL ESTATE DIVISION | N/A | ATTORNEY'S TITLE OPINION ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT, TRACT NO. 2775/MICHAEL GEORGE BIEGEL ET AL TITLE OPINION (4.11 ACRES, BEING A PORTION OF LOT 5 ACQUIRED IN PARTITION RECORDED COB 1296, FOLIO 717) |
| CFP-066-000000446 | CFP-066-000000446 | Attorney-Client; Attorney Work Product | 8/23/2007 | DOC | HAYS MIKE ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 805E, N.O. TO VENICE HURRICANE PROTECTION PROJECT, WEST BANK OF THE RIVER LEVEE, PLAQUEMINES PARISH OWNER(S): (SUCCESSION OF) MATTHEW JOHN FARAC, SR. - 100%; HOWEVER, THE DEED INDICATES THAT THE PROPERTY WAS ACQUIRED AS COMMUNITY PROPERTY WITH HIS WIFE, BEATRICE ADOLPH. TITLE AGENT: ACTUAL TITLE & ABSTRACTING |
| CFP-066-000000447 | CFP-066-000000447 | Attorney-Client; Attorney Work Product | 9/27/2007 | DOC | HAYS MIKE ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 629E, N.O. TO VENICE HURRICANE PROTECTION PROJECT, WEST BANK OF THE RIVER LEVEE, PLAQUEMINES PARISH OWNER(S): DORIS RAGAS, WIDOW OF HENRY TURNER, JR. (SUBJECT TO COMMENT # 1 BELOW) TITLE AGENT: UNITED TITLE OF LOUISIANA, INC. |
| CFP-066-000000448 | CFP-066-000000448 | Attorney-Client; Attorney Work Product | 8/22/2007 | DOC | HAYS MIKE ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 243E, N.O. TO VENICE HURRICANE PROTECTION PROJECT, WEST BANK OF THE RIVER LEVEE, PLAQUEMINES PARISH OWNER(S): LIONEL JOSEPH BALLEY 1/4; (SEPARATE); BARRY JEROME BALLEY 1/4 (SEPARATE); MELODY ANN BALLEY, WIFE OF_MARTIN 1/4 (SEPARATE); JODY ANN BALLEY, WIFE OF_TARAVELLA 1/8 (SEPARATE); AND JOANNE MARIE BALLAY, WIFE OF_MARTIN 1/8 (SEPARATE) TITLE AGENT: UNITED TITLE OF LOUISIANA, INC. |
| CFP-066-000000449 | CFP-066-000000449 | Attorney-Client; Attorney Work Product | 8/23/2007 | DOC | HAYS MIKE ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 801E, N.O. TO VENICE HURRICANE PROTECTION PROJECT, WEST BANK OF THE RIVER LEVEE, PLAQUEMINES PARISH OWNER(S): SHAUN M. HARTMAN, A SINGLE MAN - .13 INTEREST; AND HIGHLAND OAKS PROPERTIES, L.L.C. A LOUISIANA LIMITED LIABILITY COMPANY - .87 INTEREST TITLE AGENT: UNITED TITLE OF LOUISIANA, INC. |
| CFP-066-000000450 | CFP-066-000000450 | Attorney-Client; Attorney Work Product | 8/23/2007 | DOC | HAYS MIKE ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 805E, N.O. TO VENICE HURRICANE PROTECTION PROJECT, WEST BANK OF THE RIVER LEVEE, PLAQUEMINES PARISH OWNER(S): DADE A. VINCENT, JR.-SEPARATE PROPERTY-100% TITLE AGENT: UNITED TITLE OF LOUISIANA, INC. |
| CFP-066-000000451 | CFP-066-000000451 | Attorney-Client; Attorney Work Product | 8/23/2007 | DOC | HAYS MIKE ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 806E, N.O. TO VENICE HURRICANE PROTECTION PROJECT, WEST BANK OF THE RIVER LEVEE, PLAQUEMINES PARISH OWNER(S): MALLIE JAMES ET AL (SEE BINDER OWNERSHIP LIST) TITLE AGENT: UNITED TITLE OF LOUISIANA, INC. |
| CFP-066-000000457 | CFP-066-000000457 | Attorney-Client; Attorney Work Product | 7/27/2000 | DOC | HAYS MIKE | N/A | DIAZ PROPERTY DISPUTE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-066-000000458 | CFP-066-000000458 | Attorney-Client; Attorney Work Product | 7/11/2002 | DOC | HAYS MIKE | ROSAMANO MARCO | POSSIBLE SOLUTIONS TO ACCRETION PROBLEMS |
| CFP-066-000000459 | CFP-066-000000459 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CONTRACTS AND DEEDS SPECIFICALLY INCLUDE ANY RIGHT OR CLAIM TO ALLUVION AND ACCRETION ADJACENT TO THE SUBJECT PARCEL |
| CFP-066-000000460 | CFP-066-000000460 | Attorney-Client; Attorney Work Product | 10/20/2000 | RTF | BERTHELOT DEBORAH A / MVN | WALKER DEANNA E / MVN KOPEC JOSEPH G / MVN BLAND STEPHEN S / MVN HAYS MIKE / MVN KILROY MAURYA / MVN MEINERS BILL G / MVN ROSAMANO MARCO A / MVN SUTTON JAN / MVN SELLERS CLYDE H / MVN | AMITE QUICK TAKE |
| CFP-066-000000461 | CFP-066-000000461 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | RTF | HAYS MIKE M / MVN | N/A | BOUNDARY DISPUTES IN THE ATCHAFALAYA BASIN FLOODWAY SYSTEM |
| CFP-066-000000462 | CFP-066-000000462 | Attorney-Client; Attorney Work Product | 7/31/2000 | RTF | HAYS MIKE M / MVN | N/A | BOUNDARY DISPUTES IN THE ATCHAFALAYA BASIN FLOODWAY SYSTEM |
| CFP-066-000000465 | CFP-066-000000465 | Attorney-Client; Attorney Work Product | 11/28/2000 | DOC | HAYS MIKE / MVN-RE-F | N/A | GLENN DIAZ SURVEY/BOUNDARY LINE DISPUTE BETWEEN TRACT 42 OWNED BY DIAZ ET AL AND TRACT 171 FORMERLY OWNED BY HURDLES, NOW U.S.A. |
| CFP-066-000000466 | CFP-066-000000466 | Attorney-Client; Attorney Work Product | 3/24/2003 | RTF | MORRIS WILLIAM S / MVN | BILBO DIANE D / MVN BLAND STEPHEN S / MVN BROGNA BETTY M / MVN DIMARCO CERIO A / MVN DUNN KELLY G / MVN HAYS MIKE M / MVN KILROY MAURYA / MVN MORRIS WILLIAM S / MVN ROSAMANO MARCO A / MVN SUTTON JAN / MVN CRUPPI JANET R / MVN | ATTORNEY OPINIONS |
| CFP-066-000000469 | CFP-066-000000469 | Attorney-Client; Attorney Work Product | 5/18/2006 | DOC | HAYS MIKE / USACE OFFICE OF COUNSEL | STOUT MIKE GOLDMAN HOWARD | (DRAFT) LEGAL OPINION IN RE EXTENSION OF LA. 105 WITHIN INDIAN BAYOU MANAGEMENT UNIT-SOMETIMES CALLED THE LOWER ROAD"" |
| CFP-066-000000470 | CFP-066-000000470 | Deliberative Process | 9/13/2000 | RTF | SELLERS CLYDE H / MVN | NACHMAN GWENDOLYN B / MVN LEWIS WILLIAM C / MVN KOPEC JOSEPH G / MVN GUTIERREZ JUDITH Y / MVN BERTHELOT DEBORAH A / MVN BLAND STEPHEN S / MVN HAYS MIKE M / MVN KILROY MAURYA / MVN MEINERS BILL G / MVN ROSAMANO MARCO A / MVN SUTTON JAN / MVN | UTILITY RELOCATIONS-NAVIGABLE WATERS |
| CFP-066-000000471 | CFP-066-000000471 | Attorney-Client; Attorney Work Product | 1/30/2001 | DOC | HAYS MIKE ; MVN-RE-F | N/A | OPINION IN RE: OWNERSHIP OF HURDLE/NORTH LEVEE BOUNDARY BETWEEN ABFS TRACT 42/U.S.A. (FORMER HURDLES) AND TRACTS 108, 109, 110, 111/MORRELL ESTATE, IBERVILLE PARISH, LA. |
| CFP-066-000000473 | CFP-066-000000473 | Attorney-Client; Attorney Work Product | 11/20/2006 | DOC | HAYS MIKE / USACE | LABURE LINDA | LEGAL OPINION POSSIBLE ENCROACHMENT AT VENICE SUBOFFICE BY BULK HEAD AND WALKWAY AFFECTING TRACT 100, BATON ROUGE TO THE GULF OF MEXICO, LOUISIANA, PROJECT, PLAQUEMINES PARISH, LA. |
| CFP-066-000000474 | CFP-066-000000474 | Attorney-Client; Attorney Work Product | 2/2/2004 | DOC | DIMARCO CERIO A ; / R.H. JONES & COMPANY, INC. | N/A | MEMORANDUM ON STATUS OF PROPERTY R.H. JONES & COMPANY, INC. COMITE RIVER DIVERSION PROJECT |
| CFP-066-000000475 | CFP-066-000000475 | Attorney-Client; Attorney Work Product | 2/8/2002 | PPT | / USACE | N/A | NAVIGATION SERVITUDE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-066-000000476 | CFP-066-000000476 | Attorney-Client; Attorney Work Product | 5/1/2006 | DOC | HAYS MIKE / MVN | GUTIERREZ JUDI / DISPOSAL AND CONTROL BRANCH, REAL ESTATE DIVISION, NEW ORLEANS DISTRICT | LEGAL OPINION ON THE WEST ATCHAFALAYA FLOODWAY WITH PARTICULAR ATTENTION TO THE PROPOSED NORTH WILDERNESS SUBDIVISION, VINCENT WILTZ DEVELOPER, LOCATED IN SECTION 11, T6S, R6E, SOUTHWEST DISTRICT, ST. LANDRY PARISH, LOUISIANA. |
| CFP-066-000000477 | CFP-066-000000477 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | DIMARCO CERIO | N/A | MEMORANDUM ON THE FORM AND MEASURE OF COMPENSATION DUE TO RAILROAD COMPANY IN A FEDERAL CONDEMNATION ACTION - COMITE RIVER DIVERSION PROJECT |
| CFP-066-000000478 | CFP-066-000000478 | Attorney-Client; Attorney Work Product | 5/11/2006 | RTF | ROSAMANO MARCO A / MVN | BLAND STEPHEN S / MVN KINSEY MARY V / MVN DUNN KELLY G / MVN KILROY MAURYA / MVN DIMARCO CERIO A / MVN HAYS MIKE M / MVN SUTTON JAN E / MVN | GUIDANCE ON APPENDIX Q FOR FACILITY RELOCATIONS |
| CFP-066-000000479 | CFP-066-000000479 | Attorney-Client; Attorney Work Product | 12/4/1939 | HTM | / U.S. SUPREME COURT | N/A | FINDLAW: LAWS: CASES AND CODES: SUPREME COURT OPINIONS US V. SPONEBARGER, 308 U.S. 256 (1939) 308 U.S. 256 |
| CFP-066-000000480 | CFP-066-000000480 | Attorney-Client; Attorney Work Product | 11/2/2000 | DOC | HAYS MIKE ; MVN-RE-F | N/A | SURVEY AND BOUNDARY ISSUES IN LAND ACQUISITIONS |
| CFP-066-000000481 | CFP-066-000000481 | Attorney-Client; Attorney Work Product | 2/14/2001 | DOC | HAYS MIKE | N/A | BOUNDARY/SURVEY DISPUTE AFFECTING USA TRACT 5 AND THERIOT TRACT 6AR (AKA E.A. DAVIS ESTATE) |
| CFP-066-000000482 | CFP-066-000000482 | Attorney-Client; Attorney Work Product | 8/17/2007 | DOC | HAYS MIKE | KINSEY MARY KILROY MAURYA | WEST END TENNIS AND FITNESS CLUB, INC./EDWARD P. GASKELL, III, REAL ESTATE CLAIM IN THE VICINITY OF MARINER'S COVE |
| CFP-066-000000484 | CFP-066-000000484 | Attorney-Client; Attorney Work Product | 7/10/1997 | DOC | COOPER THOMAS R ; CERE-AP | N/A | MEMORANDUM FOR RECORD NAVIGATION SERVITUDE |
| CFP-066-000000485 | CFP-066-000000485 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | COOPER TOM ; CERE-C-ER | N/A | NAVIGATION SERVITUDE |
| CFP-066-000000486 | CFP-066-000000486 | Attorney-Client; Attorney Work Product | 3/12/2002 | DOC | COOPER THOMAS R | HARRISON RICHARD W / SWG WALDMAN TODD E VANAGEL GREGORY W BEHRENS ROBERT L / SWG | APPLICABILITY OF NAVIGATIONAL SERVITUDE |
| CFP-066-000000487 | CFP-066-000000487 | Deliberative Process | 3/11/2002 | DOC | HAYS MIKE M / MVN | VANAGEL GREGORY W | APPLICABILITY OF NAVIGATIONAL SERVITUDE |
| CFP-066-000000491 | CFP-066-000000491 | Attorney-Client; Attorney Work Product | 4/13/2001 | DOC | HAYS MIKE / MVN REAL ESTATE DIVISION ; CEMVN-RE-L | ROLLAND MICHAEL | ABFS COMMITMENTS 1300, 1301, 1304, 1308, 1309, 1315, 1325, 1326, AND 1331 |
| CFP-066-000000492 | CFP-066-000000492 | Attorney-Client; Attorney Work Product | 7/2/2001 | DOC | HAYS MIKE / MVN REAL ESTATE DIVISION ; CEMVN-RE-L | ROLLAND MICHAEL | ABFS COMMITMENTS 1300, 1301, 1304, 1308, 1309, 1315, 1325, 1326, AND 1331 |
| CFP-066-000000493 | CFP-066-000000493 | Attorney-Client; Attorney Work Product | 4/13/2001 | DOC | HAYS MIKE / MVN REAL ESTATE DIVISION ; CEMVN-RE-L | ROLLAND MICHAEL | ABFS COMMITMENTS 1300, 1301, 1304, 1308, 1309, 1315, 1325, 1326, AND 1331 |
| CFP-066-000000494 | CFP-066-000000494 | Attorney-Client; Attorney Work Product | 11/6/2000 | DOC | HAYS MIKE / MVN REAL ESTATE DIVISION / MVN-RE-L ; CEMVN-RE-L | ROLLAND MICHAEL | ABFS COMMITMENTS 3102, 3104, 3106, 3110, AND 3111-E |
| CFP-066-000000495 | CFP-066-000000495 | Attorney-Client; Attorney Work Product | 1/17/2001 | DOC | HAYS MIKE / MVN REAL ESTATE DIVISION ; CEMVN-RE-L | ROLLAND MICHAEL | ABFS COMMITMENTS 3104, 3106, 3110, AND 3111 E |
| CFP-066-000000496 | CFP-066-000000496 | Attorney-Client; Attorney Work Product | 7/7/2000 | DOC | HAYS MIKE / MVN REAL ESTATE DIVISION ; CEMVN-RE-L | ROLLAND MICHAEL | ABFS COMMITMENTS |
| CFP-066-000000497 | CFP-066-000000497 | Attorney-Client; Attorney Work Product | 6/12/2001 | DOC | HAYS MIKE / MVN REAL ESTATE DIVISION ; CEMVN-RE-L | WILKENSON BOBBY | BOAT LAUNCH AREA, MYETTE POINT, ST. MARY PARISH |
| CFP-066-000000498 | CFP-066-000000498 | Attorney-Client; Attorney Work Product | 6/14/2001 | DOC | HAYS MIKE / MVN REAL ESTATE DIVISION ; CEMVN-RE-L | WILKENSON BOBBY | BOAT LAUNCH AREA, MYETTE POINT, ST. MARY PARISH |
| CFP-066-000000499 | CFP-066-000000499 | Attorney-Client; Attorney Work Product | 6/18/2001 | DOC | HAYS MIKE / MVN REAL ESTATE DIVISION ; CEMVN-RE-L | WILKENSON BOBBY | BOAT LAUNCH AREA AND TRACT 6237, MYETTE POINT, ST. MARY PARISH |
| CFP-066-000000500 | CFP-066-000000500 | Attorney-Client; Attorney Work Product | 8/14/2000 | DOC | HAYS MIKE / MVN REAL ESTATE DIVISION ; CEMVN-RE-L | WILKENSON BOBBY | LEVEE BOARD QUITCLAIM BASED ON ATTORNEY GENERAL OPINION |
| CFP-066-000000501 | CFP-066-000000501 | Attorney-Client; Attorney Work Product | 6/15/2001 | DOC | BULL BRYAN ; HAYS MIKE | N/A | TITLE OPINION REVIEW SHEET PROJECT NAME: ABFS TRACT NO. 2101E |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-066-000000502 | CFP-066-000000502 | Attorney-Client; Attorney Work Product | 4/12/2001 | DOC | HAYS MIKE | N/A | MEMORANDUM ON DAMAGE AND RESTORATION CLAIMS ON ABFS LANDS |
| CFP-066-000000503 | CFP-066-000000503 | Attorney-Client; Attorney Work Product | 7/20/2001 | DOC | HAYS MIKE ; LEWIS WILLIAM C / REAL ESTATE ROSAMANO MARCO / DIRECT FEDERAL ACQUISITION KOPEC JOE / PLANNING AND APPRAISAL | LEWIS BILL / REAL ESTATE ROSAMANO MARCO / DIRECT FEDERAL ACQUISITION KOPEC JOE / PLANNING AND APPRAISAL | TITLE OPINION ADMINISTRATIVE WAIVER FOR (PROSPECTIVE) EXCEPTION RELATING TO COMPRESSOR SITE LEASE BY ST. MARTIN LAND COMPANY TO SUMMIT EXPLORATION ET AL COVERING PROPERTIES IN HENDERSON LAKE AREA, ST. MARTIN PARISH, LOUISIANA (LEASE ATTACHED). DATE: JULY 20, 2001 |
| CFP-066-000000504 | CFP-066-000000504 | Attorney-Client; Attorney Work Product | 11/13/2001 | DOC | HAYS MIKE M / MVN ; BUSH HOWARD R / MVN | BARBIER YVONNE P / MVN KOPEC JOSEPH G / MVN HAYS MIKE M / MVN ROSAMANO MARCO A / MVN | LEGAL OPINION ADMINISTRATIVE WAIVER FOR (PROSPECTIVE) EXCEPTION RELATING TO FLOODING OR IMPOUNDMENT BY AN OFF-SITE WATER CONTROL STRUCTURE OWNED BY THE PARISH OF ST. MARTIN AND STATE OF LOUISIANA AFFECTING PROPERTIES IN HENDERSON LAKE AREA, ST. MARTIN PARISH, LOUISIANA |
| CFP-066-000000505 | CFP-066-000000505 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LEWIS WILLIAM C ; HAYS ; ROSAMANO | TROWBRIDGE NEWMAN / BIGGS, TROWBRIDGE,SUPPLE,CREMALDI & CURET, LLP / SUMMIT ENERGY COMPANY / SIERRA MINERAL DEVELOPMENT, LC GRANT JOHN | PROPOSED COMPRESSOR SITE LEASE BETWEEN ST. MARTIN LAND COMPANY AND SUMMIT ET AL (COPY ATTACHED) |
| CFP-066-000000506 | CFP-066-000000506 | Attorney-Client; Attorney Work Product | 3/1/2000 | DOC | TREWIN JAMES H / ST. MARTIN LAND COMPANY | N/A | AFFIDAVIT OF EXTINCTION OR NON-APPLICABILITY OF LEASES |
| CFP-066-000000508 | CFP-066-000000508 | Deliberative Process | 7/24/2001 | DOC | BUSH HOWARD R / MVN | HAYS MIKE M / MVN | ST. MARTIN LAND ACQUISITION |
| CFP-066-000000509 | CFP-066-000000509 | Attorney-Client; Attorney Work Product | 3/21/2002 | DOC | HAYS MIKE / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | EVANS JOHN / STATE LAND OFFICE | CLAIMS TO WATERBODIES BY THE STATE OF LOUISIANA IN TOWNSHIP 8 SOUTH, RANGE 7 EAST, ST. MARTIN PARISH, LA., WITHIN THE ST. MARTIN LAND COMPANY TRANSFER; ABFS TRACT NOS. 1300, 1301, 1304, 1308, 1309, 1325, 1326, AND 1331. |
| CFP-066-000000510 | CFP-066-000000510 | Attorney-Client; Attorney Work Product | 9/18/2001 | DOC | HAYS MIKE M / MVN | BARBIER YVONNE P / MVN KOPEC JOSEPH G / MVN ROSAMANO MARCO A / MVN | CONTRIBUTORY VALUE TO ESTATE BEING ACQUIRED |
| CFP-066-000000511 | CFP-066-000000511 | Attorney-Client; Attorney Work Product | 7/6/2001 | DOC | HAYS MIKE | ROSAMANO MARCO | FLOODING" SERVITUDE OVER THIRD PARTY TRACTS IN HENDERSON LAKE ST. MARTIN PARISH" |
| CFP-066-000000514 | CFP-066-000000514 | Attorney-Client; Attorney Work Product | 11/XX/2001 | DOC | TREWIN JAMES H / ST. MARTIN LAND COMPANY ; LEWIS WILLIAM C / THE UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF ST. MARTIN ; HAYS TERRY M / ST. TAMMANY PARISH, LOUISIANA | N/A | ACT OF SALE |
| CFP-066-000000515 | CFP-066-000000515 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ANALYSIS OF ST. MARTIN SALE |
| CFP-066-000000516 | CFP-066-000000516 | Attorney-Client; Attorney Work Product | 11/27/2001 | DOC | TREWIN JAMES H / ST. MARTIN LAND COMPANY ; LEWIS WILLIAM C / THE UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF ST. MARTIN ; HAYS TERRY M / ST. TAMMANY PARISH, LOUISIANA | N/A | ACT OF SALE |
| CFP-066-000000517 | CFP-066-000000517 | Attorney-Client; Attorney Work Product | XX/XX/2001 | DOC | TREWIN JAMES H / ST. MARTIN LAND COMPANY ; SELLERS CLYDE H / REAL ESTATE DIVISION | / DEPARTMENT OF THE ARMY | DEPARTMENT OF ARMY OFFER TO SELL REAL PROPERTY (ER 405-1-11 AND EP 405-1-2) PROJECT: ATCHAFALAYA BASIN FLOODWAY SYSTEM TRACT NOS. 1300, 1301, 1304, 1308, 1309, 1315, 1325, 1326, AND 1331 CONTRACT NO. DACW29-2-01-30 |
| CFP-066-000000518 | CFP-066-000000518 | Attorney-Client; Attorney Work Product | 4/2/2001 | DOC | HAYS MIKE | N/A | ST. MARTIN LAND CO. ACQUISITION ISSUES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-066-000000519 | CFP-066-000000519 | Attorney-Client; Attorney Work Product | 02/29/XXXX | DOC | HAYS MIKE / USACE | N/A | LEGAL OPINION VALIDITY OF CLAIMS TO WATERBODIES BY THE STATE OF LOUISIANA IN TOWNSHIP 8 SOUTH, RANGE 7 EAST, ST. MARTIN PARISH, LA., WITHIN THE ST. MARTIN LAND COMPANY TRANSFER; ABFS TRACT NOS. 1300, 1301, 1304, 1308, 1309, 1325, 1326, AND 1331 |
| CFP-066-000000520 | CFP-066-000000520 | Attorney-Client; Attorney Work Product | 1/17/2002 | DOC | N/A | N/A | INITIAL CONSIDERATIONS IN SURVEYING ST. MARTIN LAND ACQUISITION ABFS TRACT NOS. 1300, 1301, 1304, 1308, 1309, 1315, 1325, 1326, AND 1331 WITH ADDENDUM DATED 1-17-02 |
| CFP-066-000000521 | CFP-066-000000521 | Attorney-Client; Attorney Work Product | 9/10/2001 | DOC | HAYS MIKE / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | LEBLANC MITCHEL B / ST. MARTIN PARISH PATIN LAURENCE TROWBRIDGE NEWMAN / ST. MARTIN LAND CO. / REAL ESTATE DIVISION | UNLISTED PROPERTIES OF ST. MARTIN LAND COMPANY |
| CFP-066-000000523 | CFP-066-000000523 | Attorney-Client; Attorney Work Product | 4/26/2002 | DOC | LEWIS BILL ; CEMVN-RE ; HAYS MIKE ; CEMVN-RE-F | / MISSISSIPPI RIVER COMMISSION CEMRC-ET-RA | MEMORANDUM FOR PRESIDENT, MISSISSIPPI RIVER COMMISSION, ATTN: CEMRC-ET-RA FINAL TITLE ASSEMBLY, ATCHAFALAYA BASIN FLOODWAY SYSTEM, TRACT NOS. 1300, 1301, 1304, 1408, 1309, 1315, 1316, 1325, 1326, AND 1331, ST. MARTIN PARISH, LOUISIANA |
| CFP-066-000000524 | CFP-066-000000524 | Attorney-Client; Attorney Work Product | 11/19/2001 | DOC | HAYS MIKE ; ROSAMANO ; KOPEC ; CEMVN-RE-L ; LEWIS WILLIAM C ; BUSH HOWARD R / MVN ; ROSAMANO ; KOPEC | LEWIS WILLIAM C HAYS MIKE M / MVN WINGATE MARK / MVN ROSAMANO MARCO A / MVN KOPEC JOSEPH G / MVN CARNEY DAVID F / MVN BRANTLEY CHRISTOPHER G / MVN VIGH DAVID A / MVN | MEMORANDUM FOR WILLIAM C. LEWIS, JR., ACTING CHIEF, REAL ESTATE DIVISION ADMINISTRATIVE WAIVER OF EXCEPTIONS RELATED TO INDIAN SITE AND IMPOUNDMENT OF WATERS ON ABFS TRACT NOS. 1300, 1301, 1304, 1308, 1309, 1315, 1325, 1326, AND 1331 BY OFF-SITE WATER CONTROL STRUCTURE |
| CFP-066-000000525 | CFP-066-000000525 | Attorney-Client; Attorney Work Product | 11/15/2000 | DOC | HAYS MIKE | N/A | TITLE OPINION REVIEW SHEET PROJECT NAME: ABFS TRACT NO. 2720E |
| CFP-066-000000526 | CFP-066-000000526 | Attorney-Client; Attorney Work Product | 9/13/2001 | DOC | HAYS MIKE / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | STOCKSTILL DEXTER | EXPLANATION OF THE LEGAL PROBLEMS AFFECTING ABFS TRACT NOS. 2720, 2724, 2725, 2727, 2732, AND 2754 |
| CFP-066-000000527 | CFP-066-000000527 | Attorney-Client; Attorney Work Product | 11/15/2000 | DOC | HAYS MIKE | N/A | TITLE OPINION REVIEW SHEET PROJECT NAME: ABFS TRACT NO. 2727E |
| CFP-066-000000528 | CFP-066-000000528 | Attorney-Client; Attorney Work Product | 12/27/2000 | DOC | HAYS MIKE | N/A | TITLE OPINION REVIEW SHEET PROJECT NAME: ABFS TRACT NO. 2732E |
| CFP-066-000000529 | CFP-066-000000529 | Attorney-Client; Attorney Work Product | 6/14/2002 | DOC | BRYANBULL WM B ; HAYS MIKE | N/A | TITLE OPINION REVIEW SHEET PROJECT NAME: ABFS TRACT NO. 4325E |
| CFP-066-000000530 | CFP-066-000000530 | Attorney-Client; Attorney Work Product | 2/4/2002 | DOC | HAYS MIKE | N/A | TITLE OPINION REVIEW SHEET PROJECT NAME: ABFS TRACT NO. 4608E |
| CFP-066-000000531 | CFP-066-000000531 | Attorney-Client; Attorney Work Product | 5/14/2002 | DOC | HAYS MIKE / DEPARTMENT OF THE ARMY | N/A | DEPARTMENT OF THE ARMY ATTORNEY'S PRELIMINARY CERTIFICATE OF TITLE TRACT: 4629-X (BEING A PORTION OF ABFS 4629E) |
| CFP-066-000000532 | CFP-066-000000532 | Attorney-Client; Attorney Work Product | 3/22/2002 | DOC | HAYS MIKE | N/A | TITLE OPINION REVIEW SHEET PROJECT NAME: ABFS TRACT NO. 4629E |
| CFP-066-000000533 | CFP-066-000000533 | Attorney-Client; Attorney Work Product | 5/14/2002 | DOC | HAYS MIKE / DEPARTMENT OF THE ARMY | N/A | DEPARTMENT OF THE ARMY ATTORNEY'S PRELIMINARY CERTIFICATE OF TITLE TRACT: 4629-X (BEING A PORTION OF ABFS 4629E) |
| CFP-066-000000534 | CFP-066-000000534 | Attorney-Client; Attorney Work Product | 2/4/2002 | DOC | HAYS MIKE | N/A | TITLE OPINION REVIEW SHEET PROJECT NAME: ABFS TRACT NO. 4636E |
| CFP-066-000000535 | CFP-066-000000535 | Attorney-Client; Attorney Work Product | 3/22/2002 | DOC | HAYS MIKE | N/A | TITLE OPINION REVIEW SHEET PROJECT NAME: ABFS TRACT NO. 4658E |
| CFP-066-000000536 | CFP-066-000000536 | Attorney-Client; Attorney Work Product | 5/23/2002 | DOC | HAYS MIKE / DEPARTMENT OF THE ARMY | N/A | DEPARTMENT OF THE ARMY ATTORNEY'S PRELIMINARY CERTIFICATE OF TITLE TRACT: PORTION OF ABFS 4660E |
| CFP-066-000000537 | CFP-066-000000537 | Attorney-Client; Attorney Work Product | 9/19/2002 | DOC | HAYS MIKE / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | STOCKSTILL DEXTER J | INSURE ACQUISITION OF AN EASEMENT OVER THE VARIOUS INTERESTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-066-000000538 | CFP-066-000000538 | Attorney-Client; Attorney Work Product | 6/27/2002 | MSG | HAYS MIKE M | ROSAMANO MARCO A WALKER DEANNA E KELLER JANET D | STOCKSTILLS |
| CFP-066-000003451 | CFP-066-000003451 | Attorney-Client; Attorney Work Product | 6/27/2002 | RTF | HAYS MIKE M / MVN | ROSAMANO MARCO A / MVN WALKER DEANNA E / MVN KELLER JANET D / MVN | STOCKSTILLS |
| CFP-066-000003452 | CFP-066-000003452 | Attorney-Client; Attorney Work Product | 11/15/2000 | DOC | HAYS MIKE | N/A | TITLE OPINION REVIEW SHEET PROJECT NAME: ABFS TRACT NO. 2720E |
| CFP-066-000003453 | CFP-066-000003453 | Attorney-Client; Attorney Work Product | 11/15/2000 | DOC | HAYS MIKE | N/A | TITLE OPINION REVIEW SHEET PROJECT NAME: ABFS TRACT NO. 2727E |
| CFP-066-000003454 | CFP-066-000003454 | Attorney-Client; Attorney Work Product | 12/27/2000 | DOC | HAYS MIKE | N/A | TITLE OPINION REVIEW SHEET PROJECT NAME: ABFS TRACT NO. 2732E |
| CFP-066-000000540 | CFP-066-000000540 | Attorney-Client; Attorney Work Product | 2/25/2003 | DOC | GEORGE PAULA R ; HAYS MIKE | N/A | TITLE OPINION REVIEW SHEET PROJECT NAME: ABFS TRACT NO. 84 |
| CFP-066-000000541 | CFP-066-000000541 | Attorney-Client; Attorney Work Product | XX/XX/2003 | DOC | ROWAN PETER J / MVN ; / STATE OF LOUISIANA PARISH OF IBERVILLE ; MARIONNEAUX IMOGENE C / MARIONNEAUX LUMBER COMPANY ; MARIONNEAUX JAMES T / MARIONNEAUX LUMBER COMPANY ; LIUEX MARYALICE M / MARIONNEAUX LUMBER COMPANY ; DIAZ GLENN E | N/A | BOUNDARY AGREEMENT BETWEEN THE UNITED STATE OF AMERICA AND THE WILBERTS |
| CFP-066-000000542 | CFP-066-000000542 | Attorney-Client; Attorney Work Product | 11/7/2000 | DOC | HAYS MIKE / MVN-RE-F | N/A | DRAFT ABFS TRACT 129 AND 814 SURVEY/BOUNDARY DISCREPANCY INVOLVING THE HURDLE ROADBED |
| CFP-066-000000543 | CFP-066-000000543 | Attorney-Client; Attorney Work Product | 2/25/2003 | DOC | GEORGE PAULA R ; HAYS MIKE | N/A | TITLE OPINION REVIEW SHEET PROJECT NAME: ABFS TRACT NO. 84 |
| CFP-066-000000573 | CFP-066-000000573 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | REAL ESTATE MATTERS TO RESOLVE OR POTENTIAL ISSUES |
| CFP-066-000000575 | CFP-066-000000575 | Attorney-Client; Attorney Work Product | 12/9/2003 | DOC | HAYS MIKE | ROSAMANO MARCO | ACCOMPLISHMENTS FOR 2002-03 |
| CFP-066-000000576 | CFP-066-000000576 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PERFORMANCE OBJECTIVES: |
| CFP-066-000000578 | CFP-066-000000578 | Attorney-Client; Attorney Work Product | 10/31/2001 | DOC | N/A | N/A | PERFORMANCE OBJECTIVES: |
| CFP-066-000000580 | CFP-066-000000580 | Attorney-Client; Attorney Work Product | 1/15/2002 | DOC | WALTON CHARLES G ; HAYS MIKE | N/A | REBUTTAL STATEMENT TO KAREN T. ZERINGUE, SURVEY OFFICER BY MIKE HAYS, ATTORNEY-ADVISOR ON BEHALF OF CHARLES G. WALTON, JR. REPORT OF SURVEY NO. 02-10; CHARLES G. WALTON, JR. |
| CFP-066-000000581 | CFP-066-000000581 | Attorney-Client; Attorney Work Product | 7/1/2003 | DOC | HAYS MIKE ; ROSAMANO MARCO ; LEWIS WILLIAM C | LEWIS BILL ROSAMANO MARCO KOPEC JOE | TITLE OPINION AND PROPOSED ADMINISTRATIVE WAIVER POTENTIAL CLAIMS TO ACCRETION ATTRIBUTABLE TO ABFS TRACT NO. 4549E - BAYOU EUGENE AND ACCRETION ATTRIBUTABLE TO ABFS 4660E - RED BAYOU FORMERLY KNOWN AS RED EYE BAYOU |
| CFP-066-000000587 | CFP-066-000000587 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | WAGENAAR RICHARD B / DEPARTMENT OF THE ARMY ; / TERREBONNE PORT COMMISSION | N/A | AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE TERREBONNE PORT COMMISSION FOR THE DEEPENING OF THE SHORT CUT CANAL, CONTINUING AUTHORITIES PROGRAM, SECTION 107, NAVIGATION IMPROVEMENTS RECONNAISSANCE/FEASIBILITY STUDY |
| CFP-066-000000588 | CFP-066-000000588 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | WAGENAAR RICHARD B / DEPARTMENT OF THE ARMY ; / TERREBONNE PORT COMMISSION | N/A | AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE TERREBONNE PORT COMMISSION FOR THE DEEPENING OF THE SHORT CUT CANAL, CONTINUING AUTHORITIES PROGRAM, SECTION 107, NAVIGATION IMPROVEMENTS RECONNAISSANCE/FEASIBILITY STUDY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-066-000000589 | CFP-066-000000589 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | WAGENAAR RICHARD B / DEPARTMENT OF THE ARMY ; CEHAN JOSEPH P / TERREBONNE PORT COMMISSION | N/A | AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE TERREBONNE PORT COMMISSION FOR THE DEEPENING OF THE SHORT CUT CANAL, CONTINUING AUTHORITIES PROGRAM, SECTION 107, NAVIGATION IMPROVEMENTS RECONNAISSANCE/FEASIBILITY STUDY |
| CFP-066-000000590 | CFP-066-000000590 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | WAGENAAR RICHARD B / DEPARTMENT OF THE ARMY ; CEHAN JOSEPH P / TERREBONNE PORT COMMISSION | N/A | AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE TERREBONNE PORT COMMISSION FOR THE DEEPENING OF THE SHORT CUT CANAL, CONTINUING AUTHORITIES PROGRAM, SECTION 107, NAVIGATION IMPROVEMENTS RECONNAISSANCE/FEASIBILITY STUDY |
| CFP-066-000000612 | CFP-066-000000612 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | ANGELLE SCOTT A / LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; JACKSON ISAAC / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | AUTHORIZATION FOR ENTRY FOR CONSTRUCTION AND OPERATION, MAINTENANCE, REPAIR, REPLACEMENT AND REHABILITATION |
| CFP-066-000000614 | CFP-066-000000614 | Attorney-Client; Attorney Work Product | 1/3/2003 | DOC | HAYS MIKE / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | THOMPSON SANDRA D / OFFICE OF THE SECRETARY DEPARTMENT OF NATURAL RESOURCES ATCHAFALAYA BASIN PROGRAM ROMAIN CHARLES R / STATE LAND OFFICE DIVISION OF ADMINISTRATION | ELEMENTS 1, 3, 6, 7, 8, 9, 12, 14, 15, AND 16 OF BUFFALO COVE WMU |
| CFP-066-000000615 | CFP-066-000000615 | Attorney-Client; Attorney Work Product | 12/12/2003 | DOC | WOODLEY JOHN P / THE DEPARTMENT OF THE ARMY ; / STATE OF LOUISIANA ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | PROJECT COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION OF THE ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA BUFFALO COVE MANAGEMENT UNIT PROJECT |
| CFP-066-000000616 | CFP-066-000000616 | Attorney-Client; Attorney Work Product | 12/12/2003 | DOC | WOODLEY JOHN P / THE DEPARTMENT OF THE ARMY ; / STATE OF LOUISIANA ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | PROJECT COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION OF THE ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA BUFFALO COVE MANAGEMENT UNIT PROJECT |
| CFP-066-000000617 | CFP-066-000000617 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CANAL MODIFICATION EASEMENT |
| CFP-066-000000619 | CFP-066-000000619 | Attorney-Client; Attorney Work Product | XX/XX/2002 | DOC | N/A | N/A | CASES INVOLVING PUBLIC USE OF CANALS/SWAMPLANDS |
| CFP-066-000000620 | CFP-066-000000620 | Attorney-Client; Attorney Work Product | 9/22/2004 | DOC | HAYS MIKE / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | CARTER CLAY / STATE LAND OFFICE | PROPOSED BUFFALO COVE (WATER) MANAGEMENT UNIT, ELEMENT NO. 8 AT SAND HILL CANAL, ACCRETED BED OF GRAND LAKE |
| CFP-066-000000621 | CFP-066-000000621 | Attorney-Client; Attorney Work Product | 9/24/2004 | DOC | HAYS MIKE / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | CARTER CLAY / STATE LAND OFFICE | PROPOSED BUFFALO COVE (WATER) MANAGEMENT UNIT, ELEMENT NO. 12 SIBON PIPELINE RIGHT OF WAY |
| CFP-066-000000622 | CFP-066-000000622 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BLOOD ; HAYS ; WALKER | BULL BRYAN | BUFFALO COVE MANAGEMENT UNIT, ELEMENT 6, 6-A, 6-B, 7 AND 7-C |
| CFP-066-000000625 | CFP-066-000000625 | Attorney-Client; Attorney Work Product | 4/20/2007 | DOC | CEMVN-OC | N/A | LEGAL RESEARCH CEMVN-OC |
| CFP-066-000000631 | CFP-066-000000631 | Attorney-Client; Attorney Work Product | 5/12/2004 | DOC | HAYS MIKE / USACE | N/A | LEGAL OPINION ON EL PASO AKA SI BON PIPELINE FACILITY, BUFFALO COVE WATER MANAGEMENT UNIT |
| CFP-066-000000632 | CFP-066-000000632 | Attorney-Client; Attorney Work Product | 2/28/1983 | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA MANAGEMENT UNIT FEATURE PROJECT COOPERATION AGREEMENT ISSUES |
| CFP-066-000000634 | CFP-066-000000634 | Attorney-Client; Attorney Work Product | 11/6/2002 | DOC | KINSEY MARY V / U.S. ARMY ENGINEER DISTRICT NEW ORLEANS | N/A | PCA/DECISION DOCUMENT ISSUES ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT (ABFS) WATER MANAGEMENT FEATURE PHASE 1, BUFFALO COVE WATER MANAGEMENT UNIT |
| CFP-066-000000635 | CFP-066-000000635 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | IDEAS/OPTIONS FOR TITLE RESEARCH ON PUBLICLY OWNED TRACTS/CLAIMS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-066-000000638 | CFP-066-000000638 | Deliberative Process | 6/15/2004 | DOC | BARBIER YVONNE P / APPRAISAL & PLANNING BRANCH ; GUTIERREZ JUDITH / APPRAISAL & PLANNING BRANCH ; LEWIS WILLIAM C / REAL ESTATE DIVISION | N/A | REAL ESTATE PLAN ATCHAFALAYA BASIN FLOODWAY SYSTEM, LA BUFFALO COVE PILOT MANAGEMENT UNIT IBERIA AND ST. MARTIN PARISHES, LOUISIANA REVISED 15 JUNE 2004 |
| CFP-066-000000639 | CFP-066-000000639 | Attorney-Client; Attorney Work Product | 11/20/2003 | DOC | HAYS MIKE | KINSEY MARY | REAL ESTATE ISSUES FOR PCA ON BUFFALO COVE WATER MANAGEMENT UNIT |
| CFP-066-000000640 | CFP-066-000000640 | Attorney-Client; Attorney Work Product | 12/9/2003 | DOC | HAYS MIKE | KINSEY MARY | REAL ESTATE ISSUES FOR THE PROPOSED PROJECT COOPERATION AGREEMENT ON THE BUFFALO COVE WATER MANAGEMENT UNIT |
| CFP-066-000000641 | CFP-066-000000641 | Deliberative Process | 2/24/2003 | DOC | N/A | N/A | REAL ESTATE PLAN ATCHAFALAYA BASIN FLOODWAY SYSTEM BUFFALO COVE PILOT MANAGEMENT UNIT IBERIA AND ST. MARTIN PARISHES, LOUISIANA 24 FEBRUARY 2003 |
| CFP-066-000000642 | CFP-066-000000642 | Deliberative Process | 2/24/2003 | DOC | N/A | N/A | REAL ESTATE PLAN ATCHAFALAYA BASIN FLOODWAY SYSTEM BUFFALO COVE PILOT MANAGEMENT UNIT IBERIA AND ST. MARTIN PARISHES, LOUISIANA 24 FEBRUARY 2003 |
| CFP-066-000000643 | CFP-066-000000643 | Attorney-Client; Attorney Work Product | 9/9/2004 | DOC | HAYS MIKE | N/A | REVISED COMMENTS ON TITLE ON ELEMENTS 1, 6, 7, 8, AND 9-2, BUFFALO COVE (WATER) MANAGEMENT UNIT |
| CFP-066-000000645 | CFP-066-000000645 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SUMMARY OF STATE GRANTS IN BUFFALO COVE WMU ELEMENTS 1, 3, 6, 7, 8, AND 9 |
| CFP-066-000000647 | CFP-066-000000647 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SUMMARY OF COMMENTS ON STATE TITLE OBLIGATIONS |
| CFP-066-000000648 | CFP-066-000000648 | Attorney-Client; Attorney Work Product | 12/18/2002 | DOC | HAYS MIKE | ROSAMANO MARCO WALKER DEANNA | TITLE ISSUES AFFECTING ACQUISITION OF EASEMENTS FOR ELEMENTS ON 'PRIVATE' LANDS IN BUFFALO COVE WMU, ATCHAFALAYA BASIN |
| CFP-066-000000649 | CFP-066-000000649 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SUPPLEMENT FOR REAL ESTATE PLAN |
| CFP-066-000000650 | CFP-066-000000650 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SYNOPSIS OF REAL ESTATE ISSUES |
| CFP-066-000000651 | CFP-066-000000651 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SYNOPSIS OF REAL ESTATE ISSUES |
| CFP-066-000000660 | CFP-066-000000660 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SYNOPSIS OF REAL ESTATE CONSIDERATIONS IN WATER MANAGEMENT PCA |
| CFP-066-000000661 | CFP-066-000000661 | Attorney-Client; Attorney Work Product | 10/2/2002 | DOC | N/A | N/A | UPDATED SYNOPSIS OF REAL ESTATE CONSIDERATIONS IN WATER MANAGEMENT PCA OCT. 2, 2002 |
| CFP-066-000000662 | CFP-066-000000662 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CONSIDERATIONS AND GOALS OF THE WATER MANAGEMENT UNIT EASEMENT |
| CFP-066-000000663 | CFP-066-000000663 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CONSIDERATIONS AND OPTIONS FOR WATER MANAGEMENT UNIT EASEMENT |
| CFP-066-000000665 | CFP-066-000000665 | Attorney-Client; Attorney Work Product | 8/3/2007 | DOC | HAYS MIKE | N/A | STATUS REPORT FOR WEEK ENDING 8-03-07 |
| CFP-066-000000675 | CFP-066-000000675 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CALENDAR CONTAINS SENSITIVE INFORMATION |
| CFP-066-000000709 | CFP-066-000000709 | Attorney-Client; Attorney Work Product | 9/1/1985 | WBK | HAYS MIKE / U.S. ARMY ENGINEERING DISTRICT NEW ORLEANS, LOUISIANA | N/A | ATTORNEY'S INVESTIGATION AND REPORT OF COMPENSABLE INTEREST WEST BAYOU SALE GORDY SECTION (DRAFT) ST. MARY PARISH LOUISIANA |
| CFP-066-000000710 | CFP-066-000000710 | Attorney-Client; Attorney Work Product | 9/1/1985 | TMP | HAYS MIKE / U.S. ARMY ENGINEERING DISTRICT NEW ORLEANS, LOUISIANA | N/A | ATTORNEY'S INVESTIGATION AND REPORT OF COMPENSABLE INTEREST WEST BAYOU SALE GORDY SECTION (DRAFT) ST. MARY PARISH LOUISIANA |
| CFP-066-000000711 | CFP-066-000000711 | Attorney-Client; Attorney Work Product | 9/1/1985 | TMP | HAYS MIKE / U.S. ARMY ENGINEERING DISTRICT NEW ORLEANS, LOUISIANA | N/A | ATTORNEY'S INVESTIGATION AND REPORT OF COMPENSABLE INTEREST WEST BAYOU SALE GORDY SECTION (DRAFT) ST. MARY PARISH LOUISIANA |
| CFP-066-000000712 | CFP-066-000000712 | Attorney-Client; Attorney Work Product | 9/1/1985 | TMP | HAYS MIKE / U.S. ARMY ENGINEERING DISTRICT NEW ORLEANS, LOUISIANA | N/A | ATTORNEY'S INVESTIGATION AND REPORT OF COMPENSABLE INTEREST WEST BAYOU SALE GORDY SECTION (DRAFT) ST. MARY PARISH LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-066-000000721 | CFP-066-000000721 | Attorney-Client; Attorney Work Product | 11/10/2005 | HTM | WINGATE MARK R / MVN | HAYS MIKE M / MVN LABURE LINDA C / MVN HALE LAMAR F / MVN WALKER DEANNA E / MVN HULL FALCOLM E / MVN KINSEY MARY V / MVN | BUFFALO COVE WATER MANAGEMENT |
| CFP-066-000000726 | CFP-066-000000726 | Attorney-Client; Attorney Work Product | 7/19/2005 | HTM | HAYS MIKE M / MVN | KINSEY MARY V / MVN | MYETTE POINT BOAT LAUNCH |
| CFP-066-000000729 | CFP-066-000000729 | Attorney-Client; Attorney Work Product | 10/3/2005 | HTM | SUPPORT@PRIVATEEYE.COM | HAYS MIKE | PRIVATEEYE.COM - ACCOUNT INFORMATION |
| CFP-066-000000758 | CFP-066-000000758 | Attorney-Client; Attorney Work Product | 8/3/2005 | DOC | HAYS MIKE / NEW ORLEANS DISTRICT | LAMBERT DAWN | MEMORANDUM ON REAL ESTATE ACQUISITION EXPENSES OF MR. ANDREW PEREZ |
| CFP-066-000000759 | CFP-066-000000759 | Attorney-Client; Attorney Work Product | 8/1/2005 | DOC | HAYS MIKE / NEW ORLEANS DISTRICT | LAMBERT DAWN | EMAIL INQUIRY IN REGARD TO A QUESTIONS OF REIMBURSEMENT |
| CFP-066-000000761 | CFP-066-000000761 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | REAL ESTATE MATTERS TO RESOLVE OR POTENTIAL ISSUES |
| CFP-066-000000775 | CFP-066-000000775 | Attorney-Client; Attorney Work Product | 1/21/2005 | TXT | HAYS MIKE M / MVN | BONGIOVANNI LINDA L / MVN | PIPELINE ROW FOR JEFFERSON PARISH DACW29-2-94-906 |
| CFP-066-000000801 | CFP-066-000000801 | Attorney-Client; Attorney Work Product | 7/26/2004 | HTM | WINGATE MARK R / MVN | THOMPSON SANDRA KINSEY MARY V / MVN HALE LAMAR F / MVN FLEET WAREN WINGATE MARK R / MVN ROSAMANO MARCO A / MVN HAYS MIKE M / MVN WALKER DEANNA E / MVN | BUFFALO COVE, COOPERATIVE ENDEAVOR AGREEMENTS |
| CFP-066-000000817 | CFP-066-000000817 | Attorney-Client; Attorney Work Product | 12/18/1990 | DOC | BOFFONE FRANCIS / WEST JEFFERSON LEVEE DISTRICT ; DIFFLEY MICHAEL / MVN | N/A | MEMORANDUM OF AGREEMENT BETWEEN THE WEST JEFFERSON LEVEE DISTRICT AND THE UNITED STATES ARMY CORPS OF ENGINEERS |
| CFP-066-000000819 | CFP-066-000000819 | Deliberative Process | 07/XX/2004 | DOC | ROMAIN CHARLES / STATE LAND OFFICE STATE OF LOUISIANA DIVISION OF ADMINISTRATION ; ANGELLE SCOTT / STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | STATE OF LOUISIANA DIVISION OF ADMINISTRATION STATE LAND OFFICE GRANT OF PARTICULAR USE FOR IMPLEMENTATION OF BUFFALO COVE PILOT MANAGEMENT UNIT PROJECT, ST. MARTIN AND IBERIA PARISHES, LOUISIANA |
| CFP-066-000000822 | CFP-066-000000822 | Attorney-Client; Attorney Work Product | 5/29/2003 | DOC | SUTTON JAN E / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS REAL ESTATE DIVISION | ANGELLOZDUNAWAY DONNA J | ABFS TR. 2825E, PROPERTY OF HENRY MILBURN KIMBALL, JR., ET AL 119.29 ACRES IN IBERVILLE PARISH, LA |
| CFP-066-000000825 | CFP-066-000000825 | Deliberative Process | 03/XX/2004 | PDF | WOODLEY JOHN P / DEPARTMENT OF THE ACE ; FLOWERS ROBERT B / DEPARTMENT OF THE ACE | N/A | DEPARTMENT OF THE ARMY CORPS OF ENGINEERS CIVIL WORKS STRATEGIC PLAN FISCAL YEAR 2004 - FISCAL YEAR 2009 |
| CFP-066-000000831 | CFP-066-000000831 | Attorney-Client; Attorney Work Product | 11/14/2002 | PDF | DANIELS MITCHELL E / OMB | / THE HEADS OF EXECUTIVE DEPARTMENTS AND ESTABLISHMENTS | PERFORMANCE OF COMMERCIAL ACTIVITIES CIRCULAR NO. A-76 (REVISED) |
| CFP-066-000000833 | CFP-066-000000833 | Attorney-Client; Attorney Work Product | 8/19/2003 | DOC | MIKE | TIM KRISTY KELLY SYBIL | BRING EVERYONE UP TO SPEED |
| CFP-066-000000834 | CFP-066-000000834 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | HAYS MIKE | FLORENT RANDY | PRESENT PROJECTS AND ACTIVITIES |
| CFP-066-000000847 | CFP-066-000000847 | Attorney-Client; Attorney Work Product | 8/27/2003 | HTM | / EBAY INC. | N/A | 20-PC LIGHTED CHRISTMAS VILLAGE SET WITH SNOW ITEM NUMBER: 2188202730 |
| CFP-066-000000893 | CFP-066-000000893 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WMF | N/A | N/A | S02GV0091150 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-066-000000902 | CFP-066-000000902 | Deliberative Process | 8/31/1999 | DOC | N/A | N/A | MISSISSIPPI RIVER AND TRIBUTARIES ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA BUFFALO COVE PILOT WATER MANAGEMENT UNIT ENGINEERING INVESTIGATION APPENDIX A |
| CFP-066-000000904 | CFP-066-000000904 | Deliberative Process | 8/24/2001 | PDF | KMS ; KLF ; GLE ; / C.H. FENSTERMAKER & ASSOCIATES, INC. | N/A | PROJ. NO.: DACW29-97-C-0023 |
| CFP-066-000000906 | CFP-066-000000906 | Attorney-Client; Attorney Work Product | 01/24/XXXX | DOC | PRESTON MEREDITH | N/A | RULE CLARIFYING HOW TO ASSESS SITES TO AVOID LIABILITY PUBLISHED BY AGENCY |
| CFP-066-000000907 | CFP-066-000000907 | Deliberative Process | 9/11/2003 | DOC | / REAL ESTATE DIVISION ; ROSAMANO ; CEMVN-RE-F | HOUSE CONNOR / GOOD HOPE, INC. | LETTER OF NO OBJECTION TO USE OF OLD RAIL LINE WITHIN ABFS TRACT 46, POINTE COUPEE PARISH |
| CFP-066-000000910 | CFP-066-000000910 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FEDERAL LAW TEST FOR NAVIGABILITY: |
| CFP-066-000000911 | CFP-066-000000911 | Deliberative Process | XX/XX/2003 | DOC | ROWAN PETER J / USACE MISSISSIPPI VALLEY DIVISION ; / UNITED STATES OF AMERICA ; MARIONNEAUX IMOGENE C / ESPER MARIONNEAUX LUMBER COMPANY ; MARIONNEAUX JAMES T / ESPER MARIONNEAUX LUMBER COMPANY ; LIEUX MARYALICE M / ESPER MARIONNEAUX LUMBER COMPANY ; LIEUX THEODORE ; DIAZ GLENN E | N/A | BOUNDARY AGREEMENT BETWEEN THE UNITED STATE OF AMERICA AND THE WILBERTS |
| CFP-066-000000916 | CFP-066-000000916 | Deliberative Process | XX/XX/XXXX | WBK | N/A | N/A | FEDERAL LAW TEST FOR NAVIGABILITY: |
| CFP-066-000000917 | CFP-066-000000917 | Deliberative Process | XX/XX/XXXX | TMP | N/A | N/A | FEDERAL LAW TEST FOR NAVIGABILITY: |
| CFP-066-000000918 | CFP-066-000000918 | Deliberative Process | XX/XX/XXXX | TMP | N/A | N/A | FEDERAL LAW TEST FOR NAVIGABILITY: |
| CFP-066-000000919 | CFP-066-000000919 | Deliberative Process | XX/XX/XXXX | TMP | N/A | N/A | FEDERAL LAW TEST FOR NAVIGABILITY: |
| CFP-066-000000920 | CFP-066-000000920 | Deliberative Process | XX/XX/XXXX | TMP | N/A | N/A | FEDERAL LAW TEST FOR NAVIGABILITY: |
| CFP-066-000001048 | CFP-066-000001048 | Attorney-Client; Attorney Work Product | 6/29/2001 | PDF | ANDERSEN ROBERT M / DEPARTMENT OF THE ARMY USACE ; CECC-ZA | N/A | MEMORANDUM FOR THE DEPUTY COMMANDING GENERAL USACE SUPPLEMENT (APPENDIX D) TO AR 690-200, CHAPTER 213, TITLED CIVILIAN ATTORNEYS UNDER THE QUALIFYING AUTHORITY OF THE CHIEF COUNSEL USACE" - FOR DECISION" |
| CFP-066-000001051 | CFP-066-000001051 | Attorney-Client; Attorney Work Product | 3/19/2002 | WPD | HENDERSON SUSAN M | BUTLER VIRGINIA P PATRICK TERESA L BLAND STEPHEN S / USACE, NEW ORLEANS DISTRICT REAL ESTATE DIVISION VINCENT KATHERINE W | UNITED STATES V. 1,033.12 ACRES AND WILLIAMS, INC., ET AL |
| CFP-066-000001052 | CFP-066-000001052 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FEDERAL LAW TEST FOR NAVIGABILITY: |
| CFP-066-000001053 | CFP-066-000001053 | Attorney-Client; Attorney Work Product | 6/12/2002 | DOC | N/A | N/A | OUTLINE OF THE ACCRETION PROBLEM DRAFT DATED 6-5-02 WITH REVISIONS AS OF 6-12-02 |
| CFP-066-000001056 | CFP-066-000001056 | Attorney-Client; Attorney Work Product | 6/12/2002 | DOC | HAYS MIKE / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS ENGINEERS | TEMPLET FLORENCE A HAYS MIKE | YOUR CLAIM TO THE EAST HALF OF THE SOUTHWEST QUARTER OF SECTION 11, TOWNSHIP 8 SOUTH, RANGE 7 EAST, ST. MARTIN PARISH, LA.; PART OF ABFS TRACT 1308 (FORMERLY 1311) |
| CFP-066-000001057 | CFP-066-000001057 | Attorney-Client; Attorney Work Product | 11/15/2000 | DOC | HAYS MIKE | N/A | TITLE OPINION REVIEW SHEET PROJECT NAME: ABFS TRACT NO. 2727E |
| CFP-066-000001058 | CFP-066-000001058 | Attorney-Client; Attorney Work Product | 5/14/2002 | DOC | HAYS MIKE / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS ENGINEERS | N/A | DEPARTMENT OF THE ARMY PRELIMINARY CERTIFICATE OF TITLE TRACT: 4629-X (BEING A PORTION OF ABFS 4629E) |
| CFP-066-000001059 | CFP-066-000001059 | Attorney-Client; Attorney Work Product | 11/1/2002 | DOC | N/A | N/A | PERFORMANCE OBJECTIVES: |
| CFP-066-000001110 | CFP-066-000001110 | Deliberative Process | XX/XX/2001 | DOC | POCHE ROY / BASIN MANAGEMENT INCORPORATED ; / STATE OF LOUISIANA PARISH OF IBERVILLE | N/A | ACT OF SUBORDINATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-066-000001114 | CFP-066-000001114 | Deliberative Process | 8/29/2000 | DOC | N/A | N/A | OYSTER LEASE ISSUES |
| CFP-066-000001115 | CFP-066-000001115 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WESTPHAL JOSEPH W | / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE-OPELOUSAS DIVISION | DECLARATION OF TAKING |
| CFP-066-000001118 | CFP-066-000001118 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | POSSIBLE OUTLINE FOR SEMINAR |
| CFP-066-000001120 | CFP-066-000001120 | Attorney-Client; Attorney Work Product | 11/2/2000 | DOC | HAYS MIKE ; MVN-RE-F | N/A | SURVEY AND BOUNDARY ISSUES IN LAND ACQUISITIONS |
| CFP-066-000001125 | CFP-066-000001125 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | POSSIBLE CONSIDERATIONS IN ASSUMPTION BY CORPS OF OPERATION OF WATER CONTROL STRUCTURE AND ASSOCIATED RECREATIONAL AND FLOODING ACTIVITIES OVER PROPOSED HENDERSON LAKE PURCHASE |
| CFP-066-000001126 | CFP-066-000001126 | Attorney-Client; Attorney Work Product | 4/24/2001 | DOC | BENNETT STEVAN A | N/A | AVAILABILITY OF CC 667 FOR SURFACE OWNER FOR SURFACE DAMAGES/RESTORATION |
| CFP-066-000001127 | CFP-066-000001127 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | OUTLINE FOR POSSIBLE SEMINAR ON STATE-OWNED WATERBODIES |
| CFP-066-000001142 | CFP-066-000001142 | Attorney-Client; Attorney Work Product | 2/25/2005 | DOC | HAYS MIKE / U.S. ARMY ENGINEERING | N/A | ATTORNEY'S INVESTIGATION AND REPORT OF COMPENSABLE INTEREST WEST BAYOU SALE GORDY SECTION (DRAFT) FEBRUARY 25, 2005 ST. MARY PARISH LOUISIANA |
| CFP-066-000001143 | CFP-066-000001143 | Attorney-Client; Attorney Work Product | 8/1/2005 | DOC | HAYS MIKE / NEW ORLEANS DISTRICT | LAMBERT DAWN | MEMORANDUM ON REAL ESTATE ACQUISITION EXPENSES OF MR. ANDREW PEREZ |
| CFP-066-000001509 | CFP-066-000001509 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | HAYS MIKE | / JUDICIAL DISTRICT COURT FOR THE PARISH OF ST. TAMMANY STATE OF LOUISIANA | PETITION |
| CFP-066-000001510 | CFP-066-000001510 | Attorney-Client; Attorney Work Product | 8/23/2007 | DOC | HAYS MIKE ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 805E, N.O. TO VENICE HURRICANE PROTECTION PROJECT, WEST BANK OF THE RIVER LEVEE, PLAQUEMINES PARISH OWNER(S): (SUCCESSION OF) MATTHEW JOHN FARAC, SR. - 100%; HOWEVER, THE DEED INDICATES THAT THE PROPERTY WAS ACQUIRED AS COMMUNITY PROPERTY WITH HIS WIFE, BEATRICE ADOLPH. TITLE AGENT: ACTUAL TITLE & ABSTRACTING |
| CFP-067-000000001 | CFP-067-000000001 | Attorney-Client; Attorney Work Product | 3/16/2006 | DOC | N/A | N/A | OPTIONS RE 4000 FT REACH, NON-FEDERAL LEVEE, ST. BERNARD PARISH |
| CFP-067-000000040 | CFP-067-000000040 | Deliberative Process | 9/7/2007 | DOC | / EARTH TECH, INC | / MVN | INDIVIDUAL ENVIRONMENTAL REPORT LPV, LABRANCHE WETLANDS LEVEE ST. CHARLES PARISH, LOUISIANA IER # 1 |
| CFP-067-000000045 | CFP-067-000000045 | Deliberative Process | 10/14/2004 | DOC | COATES ALLEN R / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | DINNING JOHN W / CANADIAN NATIONAL ILLINOIS CENTRAL RAILROAD | COMMENTS ON THE BATON ROUGE FRONT PHASE 2 LEVEE ENLARGEMENT PROJECT |
| CFP-067-000000067 | CFP-067-000000067 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | JUSTIFICATION FOR REVISIONS TO GENERAL PROVISIONS GENERAL NOTES |
| CFP-067-000000083 | CFP-067-000000083 | Deliberative Process | 10/20/2006 | DOC | / USACE | N/A | MODIFICATION TO CAERNARVON FRESHWATER DIVERSION PROJECT SCOPE |
| CFP-067-000005413 | CFP-067-000005413 | Attorney-Client; Attorney Work Product | 7/14/2007 | DOC | DIMARCO CERIO A/CEMVN-OC | REAL ESTATE DIVISION CHIEF | ATTORNEY'S TITLE REVIEW OF TRACTS 101-E-1-3, ORLEANS PARISH |
| CFP-067-000005433 | CFP-067-000005433 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | STACK MICHAEL ; OWEN GIB ; THURMOND DANNY ; CONRAVEY STEVE ; THOMSON ROBERT ; BLAND STEPHEN ; VIGNES JULIE ; HOLLEY SOHEILA ; CRUPPI JANET C ; LABURE LINDA C | N/A | BORROW ANALYSIS LAKE CATAOUATCHE LEVEE ENLARGEMENT STATION 160+00 TO HWY 90 (WBV - 14C.1) |
| CFP-067-000005439 | CFP-067-000005439 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SCHEDULE B" TRACT NO. 100E-1 PERPETUAL FLOOD PROTECTION LEVEE EASEMENT" |
| CFP-067-000005456 | CFP-067-000005456 | Deliberative Process | 11/14/2007 | DOC | N/A | N/A | DRAFT HURRICANE PROTECTION SYSTEM DISTRICT COMMANDER AND SENIOR MANAGER PRO SCHEDULE MANAGEMENT PROCESS 14 NOVEMBER 2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-067-000005513 | CFP-067-000005513 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SEARCH FOR CLAY MATERIAL TO REBUILD AND REINFORCE THE HURRICANE PROTECTION SYSTEM IN SOUTHEAST LOUISIANA |
| CFP-067-000005522 | CFP-067-000005522 | Deliberative Process | 10/11/2007 | PDF | N/A | MONTVAI ZOLTAN/HQUSACE/MVD VOSSEN JEAN/HQUSACE/MVD WILBANKS RAYFORD/HQUSACE/MVD RUFF GREG/HQUSACE/MVD CHEWNING BRIAN/HQUSACE/MVD JENKINS DAVID/HQUSACE/MVD MYLES KENTIRA/HQUSACE/MVD SHADIE CHUCK/HQUSACE/MVD WAGNER JOEY/HQUSACE/MVD DURHAM AGUILERA/TFH/HPO/PRO/MVN JOHNSTON/TFH/HPO/PRO/MVN WATFORD ED/TFH/HPO/PRO/MVN TOM/TFH/HPO/PRO/MVN BURDINE CAROL/TFH/HPO/PRO/MVN PERRYBRETT/TFH/HPO/PRO/MVN CORRALES MAJ/TFH/HPO/PRO/MVN PARK MIKE/TFH/HPO/PRO/MVN URBINE WAYNE/TFH/HPO/PRO/MVN MABRY REUBEN/TFH/HPO/PRO/MVN WILSON PRATER T/TFH/HPO/PRO/MVN BLAND STEVE/TFH/HPO/PRO/MVN HENDRIX JOE/TFH/HPO/PRO/MVN OWEN GIB/TFH/HPO/PRO/MVN WIGGINS BETH/TFH/HPO/PRO/MVN WAGNER KEVIN/TFH/HPO/PRO/MVN LABURE LINDA/TFH/HPO/PRO/MVN MARSHALL/TFH/HPO/PRO/MVN HERR BRETT/TFH/HPO/PRO/MVN ADAMS MIKE/TFH/HPO/PRO/MVN WAITS | DRAFT MEMORANDUM FOR RECORD DST/TFH QUARTERLY MEETING 11 OCTOBER 2007 |
| CFP-067-000005551 | CFP-067-000005551 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ROBINSON DESIGNATION OF DEPONENTS FOR 30(B)(6) DEPOSITIONS |
| CFP-067-000005567 | CFP-067-000005567 | Attorney-Client; Attorney Work Product | 6/22/2007 | PDF | BRADY JAMES J / UNITED STATES DISTRICT COURT MIDDLE DISTRICT OF LOUISIANA | / CDR, MISSISSIPPI VALLEY DIVISION CEMVD-PD-SP CDR, USACE CECC-R/POD | RULING ON MOTION FOR PARTIAL SUMMARY JUDGMENT |
| CFP-067-000005596 | CFP-067-000005596 | Attorney-Client; Attorney Work Product | 5/13/2006 | PDF | FREDERICK DENISE / DISTRICT COUNSEL ; CEMVN-OC | PRICE / CDR, MISSISSIPPI VALLEY DIVISION CEMVD-PD-SP CDR, USACE CECC-R/POD | MEMORANDUM THRU CDR, MISSISSIPPI VALLEY DIVISION (CEMVD-PD-SP/MS. PRICE) FOR CDR, USACE (CECC-R/POD), 441 G STREET, WASHINGTON DC 20314-1000 DECLARATION OF TAKING ASSEMBLY, CHALMETTE BACK LEVEE INTERIM LEVEL OF PROTECTION, ST. BERNARD PARISH, LOUISIANA, U.S. VS. 6.9 ACRES OF LAND, MORE OR LESS, SITUATED IN ST. BERNARD PARISH, STATE OF LOUISIANA AND GLENN DIAZ AND UNKNOWN OWNERS |
| CFP-067-000005677 | CFP-067-000005677 | Attorney-Client; Attorney Work Product | 6/27/2007 | PDF | KELLER PATRICK L / STATE OF LOUISIANA DIVISION OF ADMINISTRATION | DIMARCO CERIO A / U.S. CORP OF ENGINEERS | CONFIRMATION OF NO VIOLATION OF COVENANT - GRANT # 06HH080039 |
| CFP-068-000000744 | CFP-068-000000744 | Attorney-Client; Attorney Work Product | 11/29/2007 | PDF | LABOURDETTE JENNIFER A / USACE | N/A | 2007 CLAIMS TRAINING CONFERENCE 27-29 NOVEMBER 2007 BIOGRAPHICAL & REGISTRATION INFORMATION |
| CFP-068-000000746 | CFP-068-000000746 | Attorney-Client; Attorney Work Product | 6/23/2007 | PDF | / U.S. DOS | LABOURDETTE JENNIFER A | U.S. DEPARTMENT OF STATE APPLICATION FOR A U.S. PASSPORT BY MAIL |
| CFP-068-000000766 | CFP-068-000000766 | Attorney-Client; Attorney Work Product | 8/17/2007 | PDF | KRELLER STEPHEN S | DYER DAVID R / CORPS OF ENGINEERS, MVN | FIRST NAME MIDDLE NAME LAST NAME DATE OF BIRTH DAMAGED ADDRESS DAMAGED CITY DAMAGED STATE DAMAGED ZIP |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-068-000000806 | CFP-068-000000806 | Attorney-Client; Attorney Work Product | 5/10/2007 | DOC | PEREIRA AMY | N/A | STAFF MEETING NOTES: MAY 10, 2007 |
| CFP-068-000000807 | CFP-068-000000807 | Attorney-Client; Attorney Work Product | 5/31/2007 | DOC | WARREN THOMAS | N/A | STAFF MEETING NOTES: MAY 31, 2007 |
| CFP-068-000000808 | CFP-068-000000808 | Attorney-Client; Attorney Work Product | 6/28/2007 | DOC | WARREN THOMAS | N/A | STAFF MEETING NOTES: JUNE 28, 2007 |
| CFP-068-000000839 | CFP-068-000000839 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | BRUNO JOSEPH M / LAW OFFICES OF JOSEPH M. BRUNO ; MEUNIER GERALD E / GAINSBURGH, BENJAMIN, DAVID, MEUNIER & WARSHAUER, LLC ; BEENEL DANIEL E ; HONEYCUTT D B ; LAMBERT HUGH P ; JACOBS ; DARLENE ; DUMAS WALTER | DUVAL / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA WILKINSON / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA | NOTICE OF VIDEO TAPED FEDERAL RULE 30(B)(6) DEPOSITION |
| CFP-068-000000849 | CFP-068-000000849 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | DAIGLE MICHELLE / MVN ; / STATE OF LOUISIANA PARISH OF ORLEANS | N/A | CERTIFICATE OF AUTHENTICITY |
| CFP-068-000000856 | CFP-068-000000856 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | DUVAL / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA ; WILKINSON / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | N/A | DEFENDANT UNITED STATES' RESPONSE TO PLAINTIFFS' FIRST SET OF INTERROGATORIES |
| CFP-068-000000857 | CFP-068-000000857 | Attorney-Client; Attorney Work Product | 07/XX/2007 | DOC | DISHEROON FRED R / UNITED STATES DOJ | / UNITED STATES COURT OF FEDERAL CLAIMS | RESPONSE OF DEFENDANT TO PLAINTIFFS' REQUEST FOR PRODUCTION OF DOCUMENTS |
| CFP-068-000000858 | CFP-068-000000858 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | N/A | DEFENDANT UNITED STATES OF AMERICA'S ANSWERS OR OBJECTIONS TO THE LEVEE PLAINTIFFS' FIRST REQUESTS FOR ADMISSION |
| CFP-068-000000860 | CFP-068-000000860 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LITIGATION TAKING PLACE REGARDING HURRICANE KATRINA |
| CFP-068-000000872 | CFP-068-000000872 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | OUTLINE ARTICLE FOR LOUISIANA ENGINEER HURRICANE PROTECTION IN NEW ORLEANS HISTORICAL PERSPECTIVE |
| CFP-068-000000882 | CFP-068-000000882 | Attorney-Client; Attorney Work Product | 6/14/2007 | PDF | KEISLER PETER D ; BECKNER C F ; PYLES PHYLLIS J ; TOUHEY JAMES G ; MILLER KARA K / U.S. DOJ ; BOWMAN TARA A / U.S. DOJ ; SMITH ROBIN D / U.S. DOJ | DUVAL / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA WILKINSON / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA BRUNO J SCOTT HUBBARD R LANGDON L | DEFENDANT UNITED STATES' ANSWERS AND OBJECTIONS TO MRGO PLAINTIFFS' FIRST REQUESTS FOR ADMISSION |
| CFP-068-000000884 | CFP-068-000000884 | Attorney-Client; Attorney Work Product | 06/XX/2007 | WPD | KEISLER PETER D ; BECKNER C F ; PYLES PHYLLIS J ; TOUHEY JAMES G ; MILLER KARA K / U.S. DOJ TORTS BRANCH ; BOWMAN TARA A / U.S. DOJ TORTS BRANCH ; BOWCUT BRIAN E / U.S. DOJ TORTS BRANCH ; SMITH ROBIN D / U.S. DOJ TORTS BRANCH ; STARKEL MURRAY P / MVN | DUVAL / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA WILKINSON / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA BRUNO J SCOTT HUBBARD R LANGDON L | DEFENDANT UNITED STATES' RESPONSE TO MRGO PLAINTIFFS' FIRST SET OF INTERROGATORIES |
| CFP-068-000000886 | CFP-068-000000886 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WPD | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | N/A | DEFENDANT UNITED STATES OF AMERICA'S RESPONSES TO THE LEVEE PLAINTIFFS' FIRST REQUEST FOR ADMISSION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-068-000000888 | CFP-068-000000888 | Deliberative Process | 11/3/2004 | PDF | CRUSE CYNTHIA M / MVN | BROWNING GAY B / MVN USNER EDWARD G / MVN WILSONPRATER TAWANDA R / MVN DELOACH PAMELA A / MVN ONEILL JOHN R / MVN | L-NUMBER PROGRAM |
| CFP-068-000000892 | CFP-068-000000892 | Attorney-Client; Attorney Work Product | 8/20/2007 | WPD | PRILLAMAN DEBRA J ; ROSENBERG CHUCK | / UNITED STATES DISTRICT COURT FOR THE EASTERN DISTRICT OF VIRGINIA RICHMOND DIVISION MCNICHOLS WADE M / JOHN C. HUTT, JR. & ASSOCIATES REED JOHN W / GLASS & REED | BRIEF IN OPPOSITION TO MOTION FOR SUBPOENA |
| CFP-068-000000897 | CFP-068-000000897 | Attorney-Client; Attorney Work Product | 02/XX/2006 | DOC | ODONNELL PIERCE / ODONNELL & ASSOCIATES PC ; ANDRY JONATHAN B / THE ANDRY LAW FIRM, LLC ; ROY JAMES P / DOMENGEAUX WRIGHT ROY & EDWARDS LLC ; WRIGHT BOB F / DOMENGEAUX WRIGHT ROY & EDWARDS LLC ; ROY JAMES P / DOMENGEAUX WRIGHT ROY & EDWARDS LLC ; SCHULTZ MATT / LEVIN, PAPANTONIO, THOMAS, MITCHELL ECHSNER & PROCTOR, PA ; MITCHELL CLAY / LEVIN, PAPANTONIO, THOMAS, MITCHELL ECHSNER & PROCTOR, PA | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | JOINT REPORT OF COUNSEL PURSUANT TO FEDERAL RULE OF CIVIL PROCEDURE 26 (F) |
| CFP-068-000000908 | CFP-068-000000908 | Attorney-Client; Attorney Work Product | 7/30/2007 | PDF | COLLINS TON K | DUVAL / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA WILKINSON / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | CLAIM |
| CFP-068-000000910 | CFP-068-000000910 | Attorney-Client; Attorney Work Product | 08/XX/2002 | DOC | N/A | N/A | REQUEST AND RESPONSE FOR PRODUCTION OF DOCUMENTS |
| CFP-068-000000911 | CFP-068-000000911 | Attorney-Client; Attorney Work Product | 9/25/2007 | DOC | N/A | N/A | CACI COMMENTS ON THE USACE ENTERPRISE SEARCH FOR KATRINA DISCOVERY PLAN OF ACTION"" |
| CFP-068-000000912 | CFP-068-000000912 | Attorney-Client; Attorney Work Product | 11/21/2007 | DOC | N/A | N/A | THE COLLECTION OF ELECTRONICALLY STORED INFORMATION (ESI) (COMPUTER FILES AND E-MAILS) FOR KATRINA LITIGATION WILL BEGIN ON NOVEMBER 21, 2007 |
| CFP-068-000000913 | CFP-068-000000913 | Attorney-Client; Attorney Work Product | 11/21/2007 | DOC | N/A | N/A | THE COLLECTION OF ELECTRONICALLY STORED INFORMATION (ESI) (COMPUTER FILES AND E-MAILS) FOR KATRINA LITIGATION WILL BEGIN ON NOVEMBER 21, 2007 |
| CFP-068-000000914 | CFP-068-000000914 | Deliberative Process | 11/21/2007 | DOC | N/A | N/A | THE COLLECTION OF ELECTRONICALLY STORED INFORMATION (ESI) (COMPUTER FILES AND E-MAILS) FOR KATRINA LITIGATION WILL BEGIN ON NOVEMBER 21, 2007 |
| CFP-068-000000927 | CFP-068-000000927 | Attorney-Client; Attorney Work Product | 5/14/2007 | PDF | LABOURDETTE JENNIFER / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | HYNES DANIEL R / HAILEY, MCNAMARA, HALL, LARMANN & PAPALE, LLP | SUBPOENA DUCES TECUM, DEAN BOWERS, ET. AL. V. STATE FARM FIRE AND CASUALTY CO., UNITED STATES DISTRICT COURT, EASTERN DISTRICT OF LOUISIANA, CIVIL ACTION NO. 06-0596, SECTION A"" |
| CFP-069-000000017 | CFP-069-000000017 | Attorney-Client; Attorney Work Product | 9/30/2005 | DOC | MEINERS WILLIAM G | N/A | SIGNIFICANT CONTRIBUTIONS OF WILLIAM G. MEINERS 1 OCTOBER 04 THROUGH 30 SEPTEMBER 05 |
| CFP-069-000000018 | CFP-069-000000018 | Attorney-Client; Attorney Work Product | 9/30/2006 | DOC | MEINERS WILLIAM G | N/A | SIGNIFICANT CONTRIBUTIONS OF WILLIAM G. MEINERS 1 OCTOBER 05 THROUGH 30 SEPTEMBER 06 |
| CFP-069-000000020 | CFP-069-000000020 | Attorney-Client; Attorney Work Product | 2/13/2007 | DOC | N/A | N/A | STATUS OF CLAIMS AND APPEALS AS OF 13 FEBRUARY 2007 |
| CFP-069-000000021 | CFP-069-000000021 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SCOPE OF WORK |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-069-000000111 | CFP-069-000000111 | Attorney-Client; Attorney Work Product | 10/13/2005 | TMP | N/A | DIX KARL / SMITH, CURRIE AND HANCOCK, LLP | AQUATERRA CONTRACTING, INC. AND KOSTMAYER CONSTRUCTION CONTRACT NOS. DACW29-03-C-0001 AND DACW29-04-C-0001 |
| CFP-069-000000112 | CFP-069-000000112 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | N/A | N/A | INTERROGATORIES |
| CFP-069-000000800 | CFP-069-000000800 | Attorney-Client; Attorney Work Product | 8/28/2006 | DOC | SACK JOHN/DEFENSE CONTRACT AUDIT AGENCY NASHVILLE BRANCH OFFICE | CASTAY L/USACE-MVN SMITH KEITH/USACE-MVN | REPORT ON AUDIT OF EQUITABLE ADJUSTMENT SUBMITTED BY MAHARREY-HOUSTON CONSTRUCTION COMPANY |
| CFP-069-000000801 | CFP-069-000000801 | Attorney-Client; Attorney Work Product | 8/28/2006 | DOC | SACK JOHN/DEFENSE CONTRACT AUDIT AGENCY NASHVILLE BRANCH OFFICE | CASTAY L/USACE-MVN SMITH KEITH/USACE-MVN | REPORT ON AUDIT OF EQUITABLE ADJUSTMENT SUBMITTED BY MAHARREY-HOUSTON CONSTRUCTION COMPANY |
| CFP-069-000000804 | CFP-069-000000804 | Attorney-Client; Attorney Work Product | 10/12/2006 | DOC | ABERNETHY PHIL B / BUTLER, SNOW, OMARA, STEVENS & CANNADA, PLLC | GILLINGHAM STEVEN J / DOJ MINORS WILLIAM E | PHYLWAY CONSTRUCTION, LLC V. THE UNITED STATES OF AMERICA; UNITED STATES COURT OF FEDERAL CLAIMS; CASE NO.: 1:05-CV-00215-RHH |
| CFP-069-000000805 | CFP-069-000000805 | Attorney-Client; Attorney Work Product | 10/12/2006 | DOC | ABERNETHY PHIL B / BUTLER, SNOW, OMARA, STEVENS & CANNADA, PLLC | GILLINGHAM STEVEN J / DOJ MINORS WILLIAM E | PHYLWAY CONSTRUCTION, LLC V. THE UNITED STATES OF AMERICA; UNITED STATES COURT OF FEDERAL CLAIMS; CASE NO.: 1:05-CV-00215-RHH |
| CFP-069-000000813 | CFP-069-000000813 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CONNOLE |
| CFP-069-000000815 | CFP-069-000000815 | Attorney-Client; Attorney Work Product | 9/8/2006 | DOC | GARZINO MARIA E | N/A | DECLARATION OF MARIA E. GARZINO |
| CFP-069-000000820 | CFP-069-000000820 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | FREDERICK DENISE D | / SECURITY AND LAW ENFORCEMENT OFFICE CEMVN-SS POWERS KENNETH R CECC-C / CDR USACE BARNETT LARRY J CEMVD-OC | MEMORANDUM THRU CHIEF, SECURITY AND LAW ENFORCEMENT OFFICE (CEMVN-SS) FOR SPECIAL AGENT-IN-CHARGE, FORT POLK RESIDENT AGENCY, 6TH MILITARY POLICE GROUP CID, USACIDC, P.O. BOX 3920, FORT POLK, LA 71459-3920 PROCUREMENT FRAUD FLASH REPORT, SOLICITATION NO. W912P8-06-R-0194 |
| CFP-069-000000821 | CFP-069-000000821 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | FREDERICK DENISE D | / SECURITY AND LAW ENFORCEMENT OFFICE CEMVN-SS POWERS KENNETH R CECC-C / CDR USACE BARNETT LARRY J CEMVD-OC | MEMORANDUM THRU CHIEF, SECURITY AND LAW ENFORCEMENT OFFICE (CEMVN-SS) FOR SPECIAL AGENT-IN-CHARGE, FORT POLK RESIDENT AGENCY, 6TH MILITARY POLICE GROUP CID, USACIDC, P.O. BOX 3920, FORT POLK, LA 71459-3920 PROCUREMENT FRAUD FLASH REPORT, SOLICITATION NO. W912P8-06-R-0194 |
| CFP-069-000000826 | CFP-069-000000826 | Attorney-Client; Attorney Work Product | 10/19/2006 | DOC | MVN | N/A | DRAFT MVN OUTFALL CANAL PUMPS INDEPENDENT TEAM REPORT 19 OCTOBER 2006 |
| CFP-069-000000827 | CFP-069-000000827 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | MEINERS WILLIAM G ; CEMVN-OC | CEMVN-CT GELE KELLY | MEMORANDUM FOR CEMVN-CT (ATTENTION: KELLY GELE) JUSTIFICATION FOR OTHER THAN FULL AND OPEN COMPETITION: DACW29-03-C-0001, WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT, WEST OF ALGIERS CANAL, COUSINS PUMPING STATION PROJECT COMPLEX, DISCHARGE CHANNEL, FLOODWALLS AND CONCRETE CULVERT, JEFFERSON PARISH, LOUISIANA; APPEAL OF AQUATERRA CONTRACTING, INC., ASBCA NO. 55118, NOS. 55134-55150; AND NOS. 55160 AND 55161. EXPERT WITNESS/CONSULTANT SERVICES IN DEFENSE |
| CFP-069-000000831 | CFP-069-000000831 | Attorney-Client; Attorney Work Product | 9/16/2006 | DOC | GILLINGHAM STEVEN J / COMMERCIAL LITIGATION BRANCH CIVIL DIVISION | ABERNATHY PHIL B | PHYLWAY V. UNITED STATES, NO. 05-215 (FED.CL.) |
| CFP-069-000000834 | CFP-069-000000834 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MAHARREY HOUSTON BRIEF |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-069-000000836 | CFP-069-000000836 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | CECC-C POWERS KENNETH R / CDR USACE | MEMORANDUM THRU FOR SPECIAL AGENT-IN-CHARGE, FORT POLK RESIDENT AGENCY, 6TH MILITARY POLICE GROUP CID, USACIDC, P.O. BOX 3920, FORT POLK, LA 71459-3920 PROCUREMENT FRAUD FLASH REPORT, MWI CORPORATION, W912P8-06-R-0089 |
| CFP-069-000000838 | CFP-069-000000838 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | HOUSTON PAT | N/A | PERSONAL DETAILS OF PAT HOUSTON |
| CFP-069-000000872 | CFP-069-000000872 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | MARINO | N/A | MARINO DEPOSITION QUESTIONS |
| CFP-069-000000880 | CFP-069-000000880 | Attorney-Client; Attorney Work Product | 10/1/2005 | DOC | N/A | N/A | TASK FORCE GUARDIAN (AS OF: 01 OCT 05) |
| CFP-069-000000883 | CFP-069-000000883 | Attorney-Client; Attorney Work Product | 10/3/2005 | XLS | N/A | N/A | TASK FORCE GUARDIAN (AS OF: 03 OCT 05) |
| CFP-069-000000884 | CFP-069-000000884 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DIFFERENCES IN CERTIFIED CLAIM AND APPEAL |
| CFP-069-000000887 | CFP-069-000000887 | Attorney-Client; Attorney Work Product | 3/14/2006 | DOC | MEINERS WILLIAM G / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | ARNOLD S L / ASHLEY, ASHLEY AND ARNOLD | ASBCA NO. 53839 APPEAL OF MAHARREY-HOUSTON CONSTRUCTION COMPANY UNDER CONTRACT NO. DACW29-98-C-0042 |
| CFP-069-000000913 | CFP-069-000000913 | Attorney-Client; Attorney Work Product | 8/20/2004 | DOC | MEINERS WILLIAM G / MVN CEMVN-OC | / CRESCENT GUARDIAN, INC. / MVN | AGENCY LEGAL MEMORANDUM GAO PROTEST NO. B-294564.001 PROTESTOR: CRESCENT GUARDIAN, INC. PROTEST DATE: AUGUST 20, 2004 SOLICITATION NO. W912P8-04-R-0037 U.S. ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT |
| CFP-069-000000914 | CFP-069-000000914 | Deliberative Process | 6/21/2007 | DOC | N/A | N/A | DETERMINATION AND FINDINGS TO AUTHORIZE CONTINUED CONTRACT PERFORMANCE, NOTWITHSTANDING THE PROTEST FINDINGS |
| CFP-069-000000915 | CFP-069-000000915 | Attorney-Client; Attorney Work Product | 12/3/2007 | DOC | / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | N/A | STATEMENT OF CONTRACTING OFFICER AFTER AWARD - SOLICITATION W912P8-07-R-0102, AN UNRESTRICTED SOLICITATION FOR THE RAISING OF THE LEVEE EMBANKMENT AT LAKE PONTCHARTRAIN, LA AND VICINITY, CHALMETTE LOOP, VERRET TO CAERNARVON LEVEE REACH, HURRICANE PROTECTION LEVEE, ST. BERNARD PARISH, LA (LPV 148.01) |
| CFP-069-000000916 | CFP-069-000000916 | Attorney-Client; Attorney Work Product | 9/13/2004 | RTF | EISENMENGER JAMESON L / MVN | FLORENT RANDY D / MVN FREDERICK DENISE D / MVN MEINERS BILL G / MVN | EDDIE MAYERS AND CGI |
| CFP-069-000000917 | CFP-069-000000917 | Attorney-Client; Attorney Work Product | 10/16/2007 | DOC | MEINERS WILLIAM G / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; CEMVN-OC | / KOUPAL COMMUNICATIONS / USACE, NEW ORLEANS DISTRICT | DISTRICT LEGAL MEMORANDUM GAO PROTEST NO. B-294564.001 PROTESTOR: KOUPAL COMMUNICATIONS PROTEST DATE: OCTOBER 1, 2007 SOLICITATION NO. W912P8-07-R-0106 U.S. ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT |
| CFP-069-000000918 | CFP-069-000000918 | Attorney-Client; Attorney Work Product | 12/3/2007 | DOC | TORRES RICARDO E | N/A | STATEMENT OF CONTRACTING OFFICER B-310807, B-310807.2 GAO PROTEST AFTER AWARD - SOLICITATION W9128P-07-R-0102, AN UNRESTRICTED SOLICITATION FOR THE RAISING OF THE LEVEE EMBANKMENT, AT LAKE PONTCHARTRAIN, LA AND VICINITY, CHALMETTE LOOP, VERRET TO CAERNARVON LEVEE REACH, HURRICANE PROTECTION LEVEE, ST. BERNARD PARISH, LA (LPV 148.01) |
| CFP-069-000000919 | CFP-069-000000919 | Attorney-Client; Attorney Work Product | 12/3/2007 | DOC | N/A | N/A | REDACTED STATEMENT OF CONTRACTING OFFICER B-310807, B-310807.2 GAO PROTEST AFTER AWARD - SOLICITATION W9128P-07-R-0102, AN UNRESTRICTED SOLICITATION FOR THE RAISING OF THE LEVEE EMBANKMENT AT LAKE PONTCHARTRAIN, LA AND VICINITY, CHALMETTE LOOP, VERRET TO CAERNARVON LEVEE REACH, HURRICANE PROTECTION LEVEE, ST. BERNARD PARISH, LA (LPV 148.01) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-069-000000920 | CFP-069-000000920 | Attorney-Client; Attorney Work Product | 12/3/2007 | DOC | TORRES RICARDO E | N/A | STATEMENT OF CONTRACTING OFFICER B-310807, B-310807.2 GAO PROTEST AFTER AWARD - SOLICITATION W9128P-07-R-0102, AN UNRESTRICTED SOLICITATION FOR THE RAISING OF THE LEVEE EMBANKMENT, AT LAKE PONTCHARTRAIN, LA AND VICINITY, CHALMETTE LOOP, VERRET TO CAERNARVON LEVEE REACH, HURRICANE PROTECTION LEVEE, ST. BERNARD PARISH, LA (LPV 148.01) |
| CFP-069-000000921 | CFP-069-000000921 | Attorney-Client; Attorney Work Product | 10/15/2007 | DOC | TAYLOR LOUISA G | N/A | STATEMENT OF CONTRACTING OFFICER B-310546.001 GAO PROTEST AFTER AWARD - SOLICITATION W9128P-07-R-0106, A SMALL BUSINESS SET-ASIDE FOR PERFORMANCE BASED PUBLIC AFFAIRS AND COMMUNITY OUTREACH SERVICES |
| CFP-069-000000922 | CFP-069-000000922 | Attorney-Client; Attorney Work Product | 10/15/2007 | DOC | TAYLOR LOUISA G | N/A | STATEMENT OF CONTRACTING OFFICER B-310546.001 GAO PROTEST AFTER AWARD - SOLICITATION W9128P-07-R-0106, A SMALL BUSINESS SET-ASIDE FOR PERFORMANCE BASED PUBLIC AFFAIRS AND COMMUNITY OUTREACH SERVICES |
| CFP-069-000000923 | CFP-069-000000923 | Attorney-Client; Attorney Work Product | 10/16/2007 | DOC | MEINERS WILLIAM G / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; CEMVN-OC | / KOUPAL COMMUNICATIONS / USACE, NEW ORLEANS DISTRICT | DISTRICT LEGAL MEMORANDUM GAO PROTEST NO. B-294564.001 PROTESTOR: KOUPAL COMMUNICATIONS PROTEST DATE: OCTOBER 1, 2007 SOLICITATION NO. W912P8-07-R-0106 U.S. ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT |
| CFP-069-000000924 | CFP-069-000000924 | Attorney-Client; Attorney Work Product | 12/14/2007 | DOC | NICHOLAS CYNTHIA A / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | N/A | STATEMENT OF CONTRACTING OFFICER B-310902 GAO PROTEST PRIOR TO AWARD - SOLICITATION W9128P-07-R-0103, UNRESTRICTED BEST VALUE SOLICITATION FOR SELA-18, SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT, DWYER ROAD INTAKE CANAL, FROM DWYER ROAD PUMPING STATION TO ST. CHARLES CANAL, ORLEANS PARISH, LA (ED 00-029) |
| CFP-069-000000925 | CFP-069-000000925 | Attorney-Client; Attorney Work Product | 10/16/2007 | DOC | MEINERS WILLIAM G / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; CEMVN-OC | / KOUPAL COMMUNICATIONS / USACE, NEW ORLEANS DISTRICT | DISTRICT LEGAL MEMORANDUM GAO PROTEST NO. B-294564.001 PROTESTOR: KOUPAL COMMUNICATIONS PROTEST DATE: OCTOBER 1, 2007 SOLICITATION NO. W912P8-07-R-0106 U.S. ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT |
| CFP-069-000000926 | CFP-069-000000926 | Attorney-Client; Attorney Work Product | 10/1/2007 | DOC | MEINERS WILLIAM G / MVN CEMVN-OC | / KOUPAL COMMUNICATIONS / USACE, NEW ORLEANS DISTRICT | AGENCY LEGAL MEMORANDUM GAO PROTEST NO. B-294564.001 PROTESTOR: KOUPAL COMMUNICATIONS PROTEST DATE: OCTOBER 1, 2007 SOLICITATION NO. W912P8-07-R-0106 U.S. ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT |
| CFP-069-000000930 | CFP-069-000000930 | Attorney-Client; Attorney Work Product | 12/12/2007 | DOC | GREEN STAN ; / CERES ENVIRONMENTAL SERVICES, INC. ; / USACE | N/A | AFFIDAVIT OF STAN GREEN, JR |
| CFP-069-000000931 | CFP-069-000000931 | Attorney-Client; Attorney Work Product | 12/12/2007 | DOC | DUNCAN ANGELA D ; / CERES ENVIRONMENTAL SERVICES, INC. ; / USACE | N/A | AFFIDAVIT OF ANGELA DESOTO DUNCAN |
| CFP-069-000000935 | CFP-069-000000935 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / CERES ENVIRONMENTAL SERVICES, INC. ; / USACE | N/A | PROPOSED AGENCY REPORT INDEX |
| CFP-069-000000939 | CFP-069-000000939 | Attorney-Client; Attorney Work Product | 12/14/2007 | DOC | MEINERS WILLIAM G / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; CEMVN-OC | / CERES ENVIRONMENTAL SERVICES, INC. / MVN | DISTRICT LEGAL MEMORANDUM GAO PROTEST NO. B-310902 PROTESTOR: CERES ENVIRONMENTAL SERVICES, INC. PROTEST DATE: NOVEMBER 30, 2007 SOLICITATION NO. W912P8-07-R-0103 U.S. ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT |
| CFP-069-000000962 | CFP-069-000000962 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE UNITED STATES COURT OF FEDERAL CLAIMS | N/A | ANSWER |
| CFP-069-000000963 | CFP-069-000000963 | Deliberative Process | XX/XX/XXXX | HTM | N/A | N/A | APPENDIX F: GUIDELINES FOR CONDUCTING DEBRIEFINGS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-069-000000964 | CFP-069-000000964 | Attorney-Client; Attorney Work Product | 10/XX/2004 | DOC | MEINERS WILLIAM G / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; FREDERICK DENISE D / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | / ARMED SERVICES BOARD OF CONTRACT APPEALS | ANSWER |
| CFP-069-000000965 | CFP-069-000000965 | Attorney-Client; Attorney Work Product | 10/XX/2004 | RTF | MEINERS WILLIAM G / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; FREDERICK DENISE D / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | / ARMED SERVICES BOARD OF CONTRACT APPEALS | ANSWER |
| CFP-069-000000966 | CFP-069-000000966 | Attorney-Client; Attorney Work Product | 10/XX/2004 | RTF | MEINERS WILLIAM G / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; FREDERICK DENISE D / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | / ARMED SERVICES BOARD OF CONTRACT APPEALS | ANSWER |
| CFP-069-000000967 | CFP-069-000000967 | Deliberative Process | 7/3/2004 | DOC | PECOUL DIANE K | SAUL CHRIS / AQUATERRA CONTRACTING, INCORPORATED. | CONTRACT NO. DACW29-03-C-0001, WEST BANK AND VICINITY, LOUISIANA, HURRICANE PROTECTION PROJECT, WEST OF ALGIERS CANAL, COUSINS PUMPING STATION COMPLEX, DISCHARGE CHANNEL, FLOODWALLS AND CONCRETE CULVERT, JEFFERSON PARISH, LOUISIANA |
| CFP-069-000000973 | CFP-069-000000973 | Attorney-Client; Attorney Work Product | 6/7/2005 | DOC | MEINERS WILLIAM G | BRENNAN TERRENCE L / DEUTSCH, KERRIGAN & STILES, LLP | CONTRACT DACW29-00-C-0010 SELA, ELMWOOD PUMPING STATION, JEFFERSON PARISH, LA BOH BROTHERS CONSTRUCTION CO. MODIFICATION P00068 |
| CFP-069-000000974 | CFP-069-000000974 | Attorney-Client; Attorney Work Product | 3/27/2003 | DOC | FREDERICK DENISE D ; CEMVN-OC | CECC-C CEMVD-OC | MEMORANDUM FOR THE CHIEF COUNSEL, CECC, THROUGH THE ENGINEER CHIEF TRIAL ATTORNEY, CECC-C J.CALDARERA AND COMPANY, INC. UNDER CONTRACT NO. DACW29097-C-0074 |
| CFP-069-000000975 | CFP-069-000000975 | Attorney-Client; Attorney Work Product | 6/25/2004 | DOC | MEINERS WILLIAM G | FRAICHE DONNA D / BAKER, DONELSON, BEARMAN CALDWELL & BERKOWITZ, PC | J.CALDARERA & COMPANY, INC.DACW29-97-C-0074 |
| CFP-069-000000978 | CFP-069-000000978 | Deliberative Process | XX/XX/XXXX | DOC | BILL | CRAIG | COMMENTS OF SPECIFICATION SECTION 02318 |
| CFP-069-000000979 | CFP-069-000000979 | Attorney-Client; Attorney Work Product | 10/18/2002 | HTM | MERCHANT RANDALL C / MVN | MEINERS BILL G / MVN | DEPOSITION FOR PRIVATE LIT |
| CFP-069-000000980 | CFP-069-000000980 | Attorney-Client; Attorney Work Product | 10/14/2005 | DOC | MEINERS WILLIAM G / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | DIX KARL / SMITH, CURRIE AND HANCOCK, LLP SCHULZ ALAN D | AQUATERRA CONTRACTING, INC. AND KOSTMAYER CONSTRUCTION CONTRACT NOS. DACW29-03-C-0001 AND DACW29-04-C-0001 |
| CFP-069-000000982 | CFP-069-000000982 | Attorney-Client; Attorney Work Product | 6/10/2004 | DOC | MEINERS WILLIAM G / USACE | N/A | DETERMINATION AND FINDINGS FOLLOWING ASSESSMENT OF ALLEGATIONS INVOLVING PROCUREMENT FRAUD EUSTIS ENGINEERING COMPANY, INC., METAIRIE, LOUISIANA; DACW29-03-D-0038 AND DACW29-01-D-0005; CONTRACTS FOR SOIL TESTING AND GEOTECHNICAL DESIGNS WITHIN THE LIMITS OF THE NEW ORLEANS DISTRICT |
| CFP-069-000000983 | CFP-069-000000983 | Attorney-Client; Attorney Work Product | 2/6/2007 | DOC | MEINERS WILLIAM G ; MEINERS DAVID J | / TWENTY-SECOND JUDICIAL DISTRICT COURT PARISH OF ST. TAMMANY STATE OF LOUISIANA LOPEZ HECTOR R / TOLEDANO, HERRIN & LOPEZ, APLC DEANO EDWARD J KAUFMANN JASON | PLAINTIFF'S MEMORANDUM IN SUPPORT OF RULE TO SHOW CAUSE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-069-000000985 | CFP-069-000000985 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / NATIONAL AMERICAN INSURANCE COMPANY | / UNITED STATES COURT OF FEDERAL CLAIMS | NARRATIVE STATEMENT OF FACTS |
| CFP-069-000000986 | CFP-069-000000986 | Attorney-Client; Attorney Work Product | 2/12/2003 | DOC | FREDERICK DENISE D ; CEMVN-OC | CECC-C CEMVD-OC | MEMORANDUM FOR THE CHIEF ENGINEER TRIAL ATTORNEY, CECC-C NATIONAL AMERICAN INSURANCE COMPANY V. UNITED STATES. FED. CL. NO. 02-1729C |
| CFP-069-000000987 | CFP-069-000000987 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | MEINERS WILLIAM G / USACE ; CEMVN-OC | N/A | LITIGATION REPORT IN RE: NATIONAL AMERICAN INSURANCE COMPANY V. THE UNITED STATES OF AMERICA IN THE UNITED STATES COURT OF FEDERAL CLAIMS NO. 02-1729C |
| CFP-069-000000988 | CFP-069-000000988 | Attorney-Client; Attorney Work Product | 6/25/2003 | DOC | MEINERS WILLIAM G ; CEMVN-OC | PECOUL DIANE CEMVN-CT | LEGAL OPINION DACW29-99-C-0032 MORGAN CITY AND BERWICK FLOODPROOFING MEASURES FOR RIVERFRONT BUSINESS, ST. MARY PARISH, LA. LL&G CONSTRUCTION, INC. DEFECTIVE COST OR PRICING DATA, MODIFICATION P00018, CIN-11 |
| CFP-069-000000989 | CFP-069-000000989 | Attorney-Client; Attorney Work Product | 6/1/2004 | DOC | FREDERICK DENISE D ; CEMVN-OC | CECC-MV CECC-C CECC-ZA | MEMORANDUM THRU ASSISTANT CHIEF COUNSEL/DIVISION COUNSEL (CECC-MV) ENGINEER CHIEF TRAIL ATTORNEY (CECC-C) FOR CHIEF COUNSEL (CECC-ZA) REQUEST FOR WAIVER OF GOVERNMENT'S RIGHT TO APPEAL - APPEAL OF MAHARREY-HOUSTON CONSTRUCTION COMPANY INC., CONTRACT NO. DACW29-98-C-0042, ASBCA DOCKET NUMBER 53839, MTS # 211139 |
| CFP-069-000000990 | CFP-069-000000990 | Attorney-Client; Attorney Work Product | 1/23/2002 | DOC | MEINERS WILLIAM ; CEMVN-OC | MORTON / CONSTRUCTION DIVISION CONSTRUCTION DIVISION/POPOVICH | MEMORANDUM FOR: CHIEF, CONSTRUCTION DIVISION (MORTON/POPOVICH) CONTRACT DACW29-99-C-0042, BARATARIA BAY WATERWAY UPPER REACH (MILE 31.0 TO 25.5), MAINTENANCE DREDGING, ST. 1628+70 C/L TO STA. 1342+55 C/L, JEFFERSON PARISH, LA |
| CFP-069-000000991 | CFP-069-000000991 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PART V. LEGAL ANALYSIS |
| CFP-069-000000992 | CFP-069-000000992 | Attorney-Client; Attorney Work Product | 5/15/1997 | DOC | / P.R. CONTRACTORS, INC. | N/A | NARRATIVE STATEMENT OF FACTS |
| CFP-069-000000995 | CFP-069-000000995 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | GOVERNMENT'S RIGHT TO WITHHOLD INTEREST UNDER PROMPT PAYMENT ACT FOR PRIME CONTRACTOR'S FAILURE TO PAY SUBCONTRACTOR |
| CFP-069-000000998 | CFP-069-000000998 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / UNITED STATES COURT OF FEDERAL CLAIMS | N/A | DEFENDANT'S FIRST REQUESTS FOR PRODUCTION OF DOCUMENTS TO PLAINTIFF |
| CFP-069-000001000 | CFP-069-000001000 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | HTM | MEINERS WILLIAM G / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | / ARMED SERVICES BOARD OF CONTRACT APPEALS | RESPONDENT'S FIRST SET OF INTERROGATORIES TO APPELLANT |
| CFP-069-000001002 | CFP-069-000001002 | Attorney-Client; Attorney Work Product | 11/9/2004 | DOC | TERRELL BRUCE A / CONSTRUCTION DIVISION ; CEMVN-CD-CS | MEINERS WILLIAM / OFFICE OF COUNSEL | MEMORANDUM FOR: OFFICE OF COUNSEL, ATTN: MR. WILLIAM MEINERS FINDING OF FACT CONTRACTING OFFICER'S FINAL DECISION REQUESTED BY SOPENA CORPORATION FOR DELAY OF WARRANTY COMMENCEMENT, CONTRACT DACW29-01-0043, SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT, HOLLYGROVE AREA DRAINAGE IMPROVEMENTS, PRITCHARD PLACE PUMPING STATION, ORLEANS PARISH, LOUISIANA. |
| CFP-069-000001003 | CFP-069-000001003 | Deliberative Process | 11/9/2005 | DOC | NICHOLAS CYNTHIA A ; CEMVN-CT | N/A | MEMORANDUM FOR THE PREAWARD CONTRACT FILE SOURCE SELECTION AUTHORITY MEMORANDUM, LAKE PONTCHARTRAIN, LA, AND VICINITY, IHNC EAST SIDE N. CLAIBORNE TO FLORIDA AVE, ORLEANS PARISH, LA, SOLICITATION W912P8-06-R-0025 |
| CFP-069-000001005 | CFP-069-000001005 | Attorney-Client; Attorney Work Product | 2/16/2006 | DOC | MEINERS WILLIAM G / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | STASSI SCOTT C / EIGHTEENTH JUDICIAL DISTRICT STATE OF LOUISIANA DARCY ADRIAN A | STATE OF LOUISIANA VS. FRANCISCO GARCES CONTRACT NO. DACW29-03-C-0049 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-069-000001006 | CFP-069-000001006 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | HOUSTON MAHARREY | N/A | SUBURBAN CANAL - 0042 FACTUAL ALLEGATIONS BY MAHARREY HOUSTON AND FACTUAL RESPONSES BY CORPS |
| CFP-069-000001009 | CFP-069-000001009 | Attorney-Client; Attorney Work Product | 12/XX/2005 | DOC | FREDERICK DENISE D / USACE ; MEINERS WILLIAM G / USACE | / ARMED SERVICES BOARD OF CONTRACT APPEALS BUTLER JAMES F / SMITH, CURRIE & HANCOCK, LLP MEINERS WILLIAM G | RESPONDENT'S AFFIRMATIVE DEFENSES AND ANSWER |
| CFP-069-000001010 | CFP-069-000001010 | Attorney-Client; Attorney Work Product | 2/14/2006 | DOC | FREDERICK DENISE D / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; MEINERS WILLIAM G / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | / ARMED SERVICES BOARD OF CONTRACT APPEALS | GOVERNMENT REPLY TO APPELLANT'S MEMORANDUM ON JURISDICTIONAL ISSUE BEFORE THE BOARD |
| CFP-069-000001011 | CFP-069-000001011 | Attorney-Client; Attorney Work Product | 12/XX/2005 | DOC | FREDERICK DENISE D / USACE ; MEINERS WILLIAM G / USACE | / ARMED SERVICES BOARD OF CONTRACT APPEALS BUTLER JAMES F / SMITH, CURRIE & HANCOCK, LLP MEINERS WILLIAM G | RULE 4 FILE TABS 1 - 9 RESPONDENT'S AFFIRMATIVE DEFENSES AND ANSWER |
| CFP-069-000001012 | CFP-069-000001012 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | MEINERS WILLIAM G / DEPARTMENT OF ARMY, CORPS OF ENGINEERS | / ARMED SERVICES BOARD OF CONTRACT APPEALS | AGREEMENT TO UTILIZE THE PROCEDURE OF SETTLEMENT JUDGE UNDER THE ASBCA'S NOTICE REGARDING ALTERNATIVE METHODS OF DISPUTE RESOLUTION" CONTRACT NO. DACW29-03-C-0001" |
| CFP-069-000001013 | CFP-069-000001013 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | CONTRACT DACW29-03-C-0001, WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT, WEST OF ALGIERS CANAL, COUSINS PUMPING STATION COMPLEX DISCHARGE CHANNEL, FLOODWALLS AND CONCRETE CULVERT, JEFFERSON PARISH, LOUISIANA, COMPREHENSIVE CONTRACT DISPUTES ACT CLAIM PART 1 |
| CFP-069-000001015 | CFP-069-000001015 | Deliberative Process | XX/XX/XXXX | DOC | GEORGE | N/A | RESUME QUESTIONS BY THE GOVERNMENT |
| CFP-069-000001042 | CFP-069-000001042 | Attorney-Client; Attorney Work Product | 10/17/2005 | DOC | FREDERICK DENISE D / CEMVN-OC | CECC-C CEMVD-OC | MEMORANDUM FOR THE CHIEF ENGINEER TRIAL ATTORNEY, CECC-C ASBCA NOS. 55134-55150 APPEAL OF AQUATERRA CONTRACTING, INC. UNDER CONTRACT NO. DACW29-03-C-0001 |
| CFP-069-000001044 | CFP-069-000001044 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ZOLLARS | N/A | ZOLLARS |
| CFP-069-000001045 | CFP-069-000001045 | Attorney-Client; Attorney Work Product | 1/13/2005 | DOC | MEINERS WILLIAM G ; CEMVN-OC | N/A | LEGAL OPINION DACW29-03-C-0001, WESTBANK AND VICINITY HURRICANE PROTECTION PROJECT, COUSINS PUMP STATION DISCHARGE CHANNEL, FAILURE OF 36 MODIFIED WATERLINE" |
| CFP-069-000001050 | CFP-069-000001050 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION 1.4 MEASUREMENT AND PAYMENT |
| CFP-069-000001051 | CFP-069-000001051 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | PATTERSON GILBERT | N/A | DEPOSITION OUTLINE GILBERT PATTERSON |
| CFP-069-000001052 | CFP-069-000001052 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | MEINERS WILLIAM G ; CEMVN-OC | N/A | LEGAL OPINION DACW29-03-C-0001, WESTBANK AND VICINITY HURRICANE PROTECTION PROJECT, COUSINS PUMP STATION DISCHARGE CHANNEL, FAILURE OF 36 MODIFIED WATERLINE" |
| CFP-069-000001057 | CFP-069-000001057 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | MEINERS WILLIAM G ; CEMVN-OC | N/A | LEGAL OPINION DACW29-03-C-0001, WESTBANK AND VICINITY HURRICANE PROTECTION PROJECT, COUSINS PUMP STATION DISCHARGE CHANNEL, FAILURE OF 36 MODIFIED WATERLINE" |
| CFP-069-000001059 | CFP-069-000001059 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | FARRELL MIKE | N/A | DETAILS OF MIKE FARRELL IN CONNECTION TO THE CONTRACT |
| CFP-069-000001062 | CFP-069-000001062 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | OPENING STATEMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-069-000001073 | CFP-069-000001073 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | BIGGEST PROBLEMS: GOVERNMENT ESTIMATE PER EACH LINE ITEMS |
| CFP-069-000001074 | CFP-069-000001074 | Deliberative Process | XX/XX/XXXX | DOC | BROWN BROOK / WESTBANK RESIDENT OFFICE | N/A | DACW29-03-C-0001 FINDING-OF-FACT IN RESPONSE TO ATI'S CLAIM FOR MODIFICATION A00015. |
| CFP-069-000001075 | CFP-069-000001075 | Deliberative Process | XX/XX/XXXX | DOC | BROWN BROOK / WESTBANK RESIDENT OFFICE | N/A | DACW29-03-C-0001 FINDING-OF-FACT IN RESPONSE TO ATI'S CLAIM FOR MODIFICATION A00015. |
| CFP-069-000001095 | CFP-069-000001095 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ACTIVITIES BEFORE BIDDING |
| CFP-069-000001099 | CFP-069-000001099 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CALDARERA ISSUES |
| CFP-069-000001101 | CFP-069-000001101 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CALDARERA: CLAIMS OF APPELLANT AND PROPOSED RESPONSE AT ADR PROCEEDING |
| CFP-069-000001103 | CFP-069-000001103 | Attorney-Client; Attorney Work Product | 7/17/2001 | DOC | NACHMAN GWENDOLYN B ; CEMVN-OC | CECC-C CEMVD-OC | MEMORANDUM FOR THE CHIEF ENGINEER TRIAL ATTORNEY, CECC-C ASBCA NO. 53423 APPEAL OF J. CALDARERA & COMPANY, INC. UNDER CONTRACT NO. DACW29-97-C-0070 |
| CFP-069-000001189 | CFP-069-000001189 | Attorney-Client; Attorney Work Product | 4/7/2005 | MSG | MEINERS BILL G | NICHOLAS CINDY A BASURTO RENATO KULICK JANE B | DACW29-02-C-0062, CR PITTMAN CLAIM FOR ADDITIONAL COMPENSATION FOR STRUCTURAL EXCAVATION |
| CFP-069-000001403 | CFP-069-000001403 | Attorney-Client; Attorney Work Product | 4/7/2005 | RTF | MEINERS BILL G / MVN | NICHOLAS CINDY A / MVN BASURTO RENATO M / MVN KULICK JANE B / MVN | DACW29-02-C-0062, CR PITTMAN CLAIM FOR ADDITIONAL COMPENSATION FOR STRUCTURAL EXCAVATION |
| CFP-069-000001404 | CFP-069-000001404 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | NICHOLAS CYNTHIA A | PITTMAN MICHAEL / C.R. PITTMAN CONSTRUCTION CO., INC. | CONTRACT NO. DACW29-02-C-0062, WEST BANK AND VICINITY, NEW ORLEANS LOUISIANA, HURRICANE PROTECTION PROJECT, WEST OF ALGIERS CANAL, COUSINS PUMPING STATION COMPLEX, PUMPING STATION EXPANSION AND FRONTING PROTECTION JEFFERSON PARISH, LOUISIANA |
| CFP-069-000001191 | CFP-069-000001191 | Attorney-Client; Attorney Work Product | 4/11/2005 | MSG | MEINERS BILL G | NICHOLAS CINDY A BASURTO RENATO | DACW29-02-C-0062, CR PITTMAN CLAIM FOR ADDITIONAL COMPENSATION FOR STRUCTURAL EXCAVATION |
| CFP-069-000001406 | CFP-069-000001406 | Attorney-Client; Attorney Work Product | 4/11/2005 | RTF | MEINERS BILL G / MVN | NICHOLAS CINDY A / MVN BASURTO RENATO M / MVN | CONTRACT NO. DACW29-02-C-0062, CR PITTMAN, CLAIM FOR MEASURED EXCAVATION |
| CFP-069-000001407 | CFP-069-000001407 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | NICHOLAS CYNTHIA A | PITTMAN MICHAEL / C.R. PITTMAN CONSTRUCTION CO., INC. | CONTRACT NO. DACW29-02-C-0062, WEST BANK AND VICINITY, NEW ORLEANS LOUISIANA, HURRICANE PROTECTION PROJECT, WEST OF ALGIERS CANAL, COUSINS PUMPING STATION COMPLEX, PUMPING STATION EXPANSION AND FRONTING PROTECTION JEFFERSON PARISH, LOUISIANA |
| CFP-069-000001408 | CFP-069-000001408 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | NICHOLAS CYNTHIA A | PITTMAN MICHAEL / C.R. PITTMAN CONSTRUCTION CO., INC. | CONTRACT NO. DACW29-02-C-0062, WEST BANK AND VICINITY, NEW ORLEANS LOUISIANA, HURRICANE PROTECTION PROJECT, WEST OF ALGIERS CANAL, COUSINS PUMPING STATION COMPLEX, PUMPING STATION EXPANSION AND FRONTING PROTECTION JEFFERSON PARISH, LOUISIANA |
| CFP-069-000001192 | CFP-069-000001192 | Attorney-Client; Attorney Work Product | 4/11/2005 | MSG | MEINERS BILL G ; BASURTO RENATO | NICHOLAS CINDY A BASURTO RENATO | FW:SUBJECT:CONTRACT NO |
| CFP-069-000001409 | CFP-069-000001409 | Attorney-Client; Attorney Work Product | 4/11/2005 | RTF | MEINERS BILL G / MVN | NICHOLAS CINDY A / MVN BASURTO RENATO M / MVN | CONTRACT NO |
| CFP-069-000001410 | CFP-069-000001410 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | NICHOLAS CYNTHIA A | PITTMAN MICHAEL / C.R. PITTMAN CONSTRUCTION CO., INC. | CONTRACT NO. DACW29-02-C-0062, WEST BANK AND VICINITY, NEW ORLEANS LOUISIANA, HURRICANE PROTECTION PROJECT, WEST OF ALGIERS CANAL, COUSINS PUMPING STATION COMPLEX, PUMPING STATION EXPANSION AND FRONTING PROTECTION JEFFERSON PARISH, LOUISIANA |
| CFP-069-000001210 | CFP-069-000001210 | Attorney-Client; Attorney Work Product | 3/24/2005 | MSG | KIEFER MARY R | NICHOLAS CINDY A MEINERS BILL G CONRAVEY STEVE E | RE: APPEAL OF CR PITTMAN, INC., ASBCA NO. 54901, DACW29-00-C-0075, TIMBER MAT ISSUE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-069-000001412 | CFP-069-000001412 | Attorney-Client; Attorney Work Product | 3/24/2005 | RTF | KIEFER MARY R / MVN | MEINERS BILL G / MVN NICHOLAS CINDY A / MVN CONRAVEY STEVE E / MVN | APPEAL OF CR PITTMAN, INC., ASBCA NO. 54901, DACW29-00-C-0075, TIMBER MAT ISSUE |
| CFP-069-000001239 | CFP-069-000001239 | Attorney-Client; Attorney Work Product | 8/28/2006 | DOC | SACK JOHN / DCAA NASHVILLE BRANCH OFFICE | SMITH KEITH / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | DEFENSE CONTRACT AUDIT AGENCY AUDIT REPORT NO. 1211-2005C17200007 REPORT ON AUDIT OF EQUITABLE ADJUSTMENT SUBMITTED BY MAHARREY-HOUSTON CONSTRUCTION COMPANY |
| CFP-069-000001252 | CFP-069-000001252 | Attorney-Client; Attorney Work Product | 2/6/2002 | DOC | MILES JAMES L ; CEMVN-CD-CS | OFFICE OF COUNSEL C/CT TILDEN ED-FS DRESSLER CD-NO-D STGERMAIN CD-CS BOUDREAUX ED-TM HASSENBOEHLER ED-G JOLISSAINT CD-NO-D DUHON CD-NO | MEMORANDUM FOR C/OFFICE OF COUNSEL CONTRACT NO. DACW29-97-C-0026, FLOOD CONTROL OF THE MISSISSIPPI RIVER AND TRIBUTARIES, MISSISSIPPI DELTA REGION, FRESHWATER DIVERSION AT DAVIS POND, CONTRACT NO. 1, ST. CHARLES PARISH, LOUISIANA, FINDINGS OF FACT |
| CFP-069-000001260 | CFP-069-000001260 | Attorney-Client; Attorney Work Product | 3/29/2007 | DOC | MEINERS WILLIAM G ; CEMVN-OC | CEMVN-CT CAMBRUN HENRY | MEMORANDUM FOR CEMVN-CT (ATTENTION: HENRY CAMBRUN) JUSTIFICATION FOR OTHER THAN FULL AND OPEN COMPETITION: DACW29-97-C-0026, FLOOD CONTROL OF THE MISSISSIPPI RIVER & TRIBUTARIES, MISSISSIPPI DELTA REGION, LA DAVIS POND FRESHWATER DIVERSION STRUCTURE, CONTRACT NO. 1, ST. CHARLES PARISH, LA. APPEAL OF MAHARREY-HOUSTON CONSTRUCTION COMPANY, INC., ASBCA NO. 53856; EXPERT WITNESS/CONSULTANT SERVICES IN DEFENSE OF LITIGATION |
| CFP-069-000001261 | CFP-069-000001261 | Attorney-Client; Attorney Work Product | 7/10/2003 | DOC | MEINERS WILLIAM G ; CEMVN-OC | CEMVN-CT GELE KELLY | MEMORANDUM FOR CEMVN-CT (ATTENTION: KELLY GELE) JUSTIFICATION FOR OTHER THAN FULL AND OPEN COMPETITION: DACW29-97-C-0026, FLOOD CONTROL OF THE MISSISSIPPI RIVER & TRIBUTARIES, MISSISSIPPI DELTA REGION, LA DAVIS POND FRESHWATER DIVERSION STRUCTURE, CONTRACT NO. 1, ST. CHARLES PARISH, LA; APPEAL OF MAHARREY-HOUSTON CONSTRUCTION COMPANY, INC., ASBCA NO. 53856; EXPERT WITNESS/CONSULTANT SERVICES IN DEFENSE OF LITIGATION |
| CFP-069-000001309 | CFP-069-000001309 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MAHARREY - HOUSTON SUBURBAN CANAL TRIAL PREPARATION ANALYSIS |
| CFP-069-000001310 | CFP-069-000001310 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | HOUSTON PAT | N/A | ADDITIONAL QUESTION FOR PAT HOUSTON |
| CFP-069-000001323 | CFP-069-000001323 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | HINKAMP STEPHEN | N/A | QUESTIONS AND ISSUE |
| CFP-069-000001328 | CFP-069-000001328 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | INQUIRY OF BID FROM CIRCLE, INC |
| CFP-069-000001329 | CFP-069-000001329 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | GOVERNMENT EXHIBIT LIST |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-069-000001332 | CFP-069-000001332 | Attorney-Client; Attorney Work Product | 1/15/2002 | DOC | MILES JAMES L / CONSTRUCTION DIVISION ; CEMVN-CD-CS | CEMVN-CT | MEMORANDUM FOR DISTRICT COUNSEL FINDING OF FACTS FOR CONTRACTING OFFICER'S FINAL DECISION FOR A DIFFERING SITE CONDITION CLAIM ON CONTRACT DACW29-98-C-0042, SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT, SUBURBAN CANAL, WEST ESPLANADE TO PUMPING STATION NO. 2, JEFFERSON PARISH, LOUISIANA |
| CFP-069-000001339 | CFP-069-000001339 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | REVIEW: CLAIM LETTER AND SUPPORTING DOCUMENTS COFD COMPLAINT ALL MH RESPONSES TO RPD ALL CQ, QAR REPORTS ALL CONTRACT FILE DOCUMENTS ALL MAPS/CROSS SECTIONS, DRAWINGS CONTRACT |
| CFP-069-000001360 | CFP-069-000001360 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | REPORT OF MAHARREY-HOUSTON ALLEGATIONS EVIDENCE GOVERNMENT POSITION AND OBSERVATIONS |
| CFP-069-000001361 | CFP-069-000001361 | Attorney-Client; Attorney Work Product | 6/1/2004 | DOC | FREDERICK DENISE D ; CEMVN-OC | CECC-MV CECC-C CECC-ZA | MEMORANDUM THRU ASSISTANT CHIEF COUNSEL/DIVISION COUNSEL (CECC-MV) ENGINEER CHIEF TRAIL ATTORNEY (CECC-C) FOR CHIEF COUNSEL (CECC-ZA) REQUEST FOR WAIVER OF GOVERNMENT'S RIGHT TO APPEAL - APPEAL OF MAHARREY-HOUSTON CONSTRUCTION COMPANY INC., CONTRACT NO. DACW29-98-C-0042, ASBCA DOCKET NUMBER 53839, MTS # 211139 |
| CFP-069-000001362 | CFP-069-000001362 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | MARINO | N/A | DEPOSITION QUESTIONS: |
| CFP-069-000001363 | CFP-069-000001363 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | MARINO | N/A | DEPOSITION QUESTIONS: |
| CFP-069-000001364 | CFP-069-000001364 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACTUAL ALLEGATIONS BY MAHARREY HOUSTON SUBURBAN CANAL - 0042 |
| CFP-069-000001366 | CFP-069-000001366 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | QUESTIONNAIRE ON METHOD OF CONSTRUCTION |
| CFP-069-000001399 | CFP-069-000001399 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MAHARREY - HOUSTON SUBURBAN CANAL TRIAL STRATEGY |
| CFP-070-000000003 | CFP-070-000000003 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | VALENTINE CLIFF | N/A | QUESTIONNAIRE TO CLIFF VALENTINE |
| CFP-070-000000004 | CFP-070-000000004 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CONNOLE | N/A | QUESTIONNAIRE TO CONNOLE |
| CFP-070-000000005 | CFP-070-000000005 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | HOUSTON PAT | N/A | QUESTIONNAIRE TO PAT HOUSTON |
| CFP-070-000000006 | CFP-070-000000006 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | HINKAMP STEVE | N/A | QUESTIONNAIRE TO STEVE HINKAMP |
| CFP-070-000000007 | CFP-070-000000007 | Attorney-Client; Attorney Work Product | 06/XX/1998 | DOC | TRAUGHBER | N/A | QUESTIONNAIRE TO TRAUGHBER |
| CFP-070-000000008 | CFP-070-000000008 | Deliberative Process | 9/11/2006 | DOC | NICHOLAS CYNTHIA A / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | ELLER / MWI CORPORATION | CURE NOTICE FOR W912P8-06-C-0089, EMERGENCY PROCUREMENT FOR TEMPORARY PUMPS AT THREE OUTFALL CANALS, ORLEANS PARISH, LA |
| CFP-070-000000026 | CFP-070-000000026 | Attorney-Client; Attorney Work Product | 6/14/1996 | DOC | MEINERS WILLIAM G / USACE NEW ORLEANS, LOUISIANA ; CEMVN-OC | / UNITED STATES COURT OF FEDERAL CLAIMS | LITIGATION REPORT IN RE: P R CONTRACTORS, INC. V. THE UNITED STATES OF AMERICA IN THE UNITED STATES COURT OF FEDERAL CLAIMS NO. 03-30C (DACW29-97-C-0007) |
| CFP-070-000000027 | CFP-070-000000027 | Attorney-Client; Attorney Work Product | 12/28/2001 | DOC | PECOUL DIANE K | / NATIONAL AMERICAN INSURANCE COMPANY PATIN CEDRIC / P.R. CONTRACTORS, INC | CONTRACT NO. DACW29-97-C-0007, ATCHAFALAYA BASIN, LEVEES WEST OF BERWICK, WAX LAKE WEST B" LEVEE ENLARGEMENT AND BERMS STA. 625+00 TO STA. 948+00 ST. MARY PARISH LOUISIANA" |
| CFP-070-000000028 | CFP-070-000000028 | Attorney-Client; Attorney Work Product | 1/4/2002 | DOC | MEINERS WILLIAM G / OFFICE OF COUNSEL ; PECOUL DIANE K | PATIN CEDRIC / P.R. CONTRACTORS, INC / NATIONAL AMERICAN INSURANCE COMPANY | CONTRACT NO. DACW29-97-C-0007, ATCHAFALAYA BASIN, LEVEES WEST OF BERWICK, WAX LAKE WEST B" LEVEE ENLARGEMENT AND BERMS STA. 625+00 TO STA. 948+00 ST. MARY PARISH LOUISIANA" |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-070-000000029 | CFP-070-000000029 | Attorney-Client; Attorney Work Product | 1/29/2002 | DOC | MEINERS WILLIAM G / OFFICE OF COUNSEL ; PECOUL DIANE K | PATIN CEDRIC / P.R. CONTRACTORS, INC / NATIONAL AMERICAN INSURANCE COMPANY | CONTRACT NO. DACW29-97-C-0007, ATCHAFALAYA BASIN, LEVEES WEST OF BERWICK, WAX LAKE WEST B" LEVEE ENLARGEMENT AND BERMS STA. 625+00 TO STA. 948+00 ST. MARY PARISH LOUISIANA" |
| CFP-070-000000030 | CFP-070-000000030 | Attorney-Client; Attorney Work Product | 11/18/2002 | DOC | MEINERS WILLIAM G / OFFICE OF COUNSEL ; PECOUL DIANE K | PATIN CEDRIC / P.R. CONTRACTORS, INC / NATIONAL AMERICAN INSURANCE COMPANY | CONTRACT NO. DACW29-97-C-0007, ATCHAFALAYA BASIN, LEVEES WEST OF BERWICK, WAX LAKE WEST B" LEVEE ENLARGEMENT AND BERMS STA. 625+00 TO STA. 948+00 ST. MARY PARISH LOUISIANA" |
| CFP-070-000000031 | CFP-070-000000031 | Attorney-Client; Attorney Work Product | 2/12/2003 | DOC | MEINERS WILLIAM G / OFFICE OF COUNSEL ; PECOUL DIANE K | PATIN CEDRIC / P.R. CONTRACTORS, INC / NATIONAL AMERICAN INSURANCE COMPANY | CONTRACT NO. DACW29-97-C-0007, ATCHAFALAYA BASIN, LEVEES WEST OF BERWICK, WAX LAKE WEST B" LEVEE ENLARGEMENT AND BERMS STA. 625+00 TO STA. 948+00 ST. MARY PARISH LOUISIANA" |
| CFP-070-000000032 | CFP-070-000000032 | Attorney-Client; Attorney Work Product | 12/28/2001 | DOC | MEINERS WILLIAM G / OFFICE OF COUNSEL ; PECOUL DIANE K | ADAMS ALI / KREBS, FARLEY AND PELLETERI / NATIONAL AMERICAN INSURANCE COMPANY | CONTRACT NO. DACW29-97-C-0007, ATCHAFALAYA BASIN, LEVEES WEST OF BERWICK, WAX LAKE WEST B" LEVEE ENLARGEMENT AND BERMS STA. 625+00 TO STA. 948+00 ST. MARY PARISH LOUISIANA" |
| CFP-070-000000033 | CFP-070-000000033 | Attorney-Client; Attorney Work Product | 12/28/2001 | DOC | MEINERS WILLIAM G / OFFICE OF COUNSEL ; PECOUL DIANE K | / U.S. SMALL BUSINESS ADMINISTRATION / NATIONAL AMERICAN INSURANCE COMPANY | CONTRACT NO. DACW29-97-C-0007, ATCHAFALAYA BASIN, LEVEES WEST OF BERWICK, WAX LAKE WEST B" LEVEE ENLARGEMENT AND BERMS STA. 625+00 TO STA. 948+00 ST. MARY PARISH LOUISIANA" |
| CFP-070-000000034 | CFP-070-000000034 | Attorney-Client; Attorney Work Product | 12/28/2001 | DOC | MEINERS WILLIAM G / OFFICE OF COUNSEL ; PECOUL DIANE K | FINLEY THOMAS / NATIONAL AMERICAN INSURANCE COMPANY | CONTRACT NO. DACW29-97-C-0007, ATCHAFALAYA BASIN, LEVEES WEST OF BERWICK, WAX LAKE WEST B" LEVEE ENLARGEMENT AND BERMS STA. 625+00 TO STA. 948+00 ST. MARY PARISH LOUISIANA" |
| CFP-070-000000035 | CFP-070-000000035 | Attorney-Client; Attorney Work Product | 09/XX/2004 | DOC | REEVES WILLIAM | / UNITED STATES COURT OF FEDERAL CLAIMS | DEFENDANTS RESPONSE TO PLAINTIFFS FIRST INTERROGATORIES TO DEFENDANT |
| CFP-070-000000036 | CFP-070-000000036 | Attorney-Client; Attorney Work Product | 2/18/2003 | DOC | N/A | / UNITED STATES COURT OF FEDERAL CLAIMS | REQUESTS FOR ADMISSIONS |
| CFP-070-000000049 | CFP-070-000000049 | Attorney-Client; Attorney Work Product | 11/13/2006 | PDF | MEINERS WILLIAM G ; CEMVN-OC | CECC-C | MEMORANDUM FOR THE ENGINEER CHIEF TRIAL ATTORNEY, CECC-C COFC #05-215C PHYLWAY CONSTRUCTION, LLC V. UNITED STATES UNDER CONTRACT NO. DACW29-03-C-0022 |
| CFP-070-000000061 | CFP-070-000000061 | Attorney-Client; Attorney Work Product | 5/3/2007 | DOC | MEINERS WILLIAM G | N/A | STAFF NOTE: MTS #256,381; C.R. PITTMAN CONSTRUCTION CO., INC. V. UNITED STATES OF AMERICA, EASTERN DISTRICT OF LOUISIANA, DOCKET NO. 07-2771; COMPLAINT FILED MAY 3, 2007. |
| CFP-070-000000062 | CFP-070-000000062 | Attorney-Client; Attorney Work Product | 9/29/1999 | DOC | N/A | N/A | RONALD ADAMS' CLAIM LETTER OF NOVEMBER 16, 1998 AND SEPTEMBER 29, 1999 |
| CFP-070-000000095 | CFP-070-000000095 | Deliberative Process | 4/19/2001 | DOC | N/A | N/A | PROPOSED FINDING OF FACTS |
| CFP-070-000000100 | CFP-070-000000100 | Attorney-Client; Attorney Work Product | 1/19/2004 | DOC | N/A | N/A | WHAT DOES SOPENA NEED TO PROVE TO WIN ITS CLAIM? |
| CFP-070-000000465 | CFP-070-000000465 | Attorney-Client; Attorney Work Product | 7/10/2007 | DOC | N/A | N/A | AMENDMENT 0001 MATOC QUESTIONS AND ANSWERS |
| CFP-070-000000480 | CFP-070-000000480 | Deliberative Process | XX/XX/XXXX | DOC | BLACK TIMOTHY D / MVN ; JOHNSON RICHARD R / MVN | N/A | W912P8-07-R-0100 ACI DEBRIS MANAGEMENT SERVICES COMPETITIVE RANGE DETERMINATION NEW ORLEANS DISTRICT U.S. ARMY CORPS OF ENGINEERS |
| CFP-070-000000487 | CFP-070-000000487 | Attorney-Client; Attorney Work Product | 12/5/2006 | PDF | / LSU | MEINERS VALERIE S | FEE BILL AS OF DECEMBER 05, 2006 COURSE RESERVATIONS |
| CFP-070-000000488 | CFP-070-000000488 | Attorney-Client; Attorney Work Product | 4/11/2007 | DOC | ZAMMIT CHARLES R | BOSTWICK RICHARD T/C.R. PITTMAN CONSTRUCTION CO., INC. | CONTRACT NO. DACW29-00-C-0093, SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT, DWYER ROAD DRAINAGE PUMPING STATION IMPROVEMENTS, ORLEANS PARISH, LOUISIANA |
| CFP-070-000000518 | CFP-070-000000518 | Deliberative Process | XX/XX/XXXX | DOC | ALLEN DIANNE / SSEB USACE ; BLACK TIMOTHY D / SSEB USACE | N/A | W912P8-07-R-0100 ACI DEBRIS MANAGEMENT SERVICES SOURCE SELECTION EVALUATION BOARD INITIAL EVALUATION REPORT |
| CFP-070-000000612 | CFP-070-000000612 | Attorney-Client; Attorney Work Product | XX/XX/2004 | DOC | CRISWELL MICHAEL A ; CRISWELL DEBORAH L | / STATE OF LOUISIANA PARISH OF ORLEANS | GENERAL MANDATE (DURABLE POWER OF ATTORNEY) FROM MICHAEL A. CRISWELL TO DEBORAH L. CRISWELL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-070-000000613 | CFP-070-000000613 | Attorney-Client; Attorney Work Product | XX/XX/2004 | DOC | JESELINK STEPHEN E ; JESELINK BARBARA D | / STATE OF LOUISIANA PARISH OF ORLEANS | GENERAL MANDATE (POWER OF ATTORNEY) FROM STEPHEN E. JESELINK TO BARBARA D. JESELINK |
| CFP-070-000000614 | CFP-070-000000614 | Attorney-Client; Attorney Work Product | XX/XX/2004 | DOC | JESELINK STEPHEN E ; JESELINK BARBARA D | / STATE OF LOUISIANA PARISH OF ORLEANS | MANDATE (POWER OF ATTORNEY) TO MAKE MEDICAL AND HEALTH CARE DECISIONS ON BEHALF OF STEPHEN E. JESELINK |
| CFP-070-000000615 | CFP-070-000000615 | Attorney-Client; Attorney Work Product | XX/XX/2004 | DOC | LAFLEUR MARK A ; LAFLEUR MARY D | / STATE OF LOUISIANA PARISH OF ORLEANS | GENERAL MANDATE (POWER OF ATTORNEY) FROM MARK ANTHONY LAFLEUR TO MARY DENISE LAFLEUR |
| CFP-070-000000616 | CFP-070-000000616 | Attorney-Client; Attorney Work Product | 3/23/2004 | DOC | LAFLEUR MARK A ; LAFLEUR MARY D | / STATE OF LOUISIANA PARISH OF ORLEANS | MANDATE (POWER OF ATTORNEY) TO MAKE MEDICAL AND HEALTH CARE DECISIONS ON BEHALF OF MARK ANTHONY LAFLEUR |
| CFP-070-000000658 | CFP-070-000000658 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | N/A | N/A | SUBURBAN CANAL - 0042 |
| CFP-070-000000659 | CFP-070-000000659 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | N/A | N/A | SUBURBAN CANAL - 0042 STANDARDS OF PROOF |
| CFP-070-000000660 | CFP-070-000000660 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | N/A | N/A | SUBURBAN CANAL - 0042 |
| CFP-070-000000661 | CFP-070-000000661 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | N/A | N/A | SUBURBAN CANAL - 0042 |
| CFP-070-000000662 | CFP-070-000000662 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | N/A | N/A | SUBURBAN CANAL - 0042 STANDARDS OF PROOF |
| CFP-070-000000666 | CFP-070-000000666 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | N/A | N/A | SUBURBAN CANAL - 0042 |
| CFP-070-000000667 | CFP-070-000000667 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | N/A | N/A | SUBURBAN CANAL - 0042 |
| CFP-070-000000741 | CFP-070-000000741 | Attorney-Client; Attorney Work Product | 7/15/2003 | DOC | EISENMENGER JAMESON L ; CEMVN-OC | FREDERICK DENISE CDR USACE CECC-F CARR FRANK | MEMORANDUM FOR: DENISE FREDERICK, ACTING DISTRICT COUNSEL TRIAL ATTORNEY QUALIFICATION PROGRAM - REQUEST FOR DESIGNATION AS A QUALIFIED TYPE II TRIAL ATTORNEY |
| CFP-070-000000821 | CFP-070-000000821 | Deliberative Process | 1/10/2005 | DOC | BARR JAMES A | PITTMAN MICHAEL / C. R. PITTMAN CONSTRUCTION CO., INC. | DACW29-02-C-0062, WEST BANK AND VICINITY, NEW ORLEANS LOUISIANA HURRICANE PROTECTION PROJECT, WEST OF ALGIERS CANAL COUSINS CANAL PUMP STATION COMPLEX, PUMPING STATION EXPANSION/FRONTING PROTECTION JEFFERSON PARISH LOUISIANA REQUEST FOR CONTRACTING OFFICER'S FINAL DECISION AMOUNT: $200,815.20 |
| CFP-070-000000836 | CFP-070-000000836 | Attorney-Client; Attorney Work Product | 05/XX/2002 | DOC | N/A | N/A | STATUS OF SELA (CONSTRUCTION) CONTRACTS DUE TO FUNDING SHORTFALL |
| CFP-070-000001702 | CFP-070-000001702 | Attorney-Client; Attorney Work Product | 4/30/2003 | MSG | Sloan, G Rogers MVD; Schulz, Alan D / MVN | Sloan, G Rogers MVD Frederick, Denise D / MVN Meiners, Bill G / MVN Schulz, Alan D / MVN | RE: Agency Protest - American Council of Engineering Companies - Bridge Inspection (03-R-0022) |
| CFP-070-000001707 | CFP-070-000001707 | Attorney-Client; Attorney Work Product | 5/15/2003 | MSG | Sloan, G Rogers MVD; Meiners, Bill G / MVN | Meiners, Bill G / MVN Frederick, Denise D / MVN Eisenmenger, Jameson L / MVN Sloan, G Rogers MVD | RE: Pre-Award Agency Bid Protest, K.A.S. Construction, LLC, DACW29-03-B-0035 |
| CFP-070-000001715 | CFP-070-000001715 | Attorney-Client; Attorney Work Product | 5/20/2003 | MSG | Conravey, Steve E / MVN; Meiners, Bill G / MVN | Dressler, Lawrence S / MVN Jolissaint, Donald E / MVN Conravey, Steve E / MVN StGermain, James J / MVN Meiners, Bill G / MVN | RE: Maharrey-Houston, Davis Pond, 29-97-C-0026, Braced Excavation claim |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-070-000001722 | CFP-070-000001722 | Attorney-Client; Attorney Work Product | 6/11/2003 | MSG | Frederick, Denise D / MVN; Bankston, Edwin C / MVP; Hancks, Rian W / MVR; Levins, William P / MVS | Schulz, Alan D / MVN Meiners, Bill G / MVN Florent, Randy D / MVN Hancks, Rian W / MVR Levins, William P / MVS Barnett, Larry J / MVR Adamski, Steven P / MVP Sirmans, David E / MVM Black, Henry H / MVK Merritt, James E / MVD Kuz, Annette B / MVD Frederick, Denise D / MVN Wunsch, Mark A / MVS Bertoglio, Elizabeth K / MVS Bankston, Edwin C / MVP | FW: Question on the continuing contract clause |
| CFP-070-000001730 | CFP-070-000001730 | Attorney-Client; Attorney Work Product | 6/24/2003 | MSG | Dressler, Lawrence S / MVN; Meiners, Bill G / MVN | Grieshaber, John B / MVN Dressler, Lawrence S / MVN StGermain, James J / MVN Meiners, Bill G / MVN | RE: Maharrey Houston, Davis Pond, Braced Excavaton Claim - Expert Witness |
| CFP-070-000001732 | CFP-070-000001732 | Attorney-Client; Attorney Work Product | 3/25/2003 | MSG | Sloan, G Rogers MVD; Johnson, Richard R MVD | Meiners, Bill G / MVN Frederick, Denise D / MVN Forbess, Patricia A / MVN Sloan, G Rogers MVD | (For Counsel Use Only)  RE: J&A for Dredging - Houma Navigation Canal - Cat Island Pass with attached email regarding J&A for Other Than Full and Open Competition (DACW29-03-C-0023) |
| CFP-070-000001743 | CFP-070-000001743 | Attorney-Client; Attorney Work Product | 7/9/2003 | MSG | Reeves, William T / MVN | Pecoul, Diane K / MVN Meiners, Bill G / MVN Morton, John J / MVN Marsalis, William R / MVN Taylor, Diane G / MVN | Draft letter to DCAA Auditor with attached letter |
| CFP-070-000001744 | CFP-070-000001744 | Attorney-Client; Attorney Work Product | 7/10/2003 | MSG | Frederick, Denise D / MVN; Meiners, Bill G / MVN | Klein, Kathleen S / MVN Frederick, Denise D / MVN Meiners, Bill G / MVN | RE: Expert Witness Contract, DACW29-97-C-0026, ASBCA 53856, Maharrey Houston Construction Company |
| CFP-070-000001745 | CFP-070-000001745 | Attorney-Client; Attorney Work Product | 7/14/2003 | MSG | Lucore, Martha M / MVN; Klein, Kathleen S / MVN; Meiners, Bill G / MVN | Klein, Kathleen S / MVN Naomi, Alfred C / MVN Meiners, Bill G / MVN Fredine, Jack / MVN Lucore, Martha M / MVN Frederick, Denise D / MVN | RE: Expert Witness Contract, DACW29-97-C-0026, ASBCA 53856, Maharrey Houston Construction Company |
| CFP-070-000001748 | CFP-070-000001748 | Attorney-Client; Attorney Work Product | 7/15/2003 | MSG | Kilroy, Maurya / MVN | Frederick, Denise D / MVN Kinsey, Mary V / MVN Meiners, Bill G / MVN Just, Gloria N / MVN Kilroy, Maurya / MVN | Project Implementation Report, Grand Isle Advance Measures Cooperation Agreement |
| CFP-070-000001749 | CFP-070-000001749 | Attorney-Client; Attorney Work Product | 7/16/2003 | MSG | Hingle, Pierre M / MVN; Meiners, Bill G / MVN | Meiners, Bill G / MVN Hingle, Pierre M / MVN | RE: Suburban Canal |
| CFP-070-000001750 | CFP-070-000001750 | Attorney-Client; Attorney Work Product | 7/16/2003 | MSG | Hingle, Pierre M / MVN; Meiners, Bill G / MVN | Meiners, Bill G / MVN Hingle, Pierre M / MVN | RE: Suburban Canal |
| CFP-070-000001789 | CFP-070-000001789 | Attorney-Client; Attorney Work Product | 8/29/2003 | MSG | Hingle, Pierre M / MVN; Barre, Clyde J / MVN; Meiners, Bill G / MVN | Barre, Clyde J / MVN Hingle, Pierre M / MVN Meiners, Bill G / MVN | FW: Request for documents,  Suburban Canal |
| CFP-070-000001790 | CFP-070-000001790 | Attorney-Client; Attorney Work Product | 9/8/2003 | MSG | Reeves, William T / MVN; Delhom, Keith, Mr / DCAA; Smith, Keith L / MVN | Meiners, Bill G / MVN Marsalis, William R / MVN Morton, John J / MVN Pecoul, Diane K / MVN Taylor, Diane G / MVN Reeves, William T / MVN Smith, Keith L | FW: Memo Response on LL&G Post Award Audit Legal Opinion with attached email and memo |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-070-000001793 | CFP-070-000001793 | Attorney-Client; Attorney Work Product | 1/15/2003 | MSG | Conravey, Steve E / MVN; Meiners, Bill G / MVN | StGermain, James J / MVN Frederick, Denise D / MVN Jolissaint, Donald E / MVN Conravey, Steve E / MVN Hassenboehler, Thomas G / MVN Dressler, Lawrence S / MVN Bivona, John C / MVN Grieshaber, John B / MVN Meiners, Bill G / MVN | RE: 97-C-0026, Davis Pond Freshwater Diverson Structure, Maharrey-Houston Claim (braced excavation); ASBCA No. 53856 |
| CFP-070-000001801 | CFP-070-000001801 | Attorney-Client; Attorney Work Product | 9/23/2003 | MSG | Perkins, Patricia R / MVN; Meiners, Bill G / MVN; Rouse, Gayle E / MVN | Meiners, Bill G / MVN Rouse, Gayle E / MVN Perkins, Patricia R / MVN Black, Timothy D / / MVN | RE: RE: 03-R-0045 A-E Construction Survey |
| CFP-070-000001827 | CFP-070-000001827 | Attorney-Client; Attorney Work Product | 11/3/2003 | MSG | Smith, Sylvia C / MVN; Walker, Mike, Mr / DCAA; Keith.L.Smith@MVN02.USACE.ARMY. MIL [mailto:Keith.L.Smith@MVN02.USACE.A RMY.MIL] | Merchant, Randall C / MVN Meiners, Bill G / MVN Hawkins, Gary L / MVN Butler, Richard A / MVN Smith, Keith L / MVN Interanto, John M / MVN Bivona, John C / MVN Carnes, Brenda, Ms / DCAA Walker, Mike, Mr / DCAA Smith, Sylvia C / MVN | FW: Request for Supplemental Audit, Union Pacific Railroad |
| CFP-070-000001839 | CFP-070-000001839 | Attorney-Client; Attorney Work Product | 10/27/2003 | MSG | Hingle, Pierre M / MVN; Carter, Greg C / MVN; Lambert, Dawn M / MVN | Meiners, Bill G / MVN Bland, Stephen S / MVN Lambert, Dawn M / MVN Hingle, Pierre M / MVN Carter, Greg C / MVN | FW: SELA Suburban Canal, West Esplanade to Pump Station #2 Claim, Contract 98-C-0042 |
| CFP-070-000001845 | CFP-070-000001845 | Attorney-Client; Attorney Work Product | 1/5/2004 | MSG | Schulz, Alan D / MVN | Sloan, G Rogers / MVD Merritt, James E / MVD Frederick, Denise D / MVN Florent, Randy D / MVN Meiners, Bill G / MVN | Performance and Payment Bond Forms - LLC As Type of Organization |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-070-000001853 | CFP-070-000001853 | Attorney-Client; Attorney Work Product | 1/12/2004 | MSG | FREDERICK, DENISE D / MVN; RUSSO, EDMOND / MVN | BREERWOOD, GREGORY E MVN PARK, MICHAEL F MVN SCHILLING, EMILE F MVN DEMMA, MARCIA A MVN GREENUP, RODNEY D MVN RICHARME, SHARON G MVN GAUTREAUX, JIM H MVN MILLER, KATIE R MVN BARBE, GERALD J MVN CALI, FRANK J MVN KIEFER, JEFFREY A MVN HINGLE, ROBERT C MVN CONTRACTOR JONES, STEVE MVD MCMICHAEL, DOUG R MVD BAUMY, WALTER O MVN CARNEY, DAVID F MVN TILDEN, AUDREY A MVN MILES, JAMES L MVN TERRELL, BRUCE A MVN LEWIS, WILLIAM C MVN FREDERICK, DENISE D MVN TAYLOR, HERBERT E MVN SAIA, JOHN P MVN PODANY, THOMAS J O'CAIN, KEITH J MVN BROUSSARD, RICHARD W MVN BINET, JASON A MVN RAWSON, DONALD E MVN LEBLANC, GARY R MVN CAMPO, PATRICIA A MVN ARNOLD, DEAN MVN | REQUEST FOR PDT TIME & COST ESTIMATES ON OD-G O& M PROJECTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-070-000001854 | CFP-070-000001854 | Attorney-Client; Attorney Work Product | 1/12/2004 | MSG | FREDERICK, DENISE D / MVN; MEINERS, BILL G / MVN; RUSSO, EDMOND / MVN | D E MVN<br>LEBLANC, GARY R MVN<br>CAMPO, PATRICIA A MVN<br>ARNOLD, DEAN MVN<br>MATHIES, LINDA G MVN<br>CREEF, EDWARD D MVN<br>O'CAIN, KEITH J MVN<br>BROUSSARD, RICHARD W MVN<br>BINET, JASON A MVN<br>RAWSON, DONALD E MVN<br>LEBLANC, GARY R MVN<br>CAMPO, PATRICIA A MVN<br>ARNOLD, DEAN MVN<br>MATHIES, LINDA G MVN<br>CREEF, EDWARD D MVN<br>HENNINGTON, SUSAN M MVN<br>PATORNO, STEVEN G MVN<br>BROWN, JANE L MVN<br>CLARK, KARL J MVN<br>JENNINGS, HEATHER L MVN<br>BOE, RICHARD E MVN<br>ROWE, CASEY J MVN<br>ROBINSON, GERI A MVN<br>BAIRD, BRUCE H MVN<br>JUST, GLORIA N MVN<br>BERGERON, CLARA E MVN<br>WILLIAMS, JANICE D MVN<br>KILROY, MAURYA MVN<br>BLACK, TIMOTHY D MVN<br>ENCLADE, SHEILA W MVN<br>MORTON, JOHN J MVN<br>ARIATTI, ROBERT J MVN | REQUEST FOR PDT TIME & COST ESTIMATES ON OD-G O& M PROJECTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-070-000001860 | CFP-070-000001860 | Attorney-Client; Attorney Work Product | 1/13/2004 | MSG | FREDERICK, DENISE D / MVN; MEINERS, BILL G/MVN; RUSSO, EDMOND / MVN | O'CAIN, KEITH J MVN BROUSSARD, RICHARD W MVN BINET, JASON A MVN RAWSON, DONALD E MVN LEBLANC, GARY R MVN CAMPO, PATRICIA A MVN ARNOLD, DEAN MVN MATHIES, LINDA G MVN CREEF, EDWARD D MVN HENNINGTON, SUSAN M MVN PATORNO, STEVEN G MVN BROWN, JANE L MVN CLARK, KARL J MVN JENNINGS, HEATHER L MVN BOE, RICHARD E MVN ROWE, CASEY J MVN ROBINSON, GERI A MVN BAIRD, BRUCE H MVN JUST, GLORIA N MVN BERGERON, CLARA E MVN WILLIAMS, JANICE D MVN KILROY, MAURYA MVN BLACK, TIMOTHY D MVN ENCLADE, SHEILA W MVN MORTON, JOHN J MVN ARIATTI, ROBERT J MVN POPOVICH, GEORGE M MVN BOURGEOIS, MICHAEL P MVN HUNTER, ALAN F MVN LEGENDRE, RONALD G MVN ASHLEY, CHESTER J MVN BROUILLETTE, PHILLIP K MVN | REQUEST FOR PDT TIME & COST ESTIMATES ON OD-G O& M PROJECTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-070-000001864 | CFP-070-000001864 | Attorney-Client; Attorney Work Product | 1/20/2004 | MSG | FREDERICK, DENISE D\MVN; MEINERS, BILL G\MVN; RUSSO, EDMOND\MVN; WEBER, BRENDA L\MVN; NAOMI, ALFRED C\MVN; ULM, JUDY\MVN | SLOAN, G R / MVD SCHULTZ, ALAN D/MVD MEINERS, BILL G/MVD EISENMENGER, JAMESON L/MVN FLORENT, RANDY D/MVN KUZ, ANNETTE B/MVD NAOMI, ALFRED C/MVN MIAMI, JEANINE M/MVD REEVES, GLORIA J/MVN FREDERICK, DENISE D/MVN WEBER, BRENDA L /MVN MOREHEISER, MERVIN B/MVN BURKE, CAROL V/MVN ULM, JUDY B/MVN JACKSON, SUETTE/MVN DEMMA, MARCIA A/MVN MARSALIS, WILLIAM R/MVN CONRAVEY, STEVE E/MVN BAUMY, WALTER O/MVN BURKE, CAROL E/MVN COTTONE, ELIZABETH W GREENUP, RODNEY D/MVN GUNN, AUDREY B/MVN MARSALIS, WILLIAM B/MVN MORTON, JOHN J/MVN PHILLIPS, KEIARA/MVN REEVES, GLORIA/MVN TERRELL, BRUCE A/MVN WEBER, BRENDA L/MVN | CD UNFUNDED INVOICED LIABILITIES |
| CFP-070-000001879 | CFP-070-000001879 | Attorney-Client; Attorney Work Product | 1/28/2004 | MSG | FREDERICK, DENISE D / MVN; MEINERS, BILL / MVN | SLOAN, G R / MVD MEINERS, BILL G / MVD KUZ, ANNETTE B / MVD FREDERICK, DENISE D / MVN | REQUEST FOR WAIVER FOR RIGHT TO APPEAL-MAHARREY HOUSTON CONSTRUCTION COMPANY |
| CFP-070-000001880 | CFP-070-000001880 | Attorney-Client; Attorney Work Product | 1/28/2004 | MSG | SLOAN, G R/MVD; FREDERICK, DENISE D/MVN; MEINERS, BILL G/MVN | GOURLAY, THOMAS H / USACE MEINERS, BILL G / MVN FREDERICK, DENISE D / MVN YOUNG, ANNE / USACE BINDNER, ROSEANN R / USACE SLOAN, G R / MVD KUZ, ANNETTE B / MVD | REQUEST FOR WAIVER FOR RIGHT TO APPEAL-MAHARREY HOUSTON CONSTRUCTION COMPANY |
| CFP-070-000001886 | CFP-070-000001886 | Attorney-Client; Attorney Work Product | 1/28/2004 | MSG | SLOAN, G R/MVD; FREDERICK, DENISE D/MVN; MEINERS, BILL G/MVN | GOURLAY, THOMAS H / USACE MEINERS, BILL G / MVN FREDERICK, DENISE D / MVN YOUNG, ANNE / USACE BINDNER, ROSEANN R / USACE SLOAN, G R / MVD KUZ, ANNETTE B / MVD | REQUEST FOR WAIVER FOR RIGHT TO APPEAL-MAHARREY HOUSTON CONSTRUCTION COMPANY |
| CFP-070-000001887 | CFP-070-000001887 | Attorney-Client; Attorney Work Product | 1/27/2004 | MSG | CONRAVEY, STEVE E / MVN | MEINERS, BILL G / MVN | O3C0022 PHYLWAY CONST. |
| CFP-070-000001896 | CFP-070-000001896 | Attorney-Client; Attorney Work Product | 2/3/2004 | MSG | CONRAVEY, STEVE E / MVN; LAPEROUS, ANTHONY / MVN | MEINERS, BILL G / MVN CONRAVEY, STEVE E / MVN | FW; FINAL DRAFT-PHYLWAY LETTER 2/3/04 |
| CFP-070-000001900 | CFP-070-000001900 | Attorney-Client; Attorney Work Product | 2/3/2004 | MSG | NICHOLAS, CINDY A / MVN; CONRAVEY, STEVE E / MVN | MEINERS, BILL G / MVN NICHOLAS, CINDY A / MVN HUNTER, ALAN F / MVN LAPEROUS, ANTHONY / MVN | FW; RESPONSE TO PHYLWAY'S 01/22/04 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-070-000001912 | CFP-070-000001912 | Attorney-Client; Attorney Work Product | 2/26/2004 | MSG | FREDERICK, DENISE D / MVN; MEINERS, BILL G / MVN; SPRAUL, MICHELLE A / MVN | MEINERS, BILL G / MVN ZACK, MICHAEL / MVN SCHULTZ, ALAN D / MVN FLORENT, RANDY D / MVN NORD, BETH P / MVN | RE; ATCHAFALYA BAY REALIGNMENT |
| CFP-070-000001914 | CFP-070-000001914 | Attorney-Client; Attorney Work Product | 2/18/2004 | MSG | LEINGANG, SALLY L / MVN | MEINERS, BILL G / MVN BLACK, TIMOTHY D / MVN | DACW29-02-R-0024 |
| CFP-070-000001922 | CFP-070-000001922 | Attorney-Client; Attorney Work Product | 2/9/2004 | MSG | SCHULTZ, ALAN D / MVN | ENCLADE, SHEILA D / MVN FREDERICK, DENISE D / MVN FLORENT, RANDY D / MVN MEINERS, BILL G / MVN | BID OPENING, CALCASIEU EMERGENCY MAINT DREDGING-LOW BIDDER BEAN STUYVESANT/ DREDGE |
| CFP-070-000001930 | CFP-070-000001930 | Attorney-Client; Attorney Work Product | 3/22/2004 | MSG | FREDERICK, DENISE D / MVN;MEINERS, BILL G / MVN | MEINERS, BILL, G / MVN FREDERICK, DENISE D / MVN | RE:MAHARREY HOUSTON, ASBCA NO 53839, REQUEST FOR WAIVER OF RIGHT OF APPEAL |
| CFP-070-000001939 | CFP-070-000001939 | Attorney-Client; Attorney Work Product | 4/30/2004 | MSG | Petty, Alex / SWG | Frederick, Denise D / MVN Florent, Randy D / MVN Meiners, Bill G / MVN Schulz, Alan D / MVN Petty, Alex / SWG Moore, Thomas H / SWG Benero, Thomas / SWG | Continuing Contracts Clause |
| CFP-070-000001944 | CFP-070-000001944 | Attorney-Client; Attorney Work Product | 5/4/2004 | MSG | Frederick, Denise D / MVN; Meiners, Bill G / MVN | Frederick, Denise D / MVN Florent, Randy D / MVN Schulz, Alan D / MVN Meiners, Bill G / MVN | RE: Contract No. 03-C-0001, Westbank and Vicinity, New Orleans, La. Hurricane Prot. Project, West of Algiers Cousins Pumping Sta. Complex Discharge Channel |
| CFP-070-000001954 | CFP-070-000001954 | Attorney-Client; Attorney Work Product | 3/10/2004 | MSG | Frederick, Denise D / MVN; Meiners, Bill G / MVN; Terrell, Bruce A / MVN | Meiners, Bill G / MVN Tilden, Audrey A / MVN Pecoul, Diane K / MVN Frederick, Denise D / MVN Terrell, Bruce A / MVN Hingle, Pierre M / MVN StGermain, James J / MVN Marsalis, William R / MVN Conravey, Steve E / MVN | RE: Request to Consider Global Settlement |
| CFP-070-000001965 | CFP-070-000001965 | Attorney-Client; Attorney Work Product | 5/27/2004 | MSG | Sloan, G Rogers / MVD; Frederick, Denise D / MVN | Frederick, Denise D / MVN Meiners, Bill G / MVN Sloan, G Rogers / MVD Gourlay, Thomas H / HQ02 Barnett, Larry J / MVR Young, Anne M / HQ02 Bindner, Roseann R / HQ02 | RE: Maharrey Houston Construction Company (ASBCA 53839) - Request for Waiver of Right to Appeal |
| CFP-070-000001966 | CFP-070-000001966 | Attorney-Client; Attorney Work Product | 5/31/2004 | MSG | Frederick, Denise D MVN; Sloan, G Rogers / MVD | Sloan, G Rogers / MVD Meiners, Bill G / MVN Frederick, Denise D / MVN Gourlay, Thomas H / HQ02 Barnett, Larry J / MVR Young, Anne M / HQ02 Bindner, Roseann R / HQ02 | RE: Maharrey Houston Construction Company (ASBCA 53839) - Request for Waiver of Right to Appeal |
| CFP-070-000002219 | CFP-070-000002219 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CALDERA LOUIS | / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE-OPELOUSAS DIVISION | DECLARATION OF TAKING |
| CFP-070-000002220 | CFP-070-000002220 | Deliberative Process | 12/XX/1999 | DOC | SELLERS CLYDE H / REAL ESTATE DIVISION ; CEMVN-RE-L | CEMRC-ET-R / MISSISSIPPI RIVER COMMISSION / HQUSACE CERE-AP | MEMORANDUM THRU PRESIDENT, MISSISSIPPI RIVER COMMISSION ATTN: CEMRC-ET-R FOR HQUSACE (CERE-AP), WASH DC 20314-1000 ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT, DECLARATION OF TAKING, U.S. VS. 691.97 ACRES OF LAND, MORE OR LESS, SITUATE IN ST. MARTIN PARISH, STATE OF LOUISIANA, AND WILLIAMS, INC., AND UNKNOWN OWNERS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-070-000002221 | CFP-070-000002221 | Deliberative Process | 10/18/2000 | DOC | SELLERS CLYDE H / REAL ESTATE DIVISION | / UNITED STATES ATTORNEY FOR THE WESTERN DISTRICT OF LOUISIANA | DESIRED TO PURCHASE A PERPETUAL DEVELOPMENT CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT OVER 122.27 ACRES OF PROPERTY |
| CFP-070-000002222 | CFP-070-000002222 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CALDERA LOUIS | / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE-OPELOUSAS DIVISION | DECLARATION OF TAKING |
| CFP-070-000002224 | CFP-070-000002224 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CALDERA LOUIS | / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE-OPELOUSAS DIVISION | DECLARATION OF TAKING |
| CFP-070-000002226 | CFP-070-000002226 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CALDERA LOUIS | / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE-OPELOUSAS DIVISION | DECLARATION OF TAKING |
| CFP-070-000002228 | CFP-070-000002228 | Deliberative Process | 01/XX/2000 | DOC | SELLERS CLYDE H / REAL ESTATE DIVISION ; CEMVN-RE-L | CEMRC-ET-R / MISSISSIPPI RIVER COMMISSION / HQUSACE CERE-AP | MEMORANDUM THRU PRESIDENT, MISSISSIPPI RIVER COMMISSION ATTN: CEMRC-ET-R FOR HQUSACE (CERE-AP), WASH DC 20314-1000 ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT, DECLARATION OF TAKING, U.S. VS. 40.76 ACRES OF LAND, MORE OR LESS, SITUATE IN ST. MARTIN PARISH, STATE OF LOUISIANA, AND BERTHE LATHROP MARKS AMOSS, ET AL, AND UNKNOWN OWNERS |
| CFP-070-000002229 | CFP-070-000002229 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CALDERA LOUIS | / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE-OPELOUSAS DIVISION | DECLARATION OF TAKING |
| CFP-070-000002231 | CFP-070-000002231 | Deliberative Process | 01/XX/2000 | DOC | SELLERS CLYDE H / REAL ESTATE DIVISION | / UNITED STATES ATTORNEY FOR THE WESTERN DISTRICT OF LOUISIANA | DESIRED TO PURCHASE A PERPETUAL DEVELOPMENT CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT OVER A TOTAL OF 163.03 ACRES OF PROPERTY |
| CFP-070-000002232 | CFP-070-000002232 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WESTPHAL JOSEPH W | / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE-OPELOUSAS DIVISION | DECLARATION OF TAKING |
| CFP-070-000002234 | CFP-070-000002234 | Deliberative Process | 01/XX/2000 | DOC | SELLERS CLYDE H / REAL ESTATE DIVISION ; CEMVN-RE-L | CEMRC-ET-R / MISSISSIPPI RIVER COMMISSION / HQUSACE CERE-AP | MEMORANDUM THRU PRESIDENT, MISSISSIPPI RIVER COMMISSION ATTN: CEMRC-ET-R FOR HQUSACE (CERE-AP), WASH DC 20314-1000 ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT, DECLARATION OF TAKING, U.S. VS. 163.03 ACRES OF LAND, MORE OR LESS, SITUATE IN ST. MARTIN PARISH, STATE OF LOUISIANA, AND BERTHE LATHROP MARKS AMOSS, ET AL, AND UNKNOWN OWNERS |
| CFP-070-000002235 | CFP-070-000002235 | Deliberative Process | 1/31/2000 | DOC | SELLERS CLYDE H / REAL ESTATE DIVISION | / UNITED STATES ATTORNEY FOR THE WESTERN DISTRICT OF LOUISIANA | DESIRED TO PURCHASE A PERPETUAL DEVELOPMENT CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT OVER 4.54 ACRES OF PROPERTY |
| CFP-070-000002236 | CFP-070-000002236 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CALDERA LOUIS | / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE-OPELOUSAS DIVISION | DECLARATION OF TAKING |
| CFP-070-000002238 | CFP-070-000002238 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CALDERA LOUIS | / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE-OPELOUSAS DIVISION | DECLARATION OF TAKING |
| CFP-070-000002245 | CFP-070-000002245 | Deliberative Process | 9/16/1999 | DOC | SELLERS CLYDE H / REAL ESTATE DIVISION | SKINNER MICHAEL D / UNITED STATES ATTORNEY FOR THE WESTERN DISTRICT OF LOUISIANA | ACQUIRE A PERPETUAL DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT OVER 4.54 ACRES OF PROPERTY |
| CFP-070-000002246 | CFP-070-000002246 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | MEINERS WILLIAM G / U.S. ARMY ENGINEER DISTRICT NEW ORLEANS, LOUISIANA | N/A | ATTORNEY'S TITLE OPINION ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT, TRACT NOS. 2611E-1 AND 2611E-2 |
| CFP-070-000002247 | CFP-070-000002247 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CALDERA LOUIS | / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE-OPELOUSAS DIVISION | DECLARATION OF TAKING |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-070-000002249 | CFP-070-000002249 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | SELLERS CLYDE H / REAL ESTATE DIVISION ; CEMVN-RE-L | CEMRC-ET-R / MISSISSIPPI RIVER COMMISSION CDR / HQUSACE CERE-AP | MEMORANDUM THRU PRESIDENT, MISSISSIPPI RIVER COMMISSION ATTN: CEMRC-ET-R FOR HQUSACE (CERE-AP), WASH DC 20314-1000 ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT, DECLARATION OF TAKING, U.S. VS. 6.81 ACRES OF LAND, MORE OR LESS, SITUATE IN ST. MARTIN PARISH, STATE OF LOUISIANA, AND FRANK J. MECHE, ET AL, AND UNKNOWN OWNERS |
| CFP-070-000002252 | CFP-070-000002252 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TRACT NO. 2628E |
| CFP-070-000002254 | CFP-070-000002254 | Deliberative Process | XX/XX/XXXX | DOC | MEINERS WILLIAM G / U.S. ARMY ENGINEER DISTRICT NEW ORLEANS, LOUISIANA | N/A | ATTORNEY'S TITLE OPINION ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT, TRACT NO. 2628E |
| CFP-070-000002259 | CFP-070-000002259 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | MEINERS WILLIAM G / U.S. ARMY ENGINEER DISTRICT NEW ORLEANS, LOUISIANA | N/A | ATTORNEY'S TITLE OPINION ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT, TRACT NO. 2629E, E. L. GUIDRY, JR., ET AL |
| CFP-070-000002260 | CFP-070-000002260 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CALDERA LOUIS | / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE-OPELOUSAS DIVISION | DECLARATION OF TAKING |
| CFP-070-000002262 | CFP-070-000002262 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | MEINERS WILLIAM G / U.S. ARMY ENGINEER DISTRICT NEW ORLEANS, LOUISIANA | N/A | ATTORNEY'S TITLE OPINION ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT, TRACT NO. 2642E, ST. MARTIN LAND COMPANY, ET AL |
| CFP-070-000002263 | CFP-070-000002263 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CALDERA LOUIS | / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE-OPELOUSAS DIVISION | DECLARATION OF TAKING |
| CFP-070-000002266 | CFP-070-000002266 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | MEINERS WILLIAM G / U.S. ARMY ENGINEER DISTRICT NEW ORLEANS, LOUISIANA | N/A | ATTORNEY'S TITLE OPINION ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT, TRACT NO. 2644E, EUGENE P. CELLA, ET AL |
| CFP-070-000002267 | CFP-070-000002267 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CALDERA LOUIS | / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE-OPELOUSAS DIVISION | DECLARATION OF TAKING |
| CFP-070-000002270 | CFP-070-000002270 | Deliberative Process | 9/22/1999 | DOC | SELLERS CLYDE H / REAL ESTATE DIVISION | / UNITED STATES ATTORNEY FOR THE WESTERN DISTRICT OF LOUISIANA | DESIRED TO PURCHASE A PERPETUAL DEVELOPMENT CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT OVER 203.04 ACRES OF PROPERTY |
| CFP-070-000002271 | CFP-070-000002271 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CALDERA LOUIS | / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE-OPELOUSAS DIVISION | DECLARATION OF TAKING |
| CFP-070-000002274 | CFP-070-000002274 | Deliberative Process | 2/3/2000 | DOC | SELLERS CLYDE H / REAL ESTATE DIVISION | / UNITED STATES ATTORNEY FOR THE WESTERN DISTRICT OF LOUISIANA | DESIRED TO PURCHASE A PERPETUAL DEVELOPMENT CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT OVER 82.69 ACRES OF PROPERTY |
| CFP-070-000002275 | CFP-070-000002275 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CALDERA LOUIS | / UNITED STATES DISTRICT COURT MIDDLE DISTRICT OF LOUISIANA | DECLARATION OF TAKING |
| CFP-070-000002278 | CFP-070-000002278 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | MEINERS WILLIAM G / U.S. ARMY ENGINEER DISTRICT NEW ORLEANS, LOUISIANA | N/A | ATTORNEY'S TITLE OPINION ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT, TRACT NOS. 2750E-1, 2750E-2 AND 2750E-3 |
| CFP-070-000002279 | CFP-070-000002279 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CALDERA LOUIS | / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE-OPELOUSAS DIVISION | DECLARATION OF TAKING |
| CFP-070-000002281 | CFP-070-000002281 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CALDERA LOUIS | / UNITED STATES DISTRICT COURT MIDDLE DISTRICT OF LOUISIANA | DECLARATION OF TAKING |
| CFP-070-000002286 | CFP-070-000002286 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CALDERA LOUIS | / UNITED STATES DISTRICT COURT MIDDLE DISTRICT OF LOUISIANA | DECLARATION OF TAKING |
| CFP-070-000002288 | CFP-070-000002288 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | MEINERS WILLIAM G / U.S. ARMY ENGINEER DISTRICT NEW ORLEANS, LOUISIANA | N/A | ATTORNEY'S TITLE OPINION ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT, TRACT NO. 2824E. |
| CFP-070-000002290 | CFP-070-000002290 | Deliberative Process | 10/28/1999 | DOC | SELLERS CLYDE H / REAL ESTATE DIVISION | / UNITED STATES ATTORNEY FOR THE MIDDLE DISTRICT OF LOUISIANA | DESIRED TO PURCHASE A PERPETUAL DEVELOPMENT CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT OVER 137.77 ACRES OF PROPERTY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-070-000002291 | CFP-070-000002291 | Deliberative Process | 11/22/1999 | DOC | SELLERS CLYDE H / REAL ESTATE DIVISION | / UNITED STATES ATTORNEY FOR THE MIDDLE DISTRICT OF LOUISIANA | DESIRED TO PURCHASE A DEVELOPMENT CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT OVER 119.29 ACRES OF PROPERTY |
| CFP-070-000002292 | CFP-070-000002292 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CALDERA LOUIS | / UNITED STATES DISTRICT COURT MIDDLE DISTRICT OF LOUISIANA | DECLARATION OF TAKING |
| CFP-070-000002295 | CFP-070-000002295 | Attorney-Client; Attorney Work Product | 9/11/1998 | DOC | SELLERS CLYDE H / REAL ESTATE DIVISION | / UNITED STATES ATTORNEY FOR THE MIDDLE DISTRICT OF LOUISIANA | ACQUIRE A DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT OVER 122.72 ACRES OF PROPERTY |
| CFP-070-000002296 | CFP-070-000002296 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CALDERA LOUIS | / UNITED STATES DISTRICT COURT MIDDLE DISTRICT OF LOUISIANA | DECLARATION OF TAKING |
| CFP-070-000002298 | CFP-070-000002298 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CALDERA LOUIS | / UNITED STATES DISTRICT COURT MIDDLE DISTRICT OF LOUISIANA | DECLARATION OF TAKING |
| CFP-070-000002302 | CFP-070-000002302 | Deliberative Process | 10/25/1999 | DOC | / REAL ESTATE DIVISION | GRACE WILLIAM L / REAL ESTATE DIVISION | DESIRED TO PURCHASE A PERPETUAL FLOWAGE, DEVELOPMENT CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT OVER 0.52 ACRES OF PROPERTY |
| CFP-070-000002303 | CFP-070-000002303 | Attorney-Client; Attorney Work Product | 9/8/1999 | DOC | SELLERS CLYDE H / REAL ESTATE DIVISION | WEINSTEIN MORRIS H WEINSTEIN JOHN H WEINSTEINBAKER JOHNICE H POSNER HARVEY H HIRSCHHART EMILY R HART MAX H HIRSCH NATHALIE H HART EMILY R BAKER H W SKINNER MICHAEL D / UNITED STATES ATTORNEY FOR THE WESTERN DISTRICT OF LOUISIANA | ACQUIRE A FLOWAGE, DEVELOPMENT CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT OVER 815.43 ACRES OF PROPERTY |
| CFP-070-000002304 | CFP-070-000002304 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CALDERA LOUIS | / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE-OPELOUSAS DIVISION | DECLARATION OF TAKING |
| CFP-070-000002308 | CFP-070-000002308 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | COMMENTS FROM OC: RE: P&S REVIEW FOR LEGAL SUFFICIENCY, LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HIGH LEVEL PLAN, LONDON AVE. OUTFALL CANAL, PARALLEL FLOODPROOFING PROTECTION OF MIRABEAU AND FILMORE AVE. BRIDGES, ORLEANS PARISH, LA; ED 96-016 |
| CFP-070-000002309 | CFP-070-000002309 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | COMMENTS FROM OC RE: CONSTRUCTION SOLICITATION AND SPECIFICATIONS FOR GULF INTRACOASTAL WATERWAY, PORT ALLEN TO MORGAN CITY, ALTERNATE ROUTE, MAINTENANCE DREDGING, C/L STA. 4+00 TO C/L STA. 158+00, IBERVILLE PARISH, LA (ED 01-070) |
| CFP-070-000002310 | CFP-070-000002310 | Attorney-Client; Attorney Work Product | 8/10/2001 | DOC | N/A | N/A | COMMENTS RE: P&S REVIEW, HAMMOND HWY. COMPLEX, ED-96-007 |
| CFP-070-000002311 | CFP-070-000002311 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | OC REVIEW OF P&S FOR LEGAL SUFFICIENCY, MRGO, MAINTENANCE DREDGING, C/L STATION 2060+00 TO C/L STATION 2432+00, MILE 27.0 TO MILE 20.0, ST. BERNARD PARISH, LA, ED 01-080 |
| CFP-070-000002312 | CFP-070-000002312 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | COMMENTS FROM OC RE: CONSTRUCTION SOLICITATION AND SPECIFICATIONS FOR SIMMESPORT RECREATIONAL FACILITY, ABFS, AVOYELLES PARISH, LOUISIANA, ED-01-076 |
| CFP-070-000002314 | CFP-070-000002314 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TRACTS 2827E, 2854E, 2855E TRACTS 2902E, 2903E, 2905E, 2906E, 2928E. 2939E-1, 2939E-2, 2939E-3, 2944E-1, 2944E-2, 2951E, 2955E, 3011E, 3016E, 3023E TRACTS 2302E-1, 2302E-2, 2306E-1, 2306E-2 TRACTS 2901E, 3027E-1, 3027E-2, |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-070-000002488 | CFP-070-000002488 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | HINGLE PIERRE | N/A | 360-DEGREE REFERENCE FEEDBACK SUPERVISORY CIVIL ENGINEER, YF-0810-03 US ARMY ENGINEER DISTRICT, NEW ORLEANS ASSISTANT CHIEF CONSTRUCTION DIVISION JOB NUMBER GY7706X |
| CFP-070-000002509 | CFP-070-000002509 | Attorney-Client; Attorney Work Product | 1/27/2006 | DOC | / MWI CORPORATION | N/A | CONTRACT NO. W912P8-06-C-0089 EMERGENCY PROCUREMENT, PURCHASE OF TEMPORARY (INTERIM) PUMPS FOR THREE OUTFALL CANALS IN NEW ORLEANS, LOUISIANA |
| CFP-070-000002510 | CFP-070-000002510 | Attorney-Client; Attorney Work Product | 6/20/2006 | DOC | FREDERICK DENISE D ; CEMVN-OC | / SECURITY AND LAW ENFORCEMENT OFFICE CEMVN-SS POWERS KENNETH R CECC-C BARNETT LARRY J CEMVD-OC | MEMORANDUM THRU CHIEF, SECURITY AND LAW ENFORCEMENT OFFICE (CEMVN-SS) FOR SPECIAL AGENT-IN-CHARGE, FORT POLK RESIDENT AGENCY, 6TH MILITARY POLICE GROUP CID, USACIDC, P.O. BOX 3920, FORT POLK, LA 71459-3920 PROCUREMENT FRAUD FLASH REPORT, LAKE BORGNE LEVEE SURFACING MATERIAL |
| CFP-070-000002511 | CFP-070-000002511 | Attorney-Client; Attorney Work Product | 6/22/2006 | DOC | FREDERICK DENISE D ; CEMVN-OC | / SECURITY AND LAW ENFORCEMENT OFFICE CEMVN-SS POWERS KENNETH R CECC-C BARNETT LARRY J CEMVD-OC | MEMORANDUM THRU CHIEF, SECURITY AND LAW ENFORCEMENT OFFICE (CEMVN-SS) FOR SPECIAL AGENT-IN-CHARGE, FORT POLK RESIDENT AGENCY, 6TH MILITARY POLICE GROUP CID, USACIDC, P.O. BOX 3920, FORT POLK, LA 71459-3920 PROCUREMENT FRAUD FLASH REPORT, LAKE BORGNE LEVEE SURFACING MATERIAL |
| CFP-070-000002836 | CFP-070-000002836 | Deliberative Process | 3/16/2007 | DOC | TERRELL BRUCE A ; CEMVN-CD-CS | CONRAVEY / CEMVN-CD / OFFICE OF COUNSEL | MEMORANDUM FOR OFFICE OF COUNSEL CONTRACT NO. W912P8-06-C-0074, LAKE PONTCHARTRAIN LOUISIANA AND VICINITY, LAKE BORGNE BASIN LEVEE DISTRICT, EMERGENCY LEVEE REPAIRS, CHALMETTE BACK LEVEE ENLARGEMENT, PARIS ROAD TO VIOLET CANAL (C/L STA. 250+00 TO 576+00), ST. BERNARD PARISH, LOUISIANA |
| CFP-070-000002837 | CFP-070-000002837 | Deliberative Process | 3/19/2006 | DOC | N/A | N/A | CONTRACT NUMBER W912P8-06-C-0074, LAKE PONTCHARTRAIN LOUISIANA AND VICINITY, LAKE BORGNE BASIN LEVEE DISTRICT, EMERGENCY LEVEE REPAIRS, CHALMETTE BACK LEVEE ENLARGEMENT, PARISH ROAD TO VIOLET CANAL (C/L STAS 250+00 TO 576+00), ST. BERNARD PARISH, LOUISIANA |
| CFP-070-000002848 | CFP-070-000002848 | Attorney-Client; Attorney Work Product | 3/21/2003 | RTF | SLOAN G R / MVD | MEINERS BILL G / MVN FREDERICK DENISE D / MVN | GAO BID PROTEST, CRESCENT GUARDIAN, INC., CASE NO. B-292057.001, SOLICITATION NO. DACW29003-R-0002 |
| CFP-070-000002849 | CFP-070-000002849 | Attorney-Client; Attorney Work Product | 1/31/2005 | RTF | SLOAN G R / MVD CECC-MVD | SCHULZ ALAN D / MVN MEINERS BILL G / MVN | NEW CONTRACT APPEALS |
| CFP-070-000002850 | CFP-070-000002850 | Attorney-Client; Attorney Work Product | 3/20/2003 | RTF | BIVONA JOHN C / MVN | MEINERS BILL G / MVN BAUMY WALTER O / MVN MATSUYAMA GLENN / MVN FREDERICK DENISE D / MVN FAIRLESS ROBERT T / MVN | PURCHASE REQUEST AND UNAUTHORIZED COMMITMENT - RATIFACATION ACTION, DACW29-98-D0007 |
| CFP-070-000002852 | CFP-070-000002852 | Attorney-Client; Attorney Work Product | 2/18/2003 | RTF | FREDERICK DENISE D / MVN | MEINERS BILL G / MVN | LEAVE THIS FRIDAY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-070-000002854 | CFP-070-000002854 | Attorney-Client; Attorney Work Product | 1/30/2004 | HTML | MCGOVERN JUDITH F / MVN | WALLACE FREDERICK W / MVN FREDERICK DENISE D / MVN KINSEY MARY V / MVN FLORENT RANDY D / MVN NORTHEY ROBERT D / MVN EISENMENGER JAMESON L / MVN ZACK MICHAEL / MVN MEINERS BILL G / MVN BURAS PHYLLIS M / MVN GLORIOSO DARYL G / MVN SCHULZ ALAN D / MVN KLEIN KATHLEEN S / MVN CRESPO MIRIAM K / MVN HABBAZ LAUREN B / MVN | GUESS WE'LL NEVER HAVE TO WORRY ABOUT THIS |
| CFP-070-000002855 | CFP-070-000002855 | Attorney-Client; Attorney Work Product | 2/1/2005 | RTF | FREDERICK DENISE D / MVN CEMVN-OC | BARR JIM / MVN ROWAN PETER J / MVN FLORENT RANDY D / MVN MEINERS BILL G / MVN | DACW29-03-C-001, 36 WATERLINE" |
| CFP-070-000002857 | CFP-070-000002857 | Attorney-Client; Attorney Work Product | 2/11/2003 | RTF | FREDERICK DENISE D / MVN | BRADLEY KATHLEEN A / MVN BURAS PHYLLIS M / MVN EISENMENGER JAMESON L / MVN FLORENT RANDY D / MVN GLORIOSO DARYL G / MVN KINSEY MARY V / MVN KLEIN KATHLEEN MCGOVERN JUDITH F / MVN MEINERS BILL G / MVN MERCHANT RANDALL C / MVN NORTHEY ROBERT D / MVN SCHULZ ALAN D / MVN ZACK MICHAEL / MVN | MVD CROSS-FUNCTIONAL ASSESSMENT TEAM |
| CFP-070-000002862 | CFP-070-000002862 | Attorney-Client; Attorney Work Product | 3/19/2003 | RTF | WALLACE FREDERICK W / MVN | MEINERS BILL G / MVN | FOIA REQUEST FROM CRESCENT GUARDIAN, BY ATTORNEY STAN MILLAN |
| CFP-070-000002865 | CFP-070-000002865 | Attorney-Client; Attorney Work Product | 2/2/2004 | TXT | FLORENT RANDY D / MVN ; LEVINS WILLIAM P / CEMVS-OC | FLORENT RANDY D / MVN SCHULZ ALAN D / MVN MEINERS BILL G / MVN | RMB IN MVS |
| CFP-070-000002866 | CFP-070-000002866 | Attorney-Client; Attorney Work Product | 1/5/2004 | RTF | SCHULZ ALAN D / MVN | SLOAN G R / MVD MERRITT JAMES E / MVD FREDERICK DENISE D / MVN FLORENT RANDY D / MVN MEINERS BILL G / MVN | PERFORMANCE AND PAYMENT BOND FORMS - LLC AS TYPE OF ORGANIZATION |
| CFP-070-000002868 | CFP-070-000002868 | Attorney-Client; Attorney Work Product | 1/26/2005 | RTF | BARR JIM / MVN | MEINERS BILL G / MVN | DACW29-03-C-001, 36 WATERLINE" |
| CFP-070-000002869 | CFP-070-000002869 | Attorney-Client; Attorney Work Product | 4/8/2003 | TXT | KUZ ANNETTE B / MVD | CAPPS STEPHANIE D MEINERS BILL G / MVD SLOAN G R / MVD LYNCH CAROLYN A FREDERICK DENISE D / MVN | GAO PROTEST, NO. B-292057, CRESCENT GUARDIAN, INC., |
| CFP-070-000002871 | CFP-070-000002871 | Attorney-Client; Attorney Work Product | 2/10/2004 | RTF | FREDERICK DENISE D / MVN | SCHULZ ALAN D / MVN EISENMENGER JAMESON L / MVN MEINERS BILL G / MVN | CALDARERA INFO |
| CFP-070-000002874 | CFP-070-000002874 | Deliberative Process | 2/3/2004 | RTF | CONRAVEY STEVE E / MVN | MEINERS BILL G / MVN | FINAL DRAFT-PHYLWAY LETTER 2-3-04 |
| CFP-070-000002875 | CFP-070-000002875 | Deliberative Process | 2/3/2004 | DOC | HUNTER ALAN F / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | / PHYLWAY CONSTRUCTION, LLC | CONTRACT NO: DACW29-03-C-0022, WESTBANK AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT, ALGIERS LOCK TO BELLE CHASE HIGHWAY, ORLEANS AND PLAQUEMINE PARISHES, LOUISIANA |
| CFP-070-000002876 | CFP-070-000002876 | Deliberative Process | 3/16/2004 | RTF | CRESPO MIRIAM K / MVN | MEINERS BILL G / MVN | POWER OF ATTORNEYS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-070-000002881 | CFP-070-000002881 | Attorney-Client; Attorney Work Product | 1/19/2005 | RTF | CALLIHAM ALLEN R / MVN | MEINERS BILL G / MVN | SOLICITATION NO. W912P8-05-B-0007, LEVEE SURFACING CRUSHED STONE |
| CFP-070-000002885 | CFP-070-000002885 | Attorney-Client; Attorney Work Product | 2/3/2004 | RTF | SLOAN G R / MVD CEMVD-OC | FREDERICK DENISE D / MVN MEINERS BILL G / MVN BARNETT LARRY J / MVR | CALL RE: MAHARREY HOUSTON CONSTRUCTION COMPANY (ASBCA 53839) - REQUEST FOR WAIVER OF RIGHT TO APPEAL. |
| CFP-070-000002893 | CFP-070-000002893 | Attorney-Client; Attorney Work Product | 2/9/2005 | RTF | ZAMMIT CHARLES R / MVN | MCCURDY SHANNON L / MVN MEINERS BILL G / MVN | CGI SETTLEMENT |
| CFP-070-000002910 | CFP-070-000002910 | Attorney-Client; Attorney Work Product | 2/18/2005 | RTF | CONRAVEY STEVE E / MVN | MEINERS BILL G / MVN | PRITCHARD P.S. |
| CFP-070-000002911 | CFP-070-000002911 | Attorney-Client; Attorney Work Product | 2/3/2004 | RTF | NICHOLAS CINDY A / MVN | MEINERS BILL G / MVN | RESPONSE TO PHYLWAY'S 22 JAN 04 |
| CFP-070-000002912 | CFP-070-000002912 | Attorney-Client; Attorney Work Product | 10/30/2003 | RTF | FREDERICK DENISE D / MVN | MEINERS BILL G / MVN | TRAVEL FOR GUEST SPEAKER |
| CFP-070-000002913 | CFP-070-000002913 | Attorney-Client; Attorney Work Product | 4/30/2003 | RTF | SLOAN G R / MVD | SCHULZ ALAN D / MVN FREDERICK DENISE D / MVN MEINERS BILL G / MVN | AGENCY PROTEST - AMERICAN COUNCIL OF ENGINEERING COMPANIES - BRIDGE INSPECTION (03-R-0022) |
| CFP-070-000002914 | CFP-070-000002914 | Deliberative Process | 2/3/2004 | DOC | HUNTER ALAN F / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | / PHYLWAY CONSTRUCTION, LLC | CONTRACT NO: DACW29-03-C-0022, WESTBANK AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT, ALGIERS LOCK TO BELLE CHASE HIGHWAY, ORLEANS AND PLAQUEMINE PARISHES, LOUISIANA |
| CFP-070-000002915 | CFP-070-000002915 | Attorney-Client; Attorney Work Product | 1/13/2005 | RTF | BIVONA JOHN C / MVN | MEINERS BILL G / MVN STUDDARD CHARLES A / MVN ZUMSTEIN MICHAEL / GRD PETITBON JOHN B / MVN | GOVERNMENT ESTIMATE, SOLICITATION NO. DACW29-02-B-0021, COUSINS PUMPING STATION COMPLEX, CLAIM FOR DUCTILE IRON PIPE, FITTINGS BY AQUATERRA |
| CFP-070-000002923 | CFP-070-000002923 | Attorney-Client; Attorney Work Product | 4/30/2003 | RTF | SLOAN G R / MVD | FREDERICK DENISE D / MVN MEINERS BILL G / MVN | RE-EVALUATION AFTER BID PROTEST BY CRESCENT GUARDIAN, INC. RE: SOLICITATION FOR SECURITY GUARD SERVICES AT NOD, SOLICITATION NO. DACW29-03-R-0002, |
| CFP-070-000002927 | CFP-070-000002927 | Attorney-Client; Attorney Work Product | 1/27/2003 | RTF | CONRAVEY STEVE E / MVN | MEINERS BILL G / MVN | MAHARREY-HOUSTON CLAIM, DACW29-98-C-0042, SUBURBAN CANAL |
| CFP-070-000002934 | CFP-070-000002934 | Attorney-Client; Attorney Work Product | 2/4/2004 | RTF | FREDERICK DENISE D / MVN | SCHULZ ALAN D / MVN MEINERS BILL G / MVN FLORENT RANDY D / MVN | LETTERS TO CONTRACTORS |
| CFP-070-000002937 | CFP-070-000002937 | Attorney-Client; Attorney Work Product | 1/12/2004 | RTF | FREDERICK DENISE D / MVN | SCHULZ ALAN D / MVN MEINERS BILL G / MVN ZACK MICHAEL / MVN KINSEY MARY V / MVN GLORIOSO DARYL G / MVN FLORENT RANDY D / MVN | REQUEST FOR PDT TIME & COST ESTIMATES ON OD-G O&M PROJECTS, S: 23 JAN 04 |
| CFP-070-000002946 | CFP-070-000002946 | Attorney-Client; Attorney Work Product | 1/18/2005 | RTF | MCCURDY SHANNON L / MVN | MEINERS BILL G / MVN | PR C/O FINAL DECISION |
| CFP-070-000002954 | CFP-070-000002954 | Attorney-Client; Attorney Work Product | 1/12/2004 | RTF | FREDERICK DENISE D / MVN | MEINERS BILL G / MVN SCHULZ ALAN D / MVN | REQUEST FOR PDT TIME & COST ESTIMATES ON OD-G O&M PROJECTS, S: 23 JAN 04 |
| CFP-070-000002955 | CFP-070-000002955 | Attorney-Client; Attorney Work Product | 5/15/2003 | RTF | SLOAN G R / MVD | MEINERS BILL G / MVN FREDERICK DENISE D / MVN EISENMENGER JAMESON L / MVN | PRE-AWARD AGENCY BID PROTEST, K.A.S. CONSTRUCTION, LLC, DACW29-03-B-0035 |
| CFP-070-000002959 | CFP-070-000002959 | Attorney-Client; Attorney Work Product | 4/3/2003 | RTF | FREDERICK DENISE D / MVN | MEINERS BILL G / MVN | J&A FOR OTHER THAN FULL AND OPEN COMPETITION (DACW29-03-C-0023) |
| CFP-070-000002960 | CFP-070-000002960 | Attorney-Client; Attorney Work Product | 1/12/2004 | RTF | HINGLE PIERRE M / MVN | MEINERS BILL G / MVN | SUBURBAN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-070-000002961 | CFP-070-000002961 | Attorney-Client; Attorney Work Product | 2/12/2004 | RTF | FREDERICK DENISE D / MVN | EISENMENGER JAMESON L / MVN FLORENT RANDY D / MVN GLORIOSO DARYL G / MVN KINSEY MARY V / MVN MEINERS BILL G / MVN MERCHANT RANDALL C / MVN NORTHEY ROBERT D / MVN SCHULZ ALAN D / MVN ZACK MICHAEL / MVN | THE TRANSITION |
| CFP-070-000002964 | CFP-070-000002964 | Attorney-Client; Attorney Work Product | 5/16/2003 | RTF | FREDERICK DENISE D / MVN | MEINERS BILL G / MVN SCHULZ ALAN D / MVN | LETTERS TO CONTRACTORS |
| CFP-070-000002966 | CFP-070-000002966 | Deliberative Process | 5/5/2003 | DOC | N/A | / CONTRACTING DIVISION | A-E CONTRACT NO. DACW29-, CONTINUING CONTRACTS CLAUSE |
| CFP-070-000002967 | CFP-070-000002967 | Deliberative Process | 5/5/2003 | DOC | N/A | / CONTRACTING DIVISION | CONSTRUCTION CONTRACT NUMBER DACW29- -C- , PARISH, LOUISIANA, CONTINUING CONTRACTS CLAUSE |
| CFP-070-000002973 | CFP-070-000002973 | Attorney-Client; Attorney Work Product | 1/12/2004 | RTF | FREDERICK DENISE D / MVN | RUSSO EDMOND J / MVN NORD BETH P / MVN MEINERS BILL G / MVN SCHULZ ALAN D / MVN | REQUEST FOR PDT TIME & COST ESTIMATES ON OD-G O&M PROJECTS, S: 23 JAN 04 |
| CFP-070-000002984 | CFP-070-000002984 | Attorney-Client; Attorney Work Product | 2/18/2004 | RTF | SCHULZ ALAN D / MVN CEMVN-OC | CDL-PG-PROCUREMENT | QUESTION ON LIQUIDATED DAMAGES DURING FUNDING SHORTFALL |
| CFP-070-000002985 | CFP-070-000002985 | Attorney-Client; Attorney Work Product | 3/14/2003 | TXT | GLORIOSO DARYL G / MVN | GORDON ANA V / SWG MEINERS BILL G / MVN DIMARCO CERIO A / MVN | BUSH CAVES IN - AGREES TO SEND MORE INSPECTORS |
| CFP-070-000002995 | CFP-070-000002995 | Attorney-Client; Attorney Work Product | 4/30/2003 | RTF | SLOAN G R / MVD | FREDERICK DENISE D / MVN MEINERS BILL G / MVN | RE-EVALUATION AFTER BID PROTEST BY CRESCENT GUARDIAN, INC. RE: SOLICITATION FOR SECURITY GUARD SERVICES AT NOD, SOLICITATION NO. DACW29-03-R-0002, |
| CFP-070-000002996 | CFP-070-000002996 | Attorney-Client; Attorney Work Product | 1/17/2003 | RTF | QUACH BICH N / MVN | MEINERS BILL G / MVN | P&S REVIEW, CALCASIEU RIVER AND PASS, MAINTENANCE DREDGING, ED 03-052 |
| CFP-070-000003002 | CFP-070-000003002 | Attorney-Client; Attorney Work Product | 2/26/2004 | RTF | FREDERICK DENISE D / MVN | MEINERS BILL G / MVN | PHONE CALL ABOUT POSSIBLE CONTRACTOR IMPROPRIETIES |
| CFP-070-000003006 | CFP-070-000003006 | Attorney-Client; Attorney Work Product | 5/2/2003 | RTF | SLOAN ROGERS / MVD CEMVD-OC | CAPPS STEPHANIE D ADAMS MICHAEL J MEINERS BILL G / MVN KUZ ANNETTE B / MVD FREDERICK DENISE D / MVN | CONGRESSIONAL REGARDING T4C OF CONTRACT AFTER BID PROTEST BY CRESCENT GUARDIAN, INC. |
| CFP-070-000003009 | CFP-070-000003009 | Attorney-Client; Attorney Work Product | 1/24/2003 | RTF | NICHOLAS CINDY A / MVN | MEINERS BILL G / MVN | PERFORMANCE AND PAYMENT BONDS, DACW29-03-C-0014, MANSON CONST. CO., (PRIME); SAFECO (SURETY) |
| CFP-070-000003013 | CFP-070-000003013 | Attorney-Client; Attorney Work Product | 2/7/2003 | RTF | FREDERICK DENISE D / MVN | MEINERS BILL G / MVN | NATIONAL AMERICAN INSURANCE CO. V. UNITED STATES (DACW29-97-C-0031) LITIGATION REPORT |
| CFP-070-000003019 | CFP-070-000003019 | Attorney-Client; Attorney Work Product | 2/26/2004 | RTF | FREDERICK DENISE D / MVN | MEINERS BILL G / MVN | ATCHAFALAYA BAY REALIGNMENT |
| CFP-070-000003023 | CFP-070-000003023 | Attorney-Client; Attorney Work Product | 5/20/2003 | RTF | CONRAVEY STEVE E / MVN | MEINERS BILL G / MVN DRESSLER LAWRENCE S / MVN JOLISSAINT DONALD E / MVN GERMAIN JAMES J / MVN | MAHARREY-HOUSTON, DAVIS POND, 29-97-C-0026, BRACED EXCAVATION CLAIM |
| CFP-070-000003024 | CFP-070-000003024 | Attorney-Client; Attorney Work Product | 4/23/2007 | HTML | WATTS ROBERT E / MVN | MEINERS BILL G / MVN ARNOLD MISSY K / MVK | PRIVITY WITH SUBCONTRACTORS |
| CFP-070-000003026 | CFP-070-000003026 | Attorney-Client; Attorney Work Product | 7/16/2003 | RTF | HINGLE PIERRE M / MVN | MEINERS BILL G / MVN | SUBURBAN CANAL |
| CFP-070-000003027 | CFP-070-000003027 | Attorney-Client; Attorney Work Product | 2/19/2004 | RTF | FREDERICK DENISE D / MVN ; CEMVN-OC | MEINERS BILL G / MVN SCHULZ ALAN D / MVN | NOTICE TO PROCEED W912P8-04-C-0027; 02/19/2004 |
| CFP-070-000003028 | CFP-070-000003028 | Attorney-Client; Attorney Work Product | 2/10/2003 | RTF | FREDERICK DENISE D / MVN | MEINERS BILL G / MVN SCHULZ ALAN D / MVN | PERFORMANCE AND PAYMENT BONDS, DACW29-03-C-0014, MANSON CONST. CO., (PRIME); SAFECO (SURETY) |
| CFP-070-000003031 | CFP-070-000003031 | Attorney-Client; Attorney Work Product | 7/16/2003 | RTF | HINGLE PIERRE M / MVN | MEINERS BILL G / MVN | SUBURBAN CANAL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-070-000003032 | CFP-070-000003032 | Attorney-Client; Attorney Work Product | 1/20/2004 | RTF | FREDERICK DENISE D / MVN | SCHULZ ALAN D / MVN MEINERS BILL G / MVN EISENMENGER JAMESON L / MVN FLORENT RANDY D / MVN | (PRIVILEGED COMMUNICATION) CONTRACT AWARDS AND CONTRACT FUNDING (INCLUDES MULTIPLE ATTACHMENTS) |
| CFP-070-000003038 | CFP-070-000003038 | Deliberative Process | 10/3/2002 | DOC | BASHAM D L ; CEMVD-MD | / ST. PAUL DISTRICT / ROCK ISLAND DISTRICT / ST. LOUIS DISTRICT / MEMPHIS DISTRICT / VICKSBURG DISTRICT / NEW ORLEANS DISTRICT | MEMORANDUM FOR COMMANDER, ST. PAUL DISTRICT COMMANDER, ROCK ISLAND DISTRICT COMMANDER, ST. LOUIS DISTRICT COMMANDER, MEMPHIS DISTRICT COMMANDER, VICKSBURG DISTRICT COMMANDER, NEW ORLEANS DISTRICT USE OF EFARS CONTRACT FUNDING CLAUSES (CONTINUING CONTRACTS) AND RESERVATION OF CONTRACT FUNDS FOR EACH FISCAL YEAR |
| CFP-070-000003040 | CFP-070-000003040 | Attorney-Client; Attorney Work Product | 4/3/2003 | RTF | SLOAN G R / MVD CEMVD-OC | CAPPS STEPHANIE D MEINERS BILL G / MVN JOHNSON RICHARD R / MVD LYNCH CAROLYN A FREDERICK DENISE D / MVN KUZ ANNETTE B / MVD | (PRIVILEGED COMMUNICATION): GAO PROTEST, NO. B-292057, CRESCENT GUARDIAN, INC., SOLICITATION NO. DACW29-03-R-0002 |
| CFP-070-000003041 | CFP-070-000003041 | Attorney-Client; Attorney Work Product | 2/18/2004 | RTF | LEINGANG SALLY L / MVN | MEINERS BILL G / MVN BLACK TIMOTHY D / MVN | DACW29-02-R-0024 |
| CFP-070-000003044 | CFP-070-000003044 | Attorney-Client; Attorney Work Product | 1/20/2004 | RTF | FREDERICK DENISE D / MVN | SLOAN G R / MVD MEINERS BILL G / MVN SCHULZ ALAN D / MVN EISENMENGER JAMESON L / MVN FLORENT RANDY D / MVN KUZ ANNETTE B / MVD | CD UNFOUNDED INVOICED LIABILITIES - 1/14/04 |
| CFP-070-000003046 | CFP-070-000003046 | Attorney-Client; Attorney Work Product | 5/28/2003 | RTF | FLORENT RANDY D / MVN | MEINERS BILL G / MVN FREDERICK DENISE D / MVN SCHULZ ALAN D / MVN | IDIQ AND DE-OBLIGATING MINIMUM GUARANTEES |
| CFP-070-000003047 | CFP-070-000003047 | Attorney-Client; Attorney Work Product | 4/3/2003 | RTF | SLOAN G R / MVD | CAPPS STEPHANIE D MEINERS BILL G / MVN LYNCH CAROLYN A FREDERICK DENISE D / MVN KUZ ANNETTE B / MVD | GAO PROTEST, NO. B-292057, CRESCENT GUARDIAN, INC., SOLICITATION NO. DACW29-03-R-0002 |
| CFP-070-000003049 | CFP-070-000003049 | Attorney-Client; Attorney Work Product | 10/17/2007 | TXT | KINSEY MARY V / MVN | PEREIRA AMY B POWERS KENNETH R FREDERICK DENISE D / MVN BARNETT LARRY J / MVD SLOAN G R / MVD | PROCUREMENT INTEGRITY FACT SHEETS, AGC VISIT |
| CFP-070-000003057 | CFP-070-000003057 | Attorney-Client; Attorney Work Product | 3/25/2003 | RTF | SLOAN ROGERS / MVD CEMVD-OC | MEINERS BILL G / MVN FREDERICK DENISE D / MVN | J&A FOR DREDGING - HOUMA NAVIGATION CANAL - CAT ISLAND PASS |
| CFP-070-000003065 | CFP-070-000003065 | Attorney-Client; Attorney Work Product | 4/3/2003 | RTF | SLOAN ROGERS / MVD CEMVD-OC | MEINERS BILL G / MVN FREDERICK DENISE D / MVN | J&A FOR OTHER THAN FULL AND OPEN COMPETITION (DACW29-03-C-0023) |
| CFP-070-000003066 | CFP-070-000003066 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | JUSTIFICATION AND APPROVAL FOR OTHER THAN FULL AND OPEN COMPETITION |
| CFP-070-000003068 | CFP-070-000003068 | Attorney-Client; Attorney Work Product | 6/13/2003 | RTF | SCHULZ ALAN D / MVN | FREDERICK DENISE D / MVN BARR JIM / MVN TILDEN AUDREY A / MVN MEINERS BILL G / MVN FLORENT RANDY D / MVN | REVISED CONTRACTOR LETTER - EXHAUSTION OF FUNDS |
| CFP-070-000003069 | CFP-070-000003069 | Attorney-Client; Attorney Work Product | 5/27/2003 | TXT | FREDERICK DENISE D / MVN | MEINERS BILL G / MVN | CALDARERA |
| CFP-070-000003072 | CFP-070-000003072 | Attorney-Client; Attorney Work Product | 4/8/2003 | TXT | SLOAN G R / MVD | FREDERICK DENISE D / MVN MEINERS BILL G / MVN | GAO PROTEST, NO. B-292057, CRESCENT GUARDIAN, INC., |
| CFP-070-000003073 | CFP-070-000003073 | Attorney-Client; Attorney Work Product | 7/28/2003 | RTF | FLORENT RANDY D / MVN ; GOURLAY TOM / CECC-C | MEINERS BILL G / MVN SCHULZ ALAN D / MVN | CALDARERA |
| CFP-070-000003075 | CFP-070-000003075 | Attorney-Client; Attorney Work Product | 6/11/2003 | HTML | FREDERICK DENISE D / MVN | SCHULZ ALAN D / MVN MEINERS BILL G / MVN FLORENT RANDY D / MVN | QUESTION ON THE CONTINUING CONTRACT CLAUSE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-070-000003078 | CFP-070-000003078 | Attorney-Client; Attorney Work Product | 7/28/2003 | RTF | FREDERICK DENISE D / MVN | MEINERS BILL G / MVN SCHULZ ALAN D / MVN EISENMENGER JAMESON L / MVN FLORENT RANDY D / MVN | CHIEF TRIAL ATTORNEY MEMO-PLEADINGS, MOTIONS AND BRIEFS BEFORE THE ASBCA |
| CFP-070-000003079 | CFP-070-000003079 | Attorney-Client; Attorney Work Product | 7/9/2003 | PDF | GOURLAY THOMAS H / DEPARTMENT OF THE ARMY USACE ; CECC-C | N/A | MEMORANDUM FOR: ALL TRIAL ATTORNEYS PLEADINGS, MOTIONS AND BRIEFS BEFORE THE ARMED SERVICES BOARD OF CONTRACT APPEALS (ASBCA) |
| CFP-070-000003080 | CFP-070-000003080 | Attorney-Client; Attorney Work Product | 6/11/2003 | HTML | FREDERICK DENISE D / MVN | SCHULZ ALAN D / MVN MEINERS BILL G / MVN FLORENT RANDY D / MVN | QUESTION ON THE CONTINUING CONTRACT CLAUSE |
| CFP-070-000003081 | CFP-070-000003081 | Attorney-Client; Attorney Work Product | 1/9/2003 | RTF | SCHULZ ALAN D / MVN | MEINERS BILL G / MVN | SHEET PILING COST IN MODIFICATIONS |
| CFP-070-000003082 | CFP-070-000003082 | Attorney-Client; Attorney Work Product | 4/17/2003 | RTF | SLOAN ROGERS / MVD | MEINERS BILL G / MVN EISENMENGER JAMESON L / MVN FREDERICK DENISE D / MVN MERRITT JAMES E / MVD KUZ ANNETTE B / MVD | PRE-AWARD AGENCY BID PROTEST, K.A.S. CONSTRUCTION, LLC, DACW29-03-B-0035 |
| CFP-070-000003084 | CFP-070-000003084 | Attorney-Client; Attorney Work Product | 1/21/2003 | RTF | FREDERICK DENISE D / MVN | BURAS PHYLLIS M / MVN EISENMENGER JAMESON L / MVN MEINERS BILL G / MVN SCHULZ ALAN D / MVN | LABOR COMPLAINT |
| CFP-070-000003086 | CFP-070-000003086 | Attorney-Client; Attorney Work Product | 6/10/2003 | RTF | EDWARDS WILLIAM M / NWK | CDL-PG-PROCUREMENT | FILING OF RULE 4 FILE |
| CFP-070-000003089 | CFP-070-000003089 | Attorney-Client; Attorney Work Product | 7/31/2003 | RTF | FREDERICK DENISE D / MVN | MEINERS BILL G / MVN | REQUEST FOR ADR ON THE MAHARREY HOUSTON SUBURBAN CANAL CLAIM |
| CFP-070-000003090 | CFP-070-000003090 | Attorney-Client; Attorney Work Product | 4/8/2003 | RTF | SCHULZ ALAN D / MVN | MEINERS BILL G / MVN | SCOPE OF WORK FOR GWYN CONTRACT |
| CFP-070-000003091 | CFP-070-000003091 | Attorney-Client; Attorney Work Product | 04/XX/2003 | DOC | / B.W. FARRELL, INC | GWYN WILLIAM / EUSTIS ENGINEERING, INC | EXPERT WITNESS CONTRACT SCOPE OF WORK FOR WILLIAM GWYN EUSTIS ENGINEERING, INC. APPEAL OF B.W. FARRELL, INC. SELA, KEYHOLE CANAL DRAINAGE IMPROVEMENTS ASBCA NO. 53311 CONTRACT DACW29-98-C-0043 APRIL 2003 |
| CFP-070-000003094 | CFP-070-000003094 | Attorney-Client; Attorney Work Product | 1/21/2004 | RTF | FREDERICK DENISE D / MVN | SCHULZ ALAN D / MVN MEINERS BILL G / MVN EISENMENGER JAMESON L / MVN KINSEY MARY V / MVN | (PRIVILEGED COMMUNICATION) CONTINUING CONTRACTS CLAUSE AND RECENT ASBCA CONTRACT CLAIM PARTIALLY BASED ON FUNDING |
| CFP-070-000003096 | CFP-070-000003096 | Attorney-Client; Attorney Work Product | 1/24/2003 | RTF | PERKINS PATRICIA R / MVN | MEINERS BILL G / MVN | DACW29-02-R0028, MIDDLE SCHOOL FEASIBILITY STUDY, ORGANIZATIONAL CONFLICT OF INTEREST |
| CFP-070-000003097 | CFP-070-000003097 | Attorney-Client; Attorney Work Product | 10/30/2003 | RTF | DEBOER FRANK C / MVN | MEINERS BILL G / MVN | TRAVEL FOR GUEST SPEAKER |
| CFP-070-000003099 | CFP-070-000003099 | Attorney-Client; Attorney Work Product | 8/18/2003 | TXT | MORTON JOHN J / MVN | MONTEGUT JAMES A / MVN | NATIONAL AMERICAN, DACW29-97-C-0031 |
| CFP-070-000003110 | CFP-070-000003110 | Attorney-Client; Attorney Work Product | 5/2/2003 | RTF | FREDERICK DENISE D / MVN | SCHULZ ALAN D / MVN MEINERS BILL G / MVN | CONSTRUCTION CONTRACTORS LETTERS |
| CFP-070-000003112 | CFP-070-000003112 | Attorney-Client; Attorney Work Product | 7/12/2007 | TXT | MORTON JOHN J / MVN | HINGLE PIERRE M / MVN MEINERS BILL G / MVN | SHAW, 0086, DRAFT FINAL DECISION |
| CFP-070-000003113 | CFP-070-000003113 | Attorney-Client; Attorney Work Product | 3/26/2003 | RTF | SLOAN G R / MVD | MEINERS BILL G / MVN FREDERICK DENISE D / MVN | CRESCENT GUARDIAN'S BID PROTEST, SOLICITATION NO. DACW29-03-R-0002, B-292057 |
| CFP-070-000003116 | CFP-070-000003116 | Attorney-Client; Attorney Work Product | 11/3/2003 | HTML | SMITH SYLVIA C / MVN ED-SR | MERCHANT RANDALL C / MVN MEINERS BILL G / MVN HAWKINS GARY L / MVN BUTLER RICHARD A / MVN SMITH KEITH L / MVN INTERANTO JOHN M / MVN BIVONA JOHN C / MVN | REQUEST FOR SUPPLEMENTAL AUDIT, UNION PACIFIC RAILROAD |
| CFP-070-000003117 | CFP-070-000003117 | Attorney-Client; Attorney Work Product | 1/16/2003 | RTF | TILDEN AUDREY A / MVN | MEINERS BILL G / MVN | DACW29-97-C-0026, MAHARREY-HOUSTON CONST. CO., DAVIS POND FRESWATER DIVERSION STRUCTURE, BRACED EXCAVATION CLAIM, ASBCA NO. 53856 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-070-000003123 | CFP-070-000003123 | Attorney-Client; Attorney Work Product | 1/27/2004 | RTF | SLOAN G R / MVD CEMVD-OC | FREDERICK DENISE D / MVN<br>MEINERS BILL G / MVN<br>MERRITT JAMES E / MVD | REQUEST FOR WAIVER OF RIGHT OF APPEAL; ASBCA NO. 53839, APPEAL OF MAHARREY HOUSTON CONSTRUCTION COMPANY, UNDER CONTRACT NO. DACW29-98-C-0042 |
| CFP-070-000003125 | CFP-070-000003125 | Attorney-Client; Attorney Work Product | 6/24/2003 | RTF | DRESSLER LAWRENCE S / MVN | MEINERS BILL G / MVN<br>GRIESHABER JOHN B / MVN<br>GERMAIN JAMES J / MVN | MAHARREY HOUSTON, DAVIS POND, BRACED EXCAVATON CLAIM - EXPERT WITNESS |
| CFP-070-000003131 | CFP-070-000003131 | Attorney-Client; Attorney Work Product | 8/19/2003 | RTF | NAOMI ALFRED C / MVN | LUCORE MARTHA M / MVN<br>KLEIN KATHLEEN S / MVN<br>MEINERS BILL G / MVN<br>FREDINE JACK / MVN | EXPERT WITNESS CONTRACT, DACW29-97-C-0026, ASBCA 53856, MAHARREY HOUSTON CONSTRUCTION COMPANY |
| CFP-070-000003132 | CFP-070-000003132 | Attorney-Client; Attorney Work Product | 3/13/2007 | TXT | ROSSIGNOL WILLIAM R / MVN | MEINERS BILL G / MVN<br>CONRAVEY STEVE E / MVN<br>HINKAMP STEPHEN B / MVN<br>GUILLOT ROBERT P / MVN | TIMBER MATS CLAIM (UNCLASSIFIED) |
| CFP-070-000003133 | CFP-070-000003133 | Attorney-Client; Attorney Work Product | 6/24/2003 | RTF | VARUSO RICH J / MVN | MEINERS BILL G / MVN | MAHARREY HOUSTON, SUBURBAN CANAL CLAIMS, DACW29-98-C-0042 |
| CFP-070-000003137 | CFP-070-000003137 | Attorney-Client; Attorney Work Product | 3/25/2003 | RTF | SLOAN G R / MVD CEMVD-OC | MEINERS BILL G / MVN<br>FREDERICK DENISE D / MVN | J&A FOR DREDGING - HOUMA NAVIGATION CANAL - CAT ISLAND PASS |
| CFP-070-000003139 | CFP-070-000003139 | Attorney-Client; Attorney Work Product | 9/26/2003 | RTF | FREDERICK DENISE D / MVN | SCHULZ ALAN D / MVN<br>MEINERS BILL G / MVN<br>FLORENT RANDY D / MVN<br>ZACK MICHAEL M / MVN | FIELD FOREMAN'S MEETING |
| CFP-070-000003140 | CFP-070-000003140 | Attorney-Client; Attorney Work Product | 8/18/2003 | RTF | SCHULZ ALAN D / MVN | FREDERICK DENISE D / MVN<br>MEINERS BILL G / MVN<br>FLORENT RANDY D / MVN<br>EISENMENGER JAMESON L / MVN | CONTRACT CHECKLISTS |
| CFP-070-000003142 | CFP-070-000003142 | Attorney-Client; Attorney Work Product | 1/28/2004 | RTF | FREDERICK DENISE D / MVN | SLOAN G R / MVD<br>MEINERS BILL G / MVN<br>KUZ ANNETTE B / MVD | REQUEST FOR WAIVER OF RIGHT TO APPEAL - MAHARREY HOUSTON CONSTRUCTION COMPANY - MTS #211139 |
| CFP-070-000003153 | CFP-070-000003153 | Attorney-Client; Attorney Work Product | 3/22/2004 | RTF | FREDERICK DENISE D / MVN | MEINERS BILL G / MVN | MAHARREY HOUSTON, ASBCA NO. 53839, REQUEST FOR WAIVER OF RIGHT OF APPEAL |
| CFP-070-000003157 | CFP-070-000003157 | Attorney-Client; Attorney Work Product | 1/28/2004 | RTF | SLOAN G R / MVD CEMVD-OC | GOURLAY THOMAS H<br>MEINERS BILL G / MVN<br>FREDERICK DENISE D / MVN<br>YOUNG ANNE M<br>BINDNER ROSEANN R | MAHARREY HOUSTON CONSTRUCTION COMPANY (ASBCA 53839) - REQUEST FOR WAIVER OF RIGHT TO APPEAL |
| CFP-070-000003173 | CFP-070-000003173 | Attorney-Client; Attorney Work Product | 11/6/2003 | RTF | HINGLE PIERRE M / MVN | MEINERS BILL G / MVN | ASHTON REQUEST FOR PRODUCTION |
| CFP-070-000003290 | CFP-070-000003290 | Attorney-Client; Attorney Work Product | 1/16/2003 | RTF | SCHULZ ALAN D / MVN | DEBROWN<br>BURAS PHYLLIS M / MVN<br>FREDERICK DENISE D / MVN | SPECIALTY DIVING OF LA., INC. (FILE NO.. 1257907) |
| CFP-070-000003401 | CFP-070-000003401 | Attorney-Client; Attorney Work Product | 1/28/2004 | RTF | SLOAN G R / MVD CEMVD-OC | GOURLAY THOMAS H<br>MEINERS BILL G / MVN<br>FREDERICK DENISE D / MVN<br>YOUNG ANNE M<br>BINDNER ROSEANN R | MAHARREY HOUSTON CONSTRUCTION COMPANY (ASBCA 53839) - REQUEST FOR WAIVER OF RIGHT TO APPEAL |
| CFP-070-000003406 | CFP-070-000003406 | Attorney-Client; Attorney Work Product | 10/10/2007 | RTF | SLOAN G R / MVD | ALMERICO JUDITH E / MVN<br>MEINERS BILL G / MVN<br>BARNETT LARRY J / MVD<br>KINSEY MARY V / MVN<br>KEISER MATTHEW R | REVISED D & J ENTERPRISES, INC. STAFF NOTE |
| CFP-070-000003411 | CFP-070-000003411 | Attorney-Client; Attorney Work Product | 2/3/2003 | RTF | FREDERICK DENISE D / MVN | MEINERS BILL G / MVN | CALDARERA AND CALL TO PAUL WIEDENFELD |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-070-000003412 | CFP-070-000003412 | Attorney-Client; Attorney Work Product | 10/10/2007 | HTML | SLOAN G R / MVD | PEREIRA AMY B MEINERS BILL G / MVN WARREN THOMAS J / CPT KINSEY MARY V / MVN BARNETT LARRY J / MVD | REVISED KOUPAL MVD STAFF NOTE |
| CFP-070-000003418 | CFP-070-000003418 | Attorney-Client; Attorney Work Product | 1/30/2004 | RTF | NOVOA SONIA A | MEINERS BILL G / MVN | BANKRUPTCY QUESTION |
| CFP-070-000003419 | CFP-070-000003419 | Attorney-Client; Attorney Work Product | 4/12/2004 | RTF | SCHULZ ALAN D / MVN CEMVN-OC | WAKUMOTO CARRIE K / MVK NICHOLAS CINDY A / MVN MEINERS BILL G / MVN FREDERICK DENISE D / MVN KINSEY MARY V / MVN | TASK ORDER CZ202 FOR W912P8-04-D-0032 A-E OVERSIGHT AND REPORTING 17TH ST. AND LONDON AVE CANAL |
| CFP-070-000003427 | CFP-070-000003427 | Attorney-Client; Attorney Work Product | 9/4/2003 | RTF | HINGLE PIERRE M / MVN | LAMBERT DAWN M / MVN MEINERS BILL G / MVN BLAND STEPHEN S / MVN | SELA SUBURBAN CANAL, WEST ESPLANADE TO PUMP STATION #2 CLAIM, CONTRACT 98-C-0042 |
| CFP-070-000003443 | CFP-070-000003443 | Attorney-Client; Attorney Work Product | 4/3/2007 | RTF | SCHULZ ALAN D / MVN CEMVN-OC | FREDERICK DENISE D / MVN KINSEY MARY V / MVN | INCORRECTLY USING THE LIABILITY OF THE ARCHITECT ENGINEER |
| CFP-070-000003448 | CFP-070-000003448 | Attorney-Client; Attorney Work Product | 9/8/2003 | RTF | BIVONA JOHN C / MVN | MEINERS BILL G / MVN | P.R. CONTRACTOR INC. VS. US, CT. OF FED. CLAIMS #03-30C, DACW29-97-C-0007, ATCH. BASIN, LEVEES W. OF BERWICK, WAX LAKE LEVEE ENLARGEMENT |
| CFP-070-000003451 | CFP-070-000003451 | Attorney-Client; Attorney Work Product | 4/23/2004 | TXT | FREDERICK DENISE D / MVN | MEINERS BILL G / MVN | PLEASANT SURPRISE FROM THE COURT - NATIONAL AMERICAN INS. |
| CFP-070-000003452 | CFP-070-000003452 | Attorney-Client; Attorney Work Product | 4/20/2004 | RTF | PETTY ALEX / SWG | CDL-PG-PROCUREMENT | CONTINUING CONTRACTS CLAUSE |
| CFP-070-000003458 | CFP-070-000003458 | Attorney-Client; Attorney Work Product | 2/5/2003 | RTF | FREDERICK DENISE D / MVN | KUZ ANNETTE B / MVD MEINERS BILL G / MVN | REQUEST FOR PERMISSION TO |
| CFP-070-000003468 | CFP-070-000003468 | Attorney-Client; Attorney Work Product | 4/30/2004 | RTF | PETTY ALEX / SWG | FREDERICK DENISE D / MVN FLORENT RANDY D / MVN MEINERS BILL G / MVN SCHULZ ALAN D / MVN PETTY ALEX / SWG MOORE THOMAS H / SWG BENERO THOMAS / SWG | CONTINUING CONTRACTS CLAUSE |
| CFP-070-000003488 | CFP-070-000003488 | Attorney-Client; Attorney Work Product | 5/4/2004 | RTF | FREDERICK DENISE D / MVN | MEINERS BILL G / MVN FLORENT RANDY D / MVN SCHULZ ALAN D / MVN | CONTRACT NO. 03-C-0001, WESTBANK AND VICINITY, NEW ORLEANS, LA. HURRICANE PROT. PROJECT, WEST OF ALGIERS COUSINS PUMPING STA. COMPLEX DISCHARGE CHANNEL |
| CFP-070-000003610 | CFP-070-000003610 | Deliberative Process | XX/XX/XXXX | DOC | BLACK TIMOTHY D / MVN ; JOHNSON RICHARD R / MVN | N/A | W912P8-07-R-0100 ACI DEBRIS MANAGEMENT SERVICES COMPETITIVE RANGE DETERMINATION NEW ORLEANS DISTRICT U.S. ARMY CORPS OF ENGINEERS |
| CFP-070-000003611 | CFP-070-000003611 | Deliberative Process | XX/XX/XXXX | DOC | ALLEN DIANNE / SSEB USACE ; BLACK TIMOTHY D / SSEB USACE | N/A | W912P8-07-R-0100 ACI DEBRIS MANAGEMENT SERVICES SOURCE SELECTION EVALUATION BOARD INITIAL EVALUATION REPORT |
| CFP-070-000003640 | CFP-070-000003640 | Attorney-Client; Attorney Work Product | 1/29/2002 | PDF | / USACE; JENNINGS RUPERT | /USACE | CECC-G BULLETIN NO 02-05, SECTION 206 OF THE WATER RESOURCES DEVELOPMENT ACT OF 1999-CONTINUING CONTRACTS |
| CFP-070-000003644 | CFP-070-000003644 | Attorney-Client; Attorney Work Product | 1/29/2002 | PDF | / USACE; JENNINGS RUPERT | /USACE | CECC-G BULLETIN NO 02-05, SECTION 206 OF THE WATER RESOURCES DEVELOPMENT ACT OF 1999-CONTINUING CONTRACTS |
| CFP-070-000003655 | CFP-070-000003655 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BARR JAMES A ; BARR MAUREEN F | / STATE OF LOUISIANA PARISH OF ORLEANS | GENERAL MANDATE |
| CFP-070-000003656 | CFP-070-000003656 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BARR JAMES A ; BARR MAUREEN F | / STATE OF LOUISIANA PARISH OF ORLEANS | GENERAL MANDATE MEDICAL CARE OF PRINCIPAL |
| CFP-070-000003657 | CFP-070-000003657 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BARR JAMES A | / STATE OF LOUISIANA PARISH OF ORLEANS | REVOCATION OF MANDATE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-070-000003687 | CFP-070-000003687 | Attorney-Client; Attorney Work Product | 11/18/2004 | RTF | BAKER ROSALIND M / MVN | SCHINETSKY STEVEN A / MVN LANDRY PAUL C / MVN WILLIAMS JOYCE M / MVN MEINERS BILL G / MVN DEREN ANGELA / MVN | FUNDING FOR WATER & SEWERAGE BOARD CONTRACT AT ALGIERS PUMPING STATION |
| CFP-070-000003689 | CFP-070-000003689 | Attorney-Client; Attorney Work Product | 9/23/2003 | RTF | PERKINS PATRICIA R / MVN | MEINERS BILL G / MVN ROUSE GAYLE E / MVN BLACK TIMOTHY D / MVN PERKINS PATRICIA R / MVN | 03-R-0045 A-E CONSTRUCTION SURVEY |
| CFP-070-000003690 | CFP-070-000003690 | Attorney-Client; Attorney Work Product | 7/9/2003 | RTF | REEVES WILLIAM T / MVN | PECOUL DIANE K / MVN MEINERS BILL G / MVN MORTON JOHN J / MVN MARSALIS WILLIAM R / MVN TAYLOR DIANE G / MVN | DRAFT LETTER OT DCAA AUDITOR |
| CFP-070-000003691 | CFP-070-000003691 | Attorney-Client; Attorney Work Product | 7/10/2003 | DOC | PECOUL DIANE K | DELHOM KEITH / GULF COAST BRANCH OFFICE CEMVN-CD-CV CEMVN-CD-LA CEMVN-OC | AUDIT REPORT, 1751-2002W42098001 - POST AUDIT OF MODIFICATION P00018(CIN-11) CONTRACT NO. DACW29-99-C-0032 |
| CFP-070-000003697 | CFP-070-000003697 | Attorney-Client; Attorney Work Product | 2/24/2005 | RTF | THURMOND DANNY L / MVN | THURMOND DANNY L / MVN THOMSON ROBERT J / MVN PILIE ELLSWORTH J / MVN MEINERS BILL G / MVN BURDINE CAROL S / MVN WAITS STUART / MVN | MEETING TO DISCUSS DRAINAGE ISSUES CONCERNING HERO TO OAKVILLE, EAST OF ALGIERS |
| CFP-070-000003703 | CFP-070-000003703 | Attorney-Client; Attorney Work Product | 2/20/2003 | RTF | SLOAN G R / MVD | MEINERS BILL G / MVN ADAMSKI STEVEN P / MVP SCHULZ ALAN D / MVN FREDERICK DENISE D / MVN | BID NOTE ON COMPUTER GENERATED POWERS-OF-ATTORNEY |
| CFP-070-000003705 | CFP-070-000003705 | Attorney-Client; Attorney Work Product | 1/5/2005 | RTF | BAKER ROSALIND M / MVN | MEINERS BILL G / MVN | REVIEW OF DIVE ACTION |
| CFP-070-000003758 | CFP-070-000003758 | Attorney-Client; Attorney Work Product | 12/21/2004 | RTF | WAITS STUART / MVN | MEINERS BILL G / MVN BURDINE CAROL S / MVN | FORENSIC INVESTIGATION AND THE WATERLINE FAILURE MODIFICATION |
| CFP-070-000003843 | CFP-070-000003843 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION 00010 - SOLICITATION CONTRACT FORM & SECTION 00100 - BIDDING SCHEDULE/INSTRUCTIONS TO BIDDERS & INSTRUCTIONS TO OFFERORS |
| CFP-070-000003952 | CFP-070-000003952 | Deliberative Process | 3/14/2007 | DOC | / MVN ; / MOVING WATER INDUSTRIES CORPORATION ; ARTMAN JEFF ; ROBERTSON MARK A ; POLIZZANO DENISE | N/A | DRAFT MVN OUTFALL CANAL PUMPS INDEPENDENT TEAM REPORT 14 MARCH 2007 |
| CFP-070-000003960 | CFP-070-000003960 | Attorney-Client; Attorney Work Product | 6/14/2007 | TXT | CADRES TREVA G / MVN CEMVN-OC | MEINERS BILL G / MVN | C.R. PITTMAN CONST. CO. V. U.S., USDC, EDLA, #07-2771-K-2 |
| CFP-070-000003969 | CFP-070-000003969 | Attorney-Client; Attorney Work Product | 5/7/2007 | RTF | SLOAN G R / MVD | MEINERS BILL G / MVN GLORIOSO DARYL G / MVN NEE SUSAN G INKELAS DANIEL PEREIRA AMY B BINDNER ROSEANN R FREDERICK DENISE D / MVN BARNETT LARRY J / MVD | IHNC SOLICITATION |
| CFP-070-000003971 | CFP-070-000003971 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | WARREN THOMAS J / CPT JA | MEINERS BILL G / MVN | CERES PROTEST |
| CFP-070-000003980 | CFP-070-000003980 | Attorney-Client; Attorney Work Product | 1/20/2004 | RTF | CEMVD-OC MVD | JOHNSON RICHARD R / MVD KUZ ANNETTE B / MVD SLOAN G R / MVD MERRITT JAMES E / MVD | DECISION SUMMARY - L&C EUROPA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-070-000003981 | CFP-070-000003981 | Attorney-Client; Attorney Work Product | 8/28/2007 | RTF | WILLIAMS GEORGE W / MVK | GLORIOSO DARYL G / MVN MEINERS BILL G / MVN CHAPMAN JEREMY J / CPT MVN ARNOLD MISSY K / MVK DAVIS SANDRA L / MVK ELMER RONALD R / MVN | INDEMNIFICATION |
| CFP-070-000003984 | CFP-070-000003984 | Attorney-Client; Attorney Work Product | 8/16/2007 | RTF | HINGLE PIERRE M / MVN | MEINERS BILL G / MVN NUCCIO LESLIE M / MVN | COFD DRAFTFIN_HINGLE |
| CFP-070-000003986 | CFP-070-000003986 | Attorney-Client; Attorney Work Product | 11/12/2007 | TXT | ALMERICO JUDITH E / MVN | KINSEY MARY V / MVN KILROY MAURYA / MVN MEINERS BILL G / MVN GLORIOSO DARYL G / MVN | HERE&APOS;S MY EMAIL |
| CFP-070-000003988 | CFP-070-000003988 | Attorney-Client; Attorney Work Product | 4/4/2007 | RTF | DARBY EILEEN M / MVN | MEINERS BILL G / MVN ENCLADE SHEILA W / MVN PHILLIPS PAULETTE S / MVN DARBY EILEEN M / MVN | CONFLICT OF INTEREST (UNCLASSIFIED) |
| CFP-070-000003991 | CFP-070-000003991 | Attorney-Client; Attorney Work Product | 10/31/2007 | TXT | GUTIERREZ JUDITH Y / MVN | CRUPPI JANET R / MVN BLACK TIMOTHY / MVN BLOOD DEBRA H / MVN KIEFER MARY R / MVN ALLEN DIANNE / MVN LABURE LINDA C / MVN MEINERS | IBK - 06-D-0077 - FINAL WORK PRODUCTS DELIVERED BY HARD |
| CFP-070-000003992 | CFP-070-000003992 | Attorney-Client; Attorney Work Product | 8/22/2007 | RTF | MARSALIS WILLIAM R / MVN | MEINERS BILL G / MVN | CONTRACT IMPACTS ANOTHER CONTRACT |
| CFP-070-000003995 | CFP-070-000003995 | Attorney-Client; Attorney Work Product | 3/13/2007 | RTF | WATTS ROBERT E / MVN | MEINERS BILL G / MVN LITTLE JACK A / MVK ASHELY CHESTER J / MVN | LEGAL (UNCLASSIFIED) |
| CFP-070-000003999 | CFP-070-000003999 | Attorney-Client; Attorney Work Product | 3/26/2004 | RTF | FREDERICK DENISE D / MVN | SLOAN G R / MVD MEINERS BILL G / MVN | MAHARREY HOUSTON CONSTRUCTION COMPANY (ASBCA 53839) - REQUEST FOR WAIVER OF RIGHT TO APPEAL |
| CFP-070-000004003 | CFP-070-000004003 | Attorney-Client; Attorney Work Product | 4/26/2007 | TXT | SLOAN G R / MVD | GLORIOSO DARYL G / MVN PEREIRA AMY B NEE SUSAN G FREDERICK DENISE D / MVN MEINERS BILL G / MVN | IHNC RFQ ISSUE |
| CFP-070-000004007 | CFP-070-000004007 | Attorney-Client; Attorney Work Product | 4/26/2007 | TXT | PEREIRA AMY B | GLORIOSO DARYL G / MVN SLOAN G R / MVD NEE SUSAN G FREDERICK DENISE D / MVN MEINERS BILL G / MVN DOYLE NORBERT S / COL | IHNC RFQ ISSUE |
| CFP-070-000004009 | CFP-070-000004009 | Attorney-Client; Attorney Work Product | 6/29/2007 | RTF | GUILLOT ROBERT P / MVN | ZAMMIT CHARLES R / MVN MEINERS BILL G / MVN CONRAVEY STEVE E / MVN | CR PITTMAN - SONIAT CANAL CONTRACT NO. 00-C-0075 |
| CFP-070-000004023 | CFP-070-000004023 | Attorney-Client; Attorney Work Product | 2/27/2007 | TXT | CONRAVEY STEVE E / MVN | MEINERS BILL G / MVN | CONFLICT OF INTEREST (UNCLASSIFIED) |
| CFP-070-000004024 | CFP-070-000004024 | Attorney-Client; Attorney Work Product | 8/16/2007 | TXT | BARR JAMES A / MVN | MEINERS BILL G / MVN ARNOLD MISSY K / MVK FREDERICK DENISE D / MVN KINSEY MARY V / MVN | CONTRACT REVIEW MATTERS |
| CFP-070-000004026 | CFP-070-000004026 | Attorney-Client; Attorney Work Product | 5/1/2007 | TXT | GUILLOT ROBERT P / MVN | ROSSIGNOL WILLIAM R / MVN CONRAVEY STEVE E / MVN MEINERS BILL G / MVN CANCIENNE KRISTEN C | CR PITTMAN, TIMBER MAT CLAIM |
| CFP-070-000004027 | CFP-070-000004027 | Attorney-Client; Attorney Work Product | 6/4/2007 | TXT | BARR JIM / MVN | MEINERS BILL G / MVN ZAMMIT CHARLES R / MVN | DACW29-97-C-0007, PR CONTRACTORS INC. V. U.S. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-070-000004029 | CFP-070-000004029 | Attorney-Client; Attorney Work Product | 7/13/2007 | TXT | BATTE EZRA / MVN | MEINERS BILL G / MVN | DAVIS POND, LITIGATION WITH MAHARREY HOUSTON, |
| CFP-070-000004030 | CFP-070-000004030 | Attorney-Client; Attorney Work Product | 4/5/2007 | TXT | BARNETT LARRY J / MVD | GLORIOSO DARYL G / MVN MEINERS BILL G / MVN SCHULZ ALAN D / MVN FREDERICK DENISE D / MVN | DESIGN BUILD - IDENTIFICATION OF CONTRACTORS |
| CFP-070-000004031 | CFP-070-000004031 | Attorney-Client; Attorney Work Product | 4/5/2007 | TXT | GLORIOSO DARYL G / MVN | BARNETT LARRY J / MVD MEINERS BILL G / MVN SCHULZ ALAN D / MVN FREDERICK DENISE D / MVN GLORIOSO DARYL G / MVN | DESIGN BUILD - IDENTIFICATION OF CONTRACTORS |
| CFP-070-000004032 | CFP-070-000004032 | Attorney-Client; Attorney Work Product | 4/5/2007 | RTF | BARNETT LARRY J / MVD | GLORIOSO DARYL G / MVN MEINERS BILL G / MVN SCHULZ ALAN D / MVN FREDERICK DENISE D / MVN | DESIGN BUILD - IDENTIFICATION OF CONTRACTORS |
| CFP-070-000004033 | CFP-070-000004033 | Attorney-Client; Attorney Work Product | 3/9/2007 | TXT | PAYNE DEIRDRE J / CEMVN-OC | CHAPMAN JEREMY J / CPT MVN GLORIOSO DARYL G / MVN MEINERS BILL G / MVN SCHULZ ALAN D / MVN | DISCLAIMER (UNCLASSIFIED) |
| CFP-070-000004034 | CFP-070-000004034 | Attorney-Client; Attorney Work Product | 11/14/2007 | HTML | SLOAN G R / MVD | ROTH STEPHAN C / MVN FREDERICK DENISE D / MVN BARNETT LARRY J / MVD PEREIRA AMY B MEINERS BILL G / MVN | FILING OF BID PROTEST |
| CFP-070-000004035 | CFP-070-000004035 | Attorney-Client; Attorney Work Product | 4/28/2007 | TXT | WAKUMOTO CARRIC / MVK | MEINERS BILL G / MVN SCHULZ ALAN D / MVN | FOR LEGAL SUFFICIENCY REVIEW: HEADS UP - TASK ORDER FOR |
| CFP-070-000004038 | CFP-070-000004038 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | TRACKING COMMENTS AND CHANGES // ASSP FOR DEBRIS MANAGEMENT SERVICES |
| CFP-070-000004039 | CFP-070-000004039 | Attorney-Client; Attorney Work Product | 3/1/2007 | DOC | N/A | N/A | ACQUISITION STRATEGY ADVANCE CONTRACTING INITIATIVE (ACI) DEBRIS MANAGEMENT SERVICES |
| CFP-070-000004042 | CFP-070-000004042 | Attorney-Client; Attorney Work Product | 4/26/2007 | TXT | GLORIOSO DARYL G / MVN | BARR JIM / MVN NICHOLAS CINDY A / MVN ARNOLD MISSY K / MVK BLAND STEPHEN S / MVN KILROY MAURYA / MVN DUNN KELLY G / MVN | WAIVERS - DUE-OUTS - VTC FACT SHEET TELCON |
| CFP-071-000000451 | CFP-071-000000451 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | STIEBING MICHELE R | / SECRETARY OF STATE | LOUISIANA NOTARY PUBLIC OFFICIAL STUDY GUIDE ORDER FORM |
| CFP-071-000000455 | CFP-071-000000455 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SIGNIFICANT CONTRIBUTIONS MADE BY RANDY |
| CFP-071-000000457 | CFP-071-000000457 | Attorney-Client; Attorney Work Product | 7/29/2005 | DOC | N/A | N/A | OC WEEKLY UPDATE - 7/29/05 |
| CFP-071-000000464 | CFP-071-000000464 | Deliberative Process | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; MCCROSSEN MICHAEL / BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA, THE WEST JEFFERSON LEVEE DISTRICT, AND THE LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT THE TOWN OF GRAND ISLE, AND THE STATE OF LOUISIANA {AND THE BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT} FOR {RESTORATION AND} REHABILITATION OF {A FEDERAL} THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE{/SHORE} PROTECTION PROJECT {SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES LOUISIANA} |
| CFP-071-000000465 | CFP-071-000000465 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | HOMEOWNER LISTINGS ALONG 17TH STREET AND LONDON AVENUE CANALS |
| CFP-071-000000466 | CFP-071-000000466 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | HOMEOWNER LISTINGS ALONG 17TH STREET AND LONDON AVENUE CANALS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-071-000000467 | CFP-071-000000467 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | HOMEOWNER LISTINGS ALONG 17TH STREET AND LONDON AVENUE CANALS |
| CFP-071-000000468 | CFP-071-000000468 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | HOMEOWNER LISTINGS ALONG 17TH STREET AND LONDON AVENUE CANALS |
| CFP-071-000000469 | CFP-071-000000469 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | REPORT ON THE RIGHT OF WAY OF THE CITY OF NEW ORLEANS |
| CFP-071-000000470 | CFP-071-000000470 | Attorney-Client; Attorney Work Product | 3/31/2006 | DOC | DIMARCO CERIO | N/A | MEMORANDUM ON CITY OF NEW ORLEANS RIGHT-OF-WAY ALONG LONDON AVE. CANAL |
| CFP-071-000000472 | CFP-071-000000472 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | OFFICE OF COUNSEL FY05 LABOR CODES |
| CFP-071-000000473 | CFP-071-000000473 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT # PROJECT POC PR&C FWI/OWI LABOR CODE OC'S POC FOR LABOR CODE |
| CFP-071-000000474 | CFP-071-000000474 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | OFFICE OF COUNSEL FY05 LABOR CODES |
| CFP-071-000000475 | CFP-071-000000475 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJ NAME JAN-05 FEB-05 MAR-05 APR-05 MAY-05 |
| CFP-071-000000476 | CFP-071-000000476 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJ NAME BILBD2631 BLANS3237 DIMAC9940 DUNNK8283 HAYST3467 |
| CFP-071-000000560 | CFP-071-000000560 | Attorney-Client; Attorney Work Product | XX/XX/2004 | DOC | / STATE OF LOUISIANA PARISH OF EAST BATON ROUGE ; / PACIFIC ENTERPRISES OIL COMPANY USA | N/A | RELEASE AND CANCELLATION OF OIL, GAS AND MINERAL LEASE |
| CFP-071-000000561 | CFP-071-000000561 | Attorney-Client; Attorney Work Product | 10/26/2004 | DOC | STIEBING MICHELE / USACE | CIBLICH TONY / C&C MARINE | ALGIERS CANAL WEST, REACH 1, LEVEE ENLARGEMENT BELLE CHASSE TUNNEL TO HERO CUTOFF |
| CFP-071-000000562 | CFP-071-000000562 | Attorney-Client; Attorney Work Product | 10/25/2004 | DOC | STIEBING MICHELE / USACE | HERO ALLEN / HERO LANDS | ALGIERS CANAL WEST, REACH 1 BELLE CHASSE TUNNEL TO HERO CUTOFF |
| CFP-071-000000563 | CFP-071-000000563 | Attorney-Client; Attorney Work Product | 09/XX/2004 | DOC | / MVN | N/A | U.S. ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT COMPANY INFORMATION WEST BANK AND VICINITY, HURRICANE PROTECTION, ALGIERS CANAL WEST, BELLE CHASSE TUNNEL TO THE HERO CUTOFF, REACH 1, LEVEE ENLARGEMENT PROJECT, PLAQUEMINES PARISH, LA |
| CFP-071-000000564 | CFP-071-000000564 | Attorney-Client; Attorney Work Product | 10/25/2004 | MSG | MICHELE STIEBING | P RUNDLE | COMPANY INFORMATION FOR ALGIERS CANAL WEST LEVEE ENLARGEMENT PROJECT REACH 1 BELLE CHASSE TUNNEL TO HERO CUTOFF VERSABAR INC |
| CFP-071-000005649 | CFP-071-000005649 | Attorney-Client; Attorney Work Product | 10/25/2004 | RTF | STIEBING MICHELE L / MVN | RUNDLE P | COMPANY INFORMATION FOR ALGIERS CANAL WEST LEVEE ENLARGEMENT PROJECT, REACH 1, BELLE CHASSE TUNNEL TO HERO CUTOFF (VERSABAR, INC) |
| CFP-071-000005650 | CFP-071-000005650 | Attorney-Client; Attorney Work Product | 09/XX/2004 | DOC | / MVN | N/A | U.S. ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT COMPANY INFORMATION WEST BANK AND VICINITY, HURRICANE PROTECTION, ALGIERS CANAL WEST, BELLE CHASSE TUNNEL TO THE HERO CUTOFF, REACH 1, LEVEE ENLARGEMENT PROJECT, PLAQUEMINES PARISH, LA |
| CFP-071-000000566 | CFP-071-000000566 | Attorney-Client; Attorney Work Product | XX/XX/2004 | DOC | CORONA PETER / NMT ; / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF EAST BATON ROUGE | N/A | ACT OF SALE |
| CFP-071-000000567 | CFP-071-000000567 | Attorney-Client; Attorney Work Product | 1/24/2005 | DOC | DIMARCO CERIO A / DEPARTMENT OF THE ARMY | N/A | ENG FORM 798 DEPARTMENT OF THE ARMY CERTIFICATE OF INSPECTION AND POSSESSION (LANDS OTHER THAN FEDERAL BUILDING SITES) |
| CFP-071-000000568 | CFP-071-000000568 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | / STATE OF LOUISIANA PARISH OF EAST BATON ROUGE ; CORONA PETER | N/A | AFFIDAVIT OF OWNER/SELLER |
| CFP-071-000000569 | CFP-071-000000569 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CONTENTS OF FINAL TITLE ASSEMBLY ATCHAFALAYA BASIN FLOODWAY SYSTEM PROJECT, TRACT NO. 2710E |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-071-000000570 | CFP-071-000000570 | Attorney-Client; Attorney Work Product | 1/5/2005 | DOC | LEWIS WILLIAM C / REAL ESTATE DIVISION ; CEMVN-RE ; SUTTON ; CEMVN-OC ; ROSAMANO ; LEWIS ; CEMVN-RE | / MISSISSIPPI RIVER COMMISSION CEMRC-ET-RA | MEMORANDUM FOR PRESIDENT, MISSISSIPPI RIVER COMMISSION (CEMRC-ET-RA) CONDEMNATION FINAL TITLE ASSEMBLY, ATCHAFALAYA BASIN FLOODWAY SYSTEM PROJECT, UNITED STATES VS. 254.20 ACRES AND ROBERT D. BRIGGLE, ET AL AND UNKNOWN OWNERS, CIVIL NO. 99-0308, FILED IN THE U.S. DISTRICT COURT, WESTERN DISTRICT OF LOUISIANA, TRACT NO. 1150E, ST. LANDRY PARISH, LOUISIANA |
| CFP-071-000000571 | CFP-071-000000571 | Attorney-Client; Attorney Work Product | 5/13/2002 | DOC | N/A | N/A | COMITE RIVER DIVERSION PROJECT, TRACT NO. 105 |
| CFP-071-000000572 | CFP-071-000000572 | Attorney-Client; Attorney Work Product | 7/15/2004 | DOC | CAVET ANTHONY J | / AMITE RIVER BASIN DRAINAGE AND WATER CONVERSATION DISTRICT | SCHEDULE A COMITE RIVER DIVERSION PROJECT, TRACT NO. 105 |
| CFP-071-000000573 | CFP-071-000000573 | Attorney-Client; Attorney Work Product | 10/XX/2004 | DOC | CARROLL PAUL A / HICKORY LANDING, LLC ; GREEN JAMES E ; / DEPARTMENT OF THE ARMY | N/A | DEPARTMENT OF THE ARMY ORDER TO DISBURSE UNDER POWER OF ATTORNEY PROJECT: COMITE RIVER DIVERSION PROJECT TRACT: 121 |
| CFP-071-000000574 | CFP-071-000000574 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | JONES FRANCES T / R.H. JONES & CO., INC. | N/A | CORPORATE RESOLUTION R.H. JONES & CO, INC. |
| CFP-071-000000575 | CFP-071-000000575 | Attorney-Client; Attorney Work Product | XX/XX/2004 | DOC | JONES RICHARD H / R.H. JONES & CO., INC. ; / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF EAST BATON ROUGE | N/A | ACT OF SALE |
| CFP-071-000000576 | CFP-071-000000576 | Attorney-Client; Attorney Work Product | 9/24/2005 | DOC | DIMARCO CERIO A / DEPARTMENT OF THE ARMY | N/A | ENG FORM 798 DEPARTMENT OF THE ARMY CERTIFICATE OF INSPECTION AND POSSESSION (LANDS OTHER THAN FEDERAL BUILDING SITES) |
| CFP-071-000000577 | CFP-071-000000577 | Attorney-Client; Attorney Work Product | 10/XX/2005 | DOC | JONES RICHARD H / R.H. JONES & CO., INC. ; / DEPARTMENT OF THE ARMY | N/A | DEPARTMENT OF THE ARMY ORDER TO DISBURSE UNDER POWER OF ATTORNEY PROJECT: COMITE RIVER DIVERSION PROJECT TRACT: 467 |
| CFP-071-000000578 | CFP-071-000000578 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | JONES RICHARD H / R.H. JONES & CO., INC. ; / STATE OF LOUISIANA PARISH OF EAST BATON ROUGE | N/A | AFFIDAVIT OF OWNER/SELLER |
| CFP-071-000000579 | CFP-071-000000579 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | / GABRIEL INTERNATIONAL CORPORATION | N/A | CORPORATE RESOLUTION GABRIEL INTERNATIONAL CORPORATION |
| CFP-071-000000580 | CFP-071-000000580 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | / GULF PROPERTIES, LTD. | N/A | CORPORATE RESOLUTION GULF PROPERTIES LTD., |
| CFP-071-000000581 | CFP-071-000000581 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | / GULF PROPERTIES, LTD. | N/A | CORPORATE RESOLUTION GULF PROPERTIES LTD., |
| CFP-071-000000582 | CFP-071-000000582 | Attorney-Client; Attorney Work Product | 12/1/1989 | DOC | TERRELLTEMPLE KELLY / NATIONAL COMPENSATION CONTROL SERVICES, INC. ; / STATE OF LOUISIANA PARISH OF EAST BATON ROUGE | N/A | ACT OF PARTIAL WAIVER OF SURFACE RIGHTS |
| CFP-071-000000583 | CFP-071-000000583 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | LEBLANC ROGER J / GULF PROPERTIES, LTD. ; / STATE OF LOUISIANA PARISH OF EAST BATON ROUGE | N/A | ACT OF WAIVER OF SURFACE RIGHTS |
| CFP-071-000000593 | CFP-071-000000593 | Attorney-Client; Attorney Work Product | 6/28/1996 | DOC | CHADWICK WINSLOW J / KENWIN, LLC | N/A | CERTIFICATE OF AUTHORITY OF WINSLOW J. CHADWICK, MEMBER OF KENWIN, L.L.C. TO EXECUTE EASEMENT/SERVITUDE AGREEMENT TOGETHER WITH RELATED DOCUMENTS AND TO PERFORM ALL RELATED ACTS |
| CFP-071-000000594 | CFP-071-000000594 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CASE CHARLES K / CASE RESOURCES, LLC | N/A | CERTIFICATE OF CERTIFYING OFFICER OF CASE RESOURCES, L.L.C., A LOUISIANA LIMITED LIABILITY COMPANY |
| CFP-071-000000595 | CFP-071-000000595 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | GUM GWENDOLYN / GWENDOLYN CASE GUM, LLC | N/A | CERTIFICATE OF CERTIFYING OFFICER OF GWENDOLYN CASE GUM, L.L.C., A LOUISIANA LIMITED LIABILITY COMPANY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-071-000000596 | CFP-071-000000596 | Attorney-Client; Attorney Work Product | 12/7/2004 | DOC | DIMARCO CERIO A / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | WILSON BRIAN / PARISH OF EAST BATON ROUGE | ACT OF SALE FROM LAND INVESTMENTS OF LOUISIANA, INC., ET AL TO AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT, TRACT 100 DATE OF SALE: JANUARY 2, 2003 217.38 ACRES, MORE OR LESS, SECTIONS 69 AND 80 T5S-R1W RECORDED: ORIG. 772, BNDL. 11426, JAN. 2, 2003, EBR PARISH RECORDS |
| CFP-071-000000597 | CFP-071-000000597 | Attorney-Client; Attorney Work Product | 11/10/2004 | DOC | DIMARCO CERIO A | / R.H. JONES & CO., INC. | SUPPLEMENT TO MEMORANDUM ON STATUS OF PROPERTY R.H. JONES & CO., INC. COMITE RIVER DIVERSION PROJECT |
| CFP-071-000000598 | CFP-071-000000598 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | / GULF PROPERTIES, LTD. | N/A | CORPORATE RESOLUTION GULF PROPERTIES LTD., |
| CFP-071-000000599 | CFP-071-000000599 | Attorney-Client; Attorney Work Product | XX/XX/2004 | DOC | / AMOCO PRODUCTION COMPANY ; / STATE OF LOUISIANA PARISH OF EAST BATON ROUGE | N/A | ACT OF PARTIAL WAIVER OF SURFACE RIGHTS |
| CFP-071-000000609 | CFP-071-000000609 | Attorney-Client; Attorney Work Product | 9/23/2004 | DOC | STIEBING MICHELE / MVN, REAL ESTATE DIVISION | BROUSSARD JOHN / BELL SOUTH | W. ATCHAFALAYA LEVEE ENLARGEMENT KROTZ SPRINGS PROJECT |
| CFP-071-000000610 | CFP-071-000000610 | Attorney-Client; Attorney Work Product | 9/24/2004 | DOC | STIEBING MICHELE / MVN, REAL ESTATE DIVISION | PARSONS KATE / MCI | W. ATCHAFALAYA LEVEE ENLARGEMENT KROTZ SPRINGS PROJECT |
| CFP-071-000000611 | CFP-071-000000611 | Attorney-Client; Attorney Work Product | 9/23/2004 | DOC | STIEBING MICHELE / MVN, REAL ESTATE DIVISION | BROUSSARD ALAN / SLEMCO | W. ATCHAFALAYA LEVEE ENLARGEMENT KROTZ SPRINGS PROJECT |
| CFP-071-000000612 | CFP-071-000000612 | Attorney-Client; Attorney Work Product | 9/23/2004 | DOC | STIEBING MICHELE / MVN, REAL ESTATE DIVISION | HENDERSON TRAVIS / UNION PACIFIC RAILROAD | W. ATCHAFALAYA LEVEE ENLARGEMENT KROTZ SPRINGS PROJECT |
| CFP-071-000000614 | CFP-071-000000614 | Attorney-Client; Attorney Work Product | 9/30/2004 | DOC | DUNN KELLY G / USACE | / ST. LANDRY PARISH LOUISIANA | ATTORNEY'S INVESTIGATION AND REPORT OF COMPENSABLE INTEREST FLOOD CONTROL MISSISSIPPI RIVER & TRIBUTARIES WEST ATCHAFALAYA RIVER LEVEE ENLARGEMENT STATIONS 1821+00 TO 1915+00 (WARL) ST. LANDRY PARISH LOUISIANA |
| CFP-071-000000634 | CFP-071-000000634 | Attorney-Client; Attorney Work Product | 9/9/2003 | HTM | CANOVA PHIL / EATEL | WILLIAMS JANICE D / MVN | BAYOU PLAQUEMINE WATER IMPROV. AND FISHERIES RESTORATION |
| CFP-071-000000640 | CFP-071-000000640 | Attorney-Client; Attorney Work Product | 9/4/2003 | DOC | WILLIAMS JANICE D ; CEMVN-RE-L | KILROY MAURYA / LOCAL SPONSOR AND INLEASING ACQUISITION BRANCH | MEMORANDUM THRU CHIEF, LOCAL SPONSOR AND INLEASING ACQUISITION BRANCH FOR LEGAL SUPPORT, ATTN: MS. MAURYA KILROY RIGHT OF ENTRY (ROE) FOR GULF INTRACOASTAL WATERWAY, PLAQUEMINE LOCK, BAYOU PLAQUEMINE WATER QUALITY IMPROVEMENTS AND FISHERIES, IBERVILLE PARISH, LOUISIANA (SECTION 1135 PROJECT) |
| CFP-071-000000692 | CFP-071-000000692 | Attorney-Client; Attorney Work Product | 10/21/2002 | DOC | WILLIAMS JANICE D ; CEMVN-RE-L | KILROY MAURYA | MEMORANDUM FOR LEGAL SUPPORT ATTN: MS. MAURYA KILROY, ATTORNEY RIGHT OF ENTRY (ROE) FOR CALCASIEU RIVER AND PASS, (GARRISON PROPERTY) CALCASIEU PARISH, LA |
| CFP-071-000000742 | CFP-071-000000742 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | COMPLETED STATUS OF SURVEY |
| CFP-071-000000743 | CFP-071-000000743 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | NEGOTIATIONS FOR THE ACQUISITION OF LANDS AND INTEREST IN LANDS |
| CFP-071-000000744 | CFP-071-000000744 | Attorney-Client; Attorney Work Product | 10/XX/1998 | DOC | WILLIAMS JANICE D | N/A | PERSONAL INFORMATION OF JANICE D. WILLIAMS |
| CFP-071-000000745 | CFP-071-000000745 | Attorney-Client; Attorney Work Product | 10/XX/1998 | DOC | WILLIAMS JANICE D | N/A | PERSONAL INFORMATION OF JANICE D. WILLIAMS |
| CFP-071-000001334 | CFP-071-000001334 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT # PROJECT POC PR&C FWI/OWI LABOR CODE OC'S POC FOR LABOR CODE |
| CFP-071-000001343 | CFP-071-000001343 | Attorney-Client; Attorney Work Product | 8/2/2007 | PDF | MALCOLM MARY A / U.S. ARMY CORPS OF ENGINEERING ; WALMSLEY TAMMY ; STANKO JAMES ; SMITH ROBIN | N/A | CIVIL DIVISION OMEGA SECURE INTERNET PORTAL KATRINA USERS SECURITY FORM |
| CFP-071-000001784 | CFP-071-000001784 | Attorney-Client; Attorney Work Product | 10/26/2007 | PDF | N/A | N/A | PRODUCTION LOG IN RE KATRINA CANAL BREACHES LITIGATION, NO. 05-4182 |
| CFP-071-000002333 | CFP-071-000002333 | Deliberative Process | 6/15/2007 | PDF | N/A | N/A | PRODUCTION LOG IN RE KATRINA CANAL BREACHES LITIGATION, NO. 05-4182 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-071-000002339 | CFP-071-000002339 | Attorney-Client; Attorney Work Product | 6/18/2007 | PDF | N/A | N/A | APPENDIX A" A LISTING OF THE LEVEE PLAINTIFFS' DISCOVERY REQUESTS AND O.L.D.'S CORRESPONDING RESPONSES." |
| CFP-071-000002407 | CFP-071-000002407 | Attorney-Client; Attorney Work Product | 6/25/2007 | PDF | N/A | N/A | SUPPLEMENTAL PRODUCTION LOG IN RE KATRINA CANAL BREACHES LITIGATION, NO. 05-4182 |
| CFP-071-000002491 | CFP-071-000002491 | Attorney-Client; Attorney Work Product | 6/13/2007 | PDF | / WASHINGTON GROUP INTERNATIONAL, INC. ; / JONES DAY | N/A | HEARING ON MOTION TO DISMISS COMPLAINT AGAINST WASHINGTON GROUP INTERNATIONAL, INC. |
| CFP-071-000002708 | CFP-071-000002708 | Attorney-Client; Attorney Work Product | 7/27/2007 | PDF | N/A | N/A | PRODUCTION LOG IN RE KATRINA CANAL BREACHES LITIGATION, NO. 05-4182 |
| CFP-071-000002726 | CFP-071-000002726 | Attorney-Client; Attorney Work Product | 7/30/2007 | PDF | N/A | N/A | PRODUCTION LOG IN RE KATRINA CANAL BREACHES LITIGATION, NO. 05-4182 |
| CFP-071-000002818 | CFP-071-000002818 | Attorney-Client; Attorney Work Product | 8/3/2007 | PDF | N/A | N/A | PRODUCTION LOG IN RE KATRINA CANAL BREACHES LITIGATION, NO. 05-4182 |
| CFP-071-000002868 | CFP-071-000002868 | Attorney-Client; Attorney Work Product | 8/10/2007 | PDF | N/A | N/A | PRODUCTION LOG IN RE KATRINA CANAL BREACHES LITIGATION, NO. 05-4182 |
| CFP-071-000003037 | CFP-071-000003037 | Deliberative Process | 9/4/2007 | PDF | N/A | N/A | PRODUCTION LOG IN RE KATRINA CANAL BREACHES LITIGATION, NO. 05-4182 |
| CFP-071-000003053 | CFP-071-000003053 | Deliberative Process | 9/5/2007 | PDF | N/A | N/A | PRODUCTION LOG IN RE KATRINA CANAL BREACHES LITIGATION, NO. 05-4182 |
| CFP-071-000003071 | CFP-071-000003071 | Deliberative Process | 9/7/2007 | PDF | N/A | N/A | PRODUCTION LOG IN RE KATRINA CANAL BREACHES LITIGATION, NO. 05-4182 |
| CFP-071-000003126 | CFP-071-000003126 | Attorney-Client; Attorney Work Product | 9/12/2007 | PDF | N/A | N/A | PRODUCTION LOG IN RE KATRINA CANAL BREACHES LITIGATION, NO. 05-4182 |
| CFP-071-000003168 | CFP-071-000003168 | Attorney-Client; Attorney Work Product | 9/14/2007 | PDF | N/A | N/A | PRODUCTION LOG IN RE KATRINA CANAL BREACHES LITIGATION, NO. 05-4182 |
| CFP-071-000003332 | CFP-071-000003332 | Attorney-Client; Attorney Work Product | 9/20/2007 | PDF | N/A | N/A | PRODUCTION LOG IN RE KATRINA CANAL BREACHES LITIGATION, NO. 05-4182 |
| CFP-071-000003376 | CFP-071-000003376 | Attorney-Client; Attorney Work Product | 9/21/2007 | PDF | N/A | N/A | PRODUCTION LOG IN RE KATRINA CANAL BREACHES LITIGATION, NO. 05-4182 |
| CFP-071-000003562 | CFP-071-000003562 | Attorney-Client; Attorney Work Product | 10/15/2007 | PDF | N/A | N/A | REVISED ESI DOCUMENT REQUESTS AS OF OCTOBER 15, 2007 |
| CFP-071-000003585 | CFP-071-000003585 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | / U.S. SMALL BUSINESS ADMINISTRATION ; / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF ORLEANS | / ORLEANS LEVEE DISTRICT / THE UNITED STATES OF AMERICA | ACT OF PARTIAL RELEASE OF MORTGAGE AND CONSENT TO ACQUISITION |
| CFP-071-000003686 | CFP-071-000003686 | Attorney-Client; Attorney Work Product | 7/27/2007 | PDF | KIRIN DAMON A / ACTUAL TITLE & ABSTRACTING, LLC ; / DEPARTMENT OF THE ARMY ; / FIRST AMERICAN TITLE INSURANCE COMPANY | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| CFP-071-000003687 | CFP-071-000003687 | Attorney-Client; Attorney Work Product | 4/12/2007 | PDF | / UNITED TITLE OF LOUISIANA, INC. ; / PEATROSS, WRIGHT AND POU ; / DEPARTMENT OF ARMY ; / LAWYERS TITLE INSURANCE CORPORATION | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE INSURANCE POLICY |
| CFP-071-000003702 | CFP-071-000003702 | Attorney-Client; Attorney Work Product | 10/11/2007 | PDF | / UNITED STATES TREASURY | ANTHONY PIERCE CELINA MCKINNEY MARY M FALCON BETTY LESTRADE EDWARD T LESTRADE ELAINE S FERNANDEZ REBECCA MOORE EDWARD MOORE SARA BISSANT MARLENE | CHECK NO. 8736-01451440 |
| CFP-071-000003703 | CFP-071-000003703 | Attorney-Client; Attorney Work Product | 10/9/2007 | PDF | / THE CITY OF NEW ORLEANS | N/A | CITY OF NEW ORLEANS REAL ESTATE TAX ONLINE PAYMENT TAX BILL NO. 37W527424 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-071-000003705 | CFP-071-000003705 | Attorney-Client; Attorney Work Product | 8/6/2007 | DOC | DIMARCO CERIO ; CEMVN-OC | FILE<br>FREDERICK DENISE<br>MVN-OC<br>KINSEY MARY<br>MVN-OC<br>KILROY MAURYA<br>MVN-OC<br>LABURE LINDA<br>MVN-RE<br>CRUPPI JANET<br>MVN-RE<br>KLOCK TODD<br>MVN-RE-L<br>BLOOD DEBRA<br>MVN-RE-E<br>BILBO DIANE<br>MVN-OC<br>STIEBING MICHELE<br>MVN-OC<br>TROTTER RITA<br>MVN-OC<br>WALTERS ANGELE<br>MVN-OC<br>VILLELA OLGA<br>MVN-OC<br>GUTIERREZ JUDITH<br>MVN-RE<br>TERRELL BRIGETTE<br>MVN-RE<br>SHUJA FAISAL<br>MVN-RE | MEMORANDUM FOR FILE ATTORNEY'S SUMMARY OF CLOSED FEE ACQUISITION AND EASEMENT/SERVITUDE AGREEMENT, LAKE PONTCHARTRAIN AND VICINITY, LA, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LONDON AVENUE OUTFALL REPAIRS - CLOSING/ACQUISITION INFORMATION TRACT NO. 115 AND TRACT NO. 115-E-1, PROPERTY OF MARGARET MCKNEELY SCHORR, WIFE OF, AND DENNIS H. SCHORR: |
| CFP-071-000003714 | CFP-071-000003714 | Attorney-Client; Attorney Work Product | 10/29/2007 | PDF | / UNITED STATES TREASURY | MARTIN MILTON O<br>ARCHER PENTAS<br>MARY KATHLEEN<br>PENTES PATRICK P<br>PENTES MICHAEL P<br>BIRDSALL YVONNE<br>MARSHALL ISIDORE J<br>MARSHALL DESSADRA M | CHECK NO. 8736-01454249 |
| CFP-071-000003723 | CFP-071-000003723 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | / DEPARTMENT OF THE ARMY | N/A | PENDING OR THREATENED LITIGATION AGENCY: DEPARTMENT OF ARMY COMPONENT: U.S. ARMY CORPS OF ENGINEERS AGENCY'S MATERIALITY LEVEL FOR REPORTING: $7,200,000 |
| CFP-071-000003724 | CFP-071-000003724 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | / DEPARTMENT OF THE ARMY | N/A | PENDING OR THREATENED LITIGATION AGENCY: DEPARTMENT OF ARMY COMPONENT: U.S. ARMY CORPS OF ENGINEERS AGENCY'S MATERIALITY LEVEL FOR REPORTING: $7,200,000 |
| CFP-071-000003725 | CFP-071-000003725 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | MILITARY CASES |
| CFP-071-000003726 | CFP-071-000003726 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | MILITARY CASES |
| CFP-071-000003728 | CFP-071-000003728 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | KATRINA LITIGATION LIST OF POTENTIAL DEFENDANT WITNESSES |
| CFP-071-000003730 | CFP-071-000003730 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | H FRANK ; G MARGARET ; M MARJORIE ; M JOHN ; M DAVID ; M ROBERT ; J CHARLOTTE / LAND, INC. ; J RAMON / LAND, INC. | N/A | DIVISION OF CONSIDERATION AGREEMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-071-000003731 | CFP-071-000003731 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | LEE TOM ; RENETTE LOIS ; WILLIAMS LEE ; LEE ALMA ; JACKSON DOUGHTY | N/A | DIVISION OF CONSIDERATION AGREEMENT |
| CFP-071-000003732 | CFP-071-000003732 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | RENETTE LOIS ; WILLIAMS LEE | N/A | DIVISION OF CONSIDERATION AGREEMENT |
| CFP-071-000003733 | CFP-071-000003733 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | WILLIAMS SHEDRICK L | N/A | DIVISION OF CONSIDERATION AGREEMENT |
| CFP-071-000003734 | CFP-071-000003734 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | PROJECT NAME PARISH TYPE OF INFORMATION DATE NO OF FOLDERS LINEAR FEET OF FILES |
| CFP-071-000003735 | CFP-071-000003735 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | PROJECT NAME PARISH TYPE OF INFORMATION DATE NO OF FOLDERS LINEAR FEET OF FILES |
| CFP-071-000003875 | CFP-071-000003875 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | ARMY READINESS ASSESSMENT PROGRAM (ARAP): HELPING LEADERS SAVE LIVES |
| CFP-071-000003877 | CFP-071-000003877 | Deliberative Process | 5/16/2007 | XLS | BILBO D | N/A | IRS 1099 INFO ON CLOSINGS/PAYMENTS MADE IN 2007 |
| CFP-071-000003878 | CFP-071-000003878 | Deliberative Process | 7/31/2007 | XLS | BILBO D | N/A | IRS 1099 INFO ON CLOSINGS/PAYMENTS MADE IN 2007 |
| CFP-071-000003880 | CFP-071-000003880 | Attorney-Client; Attorney Work Product | 4/24/2007 | PPT | / DOJ ; / CIVIL DIVISION | N/A | AUTOMATED LITIGATION SUPPORT KATRINA CANAL BREACHES CONSOLIDATED LITIGATION |
| CFP-071-000003881 | CFP-071-000003881 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | KATRINA CLAIMS PHONE BANK |
| CFP-071-000003884 | CFP-071-000003884 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | HURRICANE KATRINA - DISCOVERY REQUEST |
| CFP-071-000003885 | CFP-071-000003885 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CEMVD-PD-SP | N/A | DISCOVERY KATRINA LITIGATION DOCUMENTS CEMVD-PD-SP ROOM 303 MISSISSIPPI RIVER COMMISSION BUILDING VICKSBURG, MS CUSTODIAN C. BARTON ALTERNATE M. OTT |
| CFP-071-000003886 | CFP-071-000003886 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | BOX |
| CFP-071-000003887 | CFP-071-000003887 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | BOX |
| CFP-071-000003888 | CFP-071-000003888 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | KATRINA LITIGATION - POC: GAYLE LAWRENCE RM. 362 EXT. 2963 |
| CFP-071-000003889 | CFP-071-000003889 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | SMITH ROBIN ; WALMSLEY TAMMY ; STANKO JAMES | N/A | CIVIL DIVISION OMEGA SECURE INTERNET PORTAL KATRINA USERS SECURITY FORM |
| CFP-071-000003890 | CFP-071-000003890 | Attorney-Client; Attorney Work Product | 1/20/2006 | DOC | N/A | N/A | MVN LITIGATION FACTS OF TOWBOAT MISS ENOLA |
| CFP-071-000003895 | CFP-071-000003895 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SUMMARY |
| CFP-071-000003896 | CFP-071-000003896 | Attorney-Client; Attorney Work Product | 7/27/2007 | PDF | DIMARCO CERIO ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION NEW ORLEANS TO VENICE, LA, HURRICANE PROTECTION PROJECT, WESTBANK RIVER LEVEE ENLARGEMENT, AUDREY MAE HONOR WARD, TRACT NO. 207E, PLAQUEMINES PARISH, LOUISIANA |
| CFP-071-000003897 | CFP-071-000003897 | Attorney-Client; Attorney Work Product | XX/XX/2006 | XLS | N/A | N/A | MRGO DISCOVERY DOCUMENTS |
| CFP-071-000003898 | CFP-071-000003898 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / U.S. DOJ | / USACE | KEY PERSONNEL DISCOVERY QUESTIONNAIRE IN RE KATRINA LITIGATION |
| CFP-071-000003901 | CFP-071-000003901 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | DIVISION SUB/DIVISION 1 START DATE END DATE PROJECT TITLE CONTRACT NUMBERS TYPE DESCRIPTION OF DOCUMENT |
| CFP-071-000003902 | CFP-071-000003902 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | DIVISION SUB/DIVISION 1 START DATE END DATE PROJECT TITLE CONTRACT NUMBERS TYPE DESCRIPTION OF DOCUMENT |
| CFP-071-000003903 | CFP-071-000003903 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | INDEX # DIVISION SUB/DIVISION 1 START DATE END DATE PROJECT TITLE CONTRACT #'S TYPE |
| CFP-071-000003904 | CFP-071-000003904 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | INDEX # DIVISION SUB/DIVISION 1 START DATE END DATE PROJECT TITLE CONTRACT #'S TYPE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-071-000003906 | CFP-071-000003906 | Attorney-Client; Attorney Work Product | 11/6/2007 | PDF | ODONNELL PIERCE / ODONNELL & ASSOCIATES PC ; BRUNO JOSEPH M / LAW OFFICES OF JOSEPH M. BRUNO ; ROY PARKERSON J / DOMENGEAUX WRIGHT ROY & EDWARDS LLC ; ANDRY JONATHAN / THE ANDRY LAW FIRM, LLC | / UNITED STATES OF DISTRICT COURT EASTERN DISTRICT OF LOUISIANA BOWCUT BRIAN / USDOJ | THE MRGO PLAINTIFFS' SUPPLEMENTAL RESPONSE TO DEFENDANT UNITED STATES' INTERROGATORIES 6, 10, 18, 19 & 20 |
| CFP-071-000003907 | CFP-071-000003907 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | DAIGLE MICHELLE | N/A | RM 292 X2731 WORKING FILES |
| CFP-071-000003908 | CFP-071-000003908 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | SF 135'S FROM MVK (ALL) |
| CFP-071-000003915 | CFP-071-000003915 | Attorney-Client; Attorney Work Product | 10/26/2007 | DOC | MATHEWS WILLIAM L ; CEMVK-OC | / REAL ESTATE DIVISION SIMS NATHAN MATHEWS/ (601) 555-5259 | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT(S) P400-1, P400-2, P400E-1 AND P400E-2 |
| CFP-071-000003918 | CFP-071-000003918 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | SIMS NATHAN | N/A | TITLE BINDER REVIEW CHECKLIST TR. NO(S): P402-1, P402-2 AND P402E |
| CFP-071-000003922 | CFP-071-000003922 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | BOX 1 |
| CFP-071-000003923 | CFP-071-000003923 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | BOX 1 |
| CFP-071-000003924 | CFP-071-000003924 | Attorney-Client; Attorney Work Product | 9/11/2007 | PDF | ODWYER ASHTON R / LAW OFFICES OF ASHTON R. ODWYER, JR. | / UNITED STATES OF DISTRICT COURT EASTERN DISTRICT OF LOUISIANA NEW ORLEANS DIVISION | PROTECTIVE NOTICE OF APPEAL |
| CFP-071-000003933 | CFP-071-000003933 | Attorney-Client; Attorney Work Product | 7/26/2007 | XLS | BILBO D | N/A | TFG-LPV - 17TH STREET CANAL ORLEANS AND JEFFERSON PARISHES TITLE BINDER STATUS SHEET |
| CFP-071-000003936 | CFP-071-000003936 | Attorney-Client; Attorney Work Product | 8/16/2006 | PDF | GERIDEAUWILLIAMS LISA / URBAN SETTLEMENT SERVICES, LLC ; / DEPARTMENT OF THE ARMY | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| CFP-071-000003938 | CFP-071-000003938 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | NORTON KEVIN D / NATIONAL RESOURCES CONSERVATION SERVICE | APPROVAL FOR THE PENCHANT BASIN NATURAL RESOURCES PLAN PROJECT |
| CFP-071-000003947 | CFP-071-000003947 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | PROJECT # PROJECT (UPDATED 10/30/06) POC PR&C FWI/OWI LABOR CODE OC'S POC FOR LABOR CODE HOURS ($) REMAINING |
| CFP-071-000003952 | CFP-071-000003952 | Attorney-Client; Attorney Work Product | 6/19/2007 | XLS | N/A | N/A | GIWW IHNC MRGO LPV OUTFALL CANALS HURRICANE PROTECTION DESIGN STANDARDS |
| CFP-071-000003953 | CFP-071-000003953 | Attorney-Client; Attorney Work Product | 6/15/2007 | XLS | N/A | N/A | GIWW IHNC MRGO LPV OUTFALL CANALS HURRICANE PROTECTION DESIGN STANDARDS |
| CFP-071-000003954 | CFP-071-000003954 | Attorney-Client; Attorney Work Product | 10/18/2007 | DOC | KELLER PATRICK / STATE OF LOUISIANA DIVISION OF ADMINISTRATION | DIMARCO CERIO A / USACE | CONFIRMATION OF NO VIOLATION OF ROAD HOME COVENANTS RUNNING WITH THE LAND |
| CFP-071-000003955 | CFP-071-000003955 | Attorney-Client; Attorney Work Product | 8/1/2007 | WPD | KEISLER PETER D ; BECKNER C F ; PYLES PHYLLIS J ; TOUHEY JAMES G ; SMITH ROBIN D / U.S. DOJ ; BOWMAN TARA A / U.S. DOJ ; MILLER KARA K / U.S. DOJ ; BOWCUT BRIAN E / U.S. DOJ | DUVAL / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA WILKINSON / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA BRUNO J SCOTT HUBBARD R LANGDON L | DEFENDANT UNITED STATES' RESPONSE TO PLAINTIFFS' FIRST SET OF INTERROGATORIES |
| CFP-071-000003956 | CFP-071-000003956 | Attorney-Client; Attorney Work Product | 3/5/1986 | TIF | SULLEN MARILYN O ; CRUPPI JANET R ; WIESE VINCENT ; / GSA ; LMNAS-M ; / MVN | / FEDERAL ARCHIVES AND RECORDS CENTER GSA | STANDARD FORM 135 RECORD TRANSMITTAL AND RECEIPT |
| CFP-071-000003959 | CFP-071-000003959 | Attorney-Client; Attorney Work Product | 1/13/2006 | TIF | / BETA TESTING & INSPECTION, LLC ; / USACE | / USACE | BETA TESTING & INSPECTION, LLC CONSTRUCTION MATERIALS TESTING CHAIN-OF-CUSTODY DOCUMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-071-000003964 | CFP-071-000003964 | Attorney-Client; Attorney Work Product | 8/30/2006 | PDF | G JAMES ; ROEDER BETY / FEDERAL RECORDS CENTER | GUILLROY LEE A / USACE, NEW ORLEANS CEMVN-CD-QM | STANDARD FORM 135 RECORD TRANSMITTAL AND RECEIPT |
| CFP-071-000003966 | CFP-071-000003966 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | NORTON KEVIN D / NATIONAL RESOURCES CONSERVATION SERVICE | APPROVAL FOR THE SOUTH SHORE OF THE PEN MARSH CREATION AND SHORELINE PROTECTION PROJECT BA-41 |
| CFP-071-000003969 | CFP-071-000003969 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TITLE BINDER REVIEW CHECKLIST |
| CFP-071-000003970 | CFP-071-000003970 | Attorney-Client; Attorney Work Product | 8/22/2007 | DOC | HAYS MIKE ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 408E, FLORIDA AVE. OWNER(S): KAILAS FAMILY LIMITED PARTNERSHIP, AKA KAILAS FAMILY LTD. PARTNERSHIP, A LOUISIANA LIMITED PARTNERSHIP, REPRESENTED BY KAILAS PROPERTIES, LLC, THE MANAGING PARTNER TITLE AGENT: UNITED TITLE OF LOUISIANA, INC. |
| CFP-071-000003971 | CFP-071-000003971 | Attorney-Client; Attorney Work Product | 8/22/2007 | DOC | HAYS MIKE ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 243E, N.O. TO VENICE HURRICANE PROTECTION PROJECT, WEST BANK OF THE RIVER LEVEE, PLAQUEMINES PARISH OWNER(S): LIONEL JOSEPH BALLEY 1/4, (SEPARATE); BARRY JEROME BALLEY 1/4 (SEPARATE); MELODY ANN BALLEY, WIFE OF _MARTIN 1/4 (SEPARATE); JODY ANN BALLEY, WIFE OF _TRAVELLA 1/8 (SEPARATE); AND JOANNE MARIE BALLAY, WIFE OF_MARTIN 1/8 (SEPARATE) TITLE AGENT: UNITED TITLE OF LOUISIANA, INC |
| CFP-071-000003979 | CFP-071-000003979 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | / U.S. SMALL BUSINESS ADMINISTRATION ; / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF PLAQUEMINES ; / FISH INTIMIDATOR, LLC | / PLAQUEMINES PARISH GOVERNMENT / THE UNITED STATES OF AMERICA | ACT OF PARTIAL RELEASE OF MORTGAGE AND PARTIAL SUBORDINATION OF MORTGAGE AND CONSENT TO ACQUISITION AND EASEMENT/SERVITUDE |
| CFP-071-000003980 | CFP-071-000003980 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | ENGINEERING DIVISION ACTIVE FILES FOR SCANNING |
| CFP-071-000003981 | CFP-071-000003981 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | ENGINEERING DIVISION ACTIVE FILES FOR SCANNING |
| CFP-071-000004059 | CFP-071-000004059 | Attorney-Client; Attorney Work Product | 11/1/2007 | DOC | DIMARCO CERIO A | N/A | WEEKLY WORK STATUS REPORT |
| CFP-071-000004060 | CFP-071-000004060 | Attorney-Client; Attorney Work Product | 11/15/2007 | DOC | DIMARCO CERIO A | N/A | WEEKLY WORK STATUS REPORT |
| CFP-071-000004061 | CFP-071-000004061 | Attorney-Client; Attorney Work Product | 11/22/2007 | DOC | DIMARCO CERIO A | N/A | WEEKLY WORK STATUS REPORT |
| CFP-071-000004062 | CFP-071-000004062 | Attorney-Client; Attorney Work Product | 11/8/2007 | DOC | DIMARCO CERIO A | N/A | WEEKLY WORK STATUS REPORT |
| CFP-071-000004063 | CFP-071-000004063 | Attorney-Client; Attorney Work Product | 10/11/2007 | DOC | DIMARCO CERIO A | N/A | WEEKLY WORK STATUS REPORT |
| CFP-071-000004064 | CFP-071-000004064 | Attorney-Client; Attorney Work Product | 10/18/2007 | DOC | DIMARCO CERIO A | N/A | WEEKLY WORK STATUS REPORT |
| CFP-071-000004065 | CFP-071-000004065 | Attorney-Client; Attorney Work Product | 10/25/2007 | DOC | DIMARCO CERIO A | N/A | WEEKLY WORK STATUS REPORT |
| CFP-071-000004066 | CFP-071-000004066 | Attorney-Client; Attorney Work Product | 9/13/2007 | DOC | DIMARCO CERIO A | N/A | WEEKLY WORK STATUS REPORT |
| CFP-071-000004067 | CFP-071-000004067 | Attorney-Client; Attorney Work Product | 9/20/2007 | DOC | DIMARCO CERIO A | N/A | WEEKLY WORK STATUS REPORT |
| CFP-071-000004068 | CFP-071-000004068 | Attorney-Client; Attorney Work Product | 9/27/2007 | DOC | DIMARCO CERIO A | N/A | WEEKLY WORK STATUS REPORT |
| CFP-071-000004070 | CFP-071-000004070 | Attorney-Client; Attorney Work Product | 10/18/2007 | DOC | DIMARCO CERIO A / USACE | N/A | SYNOPSIS OF SIGNIFICANT ACTS OF LOUISIANA 2007 REGULAR SESSION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-071-000004101 | CFP-071-000004101 | Attorney-Client; Attorney Work Product | 7/23/2007 | PDF | DRINKWITZ ANGELA J / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; ADLER COLEMAN E ; GARNER JAMES M ; / DOJ | GARNER JAMES M / USACE | CLAIM OF COLEMAN E ADLER, CLAIM NUMBER (07N15T0254958) |
| CFP-071-000004130 | CFP-071-000004130 | Attorney-Client; Attorney Work Product | 2/27/2007 | PDF | ALONGI LETHA ; SCHOENBERGER KEVIN C ; / DEPARTMENT OF ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | / UNITED STATES OF AMERICA, DEPARTMENT OF THE ACE NEW ORLEANS CEMVN-OC SCHOENBERGER KEVIN C | STANDARD FORM 95 CLAIM FOR DAMAGE, INJURY, OR DEATH FORM APPROVED OMB NO. 1105-0008 |
| CFP-071-000004131 | CFP-071-000004131 | Attorney-Client; Attorney Work Product | 7/19/2007 | PDF | DRINKWITZ ANGELA J / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; RANDO LESLIE ; SCHOENBERGER KEVIN C ; / DOJ | / UNITED STATES OF AMERICA, DEPARTMENT OF THE ACE SCHOENBERGER KEVIN C | CLAIM OF LESLIE RANDO, CLAIM NUMBER (07N15T0253388) |
| CFP-071-000004132 | CFP-071-000004132 | Attorney-Client; Attorney Work Product | 7/19/2007 | PDF | DRINKWITZ ANGELA J / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; THOMPSON DAVID J ; SCHOENBERGER KEVIN C ; / DOJ | / UNITED STATES OF AMERICA, DEPARTMENT OF THE ACE SCHOENBERGER KEVIN C | CLAIM OF DAVID J THOMPSON, CLAIM NUMBER (07N15T0253408) |
| CFP-071-000004133 | CFP-071-000004133 | Attorney-Client; Attorney Work Product | 7/23/2007 | PDF | THORNTON JABANDA ; THORNTON PHILIP ; DRINKWITZ ANGELA J / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; SCHOENBERGER KEVIN C ; / DOJ | / UNITED STATES OF AMERICA, DEPARTMENT OF THE ACE NEW ORLEANS CEMVN-OC SCHOENBERGER KEVIN C | STANDARD FORM 95 CLAIM FOR DAMAGE, INJURY, OR DEATH FORM APPROVED OMB NO. 1105-0008 |
| CFP-071-000004134 | CFP-071-000004134 | Attorney-Client; Attorney Work Product | 2/26/2007 | PDF | WALKER CAROLYN A ; WALKER DENNIS J ; DRINKWITZ ANGELA J / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; R ALBERTO / U.S. DOJ | / UNITED STATES OF AMERICA, DEPARTMENT OF THE ACE. NEW ORLEANS CEMVN-OC WALKER CAROLYN A | STANDARD FORM 95 CLAIM FOR DAMAGE, INJURY, OR DEATH FORM APPROVED OMB NO. 1105-0008 |
| CFP-071-000004135 | CFP-071-000004135 | Attorney-Client; Attorney Work Product | 7/19/2007 | PDF | DRINKWITZ ANGELA J / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; RANDO LESLIE ; SCHOENBERGER KEVIN C ; / DOJ ; WYATT GLORIA H ; SCHOENBERGER KEVIN C | SCHOENBERGER KEVIN C / UNITED STATES OF AMERICA, DEPARTMENT OF THE ACE | CLAIM OF GLORIA H WYATT, CLAIM NUMBER (07N15T0253398) |
| CFP-071-000004136 | CFP-071-000004136 | Attorney-Client; Attorney Work Product | 7/23/2007 | PDF | / DEPARTMENT OF THE ARMY USACE ; WALKER LOUIS ; SCHOENBERGER KEVIN C | WALKER LOUIS SCHOENBERGER KEVIN C / UNITED STATES OF AMERICA, DEPARTMENT OF THE ACE | CLAIM OF LOUIS WALKER, CLAIM NUMBER (07N15T0252907) |
| CFP-071-000004137 | CFP-071-000004137 | Attorney-Client; Attorney Work Product | 7/19/2007 | PDF | / DEPARTMENT OF THE ARMY USACE ; CROVETTO JOSEPH ; CROVETTO BRANDI ; SCHOENBERGER KEVIN C | SCHOENBERGER KEVIN C / UNITED STATES OF AMERICA, DEPARTMENT OF THE ACE | CLAIM OF JOSEPH CROVETTO, CLAIM NUMBER (07N15T0253386) |
| CFP-071-000004138 | CFP-071-000004138 | Attorney-Client; Attorney Work Product | 7/23/2007 | PDF | / DEPARTMENT OF THE ARMY USACE ; / THE EYE CENTER OF ST. BERNARD ; SCHOENBERGER KEVIN C | SCHOENBERGER KEVIN C / UNITED STATES OF AMERICA, DEPARTMENT OF THE ACE | CLAIM OF THE EYE CENTER OF ST, CLAIM NUMBER (07N15T0253389) |
| CFP-071-000004139 | CFP-071-000004139 | Attorney-Client; Attorney Work Product | 2/28/2007 | PDF | GILBERT GERALDINE ; SCHOENBERGER KEVIN C | / UNITED STATES OF AMERICA, DEPARTMENT OF THE ACE NEW ORLEANS CEMVN-OC | STANDARD FORM 95 CLAIM FOR DAMAGE, INJURY, OR DEATH FORM APPROVED OMB NO. 1105-0008 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-071-000004140 | CFP-071-000004140 | Attorney-Client; Attorney Work Product | 7/23/2007 | PDF | DRINKWITZ ANGELA J / DEPARTMENT OF THE ARMY USACE ; GINE RONALD ; CASTEJON FAYE ; SCHOENBERGER KEVIN C | SCHOENBERGER KEVIN C / UNITED STATES OF AMERICA, DEPARTMENT OF THE ACE | CLAIM OF RONALD GINIE, CLAIM NUMBER (07N15T0253404) |
| CFP-071-000004141 | CFP-071-000004141 | Attorney-Client; Attorney Work Product | 7/19/2007 | PDF | DRINKWITZ ANGELA J / DEPARTMENT OF THE ARMY USACE ; HENRY FRED ; HENRY BELINDA ; SCHOENBERGER KEVIN C | SCHOENBERGER KEVIN C / UNITED STATES OF AMERICA, DEPARTMENT OF THE ACE | CLAIM OF FRED HENRY, CLAIM NUMBER (07N15T0253396) |
| CFP-071-000004142 | CFP-071-000004142 | Attorney-Client; Attorney Work Product | 7/19/2007 | PDF | DRINKWITZ ANGELA J / DEPARTMENT OF THE ARMY USACE ; MOORE LEON ; MOORE NOEL ; SCHOENBERGER KEVIN C | SCHOENBERGER KEVIN C / UNITED STATES OF AMERICA, DEPARTMENT OF THE ACE | CLAIM OF LEON MOORE, CLAIM NUMBER (07N15T0154450) |
| CFP-071-000004143 | CFP-071-000004143 | Attorney-Client; Attorney Work Product | 2/27/2007 | PDF | POVIOPOULOS ALEXANDER T ; BRUNO JOSEPH M | / UNITED STATES OF AMERICA, DEPARTMENT OF THE ACE. NEW ORLEANS CEMVN-OC | STANDARD FORM 95 CLAIM FOR DAMAGE, INJURY, OR DEATH FORM APPROVED OMB NO. 1105-0008 |
| CFP-071-000004160 | CFP-071-000004160 | Attorney-Client; Attorney Work Product | 7/23/2007 | PDF | DRINKWITZ ANGELA J / DEPARTMENT OF THE ARMY USACE ; BAGNERIS MADLYN ; GARNER JAMES M ; SCHOENBERGER KEVIN C | GARNER JAMES M / UNITED STATES OF AMERICA, DEPARTMENT OF THE ACE | CLAIM OF MADLYN P BAGNERIS, CLAIM NUMBER (07N15T0094938) |
| CFP-071-000004162 | CFP-071-000004162 | Attorney-Client; Attorney Work Product | 7/23/2007 | PDF | DRINKWITZ ANGELA J / DEPARTMENT OF THE ARMY USACE ; BAGNERIS MADLYN ; GARNER JAMES M ; SCHOENBERGER KEVIN C | GARNER JAMES M / USACE | CLAIM OF MADLYN P BAGNERIS, CLAIM NUMBER (07N15T0095263) |
| CFP-071-000004164 | CFP-071-000004164 | Attorney-Client; Attorney Work Product | 7/23/2007 | PDF | BAKER ALYNE ; DRINKWITZ ANGELA J / DEPARTMENT OF THE ARMY USACE ; SCHOENBERGER KEVIN C ; BARNES WALTER S ; BARNES ANN W ; BARNES STEPHEN G ; / DOJ | BAKER ALYNE / UNITED STATES OF AMERICA, DEPARTMENT OF THE ARMY, CORPS OF ENGINEERS. NEW ORLEANS CEMVN-OC SCHOENBERGER KEVIN C | STANDARD FORM 95 CLAIM FOR DAMAGE, INJURY, OR DEATH FORM APPROVED OMB NO. 1105-0008 |
| CFP-071-000004165 | CFP-071-000004165 | Attorney-Client; Attorney Work Product | 7/23/2007 | PDF | DRINKWITZ ANGELA J / DEPARTMENT OF THE ARMY USACE ; LANDECHE MICHAEL H ; SCHOENBERGER KEVIN C ; LANDELLS KEITH G ; MOPSIK BETTE ; NORMAN ; MUNDEE BERYL ; MUNDEE CHARLES R | SCHOENBERGER KEVIN C / UNITED STATES OF AMERICA, DEPARTMENT OF THE ACE | CLAIM OF MICHAEL H LANDECHE, CLAIM NUMBER (07N15T0252913) |
| CFP-071-000004166 | CFP-071-000004166 | Attorney-Client; Attorney Work Product | 7/23/2007 | PDF | DARR MARY H ; SCHOENBERGER KEVIN C ; GILBERT LAURIE S ; GILBERT WILCE J ; DRINKWITZ ANGELA J / DEPARTMENT OF THE ARMY USACE ; HULTNER PATRICIA ; HUTTNER JOSEPH ; / DOJ | / UNITED STATES OF AMERICA, DEPARTMENT OF THE ACE NEW ORLEANS CEMVN-OC SCHOENBERGER KEVIN C GILBERT LAURIE | STANDARD FORM 95 CLAIM FOR DAMAGE, INJURY, OR DEATH FORM APPROVED OMB NO. 1105-0008 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-071-000004170 | CFP-071-000004170 | Attorney-Client; Attorney Work Product | 3/1/2007 | PDF | / CONSTANCE BANKS ; WILEY LASTRAPES G ; CHAPMAN HORACE ; CHEALUM OPHELIA ; HENDERSON VERLIN ; HENDERSON THERESA ; JOHNSON PEGGY ; KETLER SALLE ; LASTRAPES JUDY ; LASTRAPES WILEY G ; WILLIS DENNIS / U.S. SMALL BUSINESS ADMINISTRATION ; PIAZZA CHARLES ; JACKSON GWENDOLYN ; WELLS BERILYN M ; COUDRAY SPENCER J ; WILSON ALBERT J ; WILSON ELIZABETH L | / UNITED STATES OF AMERICA, DEPARTMENT OF THE ACE NEW ORLEANS CEMVN-OC PICKRAL THOMAS M / HOME AUTOMATION, INC. | STANDARD FORM 95 CLAIM FOR DAMAGE, INJURY, OR DEATH FORM APPROVED OMB NO. 1105-0008 |
| CFP-071-000004177 | CFP-071-000004177 | Attorney-Client; Attorney Work Product | 2/26/2007 | PDF | BELL KAREN D | / UNITED STATES OF AMERICA, DEPARTMENT OF THE ACE NEW ORLEANS CEMVN-OC | STANDARD FORM 95 CLAIM FOR DAMAGE, INJURY, OR DEATH FORM APPROVED OMB NO. 1105-0008 |
| CFP-071-000004180 | CFP-071-000004180 | Attorney-Client; Attorney Work Product | 2/26/2007 | PDF | BELL KAREN D | / UNITED STATES OF AMERICA, DEPARTMENT OF THE ACE NEW ORLEANS CEMVN-OC | STANDARD FORM 95 CLAIM FOR DAMAGE, INJURY, OR DEATH FORM APPROVED OMB NO. 1105-0008 |
| CFP-071-000004182 | CFP-071-000004182 | Attorney-Client; Attorney Work Product | 7/23/2007 | PDF | DRINKWITZ ANGELA J / DEPARTMENT OF THE ARMY USACE ; BERENSON GERALD ; BERENSON JOAN S | GARNER JAMES M / USACE | CLAIM OF GERALD BERENSON, CLAIM NUMBER (07N15T0163935) |
| CFP-071-000004183 | CFP-071-000004183 | Attorney-Client; Attorney Work Product | 7/23/2007 | PDF | DRINKWITZ ANGELA J / DEPARTMENT OF THE ARMY USACE ; BERENSON GERALD ; BERENSON JOAN S | GARNER JAMES M / USACE | CLAIM OF GERALD BERENSON, CLAIM NUMBER (07N15T0209917) |
| CFP-071-000004185 | CFP-071-000004185 | Attorney-Client; Attorney Work Product | 7/23/2007 | PDF | DRINKWITZ ANGELA J / DEPARTMENT OF THE ARMY USACE ; BERENSON JOAN S | GARNER JAMES M / USACE | CLAIM OF JOAN S BERENSON, CLAIM NUMBER (07N15T0093407) |
| CFP-071-000004187 | CFP-071-000004187 | Attorney-Client; Attorney Work Product | 7/23/2007 | PDF | DRINKWITZ ANGELA J / DEPARTMENT OF THE ARMY USACE ; BERENSON JOAN S | GARNER JAMES M / USACE | CLAIM OF JOAN S BERENSON, CLAIM NUMBER (07N15T0093407) |
| CFP-071-000004418 | CFP-071-000004418 | Attorney-Client; Attorney Work Product | 8/29/2007 | PDF | N/A | N/A | FIRST NAME LAST NAME LOCATION |
| CFP-071-000004419 | CFP-071-000004419 | Attorney-Client; Attorney Work Product | 8/29/2007 | PDF | N/A | N/A | FIRST NAME LAST NAME LOCATION |
| CFP-071-000004424 | CFP-071-000004424 | Attorney-Client; Attorney Work Product | 8/29/2007 | PDF | / LAMBERT NELSON, PLC | N/A | EXHIBIT A, NAME ADDRESS CITY STATE ZIP |
| CFP-071-000004426 | CFP-071-000004426 | Attorney-Client; Attorney Work Product | 8/29/2007 | PDF | N/A | N/A | NAME DAMAGED ADDRESS |
| CFP-071-000004881 | CFP-071-000004881 | Attorney-Client; Attorney Work Product | 8/19/2007 | PDF | / US BANK | STIEBING CHELER M / U.S. ARMY ENGR DIST CEMVN-OC | CARDHOLDER STATEMENT OF ACCOUNT CARDHOLDER NUMBER 4716-3000-0664-5791 |
| CFP-071-000004882 | CFP-071-000004882 | Attorney-Client; Attorney Work Product | 9/19/2007 | PDF | / US BANK | STIEBING CHELER M / U.S. ARMY ENGR DIST CEMVN-OC | CARDHOLDER STATEMENT OF ACCOUNT CARDHOLDER NUMBER 4716-3000-0664-5791 |
| CFP-071-000004883 | CFP-071-000004883 | Attorney-Client; Attorney Work Product | 10/19/2007 | PDF | / US BANK | STIEBING CHELER M / U.S. ARMY ENGR DIST CEMVN-OC | CARDHOLDER STATEMENT OF ACCOUNT CARDHOLDER NUMBER 4716-3000-0664-5791 |
| CFP-071-000004887 | CFP-071-000004887 | Attorney-Client; Attorney Work Product | 3/20/2007 | PDF | / COX COMMUNICATIONS, INC. | STIEBING MICHELE | ACCOUNT NUMBER: 001 7410 001362802 TOTAL DUE $131.34 |
| CFP-071-000004888 | CFP-071-000004888 | Attorney-Client; Attorney Work Product | 4/20/2007 | PDF | / COX COMMUNICATIONS, INC. | STIEBING MICHELE | ACCOUNT NUMBER: 001 7410 001362802 TOTAL DUE $131.20 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-071-000004889 | CFP-071-000004889 | Attorney-Client; Attorney Work Product | 5/19/2007 | PDF | / COX COMMUNICATIONS, INC. | STIEBING MICHELE | ACCOUNT NUMBER: 001 7410 001362802 TOTAL DUE $131.20 |
| CFP-071-000004890 | CFP-071-000004890 | Attorney-Client; Attorney Work Product | 7/20/2007 | PDF | / COX COMMUNICATIONS, INC. | STIEBING MICHELE | ACCOUNT NUMBER: 001 7410 001362802 TOTAL DUE $131.20 |
| CFP-071-000004891 | CFP-071-000004891 | Attorney-Client; Attorney Work Product | 8/20/2007 | PDF | / COX COMMUNICATIONS, INC. | STIEBING MICHELE | ACCOUNT NUMBER: 001 7410 001362802 TOTAL DUE $131.20 |
| CFP-071-000004892 | CFP-071-000004892 | Attorney-Client; Attorney Work Product | 9/20/2007 | PDF | / COX COMMUNICATIONS, INC. | STIEBING MICHELE | ACCOUNT NUMBER: 001 7410 001362802 TOTAL DUE $131.20 |
| CFP-071-000004893 | CFP-071-000004893 | Attorney-Client; Attorney Work Product | 10/20/2007 | PDF | / COX COMMUNICATIONS, INC. | STIEBING MICHELE | ACCOUNT NUMBER: 001 7410 001362802 TOTAL DUE $164.21 |
| CFP-071-000004894 | CFP-071-000004894 | Attorney-Client; Attorney Work Product | 3/20/2007 | PDF | / COX COMMUNICATIONS, INC. | STIEBING MICHELE | ACCOUNT NUMBER: 501 7410 001362802 TOTAL DUE $31.02 |
| CFP-071-000004895 | CFP-071-000004895 | Attorney-Client; Attorney Work Product | 4/20/2007 | PDF | / COX COMMUNICATIONS, INC. | STIEBING MICHELE | ACCOUNT NUMBER: 501 7410 001362802 TOTAL DUE $31.17 |
| CFP-071-000004896 | CFP-071-000004896 | Attorney-Client; Attorney Work Product | 5/19/2007 | PDF | / COX COMMUNICATIONS, INC. | STIEBING MICHELE | ACCOUNT NUMBER: 501 7410 001362802 TOTAL DUE $30.76 |
| CFP-071-000004897 | CFP-071-000004897 | Attorney-Client; Attorney Work Product | 7/20/2007 | PDF | / COX COMMUNICATIONS, INC. | STIEBING MICHELE | ACCOUNT NUMBER: 501 7410 001362802 TOTAL DUE $42.30 |
| CFP-071-000004898 | CFP-071-000004898 | Attorney-Client; Attorney Work Product | 8/20/2007 | PDF | / COX COMMUNICATIONS, INC. | STIEBING MICHELE | ACCOUNT NUMBER: 501 7410 001362802 TOTAL DUE $30.73 |
| CFP-071-000004899 | CFP-071-000004899 | Attorney-Client; Attorney Work Product | 8/31/2007 | HTM | / CITI GROUP | STIEBING MICHELE R | STATEMENT |
| CFP-071-000004900 | CFP-071-000004900 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / USACE | HENDERSON MICHELLE | BILL SUMMARY ACCOUNT# 068662-04-8 |
| CFP-071-000004901 | CFP-071-000004901 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / USACE | HENDERSON MICHELLE | BILL SUMMARY ACCOUNT# 068662-04-8 |
| CFP-071-000004902 | CFP-071-000004902 | Attorney-Client; Attorney Work Product | 4/20/2007 | PDF | / USAA | STIEBING MICHELE R | STATEMENT USAA NUMBER 00454 19 97 |
| CFP-071-000004903 | CFP-071-000004903 | Attorney-Client; Attorney Work Product | 8/4/2007 | PDF | BENNETT STEVAN A / USAA CASUALTY INSURANCE COMPANY ; PARKER STUART / USAA CASUALTY INSURANCE COMPANY ; / STATE OF LOUISIANA | STIEBING MICHELE R | AUTOMOBILE POLICY PACKET POLICY PERIOD: EFFECTIVE SEP 11 2007 TO MAR 11 2008 |
| CFP-071-000004904 | CFP-071-000004904 | Attorney-Client; Attorney Work Product | 10/5/2007 | PDF | BENNETT STEVAN A / USAA CASUALTY INSURANCE COMPANY ; PARKER STUART / USAA CASUALTY INSURANCE COMPANY ; / STATE OF LOUISIANA | STIEBING MICHELE R | AUTOMOBILE POLICY PACKET POLICY PERIOD: EFFECTIVE OCT 06 2007 TO MAR 11 2008 |
| CFP-071-000004905 | CFP-071-000004905 | Attorney-Client; Attorney Work Product | 8/22/2007 | PDF | / USAA | STIEBING MICHELE R | STATEMENT USAA NUMBER 00454 19 97 |
| CFP-071-000004906 | CFP-071-000004906 | Attorney-Client; Attorney Work Product | 9/21/2007 | PDF | / USAA | STIEBING MICHELE R | STATEMENT USAA NUMBER 00454 19 97 |
| CFP-071-000004907 | CFP-071-000004907 | Attorney-Client; Attorney Work Product | 4/9/2007 | PDF | / USAA SAVINGS BANK | STIEBING MICHELE R | CREDIT CARD ACCOUNT SUMMARY ACCOUNT NUMBER 5491 2372 0180 4427 |
| CFP-071-000004908 | CFP-071-000004908 | Attorney-Client; Attorney Work Product | 5/9/2007 | PDF | / USAA SAVINGS BANK | STIEBING MICHELE R | CREDIT CARD ACCOUNT SUMMARY ACCOUNT NUMBER 5491 2372 0180 4427 |
| CFP-071-000004909 | CFP-071-000004909 | Attorney-Client; Attorney Work Product | 6/8/2007 | PDF | / USAA SAVINGS BANK | STIEBING MICHELE R | CREDIT CARD ACCOUNT SUMMARY ACCOUNT NUMBER 5491 2372 0180 4427 |
| CFP-071-000004910 | CFP-071-000004910 | Attorney-Client; Attorney Work Product | 7/10/2007 | PDF | / USAA SAVINGS BANK | STIEBING MICHELE R | CREDIT CARD ACCOUNT SUMMARY ACCOUNT NUMBER 5491 2372 0180 4427 |
| CFP-071-000004911 | CFP-071-000004911 | Attorney-Client; Attorney Work Product | 8/9/2007 | PDF | / USAA SAVINGS BANK | STIEBING MICHELE R | CREDIT CARD ACCOUNT SUMMARY ACCOUNT NUMBER 5491 2372 0180 4427 |
| CFP-071-000004912 | CFP-071-000004912 | Attorney-Client; Attorney Work Product | 9/11/2007 | PDF | / USAA SAVINGS BANK | STIEBING MICHELE R | CREDIT CARD ACCOUNT SUMMARY ACCOUNT NUMBER 5491 2372 0180 4427 |
| CFP-071-000004913 | CFP-071-000004913 | Attorney-Client; Attorney Work Product | 10/10/2007 | PDF | / USAA SAVINGS BANK | STIEBING MICHELE R | CREDIT CARD ACCOUNT SUMMARY ACCOUNT NUMBER 5491 2372 0191 3533 |
| CFP-071-000004914 | CFP-071-000004914 | Attorney-Client; Attorney Work Product | 10/22/2007 | PDF | / USAA | STIEBING MICHELE R | STATEMENT USAA NUMBER 00454 19 97 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-071-000004942 | CFP-071-000004942 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | HENDERSON MICHAEL ; STIEBING MICHELE | N/A | CLAIM # 70555171400 |
| CFP-071-000004943 | CFP-071-000004943 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | HENDERSON MICHAEL ; STIEBING MICHELE | N/A | CLAIM # 70555171400 |
| CFP-071-000004944 | CFP-071-000004944 | Attorney-Client; Attorney Work Product | 4/18/2007 | HTM | / STR.GRANTS, LLC | HENDERSON MICHAEL | HOMEOWNER ASSISTANCE PROGRAM REPORT |
| CFP-071-000004945 | CFP-071-000004945 | Attorney-Client; Attorney Work Product | 4/12/2007 | PDF | / DOD | STIEBING MICHELE R | DEPARTMENT OF DEFENSE CIVILIAN LEAVE AND EARNINGS STATEMENT SOC NO 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 |
| CFP-071-000004946 | CFP-071-000004946 | Attorney-Client; Attorney Work Product | 4/26/2007 | PDF | / DOD | STIEBING MICHELE R | DEPARTMENT OF DEFENSE CIVILIAN LEAVE AND EARNINGS STATEMENT SOC NO 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 |
| CFP-071-000004947 | CFP-071-000004947 | Attorney-Client; Attorney Work Product | 5/10/2007 | PDF | / DOD | STIEBING MICHELE R | DEPARTMENT OF DEFENSE CIVILIAN LEAVE AND EARNINGS STATEMENT SOC NO 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 |
| CFP-071-000004948 | CFP-071-000004948 | Attorney-Client; Attorney Work Product | 5/24/2007 | PDF | / DOD | STIEBING MICHELE R | DEPARTMENT OF DEFENSE CIVILIAN LEAVE AND EARNINGS STATEMENT SOC SEC NO ###-##-1825 |
| CFP-071-000004949 | CFP-071-000004949 | Attorney-Client; Attorney Work Product | 6/7/2007 | PDF | / DOD | STIEBING MICHELE R | DEPARTMENT OF DEFENSE CIVILIAN LEAVE AND EARNINGS STATEMENT SOC SEC NO ###-##-1825 |
| CFP-071-000004950 | CFP-071-000004950 | Attorney-Client; Attorney Work Product | 6/21/2007 | PDF | / DOD | STIEBING MICHELE R | DEPARTMENT OF DEFENSE CIVILIAN LEAVE AND EARNINGS STATEMENT SOC SEC NO ###-##-1825 |
| CFP-071-000004951 | CFP-071-000004951 | Attorney-Client; Attorney Work Product | 7/5/2007 | PDF | / DOD | STIEBING MICHELE R | DEPARTMENT OF DEFENSE CIVILIAN LEAVE AND EARNINGS STATEMENT SOC SEC NO ###-##-1825 |
| CFP-071-000004952 | CFP-071-000004952 | Attorney-Client; Attorney Work Product | 7/19/2007 | PDF | / DOD | STIEBING MICHELE R | DEPARTMENT OF DEFENSE CIVILIAN LEAVE AND EARNINGS STATEMENT SOC SEC NO ###-##-1825 |
| CFP-071-000004953 | CFP-071-000004953 | Attorney-Client; Attorney Work Product | 8/2/2007 | PDF | / DOD | STIEBING MICHELE R | DEPARTMENT OF DEFENSE CIVILIAN LEAVE AND EARNINGS STATEMENT SOC SEC NO ###-##-1825 |
| CFP-071-000004954 | CFP-071-000004954 | Attorney-Client; Attorney Work Product | 8/16/2007 | PDF | / DOD | STIEBING MICHELE R | DEPARTMENT OF DEFENSE CIVILIAN LEAVE AND EARNINGS STATEMENT SOC SEC NO ###-##-1825 |
| CFP-071-000004955 | CFP-071-000004955 | Attorney-Client; Attorney Work Product | 8/30/2007 | PDF | / DOD | STIEBING MICHELE R | DEPARTMENT OF DEFENSE CIVILIAN LEAVE AND EARNINGS STATEMENT SOC SEC NO ###-##-1825 |
| CFP-071-000004956 | CFP-071-000004956 | Attorney-Client; Attorney Work Product | 9/13/2007 | PDF | / DOD | STIEBING MICHELE R | DEPARTMENT OF DEFENSE CIVILIAN LEAVE AND EARNINGS STATEMENT SOC SEC NO ###-##-1825 |
| CFP-071-000004957 | CFP-071-000004957 | Attorney-Client; Attorney Work Product | 9/27/2007 | PDF | / DOD | STIEBING MICHELE R | DEPARTMENT OF DEFENSE CIVILIAN LEAVE AND EARNINGS STATEMENT SOC SEC NO ###-##-1825 |
| CFP-071-000004958 | CFP-071-000004958 | Attorney-Client; Attorney Work Product | 10/11/2007 | PDF | / DOD | STIEBING MICHELE R | DEPARTMENT OF DEFENSE CIVILIAN LEAVE AND EARNINGS STATEMENT SOC SEC NO ###-##-1825 |