UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re:  KATRINA CANAL BREACHES | § | CIVIL ACTION |
| CONSOLIDATED LITIGATION | § | NO. 05-4182 "K" (2) |
| | § | JUDGE DUVAL |
| _____ | § | MAG. WILKINSON |
| | § | |
| PERTAINS TO: | § | |
| ALL LEVEE | § | |
| ALL MRGO | § | |
| ALL BARGE | § | |
| _____ | § | |

NOTICE OF PRIVILEGE LOG

Pursuant to the Court's Order of August 2, 2007 (Doc. Rec. No. 6815), Federal Rule of

Civil Procedure 26(b)(5), the United States' Document Production Protocol (Doc. Rec. No.

5368), and the "Clawback" Order (Doc. Rec. No. 5183), the United States hereby designates the

following documents as privileged:

| | | |
|---|---|---|
| CFP-071-000004959 | to | CFP-071-000004959 |
| CFP-071-000004960 | to | CFP-071-000004960 |
| CFP-071-000004961 | to | CFP-071-000004961 |
| CFP-071-000004964 | to | CFP-071-000004964 |
| CFP-071-000004965 | to | CFP-071-000004965 |
| CFP-071-000004966 | to | CFP-071-000004966 |
| CFP-071-000004967 | to | CFP-071-000004967 |
| CFP-071-000004969 | to | CFP-071-000004969 |
| CFP-071-000004970 | to | CFP-071-000004970 |
| CFP-071-000004971 | to | CFP-071-000004971 |
| CFP-071-000004972 | to | CFP-071-000004972 |
| CFP-071-000005633 | to | CFP-071-000005633 |
| CFP-071-000005634 | to | CFP-071-000005634 |

| | | |
|---|---|---|
| CFP-071-000005638 | to | CFP-071-000005638 |
| CFP-071-000005639 | to | CFP-071-000005639 |
| CFP-071-000005640 | to | CFP-071-000005640 |
| CFP-071-000005641 | to | CFP-071-000005641 |
| CFP-071-000005644 | to | CFP-071-000005644 |
| CFP-072-000000034 | to | CFP-072-000000034 |
| CFP-072-000000069 | to | CFP-072-000000069 |
| CFP-072-000000081 | to | CFP-072-000000081 |
| CFP-072-000000093 | to | CFP-072-000000093 |
| CFP-072-000000103 | to | CFP-072-000000103 |
| CFP-072-000000124 | to | CFP-072-000000124 |
| CFP-072-000000132 | to | CFP-072-000000132 |
| CFP-072-000000157 | to | CFP-072-000000157 |
| CFP-072-000000160 | to | CFP-072-000000160 |
| CFP-072-000000197 | to | CFP-072-000000197 |
| CFP-072-000000243 | to | CFP-072-000000243 |
| CFP-072-000000253 | to | CFP-072-000000253 |
| CFP-072-000000268 | to | CFP-072-000000268 |
| CFP-072-000000269 | to | CFP-072-000000269 |
| CFP-072-000000270 | to | CFP-072-000000270 |
| CFP-072-000000271 | to | CFP-072-000000271 |
| CFP-072-000000273 | to | CFP-072-000000273 |
| CFP-072-000000274 | to | CFP-072-000000274 |
| CFP-072-000000275 | to | CFP-072-000000275 |
| CFP-072-000000276 | to | CFP-072-000000276 |
| CFP-072-000000277 | to | CFP-072-000000277 |
| CFP-072-000000278 | to | CFP-072-000000278 |
| CFP-072-000000279 | to | CFP-072-000000279 |
| CFP-072-000000280 | to | CFP-072-000000280 |
| CFP-072-000000281 | to | CFP-072-000000281 |
| CFP-072-000000282 | to | CFP-072-000000282 |
| CFP-072-000000283 | to | CFP-072-000000283 |
| CFP-072-000000284 | to | CFP-072-000000284 |
| CFP-072-000000285 | to | CFP-072-000000285 |
| CFP-072-000000286 | to | CFP-072-000000286 |
| CFP-072-000000287 | to | CFP-072-000000287 |
| CFP-072-000000288 | to | CFP-072-000000288 |
| CFP-072-000000289 | to | CFP-072-000000289 |
| CFP-072-000000290 | to | CFP-072-000000290 |
| CFP-072-000000291 | to | CFP-072-000000291 |
| CFP-072-000000292 | to | CFP-072-000000292 |
| CFP-072-000000293 | to | CFP-072-000000293 |
| CFP-072-000000294 | to | CFP-072-000000294 |
| CFP-072-000000295 | to | CFP-072-000000295 |

| | | |
|---|---|---|
| CFP-072-000000296 | to | CFP-072-000000296 |
| CFP-072-000000297 | to | CFP-072-000000297 |
| CFP-072-000000310 | to | CFP-072-000000310 |
| CFP-072-000000315 | to | CFP-072-000000315 |
| CFP-072-000000316 | to | CFP-072-000000316 |
| CFP-072-000000319 | to | CFP-072-000000319 |
| CFP-072-000000321 | to | CFP-072-000000321 |
| CFP-072-000000322 | to | CFP-072-000000322 |
| CFP-072-000000323 | to | CFP-072-000000323 |
| CFP-072-000000325 | to | CFP-072-000000325 |
| CFP-072-000000326 | to | CFP-072-000000326 |
| CFP-072-000000336 | to | CFP-072-000000336 |
| CFP-072-000000343 | to | CFP-072-000000343 |
| CFP-072-000000345 | to | CFP-072-000000345 |
| CFP-072-000000348 | to | CFP-072-000000348 |
| CFP-072-000000357 | to | CFP-072-000000357 |
| CFP-072-000000358 | to | CFP-072-000000358 |
| CFP-072-000000380 | to | CFP-072-000000380 |
| CFP-072-000000406 | to | CFP-072-000000406 |
| CFP-072-000000435 | to | CFP-072-000000435 |
| CFP-072-000000449 | to | CFP-072-000000449 |
| CFP-072-000000477 | to | CFP-072-000000477 |
| CFP-072-000000484 | to | CFP-072-000000484 |
| CFP-072-000000498 | to | CFP-072-000000498 |
| CFP-072-000000499 | to | CFP-072-000000499 |
| CFP-072-000000501 | to | CFP-072-000000501 |
| CFP-072-000000502 | to | CFP-072-000000502 |
| CFP-072-000000507 | to | CFP-072-000000507 |
| CFP-072-000000509 | to | CFP-072-000000509 |
| CFP-072-000000513 | to | CFP-072-000000513 |
| CFP-072-000000515 | to | CFP-072-000000515 |
| CFP-072-000000526 | to | CFP-072-000000526 |
| CFP-072-000000528 | to | CFP-072-000000528 |
| CFP-072-000000529 | to | CFP-072-000000529 |
| CFP-072-000000530 | to | CFP-072-000000530 |
| CFP-072-000000531 | to | CFP-072-000000531 |
| CFP-072-000000535 | to | CFP-072-000000535 |
| CFP-072-000000536 | to | CFP-072-000000536 |
| CFP-072-000000537 | to | CFP-072-000000537 |
| CFP-072-000000539 | to | CFP-072-000000539 |
| CFP-072-000000540 | to | CFP-072-000000540 |
| CFP-072-000000541 | to | CFP-072-000000541 |
| CFP-072-000000544 | to | CFP-072-000000544 |
| CFP-072-000000545 | to | CFP-072-000000545 |

| | | |
|---|---|---|
| CFP-072-000000549 | to | CFP-072-000000549 |
| CFP-072-000000571 | to | CFP-072-000000571 |
| CFP-072-000000572 | to | CFP-072-000000572 |
| CFP-072-000000578 | to | CFP-072-000000578 |
| CFP-072-000000579 | to | CFP-072-000000579 |
| CFP-072-000000580 | to | CFP-072-000000580 |
| CFP-072-000000933 | to | CFP-072-000000933 |
| CFP-072-000000592 | to | CFP-072-000000592 |
| CFP-072-000000595 | to | CFP-072-000000595 |
| CFP-072-000000600 | to | CFP-072-000000600 |
| CFP-072-000000608 | to | CFP-072-000000608 |
| CFP-072-000000611 | to | CFP-072-000000611 |
| CFP-072-000000615 | to | CFP-072-000000615 |
| CFP-072-000000623 | to | CFP-072-000000623 |
| CFP-072-000000630 | to | CFP-072-000000630 |
| CFP-072-000000634 | to | CFP-072-000000634 |
| CFP-072-000000635 | to | CFP-072-000000635 |
| CFP-072-000000638 | to | CFP-072-000000638 |
| CFP-072-000000654 | to | CFP-072-000000654 |
| CFP-072-000000657 | to | CFP-072-000000657 |
| CFP-072-000000658 | to | CFP-072-000000658 |
| CFP-072-000000659 | to | CFP-072-000000659 |
| CFP-072-000000660 | to | CFP-072-000000660 |
| CFP-072-000000661 | to | CFP-072-000000661 |
| CFP-072-000000662 | to | CFP-072-000000662 |
| CFP-072-000000664 | to | CFP-072-000000664 |
| CFP-072-000000666 | to | CFP-072-000000666 |
| CFP-072-000000667 | to | CFP-072-000000667 |
| CFP-072-000000668 | to | CFP-072-000000668 |
| CFP-072-000000669 | to | CFP-072-000000669 |
| CFP-072-000000670 | to | CFP-072-000000670 |
| CFP-072-000000671 | to | CFP-072-000000671 |
| CFP-072-000000672 | to | CFP-072-000000672 |
| CFP-072-000000673 | to | CFP-072-000000673 |
| CFP-072-000000674 | to | CFP-072-000000674 |
| CFP-072-000000675 | to | CFP-072-000000675 |
| CFP-072-000000676 | to | CFP-072-000000676 |
| CFP-072-000000677 | to | CFP-072-000000677 |
| CFP-072-000000678 | to | CFP-072-000000678 |
| CFP-072-000000679 | to | CFP-072-000000679 |
| CFP-072-000000680 | to | CFP-072-000000680 |
| CFP-072-000000681 | to | CFP-072-000000681 |
| CFP-072-000000682 | to | CFP-072-000000682 |
| CFP-072-000000683 | to | CFP-072-000000683 |

| | | |
|---|---|---|
| CFP-072-000000684 | to | CFP-072-000000684 |
| CFP-072-000000685 | to | CFP-072-000000685 |
| CFP-072-000000686 | to | CFP-072-000000686 |
| CFP-072-000000689 | to | CFP-072-000000689 |
| CFP-072-000000690 | to | CFP-072-000000690 |
| CFP-072-000000691 | to | CFP-072-000000691 |
| CFP-072-000000694 | to | CFP-072-000000694 |
| CFP-072-000000723 | to | CFP-072-000000723 |
| CFP-072-000000730 | to | CFP-072-000000730 |
| CFP-072-000000731 | to | CFP-072-000000731 |
| CFP-072-000000732 | to | CFP-072-000000732 |
| CFP-072-000000734 | to | CFP-072-000000734 |
| CFP-072-000000744 | to | CFP-072-000000744 |
| CFP-072-000000752 | to | CFP-072-000000752 |
| CFP-072-000000753 | to | CFP-072-000000753 |
| CFP-072-000000758 | to | CFP-072-000000758 |
| CFP-072-000000768 | to | CFP-072-000000768 |
| CFP-072-000000770 | to | CFP-072-000000770 |
| CFP-072-000000777 | to | CFP-072-000000777 |
| CFP-072-000000778 | to | CFP-072-000000778 |
| CFP-072-000000779 | to | CFP-072-000000779 |
| CFP-072-000000811 | to | CFP-072-000000811 |
| CFP-072-000000818 | to | CFP-072-000000818 |
| CFP-072-000000829 | to | CFP-072-000000829 |
| CFP-072-000000850 | to | CFP-072-000000850 |
| CFP-072-000000858 | to | CFP-072-000000858 |
| CFP-072-000000859 | to | CFP-072-000000859 |
| CFP-072-000000872 | to | CFP-072-000000872 |
| CFP-072-000000902 | to | CFP-072-000000902 |
| CFP-072-000000903 | to | CFP-072-000000903 |
| CFP-072-000000904 | to | CFP-072-000000904 |
| CFP-072-000000905 | to | CFP-072-000000905 |
| CFP-072-000000908 | to | CFP-072-000000908 |
| CFP-072-000000909 | to | CFP-072-000000909 |
| CFP-072-000000913 | to | CFP-072-000000913 |
| CFP-073-000000075 | to | CFP-073-000000075 |
| CFP-073-000000077 | to | CFP-073-000000077 |
| CFP-073-000000081 | to | CFP-073-000000081 |
| CFP-073-000000083 | to | CFP-073-000000083 |
| CFP-073-000000089 | to | CFP-073-000000089 |
| CFP-073-000000093 | to | CFP-073-000000093 |
| CFP-073-000000094 | to | CFP-073-000000094 |
| CFP-073-000000096 | to | CFP-073-000000096 |
| CFP-073-000000097 | to | CFP-073-000000097 |

| | | |
|---|---|---|
| CFP-073-000000098 | to | CFP-073-000000098 |
| CFP-073-000000101 | to | CFP-073-000000101 |
| CFP-073-000000102 | to | CFP-073-000000102 |
| CFP-073-000000104 | to | CFP-073-000000104 |
| CFP-073-000000111 | to | CFP-073-000000111 |
| CFP-073-000000112 | to | CFP-073-000000112 |
| CFP-073-000000113 | to | CFP-073-000000113 |
| CFP-073-000000114 | to | CFP-073-000000114 |
| CFP-073-000000115 | to | CFP-073-000000115 |
| CFP-073-000000116 | to | CFP-073-000000116 |
| CFP-073-000000117 | to | CFP-073-000000117 |
| CFP-073-000000119 | to | CFP-073-000000119 |
| CFP-073-000000120 | to | CFP-073-000000120 |
| CFP-073-000000121 | to | CFP-073-000000121 |
| CFP-073-000000122 | to | CFP-073-000000122 |
| CFP-073-000000124 | to | CFP-073-000000124 |
| CFP-073-000000125 | to | CFP-073-000000125 |
| CFP-073-000000126 | to | CFP-073-000000126 |
| CFP-073-000000127 | to | CFP-073-000000127 |
| CFP-073-000000128 | to | CFP-073-000000128 |
| CFP-073-000000129 | to | CFP-073-000000129 |
| CFP-073-000000130 | to | CFP-073-000000130 |
| CFP-073-000000131 | to | CFP-073-000000131 |
| CFP-073-000000132 | to | CFP-073-000000132 |
| CFP-073-000000133 | to | CFP-073-000000133 |
| CFP-073-000000134 | to | CFP-073-000000134 |
| CFP-073-000000135 | to | CFP-073-000000135 |
| CFP-073-000000136 | to | CFP-073-000000136 |
| CFP-073-000000142 | to | CFP-073-000000142 |
| CFP-073-000000143 | to | CFP-073-000000143 |
| CFP-073-000000144 | to | CFP-073-000000144 |
| CFP-073-000000145 | to | CFP-073-000000145 |
| CFP-073-000000146 | to | CFP-073-000000146 |
| CFP-073-000000147 | to | CFP-073-000000147 |
| CFP-073-000000148 | to | CFP-073-000000148 |
| CFP-073-000000155 | to | CFP-073-000000155 |
| CFP-073-000000157 | to | CFP-073-000000157 |
| CFP-073-000000158 | to | CFP-073-000000158 |
| CFP-074-000000009 | to | CFP-074-000000009 |
| CFP-074-000000010 | to | CFP-074-000000010 |
| CFP-074-000000013 | to | CFP-074-000000013 |
| CFP-074-000000026 | to | CFP-074-000000026 |
| CFP-074-000000027 | to | CFP-074-000000027 |
| CFP-074-000000028 | to | CFP-074-000000028 |

| | | |
|---|---|---|
| CFP-074-000000029 | to | CFP-074-000000029 |
| CFP-074-000000030 | to | CFP-074-000000030 |
| CFP-074-000000032 | to | CFP-074-000000032 |
| CFP-074-000000033 | to | CFP-074-000000033 |
| CFP-074-000000034 | to | CFP-074-000000034 |
| CFP-074-000000035 | to | CFP-074-000000035 |
| CFP-074-000000036 | to | CFP-074-000000036 |
| CFP-074-000000037 | to | CFP-074-000000037 |
| CFP-074-000000038 | to | CFP-074-000000038 |
| CFP-074-000000042 | to | CFP-074-000000042 |
| CFP-074-000000044 | to | CFP-074-000000044 |
| CFP-074-000000110 | to | CFP-074-000000110 |
| CFP-074-000000112 | to | CFP-074-000000112 |
| CFP-074-000000114 | to | CFP-074-000000114 |
| CFP-074-000000122 | to | CFP-074-000000122 |
| CFP-074-000000123 | to | CFP-074-000000123 |
| CFP-074-000000124 | to | CFP-074-000000124 |
| CFP-074-000000125 | to | CFP-074-000000125 |
| CFP-074-000000126 | to | CFP-074-000000126 |
| CFP-074-000000127 | to | CFP-074-000000127 |
| CFP-074-000000131 | to | CFP-074-000000131 |
| CFP-074-000000134 | to | CFP-074-000000134 |
| CFP-074-000000180 | to | CFP-074-000000180 |
| CFP-074-000000181 | to | CFP-074-000000181 |
| CFP-074-000000277 | to | CFP-074-000000277 |
| CFP-074-000000278 | to | CFP-074-000000278 |
| CFP-074-000000285 | to | CFP-074-000000285 |
| CFP-074-000000286 | to | CFP-074-000000286 |
| CFP-074-000000287 | to | CFP-074-000000287 |
| CFP-074-000000295 | to | CFP-074-000000295 |
| CFP-074-000000304 | to | CFP-074-000000304 |
| CFP-074-000000315 | to | CFP-074-000000315 |
| CFP-074-000000317 | to | CFP-074-000000317 |
| CFP-074-000000318 | to | CFP-074-000000318 |
| CFP-074-000000319 | to | CFP-074-000000319 |
| CFP-074-000000320 | to | CFP-074-000000320 |
| CFP-074-000000404 | to | CFP-074-000000404 |
| CFP-074-000000322 | to | CFP-074-000000322 |
| CFP-074-000000330 | to | CFP-074-000000330 |
| CFP-074-000000331 | to | CFP-074-000000331 |
| CFP-074-000000332 | to | CFP-074-000000332 |
| CFP-074-000000337 | to | CFP-074-000000337 |
| CFP-074-000000338 | to | CFP-074-000000338 |
| CFP-074-000000339 | to | CFP-074-000000339 |

| | | |
|---|---|---|
| CFP-074-000000340 | to | CFP-074-000000340 |
| CFP-074-000000341 | to | CFP-074-000000341 |
| CFP-074-000000342 | to | CFP-074-000000342 |
| CFP-074-000000343 | to | CFP-074-000000343 |
| CFP-074-000000344 | to | CFP-074-000000344 |
| CFP-074-000000345 | to | CFP-074-000000345 |
| CFP-074-000000346 | to | CFP-074-000000346 |
| CFP-074-000000347 | to | CFP-074-000000347 |
| CFP-074-000000348 | to | CFP-074-000000348 |
| CFP-074-000000349 | to | CFP-074-000000349 |
| CFP-074-000000350 | to | CFP-074-000000350 |
| CFP-074-000000351 | to | CFP-074-000000351 |
| CFP-074-000000353 | to | CFP-074-000000353 |
| CFP-074-000000355 | to | CFP-074-000000355 |
| CFP-074-000000356 | to | CFP-074-000000356 |
| CFP-074-000000357 | to | CFP-074-000000357 |
| CFP-074-000000359 | to | CFP-074-000000359 |
| CFP-074-000000361 | to | CFP-074-000000361 |
| CFP-074-000000362 | to | CFP-074-000000362 |
| CFP-074-000000365 | to | CFP-074-000000365 |
| CFP-074-000000368 | to | CFP-074-000000368 |
| CFP-074-000000369 | to | CFP-074-000000369 |
| CFP-074-000000371 | to | CFP-074-000000371 |
| CFP-074-000000375 | to | CFP-074-000000375 |
| CFP-074-000000376 | to | CFP-074-000000376 |
| CFP-074-000000385 | to | CFP-074-000000385 |
| CFP-074-000000388 | to | CFP-074-000000388 |
| CFP-074-000000389 | to | CFP-074-000000389 |
| CFP-074-000000390 | to | CFP-074-000000390 |
| CFP-074-000000391 | to | CFP-074-000000391 |
| CFP-074-000000392 | to | CFP-074-000000392 |
| CFP-074-000000393 | to | CFP-074-000000393 |
| CFP-075-000000003 | to | CFP-075-000000003 |
| CFP-075-000000004 | to | CFP-075-000000004 |
| CFP-075-000000005 | to | CFP-075-000000005 |
| CFP-075-000000744 | to | CFP-075-000000744 |
| CFP-075-000000747 | to | CFP-075-000000747 |
| CFP-075-000000748 | to | CFP-075-000000748 |
| CFP-075-000000752 | to | CFP-075-000000752 |
| CFP-075-000000765 | to | CFP-075-000000765 |
| CFP-075-000000767 | to | CFP-075-000000767 |
| CFP-075-000000768 | to | CFP-075-000000768 |
| CFP-075-000000769 | to | CFP-075-000000769 |
| CFP-075-000000770 | to | CFP-075-000000770 |

CFP-075-000000772   to   CFP-075-000000772
CFP-075-000000773   to   CFP-075-000000773
CFP-075-000000774   to   CFP-075-000000774
CFP-075-000000775   to   CFP-075-000000775
CFP-075-000000776   to   CFP-075-000000776
CFP-075-000000777   to   CFP-075-000000777
CFP-075-000000778   to   CFP-075-000000778
CFP-075-000000780   to   CFP-075-000000780
CFP-075-000000781   to   CFP-075-000000781
CFP-075-000000782   to   CFP-075-000000782
CFP-075-000000783   to   CFP-075-000000783
CFP-075-000000784   to   CFP-075-000000784
CFP-075-000000785   to   CFP-075-000000785
CFP-075-000000786   to   CFP-075-000000786
CFP-075-000000788   to   CFP-075-000000788
CFP-075-000000793   to   CFP-075-000000793
CFP-075-000000796   to   CFP-075-000000796
CFP-075-000000797   to   CFP-075-000000797
CFP-075-000000799   to   CFP-075-000000799
CFP-075-000000800   to   CFP-075-000000800
CFP-075-000000801   to   CFP-075-000000801
CFP-075-000000812   to   CFP-075-000000812
CFP-075-000000817   to   CFP-075-000000817
CFP-075-000000820   to   CFP-075-000000820
CFP-075-000000826   to   CFP-075-000000826
CFP-075-000000827   to   CFP-075-000000827
CFP-075-000000829   to   CFP-075-000000829
CFP-075-000000830   to   CFP-075-000000830
CFP-075-000000831   to   CFP-075-000000831
CFP-075-000000832   to   CFP-075-000000832
CFP-075-000000834   to   CFP-075-000000834
CFP-075-000000835   to   CFP-075-000000835
CFP-075-000000838   to   CFP-075-000000838
CFP-075-000000846   to   CFP-075-000000846
CFP-075-000000847   to   CFP-075-000000847
CFP-075-000000848   to   CFP-075-000000848
CFP-075-000000849   to   CFP-075-000000849
CFP-075-000000850   to   CFP-075-000000850
CFP-075-000000853   to   CFP-075-000000853
CFP-075-000000857   to   CFP-075-000000857
CFP-075-000000859   to   CFP-075-000000859
CFP-075-000000869   to   CFP-075-000000869
CFP-075-000000872   to   CFP-075-000000872
CFP-075-000000873   to   CFP-075-000000873

| | | |
|---|---|---|
| CFP-075-000000878 | to | CFP-075-000000878 |
| CFP-075-000000881 | to | CFP-075-000000881 |
| CFP-075-000000882 | to | CFP-075-000000882 |
| CFP-075-000000883 | to | CFP-075-000000883 |
| CFP-075-000000884 | to | CFP-075-000000884 |
| CFP-075-000000886 | to | CFP-075-000000886 |
| CFP-075-000000890 | to | CFP-075-000000890 |
| CFP-075-000000891 | to | CFP-075-000000891 |
| CFP-075-000000892 | to | CFP-075-000000892 |
| CFP-075-000000940 | to | CFP-075-000000940 |
| CFP-075-000000941 | to | CFP-075-000000941 |
| CFP-075-000000945 | to | CFP-075-000000945 |
| CFP-075-000000946 | to | CFP-075-000000946 |
| CFP-075-000000947 | to | CFP-075-000000947 |
| CFP-075-000000948 | to | CFP-075-000000948 |
| CFP-075-000000949 | to | CFP-075-000000949 |
| CFP-075-000000950 | to | CFP-075-000000950 |
| CFP-075-000000951 | to | CFP-075-000000951 |
| CFP-075-000000960 | to | CFP-075-000000960 |
| CFP-075-000000962 | to | CFP-075-000000962 |
| CFP-075-000000963 | to | CFP-075-000000963 |
| CFP-075-000002276 | to | CFP-075-000002276 |
| CFP-075-000002277 | to | CFP-075-000002277 |
| CFP-075-000002278 | to | CFP-075-000002278 |
| CFP-075-000002279 | to | CFP-075-000002279 |
| CFP-075-000000964 | to | CFP-075-000000964 |
| CFP-075-000002280 | to | CFP-075-000002280 |
| CFP-075-000000965 | to | CFP-075-000000965 |
| CFP-075-000000966 | to | CFP-075-000000966 |
| CFP-075-000000967 | to | CFP-075-000000967 |
| CFP-075-000000968 | to | CFP-075-000000968 |
| CFP-075-000000969 | to | CFP-075-000000969 |
| CFP-075-000000971 | to | CFP-075-000000971 |
| CFP-075-000000972 | to | CFP-075-000000972 |
| CFP-075-000000973 | to | CFP-075-000000973 |
| CFP-075-000000978 | to | CFP-075-000000978 |
| CFP-075-000000980 | to | CFP-075-000000980 |
| CFP-075-000000984 | to | CFP-075-000000984 |
| CFP-075-000000985 | to | CFP-075-000000985 |
| CFP-075-000000990 | to | CFP-075-000000990 |
| CFP-075-000000991 | to | CFP-075-000000991 |
| CFP-075-000001009 | to | CFP-075-000001009 |
| CFP-075-000001010 | to | CFP-075-000001010 |
| CFP-075-000001011 | to | CFP-075-000001011 |

| | | |
|---|---|---|
| CFP-075-000001012 | to | CFP-075-000001012 |
| CFP-075-000001018 | to | CFP-075-000001018 |
| CFP-075-000001026 | to | CFP-075-000001026 |
| CFP-075-000001030 | to | CFP-075-000001030 |
| CFP-075-000001035 | to | CFP-075-000001035 |
| CFP-075-000001036 | to | CFP-075-000001036 |
| CFP-075-000001042 | to | CFP-075-000001042 |
| CFP-075-000001045 | to | CFP-075-000001045 |
| CFP-075-000001046 | to | CFP-075-000001046 |
| CFP-075-000001050 | to | CFP-075-000001050 |
| CFP-075-000001051 | to | CFP-075-000001051 |
| CFP-075-000001056 | to | CFP-075-000001056 |
| CFP-075-000001058 | to | CFP-075-000001058 |
| CFP-075-000001059 | to | CFP-075-000001059 |
| CFP-075-000001064 | to | CFP-075-000001064 |
| CFP-075-000001067 | to | CFP-075-000001067 |
| CFP-075-000001074 | to | CFP-075-000001074 |
| CFP-075-000001080 | to | CFP-075-000001080 |
| CFP-075-000001081 | to | CFP-075-000001081 |
| CFP-075-000001082 | to | CFP-075-000001082 |
| CFP-075-000001086 | to | CFP-075-000001086 |
| CFP-075-000001087 | to | CFP-075-000001087 |
| CFP-075-000001088 | to | CFP-075-000001088 |
| CFP-075-000001092 | to | CFP-075-000001092 |
| CFP-075-000001094 | to | CFP-075-000001094 |
| CFP-075-000001095 | to | CFP-075-000001095 |
| CFP-075-000001097 | to | CFP-075-000001097 |
| CFP-075-000001103 | to | CFP-075-000001103 |
| CFP-075-000001105 | to | CFP-075-000001105 |
| CFP-075-000001116 | to | CFP-075-000001116 |
| CFP-075-000001119 | to | CFP-075-000001119 |
| CFP-075-000001120 | to | CFP-075-000001120 |
| CFP-075-000001121 | to | CFP-075-000001121 |
| CFP-075-000001129 | to | CFP-075-000001129 |
| CFP-075-000001130 | to | CFP-075-000001130 |
| CFP-075-000001132 | to | CFP-075-000001132 |
| CFP-075-000002397 | to | CFP-075-000002397 |
| CFP-075-000001134 | to | CFP-075-000001134 |
| CFP-075-000001137 | to | CFP-075-000001137 |
| CFP-075-000001138 | to | CFP-075-000001138 |
| CFP-075-000001139 | to | CFP-075-000001139 |
| CFP-075-000001140 | to | CFP-075-000001140 |
| CFP-075-000001141 | to | CFP-075-000001141 |
| CFP-075-000001144 | to | CFP-075-000001144 |

| | | |
|---|---|---|
| CFP-075-000001145 | to | CFP-075-000001145 |
| CFP-075-000001146 | to | CFP-075-000001146 |
| CFP-075-000001147 | to | CFP-075-000001147 |
| CFP-075-000001150 | to | CFP-075-000001150 |
| CFP-075-000001151 | to | CFP-075-000001151 |
| CFP-075-000001152 | to | CFP-075-000001152 |
| CFP-075-000001153 | to | CFP-075-000001153 |
| CFP-075-000001158 | to | CFP-075-000001158 |
| CFP-075-000002357 | to | CFP-075-000002357 |
| CFP-075-000002358 | to | CFP-075-000002358 |
| CFP-075-000001160 | to | CFP-075-000001160 |
| CFP-075-000001161 | to | CFP-075-000001161 |
| CFP-075-000001162 | to | CFP-075-000001162 |
| CFP-075-000001163 | to | CFP-075-000001163 |
| CFP-075-000001164 | to | CFP-075-000001164 |
| CFP-075-000001178 | to | CFP-075-000001178 |
| CFP-075-000001182 | to | CFP-075-000001182 |
| CFP-075-000001187 | to | CFP-075-000001187 |
| CFP-075-000001189 | to | CFP-075-000001189 |
| CFP-075-000002322 | to | CFP-075-000002322 |
| CFP-075-000001194 | to | CFP-075-000001194 |
| CFP-075-000001195 | to | CFP-075-000001195 |
| CFP-075-000001196 | to | CFP-075-000001196 |
| CFP-075-000001199 | to | CFP-075-000001199 |
| CFP-075-000001202 | to | CFP-075-000001202 |
| CFP-075-000001203 | to | CFP-075-000001203 |
| CFP-075-000001204 | to | CFP-075-000001204 |
| CFP-075-000001207 | to | CFP-075-000001207 |
| CFP-075-000001208 | to | CFP-075-000001208 |
| CFP-075-000001209 | to | CFP-075-000001209 |
| CFP-075-000001210 | to | CFP-075-000001210 |
| CFP-075-000001213 | to | CFP-075-000001213 |
| CFP-075-000001214 | to | CFP-075-000001214 |
| CFP-075-000001215 | to | CFP-075-000001215 |
| CFP-075-000001231 | to | CFP-075-000001231 |
| CFP-075-000001232 | to | CFP-075-000001232 |
| CFP-075-000001233 | to | CFP-075-000001233 |
| CFP-075-000001234 | to | CFP-075-000001234 |
| CFP-075-000001235 | to | CFP-075-000001235 |
| CFP-075-000001236 | to | CFP-075-000001236 |
| CFP-075-000001238 | to | CFP-075-000001238 |
| CFP-075-000001239 | to | CFP-075-000001239 |
| CFP-075-000001247 | to | CFP-075-000001247 |
| CFP-075-000001248 | to | CFP-075-000001248 |

| | | |
|---|---|---|
| CFP-075-000002339 | to | CFP-075-000002339 |
| CFP-075-000001252 | to | CFP-075-000001252 |
| CFP-075-000001254 | to | CFP-075-000001254 |
| CFP-075-000001255 | to | CFP-075-000001255 |
| CFP-075-000001256 | to | CFP-075-000001256 |
| CFP-075-000001257 | to | CFP-075-000001257 |
| CFP-075-000001258 | to | CFP-075-000001258 |
| CFP-075-000001262 | to | CFP-075-000001262 |
| CFP-075-000001266 | to | CFP-075-000001266 |
| CFP-075-000001268 | to | CFP-075-000001268 |
| CFP-075-000001269 | to | CFP-075-000001269 |
| CFP-075-000002281 | to | CFP-075-000002281 |
| CFP-075-000001270 | to | CFP-075-000001270 |
| CFP-075-000001271 | to | CFP-075-000001271 |
| CFP-075-000001275 | to | CFP-075-000001275 |
| CFP-075-000001289 | to | CFP-075-000001289 |
| CFP-075-000001296 | to | CFP-075-000001296 |
| CFP-075-000001308 | to | CFP-075-000001308 |
| CFP-075-000001309 | to | CFP-075-000001309 |
| CFP-075-000001310 | to | CFP-075-000001310 |
| CFP-075-000001313 | to | CFP-075-000001313 |
| CFP-075-000001314 | to | CFP-075-000001314 |
| CFP-075-000001315 | to | CFP-075-000001315 |
| CFP-075-000001316 | to | CFP-075-000001316 |
| CFP-075-000001317 | to | CFP-075-000001317 |
| CFP-075-000001318 | to | CFP-075-000001318 |
| CFP-075-000001319 | to | CFP-075-000001319 |
| CFP-075-000001321 | to | CFP-075-000001321 |
| CFP-075-000001332 | to | CFP-075-000001332 |
| CFP-075-000001339 | to | CFP-075-000001339 |
| CFP-075-000002346 | to | CFP-075-000002346 |
| CFP-075-000001341 | to | CFP-075-000001341 |
| CFP-075-000001351 | to | CFP-075-000001351 |
| CFP-075-000001352 | to | CFP-075-000001352 |
| CFP-075-000001354 | to | CFP-075-000001354 |
| CFP-075-000002370 | to | CFP-075-000002370 |
| CFP-075-000001355 | to | CFP-075-000001355 |
| CFP-075-000001421 | to | CFP-075-000001421 |
| CFP-075-000001422 | to | CFP-075-000001422 |
| CFP-075-000001424 | to | CFP-075-000001424 |
| CFP-075-000001449 | to | CFP-075-000001449 |
| CFP-075-000001452 | to | CFP-075-000001452 |
| CFP-075-000001474 | to | CFP-075-000001474 |
| CFP-075-000001485 | to | CFP-075-000001485 |

| | | |
|---|---|---|
| CFP-075-000001486 | to | CFP-075-000001486 |
| CFP-075-000001505 | to | CFP-075-000001505 |
| CFP-075-000001510 | to | CFP-075-000001510 |
| CFP-075-000001512 | to | CFP-075-000001512 |
| CFP-075-000001528 | to | CFP-075-000001528 |
| CFP-075-000001560 | to | CFP-075-000001560 |
| CFP-075-000001587 | to | CFP-075-000001587 |
| CFP-075-000001588 | to | CFP-075-000001588 |
| CFP-075-000001589 | to | CFP-075-000001589 |
| CFP-075-000001590 | to | CFP-075-000001590 |
| CFP-075-000001591 | to | CFP-075-000001591 |
| CFP-075-000001592 | to | CFP-075-000001592 |
| CFP-075-000001593 | to | CFP-075-000001593 |
| CFP-075-000001594 | to | CFP-075-000001594 |
| CFP-075-000001595 | to | CFP-075-000001595 |
| CFP-075-000001596 | to | CFP-075-000001596 |
| CFP-075-000001597 | to | CFP-075-000001597 |
| CFP-075-000001598 | to | CFP-075-000001598 |
| CFP-075-000001599 | to | CFP-075-000001599 |
| CFP-075-000001600 | to | CFP-075-000001600 |
| CFP-075-000001601 | to | CFP-075-000001601 |
| CFP-075-000001602 | to | CFP-075-000001602 |
| CFP-075-000001604 | to | CFP-075-000001604 |
| CFP-075-000001605 | to | CFP-075-000001605 |
| CFP-075-000001606 | to | CFP-075-000001606 |
| CFP-075-000001607 | to | CFP-075-000001607 |
| CFP-075-000001608 | to | CFP-075-000001608 |
| CFP-075-000001609 | to | CFP-075-000001609 |
| CFP-075-000001610 | to | CFP-075-000001610 |
| CFP-075-000001611 | to | CFP-075-000001611 |
| CFP-075-000001612 | to | CFP-075-000001612 |
| CFP-075-000001613 | to | CFP-075-000001613 |
| CFP-075-000001614 | to | CFP-075-000001614 |
| CFP-075-000001615 | to | CFP-075-000001615 |
| CFP-075-000001625 | to | CFP-075-000001625 |
| CFP-075-000001631 | to | CFP-075-000001631 |
| CFP-075-000001632 | to | CFP-075-000001632 |
| CFP-075-000001633 | to | CFP-075-000001633 |
| CFP-075-000001634 | to | CFP-075-000001634 |
| CFP-075-000001637 | to | CFP-075-000001637 |
| CFP-075-000001669 | to | CFP-075-000001669 |
| CFP-075-000001671 | to | CFP-075-000001671 |
| CFP-075-000001673 | to | CFP-075-000001673 |
| CFP-075-000001678 | to | CFP-075-000001678 |

| | | |
|---|---|---|
| CFP-075-000001689 | to | CFP-075-000001689 |
| CFP-075-000001690 | to | CFP-075-000001690 |
| CFP-075-000001691 | to | CFP-075-000001691 |
| CFP-075-000001781 | to | CFP-075-000001781 |
| CFP-075-000001782 | to | CFP-075-000001782 |
| CFP-075-000001783 | to | CFP-075-000001783 |
| CFP-075-000001784 | to | CFP-075-000001784 |
| CFP-075-000001793 | to | CFP-075-000001793 |
| CFP-075-000001797 | to | CFP-075-000001797 |
| CFP-075-000001825 | to | CFP-075-000001825 |
| CFP-075-000001826 | to | CFP-075-000001826 |
| CFP-075-000001839 | to | CFP-075-000001839 |
| CFP-075-000001845 | to | CFP-075-000001845 |
| CFP-075-000001846 | to | CFP-075-000001846 |
| CFP-075-000001847 | to | CFP-075-000001847 |
| CFP-075-000001848 | to | CFP-075-000001848 |
| CFP-075-000001849 | to | CFP-075-000001849 |
| CFP-075-000001850 | to | CFP-075-000001850 |
| CFP-075-000001851 | to | CFP-075-000001851 |
| CFP-075-000001852 | to | CFP-075-000001852 |
| CFP-075-000001877 | to | CFP-075-000001877 |
| CFP-075-000001881 | to | CFP-075-000001881 |
| CFP-075-000001886 | to | CFP-075-000001886 |
| CFP-075-000001890 | to | CFP-075-000001890 |
| CFP-075-000001891 | to | CFP-075-000001891 |
| CFP-075-000001898 | to | CFP-075-000001898 |
| CFP-075-000001925 | to | CFP-075-000001925 |
| CFP-075-000001926 | to | CFP-075-000001926 |
| CFP-075-000001954 | to | CFP-075-000001954 |
| CFP-075-000001956 | to | CFP-075-000001956 |
| CFP-075-000001968 | to | CFP-075-000001968 |
| CFP-075-000001969 | to | CFP-075-000001969 |
| CFP-075-000001980 | to | CFP-075-000001980 |
| CFP-075-000001983 | to | CFP-075-000001983 |
| CFP-075-000001995 | to | CFP-075-000001995 |
| CFP-075-000001996 | to | CFP-075-000001996 |
| CFP-075-000002003 | to | CFP-075-000002003 |
| CFP-075-000002009 | to | CFP-075-000002009 |
| CFP-075-000002016 | to | CFP-075-000002016 |
| CFP-075-000002081 | to | CFP-075-000002081 |
| CFP-075-000002084 | to | CFP-075-000002084 |
| CFP-075-000002085 | to | CFP-075-000002085 |
| CFP-075-000002086 | to | CFP-075-000002086 |
| CFP-075-000002088 | to | CFP-075-000002088 |

| | | |
|---|---|---|
| CFP-075-000002089 | to | CFP-075-000002089 |
| CFP-075-000002092 | to | CFP-075-000002092 |
| CFP-075-000002093 | to | CFP-075-000002093 |
| CFP-075-000002094 | to | CFP-075-000002094 |
| CFP-075-000002096 | to | CFP-075-000002096 |
| CFP-075-000002098 | to | CFP-075-000002098 |
| CFP-075-000002099 | to | CFP-075-000002099 |
| CFP-075-000002100 | to | CFP-075-000002100 |
| CFP-075-000002101 | to | CFP-075-000002101 |
| CFP-075-000002102 | to | CFP-075-000002102 |
| CFP-075-000002108 | to | CFP-075-000002108 |
| CFP-075-000002109 | to | CFP-075-000002109 |
| CFP-075-000002110 | to | CFP-075-000002110 |
| CFP-075-000002111 | to | CFP-075-000002111 |
| CFP-075-000002112 | to | CFP-075-000002112 |
| CFP-075-000002113 | to | CFP-075-000002113 |
| CFP-075-000002119 | to | CFP-075-000002119 |
| CFP-075-000002120 | to | CFP-075-000002120 |
| CFP-075-000002131 | to | CFP-075-000002131 |
| CFP-075-000002132 | to | CFP-075-000002132 |
| CFP-075-000002137 | to | CFP-075-000002137 |
| CFP-075-000002139 | to | CFP-075-000002139 |
| CFP-075-000002141 | to | CFP-075-000002141 |
| CFP-075-000002144 | to | CFP-075-000002144 |
| CFP-075-000002147 | to | CFP-075-000002147 |
| CFP-075-000002148 | to | CFP-075-000002148 |
| CFP-075-000002149 | to | CFP-075-000002149 |
| CFP-075-000002150 | to | CFP-075-000002150 |
| CFP-075-000002151 | to | CFP-075-000002151 |
| CFP-075-000002152 | to | CFP-075-000002152 |
| CFP-075-000002153 | to | CFP-075-000002153 |
| CFP-075-000002154 | to | CFP-075-000002154 |
| CFP-075-000002155 | to | CFP-075-000002155 |
| CFP-075-000002157 | to | CFP-075-000002157 |
| CFP-075-000002159 | to | CFP-075-000002159 |
| CFP-075-000002161 | to | CFP-075-000002161 |
| CFP-075-000002162 | to | CFP-075-000002162 |
| CFP-075-000002163 | to | CFP-075-000002163 |
| CFP-075-000002164 | to | CFP-075-000002164 |
| CFP-075-000002165 | to | CFP-075-000002165 |
| CFP-075-000002166 | to | CFP-075-000002166 |
| CFP-075-000002167 | to | CFP-075-000002167 |
| CFP-075-000002168 | to | CFP-075-000002168 |
| CFP-075-000002169 | to | CFP-075-000002169 |

| | | |
|---|---|---|
| CFP-075-000002170 | to | CFP-075-000002170 |
| CFP-075-000002171 | to | CFP-075-000002171 |
| CFP-075-000002172 | to | CFP-075-000002172 |
| CFP-075-000002173 | to | CFP-075-000002173 |
| CFP-075-000002177 | to | CFP-075-000002177 |
| CFP-075-000002181 | to | CFP-075-000002181 |
| CFP-075-000002186 | to | CFP-075-000002186 |
| CFP-075-000002190 | to | CFP-075-000002190 |
| CFP-075-000002191 | to | CFP-075-000002191 |
| CFP-075-000002192 | to | CFP-075-000002192 |
| CFP-075-000002193 | to | CFP-075-000002193 |
| CFP-075-000002194 | to | CFP-075-000002194 |
| CFP-075-000002195 | to | CFP-075-000002195 |
| CFP-075-000002196 | to | CFP-075-000002196 |
| CFP-075-000002197 | to | CFP-075-000002197 |
| CFP-075-000002199 | to | CFP-075-000002199 |
| CFP-075-000002221 | to | CFP-075-000002221 |
| CFP-075-000002222 | to | CFP-075-000002222 |
| CFP-075-000002223 | to | CFP-075-000002223 |
| CFP-075-000002225 | to | CFP-075-000002225 |
| CFP-075-000002227 | to | CFP-075-000002227 |
| CFP-075-000002229 | to | CFP-075-000002229 |
| CFP-075-000002230 | to | CFP-075-000002230 |
| CFP-075-000002231 | to | CFP-075-000002231 |
| CFP-075-000002234 | to | CFP-075-000002234 |
| CFP-075-000002244 | to | CFP-075-000002244 |
| CFP-075-000002248 | to | CFP-075-000002248 |
| CFP-075-000002256 | to | CFP-075-000002256 |
| CFP-075-000002258 | to | CFP-075-000002258 |
| CFP-075-000002259 | to | CFP-075-000002259 |
| CFP-075-000002260 | to | CFP-075-000002260 |
| CFP-075-000002261 | to | CFP-075-000002261 |
| CFP-075-000002267 | to | CFP-075-000002267 |
| CFP-076-000000010 | to | CFP-076-000000010 |
| CFP-076-000002108 | to | CFP-076-000002108 |
| CFP-076-000000011 | to | CFP-076-000000011 |
| CFP-076-000002113 | to | CFP-076-000002113 |
| CFP-076-000000012 | to | CFP-076-000000012 |
| CFP-076-000002120 | to | CFP-076-000002120 |
| CFP-076-000000013 | to | CFP-076-000000013 |
| CFP-076-000002124 | to | CFP-076-000002124 |
| CFP-076-000000014 | to | CFP-076-000000014 |
| CFP-076-000002125 | to | CFP-076-000002125 |
| CFP-076-000000015 | to | CFP-076-000000015 |

| | | |
|---|---|---|
| CFP-076-000002128 | to | CFP-076-000002128 |
| CFP-076-000000016 | to | CFP-076-000000016 |
| CFP-076-000002134 | to | CFP-076-000002134 |
| CFP-076-000000017 | to | CFP-076-000000017 |
| CFP-076-000002142 | to | CFP-076-000002142 |
| CFP-076-000000018 | to | CFP-076-000000018 |
| CFP-076-000002144 | to | CFP-076-000002144 |
| CFP-076-000000019 | to | CFP-076-000000019 |
| CFP-076-000002145 | to | CFP-076-000002145 |
| CFP-076-000000020 | to | CFP-076-000000020 |
| CFP-076-000002154 | to | CFP-076-000002154 |
| CFP-076-000000021 | to | CFP-076-000000021 |
| CFP-076-000002159 | to | CFP-076-000002159 |
| CFP-076-000000022 | to | CFP-076-000000022 |
| CFP-076-000002163 | to | CFP-076-000002163 |
| CFP-076-000000025 | to | CFP-076-000000025 |
| CFP-076-000002177 | to | CFP-076-000002177 |
| CFP-076-000000076 | to | CFP-076-000000076 |
| CFP-076-000000077 | to | CFP-076-000000077 |
| CFP-076-000000079 | to | CFP-076-000000079 |
| CFP-076-000000080 | to | CFP-076-000000080 |
| CFP-076-000000104 | to | CFP-076-000000104 |
| CFP-076-000002332 | to | CFP-076-000002332 |
| CFP-076-000000110 | to | CFP-076-000000110 |
| CFP-076-000002222 | to | CFP-076-000002222 |
| CFP-076-000002223 | to | CFP-076-000002223 |
| CFP-076-000000130 | to | CFP-076-000000130 |
| CFP-076-000002433 | to | CFP-076-000002433 |
| CFP-076-000002434 | to | CFP-076-000002434 |
| CFP-076-000002435 | to | CFP-076-000002435 |
| CFP-076-000000131 | to | CFP-076-000000131 |
| CFP-076-000002441 | to | CFP-076-000002441 |
| CFP-076-000002442 | to | CFP-076-000002442 |
| CFP-076-000000132 | to | CFP-076-000000132 |
| CFP-076-000002451 | to | CFP-076-000002451 |
| CFP-076-000002454 | to | CFP-076-000002454 |
| CFP-076-000002455 | to | CFP-076-000002455 |
| CFP-076-000000133 | to | CFP-076-000000133 |
| CFP-076-000002465 | to | CFP-076-000002465 |
| CFP-076-000002466 | to | CFP-076-000002466 |
| CFP-076-000000145 | to | CFP-076-000000145 |
| CFP-076-000002633 | to | CFP-076-000002633 |
| CFP-076-000000146 | to | CFP-076-000000146 |
| CFP-076-000002638 | to | CFP-076-000002638 |

| | | |
|---|---|---|
| CFP-076-000000147 | to | CFP-076-000000147 |
| CFP-076-000002644 | to | CFP-076-000002644 |
| CFP-076-000000148 | to | CFP-076-000000148 |
| CFP-076-000002647 | to | CFP-076-000002647 |
| CFP-076-000000150 | to | CFP-076-000000150 |
| CFP-076-000002653 | to | CFP-076-000002653 |
| CFP-076-000002654 | to | CFP-076-000002654 |
| CFP-076-000000151 | to | CFP-076-000000151 |
| CFP-076-000002657 | to | CFP-076-000002657 |
| CFP-076-000002658 | to | CFP-076-000002658 |
| CFP-076-000000152 | to | CFP-076-000000152 |
| CFP-076-000002662 | to | CFP-076-000002662 |
| CFP-076-000000153 | to | CFP-076-000000153 |
| CFP-076-000002230 | to | CFP-076-000002230 |
| CFP-076-000000154 | to | CFP-076-000000154 |
| CFP-076-000002240 | to | CFP-076-000002240 |
| CFP-076-000000155 | to | CFP-076-000000155 |
| CFP-076-000002252 | to | CFP-076-000002252 |
| CFP-076-000000156 | to | CFP-076-000000156 |
| CFP-076-000002262 | to | CFP-076-000002262 |
| CFP-076-000000157 | to | CFP-076-000000157 |
| CFP-076-000002275 | to | CFP-076-000002275 |
| CFP-076-000000158 | to | CFP-076-000000158 |
| CFP-076-000002206 | to | CFP-076-000002206 |
| CFP-076-000000159 | to | CFP-076-000000159 |
| CFP-076-000000160 | to | CFP-076-000000160 |
| CFP-076-000000165 | to | CFP-076-000000165 |
| CFP-076-000000166 | to | CFP-076-000000166 |
| CFP-076-000000167 | to | CFP-076-000000167 |
| CFP-076-000000170 | to | CFP-076-000000170 |
| CFP-076-000000174 | to | CFP-076-000000174 |
| CFP-076-000000175 | to | CFP-076-000000175 |
| CFP-076-000000176 | to | CFP-076-000000176 |
| CFP-076-000000184 | to | CFP-076-000000184 |
| CFP-076-000000188 | to | CFP-076-000000188 |
| CFP-076-000000189 | to | CFP-076-000000189 |
| CFP-076-000000190 | to | CFP-076-000000190 |
| CFP-076-000000191 | to | CFP-076-000000191 |
| CFP-076-000000192 | to | CFP-076-000000192 |
| CFP-076-000000193 | to | CFP-076-000000193 |
| CFP-076-000000194 | to | CFP-076-000000194 |
| CFP-076-000000195 | to | CFP-076-000000195 |
| CFP-076-000000196 | to | CFP-076-000000196 |
| CFP-076-000000198 | to | CFP-076-000000198 |

| | | |
|---|---|---|
| CFP-076-000000199 | to | CFP-076-000000199 |
| CFP-076-000000200 | to | CFP-076-000000200 |
| CFP-076-000000202 | to | CFP-076-000000202 |
| CFP-076-000000203 | to | CFP-076-000000203 |
| CFP-076-000000208 | to | CFP-076-000000208 |
| CFP-076-000000209 | to | CFP-076-000000209 |
| CFP-076-000000210 | to | CFP-076-000000210 |
| CFP-076-000000211 | to | CFP-076-000000211 |
| CFP-076-000000212 | to | CFP-076-000000212 |
| CFP-076-000000213 | to | CFP-076-000000213 |
| CFP-076-000000214 | to | CFP-076-000000214 |
| CFP-076-000000220 | to | CFP-076-000000220 |
| CFP-076-000000227 | to | CFP-076-000000227 |
| CFP-076-000000229 | to | CFP-076-000000229 |
| CFP-076-000000231 | to | CFP-076-000000231 |
| CFP-076-000000234 | to | CFP-076-000000234 |
| CFP-076-000000237 | to | CFP-076-000000237 |
| CFP-076-000000238 | to | CFP-076-000000238 |
| CFP-076-000000262 | to | CFP-076-000000262 |
| CFP-076-000002408 | to | CFP-076-000002408 |
| CFP-076-000000290 | to | CFP-076-000000290 |
| CFP-076-000002715 | to | CFP-076-000002715 |
| CFP-076-000000297 | to | CFP-076-000000297 |
| CFP-076-000002623 | to | CFP-076-000002623 |
| CFP-076-000000304 | to | CFP-076-000000304 |
| CFP-076-000002656 | to | CFP-076-000002656 |
| CFP-076-000000308 | to | CFP-076-000000308 |
| CFP-076-000002674 | to | CFP-076-000002674 |
| CFP-076-000000309 | to | CFP-076-000000309 |
| CFP-076-000002675 | to | CFP-076-000002675 |
| CFP-076-000000312 | to | CFP-076-000000312 |
| CFP-076-000002680 | to | CFP-076-000002680 |
| CFP-076-000000315 | to | CFP-076-000000315 |
| CFP-076-000002748 | to | CFP-076-000002748 |
| CFP-076-000000318 | to | CFP-076-000000318 |
| CFP-076-000002771 | to | CFP-076-000002771 |
| CFP-076-000000321 | to | CFP-076-000000321 |
| CFP-076-000002789 | to | CFP-076-000002789 |
| CFP-076-000000324 | to | CFP-076-000000324 |
| CFP-076-000002800 | to | CFP-076-000002800 |
| CFP-076-000000327 | to | CFP-076-000000327 |
| CFP-076-000002815 | to | CFP-076-000002815 |
| CFP-076-000000330 | to | CFP-076-000000330 |
| CFP-076-000002827 | to | CFP-076-000002827 |

CFP-076-000000333    to    CFP-076-000000333
CFP-076-000002838    to    CFP-076-000002838
CFP-076-000000336    to    CFP-076-000000336
CFP-076-000002856    to    CFP-076-000002856
CFP-076-000000339    to    CFP-076-000000339
CFP-076-000002867    to    CFP-076-000002867
CFP-076-000000342    to    CFP-076-000000342
CFP-076-000002121    to    CFP-076-000002121
CFP-076-000000345    to    CFP-076-000000345
CFP-076-000002143    to    CFP-076-000002143
CFP-076-000000348    to    CFP-076-000000348
CFP-076-000002160    to    CFP-076-000002160
CFP-076-000000351    to    CFP-076-000000351
CFP-076-000002184    to    CFP-076-000002184
CFP-076-000000354    to    CFP-076-000000354
CFP-076-000002214    to    CFP-076-000002214
CFP-076-000000357    to    CFP-076-000000357
CFP-076-000002249    to    CFP-076-000002249
CFP-076-000000360    to    CFP-076-000000360
CFP-076-000002297    to    CFP-076-000002297
CFP-076-000000363    to    CFP-076-000000363
CFP-076-000002348    to    CFP-076-000002348
CFP-076-000000366    to    CFP-076-000000366
CFP-076-000002398    to    CFP-076-000002398
CFP-076-000000369    to    CFP-076-000000369
CFP-076-000002430    to    CFP-076-000002430
CFP-076-000000372    to    CFP-076-000000372
CFP-076-000002467    to    CFP-076-000002467
CFP-076-000000375    to    CFP-076-000000375
CFP-076-000002197    to    CFP-076-000002197
CFP-076-000000378    to    CFP-076-000000378
CFP-076-000002216    to    CFP-076-000002216
CFP-076-000000381    to    CFP-076-000000381
CFP-076-000002104    to    CFP-076-000002104
CFP-076-000000384    to    CFP-076-000000384
CFP-076-000002137    to    CFP-076-000002137
CFP-076-000002138    to    CFP-076-000002138
CFP-076-000002139    to    CFP-076-000002139
CFP-076-000002140    to    CFP-076-000002140
CFP-076-000002141    to    CFP-076-000002141
CFP-076-000000385    to    CFP-076-000000385
CFP-076-000002150    to    CFP-076-000002150
CFP-076-000002151    to    CFP-076-000002151
CFP-076-000002152    to    CFP-076-000002152

| | | |
|---|---|---|
| CFP-076-000002153 | to | CFP-076-000002153 |
| CFP-076-000000386 | to | CFP-076-000000386 |
| CFP-076-000002164 | to | CFP-076-000002164 |
| CFP-076-000002165 | to | CFP-076-000002165 |
| CFP-076-000002166 | to | CFP-076-000002166 |
| CFP-076-000002167 | to | CFP-076-000002167 |
| CFP-076-000000387 | to | CFP-076-000000387 |
| CFP-076-000002178 | to | CFP-076-000002178 |
| CFP-076-000002179 | to | CFP-076-000002179 |
| CFP-076-000002180 | to | CFP-076-000002180 |
| CFP-076-000002181 | to | CFP-076-000002181 |
| CFP-076-000002182 | to | CFP-076-000002182 |
| CFP-076-000002183 | to | CFP-076-000002183 |
| CFP-076-000000394 | to | CFP-076-000000394 |
| CFP-076-000002236 | to | CFP-076-000002236 |
| CFP-076-000002237 | to | CFP-076-000002237 |
| CFP-076-000000446 | to | CFP-076-000000446 |
| CFP-076-000002515 | to | CFP-076-000002515 |
| CFP-076-000000449 | to | CFP-076-000000449 |
| CFP-076-000002547 | to | CFP-076-000002547 |
| CFP-076-000000463 | to | CFP-076-000000463 |
| CFP-076-000002655 | to | CFP-076-000002655 |
| CFP-076-000000506 | to | CFP-076-000000506 |
| CFP-076-000000515 | to | CFP-076-000000515 |
| CFP-076-000000517 | to | CFP-076-000000517 |
| CFP-076-000000518 | to | CFP-076-000000518 |
| CFP-076-000000519 | to | CFP-076-000000519 |
| CFP-076-000000521 | to | CFP-076-000000521 |
| CFP-076-000000523 | to | CFP-076-000000523 |
| CFP-076-000000524 | to | CFP-076-000000524 |
| CFP-076-000000526 | to | CFP-076-000000526 |
| CFP-076-000000527 | to | CFP-076-000000527 |
| CFP-076-000000529 | to | CFP-076-000000529 |
| CFP-076-000000532 | to | CFP-076-000000532 |
| CFP-076-000000533 | to | CFP-076-000000533 |
| CFP-076-000000535 | to | CFP-076-000000535 |
| CFP-076-000000536 | to | CFP-076-000000536 |
| CFP-076-000000538 | to | CFP-076-000000538 |
| CFP-076-000000539 | to | CFP-076-000000539 |
| CFP-076-000000540 | to | CFP-076-000000540 |
| CFP-076-000000541 | to | CFP-076-000000541 |
| CFP-076-000000542 | to | CFP-076-000000542 |
| CFP-076-000000543 | to | CFP-076-000000543 |
| CFP-076-000000548 | to | CFP-076-000000548 |

| | | |
|---|---|---|
| CFP-076-000000549 | to | CFP-076-000000549 |
| CFP-076-000000551 | to | CFP-076-000000551 |
| CFP-076-000000552 | to | CFP-076-000000552 |
| CFP-076-000000553 | to | CFP-076-000000553 |
| CFP-076-000000554 | to | CFP-076-000000554 |
| CFP-076-000000555 | to | CFP-076-000000555 |
| CFP-076-000000556 | to | CFP-076-000000556 |
| CFP-076-000000557 | to | CFP-076-000000557 |
| CFP-076-000000558 | to | CFP-076-000000558 |
| CFP-076-000000559 | to | CFP-076-000000559 |
| CFP-076-000000560 | to | CFP-076-000000560 |
| CFP-076-000000564 | to | CFP-076-000000564 |
| CFP-076-000000565 | to | CFP-076-000000565 |
| CFP-076-000000570 | to | CFP-076-000000570 |
| CFP-076-000000571 | to | CFP-076-000000571 |
| CFP-076-000000572 | to | CFP-076-000000572 |
| CFP-076-000000575 | to | CFP-076-000000575 |
| CFP-076-000000578 | to | CFP-076-000000578 |
| CFP-076-000000579 | to | CFP-076-000000579 |
| CFP-076-000000581 | to | CFP-076-000000581 |
| CFP-076-000000588 | to | CFP-076-000000588 |
| CFP-076-000000590 | to | CFP-076-000000590 |
| CFP-076-000000591 | to | CFP-076-000000591 |
| CFP-076-000000592 | to | CFP-076-000000592 |
| CFP-076-000000597 | to | CFP-076-000000597 |
| CFP-076-000000598 | to | CFP-076-000000598 |
| CFP-076-000000599 | to | CFP-076-000000599 |
| CFP-076-000000601 | to | CFP-076-000000601 |
| CFP-076-000000602 | to | CFP-076-000000602 |
| CFP-076-000000603 | to | CFP-076-000000603 |
| CFP-076-000000604 | to | CFP-076-000000604 |
| CFP-076-000000605 | to | CFP-076-000000605 |
| CFP-076-000000606 | to | CFP-076-000000606 |
| CFP-076-000000607 | to | CFP-076-000000607 |
| CFP-076-000000608 | to | CFP-076-000000608 |
| CFP-076-000000610 | to | CFP-076-000000610 |
| CFP-076-000000611 | to | CFP-076-000000611 |
| CFP-076-000000612 | to | CFP-076-000000612 |
| CFP-076-000000613 | to | CFP-076-000000613 |
| CFP-076-000000614 | to | CFP-076-000000614 |
| CFP-076-000000615 | to | CFP-076-000000615 |
| CFP-076-000000620 | to | CFP-076-000000620 |
| CFP-076-000000621 | to | CFP-076-000000621 |
| CFP-076-000000622 | to | CFP-076-000000622 |

| | | |
|---|---|---|
| CFP-076-000000623 | to | CFP-076-000000623 |
| CFP-076-000000624 | to | CFP-076-000000624 |
| CFP-076-000000625 | to | CFP-076-000000625 |
| CFP-076-000000626 | to | CFP-076-000000626 |
| CFP-076-000000627 | to | CFP-076-000000627 |
| CFP-076-000000628 | to | CFP-076-000000628 |
| CFP-076-000000629 | to | CFP-076-000000629 |
| CFP-076-000000630 | to | CFP-076-000000630 |
| CFP-076-000000632 | to | CFP-076-000000632 |
| CFP-076-000000633 | to | CFP-076-000000633 |
| CFP-076-000000636 | to | CFP-076-000000636 |
| CFP-076-000000637 | to | CFP-076-000000637 |
| CFP-076-000000638 | to | CFP-076-000000638 |
| CFP-076-000000639 | to | CFP-076-000000639 |
| CFP-076-000000640 | to | CFP-076-000000640 |
| CFP-076-000000641 | to | CFP-076-000000641 |
| CFP-076-000000642 | to | CFP-076-000000642 |
| CFP-076-000000643 | to | CFP-076-000000643 |
| CFP-076-000000644 | to | CFP-076-000000644 |
| CFP-076-000000646 | to | CFP-076-000000646 |
| CFP-076-000000652 | to | CFP-076-000000652 |
| CFP-076-000000653 | to | CFP-076-000000653 |
| CFP-076-000000654 | to | CFP-076-000000654 |
| CFP-076-000000655 | to | CFP-076-000000655 |
| CFP-076-000000656 | to | CFP-076-000000656 |
| CFP-076-000000657 | to | CFP-076-000000657 |
| CFP-076-000000658 | to | CFP-076-000000658 |
| CFP-076-000000659 | to | CFP-076-000000659 |
| CFP-076-000000660 | to | CFP-076-000000660 |
| CFP-076-000000661 | to | CFP-076-000000661 |
| CFP-076-000000662 | to | CFP-076-000000662 |
| CFP-076-000000663 | to | CFP-076-000000663 |
| CFP-076-000000664 | to | CFP-076-000000664 |
| CFP-076-000000665 | to | CFP-076-000000665 |
| CFP-076-000000667 | to | CFP-076-000000667 |
| CFP-076-000000668 | to | CFP-076-000000668 |
| CFP-076-000000673 | to | CFP-076-000000673 |
| CFP-076-000000674 | to | CFP-076-000000674 |
| CFP-076-000000675 | to | CFP-076-000000675 |
| CFP-076-000000677 | to | CFP-076-000000677 |
| CFP-076-000000678 | to | CFP-076-000000678 |
| CFP-076-000000679 | to | CFP-076-000000679 |
| CFP-076-000000680 | to | CFP-076-000000680 |
| CFP-076-000000683 | to | CFP-076-000000683 |

| | | |
|---|---|---|
| CFP-076-000000684 | to | CFP-076-000000684 |
| CFP-076-000000689 | to | CFP-076-000000689 |
| CFP-076-000000690 | to | CFP-076-000000690 |
| CFP-076-000000691 | to | CFP-076-000000691 |
| CFP-076-000000692 | to | CFP-076-000000692 |
| CFP-076-000000693 | to | CFP-076-000000693 |
| CFP-076-000000694 | to | CFP-076-000000694 |
| CFP-076-000000695 | to | CFP-076-000000695 |
| CFP-076-000000697 | to | CFP-076-000000697 |
| CFP-076-000000698 | to | CFP-076-000000698 |
| CFP-076-000000699 | to | CFP-076-000000699 |
| CFP-076-000000700 | to | CFP-076-000000700 |
| CFP-076-000000701 | to | CFP-076-000000701 |
| CFP-076-000000702 | to | CFP-076-000000702 |
| CFP-076-000000703 | to | CFP-076-000000703 |
| CFP-076-000000704 | to | CFP-076-000000704 |
| CFP-076-000000705 | to | CFP-076-000000705 |
| CFP-076-000000706 | to | CFP-076-000000706 |
| CFP-076-000000710 | to | CFP-076-000000710 |
| CFP-076-000000711 | to | CFP-076-000000711 |
| CFP-076-000000712 | to | CFP-076-000000712 |
| CFP-076-000000713 | to | CFP-076-000000713 |
| CFP-076-000000715 | to | CFP-076-000000715 |
| CFP-076-000000716 | to | CFP-076-000000716 |
| CFP-076-000000718 | to | CFP-076-000000718 |
| CFP-076-000000723 | to | CFP-076-000000723 |
| CFP-076-000000727 | to | CFP-076-000000727 |
| CFP-076-000000728 | to | CFP-076-000000728 |
| CFP-076-000000732 | to | CFP-076-000000732 |
| CFP-076-000000734 | to | CFP-076-000000734 |
| CFP-076-000000735 | to | CFP-076-000000735 |
| CFP-076-000000736 | to | CFP-076-000000736 |
| CFP-076-000000738 | to | CFP-076-000000738 |
| CFP-076-000000739 | to | CFP-076-000000739 |
| CFP-076-000000743 | to | CFP-076-000000743 |
| CFP-076-000000765 | to | CFP-076-000000765 |
| CFP-076-000000766 | to | CFP-076-000000766 |
| CFP-076-000000767 | to | CFP-076-000000767 |
| CFP-076-000000773 | to | CFP-076-000000773 |
| CFP-076-000000776 | to | CFP-076-000000776 |
| CFP-076-000000784 | to | CFP-076-000000784 |
| CFP-076-000000785 | to | CFP-076-000000785 |
| CFP-076-000000793 | to | CFP-076-000000793 |
| CFP-076-000000794 | to | CFP-076-000000794 |

| | | |
|---|---|---|
| CFP-076-000000795 | to | CFP-076-000000795 |
| CFP-076-000000798 | to | CFP-076-000000798 |
| CFP-076-000000802 | to | CFP-076-000000802 |
| CFP-076-000000804 | to | CFP-076-000000804 |
| CFP-076-000000807 | to | CFP-076-000000807 |
| CFP-076-000000808 | to | CFP-076-000000808 |
| CFP-076-000000810 | to | CFP-076-000000810 |
| CFP-076-000000811 | to | CFP-076-000000811 |
| CFP-076-000000812 | to | CFP-076-000000812 |
| CFP-076-000000813 | to | CFP-076-000000813 |
| CFP-076-000000815 | to | CFP-076-000000815 |
| CFP-076-000000816 | to | CFP-076-000000816 |
| CFP-076-000000817 | to | CFP-076-000000817 |
| CFP-076-000000818 | to | CFP-076-000000818 |
| CFP-076-000000820 | to | CFP-076-000000820 |
| CFP-076-000000821 | to | CFP-076-000000821 |
| CFP-076-000000822 | to | CFP-076-000000822 |
| CFP-076-000000823 | to | CFP-076-000000823 |
| CFP-076-000000827 | to | CFP-076-000000827 |
| CFP-076-000000828 | to | CFP-076-000000828 |
| CFP-076-000000829 | to | CFP-076-000000829 |
| CFP-076-000000830 | to | CFP-076-000000830 |
| CFP-076-000000831 | to | CFP-076-000000831 |
| CFP-076-000000833 | to | CFP-076-000000833 |
| CFP-076-000000834 | to | CFP-076-000000834 |
| CFP-076-000000835 | to | CFP-076-000000835 |
| CFP-076-000000838 | to | CFP-076-000000838 |
| CFP-076-000000840 | to | CFP-076-000000840 |
| CFP-076-000000842 | to | CFP-076-000000842 |
| CFP-076-000000843 | to | CFP-076-000000843 |
| CFP-076-000000845 | to | CFP-076-000000845 |
| CFP-076-000000850 | to | CFP-076-000000850 |
| CFP-076-000000851 | to | CFP-076-000000851 |
| CFP-076-000000859 | to | CFP-076-000000859 |
| CFP-076-000000860 | to | CFP-076-000000860 |
| CFP-076-000000861 | to | CFP-076-000000861 |
| CFP-076-000000862 | to | CFP-076-000000862 |
| CFP-076-000000869 | to | CFP-076-000000869 |
| CFP-076-000000870 | to | CFP-076-000000870 |
| CFP-076-000000880 | to | CFP-076-000000880 |
| CFP-076-000000881 | to | CFP-076-000000881 |
| CFP-076-000000889 | to | CFP-076-000000889 |
| CFP-076-000000897 | to | CFP-076-000000897 |
| CFP-076-000000899 | to | CFP-076-000000899 |

| | | |
|---|---|---|
| CFP-076-000000900 | to | CFP-076-000000900 |
| CFP-076-000000903 | to | CFP-076-000000903 |
| CFP-076-000000904 | to | CFP-076-000000904 |
| CFP-076-000000905 | to | CFP-076-000000905 |
| CFP-076-000000906 | to | CFP-076-000000906 |
| CFP-076-000000907 | to | CFP-076-000000907 |
| CFP-076-000000909 | to | CFP-076-000000909 |
| CFP-076-000000910 | to | CFP-076-000000910 |
| CFP-076-000000914 | to | CFP-076-000000914 |
| CFP-076-000000915 | to | CFP-076-000000915 |
| CFP-076-000000920 | to | CFP-076-000000920 |
| CFP-076-000000922 | to | CFP-076-000000922 |
| CFP-076-000000923 | to | CFP-076-000000923 |
| CFP-076-000000926 | to | CFP-076-000000926 |
| CFP-076-000000927 | to | CFP-076-000000927 |
| CFP-076-000000928 | to | CFP-076-000000928 |
| CFP-076-000000929 | to | CFP-076-000000929 |
| CFP-076-000000930 | to | CFP-076-000000930 |
| CFP-076-000000931 | to | CFP-076-000000931 |
| CFP-076-000000932 | to | CFP-076-000000932 |
| CFP-076-000000933 | to | CFP-076-000000933 |
| CFP-076-000000936 | to | CFP-076-000000936 |
| CFP-076-000000937 | to | CFP-076-000000937 |
| CFP-076-000000938 | to | CFP-076-000000938 |
| CFP-076-000000941 | to | CFP-076-000000941 |
| CFP-076-000000951 | to | CFP-076-000000951 |
| CFP-076-000000952 | to | CFP-076-000000952 |
| CFP-076-000000953 | to | CFP-076-000000953 |
| CFP-076-000000954 | to | CFP-076-000000954 |
| CFP-076-000000966 | to | CFP-076-000000966 |
| CFP-076-000000967 | to | CFP-076-000000967 |
| CFP-076-000000968 | to | CFP-076-000000968 |
| CFP-076-000000969 | to | CFP-076-000000969 |
| CFP-076-000000970 | to | CFP-076-000000970 |
| CFP-076-000000971 | to | CFP-076-000000971 |
| CFP-076-000000972 | to | CFP-076-000000972 |
| CFP-076-000000973 | to | CFP-076-000000973 |
| CFP-076-000000974 | to | CFP-076-000000974 |
| CFP-076-000000975 | to | CFP-076-000000975 |
| CFP-076-000000976 | to | CFP-076-000000976 |
| CFP-076-000000977 | to | CFP-076-000000977 |
| CFP-076-000000978 | to | CFP-076-000000978 |
| CFP-076-000000979 | to | CFP-076-000000979 |
| CFP-076-000000980 | to | CFP-076-000000980 |

| | | |
|---|---|---|
| CFP-076-000000981 | to | CFP-076-000000981 |
| CFP-076-000000984 | to | CFP-076-000000984 |
| CFP-076-000000985 | to | CFP-076-000000985 |
| CFP-076-000000990 | to | CFP-076-000000990 |
| CFP-076-000000991 | to | CFP-076-000000991 |
| CFP-076-000000992 | to | CFP-076-000000992 |
| CFP-076-000000993 | to | CFP-076-000000993 |
| CFP-076-000000994 | to | CFP-076-000000994 |
| CFP-076-000000995 | to | CFP-076-000000995 |
| CFP-076-000000996 | to | CFP-076-000000996 |
| CFP-076-000000997 | to | CFP-076-000000997 |
| CFP-076-000000998 | to | CFP-076-000000998 |
| CFP-076-000000999 | to | CFP-076-000000999 |
| CFP-076-000001000 | to | CFP-076-000001000 |
| CFP-076-000001002 | to | CFP-076-000001002 |
| CFP-076-000001003 | to | CFP-076-000001003 |
| CFP-076-000001004 | to | CFP-076-000001004 |
| CFP-076-000001008 | to | CFP-076-000001008 |
| CFP-076-000001010 | to | CFP-076-000001010 |
| CFP-076-000001011 | to | CFP-076-000001011 |
| CFP-076-000001012 | to | CFP-076-000001012 |
| CFP-076-000001020 | to | CFP-076-000001020 |
| CFP-076-000001021 | to | CFP-076-000001021 |
| CFP-076-000001029 | to | CFP-076-000001029 |
| CFP-076-000001031 | to | CFP-076-000001031 |
| CFP-076-000001032 | to | CFP-076-000001032 |
| CFP-076-000001033 | to | CFP-076-000001033 |
| CFP-076-000001036 | to | CFP-076-000001036 |
| CFP-076-000001042 | to | CFP-076-000001042 |
| CFP-076-000001045 | to | CFP-076-000001045 |
| CFP-076-000001053 | to | CFP-076-000001053 |
| CFP-076-000001054 | to | CFP-076-000001054 |
| CFP-076-000001055 | to | CFP-076-000001055 |
| CFP-076-000001059 | to | CFP-076-000001059 |
| CFP-076-000001062 | to | CFP-076-000001062 |
| CFP-076-000001066 | to | CFP-076-000001066 |
| CFP-076-000001072 | to | CFP-076-000001072 |
| CFP-076-000001079 | to | CFP-076-000001079 |
| CFP-076-000001080 | to | CFP-076-000001080 |
| CFP-076-000001082 | to | CFP-076-000001082 |
| CFP-076-000001083 | to | CFP-076-000001083 |
| CFP-076-000001084 | to | CFP-076-000001084 |
| CFP-076-000001092 | to | CFP-076-000001092 |
| CFP-076-000001095 | to | CFP-076-000001095 |

| | | |
|---|---|---|
| CFP-076-000001097 | to | CFP-076-000001097 |
| CFP-076-000001098 | to | CFP-076-000001098 |
| CFP-076-000001104 | to | CFP-076-000001104 |
| CFP-076-000001105 | to | CFP-076-000001105 |
| CFP-076-000001106 | to | CFP-076-000001106 |
| CFP-076-000001107 | to | CFP-076-000001107 |
| CFP-076-000001111 | to | CFP-076-000001111 |
| CFP-076-000001112 | to | CFP-076-000001112 |
| CFP-076-000001114 | to | CFP-076-000001114 |
| CFP-076-000001132 | to | CFP-076-000001132 |
| CFP-076-000001134 | to | CFP-076-000001134 |
| CFP-076-000001142 | to | CFP-076-000001142 |
| CFP-076-000001145 | to | CFP-076-000001145 |
| CFP-076-000001156 | to | CFP-076-000001156 |
| CFP-076-000001157 | to | CFP-076-000001157 |
| CFP-076-000001160 | to | CFP-076-000001160 |
| CFP-076-000001161 | to | CFP-076-000001161 |
| CFP-076-000001172 | to | CFP-076-000001172 |
| CFP-076-000001174 | to | CFP-076-000001174 |
| CFP-076-000001175 | to | CFP-076-000001175 |
| CFP-076-000001177 | to | CFP-076-000001177 |
| CFP-076-000001178 | to | CFP-076-000001178 |
| CFP-076-000001182 | to | CFP-076-000001182 |
| CFP-076-000001184 | to | CFP-076-000001184 |
| CFP-076-000001185 | to | CFP-076-000001185 |
| CFP-076-000001189 | to | CFP-076-000001189 |
| CFP-076-000001190 | to | CFP-076-000001190 |
| CFP-076-000001196 | to | CFP-076-000001196 |
| CFP-076-000001200 | to | CFP-076-000001200 |
| CFP-076-000001201 | to | CFP-076-000001201 |
| CFP-076-000001204 | to | CFP-076-000001204 |
| CFP-076-000001205 | to | CFP-076-000001205 |
| CFP-076-000001210 | to | CFP-076-000001210 |
| CFP-076-000001211 | to | CFP-076-000001211 |
| CFP-076-000001212 | to | CFP-076-000001212 |
| CFP-076-000001217 | to | CFP-076-000001217 |
| CFP-076-000001218 | to | CFP-076-000001218 |
| CFP-076-000001219 | to | CFP-076-000001219 |
| CFP-076-000001225 | to | CFP-076-000001225 |
| CFP-076-000001228 | to | CFP-076-000001228 |
| CFP-076-000001229 | to | CFP-076-000001229 |
| CFP-076-000001230 | to | CFP-076-000001230 |
| CFP-076-000001231 | to | CFP-076-000001231 |
| CFP-076-000001232 | to | CFP-076-000001232 |

| | | |
|---|---|---|
| CFP-076-000001233 | to | CFP-076-000001233 |
| CFP-076-000001234 | to | CFP-076-000001234 |
| CFP-076-000001235 | to | CFP-076-000001235 |
| CFP-076-000001236 | to | CFP-076-000001236 |
| CFP-076-000001237 | to | CFP-076-000001237 |
| CFP-076-000001238 | to | CFP-076-000001238 |
| CFP-076-000001239 | to | CFP-076-000001239 |
| CFP-076-000001240 | to | CFP-076-000001240 |
| CFP-076-000001241 | to | CFP-076-000001241 |
| CFP-076-000001242 | to | CFP-076-000001242 |
| CFP-076-000001243 | to | CFP-076-000001243 |
| CFP-076-000001244 | to | CFP-076-000001244 |
| CFP-076-000001245 | to | CFP-076-000001245 |
| CFP-076-000001246 | to | CFP-076-000001246 |
| CFP-076-000001247 | to | CFP-076-000001247 |
| CFP-076-000001248 | to | CFP-076-000001248 |
| CFP-076-000001249 | to | CFP-076-000001249 |
| CFP-076-000001250 | to | CFP-076-000001250 |
| CFP-076-000001252 | to | CFP-076-000001252 |
| CFP-076-000001254 | to | CFP-076-000001254 |
| CFP-076-000001255 | to | CFP-076-000001255 |
| CFP-076-000001256 | to | CFP-076-000001256 |
| CFP-076-000001257 | to | CFP-076-000001257 |
| CFP-076-000001258 | to | CFP-076-000001258 |
| CFP-076-000001259 | to | CFP-076-000001259 |
| CFP-076-000001260 | to | CFP-076-000001260 |
| CFP-076-000001261 | to | CFP-076-000001261 |
| CFP-076-000001262 | to | CFP-076-000001262 |
| CFP-076-000001263 | to | CFP-076-000001263 |
| CFP-076-000001264 | to | CFP-076-000001264 |
| CFP-076-000001265 | to | CFP-076-000001265 |
| CFP-076-000001266 | to | CFP-076-000001266 |
| CFP-076-000001267 | to | CFP-076-000001267 |
| CFP-076-000001268 | to | CFP-076-000001268 |
| CFP-076-000001269 | to | CFP-076-000001269 |
| CFP-076-000001270 | to | CFP-076-000001270 |
| CFP-076-000001271 | to | CFP-076-000001271 |
| CFP-076-000001272 | to | CFP-076-000001272 |
| CFP-076-000001273 | to | CFP-076-000001273 |
| CFP-076-000001274 | to | CFP-076-000001274 |
| CFP-076-000001278 | to | CFP-076-000001278 |
| CFP-076-000001282 | to | CFP-076-000001282 |
| CFP-076-000001283 | to | CFP-076-000001283 |
| CFP-076-000001284 | to | CFP-076-000001284 |

| | | |
|---|---|---|
| CFP-076-000001290 | to | CFP-076-000001290 |
| CFP-076-000001291 | to | CFP-076-000001291 |
| CFP-076-000001292 | to | CFP-076-000001292 |
| CFP-076-000001293 | to | CFP-076-000001293 |
| CFP-076-000001294 | to | CFP-076-000001294 |
| CFP-076-000001295 | to | CFP-076-000001295 |
| CFP-076-000001296 | to | CFP-076-000001296 |
| CFP-076-000001297 | to | CFP-076-000001297 |
| CFP-076-000001298 | to | CFP-076-000001298 |
| CFP-076-000001299 | to | CFP-076-000001299 |
| CFP-076-000001300 | to | CFP-076-000001300 |
| CFP-076-000001307 | to | CFP-076-000001307 |
| CFP-076-000001310 | to | CFP-076-000001310 |
| CFP-076-000001314 | to | CFP-076-000001314 |
| CFP-076-000001315 | to | CFP-076-000001315 |
| CFP-076-000001316 | to | CFP-076-000001316 |
| CFP-076-000001318 | to | CFP-076-000001318 |
| CFP-076-000001320 | to | CFP-076-000001320 |
| CFP-076-000001321 | to | CFP-076-000001321 |
| CFP-076-000001324 | to | CFP-076-000001324 |
| CFP-076-000001328 | to | CFP-076-000001328 |
| CFP-076-000001330 | to | CFP-076-000001330 |
| CFP-076-000001331 | to | CFP-076-000001331 |
| CFP-076-000001332 | to | CFP-076-000001332 |
| CFP-076-000001336 | to | CFP-076-000001336 |
| CFP-076-000001337 | to | CFP-076-000001337 |
| CFP-076-000001338 | to | CFP-076-000001338 |
| CFP-076-000001339 | to | CFP-076-000001339 |
| CFP-076-000001340 | to | CFP-076-000001340 |
| CFP-076-000001341 | to | CFP-076-000001341 |
| CFP-076-000001343 | to | CFP-076-000001343 |
| CFP-076-000001344 | to | CFP-076-000001344 |
| CFP-076-000001345 | to | CFP-076-000001345 |
| CFP-076-000001349 | to | CFP-076-000001349 |
| CFP-076-000001350 | to | CFP-076-000001350 |
| CFP-076-000001351 | to | CFP-076-000001351 |
| CFP-076-000001352 | to | CFP-076-000001352 |
| CFP-076-000001355 | to | CFP-076-000001355 |
| CFP-076-000001356 | to | CFP-076-000001356 |
| CFP-076-00001357 | to | CFP-076-000001357 |
| CFP-076-000001358 | to | CFP-076-000001358 |
| CFP-076-00001359 | to | CFP-076-000001359 |
| CFP-076-000001360 | to | CFP-076-000001360 |
| CFP-076-000001361 | to | CFP-076-000001361 |

| | | |
|---|---|---|
| CFP-076-000001362 | to | CFP-076-000001362 |
| CFP-076-000001364 | to | CFP-076-000001364 |
| CFP-076-000001368 | to | CFP-076-000001368 |
| CFP-076-000001369 | to | CFP-076-000001369 |
| CFP-076-000001370 | to | CFP-076-000001370 |
| CFP-076-000001372 | to | CFP-076-000001372 |
| CFP-076-000001373 | to | CFP-076-000001373 |
| CFP-076-000001379 | to | CFP-076-000001379 |
| CFP-076-000001380 | to | CFP-076-000001380 |
| CFP-076-000001385 | to | CFP-076-000001385 |
| CFP-076-000001386 | to | CFP-076-000001386 |
| CFP-076-000001387 | to | CFP-076-000001387 |
| CFP-076-000001388 | to | CFP-076-000001388 |
| CFP-076-000001389 | to | CFP-076-000001389 |
| CFP-076-000001390 | to | CFP-076-000001390 |
| CFP-076-000001391 | to | CFP-076-000001391 |
| CFP-076-000001395 | to | CFP-076-000001395 |
| CFP-076-000001397 | to | CFP-076-000001397 |
| CFP-076-000001398 | to | CFP-076-000001398 |
| CFP-076-000001401 | to | CFP-076-000001401 |
| CFP-076-000001402 | to | CFP-076-000001402 |
| CFP-076-000001403 | to | CFP-076-000001403 |
| CFP-076-000001405 | to | CFP-076-000001405 |
| CFP-076-000001406 | to | CFP-076-000001406 |
| CFP-076-000001408 | to | CFP-076-000001408 |
| CFP-076-000001413 | to | CFP-076-000001413 |
| CFP-076-000001414 | to | CFP-076-000001414 |
| CFP-076-000001419 | to | CFP-076-000001419 |
| CFP-076-000001420 | to | CFP-076-000001420 |
| CFP-076-000001421 | to | CFP-076-000001421 |
| CFP-076-000001432 | to | CFP-076-000001432 |
| CFP-076-000001433 | to | CFP-076-000001433 |
| CFP-076-000001434 | to | CFP-076-000001434 |
| CFP-076-000001435 | to | CFP-076-000001435 |
| CFP-076-000001436 | to | CFP-076-000001436 |
| CFP-076-000001437 | to | CFP-076-000001437 |
| CFP-076-000001438 | to | CFP-076-000001438 |
| CFP-076-000001439 | to | CFP-076-000001439 |
| CFP-076-000001441 | to | CFP-076-000001441 |
| CFP-076-000001442 | to | CFP-076-000001442 |
| CFP-076-000001450 | to | CFP-076-000001450 |
| CFP-076-000001451 | to | CFP-076-000001451 |
| CFP-076-000001452 | to | CFP-076-000001452 |
| CFP-076-000001458 | to | CFP-076-000001458 |

| | | |
|---|---|---|
| CFP-076-000001459 | to | CFP-076-000001459 |
| CFP-076-000001460 | to | CFP-076-000001460 |
| CFP-076-000001461 | to | CFP-076-000001461 |
| CFP-076-000001462 | to | CFP-076-000001462 |
| CFP-076-000001463 | to | CFP-076-000001463 |
| CFP-076-000001464 | to | CFP-076-000001464 |
| CFP-076-000001465 | to | CFP-076-000001465 |
| CFP-076-000001466 | to | CFP-076-000001466 |
| CFP-076-000001467 | to | CFP-076-000001467 |
| CFP-076-000001468 | to | CFP-076-000001468 |
| CFP-076-000001469 | to | CFP-076-000001469 |
| CFP-076-000001470 | to | CFP-076-000001470 |
| CFP-076-000001472 | to | CFP-076-000001472 |
| CFP-076-000001479 | to | CFP-076-000001479 |
| CFP-076-000001493 | to | CFP-076-000001493 |
| CFP-076-000001494 | to | CFP-076-000001494 |
| CFP-076-000001495 | to | CFP-076-000001495 |
| CFP-076-000001496 | to | CFP-076-000001496 |
| CFP-076-000001500 | to | CFP-076-000001500 |
| CFP-076-000001503 | to | CFP-076-000001503 |
| CFP-076-000001504 | to | CFP-076-000001504 |
| CFP-076-000001505 | to | CFP-076-000001505 |
| CFP-076-000001507 | to | CFP-076-000001507 |
| CFP-076-000001508 | to | CFP-076-000001508 |
| CFP-076-000001509 | to | CFP-076-000001509 |
| CFP-076-000001510 | to | CFP-076-000001510 |
| CFP-076-000001511 | to | CFP-076-000001511 |
| CFP-076-000001512 | to | CFP-076-000001512 |
| CFP-076-000001514 | to | CFP-076-000001514 |
| CFP-076-000001517 | to | CFP-076-000001517 |
| CFP-076-000001519 | to | CFP-076-000001519 |
| CFP-076-000001520 | to | CFP-076-000001520 |
| CFP-076-000001521 | to | CFP-076-000001521 |
| CFP-076-000001522 | to | CFP-076-000001522 |
| CFP-076-000001523 | to | CFP-076-000001523 |
| CFP-076-000001524 | to | CFP-076-000001524 |
| CFP-076-000001525 | to | CFP-076-000001525 |
| CFP-076-000001526 | to | CFP-076-000001526 |
| CFP-076-000001527 | to | CFP-076-000001527 |
| CFP-076-000001530 | to | CFP-076-000001530 |
| CFP-076-000001532 | to | CFP-076-000001532 |
| CFP-076-000001533 | to | CFP-076-000001533 |
| CFP-076-000001535 | to | CFP-076-000001535 |
| CFP-076-000001536 | to | CFP-076-000001536 |

| | | |
|---|---|---|
| CFP-076-000001537 | to | CFP-076-000001537 |
| CFP-076-000001538 | to | CFP-076-000001538 |
| CFP-076-000001539 | to | CFP-076-000001539 |
| CFP-076-000001540 | to | CFP-076-000001540 |
| CFP-076-000001541 | to | CFP-076-000001541 |
| CFP-076-000001542 | to | CFP-076-000001542 |
| CFP-076-000001544 | to | CFP-076-000001544 |
| CFP-076-000001545 | to | CFP-076-000001545 |
| CFP-076-000001547 | to | CFP-076-000001547 |
| CFP-076-000001549 | to | CFP-076-000001549 |
| CFP-076-000001552 | to | CFP-076-000001552 |
| CFP-076-000001553 | to | CFP-076-000001553 |
| CFP-076-000001554 | to | CFP-076-000001554 |
| CFP-076-000001555 | to | CFP-076-000001555 |
| CFP-076-000001556 | to | CFP-076-000001556 |
| CFP-076-000001557 | to | CFP-076-000001557 |
| CFP-076-000001558 | to | CFP-076-000001558 |
| CFP-076-000001561 | to | CFP-076-000001561 |
| CFP-076-000001562 | to | CFP-076-000001562 |
| CFP-076-000001563 | to | CFP-076-000001563 |
| CFP-076-000001564 | to | CFP-076-000001564 |
| CFP-076-000001567 | to | CFP-076-000001567 |
| CFP-076-000001568 | to | CFP-076-000001568 |
| CFP-076-000001569 | to | CFP-076-000001569 |
| CFP-076-000001572 | to | CFP-076-000001572 |
| CFP-076-000001573 | to | CFP-076-000001573 |
| CFP-076-000001574 | to | CFP-076-000001574 |
| CFP-076-000001575 | to | CFP-076-000001575 |
| CFP-076-000001577 | to | CFP-076-000001577 |
| CFP-076-000001582 | to | CFP-076-000001582 |
| CFP-076-000001587 | to | CFP-076-000001587 |
| CFP-076-000001588 | to | CFP-076-000001588 |
| CFP-076-000001589 | to | CFP-076-000001589 |
| CFP-076-000001595 | to | CFP-076-000001595 |
| CFP-076-000001597 | to | CFP-076-000001597 |
| CFP-076-000001598 | to | CFP-076-000001598 |
| CFP-076-000001602 | to | CFP-076-000001602 |
| CFP-076-000001652 | to | CFP-076-000001652 |
| CFP-076-000001661 | to | CFP-076-000001661 |
| CFP-076-000001727 | to | CFP-076-000001727 |
| CFP-076-000001755 | to | CFP-076-000001755 |
| CFP-076-000001757 | to | CFP-076-000001757 |
| CFP-076-000001758 | to | CFP-076-000001758 |
| CFP-076-000001767 | to | CFP-076-000001767 |

| | | |
|---|---|---|
| CFP-076-000001768 | to | CFP-076-000001768 |
| CFP-076-000001782 | to | CFP-076-000001782 |
| CFP-076-000001786 | to | CFP-076-000001786 |
| CFP-076-000001825 | to | CFP-076-000001825 |
| CFP-076-000001853 | to | CFP-076-000001853 |
| CFP-076-000001856 | to | CFP-076-000001856 |
| CFP-076-000001858 | to | CFP-076-000001858 |
| CFP-076-000001859 | to | CFP-076-000001859 |
| CFP-076-000001878 | to | CFP-076-000001878 |
| CFP-076-000001882 | to | CFP-076-000001882 |
| CFP-076-000001915 | to | CFP-076-000001915 |
| CFP-076-000001925 | to | CFP-076-000001925 |
| CFP-076-000001926 | to | CFP-076-000001926 |
| CFP-076-000001937 | to | CFP-076-000001937 |
| CFP-076-000001958 | to | CFP-076-000001958 |
| CFP-076-000001972 | to | CFP-076-000001972 |
| CFP-076-000001973 | to | CFP-076-000001973 |
| CFP-076-000001986 | to | CFP-076-000001986 |
| CFP-076-000001996 | to | CFP-076-000001996 |
| CFP-076-000001997 | to | CFP-076-000001997 |
| CFP-076-000001998 | to | CFP-076-000001998 |
| CFP-076-000001999 | to | CFP-076-000001999 |
| CFP-076-000002043 | to | CFP-076-000002043 |
| CFP-076-000002044 | to | CFP-076-000002044 |
| CFP-077-000000001 | to | CFP-077-000000001 |
| CFP-077-000000002 | to | CFP-077-000000002 |
| CFP-077-000000003 | to | CFP-077-000000003 |
| CFP-077-000000005 | to | CFP-077-000000005 |
| CFP-077-000000136 | to | CFP-077-000000136 |
| CFP-077-000000238 | to | CFP-077-000000238 |
| CFP-077-000000248 | to | CFP-077-000000248 |
| CFP-077-000000249 | to | CFP-077-000000249 |
| CFP-077-000000352 | to | CFP-077-000000352 |
| CFP-077-000000353 | to | CFP-077-000000353 |
| CFP-077-000000354 | to | CFP-077-000000354 |
| CFP-077-000000394 | to | CFP-077-000000394 |
| CFP-077-000000396 | to | CFP-077-000000396 |
| CFP-077-000000404 | to | CFP-077-000000404 |
| CFP-077-000000406 | to | CFP-077-000000406 |
| CFP-077-000000417 | to | CFP-077-000000417 |
| CFP-077-000000418 | to | CFP-077-000000418 |
| CFP-077-000000427 | to | CFP-077-000000427 |
| CFP-077-000000436 | to | CFP-077-000000436 |
| CFP-077-000000437 | to | CFP-077-000000437 |

| | | |
|---|---|---|
| CFP-077-000000438 | to | CFP-077-000000438 |
| CFP-077-000000481 | to | CFP-077-000000481 |
| CFP-077-000000489 | to | CFP-077-000000489 |
| CFP-077-000000491 | to | CFP-077-000000491 |
| CFP-077-000000492 | to | CFP-077-000000492 |
| CFP-077-000000497 | to | CFP-077-000000497 |
| CFP-077-000000509 | to | CFP-077-000000509 |
| CFP-077-000000521 | to | CFP-077-000000521 |
| CFP-077-000000522 | to | CFP-077-000000522 |
| CFP-077-000000523 | to | CFP-077-000000523 |
| CFP-077-000000526 | to | CFP-077-000000526 |
| CFP-077-000000544 | to | CFP-077-000000544 |
| CFP-077-000000561 | to | CFP-077-000000561 |
| CFP-077-000000819 | to | CFP-077-000000819 |
| CFP-077-000000820 | to | CFP-077-000000820 |
| CFP-077-000000827 | to | CFP-077-000000827 |
| CFP-077-000000844 | to | CFP-077-000000844 |
| CFP-077-000000852 | to | CFP-077-000000852 |
| CFP-077-000000853 | to | CFP-077-000000853 |
| CFP-077-000000857 | to | CFP-077-000000857 |
| CFP-077-000000858 | to | CFP-077-000000858 |
| CFP-077-000001024 | to | CFP-077-000001024 |
| CFP-077-000001025 | to | CFP-077-000001025 |
| CFP-077-000001026 | to | CFP-077-000001026 |
| CFP-077-000001027 | to | CFP-077-000001027 |
| CFP-077-000001129 | to | CFP-077-000001129 |
| CFP-077-000001133 | to | CFP-077-000001133 |
| CFP-077-000001136 | to | CFP-077-000001136 |
| CFP-077-000001137 | to | CFP-077-000001137 |
| CFP-077-000001139 | to | CFP-077-000001139 |
| CFP-077-000001146 | to | CFP-077-000001146 |
| CFP-077-000001147 | to | CFP-077-000001147 |
| CFP-077-000001148 | to | CFP-077-000001148 |
| CFP-077-000001157 | to | CFP-077-000001157 |
| CFP-077-000001158 | to | CFP-077-000001158 |
| CFP-077-000001169 | to | CFP-077-000001169 |
| CFP-077-000001170 | to | CFP-077-000001170 |
| CFP-077-000001171 | to | CFP-077-000001171 |
| CFP-077-000001172 | to | CFP-077-000001172 |
| CFP-077-000001173 | to | CFP-077-000001173 |
| CFP-077-000001174 | to | CFP-077-000001174 |
| CFP-077-000001175 | to | CFP-077-000001175 |
| CFP-077-000001176 | to | CFP-077-000001176 |
| CFP-077-000001177 | to | CFP-077-000001177 |

| | | |
|---|---|---|
| CFP-077-000001178 | to | CFP-077-000001178 |
| CFP-077-000001179 | to | CFP-077-000001179 |
| CFP-077-000001184 | to | CFP-077-000001184 |
| CFP-077-000001185 | to | CFP-077-000001185 |
| CFP-077-000001186 | to | CFP-077-000001186 |
| CFP-077-000001187 | to | CFP-077-000001187 |
| CFP-077-000001204 | to | CFP-077-000001204 |
| CFP-077-000001206 | to | CFP-077-000001206 |
| CFP-077-000001207 | to | CFP-077-000001207 |
| CFP-077-000001208 | to | CFP-077-000001208 |
| CFP-077-000001209 | to | CFP-077-000001209 |
| CFP-077-000001210 | to | CFP-077-000001210 |
| CFP-077-000001211 | to | CFP-077-000001211 |
| CFP-077-000001212 | to | CFP-077-000001212 |
| CFP-077-000001213 | to | CFP-077-000001213 |
| CFP-077-000001214 | to | CFP-077-000001214 |
| CFP-077-000001216 | to | CFP-077-000001216 |
| CFP-077-000001217 | to | CFP-077-000001217 |
| CFP-077-000001218 | to | CFP-077-000001218 |
| CFP-077-000001219 | to | CFP-077-000001219 |
| CFP-077-000001220 | to | CFP-077-000001220 |
| CFP-077-000001221 | to | CFP-077-000001221 |
| CFP-077-000001225 | to | CFP-077-000001225 |
| CFP-077-000001227 | to | CFP-077-000001227 |
| CFP-077-000001231 | to | CFP-077-000001231 |
| CFP-077-000001232 | to | CFP-077-000001232 |
| CFP-077-000001245 | to | CFP-077-000001245 |
| CFP-077-000001248 | to | CFP-077-000001248 |
| CFP-077-000001253 | to | CFP-077-000001253 |
| CFP-077-000001256 | to | CFP-077-000001256 |
| CFP-077-000001260 | to | CFP-077-000001260 |
| CFP-077-000001261 | to | CFP-077-000001261 |
| CFP-077-000001262 | to | CFP-077-000001262 |
| CFP-077-000001263 | to | CFP-077-000001263 |
| CFP-077-000001264 | to | CFP-077-000001264 |
| CFP-077-000001285 | to | CFP-077-000001285 |
| CFP-077-000001286 | to | CFP-077-000001286 |
| CFP-077-000001287 | to | CFP-077-000001287 |
| CFP-077-000001292 | to | CFP-077-000001292 |
| CFP-077-000001293 | to | CFP-077-000001293 |
| CFP-077-000001295 | to | CFP-077-000001295 |
| CFP-077-000001296 | to | CFP-077-000001296 |
| CFP-077-000001298 | to | CFP-077-000001298 |
| CFP-077-000001302 | to | CFP-077-000001302 |

| | | |
|---|---|---|
| CFP-077-000001303 | to | CFP-077-000001303 |
| CFP-077-000001304 | to | CFP-077-000001304 |
| CFP-077-000001305 | to | CFP-077-000001305 |
| CFP-077-000001306 | to | CFP-077-000001306 |
| CFP-077-000001307 | to | CFP-077-000001307 |
| CFP-077-000001308 | to | CFP-077-000001308 |
| CFP-077-000001309 | to | CFP-077-000001309 |
| CFP-077-000001310 | to | CFP-077-000001310 |
| CFP-077-000001311 | to | CFP-077-000001311 |
| CFP-077-000001317 | to | CFP-077-000001317 |
| CFP-077-000001346 | to | CFP-077-000001346 |
| CFP-077-000001350 | to | CFP-077-000001350 |
| CFP-077-000001363 | to | CFP-077-000001363 |
| CFP-077-000001364 | to | CFP-077-000001364 |
| CFP-077-000001365 | to | CFP-077-000001365 |
| CFP-077-000001366 | to | CFP-077-000001366 |
| CFP-077-000001382 | to | CFP-077-000001382 |
| CFP-077-000001383 | to | CFP-077-000001383 |
| CFP-077-000001388 | to | CFP-077-000001388 |
| CFP-077-000001389 | to | CFP-077-000001389 |
| CFP-077-000001436 | to | CFP-077-000001436 |
| CFP-077-000001517 | to | CFP-077-000001517 |
| CFP-077-000001518 | to | CFP-077-000001518 |
| CFP-077-000001519 | to | CFP-077-000001519 |
| CFP-077-000001520 | to | CFP-077-000001520 |
| CFP-077-000001521 | to | CFP-077-000001521 |
| CFP-077-000001522 | to | CFP-077-000001522 |
| CFP-077-000001523 | to | CFP-077-000001523 |
| CFP-077-000001524 | to | CFP-077-000001524 |
| CFP-077-000001576 | to | CFP-077-000001576 |
| CFP-077-000001652 | to | CFP-077-000001652 |
| CFP-077-000001679 | to | CFP-077-000001679 |
| CFP-077-000001698 | to | CFP-077-000001698 |
| CFP-077-000001703 | to | CFP-077-000001703 |
| CFP-077-000001726 | to | CFP-077-000001726 |
| CFP-077-000001736 | to | CFP-077-000001736 |
| CFP-077-000001737 | to | CFP-077-000001737 |
| CFP-077-000001738 | to | CFP-077-000001738 |
| CFP-077-000001740 | to | CFP-077-000001740 |
| CFP-077-000001743 | to | CFP-077-000001743 |
| CFP-077-000001744 | to | CFP-077-000001744 |
| CFP-077-000001748 | to | CFP-077-000001748 |
| CFP-077-000001749 | to | CFP-077-000001749 |
| CFP-077-000001750 | to | CFP-077-000001750 |

| | | |
|---|---|---|
| CFP-077-000001774 | to | CFP-077-000001774 |
| CFP-077-000001775 | to | CFP-077-000001775 |
| CFP-077-000001795 | to | CFP-077-000001795 |
| CFP-077-000001796 | to | CFP-077-000001796 |
| CFP-077-000001831 | to | CFP-077-000001831 |
| CFP-077-000001837 | to | CFP-077-000001837 |
| CFP-077-000001844 | to | CFP-077-000001844 |
| CFP-077-000001849 | to | CFP-077-000001849 |
| CFP-077-000001876 | to | CFP-077-000001876 |
| CFP-077-000001884 | to | CFP-077-000001884 |
| CFP-077-000001885 | to | CFP-077-000001885 |
| CFP-077-000001886 | to | CFP-077-000001886 |
| CFP-078-000000060 | to | CFP-078-000000060 |
| CFP-078-000000110 | to | CFP-078-000000110 |
| CFP-078-000000160 | to | CFP-078-000000160 |
| CFP-078-000000161 | to | CFP-078-000000161 |
| CFP-078-000000185 | to | CFP-078-000000185 |
| CFP-078-000000219 | to | CFP-078-000000219 |
| CFP-078-000000224 | to | CFP-078-000000224 |
| CFP-078-000000234 | to | CFP-078-000000234 |
| CFP-078-000000254 | to | CFP-078-000000254 |
| CFP-078-000000263 | to | CFP-078-000000263 |
| CFP-078-000000277 | to | CFP-078-000000277 |
| CFP-078-000000278 | to | CFP-078-000000278 |
| CFP-078-000000281 | to | CFP-078-000000281 |
| CFP-078-000000282 | to | CFP-078-000000282 |
| CFP-078-000000283 | to | CFP-078-000000283 |
| CFP-078-000000310 | to | CFP-078-000000310 |
| CFP-078-000000340 | to | CFP-078-000000340 |
| CFP-078-000000341 | to | CFP-078-000000341 |
| CFP-078-000000355 | to | CFP-078-000000355 |
| CFP-078-000000356 | to | CFP-078-000000356 |
| CFP-078-000000360 | to | CFP-078-000000360 |
| CFP-078-000000420 | to | CFP-078-000000420 |
| CFP-078-000000491 | to | CFP-078-000000491 |
| CFP-078-000000529 | to | CFP-078-000000529 |
| CFP-078-000000533 | to | CFP-078-000000533 |
| CFP-078-000000556 | to | CFP-078-000000556 |
| CFP-078-000000560 | to | CFP-078-000000560 |
| CFP-078-000000561 | to | CFP-078-000000561 |
| CFP-078-000000562 | to | CFP-078-000000562 |
| CFP-078-000000564 | to | CFP-078-000000564 |
| CFP-078-000000572 | to | CFP-078-000000572 |
| CFP-078-000000573 | to | CFP-078-000000573 |

| | | |
|---|---|---|
| CFP-078-000000610 | to | CFP-078-000000610 |
| CFP-078-000000611 | to | CFP-078-000000611 |
| CFP-078-000000618 | to | CFP-078-000000618 |
| CFP-078-000000619 | to | CFP-078-000000619 |
| CFP-078-000000622 | to | CFP-078-000000622 |
| CFP-078-000000623 | to | CFP-078-000000623 |
| CFP-078-000000624 | to | CFP-078-000000624 |
| CFP-078-000000625 | to | CFP-078-000000625 |
| CFP-078-000000640 | to | CFP-078-000000640 |
| CFP-078-000000663 | to | CFP-078-000000663 |
| CFP-078-000000665 | to | CFP-078-000000665 |
| CFP-078-000000805 | to | CFP-078-000000805 |
| CFP-078-000001739 | to | CFP-078-000001739 |
| CFP-078-000001740 | to | CFP-078-000001740 |
| CFP-078-000001780 | to | CFP-078-000001780 |
| CFP-078-000001815 | to | CFP-078-000001815 |
| CFP-078-000001836 | to | CFP-078-000001836 |
| CFP-078-000001837 | to | CFP-078-000001837 |
| CFP-078-000001838 | to | CFP-078-000001838 |
| CFP-078-000001839 | to | CFP-078-000001839 |
| CFP-078-000001840 | to | CFP-078-000001840 |
| CFP-078-000001841 | to | CFP-078-000001841 |
| CFP-078-000001842 | to | CFP-078-000001842 |
| CFP-078-000001843 | to | CFP-078-000001843 |
| CFP-078-000001845 | to | CFP-078-000001845 |
| CFP-078-000001846 | to | CFP-078-000001846 |
| CFP-078-000001847 | to | CFP-078-000001847 |
| CFP-078-000001848 | to | CFP-078-000001848 |
| CFP-078-000001849 | to | CFP-078-000001849 |
| CFP-078-000001850 | to | CFP-078-000001850 |
| CFP-078-000001851 | to | CFP-078-000001851 |
| CFP-078-000001852 | to | CFP-078-000001852 |
| CFP-078-000001854 | to | CFP-078-000001854 |
| CFP-078-000001855 | to | CFP-078-000001855 |
| CFP-078-000001856 | to | CFP-078-000001856 |
| CFP-078-000001857 | to | CFP-078-000001857 |
| CFP-078-000001858 | to | CFP-078-000001858 |
| CFP-078-000001861 | to | CFP-078-000001861 |
| CFP-078-000001862 | to | CFP-078-000001862 |
| CFP-078-000001864 | to | CFP-078-000001864 |
| CFP-078-000001865 | to | CFP-078-000001865 |
| CFP-078-000001866 | to | CFP-078-000001866 |
| CFP-078-000001867 | to | CFP-078-000001867 |
| CFP-078-000001868 | to | CFP-078-000001868 |

| | | |
|---|---|---|
| CFP-078-000001875 | to | CFP-078-000001875 |
| CFP-078-000001876 | to | CFP-078-000001876 |
| CFP-078-000001877 | to | CFP-078-000001877 |
| CFP-078-000001878 | to | CFP-078-000001878 |
| CFP-078-000001879 | to | CFP-078-000001879 |
| CFP-078-000001880 | to | CFP-078-000001880 |
| CFP-078-000001881 | to | CFP-078-000001881 |
| CFP-078-000001882 | to | CFP-078-000001882 |
| CFP-078-000001886 | to | CFP-078-000001886 |
| CFP-078-000001887 | to | CFP-078-000001887 |
| CFP-078-000001888 | to | CFP-078-000001888 |
| CFP-078-000001890 | to | CFP-078-000001890 |
| CFP-078-000001892 | to | CFP-078-000001892 |
| CFP-078-000001894 | to | CFP-078-000001894 |
| CFP-078-000001895 | to | CFP-078-000001895 |
| CFP-078-000001896 | to | CFP-078-000001896 |
| CFP-078-000001900 | to | CFP-078-000001900 |
| CFP-078-000001901 | to | CFP-078-000001901 |
| CFP-078-000001902 | to | CFP-078-000001902 |
| CFP-078-000001903 | to | CFP-078-000001903 |
| CFP-078-000001904 | to | CFP-078-000001904 |
| CFP-078-000001907 | to | CFP-078-000001907 |
| CFP-078-000001908 | to | CFP-078-000001908 |
| CFP-078-000001909 | to | CFP-078-000001909 |
| CFP-078-000001910 | to | CFP-078-000001910 |
| CFP-078-000001911 | to | CFP-078-000001911 |
| CFP-078-000001912 | to | CFP-078-000001912 |
| CFP-078-000001913 | to | CFP-078-000001913 |
| CFP-078-000001914 | to | CFP-078-000001914 |
| CFP-078-000001915 | to | CFP-078-000001915 |
| CFP-078-000001916 | to | CFP-078-000001916 |
| CFP-078-000001917 | to | CFP-078-000001917 |
| CFP-078-000001918 | to | CFP-078-000001918 |
| CFP-078-000001921 | to | CFP-078-000001921 |
| CFP-078-000001922 | to | CFP-078-000001922 |
| CFP-078-000001923 | to | CFP-078-000001923 |
| CFP-078-000001924 | to | CFP-078-000001924 |
| CFP-078-000001926 | to | CFP-078-000001926 |
| CFP-078-000001930 | to | CFP-078-000001930 |
| CFP-078-000001933 | to | CFP-078-000001933 |
| CFP-078-000001943 | to | CFP-078-000001943 |
| CFP-078-000001944 | to | CFP-078-000001944 |
| CFP-078-000001947 | to | CFP-078-000001947 |
| CFP-078-000001948 | to | CFP-078-000001948 |

| | | |
|---|---|---|
| CFP-078-000001949 | to | CFP-078-000001949 |
| CFP-078-000001950 | to | CFP-078-000001950 |
| CFP-078-000001951 | to | CFP-078-000001951 |
| CFP-078-000001954 | to | CFP-078-000001954 |
| CFP-078-000001955 | to | CFP-078-000001955 |
| CFP-078-000001958 | to | CFP-078-000001958 |
| CFP-078-000001960 | to | CFP-078-000001960 |
| CFP-078-000001961 | to | CFP-078-000001961 |
| CFP-078-000001986 | to | CFP-078-000001986 |
| CFP-078-000001987 | to | CFP-078-000001987 |
| CFP-078-000001991 | to | CFP-078-000001991 |
| CFP-078-000001995 | to | CFP-078-000001995 |
| CFP-078-000002018 | to | CFP-078-000002018 |
| CFP-078-000002023 | to | CFP-078-000002023 |
| CFP-078-000002024 | to | CFP-078-000002024 |
| CFP-078-000002036 | to | CFP-078-000002036 |
| CFP-078-000002037 | to | CFP-078-000002037 |
| CFP-078-000002038 | to | CFP-078-000002038 |
| CFP-078-000002039 | to | CFP-078-000002039 |
| CFP-078-000002041 | to | CFP-078-000002041 |
| CFP-078-000002043 | to | CFP-078-000002043 |
| CFP-078-000002045 | to | CFP-078-000002045 |
| CFP-078-000002047 | to | CFP-078-000002047 |
| CFP-078-000002048 | to | CFP-078-000002048 |
| CFP-078-000002049 | to | CFP-078-000002049 |
| CFP-078-000002052 | to | CFP-078-000002052 |
| CFP-078-000002055 | to | CFP-078-000002055 |
| CFP-078-000002056 | to | CFP-078-000002056 |
| CFP-078-000002057 | to | CFP-078-000002057 |
| CFP-078-000002058 | to | CFP-078-000002058 |
| CFP-078-000002059 | to | CFP-078-000002059 |
| CFP-078-000002060 | to | CFP-078-000002060 |
| CFP-078-000002061 | to | CFP-078-000002061 |
| CFP-078-000002062 | to | CFP-078-000002062 |
| CFP-078-000002063 | to | CFP-078-000002063 |
| CFP-078-000002064 | to | CFP-078-000002064 |
| CFP-078-000002065 | to | CFP-078-000002065 |
| CFP-078-000002066 | to | CFP-078-000002066 |
| CFP-078-000002067 | to | CFP-078-000002067 |
| CFP-078-000002069 | to | CFP-078-000002069 |
| CFP-078-000002070 | to | CFP-078-000002070 |
| CFP-078-000002071 | to | CFP-078-000002071 |
| CFP-078-000002072 | to | CFP-078-000002072 |
| CFP-078-000002074 | to | CFP-078-000002074 |

CFP-078-000002095    to    CFP-078-000002095
CFP-078-000002097    to    CFP-078-000002097
CFP-078-000002098    to    CFP-078-000002098
CFP-078-000002101    to    CFP-078-000002101
CFP-078-000002102    to    CFP-078-000002102
CFP-078-000002103    to    CFP-078-000002103
CFP-078-000002123    to    CFP-078-000002123
CFP-078-000002124    to    CFP-078-000002124
CFP-078-000002134    to    CFP-078-000002134
CFP-078-000002140    to    CFP-078-000002140
CFP-078-000002141    to    CFP-078-000002141
CFP-078-000002142    to    CFP-078-000002142
CFP-078-000002143    to    CFP-078-000002143
CFP-078-000002144    to    CFP-078-000002144
CFP-078-000002145    to    CFP-078-000002145
CFP-078-000002146    to    CFP-078-000002146
CFP-078-000002147    to    CFP-078-000002147
CFP-078-000002148    to    CFP-078-000002148
CFP-078-000002149    to    CFP-078-000002149
CFP-078-000002150    to    CFP-078-000002150
CFP-078-000002151    to    CFP-078-000002151
CFP-078-000002152    to    CFP-078-000002152
CFP-078-000002153    to    CFP-078-000002153
CFP-078-000002154    to    CFP-078-000002154
CFP-078-000002155    to    CFP-078-000002155
CFP-078-000002156    to    CFP-078-000002156
CFP-078-000002157    to    CFP-078-000002157
CFP-078-000002158    to    CFP-078-000002158
CFP-078-000002159    to    CFP-078-000002159
CFP-078-000002160    to    CFP-078-000002160
CFP-078-000002161    to    CFP-078-000002161
CFP-078-000002162    to    CFP-078-000002162
CFP-078-000002163    to    CFP-078-000002163
CFP-078-000002164    to    CFP-078-000002164
CFP-078-000002165    to    CFP-078-000002165
CFP-078-000002166    to    CFP-078-000002166
CFP-078-000002167    to    CFP-078-000002167
CFP-078-000002168    to    CFP-078-000002168
CFP-078-000002169    to    CFP-078-000002169
CFP-078-000002170    to    CFP-078-000002170
CFP-078-000002171    to    CFP-078-000002171
CFP-078-000002172    to    CFP-078-000002172
CFP-078-000002173    to    CFP-078-000002173
CFP-078-000002174    to    CFP-078-000002174

CFP-078-000002175 to CFP-078-000002175
CFP-078-000002176 to CFP-078-000002176
CFP-078-000002177 to CFP-078-000002177
CFP-078-000002178 to CFP-078-000002178
CFP-078-000002179 to CFP-078-000002179
CFP-078-000002180 to CFP-078-000002180
CFP-078-000002181 to CFP-078-000002181
CFP-078-000002182 to CFP-078-000002182
CFP-078-000002184 to CFP-078-000002184
CFP-078-000002185 to CFP-078-000002185
CFP-078-000002553 to CFP-078-000002553
CFP-078-000002554 to CFP-078-000002554
CFP-078-000002556 to CFP-078-000002556
CFP-078-000002557 to CFP-078-000002557
CFP-078-000002558 to CFP-078-000002558
CFP-078-000002559 to CFP-078-000002559
CFP-078-000002561 to CFP-078-000002561
CFP-078-000002562 to CFP-078-000002562
CFP-078-000002794 to CFP-078-000002794
CFP-078-000002795 to CFP-078-000002795
CFP-078-000002830 to CFP-078-000002830
CFP-078-000002927 to CFP-078-000002927
CFP-078-000002928 to CFP-078-000002928
CFP-078-000002929 to CFP-078-000002929
CFP-078-000002930 to CFP-078-000002930
CFP-078-000002931 to CFP-078-000002931
CFP-078-000002939 to CFP-078-000002939
CFP-078-000002940 to CFP-078-000002940
CFP-078-000002942 to CFP-078-000002942
CFP-078-000002946 to CFP-078-000002946
CFP-078-000002984 to CFP-078-000002984
CFP-078-000002985 to CFP-078-000002985
CFP-078-000002986 to CFP-078-000002986
CFP-078-000002987 to CFP-078-000002987
CFP-078-000003005 to CFP-078-000003005
CFP-078-000003006 to CFP-078-000003006
CFP-078-000003007 to CFP-078-000003007
CFP-078-000003008 to CFP-078-000003008
CFP-078-000003015 to CFP-078-000003015
CFP-078-000003025 to CFP-078-000003025
CFP-078-000003026 to CFP-078-000003026
CFP-078-000003032 to CFP-078-000003032
CFP-078-000003084 to CFP-078-000003084
CFP-078-000003085 to CFP-078-000003085

| | | |
|---|---|---|
| CFP-078-000003131 | to | CFP-078-000003131 |
| CFP-078-000003132 | to | CFP-078-000003132 |
| CFP-078-000003133 | to | CFP-078-000003133 |
| CFP-078-000003134 | to | CFP-078-000003134 |
| CFP-078-000003135 | to | CFP-078-000003135 |
| CFP-078-000003136 | to | CFP-078-000003136 |
| CFP-078-000003137 | to | CFP-078-000003137 |
| CFP-078-000003138 | to | CFP-078-000003138 |
| CFP-078-000003139 | to | CFP-078-000003139 |
| CFP-078-000003140 | to | CFP-078-000003140 |
| CFP-078-000003141 | to | CFP-078-000003141 |
| CFP-078-000003142 | to | CFP-078-000003142 |
| CFP-078-000003143 | to | CFP-078-000003143 |
| CFP-078-000003144 | to | CFP-078-000003144 |
| CFP-078-000003145 | to | CFP-078-000003145 |
| CFP-078-000003146 | to | CFP-078-000003146 |
| CFP-078-000003147 | to | CFP-078-000003147 |
| CFP-078-000003148 | to | CFP-078-000003148 |
| CFP-078-000003149 | to | CFP-078-000003149 |
| CFP-078-000003150 | to | CFP-078-000003150 |
| CFP-078-000003151 | to | CFP-078-000003151 |
| CFP-078-000003152 | to | CFP-078-000003152 |
| CFP-078-000003153 | to | CFP-078-000003153 |
| CFP-078-000003288 | to | CFP-078-000003288 |
| CFP-078-000003291 | to | CFP-078-000003291 |
| CFP-078-000003298 | to | CFP-078-000003298 |
| CFP-078-000003299 | to | CFP-078-000003299 |
| CFP-078-000003340 | to | CFP-078-000003340 |
| CFP-078-000003394 | to | CFP-078-000003394 |
| CFP-078-000003395 | to | CFP-078-000003395 |
| CFP-078-000003787 | to | CFP-078-000003787 |
| CFP-078-000003788 | to | CFP-078-000003788 |
| CFP-078-000003789 | to | CFP-078-000003789 |
| CFP-078-000003790 | to | CFP-078-000003790 |
| CFP-078-000003791 | to | CFP-078-000003791 |
| CFP-078-000003792 | to | CFP-078-000003792 |
| CFP-078-000003793 | to | CFP-078-000003793 |
| CFP-078-000003794 | to | CFP-078-000003794 |
| CFP-078-000003796 | to | CFP-078-000003796 |
| CFP-078-000003798 | to | CFP-078-000003798 |
| CFP-078-000003800 | to | CFP-078-000003800 |
| CFP-078-000003801 | to | CFP-078-000003801 |
| CFP-078-000003802 | to | CFP-078-000003802 |
| CFP-078-000003803 | to | CFP-078-000003803 |

| | | |
|---|---|---|
| CFP-078-000003805 | to | CFP-078-000003805 |
| CFP-078-000003810 | to | CFP-078-000003810 |
| CFP-078-000003811 | to | CFP-078-000003811 |
| CFP-078-000003812 | to | CFP-078-000003812 |
| CFP-078-000003813 | to | CFP-078-000003813 |
| CFP-078-000003814 | to | CFP-078-000003814 |
| CFP-078-000003815 | to | CFP-078-000003815 |
| CFP-078-000003816 | to | CFP-078-000003816 |
| CFP-078-000003819 | to | CFP-078-000003819 |
| CFP-078-000003820 | to | CFP-078-000003820 |
| CFP-078-000003821 | to | CFP-078-000003821 |
| CFP-078-000003823 | to | CFP-078-000003823 |
| CFP-078-000003825 | to | CFP-078-000003825 |
| CFP-078-000003826 | to | CFP-078-000003826 |
| CFP-078-000003827 | to | CFP-078-000003827 |
| CFP-078-000003828 | to | CFP-078-000003828 |
| CFP-078-000003829 | to | CFP-078-000003829 |
| CFP-078-000003830 | to | CFP-078-000003830 |
| CFP-078-000003831 | to | CFP-078-000003831 |
| CFP-078-000003832 | to | CFP-078-000003832 |
| CFP-078-000003833 | to | CFP-078-000003833 |
| CFP-078-000003834 | to | CFP-078-000003834 |
| CFP-078-000003835 | to | CFP-078-000003835 |
| CFP-078-000003837 | to | CFP-078-000003837 |
| CFP-078-000003838 | to | CFP-078-000003838 |
| CFP-078-000003839 | to | CFP-078-000003839 |
| CFP-078-000003840 | to | CFP-078-000003840 |
| CFP-078-000003841 | to | CFP-078-000003841 |
| CFP-078-000003843 | to | CFP-078-000003843 |
| CFP-078-000003844 | to | CFP-078-000003844 |
| CFP-078-000003845 | to | CFP-078-000003845 |
| CFP-078-000003846 | to | CFP-078-000003846 |
| CFP-078-000003847 | to | CFP-078-000003847 |
| CFP-078-000003848 | to | CFP-078-000003848 |
| CFP-078-000003849 | to | CFP-078-000003849 |
| CFP-078-000003850 | to | CFP-078-000003850 |
| CFP-078-000003851 | to | CFP-078-000003851 |
| CFP-078-000003852 | to | CFP-078-000003852 |
| CFP-078-000003857 | to | CFP-078-000003857 |
| CFP-078-000003858 | to | CFP-078-000003858 |
| CFP-078-000003861 | to | CFP-078-000003861 |
| CFP-078-000004621 | to | CFP-078-000004621 |
| CFP-078-000004622 | to | CFP-078-000004622 |
| CFP-078-000004623 | to | CFP-078-000004623 |

| | | |
|---|---|---|
| CFP-078-000004624 | to | CFP-078-000004624 |
| CFP-078-000004625 | to | CFP-078-000004625 |
| CFP-078-000004626 | to | CFP-078-000004626 |
| CFP-078-000004627 | to | CFP-078-000004627 |
| CFP-078-000004628 | to | CFP-078-000004628 |
| CFP-078-000004634 | to | CFP-078-000004634 |
| CFP-078-000004639 | to | CFP-078-000004639 |
| CFP-078-000004640 | to | CFP-078-000004640 |
| CFP-078-000004644 | to | CFP-078-000004644 |
| CFP-078-000004646 | to | CFP-078-000004646 |
| CFP-078-000004647 | to | CFP-078-000004647 |
| CFP-078-000004651 | to | CFP-078-000004651 |
| CFP-078-000004655 | to | CFP-078-000004655 |
| CFP-078-000004656 | to | CFP-078-000004656 |
| CFP-078-000004658 | to | CFP-078-000004658 |
| CFP-078-000004659 | to | CFP-078-000004659 |
| CFP-078-000004660 | to | CFP-078-000004660 |
| CFP-078-000004661 | to | CFP-078-000004661 |
| CFP-078-000004662 | to | CFP-078-000004662 |
| CFP-078-000004663 | to | CFP-078-000004663 |
| CFP-078-000004665 | to | CFP-078-000004665 |
| CFP-078-000004666 | to | CFP-078-000004666 |
| CFP-078-000004668 | to | CFP-078-000004668 |
| CFP-078-000004670 | to | CFP-078-000004670 |
| CFP-078-000004672 | to | CFP-078-000004672 |
| CFP-078-000004673 | to | CFP-078-000004673 |
| CFP-078-000004677 | to | CFP-078-000004677 |
| CFP-078-000004684 | to | CFP-078-000004684 |
| CFP-078-000004687 | to | CFP-078-000004687 |
| CFP-078-000004689 | to | CFP-078-000004689 |
| CFP-078-000004690 | to | CFP-078-000004690 |
| CFP-078-000004693 | to | CFP-078-000004693 |
| CFP-078-000004694 | to | CFP-078-000004694 |
| CFP-078-000004695 | to | CFP-078-000004695 |
| CFP-078-000004696 | to | CFP-078-000004696 |
| CFP-078-000004699 | to | CFP-078-000004699 |
| CFP-078-000004704 | to | CFP-078-000004704 |
| CFP-078-000004706 | to | CFP-078-000004706 |
| CFP-078-000004707 | to | CFP-078-000004707 |
| CFP-078-000004708 | to | CFP-078-000004708 |
| CFP-078-000004709 | to | CFP-078-000004709 |
| CFP-078-000004710 | to | CFP-078-000004710 |
| CFP-078-000004711 | to | CFP-078-000004711 |
| CFP-078-000004713 | to | CFP-078-000004713 |

| | | |
|---|---|---|
| CFP-078-000004714 | to | CFP-078-000004714 |
| CFP-078-000004717 | to | CFP-078-000004717 |
| CFP-078-000004718 | to | CFP-078-000004718 |
| CFP-078-000004719 | to | CFP-078-000004719 |
| CFP-078-000004722 | to | CFP-078-000004722 |
| CFP-078-000004736 | to | CFP-078-000004736 |
| CFP-078-000004738 | to | CFP-078-000004738 |
| CFP-078-000004739 | to | CFP-078-000004739 |
| CFP-078-000004740 | to | CFP-078-000004740 |
| CFP-078-000004742 | to | CFP-078-000004742 |
| CFP-078-000004743 | to | CFP-078-000004743 |
| CFP-078-000004746 | to | CFP-078-000004746 |
| CFP-078-000004748 | to | CFP-078-000004748 |
| CFP-078-000004749 | to | CFP-078-000004749 |
| CFP-078-000004751 | to | CFP-078-000004751 |
| CFP-078-000004752 | to | CFP-078-000004752 |
| CFP-078-000004753 | to | CFP-078-000004753 |
| CFP-078-000004755 | to | CFP-078-000004755 |
| CFP-078-000004757 | to | CFP-078-000004757 |
| CFP-078-000004758 | to | CFP-078-000004758 |
| CFP-078-000004760 | to | CFP-078-000004760 |
| CFP-078-000004761 | to | CFP-078-000004761 |
| CFP-078-000004762 | to | CFP-078-000004762 |
| CFP-078-000004763 | to | CFP-078-000004763 |
| CFP-078-000004764 | to | CFP-078-000004764 |
| CFP-078-000004765 | to | CFP-078-000004765 |
| CFP-078-000004766 | to | CFP-078-000004766 |
| CFP-078-000004768 | to | CFP-078-000004768 |
| CFP-078-000004769 | to | CFP-078-000004769 |
| CFP-078-000004770 | to | CFP-078-000004770 |
| CFP-078-000004772 | to | CFP-078-000004772 |
| CFP-078-000004774 | to | CFP-078-000004774 |
| CFP-078-000004777 | to | CFP-078-000004777 |
| CFP-078-000004779 | to | CFP-078-000004779 |
| CFP-078-000004781 | to | CFP-078-000004781 |
| CFP-078-000004782 | to | CFP-078-000004782 |
| CFP-078-000004783 | to | CFP-078-000004783 |
| CFP-078-000004784 | to | CFP-078-000004784 |
| CFP-078-000004785 | to | CFP-078-000004785 |
| CFP-078-000004786 | to | CFP-078-000004786 |
| CFP-078-000004791 | to | CFP-078-000004791 |
| CFP-078-000004793 | to | CFP-078-000004793 |
| CFP-078-000004794 | to | CFP-078-000004794 |
| CFP-078-000004795 | to | CFP-078-000004795 |

| | | |
|---|---|---|
| CFP-078-000004796 | to | CFP-078-000004796 |
| CFP-078-000004799 | to | CFP-078-000004799 |
| CFP-078-000004800 | to | CFP-078-000004800 |
| CFP-078-000004801 | to | CFP-078-000004801 |
| CFP-078-000004803 | to | CFP-078-000004803 |
| CFP-078-000004804 | to | CFP-078-000004804 |
| CFP-078-000004807 | to | CFP-078-000004807 |
| CFP-078-000004811 | to | CFP-078-000004811 |
| CFP-078-000004812 | to | CFP-078-000004812 |
| CFP-078-000004813 | to | CFP-078-000004813 |
| CFP-078-000004816 | to | CFP-078-000004816 |
| CFP-078-000004819 | to | CFP-078-000004819 |
| CFP-078-000004820 | to | CFP-078-000004820 |
| CFP-078-000004821 | to | CFP-078-000004821 |
| CFP-078-000004822 | to | CFP-078-000004822 |
| CFP-078-000004824 | to | CFP-078-000004824 |
| CFP-078-000004825 | to | CFP-078-000004825 |
| CFP-078-000004826 | to | CFP-078-000004826 |
| CFP-078-000004830 | to | CFP-078-000004830 |
| CFP-078-000004831 | to | CFP-078-000004831 |
| CFP-078-000004832 | to | CFP-078-000004832 |
| CFP-078-000004833 | to | CFP-078-000004833 |
| CFP-078-000004834 | to | CFP-078-000004834 |
| CFP-078-000004837 | to | CFP-078-000004837 |
| CFP-078-000004838 | to | CFP-078-000004838 |
| CFP-078-000004840 | to | CFP-078-000004840 |
| CFP-078-000004842 | to | CFP-078-000004842 |
| CFP-078-000004843 | to | CFP-078-000004843 |
| CFP-078-000004844 | to | CFP-078-000004844 |
| CFP-078-000004845 | to | CFP-078-000004845 |
| CFP-078-000004846 | to | CFP-078-000004846 |
| CFP-078-000004853 | to | CFP-078-000004853 |
| CFP-078-000004854 | to | CFP-078-000004854 |
| CFP-078-000004855 | to | CFP-078-000004855 |
| CFP-078-000004857 | to | CFP-078-000004857 |
| CFP-078-000004859 | to | CFP-078-000004859 |
| CFP-078-000004860 | to | CFP-078-000004860 |
| CFP-078-000004862 | to | CFP-078-000004862 |
| CFP-078-000004867 | to | CFP-078-000004867 |
| CFP-078-000004868 | to | CFP-078-000004868 |
| CFP-078-000004870 | to | CFP-078-000004870 |
| CFP-078-000004871 | to | CFP-078-000004871 |
| CFP-078-000004872 | to | CFP-078-000004872 |
| CFP-078-000004873 | to | CFP-078-000004873 |

| | | |
|---|---|---|
| CFP-078-000004874 | to | CFP-078-000004874 |
| CFP-078-000004875 | to | CFP-078-000004875 |
| CFP-078-000004883 | to | CFP-078-000004883 |
| CFP-078-000004884 | to | CFP-078-000004884 |
| CFP-078-000004885 | to | CFP-078-000004885 |
| CFP-078-000004886 | to | CFP-078-000004886 |
| CFP-078-000004889 | to | CFP-078-000004889 |
| CFP-078-000004890 | to | CFP-078-000004890 |
| CFP-078-000004891 | to | CFP-078-000004891 |
| CFP-078-000004892 | to | CFP-078-000004892 |
| CFP-078-000004893 | to | CFP-078-000004893 |
| CFP-078-000004897 | to | CFP-078-000004897 |
| CFP-078-000004899 | to | CFP-078-000004899 |
| CFP-078-000004900 | to | CFP-078-000004900 |
| CFP-078-000004901 | to | CFP-078-000004901 |
| CFP-078-000004902 | to | CFP-078-000004902 |
| CFP-078-000004904 | to | CFP-078-000004904 |
| CFP-078-000004905 | to | CFP-078-000004905 |
| CFP-078-000004906 | to | CFP-078-000004906 |
| CFP-078-000004907 | to | CFP-078-000004907 |
| CFP-078-000004908 | to | CFP-078-000004908 |
| CFP-078-000004911 | to | CFP-078-000004911 |
| CFP-078-000004912 | to | CFP-078-000004912 |
| CFP-078-000004913 | to | CFP-078-000004913 |
| CFP-078-000004914 | to | CFP-078-000004914 |
| CFP-078-000004915 | to | CFP-078-000004915 |
| CFP-078-000004916 | to | CFP-078-000004916 |
| CFP-078-000004917 | to | CFP-078-000004917 |
| CFP-078-000004921 | to | CFP-078-000004921 |
| CFP-078-000004922 | to | CFP-078-000004922 |
| CFP-078-000004923 | to | CFP-078-000004923 |
| CFP-078-000004924 | to | CFP-078-000004924 |
| CFP-078-000004925 | to | CFP-078-000004925 |
| CFP-078-000004926 | to | CFP-078-000004926 |
| CFP-078-000004927 | to | CFP-078-000004927 |
| CFP-078-000004928 | to | CFP-078-000004928 |
| CFP-078-000004929 | to | CFP-078-000004929 |
| CFP-078-000004930 | to | CFP-078-000004930 |
| CFP-078-000004931 | to | CFP-078-000004931 |
| CFP-078-000004932 | to | CFP-078-000004932 |
| CFP-078-000004933 | to | CFP-078-000004933 |
| CFP-078-000004934 | to | CFP-078-000004934 |
| CFP-078-000004935 | to | CFP-078-000004935 |
| CFP-078-000004936 | to | CFP-078-000004936 |

CFP-078-000004937    to    CFP-078-000004937
CFP-078-000004938    to    CFP-078-000004938
CFP-078-000004939    to    CFP-078-000004939
CFP-078-000004940    to    CFP-078-000004940
CFP-078-000004941    to    CFP-078-000004941
CFP-078-000004942    to    CFP-078-000004942
CFP-078-000004943    to    CFP-078-000004943
CFP-078-000004944    to    CFP-078-000004944
CFP-078-000004945    to    CFP-078-000004945
CFP-078-000004946    to    CFP-078-000004946
CFP-078-000004947    to    CFP-078-000004947
CFP-078-000004948    to    CFP-078-000004948
CFP-078-000004949    to    CFP-078-000004949
CFP-078-000004950    to    CFP-078-000004950
CFP-078-000004951    to    CFP-078-000004951
CFP-078-000004952    to    CFP-078-000004952
CFP-078-000004953    to    CFP-078-000004953
CFP-078-000004954    to    CFP-078-000004954
CFP-078-000004955    to    CFP-078-000004955
CFP-078-000004956    to    CFP-078-000004956
CFP-078-000004957    to    CFP-078-000004957
CFP-078-000004958    to    CFP-078-000004958
CFP-078-000004959    to    CFP-078-000004959
CFP-078-000004960    to    CFP-078-000004960
CFP-078-000004961    to    CFP-078-000004961
CFP-078-000004962    to    CFP-078-000004962
CFP-078-000004963    to    CFP-078-000004963
CFP-078-000004964    to    CFP-078-000004964
CFP-078-000004965    to    CFP-078-000004965
CFP-078-000004967    to    CFP-078-000004967
CFP-078-000004974    to    CFP-078-000004974
CFP-078-000004975    to    CFP-078-000004975
CFP-078-000004976    to    CFP-078-000004976
CFP-078-000004978    to    CFP-078-000004978
CFP-078-000004979    to    CFP-078-000004979
CFP-078-000004980    to    CFP-078-000004980
CFP-078-000004982    to    CFP-078-000004982
CFP-078-000004983    to    CFP-078-000004983
CFP-078-000004984    to    CFP-078-000004984
CFP-078-000004987    to    CFP-078-000004987
CFP-078-000004988    to    CFP-078-000004988
CFP-078-000004991    to    CFP-078-000004991
CFP-078-000004995    to    CFP-078-000004995
CFP-078-000004997    to    CFP-078-000004997

| | | |
|---|---|---|
| CFP-078-000005004 | to | CFP-078-000005004 |
| CFP-078-000005005 | to | CFP-078-000005005 |
| CFP-078-000005011 | to | CFP-078-000005011 |
| CFP-078-000005014 | to | CFP-078-000005014 |
| CFP-078-000005015 | to | CFP-078-000005015 |
| CFP-078-000005017 | to | CFP-078-000005017 |
| CFP-078-000005018 | to | CFP-078-000005018 |
| CFP-078-000005019 | to | CFP-078-000005019 |
| CFP-078-000005020 | to | CFP-078-000005020 |
| CFP-078-000005022 | to | CFP-078-000005022 |
| CFP-078-000005024 | to | CFP-078-000005024 |
| CFP-078-000005028 | to | CFP-078-000005028 |
| CFP-078-000005029 | to | CFP-078-000005029 |
| CFP-078-000005030 | to | CFP-078-000005030 |
| CFP-078-000005031 | to | CFP-078-000005031 |
| CFP-078-000005032 | to | CFP-078-000005032 |
| CFP-078-000005033 | to | CFP-078-000005033 |
| CFP-078-000005034 | to | CFP-078-000005034 |
| CFP-078-000005035 | to | CFP-078-000005035 |
| CFP-078-000005036 | to | CFP-078-000005036 |
| CFP-078-000005037 | to | CFP-078-000005037 |
| CFP-078-000005038 | to | CFP-078-000005038 |
| CFP-078-000005039 | to | CFP-078-000005039 |
| CFP-078-000005040 | to | CFP-078-000005040 |
| CFP-078-000005041 | to | CFP-078-000005041 |
| CFP-078-000005042 | to | CFP-078-000005042 |
| CFP-078-000005043 | to | CFP-078-000005043 |
| CFP-078-000005044 | to | CFP-078-000005044 |
| CFP-078-000005045 | to | CFP-078-000005045 |
| CFP-078-000005046 | to | CFP-078-000005046 |
| CFP-078-000005047 | to | CFP-078-000005047 |
| CFP-078-000005048 | to | CFP-078-000005048 |
| CFP-078-000005050 | to | CFP-078-000005050 |
| CFP-078-000005051 | to | CFP-078-000005051 |
| CFP-078-000005052 | to | CFP-078-000005052 |
| CFP-078-000005054 | to | CFP-078-000005054 |
| CFP-078-000005060 | to | CFP-078-000005060 |
| CFP-078-000005062 | to | CFP-078-000005062 |
| CFP-078-000005066 | to | CFP-078-000005066 |
| CFP-078-000005067 | to | CFP-078-000005067 |
| CFP-078-000005069 | to | CFP-078-000005069 |
| CFP-078-000005070 | to | CFP-078-000005070 |
| CFP-078-000005071 | to | CFP-078-000005071 |
| CFP-078-000005072 | to | CFP-078-000005072 |

| | | |
|---|---|---|
| CFP-078-000005074 | to | CFP-078-000005074 |
| CFP-078-000005075 | to | CFP-078-000005075 |
| CFP-078-000005076 | to | CFP-078-000005076 |
| CFP-078-000005077 | to | CFP-078-000005077 |
| CFP-078-000005078 | to | CFP-078-000005078 |
| CFP-078-000005081 | to | CFP-078-000005081 |
| CFP-078-000005082 | to | CFP-078-000005082 |
| CFP-078-000005083 | to | CFP-078-000005083 |
| CFP-078-000005084 | to | CFP-078-000005084 |
| CFP-078-000005088 | to | CFP-078-000005088 |
| CFP-078-000005089 | to | CFP-078-000005089 |
| CFP-078-000005090 | to | CFP-078-000005090 |
| CFP-078-000005093 | to | CFP-078-000005093 |
| CFP-078-000005095 | to | CFP-078-000005095 |
| CFP-078-000005097 | to | CFP-078-000005097 |
| CFP-078-000005098 | to | CFP-078-000005098 |
| CFP-078-000005099 | to | CFP-078-000005099 |
| CFP-078-000005100 | to | CFP-078-000005100 |
| CFP-078-000005101 | to | CFP-078-000005101 |
| CFP-078-000005102 | to | CFP-078-000005102 |
| CFP-078-000005103 | to | CFP-078-000005103 |
| CFP-078-000005105 | to | CFP-078-000005105 |
| CFP-078-000005106 | to | CFP-078-000005106 |
| CFP-078-000005107 | to | CFP-078-000005107 |
| CFP-078-000005108 | to | CFP-078-000005108 |
| CFP-078-000005109 | to | CFP-078-000005109 |
| CFP-078-000005110 | to | CFP-078-000005110 |
| CFP-078-000005112 | to | CFP-078-000005112 |
| CFP-078-000005113 | to | CFP-078-000005113 |
| CFP-078-000005115 | to | CFP-078-000005115 |
| CFP-078-000005116 | to | CFP-078-000005116 |
| CFP-078-000005117 | to | CFP-078-000005117 |
| CFP-078-000005118 | to | CFP-078-000005118 |
| CFP-078-000005119 | to | CFP-078-000005119 |
| CFP-078-000005120 | to | CFP-078-000005120 |
| CFP-078-000005121 | to | CFP-078-000005121 |
| CFP-078-000005124 | to | CFP-078-000005124 |
| CFP-078-000005125 | to | CFP-078-000005125 |
| CFP-078-000005126 | to | CFP-078-000005126 |
| CFP-078-000005128 | to | CFP-078-000005128 |
| CFP-078-000005130 | to | CFP-078-000005130 |
| CFP-078-000005131 | to | CFP-078-000005131 |
| CFP-078-000005132 | to | CFP-078-000005132 |
| CFP-078-000005133 | to | CFP-078-000005133 |

| | | |
|---|---|---|
| CFP-078-000005134 | to | CFP-078-000005134 |
| CFP-078-000005135 | to | CFP-078-000005135 |
| CFP-078-000005136 | to | CFP-078-000005136 |
| CFP-078-000005137 | to | CFP-078-000005137 |
| CFP-078-000005139 | to | CFP-078-000005139 |
| CFP-078-000005140 | to | CFP-078-000005140 |
| CFP-078-000005142 | to | CFP-078-000005142 |
| CFP-078-000005144 | to | CFP-078-000005144 |
| CFP-078-000005145 | to | CFP-078-000005145 |
| CFP-078-000005148 | to | CFP-078-000005148 |
| CFP-078-000005151 | to | CFP-078-000005151 |
| CFP-078-000005154 | to | CFP-078-000005154 |
| CFP-078-000005157 | to | CFP-078-000005157 |
| CFP-078-000005158 | to | CFP-078-000005158 |
| CFP-078-000005159 | to | CFP-078-000005159 |
| CFP-078-000005160 | to | CFP-078-000005160 |
| CFP-078-000005161 | to | CFP-078-000005161 |
| CFP-078-000005162 | to | CFP-078-000005162 |
| CFP-078-000005163 | to | CFP-078-000005163 |
| CFP-078-000005164 | to | CFP-078-000005164 |
| CFP-078-000005165 | to | CFP-078-000005165 |
| CFP-078-000005166 | to | CFP-078-000005166 |
| CFP-078-000005167 | to | CFP-078-000005167 |
| CFP-078-000005172 | to | CFP-078-000005172 |
| CFP-078-000005173 | to | CFP-078-000005173 |
| CFP-078-000005177 | to | CFP-078-000005177 |
| CFP-078-000005179 | to | CFP-078-000005179 |
| CFP-078-000005182 | to | CFP-078-000005182 |
| CFP-078-000005183 | to | CFP-078-000005183 |
| CFP-078-000005184 | to | CFP-078-000005184 |
| CFP-078-000005185 | to | CFP-078-000005185 |
| CFP-078-000005187 | to | CFP-078-000005187 |
| CFP-078-000005189 | to | CFP-078-000005189 |
| CFP-078-000005191 | to | CFP-078-000005191 |
| CFP-078-000005193 | to | CFP-078-000005193 |
| CFP-078-000005194 | to | CFP-078-000005194 |
| CFP-078-000005195 | to | CFP-078-000005195 |
| CFP-078-000005196 | to | CFP-078-000005196 |
| CFP-078-000005197 | to | CFP-078-000005197 |
| CFP-078-000005198 | to | CFP-078-000005198 |
| CFP-078-000005199 | to | CFP-078-000005199 |
| CFP-078-000005200 | to | CFP-078-000005200 |
| CFP-078-000005201 | to | CFP-078-000005201 |
| CFP-078-000005202 | to | CFP-078-000005202 |

| | | |
|---|---|---|
| CFP-078-000005203 | to | CFP-078-000005203 |
| CFP-078-000005204 | to | CFP-078-000005204 |
| CFP-078-000005205 | to | CFP-078-000005205 |
| CFP-078-000005206 | to | CFP-078-000005206 |
| CFP-078-000005207 | to | CFP-078-000005207 |
| CFP-078-000005208 | to | CFP-078-000005208 |
| CFP-078-000005209 | to | CFP-078-000005209 |
| CFP-078-000005210 | to | CFP-078-000005210 |
| CFP-078-000005214 | to | CFP-078-000005214 |
| CFP-078-000005215 | to | CFP-078-000005215 |
| CFP-078-000005216 | to | CFP-078-000005216 |
| CFP-078-000005217 | to | CFP-078-000005217 |
| CFP-078-000005219 | to | CFP-078-000005219 |
| CFP-078-000005220 | to | CFP-078-000005220 |
| CFP-078-000005221 | to | CFP-078-000005221 |
| CFP-078-000005222 | to | CFP-078-000005222 |
| CFP-078-000005223 | to | CFP-078-000005223 |
| CFP-078-000005224 | to | CFP-078-000005224 |
| CFP-078-000005225 | to | CFP-078-000005225 |
| CFP-078-000005231 | to | CFP-078-000005231 |
| CFP-078-000005232 | to | CFP-078-000005232 |
| CFP-078-000005233 | to | CFP-078-000005233 |
| CFP-078-000005234 | to | CFP-078-000005234 |
| CFP-078-000005235 | to | CFP-078-000005235 |
| CFP-078-000005240 | to | CFP-078-000005240 |
| CFP-079-000000002 | to | CFP-079-000000002 |
| CFP-079-000000003 | to | CFP-079-000000003 |
| CFP-079-000000004 | to | CFP-079-000000004 |
| CFP-079-000000007 | to | CFP-079-000000007 |
| CFP-079-000000008 | to | CFP-079-000000008 |
| CFP-079-000000009 | to | CFP-079-000000009 |
| CFP-079-000000011 | to | CFP-079-000000011 |
| CFP-079-000000036 | to | CFP-079-000000036 |
| CFP-079-000000037 | to | CFP-079-000000037 |
| CFP-079-000000038 | to | CFP-079-000000038 |
| CFP-079-000000039 | to | CFP-079-000000039 |
| CFP-079-000000040 | to | CFP-079-000000040 |
| CFP-079-000000041 | to | CFP-079-000000041 |
| CFP-079-000000042 | to | CFP-079-000000042 |
| CFP-079-000000043 | to | CFP-079-000000043 |
| CFP-079-000000044 | to | CFP-079-000000044 |
| CFP-079-000000045 | to | CFP-079-000000045 |
| CFP-079-000000046 | to | CFP-079-000000046 |
| CFP-079-000000072 | to | CFP-079-000000072 |

CFP-079-000000074    to    CFP-079-000000074
CFP-079-000000079    to    CFP-079-000000079
CFP-079-000000080    to    CFP-079-000000080
CFP-079-000000086    to    CFP-079-000000086
CFP-079-000000087    to    CFP-079-000000087
CFP-079-000000089    to    CFP-079-000000089
CFP-079-000000090    to    CFP-079-000000090
CFP-079-000000093    to    CFP-079-000000093
CFP-079-000000094    to    CFP-079-000000094
CFP-079-000000098    to    CFP-079-000000098
CFP-079-000000100    to    CFP-079-000000100
CFP-079-000000110    to    CFP-079-000000110
CFP-079-000000115    to    CFP-079-000000115
CFP-079-000000116    to    CFP-079-000000116
CFP-079-000000121    to    CFP-079-000000121
CFP-079-000000122    to    CFP-079-000000122
CFP-079-000000124    to    CFP-079-000000124
CFP-079-000000127    to    CFP-079-000000127
CFP-079-000000128    to    CFP-079-000000128
CFP-079-000000129    to    CFP-079-000000129
CFP-079-000000133    to    CFP-079-000000133
CFP-079-000000134    to    CFP-079-000000134
CFP-079-000000138    to    CFP-079-000000138
CFP-079-000000139    to    CFP-079-000000139
CFP-079-000000143    to    CFP-079-000000143
CFP-079-000000144    to    CFP-079-000000144
CFP-079-000000145    to    CFP-079-000000145
CFP-079-000000149    to    CFP-079-000000149
CFP-079-000000150    to    CFP-079-000000150
CFP-079-000000151    to    CFP-079-000000151
CFP-079-000000152    to    CFP-079-000000152
CFP-079-000000153    to    CFP-079-000000153
CFP-079-000000154    to    CFP-079-000000154
CFP-079-000000163    to    CFP-079-000000163
CFP-079-000000165    to    CFP-079-000000165
CFP-079-000000166    to    CFP-079-000000166
CFP-079-000000167    to    CFP-079-000000167
CFP-079-000000168    to    CFP-079-000000168
CFP-079-000000172    to    CFP-079-000000172
CFP-079-000000173    to    CFP-079-000000173
CFP-079-000000174    to    CFP-079-000000174
CFP-079-000000176    to    CFP-079-000000176
CFP-079-000000177    to    CFP-079-000000177
CFP-079-000000178    to    CFP-079-000000178

| | | |
|---|---|---|
| CFP-079-000000182 | to | CFP-079-000000182 |
| CFP-079-000000183 | to | CFP-079-000000183 |
| CFP-079-000000184 | to | CFP-079-000000184 |
| CFP-079-000000185 | to | CFP-079-000000185 |
| CFP-079-000000186 | to | CFP-079-000000186 |
| CFP-079-000000187 | to | CFP-079-000000187 |
| CFP-079-000000198 | to | CFP-079-000000198 |
| CFP-079-000000200 | to | CFP-079-000000200 |
| CFP-079-000000201 | to | CFP-079-000000201 |
| CFP-079-000000202 | to | CFP-079-000000202 |
| CFP-079-000000205 | to | CFP-079-000000205 |
| CFP-079-000000217 | to | CFP-079-000000217 |
| CFP-079-000000218 | to | CFP-079-000000218 |
| CFP-079-000000221 | to | CFP-079-000000221 |
| CFP-079-000000222 | to | CFP-079-000000222 |
| CFP-079-000000223 | to | CFP-079-000000223 |
| CFP-079-000000227 | to | CFP-079-000000227 |
| CFP-079-000000282 | to | CFP-079-000000282 |
| CFP-079-000000286 | to | CFP-079-000000286 |
| CFP-079-000000287 | to | CFP-079-000000287 |
| CFP-079-000000288 | to | CFP-079-000000288 |
| CFP-079-000000290 | to | CFP-079-000000290 |
| CFP-079-000000291 | to | CFP-079-000000291 |
| CFP-079-000000292 | to | CFP-079-000000292 |
| CFP-079-000000293 | to | CFP-079-000000293 |
| CFP-079-000000294 | to | CFP-079-000000294 |
| CFP-079-000000295 | to | CFP-079-000000295 |
| CFP-079-000000298 | to | CFP-079-000000298 |
| CFP-079-000000299 | to | CFP-079-000000299 |
| CFP-079-000000300 | to | CFP-079-000000300 |
| CFP-079-000000301 | to | CFP-079-000000301 |
| CFP-079-000000302 | to | CFP-079-000000302 |
| CFP-079-000000303 | to | CFP-079-000000303 |
| CFP-079-000000304 | to | CFP-079-000000304 |
| CFP-079-000000305 | to | CFP-079-000000305 |
| CFP-079-000000306 | to | CFP-079-000000306 |
| CFP-079-000000307 | to | CFP-079-000000307 |
| CFP-079-000000308 | to | CFP-079-000000308 |
| CFP-079-000000309 | to | CFP-079-000000309 |
| CFP-079-000000310 | to | CFP-079-000000310 |
| CFP-079-000000311 | to | CFP-079-000000311 |
| CFP-079-000000312 | to | CFP-079-000000312 |
| CFP-079-000000313 | to | CFP-079-000000313 |
| CFP-079-000000314 | to | CFP-079-000000314 |

| | | |
|---|---|---|
| CFP-079-000000315 | to | CFP-079-000000315 |
| CFP-079-000000316 | to | CFP-079-000000316 |
| CFP-079-000000317 | to | CFP-079-000000317 |
| CFP-079-000000318 | to | CFP-079-000000318 |
| CFP-079-000000319 | to | CFP-079-000000319 |
| CFP-079-000000320 | to | CFP-079-000000320 |
| CFP-079-000000321 | to | CFP-079-000000321 |
| CFP-079-000000322 | to | CFP-079-000000322 |
| CFP-079-000000323 | to | CFP-079-000000323 |
| CFP-079-000000324 | to | CFP-079-000000324 |
| CFP-079-000000325 | to | CFP-079-000000325 |
| CFP-079-000000326 | to | CFP-079-000000326 |
| CFP-079-000000327 | to | CFP-079-000000327 |
| CFP-079-000000328 | to | CFP-079-000000328 |
| CFP-079-000000329 | to | CFP-079-000000329 |
| CFP-079-000000330 | to | CFP-079-000000330 |
| CFP-079-000000331 | to | CFP-079-000000331 |
| CFP-079-000000332 | to | CFP-079-000000332 |
| CFP-079-000000333 | to | CFP-079-000000333 |
| CFP-079-000000334 | to | CFP-079-000000334 |
| CFP-079-000000335 | to | CFP-079-000000335 |
| CFP-079-000000336 | to | CFP-079-000000336 |
| CFP-079-000000337 | to | CFP-079-000000337 |
| CFP-079-000000338 | to | CFP-079-000000338 |
| CFP-079-000000339 | to | CFP-079-000000339 |
| CFP-079-000000340 | to | CFP-079-000000340 |
| CFP-079-000000341 | to | CFP-079-000000341 |
| CFP-079-000000342 | to | CFP-079-000000342 |
| CFP-079-000000343 | to | CFP-079-000000343 |
| CFP-079-000000344 | to | CFP-079-000000344 |
| CFP-079-000000345 | to | CFP-079-000000345 |
| CFP-079-000000346 | to | CFP-079-000000346 |
| CFP-079-000000347 | to | CFP-079-000000347 |
| CFP-079-000000348 | to | CFP-079-000000348 |
| CFP-079-000000349 | to | CFP-079-000000349 |
| CFP-079-000000350 | to | CFP-079-000000350 |
| CFP-079-000000351 | to | CFP-079-000000351 |
| CFP-079-000000352 | to | CFP-079-000000352 |
| CFP-079-000000353 | to | CFP-079-000000353 |
| CFP-079-000000354 | to | CFP-079-000000354 |
| CFP-079-000000355 | to | CFP-079-000000355 |
| CFP-079-000000356 | to | CFP-079-000000356 |
| CFP-079-000000357 | to | CFP-079-000000357 |
| CFP-079-000000358 | to | CFP-079-000000358 |

| | | |
|---|---|---|
| CFP-079-000000359 | to | CFP-079-000000359 |
| CFP-079-000000360 | to | CFP-079-000000360 |
| CFP-079-000000361 | to | CFP-079-000000361 |
| CFP-079-000000362 | to | CFP-079-000000362 |
| CFP-079-000000363 | to | CFP-079-000000363 |
| CFP-079-000000364 | to | CFP-079-000000364 |
| CFP-079-000000365 | to | CFP-079-000000365 |
| CFP-079-000000366 | to | CFP-079-000000366 |
| CFP-079-000000367 | to | CFP-079-000000367 |
| CFP-079-000000368 | to | CFP-079-000000368 |
| CFP-079-000000369 | to | CFP-079-000000369 |
| CFP-079-000000370 | to | CFP-079-000000370 |
| CFP-079-000000371 | to | CFP-079-000000371 |
| CFP-079-000000372 | to | CFP-079-000000372 |
| CFP-079-000000373 | to | CFP-079-000000373 |
| CFP-079-000000374 | to | CFP-079-000000374 |
| CFP-079-000000375 | to | CFP-079-000000375 |
| CFP-079-000000376 | to | CFP-079-000000376 |
| CFP-079-000000377 | to | CFP-079-000000377 |
| CFP-079-000000378 | to | CFP-079-000000378 |
| CFP-079-000000379 | to | CFP-079-000000379 |
| CFP-079-000000380 | to | CFP-079-000000380 |
| CFP-079-000000381 | to | CFP-079-000000381 |
| CFP-079-000000382 | to | CFP-079-000000382 |
| CFP-079-000000383 | to | CFP-079-000000383 |
| CFP-079-000000384 | to | CFP-079-000000384 |
| CFP-079-000000385 | to | CFP-079-000000385 |
| CFP-079-000000386 | to | CFP-079-000000386 |
| CFP-079-000000387 | to | CFP-079-000000387 |
| CFP-079-000000388 | to | CFP-079-000000388 |
| CFP-079-000000389 | to | CFP-079-000000389 |
| CFP-079-000000390 | to | CFP-079-000000390 |
| CFP-079-000000391 | to | CFP-079-000000391 |
| CFP-079-000000392 | to | CFP-079-000000392 |
| CFP-079-000000393 | to | CFP-079-000000393 |
| CFP-079-000000394 | to | CFP-079-000000394 |
| CFP-079-000000395 | to | CFP-079-000000395 |
| CFP-079-000000396 | to | CFP-079-000000396 |
| CFP-079-000000397 | to | CFP-079-000000397 |
| CFP-079-000000398 | to | CFP-079-000000398 |
| CFP-079-000000399 | to | CFP-079-000000399 |
| CFP-079-000000400 | to | CFP-079-000000400 |
| CFP-079-000000401 | to | CFP-079-000000401 |
| CFP-079-000000402 | to | CFP-079-000000402 |

| | | |
|---|---|---|
| CFP-079-000000403 | to | CFP-079-000000403 |
| CFP-079-000000404 | to | CFP-079-000000404 |
| CFP-079-000000405 | to | CFP-079-000000405 |
| CFP-079-000000406 | to | CFP-079-000000406 |
| CFP-079-000000407 | to | CFP-079-000000407 |
| CFP-079-000000408 | to | CFP-079-000000408 |
| CFP-079-000000409 | to | CFP-079-000000409 |
| CFP-079-000000410 | to | CFP-079-000000410 |
| CFP-079-000000411 | to | CFP-079-000000411 |
| CFP-079-000000412 | to | CFP-079-000000412 |
| CFP-079-000000413 | to | CFP-079-000000413 |
| CFP-079-000000414 | to | CFP-079-000000414 |
| CFP-079-000000415 | to | CFP-079-000000415 |
| CFP-079-000000416 | to | CFP-079-000000416 |
| CFP-079-000000417 | to | CFP-079-000000417 |
| CFP-079-000000418 | to | CFP-079-000000418 |
| CFP-079-000000419 | to | CFP-079-000000419 |
| CFP-079-000000420 | to | CFP-079-000000420 |
| CFP-079-000000421 | to | CFP-079-000000421 |
| CFP-079-000000422 | to | CFP-079-000000422 |
| CFP-079-000000423 | to | CFP-079-000000423 |
| CFP-079-000000424 | to | CFP-079-000000424 |
| CFP-079-000000425 | to | CFP-079-000000425 |
| CFP-079-000000426 | to | CFP-079-000000426 |
| CFP-079-000000427 | to | CFP-079-000000427 |
| CFP-079-000000428 | to | CFP-079-000000428 |
| CFP-079-000000429 | to | CFP-079-000000429 |
| CFP-079-000000430 | to | CFP-079-000000430 |
| CFP-079-000000431 | to | CFP-079-000000431 |
| CFP-079-000000432 | to | CFP-079-000000432 |
| CFP-079-000000433 | to | CFP-079-000000433 |
| CFP-079-000000434 | to | CFP-079-000000434 |
| CFP-079-000000435 | to | CFP-079-000000435 |
| CFP-079-000000436 | to | CFP-079-000000436 |
| CFP-079-000000451 | to | CFP-079-000000451 |
| CFP-079-000000452 | to | CFP-079-000000452 |
| CFP-079-000000453 | to | CFP-079-000000453 |
| CFP-079-000000455 | to | CFP-079-000000455 |
| CFP-079-000000456 | to | CFP-079-000000456 |
| CFP-079-000000457 | to | CFP-079-000000457 |
| CFP-079-000000460 | to | CFP-079-000000460 |
| CFP-079-000000461 | to | CFP-079-000000461 |
| CFP-079-000000462 | to | CFP-079-000000462 |
| CFP-079-000000464 | to | CFP-079-000000464 |

| | | |
|---|---|---|
| CFP-079-000000466 | to | CFP-079-000000466 |
| CFP-079-000000467 | to | CFP-079-000000467 |
| CFP-079-000000468 | to | CFP-079-000000468 |
| CFP-079-000000571 | to | CFP-079-000000571 |
| CFP-079-000000574 | to | CFP-079-000000574 |
| CFP-079-000000575 | to | CFP-079-000000575 |
| CFP-079-000000576 | to | CFP-079-000000576 |
| CFP-079-000000577 | to | CFP-079-000000577 |
| CFP-079-000000580 | to | CFP-079-000000580 |
| CFP-079-000000585 | to | CFP-079-000000585 |
| CFP-079-000000590 | to | CFP-079-000000590 |
| CFP-079-000000598 | to | CFP-079-000000598 |
| CFP-079-000000599 | to | CFP-079-000000599 |
| CFP-079-000000600 | to | CFP-079-000000600 |
| CFP-079-000000611 | to | CFP-079-000000611 |
| CFP-079-000000614 | to | CFP-079-000000614 |
| CFP-079-000000620 | to | CFP-079-000000620 |
| CFP-079-000000625 | to | CFP-079-000000625 |
| CFP-079-000000626 | to | CFP-079-000000626 |
| CFP-079-000000627 | to | CFP-079-000000627 |
| CFP-079-000000643 | to | CFP-079-000000643 |
| CFP-079-000000644 | to | CFP-079-000000644 |
| CFP-079-000000648 | to | CFP-079-000000648 |
| CFP-079-000000650 | to | CFP-079-000000650 |
| CFP-079-000000652 | to | CFP-079-000000652 |
| CFP-079-000000653 | to | CFP-079-000000653 |
| CFP-079-000000654 | to | CFP-079-000000654 |
| CFP-079-000000657 | to | CFP-079-000000657 |
| CFP-079-000000658 | to | CFP-079-000000658 |
| CFP-079-000000665 | to | CFP-079-000000665 |
| CFP-079-000000672 | to | CFP-079-000000672 |
| CFP-079-000000673 | to | CFP-079-000000673 |
| CFP-079-000000681 | to | CFP-079-000000681 |
| CFP-079-000000682 | to | CFP-079-000000682 |
| CFP-079-000000683 | to | CFP-079-000000683 |
| CFP-079-000000697 | to | CFP-079-000000697 |
| CFP-079-000000698 | to | CFP-079-000000698 |
| CFP-079-000000710 | to | CFP-079-000000710 |
| CFP-079-000000726 | to | CFP-079-000000726 |
| CFP-079-000000735 | to | CFP-079-000000735 |
| CFP-079-000000736 | to | CFP-079-000000736 |
| CFP-079-000000801 | to | CFP-079-000000801 |
| CFP-079-000000846 | to | CFP-079-000000846 |
| CFP-079-000000847 | to | CFP-079-000000847 |

| | | |
|---|---|---|
| CFP-079-000000848 | to | CFP-079-000000848 |
| CFP-079-000000849 | to | CFP-079-000000849 |
| CFP-079-000000858 | to | CFP-079-000000858 |
| CFP-080-000000103 | to | CFP-080-000000103 |
| CFP-080-000000105 | to | CFP-080-000000105 |
| CFP-080-000000106 | to | CFP-080-000000106 |
| CFP-080-000000107 | to | CFP-080-000000107 |
| CFP-080-000000108 | to | CFP-080-000000108 |
| CFP-080-000000191 | to | CFP-080-000000191 |
| CFP-080-000000192 | to | CFP-080-000000192 |
| CFP-080-000000199 | to | CFP-080-000000199 |
| CFP-080-000000203 | to | CFP-080-000000203 |
| CFP-080-000000205 | to | CFP-080-000000205 |
| CFP-080-000000206 | to | CFP-080-000000206 |
| CFP-080-000000209 | to | CFP-080-000000209 |
| CFP-080-000000218 | to | CFP-080-000000218 |
| CFP-080-000000219 | to | CFP-080-000000219 |
| CFP-080-000000221 | to | CFP-080-000000221 |
| CFP-080-000000222 | to | CFP-080-000000222 |
| CFP-080-000000226 | to | CFP-080-000000226 |
| CFP-080-000000227 | to | CFP-080-000000227 |
| CFP-080-000000229 | to | CFP-080-000000229 |
| CFP-080-000000237 | to | CFP-080-000000237 |
| CFP-080-000000238 | to | CFP-080-000000238 |
| CFP-080-000000239 | to | CFP-080-000000239 |
| CFP-080-000000243 | to | CFP-080-000000243 |
| CFP-080-000000244 | to | CFP-080-000000244 |
| CFP-080-000000246 | to | CFP-080-000000246 |
| CFP-080-000000247 | to | CFP-080-000000247 |
| CFP-080-000000248 | to | CFP-080-000000248 |
| CFP-080-000000249 | to | CFP-080-000000249 |
| CFP-080-000000251 | to | CFP-080-000000251 |
| CFP-080-000000252 | to | CFP-080-000000252 |
| CFP-080-000000253 | to | CFP-080-000000253 |
| CFP-080-000000284 | to | CFP-080-000000284 |
| CFP-080-000000302 | to | CFP-080-000000302 |
| CFP-080-000000303 | to | CFP-080-000000303 |
| CFP-080-000000304 | to | CFP-080-000000304 |
| CFP-080-000000305 | to | CFP-080-000000305 |
| CFP-080-000000306 | to | CFP-080-000000306 |
| CFP-080-000000307 | to | CFP-080-000000307 |
| CFP-080-000000308 | to | CFP-080-000000308 |
| CFP-080-000000309 | to | CFP-080-000000309 |
| CFP-080-000000310 | to | CFP-080-000000310 |

| | | |
|---|---|---|
| CFP-080-000000311 | to | CFP-080-000000311 |
| CFP-080-000000312 | to | CFP-080-000000312 |
| CFP-080-000000313 | to | CFP-080-000000313 |
| CFP-080-000000314 | to | CFP-080-000000314 |
| CFP-080-000000342 | to | CFP-080-000000342 |
| CFP-080-000000345 | to | CFP-080-000000345 |
| CFP-081-000000002 | to | CFP-081-000000002 |
| CFP-081-000000032 | to | CFP-081-000000032 |
| CFP-081-000000156 | to | CFP-081-000000156 |
| CFP-081-000000177 | to | CFP-081-000000177 |
| CFP-081-000000185 | to | CFP-081-000000185 |
| CFP-081-000000187 | to | CFP-081-000000187 |
| CFP-081-000000189 | to | CFP-081-000000189 |
| CFP-081-000000190 | to | CFP-081-000000190 |
| CFP-081-000000192 | to | CFP-081-000000192 |
| CFP-081-000000193 | to | CFP-081-000000193 |
| CFP-081-000000194 | to | CFP-081-000000194 |
| CFP-081-000000196 | to | CFP-081-000000196 |
| CFP-081-000000197 | to | CFP-081-000000197 |
| CFP-081-000000198 | to | CFP-081-000000198 |
| CFP-081-000000203 | to | CFP-081-000000203 |
| CFP-081-000000206 | to | CFP-081-000000206 |
| CFP-081-000000262 | to | CFP-081-000000262 |
| CFP-081-000000268 | to | CFP-081-000000268 |
| CFP-081-000000269 | to | CFP-081-000000269 |
| CFP-081-000000275 | to | CFP-081-000000275 |
| CFP-081-000000276 | to | CFP-081-000000276 |
| CFP-081-000000277 | to | CFP-081-000000277 |
| CFP-081-000000278 | to | CFP-081-000000278 |
| CFP-081-000000280 | to | CFP-081-000000280 |
| CFP-081-000000300 | to | CFP-081-000000300 |
| CFP-081-000000302 | to | CFP-081-000000302 |
| CFP-081-000000303 | to | CFP-081-000000303 |
| CFP-083-000000089 | to | CFP-083-000000089 |
| CFP-083-000000149 | to | CFP-083-000000149 |
| CFP-083-000000150 | to | CFP-083-000000150 |
| CFP-083-000000153 | to | CFP-083-000000153 |
| CFP-084-000000076 | to | CFP-084-000000076 |
| CFP-090-000000010 | to | CFP-090-000000010 |
| CFP-090-000000011 | to | CFP-090-000000011 |
| CFP-090-000000026 | to | CFP-090-000000026 |
| CFP-090-000000050 | to | CFP-090-000000050 |
| CFP-090-000000052 | to | CFP-090-000000052 |
| CFP-090-000000053 | to | CFP-090-000000053 |

| | | |
|---|---|---|
| CFP-090-000000063 | to | CFP-090-000000063 |
| CFP-090-000000064 | to | CFP-090-000000064 |
| CFP-090-000000079 | to | CFP-090-000000079 |
| CFP-090-000000080 | to | CFP-090-000000080 |
| CFP-090-000000081 | to | CFP-090-000000081 |
| CFP-090-000000086 | to | CFP-090-000000086 |
| CFP-090-000000110 | to | CFP-090-000000110 |
| CFP-090-000000111 | to | CFP-090-000000111 |
| CFP-090-000000112 | to | CFP-090-000000112 |
| CFP-090-000000115 | to | CFP-090-000000115 |
| CFP-090-000000116 | to | CFP-090-000000116 |
| CFP-090-000000121 | to | CFP-090-000000121 |
| CFP-090-000000131 | to | CFP-090-000000131 |
| CFP-090-000000132 | to | CFP-090-000000132 |
| CFP-090-000000133 | to | CFP-090-000000133 |
| CFP-090-000000134 | to | CFP-090-000000134 |
| CFP-090-000000135 | to | CFP-090-000000135 |
| CFP-090-000000137 | to | CFP-090-000000137 |
| CFP-090-000000142 | to | CFP-090-000000142 |
| CFP-090-000000153 | to | CFP-090-000000153 |
| CFP-090-000000159 | to | CFP-090-000000159 |
| CFP-090-000000165 | to | CFP-090-000000165 |
| CFP-090-000000167 | to | CFP-090-000000167 |
| CFP-090-000000182 | to | CFP-090-000000182 |
| CFP-090-000000183 | to | CFP-090-000000183 |
| CFP-090-000000225 | to | CFP-090-000000225 |
| CFP-090-000000232 | to | CFP-090-000000232 |
| CFP-090-000000236 | to | CFP-090-000000236 |
| CFP-090-000000240 | to | CFP-090-000000240 |
| CFP-090-000000245 | to | CFP-090-000000245 |
| CFP-090-000000246 | to | CFP-090-000000246 |
| CFP-090-000000247 | to | CFP-090-000000247 |
| CFP-090-000000251 | to | CFP-090-000000251 |
| CFP-090-000000261 | to | CFP-090-000000261 |
| CFP-090-000000281 | to | CFP-090-000000281 |
| CFP-090-000000288 | to | CFP-090-000000288 |
| CFP-090-000000293 | to | CFP-090-000000293 |
| CFP-090-000000296 | to | CFP-090-000000296 |
| CFP-090-000000303 | to | CFP-090-000000303 |
| CFP-090-000000318 | to | CFP-090-000000318 |
| CFP-090-000000319 | to | CFP-090-000000319 |
| CFP-090-000000320 | to | CFP-090-000000320 |
| CFP-090-000000321 | to | CFP-090-000000321 |
| CFP-090-000000420 | to | CFP-090-000000420 |

| | | |
|---|---|---|
| CFP-091-000000173 | to | CFP-091-000000173 |
| CFP-091-000000174 | to | CFP-091-000000174 |
| CFP-091-000000178 | to | CFP-091-000000178 |
| CFP-091-000000179 | to | CFP-091-000000179 |
| CFP-091-000000180 | to | CFP-091-000000180 |
| CFP-091-000000181 | to | CFP-091-000000181 |
| CFP-091-000000319 | to | CFP-091-000000319 |
| CFP-091-000000320 | to | CFP-091-000000320 |
| CFP-091-000000321 | to | CFP-091-000000321 |
| CFP-091-000000322 | to | CFP-091-000000322 |
| CFP-091-000000323 | to | CFP-091-000000323 |
| CFP-091-000000325 | to | CFP-091-000000325 |
| CFP-091-000000327 | to | CFP-091-000000327 |
| CFP-091-000000328 | to | CFP-091-000000328 |
| CFP-091-000000334 | to | CFP-091-000000334 |
| CFP-091-000000337 | to | CFP-091-000000337 |
| CFP-091-000000338 | to | CFP-091-000000338 |
| CFP-091-000000339 | to | CFP-091-000000339 |
| CFP-091-000000340 | to | CFP-091-000000340 |
| CFP-091-000000355 | to | CFP-091-000000355 |
| CFP-091-000000356 | to | CFP-091-000000356 |
| CFP-091-000000391 | to | CFP-091-000000391 |
| CFP-091-000000392 | to | CFP-091-000000392 |
| CFP-091-000000393 | to | CFP-091-000000393 |
| CFP-091-000000394 | to | CFP-091-000000394 |
| CFP-091-000000395 | to | CFP-091-000000395 |
| CFP-091-000000396 | to | CFP-091-000000396 |
| CFP-091-000000397 | to | CFP-091-000000397 |
| CFP-091-000000398 | to | CFP-091-000000398 |
| CFP-091-000000399 | to | CFP-091-000000399 |
| CFP-091-000000400 | to | CFP-091-000000400 |
| CFP-091-000000401 | to | CFP-091-000000401 |
| CFP-091-000000402 | to | CFP-091-000000402 |
| CFP-091-000000403 | to | CFP-091-000000403 |
| CFP-091-000000410 | to | CFP-091-000000410 |
| CFP-092-000000338 | to | CFP-092-000000338 |
| CFP-092-000000350 | to | CFP-092-000000350 |
| CFP-092-000000351 | to | CFP-092-000000351 |
| CFP-092-000000352 | to | CFP-092-000000352 |
| CFP-092-000000371 | to | CFP-092-000000371 |
| CFP-092-000000486 | to | CFP-092-000000486 |
| CFP-093-000000047 | to | CFP-093-000000047 |
| CFP-096-000000016 | to | CFP-096-000000016 |
| CFP-096-000000018 | to | CFP-096-000000018 |

| | | |
|---|---|---|
| CFP-096-000000019 | to | CFP-096-000000019 |
| CFP-096-000000037 | to | CFP-096-000000037 |
| CFP-096-000000038 | to | CFP-096-000000038 |
| CFP-097-000000018 | to | CFP-097-000000018 |
| CFP-097-000000022 | to | CFP-097-000000022 |
| CFP-097-000000041 | to | CFP-097-000000041 |
| CFP-098-000000001 | to | CFP-098-000000001 |
| CFP-098-000000085 | to | CFP-098-000000085 |
| CFP-098-000000114 | to | CFP-098-000000114 |
| CFP-098-000000115 | to | CFP-098-000000115 |
| CFP-098-000000117 | to | CFP-098-000000117 |
| CFP-098-000000120 | to | CFP-098-000000120 |
| CFP-098-000000122 | to | CFP-098-000000122 |
| CFP-098-000000125 | to | CFP-098-000000125 |
| CFP-098-000000126 | to | CFP-098-000000126 |
| CFP-098-000000129 | to | CFP-098-000000129 |
| CFP-098-000000130 | to | CFP-098-000000130 |
| CFP-098-000000134 | to | CFP-098-000000134 |
| CFP-098-000000136 | to | CFP-098-000000136 |
| CFP-098-000000137 | to | CFP-098-000000137 |
| CFP-098-000000154 | to | CFP-098-000000154 |
| CFP-098-000000155 | to | CFP-098-000000155 |
| CFP-098-000000156 | to | CFP-098-000000156 |
| CFP-098-000000159 | to | CFP-098-000000159 |
| CFP-098-000000160 | to | CFP-098-000000160 |
| CFP-098-000000161 | to | CFP-098-000000161 |
| CFP-098-000000164 | to | CFP-098-000000164 |
| CFP-098-000000178 | to | CFP-098-000000178 |
| CFP-098-000000184 | to | CFP-098-000000184 |
| CFP-098-000000191 | to | CFP-098-000000191 |
| CFP-098-000000192 | to | CFP-098-000000192 |
| CFP-098-000000193 | to | CFP-098-000000193 |
| CFP-098-000000194 | to | CFP-098-000000194 |
| CFP-098-000000195 | to | CFP-098-000000195 |
| CFP-098-000000216 | to | CFP-098-000000216 |
| CFP-098-000000217 | to | CFP-098-000000217 |
| CFP-098-000000221 | to | CFP-098-000000221 |
| CFP-098-000000222 | to | CFP-098-000000222 |
| CFP-098-000000223 | to | CFP-098-000000223 |
| CFP-098-000000224 | to | CFP-098-000000224 |
| CFP-098-000000225 | to | CFP-098-000000225 |
| CFP-098-000000233 | to | CFP-098-000000233 |
| CFP-098-000000234 | to | CFP-098-000000234 |
| CFP-098-000000235 | to | CFP-098-000000235 |

| | | |
|---|---|---|
| CFP-098-000000236 | to | CFP-098-000000236 |
| CFP-098-00000237 | to | CFP-098-00000237 |
| CFP-098-000000238 | to | CFP-098-000000238 |
| CFP-098-000000239 | to | CFP-098-000000239 |
| CFP-098-000000241 | to | CFP-098-000000241 |
| CFP-098-000000242 | to | CFP-098-000000242 |
| CFP-098-000000243 | to | CFP-098-000000243 |
| CFP-098-000000244 | to | CFP-098-000000244 |
| CFP-098-000000245 | to | CFP-098-000000245 |
| CFP-098-000000247 | to | CFP-098-000000247 |
| CFP-098-000000248 | to | CFP-098-000000248 |
| CFP-098-000000251 | to | CFP-098-000000251 |
| CFP-098-000000260 | to | CFP-098-000000260 |
| CFP-098-000000264 | to | CFP-098-000000264 |
| CFP-098-000000267 | to | CFP-098-000000267 |
| CFP-098-000000300 | to | CFP-098-000000300 |
| CFP-098-000000301 | to | CFP-098-000000301 |
| CFP-098-000000306 | to | CFP-098-000000306 |
| CFP-098-000000307 | to | CFP-098-000000307 |
| CFP-098-000000308 | to | CFP-098-000000308 |
| CFP-098-000000309 | to | CFP-098-000000309 |
| CFP-098-000000314 | to | CFP-098-000000314 |
| CFP-098-000000315 | to | CFP-098-000000315 |
| CFP-098-000000317 | to | CFP-098-000000317 |
| CFP-098-000000326 | to | CFP-098-000000326 |
| CFP-098-000000327 | to | CFP-098-000000327 |
| CFP-098-000000328 | to | CFP-098-000000328 |
| CFP-098-000000331 | to | CFP-098-000000331 |
| CFP-098-000000334 | to | CFP-098-000000334 |
| CFP-098-000000351 | to | CFP-098-000000351 |
| CFP-098-000000352 | to | CFP-098-000000352 |
| CFP-098-000000353 | to | CFP-098-000000353 |
| CFP-098-000000357 | to | CFP-098-000000357 |
| CFP-098-000000358 | to | CFP-098-000000358 |
| CFP-098-000000360 | to | CFP-098-000000360 |
| CFP-098-000000361 | to | CFP-098-000000361 |
| CFP-098-000000362 | to | CFP-098-000000362 |
| CFP-098-000000365 | to | CFP-098-000000365 |
| CFP-098-000000367 | to | CFP-098-000000367 |
| CFP-098-000000415 | to | CFP-098-000000415 |
| CFP-098-000000416 | to | CFP-098-000000416 |
| CFP-098-000000439 | to | CFP-098-000000439 |
| CFP-098-000000440 | to | CFP-098-000000440 |
| CFP-098-000000448 | to | CFP-098-000000448 |

| | | |
|---|---|---|
| CFP-098-000000449 | to | CFP-098-000000449 |
| CFP-098-000000458 | to | CFP-098-000000458 |
| CFP-098-000000469 | to | CFP-098-000000469 |
| CFP-098-000000475 | to | CFP-098-000000475 |
| CFP-098-000000476 | to | CFP-098-000000476 |
| CFP-098-000000481 | to | CFP-098-000000481 |
| CFP-098-000000482 | to | CFP-098-000000482 |
| CFP-098-000000488 | to | CFP-098-000000488 |
| CFP-098-000000506 | to | CFP-098-000000506 |
| CFP-098-000000607 | to | CFP-098-000000607 |
| CFP-098-000000608 | to | CFP-098-000000608 |
| CFP-098-000000610 | to | CFP-098-000000610 |
| CFP-098-000000611 | to | CFP-098-000000611 |
| CFP-098-000000613 | to | CFP-098-000000613 |
| CFP-098-000000614 | to | CFP-098-000000614 |
| CFP-098-000000615 | to | CFP-098-000000615 |
| CFP-098-000000616 | to | CFP-098-000000616 |
| CFP-098-000000617 | to | CFP-098-000000617 |
| CFP-098-000000618 | to | CFP-098-000000618 |
| CFP-098-000000620 | to | CFP-098-000000620 |
| CFP-098-000000621 | to | CFP-098-000000621 |
| CFP-098-000000622 | to | CFP-098-000000622 |
| CFP-098-000000623 | to | CFP-098-000000623 |
| CFP-098-000000624 | to | CFP-098-000000624 |
| CFP-098-000000625 | to | CFP-098-000000625 |
| CFP-098-000000629 | to | CFP-098-000000629 |
| CFP-098-000000632 | to | CFP-098-000000632 |
| CFP-098-000000633 | to | CFP-098-000000633 |
| CFP-098-000000634 | to | CFP-098-000000634 |
| CFP-098-000000635 | to | CFP-098-000000635 |
| CFP-098-000000639 | to | CFP-098-000000639 |
| CFP-098-000000641 | to | CFP-098-000000641 |
| CFP-098-000000642 | to | CFP-098-000000642 |
| CFP-098-000000648 | to | CFP-098-000000648 |
| CFP-098-000000705 | to | CFP-098-000000705 |
| CFP-098-000000708 | to | CFP-098-000000708 |
| CFP-098-000000709 | to | CFP-098-000000709 |
| CFP-098-000000710 | to | CFP-098-000000710 |
| CFP-098-000000731 | to | CFP-098-000000731 |
| CFP-098-000000737 | to | CFP-098-000000737 |
| CFP-098-000000744 | to | CFP-098-000000744 |
| CFP-098-000000751 | to | CFP-098-000000751 |
| CFP-098-000000755 | to | CFP-098-000000755 |
| CFP-098-000000759 | to | CFP-098-000000759 |

| | | |
|---|---|---|
| CFP-098-000000760 | to | CFP-098-000000760 |
| CFP-098-000000768 | to | CFP-098-000000768 |
| CFP-098-000000769 | to | CFP-098-000000769 |
| CFP-098-000000777 | to | CFP-098-000000777 |
| CFP-098-000000779 | to | CFP-098-000000779 |
| CFP-098-000000799 | to | CFP-098-000000799 |
| CFP-098-000000800 | to | CFP-098-000000800 |
| CFP-098-000000804 | to | CFP-098-000000804 |
| CFP-098-000000805 | to | CFP-098-000000805 |
| CFP-098-000000806 | to | CFP-098-000000806 |
| CFP-098-000000807 | to | CFP-098-000000807 |
| CFP-098-000000808 | to | CFP-098-000000808 |
| CFP-098-000000809 | to | CFP-098-000000809 |
| CFP-098-000000812 | to | CFP-098-000000812 |
| CFP-098-000000813 | to | CFP-098-000000813 |
| CFP-098-000000814 | to | CFP-098-000000814 |
| CFP-098-000000816 | to | CFP-098-000000816 |
| CFP-098-000000832 | to | CFP-098-000000832 |
| CFP-098-000000833 | to | CFP-098-000000833 |
| CFP-098-000000840 | to | CFP-098-000000840 |
| CFP-098-000000842 | to | CFP-098-000000842 |
| CFP-098-000003876 | to | CFP-098-000003876 |
| CFP-098-000000843 | to | CFP-098-000000843 |
| CFP-098-000000844 | to | CFP-098-000000844 |
| CFP-098-000000845 | to | CFP-098-000000845 |
| CFP-098-000000846 | to | CFP-098-000000846 |
| CFP-098-000000847 | to | CFP-098-000000847 |
| CFP-098-000000849 | to | CFP-098-000000849 |
| CFP-098-000000868 | to | CFP-098-000000868 |
| CFP-098-000000925 | to | CFP-098-000000925 |
| CFP-098-000000934 | to | CFP-098-000000934 |
| CFP-098-000000935 | to | CFP-098-000000935 |
| CFP-098-000000936 | to | CFP-098-000000936 |
| CFP-098-000000942 | to | CFP-098-000000942 |
| CFP-098-000000943 | to | CFP-098-000000943 |
| CFP-098-000000944 | to | CFP-098-000000944 |
| CFP-098-000000947 | to | CFP-098-000000947 |
| CFP-098-000000952 | to | CFP-098-000000952 |
| CFP-098-000000953 | to | CFP-098-000000953 |
| CFP-098-000000954 | to | CFP-098-000000954 |
| CFP-098-000000956 | to | CFP-098-000000956 |
| CFP-098-000000959 | to | CFP-098-000000959 |
| CFP-098-000000963 | to | CFP-098-000000963 |
| CFP-098-000000964 | to | CFP-098-000000964 |

| | | |
|---|---|---|
| CFP-098-000000966 | to | CFP-098-000000966 |
| CFP-098-000000972 | to | CFP-098-000000972 |
| CFP-098-000000979 | to | CFP-098-000000979 |
| CFP-098-000000980 | to | CFP-098-000000980 |
| CFP-098-000000994 | to | CFP-098-000000994 |
| CFP-098-000001028 | to | CFP-098-000001028 |
| CFP-098-000002738 | to | CFP-098-000002738 |
| CFP-098-000002941 | to | CFP-098-000002941 |
| CFP-098-000002942 | to | CFP-098-000002942 |
| CFP-098-000002943 | to | CFP-098-000002943 |
| CFP-098-000002946 | to | CFP-098-000002946 |
| CFP-099-000000005 | to | CFP-099-000000005 |
| CFP-099-000000007 | to | CFP-099-000000007 |
| CFP-099-000000012 | to | CFP-099-000000012 |
| CFP-099-000000013 | to | CFP-099-000000013 |
| CFP-099-000000015 | to | CFP-099-000000015 |
| CFP-099-000000016 | to | CFP-099-000000016 |
| CFP-099-000000017 | to | CFP-099-000000017 |
| CFP-099-000000018 | to | CFP-099-000000018 |
| CFP-099-000000019 | to | CFP-099-000000019 |
| CFP-099-000000021 | to | CFP-099-000000021 |
| CFP-099-000000023 | to | CFP-099-000000023 |
| CFP-099-000000026 | to | CFP-099-000000026 |
| CFP-099-000000509 | to | CFP-099-000000509 |
| CFP-099-000000027 | to | CFP-099-000000027 |
| CFP-099-000000028 | to | CFP-099-000000028 |
| CFP-099-000000029 | to | CFP-099-000000029 |
| CFP-099-000000031 | to | CFP-099-000000031 |
| CFP-099-000000035 | to | CFP-099-000000035 |
| CFP-099-000000036 | to | CFP-099-000000036 |
| CFP-099-000000037 | to | CFP-099-000000037 |
| CFP-099-000000038 | to | CFP-099-000000038 |
| CFP-099-000000040 | to | CFP-099-000000040 |
| CFP-099-000000041 | to | CFP-099-000000041 |
| CFP-099-000000042 | to | CFP-099-000000042 |
| CFP-099-000000043 | to | CFP-099-000000043 |
| CFP-099-000000044 | to | CFP-099-000000044 |
| CFP-099-000000045 | to | CFP-099-000000045 |
| CFP-099-000000046 | to | CFP-099-000000046 |
| CFP-099-000000047 | to | CFP-099-000000047 |
| CFP-099-000000048 | to | CFP-099-000000048 |
| CFP-099-000000049 | to | CFP-099-000000049 |
| CFP-099-000000050 | to | CFP-099-000000050 |
| CFP-099-000000051 | to | CFP-099-000000051 |

| | | |
|---|---|---|
| CFP-099-000000052 | to | CFP-099-000000052 |
| CFP-099-000000053 | to | CFP-099-000000053 |
| CFP-099-000000054 | to | CFP-099-000000054 |
| CFP-099-000000055 | to | CFP-099-000000055 |
| CFP-099-000000056 | to | CFP-099-000000056 |
| CFP-099-000000057 | to | CFP-099-000000057 |
| CFP-099-000000063 | to | CFP-099-000000063 |
| CFP-099-000000064 | to | CFP-099-000000064 |
| CFP-099-000000066 | to | CFP-099-000000066 |
| CFP-099-000000067 | to | CFP-099-000000067 |
| CFP-099-000000069 | to | CFP-099-000000069 |
| CFP-099-000000071 | to | CFP-099-000000071 |
| CFP-099-000000072 | to | CFP-099-000000072 |
| CFP-099-000000073 | to | CFP-099-000000073 |
| CFP-099-000000074 | to | CFP-099-000000074 |
| CFP-099-000000075 | to | CFP-099-000000075 |
| CFP-099-000000076 | to | CFP-099-000000076 |
| CFP-099-000000077 | to | CFP-099-000000077 |
| CFP-099-000000078 | to | CFP-099-000000078 |
| CFP-099-000000079 | to | CFP-099-000000079 |
| CFP-099-000000080 | to | CFP-099-000000080 |
| CFP-099-000000081 | to | CFP-099-000000081 |
| CFP-099-000000082 | to | CFP-099-000000082 |
| CFP-099-000000083 | to | CFP-099-000000083 |
| CFP-099-000000084 | to | CFP-099-000000084 |
| CFP-099-000000085 | to | CFP-099-000000085 |
| CFP-099-000000087 | to | CFP-099-000000087 |
| CFP-099-000000088 | to | CFP-099-000000088 |
| CFP-099-000000090 | to | CFP-099-000000090 |
| CFP-099-000000091 | to | CFP-099-000000091 |
| CFP-099-000000092 | to | CFP-099-000000092 |
| CFP-099-000000094 | to | CFP-099-000000094 |
| CFP-099-000000096 | to | CFP-099-000000096 |
| CFP-099-000000097 | to | CFP-099-000000097 |
| CFP-099-000000098 | to | CFP-099-000000098 |
| CFP-099-000000099 | to | CFP-099-000000099 |
| CFP-099-000000101 | to | CFP-099-000000101 |
| CFP-099-000000102 | to | CFP-099-000000102 |
| CFP-099-000000103 | to | CFP-099-000000103 |
| CFP-099-000000106 | to | CFP-099-000000106 |
| CFP-099-000000107 | to | CFP-099-000000107 |
| CFP-099-000000108 | to | CFP-099-000000108 |
| CFP-099-000000109 | to | CFP-099-000000109 |
| CFP-099-000000114 | to | CFP-099-000000114 |

| | | |
|---|---|---|
| CFP-099-000000116 | to | CFP-099-000000116 |
| CFP-099-000000117 | to | CFP-099-000000117 |
| CFP-099-000000118 | to | CFP-099-000000118 |
| CFP-099-000000119 | to | CFP-099-000000119 |
| CFP-099-000000120 | to | CFP-099-000000120 |
| CFP-099-000000121 | to | CFP-099-000000121 |
| CFP-099-000000122 | to | CFP-099-000000122 |
| CFP-099-000000123 | to | CFP-099-000000123 |
| CFP-099-000000125 | to | CFP-099-000000125 |
| CFP-099-000000126 | to | CFP-099-000000126 |
| CFP-099-000000130 | to | CFP-099-000000130 |
| CFP-099-000000132 | to | CFP-099-000000132 |
| CFP-099-000000134 | to | CFP-099-000000134 |
| CFP-099-000000135 | to | CFP-099-000000135 |
| CFP-099-000000136 | to | CFP-099-000000136 |
| CFP-099-000000139 | to | CFP-099-000000139 |
| CFP-099-000000140 | to | CFP-099-000000140 |
| CFP-099-000000141 | to | CFP-099-000000141 |
| CFP-099-000000142 | to | CFP-099-000000142 |
| CFP-099-000000150 | to | CFP-099-000000150 |
| CFP-099-000000151 | to | CFP-099-000000151 |
| CFP-099-000000153 | to | CFP-099-000000153 |
| CFP-099-000000154 | to | CFP-099-000000154 |
| CFP-099-000000157 | to | CFP-099-000000157 |
| CFP-099-000000158 | to | CFP-099-000000158 |
| CFP-099-000000159 | to | CFP-099-000000159 |
| CFP-099-000000160 | to | CFP-099-000000160 |
| CFP-099-000000161 | to | CFP-099-000000161 |
| CFP-099-000000162 | to | CFP-099-000000162 |
| CFP-099-000000163 | to | CFP-099-000000163 |
| CFP-099-000000164 | to | CFP-099-000000164 |
| CFP-099-000000166 | to | CFP-099-000000166 |
| CFP-099-000000167 | to | CFP-099-000000167 |
| CFP-099-000000170 | to | CFP-099-000000170 |
| CFP-099-000000171 | to | CFP-099-000000171 |
| CFP-099-000000172 | to | CFP-099-000000172 |
| CFP-099-000000173 | to | CFP-099-000000173 |
| CFP-099-000000174 | to | CFP-099-000000174 |
| CFP-099-000000175 | to | CFP-099-000000175 |
| CFP-099-000000176 | to | CFP-099-000000176 |
| CFP-099-000000177 | to | CFP-099-000000177 |
| CFP-099-000000178 | to | CFP-099-000000178 |
| CFP-099-000000179 | to | CFP-099-000000179 |
| CFP-099-000000180 | to | CFP-099-000000180 |

CFP-099-000000181    to    CFP-099-000000181
CFP-099-000000182    to    CFP-099-000000182
CFP-099-000000185    to    CFP-099-000000185
CFP-099-000000186    to    CFP-099-000000186
CFP-099-000000187    to    CFP-099-000000187
CFP-099-000000188    to    CFP-099-000000188
CFP-099-000000189    to    CFP-099-000000189
CFP-099-000000191    to    CFP-099-000000191
CFP-099-000000198    to    CFP-099-000000198
CFP-099-000000203    to    CFP-099-000000203
CFP-099-000000208    to    CFP-099-000000208
CFP-099-000000213    to    CFP-099-000000213
CFP-099-000000215    to    CFP-099-000000215
CFP-099-000000225    to    CFP-099-000000225
CFP-099-000000226    to    CFP-099-000000226
CFP-099-000000232    to    CFP-099-000000232
CFP-099-000000234    to    CFP-099-000000234
CFP-099-000000238    to    CFP-099-000000238
CFP-099-000000240    to    CFP-099-000000240
CFP-099-000000245    to    CFP-099-000000245
CFP-099-000000247    to    CFP-099-000000247
CFP-099-000000248    to    CFP-099-000000248
CFP-099-000000249    to    CFP-099-000000249
CFP-099-000000251    to    CFP-099-000000251
CFP-099-000000252    to    CFP-099-000000252
CFP-099-000000253    to    CFP-099-000000253
CFP-099-000000255    to    CFP-099-000000255
CFP-099-000000256    to    CFP-099-000000256
CFP-099-000000258    to    CFP-099-000000258
CFP-099-000000259    to    CFP-099-000000259
CFP-099-000000260    to    CFP-099-000000260
CFP-099-000000261    to    CFP-099-000000261
CFP-099-000000262    to    CFP-099-000000262
CFP-099-000000263    to    CFP-099-000000263
CFP-099-000000264    to    CFP-099-000000264
CFP-099-000000265    to    CFP-099-000000265
CFP-099-000000266    to    CFP-099-000000266
CFP-099-000000267    to    CFP-099-000000267
CFP-099-000000268    to    CFP-099-000000268
CFP-099-000000269    to    CFP-099-000000269
CFP-099-000000273    to    CFP-099-000000273
CFP-099-000000274    to    CFP-099-000000274
CFP-099-000000275    to    CFP-099-000000275
CFP-099-000000276    to    CFP-099-000000276

| | | |
|---|---|---|
| CFP-099-000000277 | to | CFP-099-000000277 |
| CFP-099-000000278 | to | CFP-099-000000278 |
| CFP-099-000000279 | to | CFP-099-000000279 |
| CFP-099-000000280 | to | CFP-099-000000280 |
| CFP-099-000000281 | to | CFP-099-000000281 |
| CFP-099-000000290 | to | CFP-099-000000290 |
| CFP-099-000000291 | to | CFP-099-000000291 |
| CFP-099-000000292 | to | CFP-099-000000292 |
| CFP-099-000000293 | to | CFP-099-000000293 |
| CFP-099-000000295 | to | CFP-099-000000295 |
| CFP-099-000000296 | to | CFP-099-000000296 |
| CFP-099-000000297 | to | CFP-099-000000297 |
| CFP-099-000000298 | to | CFP-099-000000298 |
| CFP-099-000000300 | to | CFP-099-000000300 |
| CFP-099-000000304 | to | CFP-099-000000304 |
| CFP-099-000000305 | to | CFP-099-000000305 |
| CFP-099-000000317 | to | CFP-099-000000317 |
| CFP-099-000000321 | to | CFP-099-000000321 |
| CFP-099-000000331 | to | CFP-099-000000331 |
| CFP-099-000000354 | to | CFP-099-000000354 |
| CFP-099-000000360 | to | CFP-099-000000360 |
| CFP-099-000000361 | to | CFP-099-000000361 |
| CFP-099-000000362 | to | CFP-099-000000362 |
| CFP-099-000000377 | to | CFP-099-000000377 |
| CFP-099-000000388 | to | CFP-099-000000388 |
| CFP-099-000000394 | to | CFP-099-000000394 |
| CFP-099-000000395 | to | CFP-099-000000395 |
| CFP-099-000000513 | to | CFP-099-000000513 |
| CFP-099-000000419 | to | CFP-099-000000419 |
| CFP-099-000000420 | to | CFP-099-000000420 |
| CFP-099-000000421 | to | CFP-099-000000421 |
| CFP-099-000000422 | to | CFP-099-000000422 |
| CFP-099-000000423 | to | CFP-099-000000423 |
| CFP-099-000000424 | to | CFP-099-000000424 |
| CFP-099-000000437 | to | CFP-099-000000437 |
| CFP-099-000000506 | to | CFP-099-000000506 |
| CFP-099-000000438 | to | CFP-099-000000438 |
| CFP-099-000000439 | to | CFP-099-000000439 |
| CFP-099-000000463 | to | CFP-099-000000463 |
| CFP-099-000000464 | to | CFP-099-000000464 |
| CFP-099-000000466 | to | CFP-099-000000466 |
| CFP-099-000000468 | to | CFP-099-000000468 |
| CFP-099-000000470 | to | CFP-099-000000470 |
| CFP-099-000000471 | to | CFP-099-000000471 |

| | | |
|---|---|---|
| CFP-099-000000473 | to | CFP-099-000000473 |
| CFP-099-000000474 | to | CFP-099-000000474 |
| CFP-099-000000475 | to | CFP-099-000000475 |
| CFP-099-000000476 | to | CFP-099-000000476 |
| CFP-099-000000477 | to | CFP-099-000000477 |
| CFP-099-000000479 | to | CFP-099-000000479 |
| CFP-099-000000480 | to | CFP-099-000000480 |
| CFP-099-000000481 | to | CFP-099-000000481 |
| CFP-099-000000482 | to | CFP-099-000000482 |
| CFP-099-000000483 | to | CFP-099-000000483 |
| CFP-099-000000484 | to | CFP-099-000000484 |
| CFP-099-000000486 | to | CFP-099-000000486 |
| CFP-099-000000487 | to | CFP-099-000000487 |
| CFP-099-000000488 | to | CFP-099-000000488 |
| CFP-099-000000504 | to | CFP-099-000000504 |
| CFP-099-000000505 | to | CFP-099-000000505 |
| CFP-100-000000003 | to | CFP-100-000000003 |
| CFP-100-000000004 | to | CFP-100-000000004 |
| CFP-100-000000005 | to | CFP-100-000000005 |
| CFP-100-000000007 | to | CFP-100-000000007 |
| CFP-100-000000008 | to | CFP-100-000000008 |
| CFP-100-000000009 | to | CFP-100-000000009 |
| CFP-100-000000011 | to | CFP-100-000000011 |
| CFP-100-000000012 | to | CFP-100-000000012 |
| CFP-100-000000013 | to | CFP-100-000000013 |
| CFP-100-000000014 | to | CFP-100-000000014 |
| CFP-100-000000020 | to | CFP-100-000000020 |
| CFP-100-000000021 | to | CFP-100-000000021 |
| CFP-100-000000022 | to | CFP-100-000000022 |
| CFP-100-000000023 | to | CFP-100-000000023 |
| CFP-100-000000024 | to | CFP-100-000000024 |
| CFP-100-000000026 | to | CFP-100-000000026 |
| CFP-100-000000034 | to | CFP-100-000000034 |
| CFP-100-000000035 | to | CFP-100-000000035 |
| CFP-100-000000036 | to | CFP-100-000000036 |
| CFP-100-000000037 | to | CFP-100-000000037 |
| CFP-100-000000038 | to | CFP-100-000000038 |
| CFP-100-000000039 | to | CFP-100-000000039 |
| CFP-100-000000045 | to | CFP-100-000000045 |
| CFP-100-000000048 | to | CFP-100-000000048 |
| CFP-100-000000060 | to | CFP-100-000000060 |
| CFP-100-000000062 | to | CFP-100-000000062 |
| CFP-100-000000064 | to | CFP-100-000000064 |
| CFP-100-000000076 | to | CFP-100-000000076 |

| | | |
|---|---|---|
| CFP-100-000000080 | to | CFP-100-000000080 |
| CFP-100-000000081 | to | CFP-100-000000081 |
| CFP-100-000000082 | to | CFP-100-000000082 |
| CFP-100-000000083 | to | CFP-100-000000083 |
| CFP-100-000000084 | to | CFP-100-000000084 |
| CFP-100-000000085 | to | CFP-100-000000085 |
| CFP-100-000000086 | to | CFP-100-000000086 |
| CFP-100-000000087 | to | CFP-100-000000087 |
| CFP-100-000000088 | to | CFP-100-000000088 |
| CFP-100-000000094 | to | CFP-100-000000094 |
| CFP-100-000000095 | to | CFP-100-000000095 |
| CFP-100-000000096 | to | CFP-100-000000096 |
| CFP-100-000000097 | to | CFP-100-000000097 |
| CFP-100-000000098 | to | CFP-100-000000098 |
| CFP-100-000000100 | to | CFP-100-000000100 |
| CFP-100-000000101 | to | CFP-100-000000101 |
| CFP-100-000000103 | to | CFP-100-000000103 |
| CFP-100-000000104 | to | CFP-100-000000104 |
| CFP-100-000000105 | to | CFP-100-000000105 |
| CFP-100-000000107 | to | CFP-100-000000107 |
| CFP-100-000000108 | to | CFP-100-000000108 |
| CFP-100-000000109 | to | CFP-100-000000109 |
| CFP-100-000000110 | to | CFP-100-000000110 |
| CFP-100-000000111 | to | CFP-100-000000111 |
| CFP-100-000000112 | to | CFP-100-000000112 |
| CFP-100-000000115 | to | CFP-100-000000115 |
| CFP-100-000000116 | to | CFP-100-000000116 |
| CFP-100-000000117 | to | CFP-100-000000117 |
| CFP-100-000000118 | to | CFP-100-000000118 |
| CFP-100-000000119 | to | CFP-100-000000119 |
| CFP-100-000000120 | to | CFP-100-000000120 |
| CFP-100-000000121 | to | CFP-100-000000121 |
| CFP-100-000000122 | to | CFP-100-000000122 |
| CFP-100-000000123 | to | CFP-100-000000123 |
| CFP-100-000000124 | to | CFP-100-000000124 |
| CFP-100-000000125 | to | CFP-100-000000125 |
| CFP-100-000000126 | to | CFP-100-000000126 |
| CFP-100-000000127 | to | CFP-100-000000127 |
| CFP-100-000000128 | to | CFP-100-000000128 |
| CFP-100-000000130 | to | CFP-100-000000130 |
| CFP-100-000000131 | to | CFP-100-000000131 |
| CFP-100-000000132 | to | CFP-100-000000132 |
| CFP-100-000000133 | to | CFP-100-000000133 |
| CFP-100-000000134 | to | CFP-100-000000134 |

CFP-100-000000135    to    CFP-100-000000135
CFP-100-000000136    to    CFP-100-000000136
CFP-100-000000137    to    CFP-100-000000137
CFP-100-000000138    to    CFP-100-000000138
CFP-100-000000139    to    CFP-100-000000139
CFP-100-000000141    to    CFP-100-000000141
CFP-100-000000142    to    CFP-100-000000142
CFP-100-000000143    to    CFP-100-000000143
CFP-100-000000144    to    CFP-100-000000144
CFP-100-000000145    to    CFP-100-000000145
CFP-100-000000146    to    CFP-100-000000146
CFP-100-000000147    to    CFP-100-000000147
CFP-100-000000148    to    CFP-100-000000148
CFP-100-000000149    to    CFP-100-000000149
CFP-100-000000150    to    CFP-100-000000150
CFP-100-000000151    to    CFP-100-000000151
CFP-100-000000152    to    CFP-100-000000152
CFP-100-000000153    to    CFP-100-000000153
CFP-100-000000154    to    CFP-100-000000154
CFP-100-000000155    to    CFP-100-000000155
CFP-100-000000156    to    CFP-100-000000156
CFP-100-000000157    to    CFP-100-000000157
CFP-100-000000158    to    CFP-100-000000158
CFP-100-000000159    to    CFP-100-000000159
CFP-100-000000161    to    CFP-100-000000161
CFP-100-000000162    to    CFP-100-000000162
CFP-100-000000163    to    CFP-100-000000163
CFP-100-000000164    to    CFP-100-000000164
CFP-100-000000165    to    CFP-100-000000165
CFP-100-000000166    to    CFP-100-000000166
CFP-100-000000167    to    CFP-100-000000167
CFP-100-000000168    to    CFP-100-000000168
CFP-100-000000172    to    CFP-100-000000172
CFP-100-000000176    to    CFP-100-000000176
CFP-100-000000180    to    CFP-100-000000180
CFP-100-000000181    to    CFP-100-000000181
CFP-100-000000182    to    CFP-100-000000182
CFP-100-000000183    to    CFP-100-000000183
CFP-100-000000184    to    CFP-100-000000184
CFP-100-000000186    to    CFP-100-000000186
CFP-100-000000187    to    CFP-100-000000187
CFP-100-000000188    to    CFP-100-000000188
CFP-100-000000189    to    CFP-100-000000189
CFP-100-000000190    to    CFP-100-000000190

| | | |
|---|---|---|
| CFP-100-000000191 | to | CFP-100-000000191 |
| CFP-100-000000192 | to | CFP-100-000000192 |
| CFP-100-000000193 | to | CFP-100-000000193 |
| CFP-100-000000194 | to | CFP-100-000000194 |
| CFP-100-000000195 | to | CFP-100-000000195 |
| CFP-100-000000196 | to | CFP-100-000000196 |
| CFP-100-000000197 | to | CFP-100-000000197 |
| CFP-100-000000198 | to | CFP-100-000000198 |
| CFP-100-000000200 | to | CFP-100-000000200 |
| CFP-100-000000201 | to | CFP-100-000000201 |
| CFP-100-000000202 | to | CFP-100-000000202 |
| CFP-100-000000203 | to | CFP-100-000000203 |
| CFP-100-000000204 | to | CFP-100-000000204 |
| CFP-100-000000205 | to | CFP-100-000000205 |
| CFP-100-000000206 | to | CFP-100-000000206 |
| CFP-100-000000208 | to | CFP-100-000000208 |
| CFP-100-000000209 | to | CFP-100-000000209 |
| CFP-100-000000210 | to | CFP-100-000000210 |
| CFP-100-000000211 | to | CFP-100-000000211 |
| CFP-100-000000212 | to | CFP-100-000000212 |
| CFP-100-000000214 | to | CFP-100-000000214 |
| CFP-100-000000396 | to | CFP-100-000000396 |
| CFP-100-000000215 | to | CFP-100-000000215 |
| CFP-100-000000216 | to | CFP-100-000000216 |
| CFP-100-000000217 | to | CFP-100-000000217 |
| CFP-100-000000219 | to | CFP-100-000000219 |
| CFP-100-000000220 | to | CFP-100-000000220 |
| CFP-100-000000221 | to | CFP-100-000000221 |
| CFP-100-000000222 | to | CFP-100-000000222 |
| CFP-100-000000223 | to | CFP-100-000000223 |
| CFP-100-000000224 | to | CFP-100-000000224 |
| CFP-100-000000229 | to | CFP-100-000000229 |
| CFP-100-000000407 | to | CFP-100-000000407 |
| CFP-100-000000234 | to | CFP-100-000000234 |
| CFP-100-000000235 | to | CFP-100-000000235 |
| CFP-100-000000237 | to | CFP-100-000000237 |
| CFP-100-000000238 | to | CFP-100-000000238 |
| CFP-100-000000239 | to | CFP-100-000000239 |
| CFP-100-000000241 | to | CFP-100-000000241 |
| CFP-100-000000242 | to | CFP-100-000000242 |
| CFP-100-000000243 | to | CFP-100-000000243 |
| CFP-100-000000245 | to | CFP-100-000000245 |
| CFP-100-000000246 | to | CFP-100-000000246 |
| CFP-100-000000247 | to | CFP-100-000000247 |

| | | |
|---|---|---|
| CFP-100-000000248 | to | CFP-100-000000248 |
| CFP-100-000000249 | to | CFP-100-000000249 |
| CFP-100-000000253 | to | CFP-100-000000253 |
| CFP-100-000000254 | to | CFP-100-000000254 |
| CFP-100-000000255 | to | CFP-100-000000255 |
| CFP-100-000000256 | to | CFP-100-000000256 |
| CFP-100-000000257 | to | CFP-100-000000257 |
| CFP-100-000000258 | to | CFP-100-000000258 |
| CFP-100-000000259 | to | CFP-100-000000259 |
| CFP-100-000000260 | to | CFP-100-000000260 |
| CFP-100-000000261 | to | CFP-100-000000261 |
| CFP-100-000000264 | to | CFP-100-000000264 |
| CFP-100-000000265 | to | CFP-100-000000265 |
| CFP-100-000000266 | to | CFP-100-000000266 |
| CFP-100-000000268 | to | CFP-100-000000268 |
| CFP-100-000000269 | to | CFP-100-000000269 |
| CFP-100-000000270 | to | CFP-100-000000270 |
| CFP-100-000000271 | to | CFP-100-000000271 |
| CFP-100-000000274 | to | CFP-100-000000274 |
| CFP-100-000000275 | to | CFP-100-000000275 |
| CFP-100-000000276 | to | CFP-100-000000276 |
| CFP-100-000000277 | to | CFP-100-000000277 |
| CFP-100-000000278 | to | CFP-100-000000278 |
| CFP-100-000000279 | to | CFP-100-000000279 |
| CFP-100-000000280 | to | CFP-100-000000280 |
| CFP-100-000000283 | to | CFP-100-000000283 |
| CFP-100-000000415 | to | CFP-100-000000415 |
| CFP-100-000000285 | to | CFP-100-000000285 |
| CFP-100-000000286 | to | CFP-100-000000286 |
| CFP-100-000000287 | to | CFP-100-000000287 |
| CFP-100-000000288 | to | CFP-100-000000288 |
| CFP-100-000000289 | to | CFP-100-000000289 |
| CFP-100-000000290 | to | CFP-100-000000290 |
| CFP-100-000000291 | to | CFP-100-000000291 |
| CFP-100-000000292 | to | CFP-100-000000292 |
| CFP-100-000000293 | to | CFP-100-000000293 |
| CFP-100-000000294 | to | CFP-100-000000294 |
| CFP-100-000000295 | to | CFP-100-000000295 |
| CFP-100-000000296 | to | CFP-100-000000296 |
| CFP-100-000000297 | to | CFP-100-000000297 |
| CFP-100-000000298 | to | CFP-100-000000298 |
| CFP-100-000000299 | to | CFP-100-000000299 |
| CFP-100-000000300 | to | CFP-100-000000300 |
| CFP-100-000000301 | to | CFP-100-000000301 |

| | | |
|---|---|---|
| CFP-100-000000302 | to | CFP-100-000000302 |
| CFP-100-000000303 | to | CFP-100-000000303 |
| CFP-100-000000304 | to | CFP-100-000000304 |
| CFP-100-000000305 | to | CFP-100-000000305 |
| CFP-100-000000306 | to | CFP-100-000000306 |
| CFP-100-000000309 | to | CFP-100-000000309 |
| CFP-100-000000310 | to | CFP-100-000000310 |
| CFP-100-000000311 | to | CFP-100-000000311 |
| CFP-100-000000314 | to | CFP-100-000000314 |
| CFP-100-000000316 | to | CFP-100-000000316 |
| CFP-100-000000318 | to | CFP-100-000000318 |
| CFP-100-000000323 | to | CFP-100-000000323 |
| CFP-100-000000329 | to | CFP-100-000000329 |
| CFP-100-000000332 | to | CFP-100-000000332 |
| CFP-100-000000335 | to | CFP-100-000000335 |
| CFP-100-000000336 | to | CFP-100-000000336 |
| CFP-100-000000338 | to | CFP-100-000000338 |
| CFP-100-000000339 | to | CFP-100-000000339 |
| CFP-100-000000340 | to | CFP-100-000000340 |
| CFP-100-000000341 | to | CFP-100-000000341 |
| CFP-100-000000342 | to | CFP-100-000000342 |
| CFP-100-000000343 | to | CFP-100-000000343 |
| CFP-100-000000344 | to | CFP-100-000000344 |
| CFP-100-000000345 | to | CFP-100-000000345 |
| CFP-100-000000347 | to | CFP-100-000000347 |
| CFP-100-000000359 | to | CFP-100-000000359 |
| CFP-100-000000360 | to | CFP-100-000000360 |
| CFP-100-000000361 | to | CFP-100-000000361 |
| CFP-100-000000362 | to | CFP-100-000000362 |
| CFP-100-000000363 | to | CFP-100-000000363 |
| CFP-100-000000365 | to | CFP-100-000000365 |
| CFP-100-000000367 | to | CFP-100-000000367 |
| CFP-100-000000370 | to | CFP-100-000000370 |
| CFP-101-000000004 | to | CFP-101-000000004 |
| CFP-101-000000005 | to | CFP-101-000000005 |
| CFP-101-000000007 | to | CFP-101-000000007 |
| CFP-101-000000010 | to | CFP-101-000000010 |
| CFP-101-000000012 | to | CFP-101-000000012 |
| CFP-102-000000001 | to | CFP-102-000000001 |
| CFP-102-000000002 | to | CFP-102-000000002 |
| CFP-102-000000003 | to | CFP-102-000000003 |
| CFP-102-000000004 | to | CFP-102-000000004 |
| CFP-102-000000006 | to | CFP-102-000000006 |
| CFP-102-000000007 | to | CFP-102-000000007 |

CFP-102-000000008   to   CFP-102-000000008
CFP-102-000000009   to   CFP-102-000000009
CFP-102-000000010   to   CFP-102-000000010
CFP-102-000000011   to   CFP-102-000000011
CFP-102-000000012   to   CFP-102-000000012
CFP-102-000000013   to   CFP-102-000000013
CFP-102-000000014   to   CFP-102-000000014
CFP-102-000000015   to   CFP-102-000000015
CFP-102-000000016   to   CFP-102-000000016
CFP-102-000000017   to   CFP-102-000000017
CFP-102-000000018   to   CFP-102-000000018
CFP-102-000000019   to   CFP-102-000000019
CFP-102-000000020   to   CFP-102-000000020
CFP-102-000000021   to   CFP-102-000000021
CFP-102-000000022   to   CFP-102-000000022
CFP-102-000000023   to   CFP-102-000000023
CFP-102-000000024   to   CFP-102-000000024
CFP-102-000000025   to   CFP-102-000000025
CFP-102-000000026   to   CFP-102-000000026
CFP-102-000000027   to   CFP-102-000000027
CFP-102-000000029   to   CFP-102-000000029
CFP-102-000000033   to   CFP-102-000000033
CFP-102-000000034   to   CFP-102-000000034
CFP-102-000000035   to   CFP-102-000000035
CFP-102-000000036   to   CFP-102-000000036
CFP-102-000000037   to   CFP-102-000000037
CFP-102-000000038   to   CFP-102-000000038
CFP-102-000000039   to   CFP-102-000000039
CFP-102-000000040   to   CFP-102-000000040
CFP-102-000000041   to   CFP-102-000000041
CFP-102-000000042   to   CFP-102-000000042
CFP-102-000000043   to   CFP-102-000000043
CFP-102-000000044   to   CFP-102-000000044
CFP-102-000000045   to   CFP-102-000000045
CFP-102-000000046   to   CFP-102-000000046
CFP-102-000000047   to   CFP-102-000000047
CFP-102-000000048   to   CFP-102-000000048
CFP-102-000000049   to   CFP-102-000000049
CFP-102-000000050   to   CFP-102-000000050
CFP-102-000000051   to   CFP-102-000000051
CFP-102-000000052   to   CFP-102-000000052
CFP-102-000000053   to   CFP-102-000000053
CFP-102-000000054   to   CFP-102-000000054
CFP-102-000000055   to   CFP-102-000000055

CFP-102-000000056 to CFP-102-000000056
CFP-102-000000057 to CFP-102-000000057
CFP-102-000000058 to CFP-102-000000058
CFP-102-000000059 to CFP-102-000000059
CFP-102-000000060 to CFP-102-000000060
CFP-102-000000062 to CFP-102-000000062
CFP-102-000000064 to CFP-102-000000064
CFP-102-000000065 to CFP-102-000000065
CFP-102-000000068 to CFP-102-000000068
CFP-102-000000070 to CFP-102-000000070
CFP-102-000000071 to CFP-102-000000071
CFP-102-000000072 to CFP-102-000000072
CFP-102-000000073 to CFP-102-000000073
CFP-102-000000074 to CFP-102-000000074
CFP-102-000000075 to CFP-102-000000075
CFP-102-000000076 to CFP-102-000000076
CFP-102-000000077 to CFP-102-000000077
CFP-102-000000078 to CFP-102-000000078
CFP-102-000000079 to CFP-102-000000079
CFP-102-000000080 to CFP-102-000000080
CFP-102-000000081 to CFP-102-000000081
CFP-102-000000082 to CFP-102-000000082
CFP-102-000000083 to CFP-102-000000083
CFP-102-000000084 to CFP-102-000000084
CFP-102-000000085 to CFP-102-000000085
CFP-102-000000086 to CFP-102-000000086
CFP-102-000000087 to CFP-102-000000087
CFP-102-000000088 to CFP-102-000000088
CFP-102-000000089 to CFP-102-000000089
CFP-102-000000090 to CFP-102-000000090
CFP-102-000000091 to CFP-102-000000091
CFP-102-000000092 to CFP-102-000000092
CFP-102-000000093 to CFP-102-000000093
CFP-102-000000094 to CFP-102-000000094
CFP-102-000000095 to CFP-102-000000095
CFP-102-000000096 to CFP-102-000000096
CFP-102-000000097 to CFP-102-000000097
CFP-102-000000098 to CFP-102-000000098
CFP-102-000000099 to CFP-102-000000099
CFP-102-000000100 to CFP-102-000000100
CFP-102-000000101 to CFP-102-000000101
CFP-102-000000102 to CFP-102-000000102
CFP-102-000000103 to CFP-102-000000103
CFP-102-000000104 to CFP-102-000000104

| | | |
|---|---|---|
| CFP-102-000000105 | to | CFP-102-000000105 |
| CFP-102-000000106 | to | CFP-102-000000106 |
| CFP-102-000000107 | to | CFP-102-000000107 |
| CFP-102-000000108 | to | CFP-102-000000108 |
| CFP-102-000000109 | to | CFP-102-000000109 |
| CFP-102-000000110 | to | CFP-102-000000110 |
| CFP-102-000000111 | to | CFP-102-000000111 |
| CFP-102-000000112 | to | CFP-102-000000112 |
| CFP-102-000000113 | to | CFP-102-000000113 |
| CFP-102-000000114 | to | CFP-102-000000114 |
| CFP-102-000000115 | to | CFP-102-000000115 |
| CFP-102-000000116 | to | CFP-102-000000116 |
| CFP-102-000000117 | to | CFP-102-000000117 |
| CFP-102-000000118 | to | CFP-102-000000118 |
| CFP-102-000000119 | to | CFP-102-000000119 |
| CFP-102-000000120 | to | CFP-102-000000120 |
| CFP-102-000000121 | to | CFP-102-000000121 |
| CFP-102-000000122 | to | CFP-102-000000122 |
| CFP-102-000000123 | to | CFP-102-000000123 |
| CFP-102-000000124 | to | CFP-102-000000124 |
| CFP-102-000000125 | to | CFP-102-000000125 |
| CFP-102-000000126 | to | CFP-102-000000126 |
| CFP-102-000000127 | to | CFP-102-000000127 |
| CFP-102-000000128 | to | CFP-102-000000128 |
| CFP-102-000000129 | to | CFP-102-000000129 |
| CFP-102-000000130 | to | CFP-102-000000130 |
| CFP-102-000000131 | to | CFP-102-000000131 |
| CFP-102-000000132 | to | CFP-102-000000132 |
| CFP-102-000000133 | to | CFP-102-000000133 |
| CFP-102-000000134 | to | CFP-102-000000134 |
| CFP-102-000000135 | to | CFP-102-000000135 |
| CFP-102-000000136 | to | CFP-102-000000136 |
| CFP-102-000000137 | to | CFP-102-000000137 |
| CFP-102-000000138 | to | CFP-102-000000138 |
| CFP-102-000000139 | to | CFP-102-000000139 |
| CFP-102-000000140 | to | CFP-102-000000140 |
| CFP-102-000000141 | to | CFP-102-000000141 |
| CFP-102-000000142 | to | CFP-102-000000142 |
| CFP-102-000000143 | to | CFP-102-000000143 |
| CFP-102-000000144 | to | CFP-102-000000144 |
| CFP-102-000000145 | to | CFP-102-000000145 |
| CFP-102-000000146 | to | CFP-102-000000146 |
| CFP-102-000000147 | to | CFP-102-000000147 |
| CFP-102-000000148 | to | CFP-102-000000148 |

CFP-102-000000149 to CFP-102-000000149
CFP-102-000000150 to CFP-102-000000150
CFP-102-000000151 to CFP-102-000000151
CFP-102-000000152 to CFP-102-000000152
CFP-102-000000153 to CFP-102-000000153
CFP-102-000000154 to CFP-102-000000154
CFP-102-000000155 to CFP-102-000000155
CFP-102-000000156 to CFP-102-000000156
CFP-102-000000157 to CFP-102-000000157
CFP-102-000000158 to CFP-102-000000158
CFP-102-000000159 to CFP-102-000000159
CFP-102-000000160 to CFP-102-000000160
CFP-102-000000161 to CFP-102-000000161
CFP-102-000000162 to CFP-102-000000162
CFP-102-000000163 to CFP-102-000000163
CFP-102-000000164 to CFP-102-000000164
CFP-102-000000169 to CFP-102-000000169
CFP-102-000000170 to CFP-102-000000170
CFP-102-000000171 to CFP-102-000000171
CFP-102-000000172 to CFP-102-000000172
CFP-102-000000173 to CFP-102-000000173
CFP-102-000000174 to CFP-102-000000174
CFP-102-000000175 to CFP-102-000000175
CFP-102-000000176 to CFP-102-000000176
CFP-102-000000177 to CFP-102-000000177
CFP-102-000000178 to CFP-102-000000178
CFP-102-000000179 to CFP-102-000000179
CFP-102-000000180 to CFP-102-000000180
CFP-102-000000181 to CFP-102-000000181
CFP-102-000000182 to CFP-102-000000182
CFP-102-000000189 to CFP-102-000000189
CFP-102-000000190 to CFP-102-000000190
CFP-102-000000211 to CFP-102-000000211
CFP-102-000000212 to CFP-102-000000212
CFP-102-000000216 to CFP-102-000000216
CFP-102-000000217 to CFP-102-000000217
CFP-102-000000219 to CFP-102-000000219
CFP-102-000000224 to CFP-102-000000224
CFP-102-000000228 to CFP-102-000000228
CFP-102-000000229 to CFP-102-000000229
CFP-102-000000231 to CFP-102-000000231
CFP-102-000000232 to CFP-102-000000232
CFP-102-000000233 to CFP-102-000000233
CFP-102-000000238 to CFP-102-000000238

| | | |
|---|---|---|
| CFP-102-000000243 | to | CFP-102-000000243 |
| CFP-102-000000244 | to | CFP-102-000000244 |
| CFP-102-000000245 | to | CFP-102-000000245 |
| CFP-102-000000246 | to | CFP-102-000000246 |
| CFP-102-000000247 | to | CFP-102-000000247 |
| CFP-102-000000248 | to | CFP-102-000000248 |
| CFP-102-000000252 | to | CFP-102-000000252 |
| CFP-102-000000253 | to | CFP-102-000000253 |
| CFP-102-000000254 | to | CFP-102-000000254 |
| CFP-102-000000255 | to | CFP-102-000000255 |
| CFP-102-000000256 | to | CFP-102-000000256 |
| CFP-102-000000257 | to | CFP-102-000000257 |
| CFP-102-000000258 | to | CFP-102-000000258 |
| CFP-102-000000259 | to | CFP-102-000000259 |
| CFP-102-000000260 | to | CFP-102-000000260 |
| CFP-102-000000261 | to | CFP-102-000000261 |
| CFP-102-000000262 | to | CFP-102-000000262 |
| CFP-102-000000263 | to | CFP-102-000000263 |
| CFP-102-000000264 | to | CFP-102-000000264 |
| CFP-102-000000265 | to | CFP-102-000000265 |
| CFP-102-000000266 | to | CFP-102-000000266 |
| CFP-102-000000267 | to | CFP-102-000000267 |
| CFP-102-000000268 | to | CFP-102-000000268 |
| CFP-102-000000269 | to | CFP-102-000000269 |
| CFP-102-000000270 | to | CFP-102-000000270 |
| CFP-102-000000292 | to | CFP-102-000000292 |
| CFP-102-000000293 | to | CFP-102-000000293 |
| CFP-102-000000294 | to | CFP-102-000000294 |
| CFP-102-000000295 | to | CFP-102-000000295 |
| CFP-102-000000296 | to | CFP-102-000000296 |
| CFP-102-000000303 | to | CFP-102-000000303 |
| CFP-102-000000304 | to | CFP-102-000000304 |
| CFP-102-000000305 | to | CFP-102-000000305 |
| CFP-102-000000306 | to | CFP-102-000000306 |
| CFP-102-000000307 | to | CFP-102-000000307 |
| CFP-102-000000308 | to | CFP-102-000000308 |
| CFP-102-000000309 | to | CFP-102-000000309 |
| CFP-102-000000315 | to | CFP-102-000000315 |
| CFP-102-000000324 | to | CFP-102-000000324 |
| CFP-102-000000328 | to | CFP-102-000000328 |
| CFP-102-000000330 | to | CFP-102-000000330 |
| CFP-102-000000332 | to | CFP-102-000000332 |
| CFP-102-000000333 | to | CFP-102-000000333 |
| CFP-102-000000334 | to | CFP-102-000000334 |

| | | |
|---|---|---|
| CFP-102-000000335 | to | CFP-102-000000335 |
| CFP-102-000000336 | to | CFP-102-000000336 |
| CFP-102-000000337 | to | CFP-102-000000337 |
| CFP-102-000000339 | to | CFP-102-000000339 |
| CFP-102-000000341 | to | CFP-102-000000341 |
| CFP-102-000000342 | to | CFP-102-000000342 |
| CFP-102-000000344 | to | CFP-102-000000344 |
| CFP-102-000000346 | to | CFP-102-000000346 |
| CFP-102-000000349 | to | CFP-102-000000349 |
| CFP-102-000000350 | to | CFP-102-000000350 |
| CFP-102-000000352 | to | CFP-102-000000352 |
| CFP-102-000000354 | to | CFP-102-000000354 |
| CFP-102-000000356 | to | CFP-102-000000356 |
| CFP-102-000000357 | to | CFP-102-000000357 |
| CFP-102-000000359 | to | CFP-102-000000359 |
| CFP-102-000000369 | to | CFP-102-000000369 |
| CFP-102-000000376 | to | CFP-102-000000376 |
| CFP-102-000000377 | to | CFP-102-000000377 |
| CFP-102-000000378 | to | CFP-102-000000378 |
| CFP-102-000000379 | to | CFP-102-000000379 |
| CFP-102-000000380 | to | CFP-102-000000380 |
| CFP-102-000000382 | to | CFP-102-000000382 |
| CFP-102-000000383 | to | CFP-102-000000383 |
| CFP-102-000000385 | to | CFP-102-000000385 |
| CFP-102-000000386 | to | CFP-102-000000386 |
| CFP-102-000000387 | to | CFP-102-000000387 |
| CFP-102-000000388 | to | CFP-102-000000388 |
| CFP-102-000000392 | to | CFP-102-000000392 |
| CFP-102-000000393 | to | CFP-102-000000393 |
| CFP-102-000000395 | to | CFP-102-000000395 |
| CFP-102-000000397 | to | CFP-102-000000397 |
| CFP-102-000000399 | to | CFP-102-000000399 |
| CFP-102-000000400 | to | CFP-102-000000400 |
| CFP-102-000000401 | to | CFP-102-000000401 |
| CFP-102-000000403 | to | CFP-102-000000403 |
| CFP-102-000000406 | to | CFP-102-000000406 |
| CFP-102-000000407 | to | CFP-102-000000407 |
| CFP-102-000000409 | to | CFP-102-000000409 |
| CFP-102-000000427 | to | CFP-102-000000427 |
| CFP-102-000000430 | to | CFP-102-000000430 |
| CFP-102-000000443 | to | CFP-102-000000443 |
| CFP-102-000000444 | to | CFP-102-000000444 |
| CFP-102-000000445 | to | CFP-102-000000445 |
| CFP-102-000000446 | to | CFP-102-000000446 |

| | | |
|---|---|---|
| CFP-102-000000447 | to | CFP-102-000000447 |
| CFP-102-000000448 | to | CFP-102-000000448 |
| CFP-102-000000449 | to | CFP-102-000000449 |
| CFP-102-000000450 | to | CFP-102-000000450 |
| CFP-102-000000451 | to | CFP-102-000000451 |
| CFP-102-000000452 | to | CFP-102-000000452 |
| CFP-102-000000453 | to | CFP-102-000000453 |
| CFP-102-000000454 | to | CFP-102-000000454 |
| CFP-102-000000455 | to | CFP-102-000000455 |
| CFP-102-000000456 | to | CFP-102-000000456 |
| CFP-102-000000457 | to | CFP-102-000000457 |
| CFP-102-000000458 | to | CFP-102-000000458 |
| CFP-102-000000459 | to | CFP-102-000000459 |
| CFP-102-000000460 | to | CFP-102-000000460 |
| CFP-102-000000461 | to | CFP-102-000000461 |
| CFP-102-000000462 | to | CFP-102-000000462 |
| CFP-102-000000463 | to | CFP-102-000000463 |
| CFP-102-000000464 | to | CFP-102-000000464 |
| CFP-102-000000465 | to | CFP-102-000000465 |
| CFP-102-000000466 | to | CFP-102-000000466 |
| CFP-102-000000467 | to | CFP-102-000000467 |
| CFP-102-000000468 | to | CFP-102-000000468 |
| CFP-102-000000469 | to | CFP-102-000000469 |
| CFP-102-000000470 | to | CFP-102-000000470 |
| CFP-102-000000471 | to | CFP-102-000000471 |
| CFP-102-000000472 | to | CFP-102-000000472 |
| CFP-102-000000473 | to | CFP-102-000000473 |
| CFP-102-000000474 | to | CFP-102-000000474 |
| CFP-102-000000475 | to | CFP-102-000000475 |
| CFP-102-000000476 | to | CFP-102-000000476 |
| CFP-102-000000477 | to | CFP-102-000000477 |
| CFP-102-000000478 | to | CFP-102-000000478 |
| CFP-102-000000479 | to | CFP-102-000000479 |
| CFP-102-000000480 | to | CFP-102-000000480 |
| CFP-102-000000481 | to | CFP-102-000000481 |
| CFP-102-000000482 | to | CFP-102-000000482 |
| CFP-102-000000483 | to | CFP-102-000000483 |
| CFP-102-000000484 | to | CFP-102-000000484 |
| CFP-102-000000485 | to | CFP-102-000000485 |
| CFP-102-000000486 | to | CFP-102-000000486 |
| CFP-102-000000487 | to | CFP-102-000000487 |
| CFP-102-000000488 | to | CFP-102-000000488 |
| CFP-102-000000496 | to | CFP-102-000000496 |
| CFP-102-000000497 | to | CFP-102-000000497 |

| | | |
|---|---|---|
| CFP-102-000000498 | to | CFP-102-000000498 |
| CFP-102-000000499 | to | CFP-102-000000499 |
| CFP-102-000000501 | to | CFP-102-000000501 |
| CFP-102-000000502 | to | CFP-102-000000502 |
| CFP-102-000000503 | to | CFP-102-000000503 |
| CFP-102-000000504 | to | CFP-102-000000504 |
| CFP-102-000000505 | to | CFP-102-000000505 |
| CFP-102-000000506 | to | CFP-102-000000506 |
| CFP-102-000000507 | to | CFP-102-000000507 |
| CFP-102-000000508 | to | CFP-102-000000508 |
| CFP-102-000000509 | to | CFP-102-000000509 |
| CFP-102-000000510 | to | CFP-102-000000510 |
| CFP-102-000000511 | to | CFP-102-000000511 |
| CFP-102-000000512 | to | CFP-102-000000512 |
| CFP-102-000000513 | to | CFP-102-000000513 |
| CFP-102-000000514 | to | CFP-102-000000514 |
| CFP-102-000000515 | to | CFP-102-000000515 |
| CFP-102-000000516 | to | CFP-102-000000516 |
| CFP-102-000000519 | to | CFP-102-000000519 |
| CFP-102-000000520 | to | CFP-102-000000520 |
| CFP-102-000000521 | to | CFP-102-000000521 |
| CFP-102-000000522 | to | CFP-102-000000522 |
| CFP-102-000000523 | to | CFP-102-000000523 |
| CFP-102-000000524 | to | CFP-102-000000524 |
| CFP-102-000000525 | to | CFP-102-000000525 |
| CFP-102-000000526 | to | CFP-102-000000526 |
| CFP-102-000000527 | to | CFP-102-000000527 |
| CFP-102-000000528 | to | CFP-102-000000528 |
| CFP-102-000000530 | to | CFP-102-000000530 |
| CFP-102-000000531 | to | CFP-102-000000531 |
| CFP-102-000000532 | to | CFP-102-000000532 |
| CFP-102-000000567 | to | CFP-102-000000567 |
| CFP-102-000000568 | to | CFP-102-000000568 |
| CFP-102-000000569 | to | CFP-102-000000569 |
| CFP-102-000000570 | to | CFP-102-000000570 |
| CFP-102-000000571 | to | CFP-102-000000571 |
| CFP-102-000000572 | to | CFP-102-000000572 |
| CFP-102-000000573 | to | CFP-102-000000573 |
| CFP-102-000000574 | to | CFP-102-000000574 |
| CFP-102-000000575 | to | CFP-102-000000575 |
| CFP-102-000000576 | to | CFP-102-000000576 |
| CFP-102-000000577 | to | CFP-102-000000577 |
| CFP-102-000000578 | to | CFP-102-000000578 |
| CFP-102-000000579 | to | CFP-102-000000579 |

| | | |
|---|---|---|
| CFP-102-000000580 | to | CFP-102-000000580 |
| CFP-102-000000581 | to | CFP-102-000000581 |
| CFP-102-000000582 | to | CFP-102-000000582 |
| CFP-102-000000583 | to | CFP-102-000000583 |
| CFP-102-000000584 | to | CFP-102-000000584 |
| CFP-102-000000585 | to | CFP-102-000000585 |
| CFP-102-000000586 | to | CFP-102-000000586 |
| CFP-102-000000587 | to | CFP-102-000000587 |
| CFP-102-000000588 | to | CFP-102-000000588 |
| CFP-102-000000589 | to | CFP-102-000000589 |
| CFP-102-000000590 | to | CFP-102-000000590 |
| CFP-102-000000591 | to | CFP-102-000000591 |
| CFP-102-000000592 | to | CFP-102-000000592 |
| CFP-102-000000593 | to | CFP-102-000000593 |
| CFP-102-000000594 | to | CFP-102-000000594 |
| CFP-102-000000595 | to | CFP-102-000000595 |
| CFP-102-000000596 | to | CFP-102-000000596 |
| CFP-102-000000597 | to | CFP-102-000000597 |
| CFP-102-000000598 | to | CFP-102-000000598 |
| CFP-102-000000599 | to | CFP-102-000000599 |
| CFP-102-000000600 | to | CFP-102-000000600 |
| CFP-102-000000601 | to | CFP-102-000000601 |
| CFP-102-000000602 | to | CFP-102-000000602 |
| CFP-102-000000603 | to | CFP-102-000000603 |
| CFP-102-000000604 | to | CFP-102-000000604 |
| CFP-102-000000605 | to | CFP-102-000000605 |
| CFP-102-000000606 | to | CFP-102-000000606 |
| CFP-102-000000607 | to | CFP-102-000000607 |
| CFP-102-000000608 | to | CFP-102-000000608 |
| CFP-102-000000609 | to | CFP-102-000000609 |
| CFP-102-000000610 | to | CFP-102-000000610 |
| CFP-102-000000611 | to | CFP-102-000000611 |
| CFP-102-000000612 | to | CFP-102-000000612 |
| CFP-102-000000613 | to | CFP-102-000000613 |
| CFP-102-000000614 | to | CFP-102-000000614 |
| CFP-102-000000615 | to | CFP-102-000000615 |
| CFP-102-000000616 | to | CFP-102-000000616 |
| CFP-102-000000617 | to | CFP-102-000000617 |
| CFP-102-000000618 | to | CFP-102-000000618 |
| CFP-102-000000619 | to | CFP-102-000000619 |
| CFP-102-000000620 | to | CFP-102-000000620 |
| CFP-102-000000621 | to | CFP-102-000000621 |
| CFP-102-000000622 | to | CFP-102-000000622 |
| CFP-102-000000623 | to | CFP-102-000000623 |

| | | |
|---|---|---|
| CFP-102-000000624 | to | CFP-102-000000624 |
| CFP-102-000000625 | to | CFP-102-000000625 |
| CFP-102-000000626 | to | CFP-102-000000626 |
| CFP-102-000000627 | to | CFP-102-000000627 |
| CFP-102-000000628 | to | CFP-102-000000628 |
| CFP-102-000000629 | to | CFP-102-000000629 |
| CFP-102-000000630 | to | CFP-102-000000630 |
| CFP-102-000000631 | to | CFP-102-000000631 |
| CFP-102-000000632 | to | CFP-102-000000632 |
| CFP-102-000000635 | to | CFP-102-000000635 |
| CFP-102-000000636 | to | CFP-102-000000636 |
| CFP-102-000000637 | to | CFP-102-000000637 |
| CFP-102-000000679 | to | CFP-102-000000679 |
| CFP-102-000000688 | to | CFP-102-000000688 |
| CFP-102-000000697 | to | CFP-102-000000697 |
| CFP-102-000000698 | to | CFP-102-000000698 |
| CFP-102-000000699 | to | CFP-102-000000699 |
| CFP-102-000000700 | to | CFP-102-000000700 |
| CFP-102-000000702 | to | CFP-102-000000702 |
| CFP-102-000000703 | to | CFP-102-000000703 |
| CFP-102-000000704 | to | CFP-102-000000704 |
| CFP-102-000000705 | to | CFP-102-000000705 |
| CFP-102-000000709 | to | CFP-102-000000709 |
| CFP-102-000000712 | to | CFP-102-000000712 |
| CFP-102-000000714 | to | CFP-102-000000714 |
| CFP-102-000000721 | to | CFP-102-000000721 |
| CFP-102-000000722 | to | CFP-102-000000722 |
| CFP-102-000000723 | to | CFP-102-000000723 |
| CFP-102-000000726 | to | CFP-102-000000726 |
| CFP-102-000000733 | to | CFP-102-000000733 |
| CFP-102-000000736 | to | CFP-102-000000736 |
| CFP-102-000000737 | to | CFP-102-000000737 |
| CFP-102-000000738 | to | CFP-102-000000738 |
| CFP-102-000003364 | to | CFP-102-000003364 |
| CFP-102-000003365 | to | CFP-102-000003365 |
| CFP-102-000000739 | to | CFP-102-000000739 |
| CFP-102-000000746 | to | CFP-102-000000746 |
| CFP-102-000000751 | to | CFP-102-000000751 |
| CFP-102-000000753 | to | CFP-102-000000753 |
| CFP-102-000000761 | to | CFP-102-000000761 |
| CFP-102-000000762 | to | CFP-102-000000762 |
| CFP-102-000000766 | to | CFP-102-000000766 |
| CFP-102-000003461 | to | CFP-102-000003461 |
| CFP-102-000000767 | to | CFP-102-000000767 |

| | | |
|---|---|---|
| CFP-102-000000772 | to | CFP-102-000000772 |
| CFP-102-000000779 | to | CFP-102-000000779 |
| CFP-102-000000782 | to | CFP-102-000000782 |
| CFP-102-000000790 | to | CFP-102-000000790 |
| CFP-102-000000791 | to | CFP-102-000000791 |
| CFP-102-000000792 | to | CFP-102-000000792 |
| CFP-102-000000796 | to | CFP-102-000000796 |
| CFP-102-000000797 | to | CFP-102-000000797 |
| CFP-102-000000800 | to | CFP-102-000000800 |
| CFP-102-000000802 | to | CFP-102-000000802 |
| CFP-102-000000803 | to | CFP-102-000000803 |
| CFP-102-000000810 | to | CFP-102-000000810 |
| CFP-102-000000813 | to | CFP-102-000000813 |
| CFP-102-000000815 | to | CFP-102-000000815 |
| CFP-102-000000816 | to | CFP-102-000000816 |
| CFP-102-000000817 | to | CFP-102-000000817 |
| CFP-102-000000820 | to | CFP-102-000000820 |
| CFP-102-000000821 | to | CFP-102-000000821 |
| CFP-102-000000822 | to | CFP-102-000000822 |
| CFP-102-000000824 | to | CFP-102-000000824 |
| CFP-102-000000825 | to | CFP-102-000000825 |
| CFP-102-000000826 | to | CFP-102-000000826 |
| CFP-102-000000827 | to | CFP-102-000000827 |
| CFP-102-000000828 | to | CFP-102-000000828 |
| CFP-102-000000863 | to | CFP-102-000000863 |
| CFP-102-000000864 | to | CFP-102-000000864 |
| CFP-102-000000865 | to | CFP-102-000000865 |
| CFP-102-000000866 | to | CFP-102-000000866 |
| CFP-102-000000867 | to | CFP-102-000000867 |
| CFP-102-000000872 | to | CFP-102-000000872 |
| CFP-102-000003931 | to | CFP-102-000003931 |
| CFP-102-000000876 | to | CFP-102-000000876 |
| CFP-102-000000878 | to | CFP-102-000000878 |
| CFP-102-000000882 | to | CFP-102-000000882 |
| CFP-102-000000884 | to | CFP-102-000000884 |
| CFP-102-000000886 | to | CFP-102-000000886 |
| CFP-102-000000889 | to | CFP-102-000000889 |
| CFP-102-000000890 | to | CFP-102-000000890 |
| CFP-102-000000912 | to | CFP-102-000000912 |
| CFP-102-000000916 | to | CFP-102-000000916 |
| CFP-102-000000937 | to | CFP-102-000000937 |
| CFP-102-000000938 | to | CFP-102-000000938 |
| CFP-102-000000940 | to | CFP-102-000000940 |
| CFP-102-000000941 | to | CFP-102-000000941 |

| | | |
|---|---|---|
| CFP-102-000000942 | to | CFP-102-000000942 |
| CFP-102-000000943 | to | CFP-102-000000943 |
| CFP-102-000000944 | to | CFP-102-000000944 |
| CFP-102-000000945 | to | CFP-102-000000945 |
| CFP-102-000003783 | to | CFP-102-000003783 |
| CFP-102-000000947 | to | CFP-102-000000947 |
| CFP-102-000003809 | to | CFP-102-000003809 |
| CFP-102-000000948 | to | CFP-102-000000948 |
| CFP-102-000000949 | to | CFP-102-000000949 |
| CFP-102-000000950 | to | CFP-102-000000950 |
| CFP-102-000004397 | to | CFP-102-000004397 |
| CFP-102-000000952 | to | CFP-102-000000952 |
| CFP-102-000000953 | to | CFP-102-000000953 |
| CFP-102-000000954 | to | CFP-102-000000954 |
| CFP-102-000000955 | to | CFP-102-000000955 |
| CFP-102-000000957 | to | CFP-102-000000957 |
| CFP-102-000000958 | to | CFP-102-000000958 |
| CFP-102-000000959 | to | CFP-102-000000959 |
| CFP-102-000000962 | to | CFP-102-000000962 |
| CFP-102-000000963 | to | CFP-102-000000963 |
| CFP-102-000000964 | to | CFP-102-000000964 |
| CFP-102-000000966 | to | CFP-102-000000966 |
| CFP-102-000000970 | to | CFP-102-000000970 |
| CFP-102-000004635 | to | CFP-102-000004635 |
| CFP-102-000000971 | to | CFP-102-000000971 |
| CFP-102-000000991 | to | CFP-102-000000991 |
| CFP-102-000000994 | to | CFP-102-000000994 |
| CFP-102-000000995 | to | CFP-102-000000995 |
| CFP-102-000000996 | to | CFP-102-000000996 |
| CFP-102-000000998 | to | CFP-102-000000998 |
| CFP-102-000000999 | to | CFP-102-000000999 |
| CFP-102-000001002 | to | CFP-102-000001002 |
| CFP-102-000001003 | to | CFP-102-000001003 |
| CFP-102-000001020 | to | CFP-102-000001020 |
| CFP-102-000001023 | to | CFP-102-000001023 |
| CFP-102-000001024 | to | CFP-102-000001024 |
| CFP-102-000001025 | to | CFP-102-000001025 |
| CFP-102-000001027 | to | CFP-102-000001027 |
| CFP-102-000001028 | to | CFP-102-000001028 |
| CFP-102-000001029 | to | CFP-102-000001029 |
| CFP-102-000001030 | to | CFP-102-000001030 |
| CFP-102-000001032 | to | CFP-102-000001032 |
| CFP-102-000001035 | to | CFP-102-000001035 |
| CFP-102-000001036 | to | CFP-102-000001036 |

| | | |
|---|---|---|
| CFP-102-000001037 | to | CFP-102-000001037 |
| CFP-102-000001038 | to | CFP-102-000001038 |
| CFP-102-000001039 | to | CFP-102-000001039 |
| CFP-102-000001040 | to | CFP-102-000001040 |
| CFP-102-000001045 | to | CFP-102-000001045 |
| CFP-102-000001046 | to | CFP-102-000001046 |
| CFP-102-000001047 | to | CFP-102-000001047 |
| CFP-102-000001048 | to | CFP-102-000001048 |
| CFP-102-000001049 | to | CFP-102-000001049 |
| CFP-102-000001050 | to | CFP-102-000001050 |
| CFP-102-000001052 | to | CFP-102-000001052 |
| CFP-102-000001053 | to | CFP-102-000001053 |
| CFP-102-000001065 | to | CFP-102-000001065 |
| CFP-102-000001077 | to | CFP-102-000001077 |
| CFP-102-000001079 | to | CFP-102-000001079 |
| CFP-102-000001099 | to | CFP-102-000001099 |
| CFP-102-000001122 | to | CFP-102-000001122 |
| CFP-102-000001126 | to | CFP-102-000001126 |
| CFP-102-000001127 | to | CFP-102-000001127 |
| CFP-102-000001128 | to | CFP-102-000001128 |
| CFP-102-000001131 | to | CFP-102-000001131 |
| CFP-102-000003259 | to | CFP-102-000003259 |
| CFP-102-000003260 | to | CFP-102-000003260 |
| CFP-102-000001136 | to | CFP-102-000001136 |
| CFP-102-000003276 | to | CFP-102-000003276 |
| CFP-102-000001137 | to | CFP-102-000001137 |
| CFP-102-000001164 | to | CFP-102-000001164 |
| CFP-102-000001165 | to | CFP-102-000001165 |
| CFP-102-000001166 | to | CFP-102-000001166 |
| CFP-102-000001167 | to | CFP-102-000001167 |
| CFP-102-000001216 | to | CFP-102-000001216 |
| CFP-102-000001234 | to | CFP-102-000001234 |
| CFP-102-000001235 | to | CFP-102-000001235 |
| CFP-102-000001236 | to | CFP-102-000001236 |
| CFP-102-000001237 | to | CFP-102-000001237 |
| CFP-102-000001238 | to | CFP-102-000001238 |
| CFP-102-000001239 | to | CFP-102-000001239 |
| CFP-102-000001240 | to | CFP-102-000001240 |
| CFP-102-000001241 | to | CFP-102-000001241 |
| CFP-102-000001248 | to | CFP-102-000001248 |
| CFP-102-000001250 | to | CFP-102-000001250 |
| CFP-102-000001253 | to | CFP-102-000001253 |
| CFP-102-000001254 | to | CFP-102-000001254 |
| CFP-102-000001257 | to | CFP-102-000001257 |

| | | |
|---|---|---|
| CFP-102-000001258 | to | CFP-102-000001258 |
| CFP-102-000001269 | to | CFP-102-000001269 |
| CFP-102-000001270 | to | CFP-102-000001270 |
| CFP-102-000001271 | to | CFP-102-000001271 |
| CFP-102-000001274 | to | CFP-102-000001274 |
| CFP-102-000001277 | to | CFP-102-000001277 |
| CFP-102-000001278 | to | CFP-102-000001278 |
| CFP-102-000001280 | to | CFP-102-000001280 |
| CFP-102-000001281 | to | CFP-102-000001281 |
| CFP-102-000001282 | to | CFP-102-000001282 |
| CFP-102-000001283 | to | CFP-102-000001283 |
| CFP-102-000001284 | to | CFP-102-000001284 |
| CFP-102-000001285 | to | CFP-102-000001285 |
| CFP-102-000001286 | to | CFP-102-000001286 |
| CFP-102-000001287 | to | CFP-102-000001287 |
| CFP-102-000001288 | to | CFP-102-000001288 |
| CFP-102-000001289 | to | CFP-102-000001289 |
| CFP-102-000001290 | to | CFP-102-000001290 |
| CFP-102-000001291 | to | CFP-102-000001291 |
| CFP-102-000001292 | to | CFP-102-000001292 |
| CFP-102-000001293 | to | CFP-102-000001293 |
| CFP-102-000001294 | to | CFP-102-000001294 |
| CFP-102-000001295 | to | CFP-102-000001295 |
| CFP-102-000001296 | to | CFP-102-000001296 |
| CFP-102-000001297 | to | CFP-102-000001297 |
| CFP-102-000001299 | to | CFP-102-000001299 |
| CFP-102-000001300 | to | CFP-102-000001300 |
| CFP-102-000001301 | to | CFP-102-000001301 |
| CFP-102-000001302 | to | CFP-102-000001302 |
| CFP-102-000001303 | to | CFP-102-000001303 |
| CFP-102-000001304 | to | CFP-102-000001304 |
| CFP-102-000001305 | to | CFP-102-000001305 |
| CFP-102-000001306 | to | CFP-102-000001306 |
| CFP-102-000001307 | to | CFP-102-000001307 |
| CFP-102-000001308 | to | CFP-102-000001308 |
| CFP-102-000001309 | to | CFP-102-000001309 |
| CFP-102-000001310 | to | CFP-102-000001310 |
| CFP-102-000001311 | to | CFP-102-000001311 |
| CFP-102-000001312 | to | CFP-102-000001312 |
| CFP-102-000001313 | to | CFP-102-000001313 |
| CFP-102-000001314 | to | CFP-102-000001314 |
| CFP-102-000001317 | to | CFP-102-000001317 |
| CFP-102-000001319 | to | CFP-102-000001319 |
| CFP-102-000001320 | to | CFP-102-000001320 |

| | | |
|---|---|---|
| CFP-102-000001336 | to | CFP-102-000001336 |
| CFP-102-000001337 | to | CFP-102-000001337 |
| CFP-102-000001338 | to | CFP-102-000001338 |
| CFP-102-000001339 | to | CFP-102-000001339 |
| CFP-102-000001340 | to | CFP-102-000001340 |
| CFP-102-000001341 | to | CFP-102-000001341 |
| CFP-102-000001344 | to | CFP-102-000001344 |
| CFP-102-000001345 | to | CFP-102-000001345 |
| CFP-102-000001346 | to | CFP-102-000001346 |
| CFP-102-000001348 | to | CFP-102-000001348 |
| CFP-102-000001351 | to | CFP-102-000001351 |
| CFP-102-000001352 | to | CFP-102-000001352 |
| CFP-102-000001353 | to | CFP-102-000001353 |
| CFP-102-000001354 | to | CFP-102-000001354 |
| CFP-102-000001355 | to | CFP-102-000001355 |
| CFP-102-000001356 | to | CFP-102-000001356 |
| CFP-102-000001357 | to | CFP-102-000001357 |
| CFP-102-000001358 | to | CFP-102-000001358 |
| CFP-102-000001359 | to | CFP-102-000001359 |
| CFP-102-000001360 | to | CFP-102-000001360 |
| CFP-102-000001361 | to | CFP-102-000001361 |
| CFP-102-000001362 | to | CFP-102-000001362 |
| CFP-102-000001363 | to | CFP-102-000001363 |
| CFP-102-000001364 | to | CFP-102-000001364 |
| CFP-102-000001365 | to | CFP-102-000001365 |
| CFP-102-000001366 | to | CFP-102-000001366 |
| CFP-102-000001367 | to | CFP-102-000001367 |
| CFP-102-000001368 | to | CFP-102-000001368 |
| CFP-102-000001369 | to | CFP-102-000001369 |
| CFP-102-000001370 | to | CFP-102-000001370 |
| CFP-102-000001371 | to | CFP-102-000001371 |
| CFP-102-000001372 | to | CFP-102-000001372 |
| CFP-102-000001373 | to | CFP-102-000001373 |
| CFP-102-000001374 | to | CFP-102-000001374 |
| CFP-102-000001375 | to | CFP-102-000001375 |
| CFP-102-000001376 | to | CFP-102-000001376 |
| CFP-102-000001377 | to | CFP-102-000001377 |
| CFP-102-000001378 | to | CFP-102-000001378 |
| CFP-102-000001379 | to | CFP-102-000001379 |
| CFP-102-000001380 | to | CFP-102-000001380 |
| CFP-102-000001381 | to | CFP-102-000001381 |
| CFP-102-000001382 | to | CFP-102-000001382 |
| CFP-102-000001383 | to | CFP-102-000001383 |
| CFP-102-000001384 | to | CFP-102-000001384 |

CFP-102-000001385    to    CFP-102-000001385
CFP-102-000001386    to    CFP-102-000001386
CFP-102-000001387    to    CFP-102-000001387
CFP-102-000001388    to    CFP-102-000001388
CFP-102-000001389    to    CFP-102-000001389
CFP-102-000001390    to    CFP-102-000001390
CFP-102-000001392    to    CFP-102-000001392
CFP-102-000001393    to    CFP-102-000001393
CFP-102-000001394    to    CFP-102-000001394
CFP-102-000001395    to    CFP-102-000001395
CFP-102-000001397    to    CFP-102-000001397
CFP-102-000001398    to    CFP-102-000001398
CFP-102-000001399    to    CFP-102-000001399
CFP-102-000001400    to    CFP-102-000001400
CFP-102-000001411    to    CFP-102-000001411
CFP-102-000001417    to    CFP-102-000001417
CFP-102-000001418    to    CFP-102-000001418
CFP-102-000001419    to    CFP-102-000001419
CFP-102-000001424    to    CFP-102-000001424
CFP-102-000001427    to    CFP-102-000001427
CFP-102-000001428    to    CFP-102-000001428
CFP-102-000001429    to    CFP-102-000001429
CFP-102-000001430    to    CFP-102-000001430
CFP-102-000001431    to    CFP-102-000001431
CFP-102-000001433    to    CFP-102-000001433
CFP-102-000001434    to    CFP-102-000001434
CFP-102-000001437    to    CFP-102-000001437
CFP-102-000001438    to    CFP-102-000001438
CFP-102-000001439    to    CFP-102-000001439
CFP-102-000001454    to    CFP-102-000001454
CFP-102-000001465    to    CFP-102-000001465
CFP-102-000001466    to    CFP-102-000001466
CFP-102-000001471    to    CFP-102-000001471
CFP-102-000001473    to    CFP-102-000001473
CFP-102-000001479    to    CFP-102-000001479
CFP-102-000001480    to    CFP-102-000001480
CFP-102-000001481    to    CFP-102-000001481
CFP-102-000001482    to    CFP-102-000001482
CFP-102-000001484    to    CFP-102-000001484
CFP-102-000001485    to    CFP-102-000001485
CFP-102-000001486    to    CFP-102-000001486
CFP-102-000001487    to    CFP-102-000001487
CFP-102-000001488    to    CFP-102-000001488
CFP-102-000001489    to    CFP-102-000001489

CFP-102-000001490 to CFP-102-000001490
CFP-102-000001491 to CFP-102-000001491
CFP-102-000001492 to CFP-102-000001492
CFP-102-000001494 to CFP-102-000001494
CFP-102-000001495 to CFP-102-000001495
CFP-102-000001517 to CFP-102-000001517
CFP-102-000001518 to CFP-102-000001518
CFP-102-000001522 to CFP-102-000001522
CFP-102-000001535 to CFP-102-000001535
CFP-102-000001542 to CFP-102-000001542
CFP-102-000001545 to CFP-102-000001545
CFP-102-000001546 to CFP-102-000001546
CFP-102-000001548 to CFP-102-000001548
CFP-102-000004694 to CFP-102-000004694
CFP-102-000001549 to CFP-102-000001549
CFP-102-000001554 to CFP-102-000001554
CFP-102-000001555 to CFP-102-000001555
CFP-102-000001557 to CFP-102-000001557
CFP-102-000001558 to CFP-102-000001558
CFP-102-000001559 to CFP-102-000001559
CFP-102-000001560 to CFP-102-000001560
CFP-102-000001561 to CFP-102-000001561
CFP-102-000004671 to CFP-102-000004671
CFP-102-000004672 to CFP-102-000004672
CFP-102-000001564 to CFP-102-000001564
CFP-102-000001565 to CFP-102-000001565
CFP-102-000001566 to CFP-102-000001566
CFP-102-000001567 to CFP-102-000001567
CFP-102-000001573 to CFP-102-000001573
CFP-102-000001574 to CFP-102-000001574
CFP-102-000003383 to CFP-102-000003383
CFP-102-000001576 to CFP-102-000001576
CFP-102-000001577 to CFP-102-000001577
CFP-102-000001578 to CFP-102-000001578
CFP-102-000001579 to CFP-102-000001579
CFP-102-000001586 to CFP-102-000001586
CFP-102-000001587 to CFP-102-000001587
CFP-102-000001588 to CFP-102-000001588
CFP-102-000001589 to CFP-102-000001589
CFP-102-000001590 to CFP-102-000001590
CFP-102-000001591 to CFP-102-000001591
CFP-102-000001600 to CFP-102-000001600
CFP-102-000001603 to CFP-102-000001603
CFP-102-000001609 to CFP-102-000001609

| | | |
|---|---|---|
| CFP-102-000001610 | to | CFP-102-000001610 |
| CFP-102-000001617 | to | CFP-102-000001617 |
| CFP-102-000001619 | to | CFP-102-000001619 |
| CFP-102-000001620 | to | CFP-102-000001620 |
| CFP-102-000001624 | to | CFP-102-000001624 |
| CFP-102-000001625 | to | CFP-102-000001625 |
| CFP-102-000001628 | to | CFP-102-000001628 |
| CFP-102-000001629 | to | CFP-102-000001629 |
| CFP-102-000001632 | to | CFP-102-000001632 |
| CFP-102-000001633 | to | CFP-102-000001633 |
| CFP-102-000001638 | to | CFP-102-000001638 |
| CFP-102-000001639 | to | CFP-102-000001639 |
| CFP-102-000001640 | to | CFP-102-000001640 |
| CFP-102-000001644 | to | CFP-102-000001644 |
| CFP-102-000001645 | to | CFP-102-000001645 |
| CFP-102-000001646 | to | CFP-102-000001646 |
| CFP-102-000001649 | to | CFP-102-000001649 |
| CFP-102-000001651 | to | CFP-102-000001651 |
| CFP-102-000001654 | to | CFP-102-000001654 |
| CFP-102-000001655 | to | CFP-102-000001655 |
| CFP-102-000001657 | to | CFP-102-000001657 |
| CFP-102-000001658 | to | CFP-102-000001658 |
| CFP-102-000001660 | to | CFP-102-000001660 |
| CFP-102-000001662 | to | CFP-102-000001662 |
| CFP-102-000001663 | to | CFP-102-000001663 |
| CFP-102-000001664 | to | CFP-102-000001664 |
| CFP-102-000001671 | to | CFP-102-000001671 |
| CFP-102-000001672 | to | CFP-102-000001672 |
| CFP-102-000001673 | to | CFP-102-000001673 |
| CFP-102-000003494 | to | CFP-102-000003494 |
| CFP-102-000001679 | to | CFP-102-000001679 |
| CFP-102-000001680 | to | CFP-102-000001680 |
| CFP-102-000001681 | to | CFP-102-000001681 |
| CFP-102-000001682 | to | CFP-102-000001682 |
| CFP-102-000001683 | to | CFP-102-000001683 |
| CFP-102-000001685 | to | CFP-102-000001685 |
| CFP-102-000001686 | to | CFP-102-000001686 |
| CFP-102-000001688 | to | CFP-102-000001688 |
| CFP-102-000003737 | to | CFP-102-000003737 |
| CFP-102-000001689 | to | CFP-102-000001689 |
| CFP-102-000001693 | to | CFP-102-000001693 |
| CFP-102-000001696 | to | CFP-102-000001696 |
| CFP-102-000001697 | to | CFP-102-000001697 |
| CFP-102-000001698 | to | CFP-102-000001698 |

CFP-102-000001699 to CFP-102-000001699
CFP-102-000001700 to CFP-102-000001700
CFP-102-000001701 to CFP-102-000001701
CFP-102-000001702 to CFP-102-000001702
CFP-102-000001703 to CFP-102-000001703
CFP-102-000001704 to CFP-102-000001704
CFP-102-000001705 to CFP-102-000001705
CFP-102-000001706 to CFP-102-000001706
CFP-102-000001707 to CFP-102-000001707
CFP-102-000001708 to CFP-102-000001708
CFP-102-000001709 to CFP-102-000001709
CFP-102-000001710 to CFP-102-000001710
CFP-102-000001711 to CFP-102-000001711
CFP-102-000001712 to CFP-102-000001712
CFP-102-000001713 to CFP-102-000001713
CFP-102-000001714 to CFP-102-000001714
CFP-102-000001715 to CFP-102-000001715
CFP-102-000001717 to CFP-102-000001717
CFP-102-000001718 to CFP-102-000001718
CFP-102-000001719 to CFP-102-000001719
CFP-102-000001720 to CFP-102-000001720
CFP-102-000001721 to CFP-102-000001721
CFP-102-000001722 to CFP-102-000001722
CFP-102-000001723 to CFP-102-000001723
CFP-102-000001724 to CFP-102-000001724
CFP-102-000001725 to CFP-102-000001725
CFP-102-000001726 to CFP-102-000001726
CFP-102-000001727 to CFP-102-000001727
CFP-102-000001728 to CFP-102-000001728
CFP-102-000001729 to CFP-102-000001729
CFP-102-000001730 to CFP-102-000001730
CFP-102-000001731 to CFP-102-000001731
CFP-102-000001748 to CFP-102-000001748
CFP-102-000001757 to CFP-102-000001757
CFP-102-000001774 to CFP-102-000001774
CFP-102-000001775 to CFP-102-000001775
CFP-102-000001776 to CFP-102-000001776
CFP-102-000001778 to CFP-102-000001778
CFP-102-000001779 to CFP-102-000001779
CFP-102-000001780 to CFP-102-000001780
CFP-102-000001789 to CFP-102-000001789
CFP-102-000001803 to CFP-102-000001803
CFP-102-000001804 to CFP-102-000001804
CFP-102-000001805 to CFP-102-000001805

| | | |
|---|---|---|
| CFP-102-000001806 | to | CFP-102-000001806 |
| CFP-102-000001810 | to | CFP-102-000001810 |
| CFP-102-000001811 | to | CFP-102-000001811 |
| CFP-102-000001813 | to | CFP-102-000001813 |
| CFP-102-000001832 | to | CFP-102-000001832 |
| CFP-102-000001883 | to | CFP-102-000001883 |
| CFP-102-000001884 | to | CFP-102-000001884 |
| CFP-102-000001886 | to | CFP-102-000001886 |
| CFP-102-000001887 | to | CFP-102-000001887 |
| CFP-102-000001894 | to | CFP-102-000001894 |
| CFP-102-000001895 | to | CFP-102-000001895 |
| CFP-102-000001899 | to | CFP-102-000001899 |
| CFP-102-000001931 | to | CFP-102-000001931 |
| CFP-102-000001946 | to | CFP-102-000001946 |
| CFP-102-000001948 | to | CFP-102-000001948 |
| CFP-102-000001961 | to | CFP-102-000001961 |
| CFP-102-000002001 | to | CFP-102-000002001 |
| CFP-102-000002002 | to | CFP-102-000002002 |
| CFP-102-000002007 | to | CFP-102-000002007 |
| CFP-102-000002010 | to | CFP-102-000002010 |
| CFP-102-000002014 | to | CFP-102-000002014 |
| CFP-102-000002015 | to | CFP-102-000002015 |
| CFP-102-000002020 | to | CFP-102-000002020 |
| CFP-102-000002035 | to | CFP-102-000002035 |
| CFP-102-000002037 | to | CFP-102-000002037 |
| CFP-102-000002073 | to | CFP-102-000002073 |
| CFP-102-000002074 | to | CFP-102-000002074 |
| CFP-102-000002086 | to | CFP-102-000002086 |
| CFP-102-000002090 | to | CFP-102-000002090 |
| CFP-102-000002091 | to | CFP-102-000002091 |
| CFP-102-000002094 | to | CFP-102-000002094 |
| CFP-102-000002130 | to | CFP-102-000002130 |
| CFP-102-000002137 | to | CFP-102-000002137 |
| CFP-102-000002138 | to | CFP-102-000002138 |
| CFP-102-000002145 | to | CFP-102-000002145 |
| CFP-102-000002149 | to | CFP-102-000002149 |
| CFP-102-000002150 | to | CFP-102-000002150 |
| CFP-102-000002152 | to | CFP-102-000002152 |
| CFP-102-000002160 | to | CFP-102-000002160 |
| CFP-102-000002170 | to | CFP-102-000002170 |
| CFP-102-000002172 | to | CFP-102-000002172 |
| CFP-102-000002176 | to | CFP-102-000002176 |
| CFP-102-000002182 | to | CFP-102-000002182 |
| CFP-102-000002184 | to | CFP-102-000002184 |

| | | |
|---|---|---|
| CFP-102-000002189 | to | CFP-102-000002189 |
| CFP-102-000002191 | to | CFP-102-000002191 |
| CFP-102-000002205 | to | CFP-102-000002205 |
| CFP-102-000002206 | to | CFP-102-000002206 |
| CFP-102-000002208 | to | CFP-102-000002208 |
| CFP-102-000002209 | to | CFP-102-000002209 |
| CFP-102-000002212 | to | CFP-102-000002212 |
| CFP-102-000002221 | to | CFP-102-000002221 |
| CFP-102-000002225 | to | CFP-102-000002225 |
| CFP-102-000002229 | to | CFP-102-000002229 |
| CFP-102-000002230 | to | CFP-102-000002230 |
| CFP-102-000002236 | to | CFP-102-000002236 |
| CFP-102-000002237 | to | CFP-102-000002237 |
| CFP-102-000002238 | to | CFP-102-000002238 |
| CFP-102-000002240 | to | CFP-102-000002240 |
| CFP-102-000002241 | to | CFP-102-000002241 |
| CFP-102-000002242 | to | CFP-102-000002242 |
| CFP-102-000002245 | to | CFP-102-000002245 |
| CFP-102-000002247 | to | CFP-102-000002247 |
| CFP-102-000002253 | to | CFP-102-000002253 |
| CFP-102-000002254 | to | CFP-102-000002254 |
| CFP-102-000002255 | to | CFP-102-000002255 |
| CFP-102-000002256 | to | CFP-102-000002256 |
| CFP-102-000002257 | to | CFP-102-000002257 |
| CFP-102-000002259 | to | CFP-102-000002259 |
| CFP-102-000002260 | to | CFP-102-000002260 |
| CFP-102-000002266 | to | CFP-102-000002266 |
| CFP-102-000002268 | to | CFP-102-000002268 |
| CFP-102-000002272 | to | CFP-102-000002272 |
| CFP-102-000002279 | to | CFP-102-000002279 |
| CFP-102-000002281 | to | CFP-102-000002281 |
| CFP-102-000002283 | to | CFP-102-000002283 |
| CFP-102-000002293 | to | CFP-102-000002293 |
| CFP-102-000002295 | to | CFP-102-000002295 |
| CFP-102-000002297 | to | CFP-102-000002297 |
| CFP-102-000002299 | to | CFP-102-000002299 |
| CFP-102-000002327 | to | CFP-102-000002327 |
| CFP-102-000002345 | to | CFP-102-000002345 |
| CFP-102-000002364 | to | CFP-102-000002364 |
| CFP-102-000002365 | to | CFP-102-000002365 |
| CFP-102-000002366 | to | CFP-102-000002366 |
| CFP-102-000002380 | to | CFP-102-000002380 |
| CFP-102-000002384 | to | CFP-102-000002384 |
| CFP-102-000002387 | to | CFP-102-000002387 |

| | | |
|---|---|---|
| CFP-102-000002401 | to | CFP-102-000002401 |
| CFP-102-000002437 | to | CFP-102-000002437 |
| CFP-102-000002462 | to | CFP-102-000002462 |
| CFP-102-000002472 | to | CFP-102-000002472 |
| CFP-102-000002483 | to | CFP-102-000002483 |
| CFP-102-000002485 | to | CFP-102-000002485 |
| CFP-102-000002487 | to | CFP-102-000002487 |
| CFP-102-000002493 | to | CFP-102-000002493 |
| CFP-102-000002494 | to | CFP-102-000002494 |
| CFP-102-000002495 | to | CFP-102-000002495 |
| CFP-102-000002501 | to | CFP-102-000002501 |
| CFP-102-000002503 | to | CFP-102-000002503 |
| CFP-102-000002504 | to | CFP-102-000002504 |
| CFP-102-000002505 | to | CFP-102-000002505 |
| CFP-102-000002506 | to | CFP-102-000002506 |
| CFP-102-000002507 | to | CFP-102-000002507 |
| CFP-102-000002508 | to | CFP-102-000002508 |
| CFP-102-000002509 | to | CFP-102-000002509 |
| CFP-102-000002512 | to | CFP-102-000002512 |
| CFP-102-000002579 | to | CFP-102-000002579 |
| CFP-102-000002581 | to | CFP-102-000002581 |
| CFP-102-000002584 | to | CFP-102-000002584 |
| CFP-102-000002586 | to | CFP-102-000002586 |
| CFP-102-000002592 | to | CFP-102-000002592 |
| CFP-102-000002598 | to | CFP-102-000002598 |
| CFP-102-000002604 | to | CFP-102-000002604 |
| CFP-102-000002627 | to | CFP-102-000002627 |
| CFP-102-000002636 | to | CFP-102-000002636 |
| CFP-102-000002637 | to | CFP-102-000002637 |
| CFP-102-000002638 | to | CFP-102-000002638 |
| CFP-102-000002639 | to | CFP-102-000002639 |
| CFP-102-000002640 | to | CFP-102-000002640 |
| CFP-102-000002650 | to | CFP-102-000002650 |
| CFP-102-000002653 | to | CFP-102-000002653 |
| CFP-102-000002654 | to | CFP-102-000002654 |
| CFP-102-000002655 | to | CFP-102-000002655 |
| CFP-102-000002674 | to | CFP-102-000002674 |
| CFP-102-000002676 | to | CFP-102-000002676 |
| CFP-102-000002678 | to | CFP-102-000002678 |
| CFP-102-000002681 | to | CFP-102-000002681 |
| CFP-102-000002706 | to | CFP-102-000002706 |
| CFP-102-000002721 | to | CFP-102-000002721 |
| CFP-102-000002729 | to | CFP-102-000002729 |
| CFP-102-000002740 | to | CFP-102-000002740 |

CFP-102-000002743    to    CFP-102-000002743
CFP-102-000002772    to    CFP-102-000002772
CFP-102-000002777    to    CFP-102-000002777
CFP-102-000002795    to    CFP-102-000002795
CFP-102-000002796    to    CFP-102-000002796
CFP-102-000002797    to    CFP-102-000002797
CFP-102-000002803    to    CFP-102-000002803
CFP-102-000002805    to    CFP-102-000002805
CFP-102-000002806    to    CFP-102-000002806
CFP-102-000002807    to    CFP-102-000002807
CFP-102-000002811    to    CFP-102-000002811
CFP-102-000002813    to    CFP-102-000002813
CFP-102-000002825    to    CFP-102-000002825
CFP-102-000002827    to    CFP-102-000002827
CFP-102-000002834    to    CFP-102-000002834
CFP-102-000002846    to    CFP-102-000002846
CFP-102-000002848    to    CFP-102-000002848
CFP-102-000002856    to    CFP-102-000002856
CFP-102-000002858    to    CFP-102-000002858
CFP-102-000002859    to    CFP-102-000002859
CFP-102-000002861    to    CFP-102-000002861
CFP-102-000002862    to    CFP-102-000002862
CFP-102-000002863    to    CFP-102-000002863
CFP-102-000002864    to    CFP-102-000002864
CFP-102-000002873    to    CFP-102-000002873
CFP-102-000002876    to    CFP-102-000002876
CFP-102-000002893    to    CFP-102-000002893
CFP-102-000002897    to    CFP-102-000002897
CFP-102-000002904    to    CFP-102-000002904
CFP-102-000002908    to    CFP-102-000002908
CFP-102-000002920    to    CFP-102-000002920
CFP-102-000002925    to    CFP-102-000002925
CFP-102-000002930    to    CFP-102-000002930
CFP-102-000002947    to    CFP-102-000002947
CFP-102-000002948    to    CFP-102-000002948
CFP-102-000002949    to    CFP-102-000002949
CFP-102-000002950    to    CFP-102-000002950
CFP-102-000002951    to    CFP-102-000002951
CFP-102-000002952    to    CFP-102-000002952
CFP-102-000002955    to    CFP-102-000002955
CFP-102-000002956    to    CFP-102-000002956
CFP-102-000002959    to    CFP-102-000002959
CFP-102-000002960    to    CFP-102-000002960
CFP-102-000002961    to    CFP-102-000002961

| | | |
|---|---|---|
| CFP-102-000002964 | to | CFP-102-000002964 |
| CFP-102-000002966 | to | CFP-102-000002966 |
| CFP-102-000002967 | to | CFP-102-000002967 |
| CFP-102-000002968 | to | CFP-102-000002968 |
| CFP-102-000002969 | to | CFP-102-000002969 |
| CFP-102-000002970 | to | CFP-102-000002970 |
| CFP-102-000002978 | to | CFP-102-000002978 |
| CFP-102-000002979 | to | CFP-102-000002979 |
| CFP-102-000002980 | to | CFP-102-000002980 |
| CFP-102-000002981 | to | CFP-102-000002981 |
| CFP-102-000002982 | to | CFP-102-000002982 |
| CFP-102-000003034 | to | CFP-102-000003034 |
| CFP-102-000003035 | to | CFP-102-000003035 |
| CFP-102-000003036 | to | CFP-102-000003036 |
| CFP-102-000003037 | to | CFP-102-000003037 |
| CFP-102-000003039 | to | CFP-102-000003039 |
| CFP-102-000003042 | to | CFP-102-000003042 |
| CFP-102-000003043 | to | CFP-102-000003043 |
| CFP-102-000003044 | to | CFP-102-000003044 |
| CFP-102-000003045 | to | CFP-102-000003045 |
| CFP-102-000003046 | to | CFP-102-000003046 |
| CFP-102-000003050 | to | CFP-102-000003050 |
| CFP-102-000003051 | to | CFP-102-000003051 |
| CFP-102-000003052 | to | CFP-102-000003052 |
| CFP-102-000003060 | to | CFP-102-000003060 |
| CFP-102-000003064 | to | CFP-102-000003064 |
| CFP-102-000003065 | to | CFP-102-000003065 |
| CFP-102-000003066 | to | CFP-102-000003066 |
| CFP-102-000003067 | to | CFP-102-000003067 |
| CFP-102-000003068 | to | CFP-102-000003068 |
| CFP-102-000003069 | to | CFP-102-000003069 |
| CFP-102-000003071 | to | CFP-102-000003071 |
| CFP-102-000003073 | to | CFP-102-000003073 |
| CFP-102-000003074 | to | CFP-102-000003074 |
| CFP-102-000003075 | to | CFP-102-000003075 |
| CFP-102-000003076 | to | CFP-102-000003076 |
| CFP-102-000003077 | to | CFP-102-000003077 |
| CFP-102-000003082 | to | CFP-102-000003082 |
| CFP-102-000003083 | to | CFP-102-000003083 |
| CFP-102-000003097 | to | CFP-102-000003097 |
| CFP-102-000003098 | to | CFP-102-000003098 |
| CFP-102-000003104 | to | CFP-102-000003104 |
| CFP-102-000003108 | to | CFP-102-000003108 |
| CFP-102-000003109 | to | CFP-102-000003109 |

| | | |
|---|---|---|
| CFP-102-000003110 | to | CFP-102-000003110 |
| CFP-102-000003111 | to | CFP-102-000003111 |
| CFP-102-000003112 | to | CFP-102-000003112 |
| CFP-102-000003113 | to | CFP-102-000003113 |
| CFP-102-000003114 | to | CFP-102-000003114 |
| CFP-102-000003118 | to | CFP-102-000003118 |
| CFP-102-000003119 | to | CFP-102-000003119 |
| CFP-102-000003120 | to | CFP-102-000003120 |
| CFP-102-000003122 | to | CFP-102-000003122 |
| CFP-102-000003123 | to | CFP-102-000003123 |
| CFP-102-000003125 | to | CFP-102-000003125 |
| CFP-102-000003126 | to | CFP-102-000003126 |
| CFP-102-000003127 | to | CFP-102-000003127 |
| CFP-102-000003134 | to | CFP-102-000003134 |
| CFP-102-000003136 | to | CFP-102-000003136 |
| CFP-102-000003137 | to | CFP-102-000003137 |
| CFP-102-000003146 | to | CFP-102-000003146 |
| CFP-102-000003147 | to | CFP-102-000003147 |
| CFP-102-000003148 | to | CFP-102-000003148 |
| CFP-102-000003151 | to | CFP-102-000003151 |
| CFP-102-000003152 | to | CFP-102-000003152 |
| CFP-102-000003154 | to | CFP-102-000003154 |
| CFP-102-000003155 | to | CFP-102-000003155 |
| CFP-102-000003159 | to | CFP-102-000003159 |
| CFP-102-000003160 | to | CFP-102-000003160 |
| CFP-102-000003161 | to | CFP-102-000003161 |
| CFP-102-000003162 | to | CFP-102-000003162 |
| CFP-102-000003163 | to | CFP-102-000003163 |
| CFP-102-000003164 | to | CFP-102-000003164 |
| CFP-102-000003181 | to | CFP-102-000003181 |
| CFP-102-000003182 | to | CFP-102-000003182 |
| CFP-102-000003183 | to | CFP-102-000003183 |
| CFP-102-000003185 | to | CFP-102-000003185 |
| CFP-102-000003186 | to | CFP-102-000003186 |
| CFP-102-000003187 | to | CFP-102-000003187 |
| CFP-102-000003188 | to | CFP-102-000003188 |
| CFP-102-000003189 | to | CFP-102-000003189 |
| CFP-102-000003193 | to | CFP-102-000003193 |
| CFP-102-000003194 | to | CFP-102-000003194 |
| CFP-102-000003195 | to | CFP-102-000003195 |
| CFP-102-000003197 | to | CFP-102-000003197 |
| CFP-102-000003198 | to | CFP-102-000003198 |
| CFP-102-000003200 | to | CFP-102-000003200 |
| CFP-102-000003214 | to | CFP-102-000003214 |

| | | |
|---|---|---|
| CFP-102-000003217 | to | CFP-102-000003217 |
| CFP-102-000003218 | to | CFP-102-000003218 |
| CFP-102-000003222 | to | CFP-102-000003222 |
| CFP-102-000003225 | to | CFP-102-000003225 |
| CFP-102-000003226 | to | CFP-102-000003226 |
| CFP-102-000003227 | to | CFP-102-000003227 |
| CFP-102-000003232 | to | CFP-102-000003232 |
| CFP-102-000003233 | to | CFP-102-000003233 |
| CFP-103-000000001 | to | CFP-103-000000001 |
| CFP-103-000000009 | to | CFP-103-000000009 |
| CFP-103-000000013 | to | CFP-103-000000013 |
| CFP-103-000000014 | to | CFP-103-000000014 |
| CFP-103-000000016 | to | CFP-103-000000016 |
| CFP-103-000000024 | to | CFP-103-000000024 |
| CFP-103-000000043 | to | CFP-103-000000043 |
| CFP-103-000000057 | to | CFP-103-000000057 |
| CFP-103-000000058 | to | CFP-103-000000058 |
| CFP-103-000000064 | to | CFP-103-000000064 |
| CFP-103-000000067 | to | CFP-103-000000067 |
| CFP-103-000000068 | to | CFP-103-000000068 |
| CFP-103-000000073 | to | CFP-103-000000073 |
| CFP-103-000000074 | to | CFP-103-000000074 |
| CFP-103-000000080 | to | CFP-103-000000080 |
| CFP-103-000000082 | to | CFP-103-000000082 |
| CFP-103-000000095 | to | CFP-103-000000095 |
| CFP-103-000000096 | to | CFP-103-000000096 |
| CFP-103-000000097 | to | CFP-103-000000097 |
| CFP-103-000000098 | to | CFP-103-000000098 |
| CFP-103-000000100 | to | CFP-103-000000100 |
| CFP-103-000000102 | to | CFP-103-000000102 |
| CFP-103-000000103 | to | CFP-103-000000103 |
| CFP-103-000000104 | to | CFP-103-000000104 |
| CFP-103-000000106 | to | CFP-103-000000106 |
| CFP-103-000000107 | to | CFP-103-000000107 |
| CFP-103-000000109 | to | CFP-103-000000109 |
| CFP-103-000000119 | to | CFP-103-000000119 |
| CFP-103-000000122 | to | CFP-103-000000122 |
| CFP-103-000000127 | to | CFP-103-000000127 |
| CFP-103-000000128 | to | CFP-103-000000128 |
| CFP-103-000000132 | to | CFP-103-000000132 |
| CFP-103-000000133 | to | CFP-103-000000133 |
| CFP-103-000000134 | to | CFP-103-000000134 |
| CFP-103-000000138 | to | CFP-103-000000138 |
| CFP-103-000000140 | to | CFP-103-000000140 |

| | | |
|---|---|---|
| CFP-103-000000141 | to | CFP-103-000000141 |
| CFP-103-000000143 | to | CFP-103-000000143 |
| CFP-103-000000146 | to | CFP-103-000000146 |
| CFP-103-000000149 | to | CFP-103-000000149 |
| CFP-103-000000150 | to | CFP-103-000000150 |
| CFP-103-000000151 | to | CFP-103-000000151 |
| CFP-103-000000152 | to | CFP-103-000000152 |
| CFP-103-000000153 | to | CFP-103-000000153 |
| CFP-103-000000154 | to | CFP-103-000000154 |
| CFP-103-000000158 | to | CFP-103-000000158 |
| CFP-103-000000159 | to | CFP-103-000000159 |
| CFP-103-000000162 | to | CFP-103-000000162 |
| CFP-103-000000168 | to | CFP-103-000000168 |
| CFP-103-000000169 | to | CFP-103-000000169 |
| CFP-103-000000174 | to | CFP-103-000000174 |
| CFP-103-000000180 | to | CFP-103-000000180 |
| CFP-103-000000181 | to | CFP-103-000000181 |
| CFP-103-000000201 | to | CFP-103-000000201 |
| CFP-103-000000202 | to | CFP-103-000000202 |
| CFP-103-000000204 | to | CFP-103-000000204 |
| CFP-103-000000205 | to | CFP-103-000000205 |
| CFP-103-000000208 | to | CFP-103-000000208 |
| CFP-103-000000212 | to | CFP-103-000000212 |
| CFP-103-000000213 | to | CFP-103-000000213 |
| CFP-103-000000220 | to | CFP-103-000000220 |
| CFP-103-000000223 | to | CFP-103-000000223 |
| CFP-103-000000226 | to | CFP-103-000000226 |
| CFP-103-000000227 | to | CFP-103-000000227 |
| CFP-103-000000229 | to | CFP-103-000000229 |
| CFP-103-000000232 | to | CFP-103-000000232 |
| CFP-103-000000236 | to | CFP-103-000000236 |
| CFP-103-000000237 | to | CFP-103-000000237 |
| CFP-103-000000238 | to | CFP-103-000000238 |
| CFP-103-000000243 | to | CFP-103-000000243 |
| CFP-103-000000245 | to | CFP-103-000000245 |
| CFP-103-000000246 | to | CFP-103-000000246 |
| CFP-103-000000248 | to | CFP-103-000000248 |
| CFP-103-000000249 | to | CFP-103-000000249 |
| CFP-103-000000250 | to | CFP-103-000000250 |
| CFP-103-000000251 | to | CFP-103-000000251 |
| CFP-103-000000252 | to | CFP-103-000000252 |
| CFP-103-000000253 | to | CFP-103-000000253 |
| CFP-103-000000254 | to | CFP-103-000000254 |
| CFP-103-000000264 | to | CFP-103-000000264 |

| | | |
|---|---|---|
| CFP-103-000000265 | to | CFP-103-000000265 |
| CFP-103-000000267 | to | CFP-103-000000267 |
| CFP-103-000000268 | to | CFP-103-000000268 |
| CFP-103-000000269 | to | CFP-103-000000269 |
| CFP-103-000000273 | to | CFP-103-000000273 |
| CFP-103-000000275 | to | CFP-103-000000275 |
| CFP-103-000000276 | to | CFP-103-000000276 |
| CFP-103-000000284 | to | CFP-103-000000284 |
| CFP-103-000000285 | to | CFP-103-000000285 |
| CFP-103-000000288 | to | CFP-103-000000288 |
| CFP-103-000000292 | to | CFP-103-000000292 |
| CFP-103-000000293 | to | CFP-103-000000293 |
| CFP-103-000000299 | to | CFP-103-000000299 |
| CFP-103-000000305 | to | CFP-103-000000305 |
| CFP-103-000000306 | to | CFP-103-000000306 |
| CFP-103-000000307 | to | CFP-103-000000307 |
| CFP-103-000000311 | to | CFP-103-000000311 |
| CFP-103-000000319 | to | CFP-103-000000319 |
| CFP-103-000000323 | to | CFP-103-000000323 |
| CFP-103-000000326 | to | CFP-103-000000326 |
| CFP-103-000000389 | to | CFP-103-000000389 |
| CFP-103-000000393 | to | CFP-103-000000393 |
| CFP-103-000000394 | to | CFP-103-000000394 |
| CFP-103-000000402 | to | CFP-103-000000402 |
| CFP-103-000000404 | to | CFP-103-000000404 |
| CFP-103-000000408 | to | CFP-103-000000408 |
| CFP-103-000000412 | to | CFP-103-000000412 |
| CFP-103-000000413 | to | CFP-103-000000413 |
| CFP-103-000000417 | to | CFP-103-000000417 |
| CFP-103-000000418 | to | CFP-103-000000418 |
| CFP-103-000000421 | to | CFP-103-000000421 |
| CFP-103-000000422 | to | CFP-103-000000422 |
| CFP-103-000000424 | to | CFP-103-000000424 |
| CFP-103-000000425 | to | CFP-103-000000425 |
| CFP-103-000000426 | to | CFP-103-000000426 |
| CFP-103-000000432 | to | CFP-103-000000432 |
| CFP-103-000000445 | to | CFP-103-000000445 |
| CFP-103-000000449 | to | CFP-103-000000449 |
| CFP-103-000000450 | to | CFP-103-000000450 |
| CFP-103-000000451 | to | CFP-103-000000451 |
| CFP-103-000000453 | to | CFP-103-000000453 |
| CFP-103-000000456 | to | CFP-103-000000456 |
| CFP-103-000000461 | to | CFP-103-000000461 |
| CFP-103-000000462 | to | CFP-103-000000462 |

| | | |
|---|---|---|
| CFP-103-000000463 | to | CFP-103-000000463 |
| CFP-103-000000464 | to | CFP-103-000000464 |
| CFP-103-000000466 | to | CFP-103-000000466 |
| CFP-103-000000482 | to | CFP-103-000000482 |
| CFP-103-000000483 | to | CFP-103-000000483 |
| CFP-103-000000484 | to | CFP-103-000000484 |
| CFP-103-000000485 | to | CFP-103-000000485 |
| CFP-103-000000486 | to | CFP-103-000000486 |
| CFP-103-000000487 | to | CFP-103-000000487 |
| CFP-103-000000497 | to | CFP-103-000000497 |
| CFP-103-000000498 | to | CFP-103-000000498 |
| CFP-103-000000499 | to | CFP-103-000000499 |
| CFP-103-000000516 | to | CFP-103-000000516 |
| CFP-103-000000517 | to | CFP-103-000000517 |
| CFP-103-000000518 | to | CFP-103-000000518 |
| CFP-103-000000532 | to | CFP-103-000000532 |
| CFP-103-000000538 | to | CFP-103-000000538 |
| CFP-103-000000567 | to | CFP-103-000000567 |
| CFP-103-000000570 | to | CFP-103-000000570 |
| CFP-103-000002020 | to | CFP-103-000002020 |
| CFP-103-000000571 | to | CFP-103-000000571 |
| CFP-103-000000572 | to | CFP-103-000000572 |
| CFP-103-000000573 | to | CFP-103-000000573 |
| CFP-103-000000574 | to | CFP-103-000000574 |
| CFP-103-000000575 | to | CFP-103-000000575 |
| CFP-103-000000576 | to | CFP-103-000000576 |
| CFP-103-000000577 | to | CFP-103-000000577 |
| CFP-103-000000578 | to | CFP-103-000000578 |
| CFP-103-000000579 | to | CFP-103-000000579 |
| CFP-103-000000580 | to | CFP-103-000000580 |
| CFP-103-000000581 | to | CFP-103-000000581 |
| CFP-103-000000582 | to | CFP-103-000000582 |
| CFP-103-000000583 | to | CFP-103-000000583 |
| CFP-103-000000584 | to | CFP-103-000000584 |
| CFP-103-000000585 | to | CFP-103-000000585 |
| CFP-103-000000587 | to | CFP-103-000000587 |
| CFP-103-000000588 | to | CFP-103-000000588 |
| CFP-103-000000589 | to | CFP-103-000000589 |
| CFP-103-000000590 | to | CFP-103-000000590 |
| CFP-103-000000591 | to | CFP-103-000000591 |
| CFP-103-000000592 | to | CFP-103-000000592 |
| CFP-103-000000593 | to | CFP-103-000000593 |
| CFP-103-000000594 | to | CFP-103-000000594 |
| CFP-103-000000595 | to | CFP-103-000000595 |

| | | |
|---|---|---|
| CFP-103-000000596 | to | CFP-103-000000596 |
| CFP-103-000000597 | to | CFP-103-000000597 |
| CFP-103-000000598 | to | CFP-103-000000598 |
| CFP-103-000000599 | to | CFP-103-000000599 |
| CFP-103-000000600 | to | CFP-103-000000600 |
| CFP-103-000000601 | to | CFP-103-000000601 |
| CFP-103-000000602 | to | CFP-103-000000602 |
| CFP-103-000000603 | to | CFP-103-000000603 |
| CFP-103-000000604 | to | CFP-103-000000604 |
| CFP-103-000000605 | to | CFP-103-000000605 |
| CFP-103-000000606 | to | CFP-103-000000606 |
| CFP-103-000000607 | to | CFP-103-000000607 |
| CFP-103-000000608 | to | CFP-103-000000608 |
| CFP-103-000000609 | to | CFP-103-000000609 |
| CFP-103-000000610 | to | CFP-103-000000610 |
| CFP-103-000000611 | to | CFP-103-000000611 |
| CFP-103-000000612 | to | CFP-103-000000612 |
| CFP-103-000000613 | to | CFP-103-000000613 |
| CFP-103-000000614 | to | CFP-103-000000614 |
| CFP-103-000000615 | to | CFP-103-000000615 |
| CFP-103-000000616 | to | CFP-103-000000616 |
| CFP-103-000000617 | to | CFP-103-000000617 |
| CFP-103-000000618 | to | CFP-103-000000618 |
| CFP-103-000000619 | to | CFP-103-000000619 |
| CFP-103-000000620 | to | CFP-103-000000620 |
| CFP-103-000000621 | to | CFP-103-000000621 |
| CFP-103-000000622 | to | CFP-103-000000622 |
| CFP-103-000000623 | to | CFP-103-000000623 |
| CFP-103-000000624 | to | CFP-103-000000624 |
| CFP-103-000000625 | to | CFP-103-000000625 |
| CFP-103-000000626 | to | CFP-103-000000626 |
| CFP-103-000000627 | to | CFP-103-000000627 |
| CFP-103-000000628 | to | CFP-103-000000628 |
| CFP-103-000000629 | to | CFP-103-000000629 |
| CFP-103-000000630 | to | CFP-103-000000630 |
| CFP-103-000000632 | to | CFP-103-000000632 |
| CFP-103-000000633 | to | CFP-103-000000633 |
| CFP-103-000000634 | to | CFP-103-000000634 |
| CFP-103-000000635 | to | CFP-103-000000635 |
| CFP-103-000000636 | to | CFP-103-000000636 |
| CFP-103-000000637 | to | CFP-103-000000637 |
| CFP-103-000000638 | to | CFP-103-000000638 |
| CFP-103-000000639 | to | CFP-103-000000639 |
| CFP-103-000000640 | to | CFP-103-000000640 |

| | | |
|---|---|---|
| CFP-103-000000641 | to | CFP-103-000000641 |
| CFP-103-000000642 | to | CFP-103-000000642 |
| CFP-103-000000643 | to | CFP-103-000000643 |
| CFP-103-000000644 | to | CFP-103-000000644 |
| CFP-103-000000645 | to | CFP-103-000000645 |
| CFP-103-000000646 | to | CFP-103-000000646 |
| CFP-103-000000647 | to | CFP-103-000000647 |
| CFP-103-000000649 | to | CFP-103-000000649 |
| CFP-103-000000650 | to | CFP-103-000000650 |
| CFP-103-000000651 | to | CFP-103-000000651 |
| CFP-103-000000652 | to | CFP-103-000000652 |
| CFP-103-000000653 | to | CFP-103-000000653 |
| CFP-103-000000654 | to | CFP-103-000000654 |
| CFP-103-000000655 | to | CFP-103-000000655 |
| CFP-103-000000656 | to | CFP-103-000000656 |
| CFP-103-000000657 | to | CFP-103-000000657 |
| CFP-103-000000658 | to | CFP-103-000000658 |
| CFP-103-000000659 | to | CFP-103-000000659 |
| CFP-103-000000660 | to | CFP-103-000000660 |
| CFP-103-000000661 | to | CFP-103-000000661 |
| CFP-103-000000662 | to | CFP-103-000000662 |
| CFP-103-000000663 | to | CFP-103-000000663 |
| CFP-103-000000664 | to | CFP-103-000000664 |
| CFP-103-000000665 | to | CFP-103-000000665 |
| CFP-103-000000666 | to | CFP-103-000000666 |
| CFP-103-000000667 | to | CFP-103-000000667 |
| CFP-103-000000668 | to | CFP-103-000000668 |
| CFP-103-000000669 | to | CFP-103-000000669 |
| CFP-103-000000670 | to | CFP-103-000000670 |
| CFP-103-000000671 | to | CFP-103-000000671 |
| CFP-103-000000672 | to | CFP-103-000000672 |
| CFP-103-000000673 | to | CFP-103-000000673 |
| CFP-103-000000674 | to | CFP-103-000000674 |
| CFP-103-000000675 | to | CFP-103-000000675 |
| CFP-103-000000680 | to | CFP-103-000000680 |
| CFP-103-000000687 | to | CFP-103-000000687 |
| CFP-103-000000691 | to | CFP-103-000000691 |
| CFP-103-000000703 | to | CFP-103-000000703 |
| CFP-103-000000704 | to | CFP-103-000000704 |
| CFP-103-000000705 | to | CFP-103-000000705 |
| CFP-103-000000706 | to | CFP-103-000000706 |
| CFP-103-000000707 | to | CFP-103-000000707 |
| CFP-103-000000708 | to | CFP-103-000000708 |
| CFP-103-000000709 | to | CFP-103-000000709 |

| | | |
|---|---|---|
| CFP-103-000000710 | to | CFP-103-000000710 |
| CFP-103-000000711 | to | CFP-103-000000711 |
| CFP-103-000000713 | to | CFP-103-000000713 |
| CFP-103-000000714 | to | CFP-103-000000714 |
| CFP-103-000000715 | to | CFP-103-000000715 |
| CFP-103-000000717 | to | CFP-103-000000717 |
| CFP-103-000000718 | to | CFP-103-000000718 |
| CFP-103-000000719 | to | CFP-103-000000719 |
| CFP-103-000000721 | to | CFP-103-000000721 |
| CFP-103-000000722 | to | CFP-103-000000722 |
| CFP-103-000000723 | to | CFP-103-000000723 |
| CFP-103-000000725 | to | CFP-103-000000725 |
| CFP-103-000000726 | to | CFP-103-000000726 |
| CFP-103-000000729 | to | CFP-103-000000729 |
| CFP-103-000000731 | to | CFP-103-000000731 |
| CFP-103-000000732 | to | CFP-103-000000732 |
| CFP-103-000000733 | to | CFP-103-000000733 |
| CFP-103-000000734 | to | CFP-103-000000734 |
| CFP-103-000000740 | to | CFP-103-000000740 |
| CFP-103-000000741 | to | CFP-103-000000741 |
| CFP-103-000000742 | to | CFP-103-000000742 |
| CFP-103-000000743 | to | CFP-103-000000743 |
| CFP-103-000000744 | to | CFP-103-000000744 |
| CFP-103-000000745 | to | CFP-103-000000745 |
| CFP-103-000000746 | to | CFP-103-000000746 |
| CFP-103-000000749 | to | CFP-103-000000749 |
| CFP-103-000000750 | to | CFP-103-000000750 |
| CFP-103-000000762 | to | CFP-103-000000762 |
| CFP-103-000000764 | to | CFP-103-000000764 |
| CFP-103-000000767 | to | CFP-103-000000767 |
| CFP-103-000000768 | to | CFP-103-000000768 |
| CFP-103-000000769 | to | CFP-103-000000769 |
| CFP-103-000000770 | to | CFP-103-000000770 |
| CFP-103-000000771 | to | CFP-103-000000771 |
| CFP-103-000000776 | to | CFP-103-000000776 |
| CFP-103-000000782 | to | CFP-103-000000782 |
| CFP-103-000000784 | to | CFP-103-000000784 |
| CFP-103-000000786 | to | CFP-103-000000786 |
| CFP-103-000000790 | to | CFP-103-000000790 |
| CFP-103-000000792 | to | CFP-103-000000792 |
| CFP-103-000000793 | to | CFP-103-000000793 |
| CFP-103-000000794 | to | CFP-103-000000794 |
| CFP-103-000000795 | to | CFP-103-000000795 |
| CFP-103-000000796 | to | CFP-103-000000796 |

| | | |
|---|---|---|
| CFP-103-000000801 | to | CFP-103-000000801 |
| CFP-103-000000802 | to | CFP-103-000000802 |
| CFP-103-000000803 | to | CFP-103-000000803 |
| CFP-103-000000804 | to | CFP-103-000000804 |
| CFP-103-000000808 | to | CFP-103-000000808 |
| CFP-103-000000814 | to | CFP-103-000000814 |
| CFP-103-000000815 | to | CFP-103-000000815 |
| CFP-103-000000818 | to | CFP-103-000000818 |
| CFP-103-000000821 | to | CFP-103-000000821 |
| CFP-103-000000829 | to | CFP-103-000000829 |
| CFP-103-000000834 | to | CFP-103-000000834 |
| CFP-103-000000835 | to | CFP-103-000000835 |
| CFP-103-000000836 | to | CFP-103-000000836 |
| CFP-103-000000837 | to | CFP-103-000000837 |
| CFP-103-000000838 | to | CFP-103-000000838 |
| CFP-103-000000839 | to | CFP-103-000000839 |
| CFP-103-000000840 | to | CFP-103-000000840 |
| CFP-103-000000841 | to | CFP-103-000000841 |
| CFP-103-000000842 | to | CFP-103-000000842 |
| CFP-103-000000843 | to | CFP-103-000000843 |
| CFP-103-000000844 | to | CFP-103-000000844 |
| CFP-103-000000845 | to | CFP-103-000000845 |
| CFP-103-000000846 | to | CFP-103-000000846 |
| CFP-103-000000847 | to | CFP-103-000000847 |
| CFP-103-000000848 | to | CFP-103-000000848 |
| CFP-103-000000849 | to | CFP-103-000000849 |
| CFP-103-000000850 | to | CFP-103-000000850 |
| CFP-103-000000851 | to | CFP-103-000000851 |
| CFP-103-000000852 | to | CFP-103-000000852 |
| CFP-103-000000853 | to | CFP-103-000000853 |
| CFP-103-000000855 | to | CFP-103-000000855 |
| CFP-103-000000856 | to | CFP-103-000000856 |
| CFP-103-000000857 | to | CFP-103-000000857 |
| CFP-103-000000858 | to | CFP-103-000000858 |
| CFP-103-000000859 | to | CFP-103-000000859 |
| CFP-103-000000860 | to | CFP-103-000000860 |
| CFP-103-000000861 | to | CFP-103-000000861 |
| CFP-103-000000862 | to | CFP-103-000000862 |
| CFP-103-000000865 | to | CFP-103-000000865 |
| CFP-103-000000866 | to | CFP-103-000000866 |
| CFP-103-000000872 | to | CFP-103-000000872 |
| CFP-103-000000876 | to | CFP-103-000000876 |
| CFP-103-000000877 | to | CFP-103-000000877 |
| CFP-103-000000878 | to | CFP-103-000000878 |

| | | |
|---|---|---|
| CFP-103-000000879 | to | CFP-103-000000879 |
| CFP-103-000000880 | to | CFP-103-000000880 |
| CFP-103-000000881 | to | CFP-103-000000881 |
| CFP-103-000000882 | to | CFP-103-000000882 |
| CFP-103-000000883 | to | CFP-103-000000883 |
| CFP-103-000000884 | to | CFP-103-000000884 |
| CFP-103-000000885 | to | CFP-103-000000885 |
| CFP-103-000000886 | to | CFP-103-000000886 |
| CFP-103-000000887 | to | CFP-103-000000887 |
| CFP-103-000000888 | to | CFP-103-000000888 |
| CFP-103-000000889 | to | CFP-103-000000889 |
| CFP-103-000000890 | to | CFP-103-000000890 |
| CFP-103-000000891 | to | CFP-103-000000891 |
| CFP-103-000000892 | to | CFP-103-000000892 |
| CFP-103-000000893 | to | CFP-103-000000893 |
| CFP-103-000000894 | to | CFP-103-000000894 |
| CFP-103-000000895 | to | CFP-103-000000895 |
| CFP-103-000000896 | to | CFP-103-000000896 |
| CFP-103-000000897 | to | CFP-103-000000897 |
| CFP-103-000000898 | to | CFP-103-000000898 |
| CFP-103-000000899 | to | CFP-103-000000899 |
| CFP-103-000000900 | to | CFP-103-000000900 |
| CFP-103-000000901 | to | CFP-103-000000901 |
| CFP-103-000000902 | to | CFP-103-000000902 |
| CFP-103-000000903 | to | CFP-103-000000903 |
| CFP-103-000000904 | to | CFP-103-000000904 |
| CFP-103-000000905 | to | CFP-103-000000905 |
| CFP-103-000000906 | to | CFP-103-000000906 |
| CFP-103-000000907 | to | CFP-103-000000907 |
| CFP-103-000000908 | to | CFP-103-000000908 |
| CFP-103-000000909 | to | CFP-103-000000909 |
| CFP-103-000000910 | to | CFP-103-000000910 |
| CFP-103-000000911 | to | CFP-103-000000911 |
| CFP-103-000000912 | to | CFP-103-000000912 |
| CFP-103-000000913 | to | CFP-103-000000913 |
| CFP-103-000000914 | to | CFP-103-000000914 |
| CFP-103-000000915 | to | CFP-103-000000915 |
| CFP-103-000000916 | to | CFP-103-000000916 |
| CFP-103-000000917 | to | CFP-103-000000917 |
| CFP-103-000000918 | to | CFP-103-000000918 |
| CFP-103-000000919 | to | CFP-103-000000919 |
| CFP-103-000000920 | to | CFP-103-000000920 |
| CFP-103-000000921 | to | CFP-103-000000921 |
| CFP-103-000000922 | to | CFP-103-000000922 |

| | | |
|---|---|---|
| CFP-103-000000923 | to | CFP-103-000000923 |
| CFP-103-000000924 | to | CFP-103-000000924 |
| CFP-103-000000925 | to | CFP-103-000000925 |
| CFP-103-000000926 | to | CFP-103-000000926 |
| CFP-103-000000927 | to | CFP-103-000000927 |
| CFP-103-000000928 | to | CFP-103-000000928 |
| CFP-103-000000929 | to | CFP-103-000000929 |
| CFP-103-000000930 | to | CFP-103-000000930 |
| CFP-103-000000931 | to | CFP-103-000000931 |
| CFP-103-000000933 | to | CFP-103-000000933 |
| CFP-103-000000934 | to | CFP-103-000000934 |
| CFP-103-000000935 | to | CFP-103-000000935 |
| CFP-103-000000946 | to | CFP-103-000000946 |
| CFP-103-000000947 | to | CFP-103-000000947 |
| CFP-103-000000948 | to | CFP-103-000000948 |
| CFP-103-000000949 | to | CFP-103-000000949 |
| CFP-103-000000950 | to | CFP-103-000000950 |
| CFP-103-000000951 | to | CFP-103-000000951 |
| CFP-103-000000952 | to | CFP-103-000000952 |
| CFP-103-000000959 | to | CFP-103-000000959 |
| CFP-103-000000960 | to | CFP-103-000000960 |
| CFP-103-000000961 | to | CFP-103-000000961 |
| CFP-103-000000962 | to | CFP-103-000000962 |
| CFP-103-000000966 | to | CFP-103-000000966 |
| CFP-103-000000967 | to | CFP-103-000000967 |
| CFP-103-000000968 | to | CFP-103-000000968 |
| CFP-103-000001003 | to | CFP-103-000001003 |
| CFP-103-000001008 | to | CFP-103-000001008 |
| CFP-103-000001009 | to | CFP-103-000001009 |
| CFP-103-000001010 | to | CFP-103-000001010 |
| CFP-103-000001011 | to | CFP-103-000001011 |
| CFP-103-000001047 | to | CFP-103-000001047 |
| CFP-103-000001060 | to | CFP-103-000001060 |
| CFP-103-000001061 | to | CFP-103-000001061 |
| CFP-103-000001062 | to | CFP-103-000001062 |
| CFP-103-000001064 | to | CFP-103-000001064 |
| CFP-103-000001079 | to | CFP-103-000001079 |
| CFP-103-000001090 | to | CFP-103-000001090 |
| CFP-103-000001165 | to | CFP-103-000001165 |
| CFP-103-000001166 | to | CFP-103-000001166 |
| CFP-103-000001218 | to | CFP-103-000001218 |
| CFP-103-000001219 | to | CFP-103-000001219 |
| CFP-103-000001235 | to | CFP-103-000001235 |
| CFP-103-000001236 | to | CFP-103-000001236 |

| | | |
|---|---|---|
| CFP-103-000001242 | to | CFP-103-000001242 |
| CFP-103-000001249 | to | CFP-103-000001249 |
| CFP-103-000001250 | to | CFP-103-000001250 |
| CFP-103-000001400 | to | CFP-103-000001400 |
| CFP-103-000001521 | to | CFP-103-000001521 |
| CFP-103-000001530 | to | CFP-103-000001530 |
| CFP-103-000001554 | to | CFP-103-000001554 |
| CFP-103-000001555 | to | CFP-103-000001555 |
| CFP-103-000001584 | to | CFP-103-000001584 |
| CFP-103-000001585 | to | CFP-103-000001585 |
| CFP-103-000001593 | to | CFP-103-000001593 |
| CFP-103-000001594 | to | CFP-103-000001594 |
| CFP-103-000001595 | to | CFP-103-000001595 |
| CFP-103-000001598 | to | CFP-103-000001598 |
| CFP-103-000001599 | to | CFP-103-000001599 |
| CFP-103-000001603 | to | CFP-103-000001603 |
| CFP-104-000000002 | to | CFP-104-000000002 |
| CFP-104-000000003 | to | CFP-104-000000003 |
| CFP-104-000000004 | to | CFP-104-000000004 |
| CFP-104-000000029 | to | CFP-104-000000029 |
| CFP-104-000000030 | to | CFP-104-000000030 |
| CFP-104-000000044 | to | CFP-104-000000044 |
| CFP-104-000000046 | to | CFP-104-000000046 |
| CFP-104-000000053 | to | CFP-104-000000053 |
| CFP-104-000000055 | to | CFP-104-000000055 |
| CFP-104-000000058 | to | CFP-104-000000058 |
| CFP-104-000000059 | to | CFP-104-000000059 |
| CFP-104-000000060 | to | CFP-104-000000060 |
| CFP-104-000000067 | to | CFP-104-000000067 |
| CFP-104-000000070 | to | CFP-104-000000070 |
| CFP-104-000000071 | to | CFP-104-000000071 |
| CFP-104-000000072 | to | CFP-104-000000072 |
| CFP-104-000000076 | to | CFP-104-000000076 |
| CFP-104-000000077 | to | CFP-104-000000077 |
| CFP-104-000000079 | to | CFP-104-000000079 |
| CFP-104-000000081 | to | CFP-104-000000081 |
| CFP-104-000000085 | to | CFP-104-000000085 |
| CFP-104-000000086 | to | CFP-104-000000086 |
| CFP-104-000000087 | to | CFP-104-000000087 |
| CFP-104-000000088 | to | CFP-104-000000088 |
| CFP-104-000000090 | to | CFP-104-000000090 |
| CFP-104-000000091 | to | CFP-104-000000091 |
| CFP-104-000000095 | to | CFP-104-000000095 |
| CFP-104-000000099 | to | CFP-104-000000099 |

| | | |
|---|---|---|
| CFP-104-000000100 | to | CFP-104-000000100 |
| CFP-104-000000103 | to | CFP-104-000000103 |
| CFP-104-000000104 | to | CFP-104-000000104 |
| CFP-104-000000105 | to | CFP-104-000000105 |
| CFP-104-000000113 | to | CFP-104-000000113 |
| CFP-104-000000128 | to | CFP-104-000000128 |
| CFP-104-000000129 | to | CFP-104-000000129 |
| CFP-104-000000134 | to | CFP-104-000000134 |
| CFP-104-000000135 | to | CFP-104-000000135 |
| CFP-104-000000137 | to | CFP-104-000000137 |
| CFP-104-000000153 | to | CFP-104-000000153 |
| CFP-104-000000154 | to | CFP-104-000000154 |
| CFP-104-000000155 | to | CFP-104-000000155 |
| CFP-104-000000163 | to | CFP-104-000000163 |
| CFP-104-000000165 | to | CFP-104-000000165 |
| CFP-104-000000172 | to | CFP-104-000000172 |
| CFP-104-000000173 | to | CFP-104-000000173 |
| CFP-104-000000174 | to | CFP-104-000000174 |
| CFP-104-000000175 | to | CFP-104-000000175 |
| CFP-104-000000176 | to | CFP-104-000000176 |
| CFP-104-000000183 | to | CFP-104-000000183 |
| CFP-104-000000184 | to | CFP-104-000000184 |
| CFP-104-000000185 | to | CFP-104-000000185 |
| CFP-104-000000186 | to | CFP-104-000000186 |
| CFP-104-000000187 | to | CFP-104-000000187 |
| CFP-104-000000188 | to | CFP-104-000000188 |
| CFP-104-000000189 | to | CFP-104-000000189 |
| CFP-104-000000190 | to | CFP-104-000000190 |
| CFP-104-000000202 | to | CFP-104-000000202 |
| CFP-104-000000203 | to | CFP-104-000000203 |
| CFP-104-000000205 | to | CFP-104-000000205 |
| CFP-104-000000207 | to | CFP-104-000000207 |
| CFP-104-000000210 | to | CFP-104-000000210 |
| CFP-104-000000225 | to | CFP-104-000000225 |
| CFP-104-000000226 | to | CFP-104-000000226 |
| CFP-104-000000227 | to | CFP-104-000000227 |
| CFP-104-000000229 | to | CFP-104-000000229 |
| CFP-104-000000232 | to | CFP-104-000000232 |
| CFP-104-000000233 | to | CFP-104-000000233 |
| CFP-104-000000240 | to | CFP-104-000000240 |
| CFP-104-000000247 | to | CFP-104-000000247 |
| CFP-104-000000248 | to | CFP-104-000000248 |
| CFP-104-000000249 | to | CFP-104-000000249 |
| CFP-104-000000255 | to | CFP-104-000000255 |

| | | |
|---|---|---|
| CFP-104-000000256 | to | CFP-104-000000256 |
| CFP-104-000000266 | to | CFP-104-000000266 |
| CFP-104-000000267 | to | CFP-104-000000267 |
| CFP-104-000000269 | to | CFP-104-000000269 |
| CFP-104-000000270 | to | CFP-104-000000270 |
| CFP-104-000000284 | to | CFP-104-000000284 |
| CFP-104-000000286 | to | CFP-104-000000286 |
| CFP-104-000000292 | to | CFP-104-000000292 |
| CFP-104-000000296 | to | CFP-104-000000296 |
| CFP-104-000000301 | to | CFP-104-000000301 |
| CFP-104-000000302 | to | CFP-104-000000302 |
| CFP-104-000000305 | to | CFP-104-000000305 |
| CFP-104-000000306 | to | CFP-104-000000306 |
| CFP-104-000000309 | to | CFP-104-000000309 |
| CFP-104-000000316 | to | CFP-104-000000316 |
| CFP-104-000000323 | to | CFP-104-000000323 |
| CFP-104-000000324 | to | CFP-104-000000324 |
| CFP-104-000000325 | to | CFP-104-000000325 |
| CFP-104-000000330 | to | CFP-104-000000330 |
| CFP-104-000000331 | to | CFP-104-000000331 |
| CFP-104-000000332 | to | CFP-104-000000332 |
| CFP-104-000000333 | to | CFP-104-000000333 |
| CFP-104-000000336 | to | CFP-104-000000336 |
| CFP-104-000000337 | to | CFP-104-000000337 |
| CFP-104-000000338 | to | CFP-104-000000338 |
| CFP-104-000000339 | to | CFP-104-000000339 |
| CFP-104-000000340 | to | CFP-104-000000340 |
| CFP-104-000000341 | to | CFP-104-000000341 |
| CFP-104-000000342 | to | CFP-104-000000342 |
| CFP-104-000002806 | to | CFP-104-000002806 |
| CFP-104-000000343 | to | CFP-104-000000343 |
| CFP-104-000002840 | to | CFP-104-000002840 |
| CFP-104-000002841 | to | CFP-104-000002841 |
| CFP-104-000000344 | to | CFP-104-000000344 |
| CFP-104-000000345 | to | CFP-104-000000345 |
| CFP-104-000000347 | to | CFP-104-000000347 |
| CFP-104-000000349 | to | CFP-104-000000349 |
| CFP-104-000000351 | to | CFP-104-000000351 |
| CFP-104-000000352 | to | CFP-104-000000352 |
| CFP-104-000000356 | to | CFP-104-000000356 |
| CFP-104-000000362 | to | CFP-104-000000362 |
| CFP-104-000003893 | to | CFP-104-000003893 |
| CFP-104-000000363 | to | CFP-104-000000363 |
| CFP-104-000000364 | to | CFP-104-000000364 |

| | | |
|---|---|---|
| CFP-104-000000365 | to | CFP-104-000000365 |
| CFP-104-000000368 | to | CFP-104-000000368 |
| CFP-104-000000369 | to | CFP-104-000000369 |
| CFP-104-000000382 | to | CFP-104-000000382 |
| CFP-104-000000383 | to | CFP-104-000000383 |
| CFP-104-000000386 | to | CFP-104-000000386 |
| CFP-104-000000387 | to | CFP-104-000000387 |
| CFP-104-000000391 | to | CFP-104-000000391 |
| CFP-104-000000392 | to | CFP-104-000000392 |
| CFP-104-000000396 | to | CFP-104-000000396 |
| CFP-104-000000402 | to | CFP-104-000000402 |
| CFP-104-000004308 | to | CFP-104-000004308 |
| CFP-104-000004309 | to | CFP-104-000004309 |
| CFP-104-000000406 | to | CFP-104-000000406 |
| CFP-104-000000407 | to | CFP-104-000000407 |
| CFP-104-000000408 | to | CFP-104-000000408 |
| CFP-104-000000409 | to | CFP-104-000000409 |
| CFP-104-000000411 | to | CFP-104-000000411 |
| CFP-104-000000426 | to | CFP-104-000000426 |
| CFP-104-000000427 | to | CFP-104-000000427 |
| CFP-104-000000428 | to | CFP-104-000000428 |
| CFP-104-000000429 | to | CFP-104-000000429 |
| CFP-104-000000434 | to | CFP-104-000000434 |
| CFP-104-000000442 | to | CFP-104-000000442 |
| CFP-104-000000443 | to | CFP-104-000000443 |
| CFP-104-000000449 | to | CFP-104-000000449 |
| CFP-104-000000452 | to | CFP-104-000000452 |
| CFP-104-000000458 | to | CFP-104-000000458 |
| CFP-104-000000459 | to | CFP-104-000000459 |
| CFP-104-000000465 | to | CFP-104-000000465 |
| CFP-104-000003845 | to | CFP-104-000003845 |
| CFP-104-000000466 | to | CFP-104-000000466 |
| CFP-104-000000493 | to | CFP-104-000000493 |
| CFP-104-000000494 | to | CFP-104-000000494 |
| CFP-104-000000498 | to | CFP-104-000000498 |
| CFP-104-000000501 | to | CFP-104-000000501 |
| CFP-104-000000502 | to | CFP-104-000000502 |
| CFP-104-000000503 | to | CFP-104-000000503 |
| CFP-104-000000504 | to | CFP-104-000000504 |
| CFP-104-000000510 | to | CFP-104-000000510 |
| CFP-104-000000518 | to | CFP-104-000000518 |
| CFP-104-000000519 | to | CFP-104-000000519 |
| CFP-104-000000520 | to | CFP-104-000000520 |
| CFP-104-000000521 | to | CFP-104-000000521 |

| | | |
|---|---|---|
| CFP-104-000000526 | to | CFP-104-000000526 |
| CFP-104-000000527 | to | CFP-104-000000527 |
| CFP-104-000000528 | to | CFP-104-000000528 |
| CFP-104-000000529 | to | CFP-104-000000529 |
| CFP-104-000000530 | to | CFP-104-000000530 |
| CFP-104-000000533 | to | CFP-104-000000533 |
| CFP-104-000000544 | to | CFP-104-000000544 |
| CFP-104-000000547 | to | CFP-104-000000547 |
| CFP-104-000000548 | to | CFP-104-000000548 |
| CFP-104-000000549 | to | CFP-104-000000549 |
| CFP-104-000000561 | to | CFP-104-000000561 |
| CFP-104-000000578 | to | CFP-104-000000578 |
| CFP-104-000000579 | to | CFP-104-000000579 |
| CFP-104-000000580 | to | CFP-104-000000580 |
| CFP-104-000000582 | to | CFP-104-000000582 |
| CFP-104-000000583 | to | CFP-104-000000583 |
| CFP-104-000000584 | to | CFP-104-000000584 |
| CFP-104-000000585 | to | CFP-104-000000585 |
| CFP-104-000000593 | to | CFP-104-000000593 |
| CFP-104-000000605 | to | CFP-104-000000605 |
| CFP-104-000000606 | to | CFP-104-000000606 |
| CFP-104-000000617 | to | CFP-104-000000617 |
| CFP-104-000000619 | to | CFP-104-000000619 |
| CFP-104-000000620 | to | CFP-104-000000620 |
| CFP-104-000000626 | to | CFP-104-000000626 |
| CFP-104-000000627 | to | CFP-104-000000627 |
| CFP-104-000000628 | to | CFP-104-000000628 |
| CFP-104-000000631 | to | CFP-104-000000631 |
| CFP-104-000000632 | to | CFP-104-000000632 |
| CFP-104-000000633 | to | CFP-104-000000633 |
| CFP-104-000000634 | to | CFP-104-000000634 |
| CFP-104-000000635 | to | CFP-104-000000635 |
| CFP-104-000003728 | to | CFP-104-000003728 |
| CFP-104-000003729 | to | CFP-104-000003729 |
| CFP-104-000000637 | to | CFP-104-000000637 |
| CFP-104-000000654 | to | CFP-104-000000654 |
| CFP-104-000000657 | to | CFP-104-000000657 |
| CFP-104-000000675 | to | CFP-104-000000675 |
| CFP-104-000000683 | to | CFP-104-000000683 |
| CFP-104-000000693 | to | CFP-104-000000693 |
| CFP-104-000000694 | to | CFP-104-000000694 |
| CFP-104-000000695 | to | CFP-104-000000695 |
| CFP-104-000000700 | to | CFP-104-000000700 |
| CFP-104-000000701 | to | CFP-104-000000701 |

| | | |
|---|---|---|
| CFP-104-000000712 | to | CFP-104-000000712 |
| CFP-104-000000713 | to | CFP-104-000000713 |
| CFP-104-000002676 | to | CFP-104-000002676 |
| CFP-104-000000727 | to | CFP-104-000000727 |
| CFP-104-000003091 | to | CFP-104-000003091 |
| CFP-104-000000734 | to | CFP-104-000000734 |
| CFP-104-000003269 | to | CFP-104-000003269 |
| CFP-104-000000735 | to | CFP-104-000000735 |
| CFP-104-000000747 | to | CFP-104-000000747 |
| CFP-104-000000753 | to | CFP-104-000000753 |
| CFP-104-000000754 | to | CFP-104-000000754 |
| CFP-104-000000758 | to | CFP-104-000000758 |
| CFP-104-000000759 | to | CFP-104-000000759 |
| CFP-104-000000760 | to | CFP-104-000000760 |
| CFP-104-000000769 | to | CFP-104-000000769 |
| CFP-104-000000770 | to | CFP-104-000000770 |
| CFP-104-000000771 | to | CFP-104-000000771 |
| CFP-104-000000786 | to | CFP-104-000000786 |
| CFP-104-000003687 | to | CFP-104-000003687 |
| CFP-104-000003696 | to | CFP-104-000003696 |
| CFP-104-000000797 | to | CFP-104-000000797 |
| CFP-104-000000806 | to | CFP-104-000000806 |
| CFP-104-000000807 | to | CFP-104-000000807 |
| CFP-104-000000845 | to | CFP-104-000000845 |
| CFP-104-000000846 | to | CFP-104-000000846 |
| CFP-104-000000847 | to | CFP-104-000000847 |
| CFP-104-000000873 | to | CFP-104-000000873 |
| CFP-104-000000874 | to | CFP-104-000000874 |
| CFP-104-000000875 | to | CFP-104-000000875 |
| CFP-104-000000911 | to | CFP-104-000000911 |
| CFP-104-000000912 | to | CFP-104-000000912 |
| CFP-104-000000920 | to | CFP-104-000000920 |
| CFP-104-000000921 | to | CFP-104-000000921 |
| CFP-104-000000939 | to | CFP-104-000000939 |
| CFP-104-000000947 | to | CFP-104-000000947 |
| CFP-104-000000948 | to | CFP-104-000000948 |
| CFP-104-000000949 | to | CFP-104-000000949 |
| CFP-104-000000950 | to | CFP-104-000000950 |
| CFP-104-000000951 | to | CFP-104-000000951 |
| CFP-104-000000952 | to | CFP-104-000000952 |
| CFP-104-000000953 | to | CFP-104-000000953 |
| CFP-104-000000954 | to | CFP-104-000000954 |
| CFP-104-000000968 | to | CFP-104-000000968 |
| CFP-104-000000969 | to | CFP-104-000000969 |

| | | |
|---|---|---|
| CFP-104-000000985 | to | CFP-104-000000985 |
| CFP-104-000000996 | to | CFP-104-000000996 |
| CFP-104-000001008 | to | CFP-104-000001008 |
| CFP-104-000003123 | to | CFP-104-000003123 |
| CFP-104-000001022 | to | CFP-104-000001022 |
| CFP-104-000001030 | to | CFP-104-000001030 |
| CFP-104-000001049 | to | CFP-104-000001049 |
| CFP-104-000001066 | to | CFP-104-000001066 |
| CFP-104-000001067 | to | CFP-104-000001067 |
| CFP-104-000001068 | to | CFP-104-000001068 |
| CFP-104-000001072 | to | CFP-104-000001072 |
| CFP-104-000001088 | to | CFP-104-000001088 |
| CFP-104-000001089 | to | CFP-104-000001089 |
| CFP-104-000001090 | to | CFP-104-000001090 |
| CFP-104-000001091 | to | CFP-104-000001091 |
| CFP-104-000001092 | to | CFP-104-000001092 |
| CFP-104-000001097 | to | CFP-104-000001097 |
| CFP-104-000001102 | to | CFP-104-000001102 |
| CFP-104-000001108 | to | CFP-104-000001108 |
| CFP-104-000001118 | to | CFP-104-000001118 |
| CFP-104-000001119 | to | CFP-104-000001119 |
| CFP-104-000001143 | to | CFP-104-000001143 |
| CFP-104-000001144 | to | CFP-104-000001144 |
| CFP-104-000001145 | to | CFP-104-000001145 |
| CFP-104-000001157 | to | CFP-104-000001157 |
| CFP-104-000001158 | to | CFP-104-000001158 |
| CFP-104-000004439 | to | CFP-104-000004439 |
| CFP-104-000001159 | to | CFP-104-000001159 |
| CFP-104-000001167 | to | CFP-104-000001167 |
| CFP-104-000001169 | to | CFP-104-000001169 |
| CFP-104-000001170 | to | CFP-104-000001170 |
| CFP-104-000003456 | to | CFP-104-000003456 |
| CFP-104-000001171 | to | CFP-104-000001171 |
| CFP-104-000001172 | to | CFP-104-000001172 |
| CFP-104-000001184 | to | CFP-104-000001184 |
| CFP-104-000001185 | to | CFP-104-000001185 |
| CFP-104-000003790 | to | CFP-104-000003790 |
| CFP-104-000001186 | to | CFP-104-000001186 |
| CFP-104-000001199 | to | CFP-104-000001199 |
| CFP-104-000001200 | to | CFP-104-000001200 |
| CFP-104-000001201 | to | CFP-104-000001201 |
| CFP-104-000001202 | to | CFP-104-000001202 |
| CFP-104-000001212 | to | CFP-104-000001212 |
| CFP-104-000001213 | to | CFP-104-000001213 |

| | | |
|---|---|---|
| CFP-104-000001218 | to | CFP-104-000001218 |
| CFP-104-000001219 | to | CFP-104-000001219 |
| CFP-104-000001220 | to | CFP-104-000001220 |
| CFP-104-000001221 | to | CFP-104-000001221 |
| CFP-104-000001231 | to | CFP-104-000001231 |
| CFP-104-000001232 | to | CFP-104-000001232 |
| CFP-104-000002961 | to | CFP-104-000002961 |
| CFP-104-000001233 | to | CFP-104-000001233 |
| CFP-104-000003019 | to | CFP-104-000003019 |
| CFP-104-000001234 | to | CFP-104-000001234 |
| CFP-104-000001237 | to | CFP-104-000001237 |
| CFP-104-000001255 | to | CFP-104-000001255 |
| CFP-104-000001280 | to | CFP-104-000001280 |
| CFP-104-000001303 | to | CFP-104-000001303 |
| CFP-104-000001329 | to | CFP-104-000001329 |
| CFP-104-000001330 | to | CFP-104-000001330 |
| CFP-104-000001331 | to | CFP-104-000001331 |
| CFP-104-000001332 | to | CFP-104-000001332 |
| CFP-104-000001333 | to | CFP-104-000001333 |
| CFP-104-000001334 | to | CFP-104-000001334 |
| CFP-104-000001335 | to | CFP-104-000001335 |
| CFP-104-000001365 | to | CFP-104-000001365 |
| CFP-104-000001398 | to | CFP-104-000001398 |
| CFP-104-000001410 | to | CFP-104-000001410 |
| CFP-104-000001411 | to | CFP-104-000001411 |
| CFP-104-000001417 | to | CFP-104-000001417 |
| CFP-104-000001418 | to | CFP-104-000001418 |
| CFP-104-000001419 | to | CFP-104-000001419 |
| CFP-104-000001421 | to | CFP-104-000001421 |
| CFP-104-000001422 | to | CFP-104-000001422 |
| CFP-104-000001423 | to | CFP-104-000001423 |
| CFP-104-000001424 | to | CFP-104-000001424 |
| CFP-104-000001425 | to | CFP-104-000001425 |
| CFP-104-000001426 | to | CFP-104-000001426 |
| CFP-104-000001436 | to | CFP-104-000001436 |
| CFP-104-000001466 | to | CFP-104-000001466 |
| CFP-104-000001467 | to | CFP-104-000001467 |
| CFP-104-000001468 | to | CFP-104-000001468 |
| CFP-104-000001474 | to | CFP-104-000001474 |
| CFP-104-000001475 | to | CFP-104-000001475 |
| CFP-104-000001477 | to | CFP-104-000001477 |
| CFP-104-000001485 | to | CFP-104-000001485 |
| CFP-104-000001486 | to | CFP-104-000001486 |
| CFP-104-000001487 | to | CFP-104-000001487 |

| | | |
|---|---|---|
| CFP-104-000001488 | to | CFP-104-000001488 |
| CFP-104-000001489 | to | CFP-104-000001489 |
| CFP-104-000001492 | to | CFP-104-000001492 |
| CFP-104-000001494 | to | CFP-104-000001494 |
| CFP-104-000001495 | to | CFP-104-000001495 |
| CFP-104-000001496 | to | CFP-104-000001496 |
| CFP-104-000001497 | to | CFP-104-000001497 |
| CFP-104-000001499 | to | CFP-104-000001499 |
| CFP-104-000001500 | to | CFP-104-000001500 |
| CFP-104-000001509 | to | CFP-104-000001509 |
| CFP-104-000001510 | to | CFP-104-000001510 |
| CFP-104-000001512 | to | CFP-104-000001512 |
| CFP-104-000001516 | to | CFP-104-000001516 |
| CFP-104-000001517 | to | CFP-104-000001517 |
| CFP-104-000001518 | to | CFP-104-000001518 |
| CFP-104-000001519 | to | CFP-104-000001519 |
| CFP-104-000001520 | to | CFP-104-000001520 |
| CFP-104-000001521 | to | CFP-104-000001521 |
| CFP-104-000001522 | to | CFP-104-000001522 |
| CFP-104-000001524 | to | CFP-104-000001524 |
| CFP-104-000001527 | to | CFP-104-000001527 |
| CFP-104-000001528 | to | CFP-104-000001528 |
| CFP-104-000001529 | to | CFP-104-000001529 |
| CFP-104-000001530 | to | CFP-104-000001530 |
| CFP-104-000001532 | to | CFP-104-000001532 |
| CFP-104-000001533 | to | CFP-104-000001533 |
| CFP-104-000001534 | to | CFP-104-000001534 |
| CFP-104-000001535 | to | CFP-104-000001535 |
| CFP-104-000001536 | to | CFP-104-000001536 |
| CFP-104-000001537 | to | CFP-104-000001537 |
| CFP-104-000001538 | to | CFP-104-000001538 |
| CFP-104-000001539 | to | CFP-104-000001539 |
| CFP-104-000001540 | to | CFP-104-000001540 |
| CFP-104-000001541 | to | CFP-104-000001541 |
| CFP-104-000001546 | to | CFP-104-000001546 |
| CFP-104-000001547 | to | CFP-104-000001547 |
| CFP-104-000001548 | to | CFP-104-000001548 |
| CFP-104-000001549 | to | CFP-104-000001549 |
| CFP-104-000001550 | to | CFP-104-000001550 |
| CFP-104-000001628 | to | CFP-104-000001628 |
| CFP-104-000001631 | to | CFP-104-000001631 |
| CFP-104-000001632 | to | CFP-104-000001632 |
| CFP-104-000001633 | to | CFP-104-000001633 |
| CFP-104-000001634 | to | CFP-104-000001634 |

| | | |
|---|---|---|
| CFP-104-000001635 | to | CFP-104-000001635 |
| CFP-104-000001636 | to | CFP-104-000001636 |
| CFP-104-000001637 | to | CFP-104-000001637 |
| CFP-104-000001642 | to | CFP-104-000001642 |
| CFP-104-000001643 | to | CFP-104-000001643 |
| CFP-104-000001644 | to | CFP-104-000001644 |
| CFP-104-000001645 | to | CFP-104-000001645 |
| CFP-104-000001646 | to | CFP-104-000001646 |
| CFP-104-000001647 | to | CFP-104-000001647 |
| CFP-104-000001648 | to | CFP-104-000001648 |
| CFP-104-000001649 | to | CFP-104-000001649 |
| CFP-104-000001650 | to | CFP-104-000001650 |
| CFP-104-000001651 | to | CFP-104-000001651 |
| CFP-104-000001652 | to | CFP-104-000001652 |
| CFP-104-000001653 | to | CFP-104-000001653 |
| CFP-104-000001670 | to | CFP-104-000001670 |
| CFP-104-000001677 | to | CFP-104-000001677 |
| CFP-104-000001678 | to | CFP-104-000001678 |
| CFP-104-000001679 | to | CFP-104-000001679 |
| CFP-104-000001683 | to | CFP-104-000001683 |
| CFP-104-000001701 | to | CFP-104-000001701 |
| CFP-104-000001702 | to | CFP-104-000001702 |
| CFP-104-000001704 | to | CFP-104-000001704 |
| CFP-104-000001707 | to | CFP-104-000001707 |
| CFP-104-000001709 | to | CFP-104-000001709 |
| CFP-104-000001726 | to | CFP-104-000001726 |
| CFP-104-000001732 | to | CFP-104-000001732 |
| CFP-104-000003423 | to | CFP-104-000003423 |
| CFP-104-000001734 | to | CFP-104-000001734 |
| CFP-104-000001735 | to | CFP-104-000001735 |
| CFP-104-000001736 | to | CFP-104-000001736 |
| CFP-104-000001739 | to | CFP-104-000001739 |
| CFP-104-000001741 | to | CFP-104-000001741 |
| CFP-104-000001752 | to | CFP-104-000001752 |
| CFP-104-000001756 | to | CFP-104-000001756 |
| CFP-104-000001773 | to | CFP-104-000001773 |
| CFP-104-000001793 | to | CFP-104-000001793 |
| CFP-104-000001801 | to | CFP-104-000001801 |
| CFP-104-000001803 | to | CFP-104-000001803 |
| CFP-104-000001804 | to | CFP-104-000001804 |
| CFP-104-000001808 | to | CFP-104-000001808 |
| CFP-104-000001814 | to | CFP-104-000001814 |
| CFP-104-000001815 | to | CFP-104-000001815 |
| CFP-104-000001816 | to | CFP-104-000001816 |

| | | |
|---|---|---|
| CFP-104-000001835 | to | CFP-104-000001835 |
| CFP-104-000001839 | to | CFP-104-000001839 |
| CFP-104-000001840 | to | CFP-104-000001840 |
| CFP-104-000001845 | to | CFP-104-000001845 |
| CFP-104-000001869 | to | CFP-104-000001869 |
| CFP-104-000001872 | to | CFP-104-000001872 |
| CFP-104-000001873 | to | CFP-104-000001873 |
| CFP-104-000001874 | to | CFP-104-000001874 |
| CFP-104-000001875 | to | CFP-104-000001875 |
| CFP-104-000001876 | to | CFP-104-000001876 |
| CFP-104-000001879 | to | CFP-104-000001879 |
| CFP-104-000001880 | to | CFP-104-000001880 |
| CFP-104-000001881 | to | CFP-104-000001881 |
| CFP-104-000001884 | to | CFP-104-000001884 |
| CFP-104-000001895 | to | CFP-104-000001895 |
| CFP-104-000001896 | to | CFP-104-000001896 |
| CFP-104-000001897 | to | CFP-104-000001897 |
| CFP-104-000001898 | to | CFP-104-000001898 |
| CFP-104-000001899 | to | CFP-104-000001899 |
| CFP-104-000001901 | to | CFP-104-000001901 |
| CFP-104-000001912 | to | CFP-104-000001912 |
| CFP-104-000001913 | to | CFP-104-000001913 |
| CFP-104-000001924 | to | CFP-104-000001924 |
| CFP-104-000001925 | to | CFP-104-000001925 |
| CFP-104-000001926 | to | CFP-104-000001926 |
| CFP-104-000001933 | to | CFP-104-000001933 |
| CFP-104-000001934 | to | CFP-104-000001934 |
| CFP-104-000001935 | to | CFP-104-000001935 |
| CFP-104-000001967 | to | CFP-104-000001967 |
| CFP-104-000001972 | to | CFP-104-000001972 |
| CFP-104-000001973 | to | CFP-104-000001973 |
| CFP-104-000001974 | to | CFP-104-000001974 |
| CFP-104-000001977 | to | CFP-104-000001977 |
| CFP-104-000001979 | to | CFP-104-000001979 |
| CFP-104-000001981 | to | CFP-104-000001981 |
| CFP-104-000001982 | to | CFP-104-000001982 |
| CFP-104-000001984 | to | CFP-104-000001984 |
| CFP-104-000001987 | to | CFP-104-000001987 |
| CFP-104-000001991 | to | CFP-104-000001991 |
| CFP-104-000001999 | to | CFP-104-000001999 |
| CFP-104-000002000 | to | CFP-104-000002000 |
| CFP-104-000002001 | to | CFP-104-000002001 |
| CFP-104-000002006 | to | CFP-104-000002006 |
| CFP-104-000002007 | to | CFP-104-000002007 |

| | | |
|---|---|---|
| CFP-104-000002008 | to | CFP-104-000002008 |
| CFP-104-000002009 | to | CFP-104-000002009 |
| CFP-104-000002010 | to | CFP-104-000002010 |
| CFP-104-000002011 | to | CFP-104-000002011 |
| CFP-104-000002012 | to | CFP-104-000002012 |
| CFP-104-000002013 | to | CFP-104-000002013 |
| CFP-104-000002014 | to | CFP-104-000002014 |
| CFP-104-000002015 | to | CFP-104-000002015 |
| CFP-104-000002016 | to | CFP-104-000002016 |
| CFP-104-000002017 | to | CFP-104-000002017 |
| CFP-104-000002018 | to | CFP-104-000002018 |
| CFP-104-000002019 | to | CFP-104-000002019 |
| CFP-104-000002022 | to | CFP-104-000002022 |
| CFP-104-000002023 | to | CFP-104-000002023 |
| CFP-104-000002024 | to | CFP-104-000002024 |
| CFP-104-000002026 | to | CFP-104-000002026 |
| CFP-104-000002030 | to | CFP-104-000002030 |
| CFP-104-000002034 | to | CFP-104-000002034 |
| CFP-104-000002035 | to | CFP-104-000002035 |
| CFP-104-000002036 | to | CFP-104-000002036 |
| CFP-104-000002037 | to | CFP-104-000002037 |
| CFP-104-000002038 | to | CFP-104-000002038 |
| CFP-104-000002039 | to | CFP-104-000002039 |
| CFP-104-000002042 | to | CFP-104-000002042 |
| CFP-104-000002043 | to | CFP-104-000002043 |
| CFP-104-000002045 | to | CFP-104-000002045 |
| CFP-104-000002046 | to | CFP-104-000002046 |
| CFP-104-000002047 | to | CFP-104-000002047 |
| CFP-104-000002048 | to | CFP-104-000002048 |
| CFP-104-000002049 | to | CFP-104-000002049 |
| CFP-104-000002050 | to | CFP-104-000002050 |
| CFP-104-000002052 | to | CFP-104-000002052 |
| CFP-104-000002053 | to | CFP-104-000002053 |
| CFP-104-000002054 | to | CFP-104-000002054 |
| CFP-104-000002055 | to | CFP-104-000002055 |
| CFP-104-000002057 | to | CFP-104-000002057 |
| CFP-104-000002058 | to | CFP-104-000002058 |
| CFP-104-000002061 | to | CFP-104-000002061 |
| CFP-104-000002062 | to | CFP-104-000002062 |
| CFP-104-000002064 | to | CFP-104-000002064 |
| CFP-104-000002065 | to | CFP-104-000002065 |
| CFP-104-000002070 | to | CFP-104-000002070 |
| CFP-104-000002071 | to | CFP-104-000002071 |
| CFP-104-000002073 | to | CFP-104-000002073 |

| | | |
|---|---|---|
| CFP-104-000002076 | to | CFP-104-000002076 |
| CFP-104-000002079 | to | CFP-104-000002079 |
| CFP-104-000002082 | to | CFP-104-000002082 |
| CFP-104-000002085 | to | CFP-104-000002085 |
| CFP-104-000002086 | to | CFP-104-000002086 |
| CFP-104-000002087 | to | CFP-104-000002087 |
| CFP-104-000002088 | to | CFP-104-000002088 |
| CFP-104-000002090 | to | CFP-104-000002090 |
| CFP-104-000002092 | to | CFP-104-000002092 |
| CFP-104-000002093 | to | CFP-104-000002093 |
| CFP-104-000002094 | to | CFP-104-000002094 |
| CFP-104-000002095 | to | CFP-104-000002095 |
| CFP-104-000002096 | to | CFP-104-000002096 |
| CFP-104-000002097 | to | CFP-104-000002097 |
| CFP-104-000002098 | to | CFP-104-000002098 |
| CFP-104-000002099 | to | CFP-104-000002099 |
| CFP-104-000002100 | to | CFP-104-000002100 |
| CFP-104-000002104 | to | CFP-104-000002104 |
| CFP-104-000002105 | to | CFP-104-000002105 |
| CFP-104-000002107 | to | CFP-104-000002107 |
| CFP-104-000002108 | to | CFP-104-000002108 |
| CFP-104-000002109 | to | CFP-104-000002109 |
| CFP-104-000002110 | to | CFP-104-000002110 |
| CFP-104-000002111 | to | CFP-104-000002111 |
| CFP-104-000002116 | to | CFP-104-000002116 |
| CFP-104-000002117 | to | CFP-104-000002117 |
| CFP-104-000002118 | to | CFP-104-000002118 |
| CFP-104-000002119 | to | CFP-104-000002119 |
| CFP-104-000002121 | to | CFP-104-000002121 |
| CFP-104-000002122 | to | CFP-104-000002122 |
| CFP-104-000002123 | to | CFP-104-000002123 |
| CFP-104-000002125 | to | CFP-104-000002125 |
| CFP-104-000002126 | to | CFP-104-000002126 |
| CFP-104-000002129 | to | CFP-104-000002129 |
| CFP-104-000002131 | to | CFP-104-000002131 |
| CFP-104-000002133 | to | CFP-104-000002133 |
| CFP-104-000002135 | to | CFP-104-000002135 |
| CFP-104-000002139 | to | CFP-104-000002139 |
| CFP-104-000002140 | to | CFP-104-000002140 |
| CFP-104-000002141 | to | CFP-104-000002141 |
| CFP-104-000002142 | to | CFP-104-000002142 |
| CFP-104-000002146 | to | CFP-104-000002146 |
| CFP-104-000002147 | to | CFP-104-000002147 |
| CFP-104-000002150 | to | CFP-104-000002150 |

| | | |
|---|---|---|
| CFP-104-000002151 | to | CFP-104-000002151 |
| CFP-104-000002153 | to | CFP-104-000002153 |
| CFP-104-000002154 | to | CFP-104-000002154 |
| CFP-104-000002156 | to | CFP-104-000002156 |
| CFP-104-000002158 | to | CFP-104-000002158 |
| CFP-104-000002162 | to | CFP-104-000002162 |
| CFP-104-000002163 | to | CFP-104-000002163 |
| CFP-104-000002164 | to | CFP-104-000002164 |
| CFP-104-000002165 | to | CFP-104-000002165 |
| CFP-104-000002166 | to | CFP-104-000002166 |
| CFP-104-000002167 | to | CFP-104-000002167 |
| CFP-104-000002168 | to | CFP-104-000002168 |
| CFP-104-000002169 | to | CFP-104-000002169 |
| CFP-104-000002170 | to | CFP-104-000002170 |
| CFP-104-000002171 | to | CFP-104-000002171 |
| CFP-104-000002172 | to | CFP-104-000002172 |
| CFP-104-000002173 | to | CFP-104-000002173 |
| CFP-104-000002174 | to | CFP-104-000002174 |
| CFP-104-000002176 | to | CFP-104-000002176 |
| CFP-104-000002177 | to | CFP-104-000002177 |
| CFP-104-000002178 | to | CFP-104-000002178 |
| CFP-104-000002179 | to | CFP-104-000002179 |
| CFP-104-000002180 | to | CFP-104-000002180 |
| CFP-104-000002181 | to | CFP-104-000002181 |
| CFP-104-000002184 | to | CFP-104-000002184 |
| CFP-104-000002185 | to | CFP-104-000002185 |
| CFP-104-000002186 | to | CFP-104-000002186 |
| CFP-104-000002187 | to | CFP-104-000002187 |
| CFP-104-000002188 | to | CFP-104-000002188 |
| CFP-104-000002189 | to | CFP-104-000002189 |
| CFP-104-000002192 | to | CFP-104-000002192 |
| CFP-104-000002199 | to | CFP-104-000002199 |
| CFP-104-000002203 | to | CFP-104-000002203 |
| CFP-104-000002204 | to | CFP-104-000002204 |
| CFP-104-000002205 | to | CFP-104-000002205 |
| CFP-104-000002206 | to | CFP-104-000002206 |
| CFP-104-000002207 | to | CFP-104-000002207 |
| CFP-104-000002210 | to | CFP-104-000002210 |
| CFP-104-000002212 | to | CFP-104-000002212 |
| CFP-104-000002217 | to | CFP-104-000002217 |
| CFP-104-000002218 | to | CFP-104-000002218 |
| CFP-104-000002219 | to | CFP-104-000002219 |
| CFP-104-000002220 | to | CFP-104-000002220 |
| CFP-104-000002221 | to | CFP-104-000002221 |

| | | |
|---|---|---|
| CFP-104-000002222 | to | CFP-104-000002222 |
| CFP-104-000002223 | to | CFP-104-000002223 |
| CFP-104-000002224 | to | CFP-104-000002224 |
| CFP-104-000002225 | to | CFP-104-000002225 |
| CFP-104-000002226 | to | CFP-104-000002226 |
| CFP-104-000002227 | to | CFP-104-000002227 |
| CFP-104-000002230 | to | CFP-104-000002230 |
| CFP-104-000002233 | to | CFP-104-000002233 |
| CFP-104-000002234 | to | CFP-104-000002234 |
| CFP-104-000002235 | to | CFP-104-000002235 |
| CFP-104-000002236 | to | CFP-104-000002236 |
| CFP-104-000002237 | to | CFP-104-000002237 |
| CFP-104-000002239 | to | CFP-104-000002239 |
| CFP-104-000002241 | to | CFP-104-000002241 |
| CFP-104-000002243 | to | CFP-104-000002243 |
| CFP-104-000002246 | to | CFP-104-000002246 |
| CFP-104-000002251 | to | CFP-104-000002251 |
| CFP-104-000002256 | to | CFP-104-000002256 |
| CFP-104-000002257 | to | CFP-104-000002257 |
| CFP-104-000002266 | to | CFP-104-000002266 |
| CFP-104-000002269 | to | CFP-104-000002269 |
| CFP-104-000002270 | to | CFP-104-000002270 |
| CFP-104-000002271 | to | CFP-104-000002271 |
| CFP-104-000002272 | to | CFP-104-000002272 |
| CFP-104-000002273 | to | CFP-104-000002273 |
| CFP-104-000002274 | to | CFP-104-000002274 |
| CFP-104-000002275 | to | CFP-104-000002275 |
| CFP-104-000002276 | to | CFP-104-000002276 |
| CFP-104-000002279 | to | CFP-104-000002279 |
| CFP-104-000002282 | to | CFP-104-000002282 |
| CFP-104-000002283 | to | CFP-104-000002283 |
| CFP-104-000002286 | to | CFP-104-000002286 |
| CFP-106-000000001 | to | CFP-106-000000001 |
| CFP-106-000000002 | to | CFP-106-000000002 |
| CFP-106-000000003 | to | CFP-106-000000003 |
| CFP-106-000000004 | to | CFP-106-000000004 |
| CFP-106-000000008 | to | CFP-106-000000008 |
| CFP-106-000000009 | to | CFP-106-000000009 |
| CFP-106-000000010 | to | CFP-106-000000010 |
| CFP-106-000000011 | to | CFP-106-000000011 |
| CFP-106-000000012 | to | CFP-106-000000012 |
| CFP-106-000000013 | to | CFP-106-000000013 |
| CFP-106-000000018 | to | CFP-106-000000018 |
| CFP-106-000000020 | to | CFP-106-000000020 |

| | | |
|---|---|---|
| CFP-106-000000021 | to | CFP-106-000000021 |
| CFP-106-000000022 | to | CFP-106-000000022 |
| CFP-106-000000023 | to | CFP-106-000000023 |
| CFP-106-000000025 | to | CFP-106-000000025 |
| CFP-106-000000026 | to | CFP-106-000000026 |
| CFP-106-000000027 | to | CFP-106-000000027 |
| CFP-106-000000028 | to | CFP-106-000000028 |
| CFP-106-000000029 | to | CFP-106-000000029 |
| CFP-106-000000031 | to | CFP-106-000000031 |
| CFP-106-000000032 | to | CFP-106-000000032 |
| CFP-106-000000033 | to | CFP-106-000000033 |
| CFP-106-000000034 | to | CFP-106-000000034 |
| CFP-106-000000035 | to | CFP-106-000000035 |
| CFP-106-000000037 | to | CFP-106-000000037 |
| CFP-106-000000038 | to | CFP-106-000000038 |
| CFP-106-000000040 | to | CFP-106-000000040 |
| CFP-106-000000041 | to | CFP-106-000000041 |
| CFP-106-000000042 | to | CFP-106-000000042 |
| CFP-106-000000044 | to | CFP-106-000000044 |
| CFP-106-000000045 | to | CFP-106-000000045 |
| CFP-106-000000046 | to | CFP-106-000000046 |
| CFP-106-000000047 | to | CFP-106-000000047 |
| CFP-106-000000048 | to | CFP-106-000000048 |
| CFP-106-000000049 | to | CFP-106-000000049 |
| CFP-106-000000050 | to | CFP-106-000000050 |
| CFP-106-000000051 | to | CFP-106-000000051 |
| CFP-106-000000052 | to | CFP-106-000000052 |
| CFP-106-000000053 | to | CFP-106-000000053 |
| CFP-106-000000054 | to | CFP-106-000000054 |
| CFP-106-000000055 | to | CFP-106-000000055 |
| CFP-106-000000056 | to | CFP-106-000000056 |
| CFP-106-000000058 | to | CFP-106-000000058 |
| CFP-106-000000059 | to | CFP-106-000000059 |
| CFP-106-000000060 | to | CFP-106-000000060 |
| CFP-106-000000061 | to | CFP-106-000000061 |
| CFP-106-000000063 | to | CFP-106-000000063 |
| CFP-106-000000064 | to | CFP-106-000000064 |
| CFP-106-000000065 | to | CFP-106-000000065 |
| CFP-106-000000066 | to | CFP-106-000000066 |
| CFP-106-000000067 | to | CFP-106-000000067 |
| CFP-106-000000068 | to | CFP-106-000000068 |
| CFP-106-000000069 | to | CFP-106-000000069 |
| CFP-106-000000070 | to | CFP-106-000000070 |
| CFP-106-000000071 | to | CFP-106-000000071 |

| | | |
|---|---|---|
| CFP-106-000000072 | to | CFP-106-000000072 |
| CFP-106-000000073 | to | CFP-106-000000073 |
| CFP-106-000000075 | to | CFP-106-000000075 |
| CFP-106-000000076 | to | CFP-106-000000076 |
| CFP-106-000000077 | to | CFP-106-000000077 |
| CFP-106-000000078 | to | CFP-106-000000078 |
| CFP-106-000000079 | to | CFP-106-000000079 |
| CFP-106-000000080 | to | CFP-106-000000080 |
| CFP-106-000000081 | to | CFP-106-000000081 |
| CFP-106-000000082 | to | CFP-106-000000082 |
| CFP-106-000000083 | to | CFP-106-000000083 |
| CFP-106-000000084 | to | CFP-106-000000084 |
| CFP-106-000000085 | to | CFP-106-000000085 |
| CFP-106-000000086 | to | CFP-106-000000086 |
| CFP-106-000000087 | to | CFP-106-000000087 |
| CFP-106-000000088 | to | CFP-106-000000088 |
| CFP-106-000000089 | to | CFP-106-000000089 |
| CFP-106-000000090 | to | CFP-106-000000090 |
| CFP-106-000000091 | to | CFP-106-000000091 |
| CFP-106-000000092 | to | CFP-106-000000092 |
| CFP-106-000000093 | to | CFP-106-000000093 |
| CFP-106-000000094 | to | CFP-106-000000094 |
| CFP-106-000000095 | to | CFP-106-000000095 |
| CFP-106-000000096 | to | CFP-106-000000096 |
| CFP-106-000000097 | to | CFP-106-000000097 |
| CFP-106-000000098 | to | CFP-106-000000098 |
| CFP-106-000000099 | to | CFP-106-000000099 |
| CFP-106-000000100 | to | CFP-106-000000100 |
| CFP-106-000000101 | to | CFP-106-000000101 |
| CFP-106-000000102 | to | CFP-106-000000102 |
| CFP-106-000000103 | to | CFP-106-000000103 |
| CFP-106-000000105 | to | CFP-106-000000105 |
| CFP-106-000000106 | to | CFP-106-000000106 |
| CFP-106-000000107 | to | CFP-106-000000107 |
| CFP-106-000000108 | to | CFP-106-000000108 |
| CFP-106-000000110 | to | CFP-106-000000110 |
| CFP-106-000000111 | to | CFP-106-000000111 |
| CFP-106-000000112 | to | CFP-106-000000112 |
| CFP-106-000000113 | to | CFP-106-000000113 |
| CFP-106-000000114 | to | CFP-106-000000114 |
| CFP-106-000000115 | to | CFP-106-000000115 |
| CFP-106-000000116 | to | CFP-106-000000116 |
| CFP-106-000000117 | to | CFP-106-000000117 |
| CFP-106-000000118 | to | CFP-106-000000118 |

CFP-106-000000119      to      CFP-106-000000119
CFP-106-000000121      to      CFP-106-000000121
CFP-106-000000122      to      CFP-106-000000122
CFP-106-000000123      to      CFP-106-000000123
CFP-106-000000124      to      CFP-106-000000124
CFP-106-000000126      to      CFP-106-000000126
CFP-106-000000127      to      CFP-106-000000127
CFP-106-000000128      to      CFP-106-000000128
CFP-106-000000129      to      CFP-106-000000129
CFP-106-000000130      to      CFP-106-000000130
CFP-106-000000131      to      CFP-106-000000131
CFP-106-000000132      to      CFP-106-000000132
CFP-106-000000133      to      CFP-106-000000133
CFP-106-000000135      to      CFP-106-000000135
CFP-106-000000136      to      CFP-106-000000136
CFP-106-000000137      to      CFP-106-000000137
CFP-106-000000138      to      CFP-106-000000138
CFP-106-000000139      to      CFP-106-000000139
CFP-106-000000140      to      CFP-106-000000140
CFP-106-000000141      to      CFP-106-000000141
CFP-106-000000143      to      CFP-106-000000143
CFP-106-000000144      to      CFP-106-000000144
CFP-106-000000145      to      CFP-106-000000145
CFP-106-000000146      to      CFP-106-000000146
CFP-106-000000147      to      CFP-106-000000147
CFP-106-000000152      to      CFP-106-000000152
CFP-106-000000154      to      CFP-106-000000154
CFP-106-000000155      to      CFP-106-000000155
CFP-106-000000156      to      CFP-106-000000156
CFP-106-000000160      to      CFP-106-000000160
CFP-106-000000161      to      CFP-106-000000161
CFP-106-000000162      to      CFP-106-000000162
CFP-106-000000163      to      CFP-106-000000163
CFP-106-000000164      to      CFP-106-000000164
CFP-106-000000165      to      CFP-106-000000165
CFP-106-000000166      to      CFP-106-000000166
CFP-106-000000172      to      CFP-106-000000172
CFP-106-000000173      to      CFP-106-000000173
CFP-106-000000197      to      CFP-106-000000197
CFP-106-000000199      to      CFP-106-000000199
CFP-106-000000200      to      CFP-106-000000200
CFP-106-000000201      to      CFP-106-000000201
CFP-106-000000202      to      CFP-106-000000202
CFP-106-000000203      to      CFP-106-000000203

133

| | | |
|---|---|---|
| CFP-106-000000204 | to | CFP-106-000000204 |
| CFP-106-000000208 | to | CFP-106-000000208 |
| CFP-106-000000209 | to | CFP-106-000000209 |
| CFP-106-000000210 | to | CFP-106-000000210 |
| CFP-106-000000211 | to | CFP-106-000000211 |
| CFP-106-000000214 | to | CFP-106-000000214 |
| CFP-106-000000216 | to | CFP-106-000000216 |
| CFP-106-000000217 | to | CFP-106-000000217 |
| CFP-106-000000218 | to | CFP-106-000000218 |
| CFP-106-000000219 | to | CFP-106-000000219 |
| CFP-106-000000222 | to | CFP-106-000000222 |
| CFP-106-000000223 | to | CFP-106-000000223 |
| CFP-106-000000224 | to | CFP-106-000000224 |
| CFP-106-000000225 | to | CFP-106-000000225 |
| CFP-106-000000226 | to | CFP-106-000000226 |
| CFP-106-000000227 | to | CFP-106-000000227 |
| CFP-106-000000228 | to | CFP-106-000000228 |
| CFP-106-000000229 | to | CFP-106-000000229 |
| CFP-106-000000230 | to | CFP-106-000000230 |
| CFP-106-000000231 | to | CFP-106-000000231 |
| CFP-106-000000232 | to | CFP-106-000000232 |
| CFP-106-000000233 | to | CFP-106-000000233 |
| CFP-106-000000234 | to | CFP-106-000000234 |
| CFP-106-000000235 | to | CFP-106-000000235 |
| CFP-106-000000236 | to | CFP-106-000000236 |
| CFP-106-000000238 | to | CFP-106-000000238 |
| CFP-106-000000239 | to | CFP-106-000000239 |
| CFP-106-000000240 | to | CFP-106-000000240 |
| CFP-106-000000242 | to | CFP-106-000000242 |
| CFP-106-000000243 | to | CFP-106-000000243 |
| CFP-106-000000244 | to | CFP-106-000000244 |
| CFP-106-000000245 | to | CFP-106-000000245 |
| CFP-106-000000246 | to | CFP-106-000000246 |
| CFP-106-000000247 | to | CFP-106-000000247 |
| CFP-106-000000248 | to | CFP-106-000000248 |
| CFP-106-000000249 | to | CFP-106-000000249 |
| CFP-106-000000250 | to | CFP-106-000000250 |
| CFP-106-000000251 | to | CFP-106-000000251 |
| CFP-106-000000252 | to | CFP-106-000000252 |
| CFP-106-000000253 | to | CFP-106-000000253 |
| CFP-106-000000254 | to | CFP-106-000000254 |
| CFP-106-000000255 | to | CFP-106-000000255 |
| CFP-106-000000257 | to | CFP-106-000000257 |
| CFP-106-000000258 | to | CFP-106-000000258 |

| | | |
|---|---|---|
| CFP-106-000000259 | to | CFP-106-000000259 |
| CFP-106-000000260 | to | CFP-106-000000260 |
| CFP-106-000000261 | to | CFP-106-000000261 |
| CFP-106-000000262 | to | CFP-106-000000262 |
| CFP-106-000000263 | to | CFP-106-000000263 |
| CFP-106-000000264 | to | CFP-106-000000264 |
| CFP-106-000000265 | to | CFP-106-000000265 |
| CFP-106-000000266 | to | CFP-106-000000266 |
| CFP-106-000000285 | to | CFP-106-000000285 |
| CFP-106-000000286 | to | CFP-106-000000286 |
| CFP-106-000000287 | to | CFP-106-000000287 |
| CFP-106-000000288 | to | CFP-106-000000288 |
| CFP-106-000000289 | to | CFP-106-000000289 |
| CFP-106-000000290 | to | CFP-106-000000290 |
| CFP-106-000000291 | to | CFP-106-000000291 |
| CFP-106-000000292 | to | CFP-106-000000292 |
| CFP-106-000000297 | to | CFP-106-000000297 |
| CFP-106-000000298 | to | CFP-106-000000298 |
| CFP-107-000000002 | to | CFP-107-000000002 |
| CFP-107-000000003 | to | CFP-107-000000003 |
| CFP-107-000001095 | to | CFP-107-000001095 |
| CFP-107-000001096 | to | CFP-107-000001096 |
| CFP-107-000001097 | to | CFP-107-000001097 |
| CFP-107-000001098 | to | CFP-107-000001098 |
| CFP-107-000001099 | to | CFP-107-000001099 |
| CFP-107-000000149 | to | CFP-107-000000149 |
| CFP-107-000000255 | to | CFP-107-000000255 |
| CFP-107-000000256 | to | CFP-107-000000256 |
| CFP-107-000000257 | to | CFP-107-000000257 |
| CFP-107-000000272 | to | CFP-107-000000272 |
| CFP-107-000000275 | to | CFP-107-000000275 |
| CFP-107-000000282 | to | CFP-107-000000282 |
| CFP-107-000000297 | to | CFP-107-000000297 |
| CFP-107-000000304 | to | CFP-107-000000304 |
| CFP-107-000000305 | to | CFP-107-000000305 |
| CFP-107-000000306 | to | CFP-107-000000306 |
| CFP-107-000000315 | to | CFP-107-000000315 |
| CFP-107-000000318 | to | CFP-107-000000318 |
| CFP-107-000000349 | to | CFP-107-000000349 |
| CFP-107-000000350 | to | CFP-107-000000350 |
| CFP-107-000000351 | to | CFP-107-000000351 |
| CFP-107-000000352 | to | CFP-107-000000352 |
| CFP-107-000000353 | to | CFP-107-000000353 |
| CFP-107-000000355 | to | CFP-107-000000355 |

| | | |
|---|---|---|
| CFP-107-000000358 | to | CFP-107-000000358 |
| CFP-107-000000359 | to | CFP-107-000000359 |
| CFP-107-000000362 | to | CFP-107-000000362 |
| CFP-107-000000363 | to | CFP-107-000000363 |
| CFP-107-000000364 | to | CFP-107-000000364 |
| CFP-107-000000365 | to | CFP-107-000000365 |
| CFP-107-000000366 | to | CFP-107-000000366 |
| CFP-107-000000367 | to | CFP-107-000000367 |
| CFP-107-000000372 | to | CFP-107-000000372 |
| CFP-107-000000373 | to | CFP-107-000000373 |
| CFP-107-000000374 | to | CFP-107-000000374 |
| CFP-107-000000375 | to | CFP-107-000000375 |
| CFP-107-000000377 | to | CFP-107-000000377 |
| CFP-107-000000378 | to | CFP-107-000000378 |
| CFP-107-000000379 | to | CFP-107-000000379 |
| CFP-107-000000380 | to | CFP-107-000000380 |
| CFP-107-000000381 | to | CFP-107-000000381 |
| CFP-107-000000382 | to | CFP-107-000000382 |
| CFP-107-000000384 | to | CFP-107-000000384 |
| CFP-107-000000387 | to | CFP-107-000000387 |
| CFP-107-000000390 | to | CFP-107-000000390 |
| CFP-107-000000391 | to | CFP-107-000000391 |
| CFP-107-000000392 | to | CFP-107-000000392 |
| CFP-107-000000393 | to | CFP-107-000000393 |
| CFP-107-000000394 | to | CFP-107-000000394 |
| CFP-107-000000395 | to | CFP-107-000000395 |
| CFP-107-000000396 | to | CFP-107-000000396 |
| CFP-107-000000400 | to | CFP-107-000000400 |
| CFP-107-000000402 | to | CFP-107-000000402 |
| CFP-107-000000404 | to | CFP-107-000000404 |
| CFP-107-000000405 | to | CFP-107-000000405 |
| CFP-107-000000406 | to | CFP-107-000000406 |
| CFP-107-000000411 | to | CFP-107-000000411 |
| CFP-107-000000412 | to | CFP-107-000000412 |
| CFP-107-000000413 | to | CFP-107-000000413 |
| CFP-107-000000415 | to | CFP-107-000000415 |
| CFP-107-000000416 | to | CFP-107-000000416 |
| CFP-107-000000417 | to | CFP-107-000000417 |
| CFP-107-000000418 | to | CFP-107-000000418 |
| CFP-107-000000419 | to | CFP-107-000000419 |
| CFP-107-000000420 | to | CFP-107-000000420 |
| CFP-107-000000421 | to | CFP-107-000000421 |
| CFP-107-000000422 | to | CFP-107-000000422 |
| CFP-107-000000426 | to | CFP-107-000000426 |

| | | |
|---|---|---|
| CFP-107-000000427 | to | CFP-107-000000427 |
| CFP-107-000000428 | to | CFP-107-000000428 |
| CFP-107-000000429 | to | CFP-107-000000429 |
| CFP-107-000000430 | to | CFP-107-000000430 |
| CFP-107-000000432 | to | CFP-107-000000432 |
| CFP-107-000000434 | to | CFP-107-000000434 |
| CFP-107-000000441 | to | CFP-107-000000441 |
| CFP-107-000000443 | to | CFP-107-000000443 |
| CFP-107-000000444 | to | CFP-107-000000444 |
| CFP-107-000000445 | to | CFP-107-000000445 |
| CFP-107-000000446 | to | CFP-107-000000446 |
| CFP-107-000000450 | to | CFP-107-000000450 |
| CFP-107-000000451 | to | CFP-107-000000451 |
| CFP-107-000000454 | to | CFP-107-000000454 |
| CFP-107-000000457 | to | CFP-107-000000457 |
| CFP-107-000000458 | to | CFP-107-000000458 |
| CFP-107-000000459 | to | CFP-107-000000459 |
| CFP-107-000000460 | to | CFP-107-000000460 |
| CFP-107-000000461 | to | CFP-107-000000461 |
| CFP-107-000000488 | to | CFP-107-000000488 |
| CFP-107-000000489 | to | CFP-107-000000489 |
| CFP-107-000000504 | to | CFP-107-000000504 |
| CFP-107-000000506 | to | CFP-107-000000506 |
| CFP-107-000000567 | to | CFP-107-000000567 |
| CFP-107-000000591 | to | CFP-107-000000591 |
| CFP-107-000000592 | to | CFP-107-000000592 |
| CFP-107-000000614 | to | CFP-107-000000614 |
| CFP-107-000000615 | to | CFP-107-000000615 |
| CFP-107-000000636 | to | CFP-107-000000636 |
| CFP-107-000000684 | to | CFP-107-000000684 |
| CFP-107-000000696 | to | CFP-107-000000696 |
| CFP-107-000000704 | to | CFP-107-000000704 |
| CFP-107-000000781 | to | CFP-107-000000781 |
| CFP-107-000000782 | to | CFP-107-000000782 |
| CFP-107-000000808 | to | CFP-107-000000808 |
| CFP-107-000000868 | to | CFP-107-000000868 |
| CFP-107-000000897 | to | CFP-107-000000897 |
| CFP-107-000000898 | to | CFP-107-000000898 |
| CFP-107-000000916 | to | CFP-107-000000916 |
| CFP-107-000000928 | to | CFP-107-000000928 |
| CFP-107-000000931 | to | CFP-107-000000931 |
| CFP-107-000000932 | to | CFP-107-000000932 |
| CFP-107-000000956 | to | CFP-107-000000956 |
| CFP-107-000000985 | to | CFP-107-000000985 |

CFP-107-000000986   to   CFP-107-000000986
CFP-107-000001022   to   CFP-107-000001022
CFP-108-000000001   to   CFP-108-000000001.

The United States is not producing or placing on a privilege log those documents created on or after September 19, 2005 (the filing date of *Maureen O'Dwyer, et al. v. United States*, No. 05-4181) that contain attorney-work product or attorney-client communications between United States attorneys, to include agency counsel, or between their clients for matters involving the *In Re: Katrina Canal Breaches Consolidated Litigation.*

The United States' privilege log is attached.

                                    Respectfully submitted,


                                    MICHAEL F. HERTZ
                                    Acting Assistant Attorney General

                                    PHYLLIS J. PYLES
                                    Director, Torts Branch

                                    JAMES G. TOUHEY, JR.
                                    Assistant Director, Torts Branch

                                     s/ James F. McConnon, Jr.
                                    JAMES F. McCONNON, JR.
                                    Trial Attorney, Torts Branch, Civil Division
                                    U.S. Department of Justice
                                    Benjamin Franklin Station, P.O. Box 888
                                    Washington, D.C.  20044
                                    (202) 616-4400/ (202) 616-5200 (Fax)
                                    Attorneys for the United States

Dated: April 1, 2009

## <u>CERTIFICATE OF SERVICE</u>

I, James F. McConnon, Jr., hereby certify that on April 1, 2009, I served a true copy of the United States' Notice of Privilege Log upon all parties by ECF.


        ___s/ James F. McConnon, Jr.____
        JAMES F. McCONNON, JR.