Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-071-000004959 | CFP-071-000004959 | Attorney-Client; Attorney Work Product | 10/25/2007 | PDF | / DOD | STIEBING MICHELE R | DEPARTMENT OF DEFENSE CIVILIAN LEAVE AND EARNINGS STATEMENT SOC SEC NO ###-##-1825 |
| CFP-071-000004960 | CFP-071-000004960 | Attorney-Client; Attorney Work Product | 11/8/2007 | PDF | / DOD | STIEBING MICHELE R | DEPARTMENT OF DEFENSE CIVILIAN LEAVE AND EARNINGS STATEMENT SOC SEC NO ###-##-1825 |
| CFP-071-000004961 | CFP-071-000004961 | Attorney-Client; Attorney Work Product | 11/21/2007 | PDF | / DOD | STIEBING MICHELE R | DEPARTMENT OF DEFENSE CIVILIAN LEAVE AND EARNINGS STATEMENT SOC SEC NO ###-##-1825 |
| CFP-071-000004964 | CFP-071-000004964 | Attorney-Client; Attorney Work Product | 9/25/2002 | PDF | VELASQUEZ LINDA / STATE OF CALIFORNIA COUNTY OF MONTEREY | HENDERSON OLIVIA S | CERTIFICATE OF LIVE BIRTH STATE OF CALIFORNIA LOCAL REGISTRATION DISTRICT AND CERTIFICATE NUMBER 1200227004774 |
| CFP-071-000004965 | CFP-071-000004965 | Attorney-Client; Attorney Work Product | 1/16/2004 | PDF | KORNMAN RICHARD / STONE TITLE INSURANCE OF LA, LLC ; STIEBING MICHELE / STONE TITLE INSURANCE OF LA, LLC ; HENDERSON MICHAEL T / STONE TITLE INSURANCE OF LA, LLC | / STATE OF LOUISIANA | CASH SALE |
| CFP-071-000004966 | CFP-071-000004966 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | / C-CREWS ;  / MICHAEL AND MICHELE STIEBING | N/A | QUOTE SCOPE OF WORK: A NUMBER OF PROJECTS AROUND THE HOME INVOLVING RENOVATION |
| CFP-071-000004967 | CFP-071-000004967 | Attorney-Client; Attorney Work Product | 7/25/2007 | PDF | / CAPSTONE ENTERPRISES, LLC | HENDERSON MIKE | PROPOSAL: HEND8403 WORK DESCRIPTION: RENOVATE EXISTING GARAGE |
| CFP-071-000004969 | CFP-071-000004969 | Attorney-Client; Attorney Work Product | 3/31/2007 | PDF | N/A | STIEBING MICHELE R | THRIFT SAVINGS PLAN PARTICIPANT STATEMENT FOR THE PERIOD: 01/01/2007 - 03/31/2007 |
| CFP-071-000004970 | CFP-071-000004970 | Attorney-Client; Attorney Work Product | 6/30/2007 | PDF | N/A | STIEBING MICHELE R | THRIFT SAVINGS PLAN PARTICIPANT STATEMENT FOR THE PERIOD: 04/01/2007 - 06/30/2007 |
| CFP-071-000004971 | CFP-071-000004971 | Attorney-Client; Attorney Work Product | 9/30/2007 | PDF | N/A | STIEBING MICHELE R | THRIFT SAVINGS PLAN PARTICIPANT STATEMENT FOR THE PERIOD: 07/01/2007 - 09/30/2007 |
| CFP-071-000004972 | CFP-071-000004972 | Attorney-Client; Attorney Work Product | 9/30/2007 | PDF | / TULANE UNIVERSITY | STIEBING MICHELE | MONTHLY STATEMENT MICHELE STIEBING ACCOUNT ID 435331825 |
| CFP-071-000005633 | CFP-071-000005633 | Attorney-Client; Attorney Work Product | 10/29/2007 | PDF | / UNITED STATES TREASURY | BIRDSALL YVONNE | CHECK NO. 8736-01454253 |
| CFP-071-000005634 | CFP-071-000005634 | Attorney-Client; Attorney Work Product | 10/29/2007 | PDF | / UNITED STATES TREASURY | ARCHER PENTAS MARY KATHLEEN | CHECK NO. 8736-01454252 |
| CFP-071-000005638 | CFP-071-000005638 | Attorney-Client; Attorney Work Product | 10/29/2007 | PDF | / UNITED STATES TREASURY | MARSHALL ISIDORE J MARSHALL DESSADRA M | CHECK NO. 8736-01454254 |
| CFP-071-000005639 | CFP-071-000005639 | Attorney-Client; Attorney Work Product | 10/29/2007 | PDF | / UNITED STATES TREASURY | MARTIN MILTON O | CHECK NO. 8736-01454249 |
| CFP-071-000005640 | CFP-071-000005640 | Attorney-Client; Attorney Work Product | 10/29/2007 | PDF | / UNITED STATES TREASURY | PENTES PATRICK P | CHECK NO. 8736-01454251 |
| CFP-071-000005641 | CFP-071-000005641 | Attorney-Client; Attorney Work Product | 10/29/2007 | PDF | / UNITED STATES TREASURY | PENTES MICHAEL P | CHECK NO. 8736-01454250 |
| CFP-071-000005644 | CFP-071-000005644 | Attorney-Client; Attorney Work Product | 7/27/2007 | RTF | DIMARCO CERIO ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION NEW ORLEANS TO VENICE, LA, HURRICANE PROTECTION PROJECT, WESTBANK RIVER LEVEE ENLARGEMENT, AUDREY MAE HONOR WARD, TRACT NO. 207E, PLAQUEMINES PARISH, LOUISIANA |
| CFP-072-000000034 | CFP-072-000000034 | Attorney-Client; Attorney Work Product | 09/XX/2007 | DOC | DIMARCO CERIO A / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | UNNITHAN MURALEEDHARAN T | SALE OF LAND LAKE PONTCHARTRAIN AND VICINITY, LA HURRICANE PROTECTION PROJECT LONDON AVENUE CANAL FLOODWALL BREACH, ORLEANS PARISH, LA TRACT 212 |
| CFP-072-000000069 | CFP-072-000000069 | Attorney-Client; Attorney Work Product | 11/24/2006 | PDF | ROSAMANO MARCO ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACTS 222E OWNERS: PAUL LEE COOK, MARTIAL STATUS UNKNOWN TITLE AGENT: URBAN SETTLEMENT SERVICES, LLC, W912PB-06-D-0079 |
| CFP-072-000000081 | CFP-072-000000081 | Attorney-Client; Attorney Work Product | 10/24/2007 | PDF | TROTTER LAINEY / DEPARTMENT OF THE ARMY | LAPOINTE EMILE J | STANDARD FORM 1034 PUBLIC VOUCHER FOR PURCHASES AND SERVICES OTHER THAN PERSONAL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-072-000000093 | CFP-072-000000093 | Attorney-Client; Attorney Work Product | 12/8/2006 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 104E, PLAQUEMINES PARISH OWNER(S): ESTATE OF CELESTINE RODI AND ESTATE OF ESTEVE RODI AND LAURIE A. DEMOLLE BARTHOLOMEW, WIFE OF LENNY T. BARTHOLOMEW, HER SEPARATE PROPERTY TITLE AGENT: IBK, UNITED TITLE OF LOUISIANA, INC W912P8 - 06 -D - 0077 |
| CFP-072-000000103 | CFP-072-000000103 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | VENDOR NAME AND MARITAL STATUS QUESTIONNAIRE/CHECKLIST) (PERTAINS TO EACH VENDOR INCLUDING HUSBAND AND WIFE) |
| CFP-072-000000124 | CFP-072-000000124 | Attorney-Client; Attorney Work Product | 4/25/1995 | PDF | / FIRST EQUITY, INC. | N/A | MEMORANDUM OF RIGHT-OF-WAY AGREEMENT |
| CFP-072-000000132 | CFP-072-000000132 | Attorney-Client; Attorney Work Product | 3/19/2006 | DOC | / STEWART TITLE GUARANTY COMPANY ; / URBAN SETTLEMENT SERVICES, LLC | / PLAQUEMINES PARISH GOVERNMENT | SCHEDULE A POLICY NO. O-9993-3985106 |
| CFP-072-000000157 | CFP-072-000000157 | Attorney-Client; Attorney Work Product | 4/19/2007 | PDF | / UNITED TITLE OF LOUISIANA, INC. ; DANIEL WILLIAM J / LOWE ENGINEERS, LLC ; ROBERT / LOWE ENGINEERS, LLC ; / PEATROSS, WRIGHT AND POU ; / US ARMY ENGINEERS DISTRICT NEW ORLEANS CORPS OF ENGINEERS ; WARD KATHERINE S / PAUL W. GILLASPY INC ; GILLASPY PAUL W / PAUL W. GILLASPY INC ; FISHER ISRAEL / PAUL W. GILLASPY INC ; BROUSSARD ROBERT I / PAUL W. GILLASPY INC ; GILLASPY HELEN P / PAUL W. GILLASPY INC ; BAILEY R | / UNITED STATES OF AMERICA WARD KATHERINE S FISHER ISRAEL FISHER DOROTHEA E BROUSSARD ROBERT I BROUSSARD MYRTIS L / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF JEFFERSON | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE INSURANCE POLICY APPLICATION NO. 453902TD |
| CFP-072-000000160 | CFP-072-000000160 | Attorney-Client; Attorney Work Product | 6/20/2007 | PDF | / LAWYERS TITLE INSURANCE CORPORATION ; / UNITED TITLE OF LOUISIANA, INC. ; / PEATROSS, WRIGHT AND POU ; / EG ENGINEERS, INC. ; / DEPARTMENT OF THE ARMY USACE ; BUTLER MENDELL ; / LOUISIANA SECRETARY OF STATE COMMERCIAL DIVISION ; BUTLER ZENOBIA ; TEKAKWITHA MOTHER M ; BUTLER RONALD J ; LANDSTON THOMAS P ; / PLAQUEMINES PARISH ; RUSSELL BENNY / PLAQUEMINES PARISH GOVERNMENT ; MULLIN MICHAEL L ; / MVN ; BUTLER MENDELL P ; BUTLER FRANCIS ; BUTLER EDWARD | / THE UNITED STATES OF AMERICA BUTLER WENDELL J BUTLER RONALD J COOK CAROLYN B / SOCIETY OF THE HOLY FAMILY BUTLER PATRICK G BUTLER CATHERINE C / PLAQUEMINES PARISH GOVERNMENT / SOUTHERN BELL TELEPHONE AND TELEGRAPH COMPANY | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE INSURANCE POLICY APPLICATION NO. 456697TD |
| CFP-072-000000197 | CFP-072-000000197 | Attorney-Client; Attorney Work Product | 10/9/2007 | PDF | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; / HERNANDEZ CONSULTING, LLC ; CALDWELL KELLY N / LARI LORI G / ASSURED ABSTRACTS, L.L.C. ; / AUDREY COGNEVICH ; / DEPARTMENT OF THE ARMY MVN ; / EG ENGINEERS, INC. | / THE UNITED STATES OF AMERICA KOCH AUDREY C REHBERG JOYCE C LYONS MARY A COGNEVICH ELIZABETH C TOBLER JOHN / HERNANDEZ CONSULTING, LLC | EXHIBIT C" DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY APPLICATION NO. CORPS 604E" |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-072-000000243 | CFP-072-000000243 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | / U.S. SMALL BUSINESS ADMINISTRATION ; / UNITED STATES OF AMERICA STATE OF TEXAS COUNTY OF TARRANT | / PLAQUEMINES PARISH GOVERNMENT / THE UNITED STATES OF AMERICA | ACT OF PARTIAL SUBORDINATION OF MORTGAGE AND CONSENT TO EASEMENT/SERVITUDE |
| CFP-072-000000253 | CFP-072-000000253 | Attorney-Client; Attorney Work Product | 8/9/2006 | PDF | N/A | N/A | ANDY SCHWING 561 - 1006 |
| CFP-072-000000268 | CFP-072-000000268 | Attorney-Client; Attorney Work Product | 8/7/2007 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION / GOLDIN PROPERTIES, INC. | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 101E-1-3 |
| CFP-072-000000269 | CFP-072-000000269 | Attorney-Client; Attorney Work Product | 10/4/2007 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION LASSALLE ANNIE DIMARCO/1987 | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 423E, FLORIDA AVE |
| CFP-072-000000270 | CFP-072-000000270 | Attorney-Client; Attorney Work Product | 7/13/2007 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 402E, FLORIDA AVE. OWNER(S): KATHERINE SPAHR WARD, ET AL (PLEASE SEE BINDER FOR NAMES OF OWNERS AND PERCENTAGES OF OWNERSHIP) TITLE AGENT: SPITZER, UNITED TITLE OF LOUISIANA, INC |
| CFP-072-000000271 | CFP-072-000000271 | Attorney-Client; Attorney Work Product | 7/18/2007 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 418E, FLORIDA AVE. OWNER(S): MICHAEL PADIM PENTES, JR. ET AL (PLEASE SEE BINDER FOR NAMES OF OWNERS AND PERCENTAGES OF OWNERSHIP) TITLE AGENT: SPITZER, UNITED TITLE OF LOUISIANA, INC. |
| CFP-072-000000273 | CFP-072-000000273 | Attorney-Client; Attorney Work Product | 5/29/2007 | DOC | DIMARCO CERIO A ; CEMVN-OC | LEJEUNE ALICE K / REAL ESTATE DIVISION DIMARCO/1987 | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 404E, ORLEANS PARISH |
| CFP-072-000000274 | CFP-072-000000274 | Attorney-Client; Attorney Work Product | 7/18/2007 | DOC | DIMARCO CERIO A ; CEMVN-OC | / CITY OF NEW ORLEANS / REAL ESTATE DIVISION DIMARCO/1987 | MEMORANDUM FOR: CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACTS 400E, 403E, 405E, 407E, 409E, 411E, 413E, 419E, 425E, 427E, AND 429E, FLORIDA AVENUE |
| CFP-072-000000275 | CFP-072-000000275 | Attorney-Client; Attorney Work Product | 10/16/2007 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT P414, P414E, PLAQUEMINES PARISH OWNER(S): TRIUMPH RIVER PROPERTIES, LLC TITLE AGENT: SPITZER & ASSOCIATES ON BEHALF OF UNITED TITLE OF LOUISIANA, W912P8-05-D-0028 |
| CFP-072-000000276 | CFP-072-000000276 | Attorney-Client; Attorney Work Product | 10/17/2007 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION KOCH AUDREY C DIMARCO/1987 | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 604E, PLAQUEMINES PARISH |
| CFP-072-000000277 | CFP-072-000000277 | Attorney-Client; Attorney Work Product | 7/14/2007 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACTS 101-E-1-3, ORLEANS PARISH OWNER(S): LITTLE PINE ISLAND LIMITED PARTNERSHIP TITLE AGENT: CRESCENT TITLE WEST BANK |
| CFP-072-000000278 | CFP-072-000000278 | Attorney-Client; Attorney Work Product | 12/8/2006 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 102E, PLAQUEMINES PARISH OWNER(S): CHRISTOPHER P. LINCOLN AND ANNA CIBILICH LINCOLN, HUSBAND AND WIFE TITLE AGENT: IBK, UNITED TITLE OF LOUISIANA, INC. W912P8 - 06 - D - 0077 |
| CFP-072-000000279 | CFP-072-000000279 | Attorney-Client; Attorney Work Product | 10/4/2007 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 424E. OWNER(S): LOUIS CUCCIA, ET AL TITLE AGENT: SPITZER, UNITED TITLE OF LOUISIANA, INC |
| CFP-072-000000280 | CFP-072-000000280 | Attorney-Client; Attorney Work Product | 10/4/2007 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION CUCCIA LOUIS DIMARCO/1987 | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 424E, FLORIDA AVE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-072-000000281 | CFP-072-000000281 | Attorney-Client; Attorney Work Product | 10/4/2007 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 414E, FLORIDA AVE. OWNER(S): SAMUEL HERON TITLE AGENT: SPITZER, UNITED TITLE OF LOUISIANA, INC |
| CFP-072-000000282 | CFP-072-000000282 | Attorney-Client; Attorney Work Product | 10/4/2007 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 414E, FLORIDA AVE. OWNER(S): SAMUEL HERON TITLE AGENT: SPITZER, UNITED TITLE OF LOUISIANA, INC |
| CFP-072-000000283 | CFP-072-000000283 | Attorney-Client; Attorney Work Product | 10/5/2007 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION / BROWNING-FERRIS INDUSTRIES OF LOUISIANA, INC. DIMARCO/1987 | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 430E, FLORIDA AVE |
| CFP-072-000000284 | CFP-072-000000284 | Attorney-Client; Attorney Work Product | 10/5/2007 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 430E, FLORIDA AVE. OWNER(S): BROWNING-FERRIS INDUSTRIES OF LOUISIANA, INC. TITLE AGENT: SPITZER, UNITED TITLE OF LOUISIANA, INC |
| CFP-072-000000285 | CFP-072-000000285 | Attorney-Client; Attorney Work Product | 7/13/2007 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION / ESTATE OF EDWARD TULLIER / ESTATE OF CALISTE DEGRUE TULLIER DIMARCO/1987 | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 224E, PLAQUEMINES PARISH |
| CFP-072-000000286 | CFP-072-000000286 | Attorney-Client; Attorney Work Product | 10/1/2007 | DOC | MATHEWS WILLIAM L ; CEMVK-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT(S) 544E OWNER(S): AUSTIN F. BARROIS, JR. AND ELLEN DOBSON BARROIS, HUSBAND AND WIFE TITLE AGENT: UNITED TITLE OF LOUISIANA, W912P8-07-D-0029 |
| CFP-072-000000287 | CFP-072-000000287 | Attorney-Client; Attorney Work Product | 11/7/2007 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION JOHNSON PAULETTE G DIMARCO/1987 | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 415E, FLORIDA AVE |
| CFP-072-000000288 | CFP-072-000000288 | Attorney-Client; Attorney Work Product | 11/8/2007 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION LEE JULIANA H JACQUET MICHELLE L DIMARCO/1987 | MEMORANDUM FOR: CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT P510E, PLAQUEMINES PARISH |
| CFP-072-000000289 | CFP-072-000000289 | Attorney-Client; Attorney Work Product | 6/11/2007 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION BALLAY JOSEPH S DIMARCO/1987 | MEMORANDUM FOR: CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACTS P301 AND P301E, PLAQUEMINES PARISH |
| CFP-072-000000290 | CFP-072-000000290 | Attorney-Client; Attorney Work Product | 6/5/2007 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR: CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 410E, FLORIDA AVENUE OWNER(S): SHIRLEY CONRAD PATTON, ET AL TITLE AGENT: SPITZER, UNITED TITLE OF LOUISIANA, W912P8-06-D-0049 |
| CFP-072-000000291 | CFP-072-000000291 | Attorney-Client; Attorney Work Product | 8/31/2007 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION / NUMA C. HERO & SON DIMARCO/1987 | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 104E-1-7 |
| CFP-072-000000292 | CFP-072-000000292 | Attorney-Client; Attorney Work Product | 11/6/2007 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR: CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 803E, PLAQUEMINES PARISH OWNER(S): WENDELL BUTLER, ET AL TITLE AGENT: SPITZER & ASSOCIATES ON BEHALF OF UNITED TITLE OF LOUISIANA, W912P8-05-D-0028 |
| CFP-072-000000293 | CFP-072-000000293 | Attorney-Client; Attorney Work Product | 9/26/2007 | DOC | DIMARCO CERIO A ; CEMVN-OC | / NATIONAL FOOD AND BEVERAGE COMPANY INC / REAL ESTATE DIVISION DIMARCO/1987 | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACTS P602, P602E-1 AND P602E-2 |
| CFP-072-000000294 | CFP-072-000000294 | Attorney-Client; Attorney Work Product | 10/30/2007 | DOC | DIMARCO CERIO A ; CEMVN-OC | BUTLER WENDELL / REAL ESTATE DIVISION DIMARCO/1987 | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 803E, PLAQUEMINES PARISH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-072-000000295 | CFP-072-000000295 | Attorney-Client; Attorney Work Product | 11/16/2007 | DOC | RADOSTA LAWRENCE J ; CEMVN-OC | / REAL ESTATE DIVISION | ATTORNEY'S TITLE REVIEW OF, TR. NO. 408-E-1; E-2 PROJECT: LEVEE FROM MICHOUD SLIP TO MICHOUD CANAL, PONTCHARTRAIN AND VICINITY TITLE AGENT: COMMONWEALTH LAND TITLE INSURANCE CO. CONTRACTOR: CRESCENT TITLE WEST BANK OWNERS: DELTA TERMINAL, INC |
| CFP-072-000000296 | CFP-072-000000296 | Attorney-Client; Attorney Work Product | 11/7/2007 | DOC | RADOSTA LAWRENCE J ; CEMVN-OC | / REAL ESTATE DIVISION | ATTORNEY'S TITLE REVIEW OF, TR. NO. 408-E-1 PROJECT: MICHOUD SLIP TO MICHOUD CANAL-ORLEANS EAST BANK TITLE AGENT: COMMONWEALTH LAND TITLE INSURANCE CO. CONTRACTOR: CRESCENT TITLE WEST BANK OWNERS: DELTA TERMINAL, INC |
| CFP-072-000000297 | CFP-072-000000297 | Attorney-Client; Attorney Work Product | 11/8/2007 | DOC | RADOSTA LAWRENCE J ; CEMVN-OC | / REAL ESTATE DIVISION | ATTORNEY'S TITLE REVIEW OF, TR. NO. 404E-1, TR. 404E-2 PROJECT: LEVEE MICHOUD CANAL TO SLIP, LAKE PONTCHARTRAIN VICINITY TITLE AGENT: COMMONWEALTH LAND TITLE INSURANCE CO. CONTRACTOR: CRESCENT TITLE WEST BANK OWNERS: AMERICAN WASTE AND POLLUTION CONTROL CO. |
| CFP-072-000000310 | CFP-072-000000310 | Attorney-Client; Attorney Work Product | 5/29/2007 | PDF | SARRAT BEVERLY W ; WOODS BONNIE ; SARRAT NANCY J | VIRGETI MARGARET C / STATE OF LOUISIANA COUNTY/PARISH OF JEFFERSON / STATE OF NEVADA COUNTY/PARISH OF WASHOE | SPECIAL POWER OF ATTORNEY |
| CFP-072-000000315 | CFP-072-000000315 | Attorney-Client; Attorney Work Product | 7/27/2007 | PDF | / CITY OF NEW ORLEANS | / UNITED SOUTHERN SECURITIES | CITY OF NEW ORLEANS REAL ESTATE TAX ONLINE PAYMENT TAX BILL NO. 39W948109 |
| CFP-072-000000316 | CFP-072-000000316 | Attorney-Client; Attorney Work Product | 8/1/2007 | PDF | / CITY OF NEW ORLEANS BUREAU OF THE TREASURY | ROTH JOSEPH M | CITY OF NEW ORLEANS REAL ESTATE TAX ONLINE PAYMENT TAX BILL NO. 716532809 |
| CFP-072-000000319 | CFP-072-000000319 | Attorney-Client; Attorney Work Product | 11/5/2007 | DOC | DIMARCO CERIO A ; CEMVN-OC | FILE FREDERICK DENISE / MVN-OC KINSEY MARY / MVN-OC KILROY MAURYA / MVN-OC LABURE LINDA / MVN-RE CRUPPI JANET / MVN-RE KLOCK TODD / MVN-RE-L BLOOD DEBRA / MVN-RE-E BILBO DIANE / MVN-OC STIEBING MICHELE / MVN-OC TROTTER RITA / MVN-OC WALTERS ANGELE / MVN-OC TERRELL BRIGETTE / MVN-RE GUTIERREZ JUDITH / MVN-RE SHUJA FAISAL | MEMORANDUM FOR FILE ATTORNEY'S SUMMARY OF CLOSED FEE ACQUISITION, LAKE PONTCHARTRAIN AND VICINITY, LA, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LONDON AVENUE OUTFALL CANAL FLOODWALL REPAIRS - CLOSING/ACQUISITION INFORMATION, TRACT NOS. 226 AND 226-E-1, PROPERTY OF MR. AND MRS. EDWARD C. MOORE, JR.: |
| CFP-072-000000321 | CFP-072-000000321 | Attorney-Client; Attorney Work Product | 3/21/2007 | DOC | DIMARCO CERIO A ; CEMVN-OC | FILE FREDERICK DENISE / MVN-OC KINSEY MARY / MVN-OC KILROY MAURYA / MVN-OC LABURE LINDA / MVN-RE CRUPPI JANET / MVN-RE WALKER DEANNA / MVN-RE-F BLOOD DEBRA / MVN-RE-E BILBO DIANE / MVN-OC STIEBING MICHELE / MVN-OC HARRISON BEULAH / MVN-RE-F GUTIERREZ JUDITH / MVN-RE KELLER JANET / MVN-RE | MEMORANDUM FOR FILE ATTORNEY'S SUMMARY OF CLOSED EASEMENT/SERVITUDE AGREEMENT, NEW ORLEANS TO VENICE, LA HURRICANE PROTECTION PROJECT WESTBANK RIVER LEVEE ENLARGEMENT - ORDER FINAL TITLE, TRACT NO. 207E, PROPERTY OF AUDREY MAE HONOR WARD: |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-072-000000322 | CFP-072-000000322 | Attorney-Client; Attorney Work Product | 4/30/2007 | DOC | DIMARCO CERIO A ; CEMVN-OC | FILE<br>FREDERICK DENISE<br>KINSEY MARY<br>KILROY MAURYA<br>LABURE LINDA<br>CRUPPI JANET<br>WALKER DEANNA<br>BLOOD DEBRA<br>BILBO DIANE<br>STIEBING MICHELE<br>TROTTER RITA<br>HARRISON BEULAH<br>WILLIAMS JANICE<br>GUTIERREZ JUDITH<br>MVN-OC<br>MVN-RE<br>MVN-RE-F<br>MVN-RE-E<br>DIMARCO CERIO A/1987 | MEMORANDUM FOR FILE ATTORNEY'S SUMMARY OF CLOSED EASEMENT/SERVITUDE AGREEMENT, NEW ORLEANS TO VENICE, LA HURRICANE PROTECTION PROJECT WESTBANK RIVER LEVEE ENLARGEMENT - ORDER FINAL TITLE, TRACT NO. 203E. PROPERTY OF LEONORIA A. DENESSE BARTHOLOMEW, W/O/A ARTHUR C. BARTHOLOMEW |
| CFP-072-000000323 | CFP-072-000000323 | Attorney-Client; Attorney Work Product | 5/7/2007 | DOC | DIMARCO CERIO A ; CEMVN-OC | FILE<br>FREDERICK DENISE / MVN-OC<br>KINSEY MARY / MVN-OC<br>KILROY MAURYA / MVN-OC<br>LABURE LINDA / MVN-RE<br>CRUPPI JANET / MVN-RE<br>KLOCK TODD / MVN-RE-L<br>BLOOD DEBRA / MVN-RE-E<br>BILBO DIANE / MVN-OC<br>STIEBING MICHELE / MVN-OC<br>TROTTER RITA / MVN-OC<br>WALTERS ANGELE / MVN-OC<br>VILLELA OLGA / MVN-OC<br>GUTIERREZ JUDITH / MVN-RE<br>TERRELL BRIGETTE / MVN-RE<br>SHUJA FAISAL / MVN-RE | MEMORANDUM FOR FILE ATTORNEY'S SUMMARY OF CLOSED EASEMENT/SERVITUDE AGREEMENT, NEW ORLEANS TO VENICE, LA HURRICANE PROTECTION PROJECT WESTBANK RIVER LEVEE ENLARGEMENT - ORDER FINAL TITLE, TRACT NO. 103E, PROPERTY OF PHALLIM KRUTH, W/O/A KEITH KY DANG NGUYEN: |
| CFP-072-000000325 | CFP-072-000000325 | Attorney-Client; Attorney Work Product | 11/6/2007 | DOC | DIMARCO CERIO A ; CEMVN-OC | FILE<br>FREDERICK DENISE / MVN-OC<br>KINSEY MARY / MVN-OC<br>KILROY MAURYA / MVN-OC<br>LABURE LINDA / MVN-RE<br>CRUPPI JANET / MVN-RE<br>WALKER DEANNA / MVN-RE-F<br>HARRISON BEULAH / MVN-RE-F<br>GUTIERREZ JUDITH / MVN-RE<br>BLOOD DEBRA / MVN-OC<br>BILBO DIANE / MVN-OC<br>STIEBING MICHELE / MVN-OC<br>TROTTER RITA / MVN-OC<br>CERIO A. DIMARCO/1987 | MEMORANDUM FOR FILE ATTORNEY'S SUMMARY OF CLOSED EASEMENT/SERVITUDE AGREEMENT, NEW ORLEANS TO VENICE, LA, HURRICANE PROTECTION PROJECT, PLAQUEMINES PARISH, WESTBANK RIVER LEVEE ENLARGEMENT - CLOSING/ACQUISITION INFORMATION, TRACT NO. 200E, PROPERTY OF MR. AND MRS. ROCK FOX |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-072-000000326 | CFP-072-000000326 | Attorney-Client; Attorney Work Product | 6/25/2007 | DOC | DIMARCO CERIO A ; CEMVN-OC | FILE FREDERICK DENISE / MVN-OC KINSEY MARY / MVN-OC KILROY MAURYA / MVN-OC LABURE LINDA / MVN-RE CRUPPI JANET / MVN-RE WALKER DEANNA / MVN-RE-F BLOOD DEBRA / MVN-RE-E BILBO DIANE / MVN-OC STIEBING MICHELE / MVN-OC TROTTER RITA / MVN-OC WALTERS ANGELE / MVN-RE ELI JACKIE / MVN-RE GUTIERREZ JUDITH / MVN-RE | MEMORANDUM FOR FILE ATTORNEY'S SUMMARY OF CLOSED EASEMENT/SERVITUDE AGREEMENT, NEW ORLEANS TO VENICE, LA HURRICANE PROTECTION PROJECT, PLAQUEMINES PARISH, WESTBANK RIVER LEVEE ENLARGEMENT - CLOSING/ACQUISITION INFORMATION, TRACT NO. 116E, PROPERTY OF ZIMMIE ANN THURMOND, WIFE OF, AND CALVIN R. HINGLE |
| CFP-072-000000336 | CFP-072-000000336 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | SCHORR DENNIS H | PERSONAL DRIVER'S LICENSE NO 003733836 |
| CFP-072-000000343 | CFP-072-000000343 | Attorney-Client; Attorney Work Product | 6/20/2007 | XLS | N/A | N/A | ALW'S DAILY WORK LOG |
| CFP-072-000000345 | CFP-072-000000345 | Attorney-Client; Attorney Work Product | 8/20/1996 | DOC | DAYBROOK FISHERIES, INC | N/A | TORT CLAIM MEMORANDUM CLAIM OF DAYBROOK FISHERIES, INC CLAIM NO. 07N15T102454 |
| CFP-072-000000348 | CFP-072-000000348 | Attorney-Client; Attorney Work Product | 6/29/2007 | PDF | JARRELL RAMON / LAND INVESTMENTS OF LOUISIANA, INC. ; GLADNEY FRANK H ; GLADNEY MARGARET S ; MILLER MARJORIE C ; MILLER DAVID M ; MILLSER JOHN C ; JARRELL CHARLOTTE J ; / U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS | N/A | EASEMENT/SERVITUDE AGREEMENT TRACT NO. 100E-1 |
| CFP-072-000000357 | CFP-072-000000357 | Attorney-Client; Attorney Work Product | 6/28/2007 | PDF | GLORIOSO DARYL G / MVN | FREDERICK DENISE D / MVN | LACPR DATA |
| CFP-072-000000358 | CFP-072-000000358 | Attorney-Client; Attorney Work Product | 9/25/2007 | PDF | LAPOINTE EMILE J | DRINKWITZ ANGELA / CORPS OF ENGINEERS | STANDARD FORM 95 CLAIM FOR DAMAGE, INJURY, OR DEATH FORM APPROVED OMB NO. 1105-0008 |
| CFP-072-000000380 | CFP-072-000000380 | Attorney-Client; Attorney Work Product | 06/XX/2007 | DOC | WEISER HAROLD E ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY | N/A | COMMONWEALTH LAND TITLE INSURANCE COMPANY SELLER'S/OWNER'S AFFIDAVIT AND INDEMNITY AGREEMENT TRACT 224 |
| CFP-072-000000406 | CFP-072-000000406 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DISCUSSION PERTAINING TO WHETHER THE GOVERNMENT MUST ORDER UPDATES PRIOR TO EACH CLOSING, AND AS A CONDITION OF ISSUING A FTP |
| CFP-072-000000435 | CFP-072-000000435 | Attorney-Client; Attorney Work Product | 7/18/2007 | DOC | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK | / THE UNITED STATES OF AMERICA PALLIYATH SARALA MADHAVAN JAYADEV | LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANK, LONDON AVENUE CANAL FLOODWALL BREACH TRACT NO. 227 |
| CFP-072-000000449 | CFP-072-000000449 | Attorney-Client; Attorney Work Product | 3/10/1992 | PDF | / USACE ; FRANK MICHAEL J ; / UNITED COMPANIES LENDING CORPORATION ; / BFM CORPORATION | N/A | LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY HURRICANE PROTECTION PROJECT ORLEANS AND JEFFERSON PARISHES, LOUISIANA ORLEANS EAST BANK 17TH STREET CANAL INTERIM CLOSURE STRUCTURE (EAST SIDE) LAKE MARINA TOWNHOMES TITLE CURATIVE WORK DOCUMENTS LOT1, SQ. J -- 7 MARINERS COVE WEST |
| CFP-072-000000477 | CFP-072-000000477 | Attorney-Client; Attorney Work Product | 7/28/1950 | DOC | / NUMA C. HERO & SON | N/A | WBV-2B WESTBANK AND VICINITY NEW ORLEANS, LA HURRICANE PROTECTION PROJECT - CONTRACT 2 BOOMTOWN CASINO TO HERO PUMP STATION EAST OF HARVEY CANAL FLOODWALL TRACT: 104E-4 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-072-000000484 | CFP-072-000000484 | Attorney-Client; Attorney Work Product | 10/26/2004 | PDF | KINSEY MARY V / USACE ; DIAMOND KEVIN L / BAYOU SORREL LOCK ; / UNITED STATES OF AMERICA | / LOCKS & BRIDGES-STRUCTURES UNIT, NAVIGATION BRANCH, OPERATIONS DIVISION / U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS BARRY | THE UNITED STATES OF AMERICA VERSUS TAIRA LYNN MARINE LIMITED NO. 5, L.L.C., IN PERSONAM, DEVALL TOWING & BOAT SERVICE OF HACKBERRY, INC., IN PERSONAM, AND THE M/V MR. BARRY, IN REM. |
| CFP-072-000000498 | CFP-072-000000498 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SYNOPSIS OF MEMORANDUM ON SUBSEQUENT SALE OF PROPERTY AND PAYMENT OF COMPENSATION |
| CFP-072-000000499 | CFP-072-000000499 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SYNOPSIS OF MEMORANDUM ON SUBSEQUENT SALE OF PROPERTY AND PAYMENT OF COMPENSATION |
| CFP-072-000000501 | CFP-072-000000501 | Attorney-Client; Attorney Work Product | 10/19/2004 | PDF | PIERCE ANTHONY ; PIERCE CELINA V ; / CITIFINANCIAL CONSUMER SERVICES, INC. | N/A | MORTGAGE |
| CFP-072-000000502 | CFP-072-000000502 | Attorney-Client; Attorney Work Product | 10/23/2001 | PDF | N/A | N/A | INSTRUMENT #624911 |
| CFP-072-000000507 | CFP-072-000000507 | Attorney-Client; Attorney Work Product | 7/11/2007 | PDF | JOHNSON BJORN / GCR & ASSOCIATES, INC. ; TERRELL BRIGETTE / USACE REAL ESTATE DIVISION ; LABURE LINDA C / MVN | SCHORR DENNIS SCHORR MARGARET | NEGOTIATOR'S REPORT TRACT NUMBER(S): 115 AND 115-E-1 |
| CFP-072-000000509 | CFP-072-000000509 | Attorney-Client; Attorney Work Product | XX/XX/2006 | PDF | NEIDLINGER KEITH J | N/A | ASSESSED IN ORLEANS PARISH COUNTRY CLUB EST 10116520 TAX BILL DETAIL INQUIRY BILL #: 3 108136 |
| CFP-072-000000513 | CFP-072-000000513 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TR. NO(S): P400-1 & 2 AND P400E-1 & 2 LANDOWNER NAME: NATHAN SIMS TITLE BINDER REVIEW CHECKLIST |
| CFP-072-000000515 | CFP-072-000000515 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | INDEX OF NON-KATRINA TORTS CLAIMS IN PROCESS |
| CFP-072-000000526 | CFP-072-000000526 | Attorney-Client; Attorney Work Product | 7/11/2007 | PDF | SCHORR DENNIS H ; SCHORR MARGARET M / LABURE LINDA C / REAL ESTATE DIVISION ; / DEPARTMENT OF THE ARMY | N/A | DEPARTMENT OF THE ARMY OFFER TO SELL EASEMENT PROJECT: LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANK, 17TH STREET CANAL FLOODWALL BREACH TRACT NO(S).: TRACT 115-E-1 CONTRACT NO.: DACW29-6-07-188 |
| CFP-072-000000528 | CFP-072-000000528 | Attorney-Client; Attorney Work Product | 8/20/1997 | DOC | N/A | N/A | LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANK, 17TH STREET CANAL FLOODWALL BREACH TRACT 115 |
| CFP-072-000000529 | CFP-072-000000529 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | / DEPARTMENT OF THE ARMY | N/A | DEPARTMENT OF THE ARMY ORDER TO DISBURSE PROJECT: LAKE PONTCHARTRAIN, LOUISIANA & VICINITY HURRICANE PROTECTION PROJECT ORLEANS PARISH, LOUISIANA 17TH STREET CANAL FLOODWALL BREACH |
| CFP-072-000000530 | CFP-072-000000530 | Deliberative Process | XX/XX/2007 | DOC | SIMS NATHAN / DEPARTMENT OF THE ARMY | N/A | DEPARTMENT OF THE ARMY ORDER TO DISBURSE PROJECT: NEW ORLEANS TO VENICE, LOUISIANA HURRICANE PROTECTION PROJECT EMERGENCY LEVEE REPAIRS PLAQUEMINES PARISH, LOUISIANA TRACTS: P400-1, P400-2, P400E-1, P400E-2 |
| CFP-072-000000531 | CFP-072-000000531 | Deliberative Process | XX/XX/2007 | DOC | SIMS NATHAN / DEPARTMENT OF THE ARMY | N/A | DEPARTMENT OF THE ARMY ORDER TO DISBURSE PROJECT: NEW ORLEANS TO VENICE, LOUISIANA HURRICANE PROTECTION PROJECT EMERGENCY LEVEE REPAIRS PLAQUEMINES PARISH, LOUISIANA TRACTS: P400-1, P400-2, P400E-1, P400E-2 |
| CFP-072-000000535 | CFP-072-000000535 | Deliberative Process | XX/XX/2007 | DOC | / U.S. SMALL BUSINESS ADMINISTRATION ; / UNITED STATES OF AMERICA STATE OF TEXAS COUNTY OF TARRANT | / PLAQUEMINES PARISH GOVERNMENT / THE UNITED STATES OF AMERICA | ACT OF PARTIAL RELEASE OF MORTGAGE AND PARTIAL SUBORDINATION OF MORTGAGE AND CONSENT TO ACQUISITION AND EASEMENT/SERVITUDE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-072-000000536 | CFP-072-000000536 | Attorney-Client; Attorney Work Product | 10/15/2007 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT P414, P414E, PLAQUEMINES PARISH OWNER(S): TRIUMPH RIVER PROPERTIES, LLC TITLE AGENT: SPITZER & ASSOCIATES ON BEHALF OF UNITED TITLE OF LOUISIANA, W912P8-05-D-0028 |
| CFP-072-000000537 | CFP-072-000000537 | Attorney-Client; Attorney Work Product | 9/17/2007 | PDF | KIRIN DAMON A / ACTUAL TITLE & ABSTRACTING, L.L.C. ; / FIRST AMERICAN TITLE INSURANCE COMPANY ; / HERNANDEZ CONSULTING, LLC ; LEE JULIANNA H ; DANIEL WILLIAM J / LOWE ENGINEERS, LLC ; ROBERT / LOWE ENGINEERS, LLC ; / DEPARTMENT OF THE ARMY U.S. ARMY ENGINEERS DISTRICT NEW ORLEANS CORPS OF ENGINEERS | / THE UNITED STATES OF AMERICA LEE JULIANNA H JACQUET MICHELLE L TOBLER JOHN / HERNANDEZ CONSULTING, LLC | EXHIBIT C" DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY APPLICATION NO. CORPS P510E" |
| CFP-072-000000539 | CFP-072-000000539 | Attorney-Client; Attorney Work Product | 9/17/2007 | PDF | KIRIN DAMON A / ACTUAL TITLE & ABSTRACTING, L.L.C. ; / FIRST AMERICAN TITLE INSURANCE COMPANY ; / HERNANDEZ CONSULTING, LLC ; SONIAT GERALDINE L ; DANIEL WILLIAM J / LOWE ENGINEERS, LLC ; ROBERT / LOWE ENGINEERS, LLC ; / DEPARTMENT OF THE ARMY U.S. ARMY ENGINEERS DISTRICT NEW ORLEANS CORPS OF ENGINEERS | / THE UNITED STATES OF AMERICA SONIAT GERALDINE L TOBLER JOHN / HERNANDEZ CONSULTING, LLC | EXHIBIT C" DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY APPLICATION NO. CORPS P512E" |
| CFP-072-000000540 | CFP-072-000000540 | Attorney-Client; Attorney Work Product | XX/XX/2006 | PDF | / PARISH OF JEFFERSON | SCHORR DENNIS H SCHORR MARGARET M | 2006 CORRECTED OR DUPLICATE NOTICE BILL NUMBER 114803 |
| CFP-072-000000541 | CFP-072-000000541 | Attorney-Client; Attorney Work Product | XX/XX/2006 | PDF | / PARISH OF JEFFERSON | SCHORR DENNIS H SCHORR MARGARET M | 2006 CORRECTED OR DUPLICATE NOTICE BILL NUMBER 114804 |
| CFP-072-000000544 | CFP-072-000000544 | Attorney-Client; Attorney Work Product | 7/3/2007 | PDF | KIRIN DAMON A / ACTUAL TITLE & ABSTRACTING, LLC ; / DEPARTMENT OF THE ARMY ; LAIR LORI G / ASSURED ABSTRACTS, LLC. ; PAUSINA KATHERINE H ; HIHAR RADO ; BILLICH FRANCES H ; RAGAS ANTOINETTE H ; PAUSINA KATHERINE H ; GAMBLE DELAINE O ; GAMBLE RICHARD A ; / TWENTY-FIFTH JUDICIAL DISTRICT COURT IN AND FOR THE PARISH OF PLAQUEMINES, STATE OF LOUISIANA | / THE UNITED STATES OF AMERICA TOBLER JOHN / HERNANDEZ CONSULTING, LLC ROCJARD GAMBLE DELAINE O OSBRON DELAINE GAMBLE RICHARD A / STATE OF ILLINOIS COUNTY OF PEORIA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| CFP-072-000000545 | CFP-072-000000545 | Attorney-Client; Attorney Work Product | 6/23/1971 | PDF | HIHAR RADO ; PAUSINA KATHERINE H ; RAGAS ANTOINETTE H ; BILICH FRANCES H ; SQUARSICH MERCY ; CJK ; LANGSTON N B ; / LOUISIANA HIGHWAY COMMISSION ; KOLUDROVICH CATHERINE J ; KOLUDROVICH ZVONIMIR ; FOSS HENRY C | N/A | ACQUIRED IN PART BY JUDGMENT OF POSSESSION |
| CFP-072-000000549 | CFP-072-000000549 | Attorney-Client; Attorney Work Product | 3/30/2006 | PDF | MVN ; / EG ENGINEERS, INC. | N/A | NEW ORLEANS TO VENICE HURRICANE PROTECTION PROJECT WESTBANK RIVER LEVEE ESTATE OF EDWARD A. TULLIER TRACT NO. 216E |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-072-000000571 | CFP-072-000000571 | Attorney-Client; Attorney Work Product | 8/15/2006 | PDF | LUNDLIN DOROTHY M ; MCBRIDGE FELECIA / REGIONS BANK ; PARSONS SHEILA / REGIONS FINANCIAL CORPORATION | GASQUET JAMES F | PLAQUEMINES PARISH RECORDING PAGE |
| CFP-072-000000572 | CFP-072-000000572 | Attorney-Client; Attorney Work Product | 3/17/2007 | PDF | SARRAT BEVERLY ; WOODS BONNIE ; SARRAT NANCY J | / STATE OF LOUISIANA COUNTY/PARISH OF ORLEANS / STATE OF LOUISIANA COUNTY/PARISH OF JEFFERSON / STATE OF NEVADA COUNTY/PARISH OF WASHOE | POWER OF ATTORNEY |
| CFP-072-000000578 | CFP-072-000000578 | Attorney-Client; Attorney Work Product | 8/21/2007 | DOC | TROTTER LAINEY | N/A | ISSUE AND ANSWER ABOUT LOCAL LEVEE DISTRICT EXPROPRIATE LAND TO CONSTRUCT A HURRICANE PROTECTION |
| CFP-072-000000579 | CFP-072-000000579 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ISSUE AND ANSWER ABOUT LOCAL LEVEE DISTRICT EXPROPRIATE LAND TO CONSTRUCT A HURRICANE PROTECTION |
| CFP-072-000000580 | CFP-072-000000580 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | DIMARCO CERIO A / MVN | BILBO DIANE D / MVN STIEBING MICHELE L / MVN TROTTER RITA E / MVN KILROY MAURYA / MVN | SBA - PORTIE AND HINGLE FILES |
| CFP-072-000000933 | CFP-072-000000933 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | HTML | DIMARCO CERIO A / MVN | BILBO DIANE D / MVN STIEBING MICHELE L / MVN TROTTER RITA E / MVN KILROY MAURYA / MVN | SBA - PORTIE AND HINGLE FILES |
| CFP-072-000000592 | CFP-072-000000592 | Attorney-Client; Attorney Work Product | 10/17/2007 | PDF | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; / HERNANDEZ CONSULTING, LLC ; CALDWELL KELLY N ; LARI LORI G / ASSURED ABSTRACTS, L.L.C. ; / DEPARTMENT OF THE ARMY MVN ; / EG ENGINEERS, INC. ; / AUDREY COGNEVICH | / THE UNITED STATES OF AMERICA KOCH AUDREY C REHBERG JOYCE C LYONS MARY A COGNEVICH ELIZABETH C TOBLER JOHN / HERNANDEZ CONSULTING, LLC | EXHIBIT C" DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY APPLICATION NO. CORPS 604E" |
| CFP-072-000000595 | CFP-072-000000595 | Attorney-Client; Attorney Work Product | 10/17/2007 | PDF | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; / HERNANDEZ CONSULTING, LLC ; CALDWELL KELLY N ; LAIR LORI G / ASSURED ABSTRACTS, L.L.C. ; CHUSTZ JAMES H / CHUSTZ SURVEYING, INC. ; / DEPARTMENT OF THE ARMY U.S. ARMY ENGINEERS DISTRICT NEW ORLEANS CORPS OF ENGINEERS | / THE UNITED STATES OF AMERICA CHARBONNET MARIE A TOBLER JOHN / HERNANDEZ CONSULTING, LLC CHARBONNET MARIE | EXHIBIT C" DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY APPLICATION NO. CORPS P410 P410E-1 & P410E-2" |
| CFP-072-000000600 | CFP-072-000000600 | Attorney-Client; Attorney Work Product | 10/30/2007 | PDF | KIRIN DAMON A / ACTUAL TITLE & ABSTRACTING, LLC ; / DEPARTMENT OF THE ARMY ; LAIR LORI G / ASSURED ABSTRACTS, LLC. ; PAUSINA KATHERINE H ; HIHAR RADO ; BILLICH FRANCES H ; RAGAS ANTOINETTE H ; PAUSINA KATHERINE H ; GAMBLE DELAINE O ; GAMBLE RICHARD A ; / TWENTY-FIFTH JUDICIAL DISTRICT COURT IN AND FOR THE PARISH OF PLAQUEMINES, STATE OF LOUISIANA ; CHASE MARCY J / STATE OF FLORIDA ; RUSICH BARBARA / 25TH JUDICIAL DISTRICT COURT | / THE UNITED STATES OF AMERICA TOBLER JOHN / HERNANDEZ CONSULTING, LLC ROCJARD GAMBLE DELAINE O OSBRON DELAINE GAMBLE RICHARD A / STATE OF ILLINOIS COUNTY OF PEORIA RUSICH GERALD S / PLAQUEMINES PARISH, LOUISIANA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-072-000000608 | CFP-072-000000608 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | / USACE | ROTH JOSEPH M ROTH BARBARA B | ENG FORM 1566 U.S. ARMY - CORPS OF ENGINEERS PAYMENT AND CLOSING SHEET AND RECEIPT FOR UNITED STATES TREASURER'S CHECK |
| CFP-072-000000611 | CFP-072-000000611 | Attorney-Client; Attorney Work Product | 2/28/2007 | DOC | DIMARCO CERIO A / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | / U.S. SMALL BUSINESS ADMINISTRATION | SBA LOAN NUMBER: DLH 96147340-08 SBA ACCOUNT NUMBER: 0000973963 MORTGAGOR: ZIMMIE THURMOND HINGLE, W/O/A CALVIN R. HINGLE DATE OF MORTGAGE: OCTOBER 19, 2006 PROPERTY: TRACT 116E, PLAQUEMINES PARISH, LOUISIANA AMOUNT OF CONSIDERATION FOR EASEMENT ACQUISITION: $36,400.00 |
| CFP-072-000000615 | CFP-072-000000615 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | WILEY MERSEDEH K ; KHEZEYER MERSEDEH ; WILEY JOHN B ; / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF ORLEANS | N/A | MULTIPLE INDEBTEDNESS MORTGAGE SBA LOAN #DLH 95766640-09 ACCOUNT # 0000188146 |
| CFP-072-000000623 | CFP-072-000000623 | Attorney-Client; Attorney Work Product | 6/28/2006 | PDF | / DEPARTMENT OF THE ARMY USACE TASK FORCE GUARDIAN, NEW ORLEANS ; / STRATEGIC PLANNING ASSOCIATES ; / BFM CORPORATION, LLC | N/A | LAKE PONTCHARTRAIN, LOUISIANA & VICINITY HURRICANE PROTECTION PROJECT ORLEANS PARISH, LOUISIANA ORLEANS EAST BANK 17TH STREET CANAL FLOODWALL BREACH DENNIS H. SCHORR & MARGARET MCKINNEY SCHORR TRACT NOS. 115 & 115-E-1 |
| CFP-072-000000630 | CFP-072-000000630 | Attorney-Client; Attorney Work Product | 6/19/2007 | DOC | BLANTON CHRISTINE | / ORLEANS LEVEE DISTRICT | SCHEDULE A POLICY NO.: 182-010023 |
| CFP-072-000000634 | CFP-072-000000634 | Attorney-Client; Attorney Work Product | 8/25/1977 | DOC | / UNITED STATES COURT OF APPEALS, SECOND CIRCUIT | N/A | SUFFOLK COUNTY V. SECRETARY OF INTERIOR 562 F. 2D 1368, 10 ERC 1513, 7 ENVTL. L. REP. 20,637 |
| CFP-072-000000635 | CFP-072-000000635 | Attorney-Client; Attorney Work Product | 6/8/2004 | PDF | ZUVICH MICHAEL A ; TEDDER BRONNIE E | METRO TITLE GROUP, LLC / THE STATE OF FLORIDA COUNTY OF ORANGE | MORTGAGE |
| CFP-072-000000638 | CFP-072-000000638 | Attorney-Client; Attorney Work Product | 6/14/2007 | PDF | ESPADRON REBECCA / STATE OF LOUISIANA PARISH OF PLAQUEMINES | FOX ROCK S LINDA | THREE YEAR TAX CERTIFICATE STATE OF LOUISIANA PARISH OF PLAQUEMINES PARCEL NUMBER: 1197700 |
| CFP-072-000000654 | CFP-072-000000654 | Deliberative Process | 5/24/1984 | DOC | N/A | N/A | TITLE BINDER REVIEW TR. 406E (FLORIDA AVE., NEW ORLEANS, LA) |
| CFP-072-000000657 | CFP-072-000000657 | Attorney-Client; Attorney Work Product | 8/22/2007 | DOC | HAYS MIKE ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 243E, N.O. TO VENICE HURRICANE PROTECTION PROJECT, WEST BANK OF THE RIVER LEVEE, PLAQUEMINES PARISH OWNER(S): LIONEL JOSEPH BALLEY 1/4; (SEPARATE); BARRY JEROME BALLEY 1/4 (SEPARATE); MELODY ANN BALLEY, WIFE OF_MARTIN 1/4 (SEPARATE); JODY ANN BALLEY, WIFE OF_TARAVELLA 1/8 (SEPARATE); AND JOANNE MARIE BALLAY, WIFE OF_MARTIN 1/8 (SEPARATE) TITLE AGENT: UNITED TITLE OF LOUISIANA, INC. |
| CFP-072-000000658 | CFP-072-000000658 | Attorney-Client; Attorney Work Product | 8/23/2007 | DOC | HAYS MIKE ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 243E, N.O. TO VENICE HURRICANE PROTECTION PROJECT, WEST BANK OF THE RIVER LEVEE, PLAQUEMINES PARISH OWNER(S): (SUCCESSION OF) MATTHEW JOHN FARAC, SR. - 100%; HOWEVER, THE DEED INDICATES THAT THE PROPERTY WAS ACQUIRED AS COMMUNITY PROPERTY WITH HIS WIFE, BEATRICE ADOLPH. TITLE AGENT: ACTUAL TITLE & ABSTRACTING. |
| CFP-072-000000659 | CFP-072-000000659 | Attorney-Client; Attorney Work Product | 9/27/2007 | DOC | HAYS MIKE ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 629E, N.O. TO VENICE HURRICANE PROTECTION PROJECT, WEST BANK OF THE RIVER LEVEE, PLAQUEMINES PARISH OWNER(S): DORIS RAGAS, WIDOW OF HENRY TURNER, JR. (SUBJECT TO COMMENT # 1 BELOW) TITLE AGENT: UNITED TITLE OF LOUISIANA, INC. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-072-000000660 | CFP-072-000000660 | Attorney-Client; Attorney Work Product | 8/23/2007 | DOC | HAYS MIKE ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 801E, N.O. TO VENICE HURRICANE PROTECTION PROJECT, WEST BANK OF THE RIVER LEVEE, PLAQUEMINES PARISH OWNER(S): SHAUN M. HARTMAN, A SINGLE MAN - .13 INTEREST; AND HIGHLAND OAKS PROPERTIES, L.L.C. A LOUISIANA LIMITED LIABILITY COMPANY - .87 INTEREST TITLE AGENT: UNITED TITLE OF LOUISIANA, INC. |
| CFP-072-000000661 | CFP-072-000000661 | Attorney-Client; Attorney Work Product | 8/23/2007 | DOC | HAYS MIKE ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 805E, N.O. TO VENICE HURRICANE PROTECTION PROJECT, WEST BANK OF THE RIVER LEVEE, PLAQUEMINES PARISH OWNER(S): DADE A. VINCENT, JR.-SEPARATE PROPERTY-100% TITLE AGENT: UNITED TITLE OF LOUISIANA, INC. |
| CFP-072-000000662 | CFP-072-000000662 | Attorney-Client; Attorney Work Product | 8/23/2007 | DOC | HAYS MIKE ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 806E, N.O. TO VENICE HURRICANE PROTECTION PROJECT, WEST BANK OF THE RIVER LEVEE, PLAQUEMINES PARISH OWNER(S): MALLIE JAMES ET AL (SEE BINDER OWNERSHIP LIST) TITLE AGENT: UNITED TITLE OF LOUISIANA, INC. |
| CFP-072-000000664 | CFP-072-000000664 | Attorney-Client; Attorney Work Product | 8/11/2006 | PDF | SHULE ALAN / USACE ; FREDERICK DENISE D | SCHWING ANDY | TOUHY REQUEST |
| CFP-072-000000666 | CFP-072-000000666 | Attorney-Client; Attorney Work Product | 4/5/2007 | PDF | ESPADRON REBECCA / STATE OF LOUISIANA PARISH OF PLAQUEMINES | NGUYEN KEITH D K PHALLIM | THREE YEAR TAX CERTIFICATE STATE OF LOUISIANA PARISH OF PLAQUEMINES PARCEL NUMBER: 1367950 |
| CFP-072-000000667 | CFP-072-000000667 | Attorney-Client; Attorney Work Product | 8/2/2007 | DOC | SCHORR MARGARET M ; SCHORR DENNIS H | / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF ORLEANS | SALE OF LAND AND EASEMENT/SERVITUDE AGREEMENT |
| CFP-072-000000668 | CFP-072-000000668 | Attorney-Client; Attorney Work Product | 8/2/2007 | DOC | SCHORR MARGARET M ; SCHORR DENNIS H | / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF ORLEANS | SALE OF LAND AND EASEMENT/SERVITUDE AGREEMENT |
| CFP-072-000000669 | CFP-072-000000669 | Attorney-Client; Attorney Work Product | 8/2/2007 | DOC | SCHORR MARGARET M ; SCHORR DENNIS H | / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF ORLEANS | SALE OF LAND AND EASEMENT/SERVITUDE AGREEMENT |
| CFP-072-000000670 | CFP-072-000000670 | Attorney-Client; Attorney Work Product | 8/2/2007 | DOC | SCHORR MARGARET M ; SCHORR DENNIS H | / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF ORLEANS | SALE OF LAND AND EASEMENT/SERVITUDE AGREEMENT |
| CFP-072-000000671 | CFP-072-000000671 | Attorney-Client; Attorney Work Product | 8/2/2007 | DOC | SCHORR MARGARET M ; SCHORR DENNIS H | / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF ORLEANS | SALE OF LAND AND EASEMENT/SERVITUDE AGREEMENT |
| CFP-072-000000672 | CFP-072-000000672 | Attorney-Client; Attorney Work Product | 11/XX/2007 | DOC | ROTH BARBARA B ; ROTH JOSEPH M ; / STATE OF LOUISIANA PARISH OF ORLEANS | DIMARCO CERIO / USACE | ACT OF ACKNOWLEDGMENT AND DECLARATION REGARDING PROPERTY TAXES |
| CFP-072-000000673 | CFP-072-000000673 | Attorney-Client; Attorney Work Product | 11/XX/2007 | DOC | ROTH BARBARA B ; ROTH JOSEPH M | / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF ORLEANS | SALE OF LAND AND EASEMENT/SERVITUDE AGREEMENT |
| CFP-072-000000674 | CFP-072-000000674 | Attorney-Client; Attorney Work Product | 11/XX/2007 | DOC | ROTH BARBARA B ; ROTH JOSEPH M ; / STATE OF LOUISIANA PARISH OF ORLEANS | N/A | ACT OF ACKNOWLEDGMENT AND DECLARATION REGARDING PROPERTY TAXES |
| CFP-072-000000675 | CFP-072-000000675 | Attorney-Client; Attorney Work Product | 11/XX/2007 | DOC | ROTH BARBARA B ; ROTH JOSEPH M ; / STATE OF LOUISIANA PARISH OF ORLEANS | DIMARCO CERIO / USACE | ACT OF ACKNOWLEDGMENT AND DECLARATION REGARDING PROPERTY TAXES |
| CFP-072-000000676 | CFP-072-000000676 | Attorney-Client; Attorney Work Product | 11/XX/2007 | DOC | ROTH BARBARA B ; ROTH JOSEPH M | / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF ORLEANS | SALE OF LAND AND EASEMENT/SERVITUDE AGREEMENT |
| CFP-072-000000677 | CFP-072-000000677 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | ROVIRA DWAYNE E ; / UNITED STATES OF AMERICA | N/A | EASEMENT/SERVITUDE AGREEMENT TRACT NO. 128E |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-072-000000678 | CFP-072-000000678 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | ROVIRA DWAYNE E ; / UNITED STATES OF AMERICA STATE OF LOUISIANA STATE OF LOUISIANA PARISH OF PLAQUEMINES | N/A | EASEMENT/SERVITUDE AGREEMENT |
| CFP-072-000000679 | CFP-072-000000679 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | FOX ROCK ; FOX LINDA S ; / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF PLAQUEMINES | N/A | EASEMENT/SERVITUDE AGREEMENT |
| CFP-072-000000680 | CFP-072-000000680 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | FOX ROCK ; FOX LINDA S ; / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF PLAQUEMINES | N/A | EASEMENT/SERVITUDE AGREEMENT |
| CFP-072-000000681 | CFP-072-000000681 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | / USACE | FOX LINDA S FOX ROCK | ENG FORM 1566 U.S. ARMY - CORPS OF ENGINEERS PAYMENT AND CLOSING SHEET AND RECEIPT FOR UNITED STATES TREASURER'S CHECK |
| CFP-072-000000682 | CFP-072-000000682 | Attorney-Client; Attorney Work Product | 11/XX/2007 | DOC | OLDS MALCOLM D ; / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF PLAQUEMINES | N/A | EASEMENT/SERVITUDE AGREEMENT |
| CFP-072-000000683 | CFP-072-000000683 | Attorney-Client; Attorney Work Product | 10/XX/2007 | DOC | CHOPPA JOHN J | / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF ORLEANS | SALE OF LAND |
| CFP-072-000000684 | CFP-072-000000684 | Attorney-Client; Attorney Work Product | 10/XX/2007 | DOC | / USACE | CHOPPA JOHN J | ENG FORM 1566 U.S. ARMY - CORPS OF ENGINEERS PAYMENT AND CLOSING SHEET AND RECEIPT FOR UNITED STATES TREASURER'S CHECK |
| CFP-072-000000685 | CFP-072-000000685 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | CHOPPA JOHN J | / DEPARTMENT OF THE TREASURY IRS | FORM W-9 REQUEST FOR TAXPAYER IDENTIFICATION NUMBER AND CERTIFICATION SOCIAL SECURITY NUMBER 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 |
| CFP-072-000000686 | CFP-072-000000686 | Attorney-Client; Attorney Work Product | 10/XX/2007 | DOC | / USACE | NORMAN LOIS S NORMAN ROGUE B | ENG FORM 1566 U.S. ARMY - CORPS OF ENGINEERS PAYMENT AND CLOSING SHEET AND RECEIPT FOR UNITED STATES TREASURER'S CHECK |
| CFP-072-000000689 | CFP-072-000000689 | Attorney-Client; Attorney Work Product | 7/17/2006 | PDF | / DEPARTMENT OF THE ARMY ; / LAWYERS TITLE INSURANCE CORPORATION ; / UNITED TITLE OF LOUISIANA, INC. ; WRIGHT KENNETH P / PEATROSS, WRIGHT & POU | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE INSURANCE POLICY |
| CFP-072-000000690 | CFP-072-000000690 | Attorney-Client; Attorney Work Product | 10/31/2007 | DOC | RADOSTA LAWRENCE J ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 530E, PLAQUEMINES PARISH OWNER(S): LAURA DORE, WIFE OF/AND GERALD D. WEATHERLY CONTRACT NUMBER: W912P8-05-D-0078 TITLE AGENT: HERNANDEZ/ACTUAL TITLE & ABSTRACTING |
| CFP-072-000000691 | CFP-072-000000691 | Attorney-Client; Attorney Work Product | 11/6/2007 | DOC | RADOSTA LAWRENCE J ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 700E, PLAQUEMINES PARISH OWNER(S): DOUGLAS ALEXIS, SR. PROJECT: NOV WEST BANK RIVER LEVEE CONTRACTOR: SPITZER #W912P8-05-D-0029 TITLE AGENT: LAWYERS TITLE INSURANCE CORPORATION ISSUED BY UNITED TITLE OF LA. INC. |
| CFP-072-000000694 | CFP-072-000000694 | Attorney-Client; Attorney Work Product | 5/11/2007 | PDF | / UNITED TITLE OF LOUISIANA, INC. ; / LAWYERS TITLE INSURANCE CORPORATION ; / PEATROSS, WRIGHT AND POU ; / MVN ; / E-G ENGINEERS, INC. | / THE UNITED STATES OF AMERICA BLAIZE WALTER J / THE IBK GROU | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE INSURANCE POLICY APPLICATION NO. 456673TD |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-072-000000723 | CFP-072-000000723 | Attorney-Client; Attorney Work Product | 8/9/2007 | PDF | / LAWYERS TITLE INSURANCE CORPORATION ; / UNITED TITLE OF LOUISIANA, INC. ; / PEATROSS, WRIGHT & POU ; CHUSTZ JAMES H / CHUSTZ SURVEYING, INC. ; / DEPARTMENT OF THE ARMY U.S. ARMY ENGINEERS DISTRICT NEW ORLEANS CORPS OF ENGINEERS | / THE UNITED STATES OF AMERICA SIMS NATHAN | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE INSURANCE POLICY APPLICATION NO. 459070TD |
| CFP-072-000000730 | CFP-072-000000730 | Attorney-Client; Attorney Work Product | 4/26/2007 | PDF | / LAWYERS TITLE INSURANCE CORPORATION ; / UNITED TITLE OF LOUISIANA, INC. ; / PEATROSS, WRIGHT AND POU ; DANIEL WILLIAM J / LOWE ENGINEERS, LLC ; ROBERT / LOWE ENGINEERS, LLC ; / DEPARTMENT OF THE ARMY U.S. ARMY ENGINEERS DISTRICT NEW ORLEANS CORPS OF ENGINEERS | / THE UNITED STATES OF AMERICA / KAILAS FAMILY LIMITED PARTNERSHIP | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE INSURANCE POLICY APPLICATION NO. 453905TD |
| CFP-072-000000731 | CFP-072-000000731 | Attorney-Client; Attorney Work Product | 4/24/2007 | PDF | / UNITED TITLE OF LOUISIANA, INC. ; / LAWYERS TITLE INSURANCE CORPORATION ; / PEATROSS, WRIGHT AND POU ; / US ARMY ENGINEERS DISTRICT NEW ORLEANS CORPS OF ENGINEERS ; DANIEL WILLIAM J / LOWE ENGINEERS, LLC ; ROBERT / LOWE ENGINEERS, LLC | / THE UNITED STATES OF AMERICA / RECOVERY DEVELOPMENT GROUP, L.L.C. | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE INSURANCE POLICY APPLICATION NO. 453907TD |
| CFP-072-000000732 | CFP-072-000000732 | Attorney-Client; Attorney Work Product | 10/9/2007 | PDF | / DEPARTMENT OF THE ARMY ; / LAWYERS TITLE INSURANCE CORPORATION ; / UNITED TITLE OF LOUISIANA, INC. ; PEATROSS, WRIGHT & POU ; / TRIUMPH RIVER PROPERTIES, LLC ; / LOUISIANA SECRETARY OF STATE COMMERCIAL DIVISION CORPORATIONS DATABASE ; LUNDIN DOROTHY M ; PIVACH GEORGE ; PIVACH MARK A ; ALFORTISH DIANA P ; FONTELA LUCIA P ; PERINO MAGDALENE P ; ELLIOTT ELEANOR P ; PIVACH GEORGE / TRIUMPH RIVER PROPERTIES, LLC ; PIVACH FRANCES C ; MCKEITHEN FOX / UNITED STATES OF AMERICA STATE OF LOUISIANA | / THE UNITED STATES OF AMERICA / PIVACH PIVACH HUFFT & THRIFFILEY, LLC / STATE OF LOUISIANA PARISH OF PLAQUEMINES / TRIUMPH RIVER PROPERTIES, LLC | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE INSURANCE POLICY |
| CFP-072-000000734 | CFP-072-000000734 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | PAUL CAMES RECOGUIZED SURVIVING SPOUSE COMMUNITY DECEASED PROPERTY |
| CFP-072-000000744 | CFP-072-000000744 | Attorney-Client; Attorney Work Product | 4/17/2007 | PDF | / UNITED TITLE OF LOUISIANA, INC ; / PEATROSS, WRIGHT AND POU ; / DEPARTMENT OF THE ARMY ; / LAWYERS TITLE INSURANCE CORPORATION | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE INSURANCE POLICY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-072-000000752 | CFP-072-000000752 | Attorney-Client; Attorney Work Product | 5/3/2007 | PDF | / LAWYERS TITLE INSURANCE CORPORATION ; / UNITED TITLE OF LOUISIANA, INC. ; / PEATROSS, WRIGHT AND POU ; DANIEL WILLIAM J / LOWE ENGINEERS, LLC ; ROBERT / LOWE ENGINEERS, LLC ; / DEPARTMENT OF THE ARMY U.S. ARMY ENGINEERS DISTRICT NEW ORLEANS CORPS OF ENGINEERS ; / CITY OF NEW ORLEANS | / THE UNITED STATES OF AMERICA CUCCIA LOUIS R CUCCIA ROBERT E CUCCIA ANTHONY E DANTONIO CAROLYN C MCCUTHAN COLETTE C WEIL KATHERINE C SCHMIDT DOROTHY C MCGOVERN DIANNE C BRANDY EDGAR | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE INSURANCE POLICY APPLICATION NO. 453917TD |
| CFP-072-000000753 | CFP-072-000000753 | Attorney-Client; Attorney Work Product | 4/19/2007 | PDF | / LAWYERS TITLE INSURANCE CORPORATION ; / UNITED TITLE OF LOUISIANA, INC. ; / PEATROSS, WRIGHT AND POU ; DANIEL WILLIAM J / LOWE ENGINEERS, LLC ; ROBERT / LOWE ENGINEERS, LLC ; / DEPARTMENT OF THE ARMY U.S. ARMY ENGINEERS DISTRICT NEW ORLEANS CORPS OF ENGINEERS ; STANDISH MARYGAINES R / UNITED STATES OF AMERICA ; / OFFICE OF JOHN J. AVERY & ASSOC. INC. ; / SEWERAGE AND WATER BOARD OF NEW ORLEANS | / THE UNITED STATES OF AMERICA / THE CITY OF NEW ORLEANS | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE INSURANCE POLICY APPLICATION NO. 453919TD |
| CFP-072-000000758 | CFP-072-000000758 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LONDON IRA J / URBAN SETTLEMENT SERVICES, LLC ; / STEWART TITLE GUARANTY | / THE UNITED STATES OF AMERICA HIMES ETHEL Z | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY APPLICATION NO: 12-00064641 |
| CFP-072-000000768 | CFP-072-000000768 | Attorney-Client; Attorney Work Product | 9/17/2007 | PDF | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; / HERNANDEZ CONSULTING, LLC ; HANSEN WILLIAM A ; DANIEL WILLIAM J / LOWE ENGINEERS, LLC ; ROBERT / LOWE ENGINEERS, LLC ; / DEPARTMENT OF THE ARMY MVN ; CALDWELL KELLY N ; LAIR LORI G / ASSURED ABSTRACTS, L.L.C. | / THE UNITED STATES OF AMERICA HANSEN WILLIAM A HANSEN ROSELYN M HANSEN GARY A BASSETT SYLVIA H TOBLER JOHN / HERNANDEZ CONSULTING, LLC | EXHIBIT C" DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY APPLICATION NO. CORPS P514E" |
| CFP-072-000000770 | CFP-072-000000770 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LONDON IRA J / URBAN SETTLEMENT SERVICES, LLC ; / STEWART TITLE GUARANTY | / THE UNITED STATES OF AMERICA GREGSON PATRICIA BROOKS CHARLES E | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY APPLICATION NO: 12-00064662 |
| CFP-072-000000777 | CFP-072-000000777 | Attorney-Client; Attorney Work Product | 11/19/2007 | DOC | ROSAMANO MARCO ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 535E OWNER: MERL S. THORNTON TITLE AGENT: HERNANDEZ CONSULTING, LLC, W912P8-05-D-0078 |
| CFP-072-000000778 | CFP-072-000000778 | Attorney-Client; Attorney Work Product | 8/16/2007 | PDF | KIRIN DAMON A / ACTUAL TITLE & ABSTRACTING, L.L.C. ; / FIRST AMERICAN TITLE INSURANCE COMPANY ; / HERNANDEZ CONSULTING, LLC | / THE UNITED STATES OF AMERICA KIRBY MICHAEL E KIRBY MICHELINE A TOBLER JOHN / HERNANDEZ CONSULTING, LLC | EXHIBIT C" DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY APPLICATION NO. CORPS 536E" |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-072-000000779 | CFP-072-000000779 | Attorney-Client; Attorney Work Product | 9/20/2007 | PDF | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; MILJAK JACQUELINE A ; / DEPARTMENT OF THE ARMY MVN ; CALDWELL KELLY N / UPTOWN TITLE ; / PLAQUEMINES PARISH ; MCKEITHEN FOX / UNITED STATES OF AMERICA STATE OF LOUISIANA ; / EMPIRE LODGING INC | TOBLER JOHN / HERNANDEZ CONSULTING, LLC / THE UNITED STATES OF AMERICA / EMPIRE LODGING, INC. LAIR LORI G / ASSURED ABSTRACTS, L.L.C. ARCENEAUX CHARLES A | EXHIBIT C" DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY APPLICATION NO. CORPS P540E" |
| CFP-072-000000811 | CFP-072-000000811 | Attorney-Client; Attorney Work Product | 7/18/2007 | PDF | LUNDLIN DOROTHY M ; BARTHOLOMEW ARRDASE D ; BARTHOLOMEW RODNEY ; BROCK DONNA N ; BURAS MARVIN J ; GEORGE J. BURAS JR. DIVISION | / HGI CATASTROPHE SERVICES, LLC / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF PLAQUEMINES WARREN ARRDASE BARTHOLOMEW RODNEY J TREADWAY CONXIE / PLAQUEMINES PARISH GOVERNMENT DEPT. OF PLANNING, PERMITS AND ZONING / DUFRENE SURVEYING & ENGINEERING INC. PARISH OF JEFFERSON | PLAQUEMINES PARISH RECORDING PAGE |
| CFP-072-000000818 | CFP-072-000000818 | Attorney-Client; Attorney Work Product | 6/12/2007 | PDF | / UNITED TITLE OF LOUISIANA, INC ; / PEATROSS, WRIGHT AND POU ; / DEPARTMENT OF THE ARMY ; / LAWYERS TITLE INSURANCE CORPORATION ; / COMMERCIAL DIVISION ; MARTIN MAY F ; YUTRATICH CAROLY / SHERIFF AND TAX COLLECTORS OFFICE ; LANGSTON MARY L ; SIMONEAUX CHRISTI L ; LANGSTON LAURI L ; LUNDIN DOROTHY M ; ROUSSELLE BENNY / PLAQUEMINES PARISH GOVERNMENT ; MULLIN MICHAEL L / PLAQUEMINES PARISH ; BUTLER WENDELL P ; BUTLER FRANCIS ; BUTLER EDWARD ; BUTLER ZENOBIA | / THE UNITED STATES OF AMERICA / HOME LOAN & THRIFT CORPORATION / STATE OF LOUISIANA / PLAQUEMINES PARISH GOVERNMENT | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE INSURANCE POLICY |
| CFP-072-000000829 | CFP-072-000000829 | Attorney-Client; Attorney Work Product | 7/18/2007 | DOC | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK | / THE UNITED STATES OF AMERICA / WEST JEFFERSON PROPERTIES, L.L.C. | WBV-2B WESTBANK AND VICINITY NEW ORLEANS, LA HURRICANE PROTECTION PROJECT - CONTRACT 2 BOOMTOWN CASINO TO HERO PUMP STATION EAST OF HARVEY CANAL FLOODWALL TRACT NO 105E-1 TEMPORARY WORK AREA EASEMENT |
| CFP-072-000000850 | CFP-072-000000850 | Attorney-Client; Attorney Work Product | 9/17/2007 | PDF | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; / HERNANDEZ CONSULTING, LLC ; CALDWELL KELLY N ; LARI LORI G / ASSURED ABSTRACTS, L.L.C. | / THE UNITED STATES OF AMERICA HANSEN WILLIAM A HANSEN ROSELYN M HANSEN GARY A BASSETT SYLVIA H TOBLER JOHN / HERNANDEZ CONSULTING, LLC | EXHIBIT C" DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY APPLICATION NO. CORPS P514E" |
| CFP-072-000000858 | CFP-072-000000858 | Attorney-Client; Attorney Work Product | 6/27/2007 | DOC | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK | / ORLEANS LEVEE DISTRICT WEISER HAROLD E | LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANK, LONDON AVENUE CANAL FLOODWALL BREACH TRACT NO. 224 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-072-000000859 | CFP-072-000000859 | Attorney-Client; Attorney Work Product | 4/24/2007 | PDF | / USACE ; WEISER HAROLD E ; / STATE OF LOUISIANA, DIVISION OF ADMINISTRATION, OFFICE OF COMMUNITY DEVELOPMENT ; / FIRST AMERICAN TITLE INSURANCE COMPANY OF LOUISIANA, INC. ; / UNITED STATES OF AMERICA | / HANCOCK BANK OF LOUISIANA VETERANS EAST BRANCH | LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANK, LONDON AVENUE CANAL FLOODWALL BREACH TITLE CURATIVE WORK DOCUMENTS TRACT 224 |
| CFP-072-000000872 | CFP-072-000000872 | Attorney-Client; Attorney Work Product | 4/15/2007 | PDF | RUSSELL ROBERT S ; / USACE ; TROTTER RITA E | N/A | STANDARD FORM 50-B NOTIFICATION OF PERSONNEL ACTION SOCIAL SECURITY NUMBER 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 |
| CFP-072-000000902 | CFP-072-000000902 | Attorney-Client; Attorney Work Product | 8/2/2007 | DOC | DIMARCO CERIO A | N/A | WEEKLY WORK STATUS REPORT |
| CFP-072-000000903 | CFP-072-000000903 | Attorney-Client; Attorney Work Product | 7/27/2007 | DOC | N/A | N/A | WEEKLY WORK STATUS REPORT |
| CFP-072-000000904 | CFP-072-000000904 | Attorney-Client; Attorney Work Product | 7/27/2007 | DOC | N/A | N/A | WEEKLY WORK STATUS REPORT |
| CFP-072-000000905 | CFP-072-000000905 | Attorney-Client; Attorney Work Product | 6/6/2007 | PDF | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK | / THE UNITED STATES OF AMERICA / WEST JEFFERSON PROPERTIES, L.L.C. | WBV-2B WESTBANK AND VICINITY NEW ORLEANS, LA HURRICANE PROTECTION PROJECT - CONTRACT 2 BOOMTOWN CASINO TO HERO PUMP STATION EAST OF HARVEY CANAL FLOODWALL TRACT NOS 105E-1 TEMPORARY WORK AREA EASEMENT |
| CFP-072-000000908 | CFP-072-000000908 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LEGAL OPINION NAVIGABILITY OF THE WHISKEY CHITTO CREEK |
| CFP-072-000000909 | CFP-072-000000909 | Attorney-Client; Attorney Work Product | 10/7/2003 | PDF | ROWAN PETER J / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; CEMVN-OD-SS ; MERCHANT RANDALL C ; FREDERICK DENISE D | HAMPTON SUSAN CEMVND-TD-OR | MEMORANDUM THRU CEMVD-TD-OR, ATTN: SUSAN HAMPTON FOR COMMANDER, MISSISSIPPI VALLEY DIVISION DETERMINATION OF NAVIGABILITY FOR WHISKEY CHITTO CREEK |
| CFP-072-000000913 | CFP-072-000000913 | Attorney-Client; Attorney Work Product | 6/19/2007 | DOC | DIMARCO CERIO ; CEMVN-OC | FILE FREDERICK DENISE / MVN-OC KINSEY MARY / MVN-OC KILROY MAURYA / MVN-OC LABURE LINDA / MVN-RE CRUPPI JANET / MVN-RE KLOCK TODD / MVN-RE-L BLOOD DEBRA / MVN-RE-E BILBO DIANE / MVN-OC STIEBING MICHELE / MVN-OC TROTTER RITA / MVN-OC WALTERS ANGELE / MVN-OC TERRELL BRIGETTE / MVN-RE GUTIERREZ JUDITH / MVN-RE | MEMORANDUM FOR FILE ATTORNEY'S SUMMARY OF CLOSED FEE ACQUISITION, LAKE PONTCHARTRAIN AND VICINITY, LA, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LONDON AVENUE OUTFALL CANAL FLOODWALL REPAIRS - CLOSING/ACQUISITION INFORMATION, TRACT NO. 218, PROPERTY OF JOMALL A. WINCHESTER: |
| CFP-073-000000075 | CFP-073-000000075 | Attorney-Client; Attorney Work Product | 4/11/2007 | PDF | / LAWYERS TITLE INSURANCE CORPORATION ; / UNITED TITLE OF LOUISIANA, INC. ; / PEATROSS, WRIGHT AND POU ; DANIEL WILLIAM J / LOWE ENGINEERS, LLC ; ROBERT / LOWE ENGINEERS, LLC ; / DEPARTMENT OF THE ARMY U.S. ARMY ENGINEERS DISTRICT NEW ORLEANS CORPS OF ENGINEERS | / THE UNITED STATES OF AMERICA LEJEUNE ALICE K LEJEUNE SIDNEY J LEJEUNE MICHAEL J YAGER GAIL L BROUSSARD JOYCELYN M PALUCHE RENEE M DAVIS JENNIFER M ROBERTS FREDERICK B ROBERTS CHARLES J ROBERTS ANDRE J | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE INSURANCE POLICY APPLICATION NO. 453903TD |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-073-000000077 | CFP-073-000000077 | Attorney-Client; Attorney Work Product | 7/20/2007 | PDF | / UNITED INFORMATION SERVICES ; DRINKWITZ ANGELA J / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; TAYLOR COREY ; ANCAR JOHN R ; PARKER MONIQUE C ; HUBER AUDREY S | TAYLOR COREY / U.S. ARMY ENGINEER DISTRICT ANCAR JOHN R / CORPS OF ENGINEERS PARKER MONIQUE C HUBER AUDREY S | BANNER SHEET |
| CFP-073-000000081 | CFP-073-000000081 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | HAWKINS GARY | N/A | INDEX OF BOXES FROM THE LIBRARY, ROOM 212 |
| CFP-073-000000083 | CFP-073-000000083 | Attorney-Client; Attorney Work Product | 5/1/2007 | XLS | N/A | N/A | FCC WORKSHEET - 32414 OPEN CLAIMS FOR OFFICE NEW ORLEANS DISTRICT AS OF 01 MAY 2007 |
| CFP-073-000000089 | CFP-073-000000089 | Attorney-Client; Attorney Work Product | 9/20/2007 | XLS | N/A | N/A | MVN KATRINA LITIGATION REPORT (BY GROUP) |
| CFP-073-000000093 | CFP-073-000000093 | Attorney-Client; Attorney Work Product | 7/13/2007 | XLS | N/A | N/A | MVN KATRINA LITIGATION REPORT (BY GROUP) |
| CFP-073-000000094 | CFP-073-000000094 | Attorney-Client; Attorney Work Product | 4/18/2007 | DOC | N/A | N/A | SUMMARY OF KATRINA LITIGATION/CLAIMS |
| CFP-073-000000096 | CFP-073-000000096 | Attorney-Client; Attorney Work Product | 6/19/2007 | XLS | N/A | N/A | GIWW IHNC MRGO LPV OUTFALL CANALS HURRICANE PROTECTION DESIGN STANDARDS |
| CFP-073-000000097 | CFP-073-000000097 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE UNITED STATES OF AMERICA ; / THE USACE | N/A | PLAINTIFF'S REQUESTS FOR PRODUCTION TO THE UNITED STATES OF AMERICA AND THE UNITED STATES ARMY CORPS OF ENGINEERS LEVEE COMMON LIABILITY PLAINTIFFS' REQUESTS FOR PRODUCTION TO THE UNITED STATES OF AMERICA AND THE UNITED STATES ARMY CORPS OF ENGINEERS: |
| CFP-073-000000098 | CFP-073-000000098 | Attorney-Client; Attorney Work Product | 12/18/2006 | PDF | / LANDVEST TITLE, INC. | N/A | MORTGAGE: PUBLIC SEARCH: INSTRUMENT # 878486 |
| CFP-073-000000101 | CFP-073-000000101 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FOLLOWING ALL 40 SUBJECT MATTER AREAS FROM ATTACHED NOTICES |
| CFP-073-000000102 | CFP-073-000000102 | Attorney-Client; Attorney Work Product | 6/25/2007 | DOC | N/A | N/A | 25 JUNE 2007 KATRINA LITIGATION |
| CFP-073-000000104 | CFP-073-000000104 | Attorney-Client; Attorney Work Product | 5/22/2007 | PDF | FOLEY DANIELLE R ; FOLEY LARRY J ; BRUCK M ; / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF ORLEANS ; BRUNO STEPHEN P / PARISH OF ORLEANS, STATE OF LOUISIANA | N/A | SALE OF LAND AND EASEMENT/SERVITUDE AGREEMENT |
| CFP-073-000000111 | CFP-073-000000111 | Attorney-Client; Attorney Work Product | 7/27/2007 | DOC | DIMARCO CERIO A | N/A | WEEKLY WORK STATUS REPORT |
| CFP-073-000000112 | CFP-073-000000112 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | VILLELA OLGA | N/A | VACANCY ANNOUNCEMENT NO. DEU-TP-07-026 POSITION: PARALEGAL SPECIALIST GRADE/SERIES: NB-0950-IV/ IV |
| CFP-073-000000113 | CFP-073-000000113 | Attorney-Client; Attorney Work Product | 7/25/2007 | DOC | ROSAMANO MARCO ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION FINAL TITLE ASSEMBLY, LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY HURRICANE PROTECTION PROJECT, EMERGENCY LEVEE REPAIRS, NON-FEDERAL CHALMETTE BACK LEVEE, ST. BERNARD PARISH, LOUISIANA, TIFFANY COURT, L.L.C., A LOUISIANA LIMITED LIABILITY COMPANY APPEARING HEREIN BY AND THROUGH SYLVIA C. GUILLOT, AS ITS DULY AUTHORIZED MANAGER, TRACT NO. 100E, ST. BERNARD PARISH, LOUISIANA |
| CFP-073-000000114 | CFP-073-000000114 | Attorney-Client; Attorney Work Product | 12/3/2007 | DOC | DIMARCO CERIO ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION FINAL TITLE ASSEMBLY, COMITE RIVER DIVERSION PROJECT, LAND INVESTMENTS OF LOUISIANA, IN., TRACT NO.100E-1, EAST BATON ROUGE PARISH, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-073-000000115 | CFP-073-000000115 | Attorney-Client; Attorney Work Product | 11/28/2007 | DOC | DIMARCO CERIO ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION FINAL TITLE ASSEMBLY, NEW ORLEANS TO VENICE, LA HURRICANE PROTECTION PROJECT, WESTBANK RIVER LEVEE ENLARGEMENT, ZIMMIE ANN THURMOND HINGLE, WIFE OF/AND CALVIN R. HINGLE, TRACT NO. 116E, PLAQUEMINES PARISH, LOUISIANA |
| CFP-073-000000116 | CFP-073-000000116 | Attorney-Client; Attorney Work Product | 11/8/2007 | DOC | DIMARCO CERIO ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION FINAL TITLE ASSEMBLY, LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY HURRICANE PROTECTION PROJECT, LONDON AVENUE CANAL FLOODWALL BREACH, SARA ANN BROWN MOORE AND EDWARD CRAIG MOORE, JR., TRACT NOS. 226 AND 226-E-1, ORLEANS PARISH, LOUISIANA |
| CFP-073-000000117 | CFP-073-000000117 | Attorney-Client; Attorney Work Product | 11/14/2007 | DOC | DIMARCO CERIO ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION FINAL TITLE ASSEMBLY, LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY HURRICANE PROTECTION PROJECT, LONDON AVENUE CANAL FLOODWALL BREACH, MARY MARGARET MCKINNEY, TRACT NOS. 230 AND 230-E-1, ORLEANS PARISH, LOUISIANA |
| CFP-073-000000119 | CFP-073-000000119 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | WEEKLY STATUS REPORTS |
| CFP-073-000000120 | CFP-073-000000120 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | NAME PHONE NUMBER/EXT. POSITION TITLE AND GRADE CLAIM FILED BY MAIL CODE-CEMVN |
| CFP-073-000000121 | CFP-073-000000121 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | BOX 2 |
| CFP-073-000000122 | CFP-073-000000122 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | / U.S. SMALL BUSINESS ADMINISTRATION ; / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF PLAQUEMINES | / ORLEANS LEVEE DISTRICT / THE UNITED STATES OF AMERICA | ACT OF PARTIAL RELEASE OF MORTGAGE AND CONSENT TO ACQUISITION |
| CFP-073-000000124 | CFP-073-000000124 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FOLLOWING ALL 40 SUBJECT MATTER AREAS FROM ATTACHED NOTICES |
| CFP-073-000000125 | CFP-073-000000125 | Attorney-Client; Attorney Work Product | 2/8/2007 | DOC | DIMARCO CERIO / DEPARTMENT OF THE ARMY | N/A | ENG FORM 798 DEPARTMENT OF THE ARMY CERTIFICATE OF INSPECTION AND POSSESSION (LANDS OTHER THAN FEDERAL BUILDING SITES) |
| CFP-073-000000126 | CFP-073-000000126 | Attorney-Client; Attorney Work Product | 11/XX/2007 | DOC | DIMARCO CERIO ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION FINAL TITLE ASSEMBLY, LAKE PONTCHARTRAIN, LA AND VICINITY, HURRICANE PROTECTION PROJECT, LONDON AVENUE CANAL FLOODWALL BREACH, RADHAMANI PILLAI, WIFE OF AND MURALEEDHARAN T. UNNITHAN, TRACT NO. 212, ORLEANS PARISH, LOUISIANA |
| CFP-073-000000127 | CFP-073-000000127 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | WEEKLY WORK STATUS REPORT |
| CFP-073-000000128 | CFP-073-000000128 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | WEEKLY STATUS REPORTS |
| CFP-073-000000129 | CFP-073-000000129 | Attorney-Client; Attorney Work Product | 7/30/2007 | DOC | DIMARCO CERIO / DEPARTMENT OF THE ARMY | N/A | ENG FORM 798 DEPARTMENT OF THE ARMY CERTIFICATE OF INSPECTION AND POSSESSION (LANDS OTHER THAN FEDERAL BUILDING SITES) |
| CFP-073-000000130 | CFP-073-000000130 | Attorney-Client; Attorney Work Product | 7/30/2007 | DOC | DIMARCO CERIO / DEPARTMENT OF THE ARMY | N/A | ENG FORM 798 DEPARTMENT OF THE ARMY CERTIFICATE OF INSPECTION AND POSSESSION (LANDS OTHER THAN FEDERAL BUILDING SITES) |
| CFP-073-000000131 | CFP-073-000000131 | Attorney-Client; Attorney Work Product | 7/30/2007 | DOC | DIMARCO CERIO / DEPARTMENT OF THE ARMY | N/A | ENG FORM 798 DEPARTMENT OF THE ARMY CERTIFICATE OF INSPECTION AND POSSESSION (LANDS OTHER THAN FEDERAL BUILDING SITES) |
| CFP-073-000000132 | CFP-073-000000132 | Attorney-Client; Attorney Work Product | 7/30/2007 | DOC | DIMARCO CERIO / DEPARTMENT OF THE ARMY | N/A | ENG FORM 798 DEPARTMENT OF THE ARMY CERTIFICATE OF INSPECTION AND POSSESSION (LANDS OTHER THAN FEDERAL BUILDING SITES) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-073-000000133 | CFP-073-000000133 | Attorney-Client; Attorney Work Product | 7/30/2007 | DOC | DIMARCO CERIO / DEPARTMENT OF THE ARMY | N/A | ENG FORM 798 DEPARTMENT OF THE ARMY CERTIFICATE OF INSPECTION AND POSSESSION (LANDS OTHER THAN FEDERAL BUILDING SITES) |
| CFP-073-000000134 | CFP-073-000000134 | Attorney-Client; Attorney Work Product | 7/25/2007 | DOC | DIMARCO CERIO ; CEMVN-OC | HARRISON BEULAH | MEMORANDUM FOR BEULAH HARRISON, PLAQUEMINES PARISH TEAM LEADER NEW ORLEANS TO VENICE, LA, HURRICANE PROTECTION PROJECT, WESTBANK RIVER LEVEE, CAROLYN YURATICH MUNSTERMAN, TRACT NO. 218E, PLAQUEMINES PARISH, LOUISIANA |
| CFP-073-000000135 | CFP-073-000000135 | Attorney-Client; Attorney Work Product | 7/25/2007 | DOC | DIMARCO CERIO ; CEMVN-OC | HARRISON BEULAH | MEMORANDUM FOR BEULAH HARRISON, PLAQUEMINES PARISH TEAM LEADER NEW ORLEANS TO VENICE, LA, HURRICANE PROTECTION PROJECT, WESTBANK RIVER LEVEE, ESTATE OF EDWARD TULLIER AND CALISTE DEGRUE TULLIER, TRACT NO. 224E, PLAQUEMINES PARISH, LOUISIANA |
| CFP-073-000000136 | CFP-073-000000136 | Attorney-Client; Attorney Work Product | 11/28/2007 | DOC | DIMARCO CERIO ; CEMVN-OC | HARRISON BEULAH | MEMORANDUM FOR BEULAH HARRISON, REALTY SPECIALIST NEW ORLEANS TO VENICE, LA HURRICANE PROTECTION PROJECT, WESTBANK RIVER LEVEE LEVEE ENLARGEMENT, ZIMMIE ANN THURMOND HINGLE, WIFE OF/AND CALVIN R. HINGLE, TRACT 116E, PLAQUEMINES PARISH, LOUISIANA |
| CFP-073-000000142 | CFP-073-000000142 | Attorney-Client; Attorney Work Product | XX/XX/2002 | DOC | NACHMAN GWENDOLYN B / USACE | N/A | RELEASE AGREEMENT |
| CFP-073-000000143 | CFP-073-000000143 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | WRECKS AND OBSTRUCTIONS TO NAVIGATION |
| CFP-073-000000144 | CFP-073-000000144 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | VIGH DAVID A / ENVIRONMENTAL PLANNING AND COMPLIANCE BRANCH ; MARTINSON ; CEMVN-PM-RS ; GREENUP ; CEMVN-PM-W ; EARL ; CEMVN-PM-W ; HULL ; CEMVN-PM-W ; VIGH ; CEMVN-PM-R | MCCALLA MARGARET R / NOAA MAGER ANDREAS / NATIONAL MARINE FISHERIES SERVICE HARTMAN RICHARD D / NATIONAL MARINE FISHERIES SERVICE HABITAT CONSERVATION DIVISION BREYMAN TERRY / USACE PULLEN TOM / USACE MISSISSIPPI VALLEY DIVISION | PROVIDING COMMENTS TO THE DRAFT PROGRAMMATIC ENVIRONMENTAL IMPACT STATEMENT FOR MISSISSIPPI RIVER AND TRIBUTARIES MORGANZA |
| CFP-073-000000145 | CFP-073-000000145 | Attorney-Client; Attorney Work Product | 03/XX/2002 | DOC | ZACK MICHAEL | N/A | CERTIFICATION OF LEGAL REVIEW: |
| CFP-073-000000146 | CFP-073-000000146 | Attorney-Client; Attorney Work Product | 3/14/2002 | DOC | ZACK MICHAEL ; CEMVN-OC | DDF DGG MVK RDN | MEMORANDUM FOR FILE SUMMARY OF MEETINGS NMFS OBJECTIONS TO DPEIS IN MORGANZA TO GULF |
| CFP-073-000000147 | CFP-073-000000147 | Attorney-Client; Attorney Work Product | 3/12/2002 | DOC | ZACK MICHAEL ; CEMVN-OC | N/A | CEMVN-OC LEGAL REVIEW DRAFT FEASIBILITY REPORT MISSISSIPPI RIVER AND TRIBUTARIES MORGANZA, LOUISIANA TO THE GULF OF MEXICO HURRICANE PROTECTION |
| CFP-073-000000148 | CFP-073-000000148 | Attorney-Client; Attorney Work Product | 3/14/2002 | DOC | CEMVN-OC ; CELMN-PM-W | N/A | CEMVN-OC LEGAL REVIEW COMMENTS AND CELMN-PM-W RESPONSES DRAFT FEASIBILITY REPORT MISSISSIPPI RIVER AND TRIBUTARIES MORGANZA, LOUISIANA TO THE GULF OF MEXICO HURRICANE PROTECTION |
| CFP-073-000000155 | CFP-073-000000155 | Deliberative Process | 5/17/2001 | PPT | / USACE | N/A | ETHICS BRIEFING |
| CFP-073-000000157 | CFP-073-000000157 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ZACK MICHAEL | N/A | CERTIFICATION OF LEGAL REVIEW: |
| CFP-073-000000158 | CFP-073-000000158 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ZACK MICHAEL | N/A | CERTIFICATION OF LEGAL REVIEW: |
| CFP-074-000000009 | CFP-074-000000009 | Attorney-Client; Attorney Work Product | 10/24/2007 | DOC | SUTTON JAN E / USACE OFFICE OF COUNSEL, NEW ORLEANS DISTRICT USACE, MVN-OC | N/A | LITIGATION REPORT IN THE UNITED STATES OF AMERICA V. K.P., INC. AND VIKING MARINE TRANSPORTATION, INC. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-074-000000010 | CFP-074-000000010 | Deliberative Process | 9/24/2007 | DOC | WALTERS ANGELE L / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | DEBARDELEBEN LANE / EQUIPMENT CHARTERING CO., INC. | M/V MELISSA ANNE; EQUIPMENT CHARTERING CO., INC., BILL NO: 30000412 |
| CFP-074-000000013 | CFP-074-000000013 | Attorney-Client; Attorney Work Product | 5/18/2007 | PDF | GERMAIN JAMES J ; BRADLEY DANIEL F ; KENDRICK RICHMOND R ; BEDEY JEFFREY A / U.S. ARMY ; CEMVN-HPO | GRIESHABER JOHN / CEMVN-HPO JOLISSAINT DONALD / CEMVN-HPO JUST GLORIA / CEMVN-HPO KOPEC JOE / CEMVN-HPO GLORIOSO DARYL / CEMVN-OC LOWE MICHAEL / CEMV-OD-R BALDINI TONI / CEMVN-PM-A WILKINSON LAURA L / CEMVN-HPO BARRE CLYDE / CEMVN-HPO | DISTRICT PROJECT AUTHENTICATION MEMORANDUM FOR RECORD, NON-FEDERAL PUMP STATIONS FLOOD CONTROL, ST. BERNARD PARISH, LOUISIANA |
| CFP-074-000000026 | CFP-074-000000026 | Deliberative Process | XX/XX/2007 | DOC | DUHON SUZANNE H ; DUHON DARRELL A ; / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF CAMERON | N/A | EASEMENT/SERVITUDE AGREEMENT |
| CFP-074-000000027 | CFP-074-000000027 | Deliberative Process | XX/XX/2007 | DOC | DUHON SUZANNE H ; DUHON DARRELL A ; / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF CAMERON | N/A | EASEMENT/SERVITUDE AGREEMENT |
| CFP-074-000000028 | CFP-074-000000028 | Deliberative Process | XX/XX/2007 | DOC | DUHON SUZANNE H ; DUHON DARRELL A ; / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF CAMERON | N/A | EASEMENT/SERVITUDE AGREEMENT |
| CFP-074-000000029 | CFP-074-000000029 | Deliberative Process | XX/XX/2007 | DOC | / DEPARTMENT OF THE ARMY | N/A | ENG FORM 798 DEPARTMENT OF THE ARMY CERTIFICATE OF INSPECTION AND POSSESSION (LANDS OTHER THAN FEDERAL BUILDING SITES) |
| CFP-074-000000030 | CFP-074-000000030 | Deliberative Process | 6/4/2007 | DOC | WALTERS ANGELE L / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | DUHON BETTY L R | COASTAL WETLANDS PLANNING, PROTECTION, AND RESTORATION ACT SABINE REFUGE MARSH CREATION PROJECT CAMERON PARISH, LOUISIANA TRACT NO. 105E |
| CFP-074-000000032 | CFP-074-000000032 | Deliberative Process | 6/4/2007 | DOC | WALTERS ANGELE L / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | DUHON BETTY L R | COASTAL WETLANDS PLANNING, PROTECTION, AND RESTORATION ACT SABINE REFUGE MARSH CREATION PROJECT CAMERON PARISH, LOUISIANA TRACT NO. 105E |
| CFP-074-000000033 | CFP-074-000000033 | Deliberative Process | XX/XX/2007 | DOC | DUHON RICHIE ; LOUISE BETTY ; / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF CAMERON | N/A | EASEMENT/SERVITUDE AGREEMENT |
| CFP-074-000000034 | CFP-074-000000034 | Deliberative Process | XX/XX/2007 | DOC | DUHON RICHIE ; LOUISE BETTY ; / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF CAMERON | N/A | EASEMENT/SERVITUDE AGREEMENT |
| CFP-074-000000035 | CFP-074-000000035 | Deliberative Process | XX/XX/2007 | DOC | DUHON RICHIE ; LOUISE BETTY ; / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF CAMERON | N/A | EASEMENT/SERVITUDE AGREEMENT |
| CFP-074-000000036 | CFP-074-000000036 | Deliberative Process | XX/XX/2007 | DOC | DUHON RICHIE ; LOUISE BETTY ; / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF CAMERON | N/A | EASEMENT/SERVITUDE AGREEMENT |
| CFP-074-000000037 | CFP-074-000000037 | Deliberative Process | XX/XX/2007 | DOC | DUHON RICHIE ; LOUISE BETTY ; / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF CAMERON | N/A | EASEMENT/SERVITUDE AGREEMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-074-000000038 | CFP-074-000000038 | Deliberative Process | XX/XX/XXXX | DOC | HAYS MIKE E / USACE | DUHON RICHIE LOUISE BETTY | ENG FORM 1566 U.S. ARMY - CORPS OF ENGINEERS PAYMENT AND CLOSING SHEET AND RECEIPT FOR UNITED STATES TREASURER'S CHECK |
| CFP-074-000000042 | CFP-074-000000042 | Attorney-Client; Attorney Work Product | 9/2/2006 | DOC | DIMARCO CERIO A / USACE | N/A | SYNOPSIS OF SIGNIFICANT ACTS OF LOUISIANA 2006 REGULAR SESSION |
| CFP-074-000000044 | CFP-074-000000044 | Attorney-Client; Attorney Work Product | 6/27/2007 | DOC | DIMARCO CERIO ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION NEW ORLEANS TO VENICE, LA, HURRICANE PROTECTION PROJECT, WESTBANK RIVER LEVEE ENLARGEMENT, ARTHUR C. BARTHOLOMEW AND LEONORIA A. DENESSE BARTHOLOMEW TRACT NO. 203E, PLAQUEMINES PARISH, LOUISIANA |
| CFP-074-000000110 | CFP-074-000000110 | Attorney-Client; Attorney Work Product | 6/5/2007 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR: CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 410E, FLORIDA AVENUE SHIRLEY CONRAD PATTON, ET AL SPITZER, UNITED TITLE OF LOUISIANA, W912P8-06-D-0049 |
| CFP-074-000000112 | CFP-074-000000112 | Deliberative Process | 6/21/2007 | DOC | / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | BAKLEY N B / MARRERO LAND & IMPROVEMENT ASSOCIATION, LTD. / REAL ESTATE DIVISION | REQUEST FOR RIGHT OF ENTRY |
| CFP-074-000000114 | CFP-074-000000114 | Deliberative Process | 9/26/2007 | DOC | N/A | N/A | BREAKDOWN OF TFG TITLE BINDERS REVIEWED AND CLOSINGS ACCOMPLISHED OCTOBER 2006 THRU SEPTEMBER 2007 |
| CFP-074-000000122 | CFP-074-000000122 | Deliberative Process | 11/5/2007 | DOC | WALTERS ANGELE L ; CEMVN-OC | JOSEPH CAROL | MEMORANDUM FOR RESOURCE MANAGEMENT (MRS. CAROL JOSEPH) CLAIM RECORDATION AND BILLS |
| CFP-074-000000123 | CFP-074-000000123 | Deliberative Process | 11/5/2007 | DOC | WALTERS ANGELE L ; CEMVN-OC | JOSEPH CAROL | MEMORANDUM FOR RESOURCE MANAGEMENT (MRS. CAROL JOSEPH) CLAIM RECORDATION AND BILLS |
| CFP-074-000000124 | CFP-074-000000124 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | KATRINA CLAIMS PICK-UP REMOTE SITES AND BURDETTE GATE |
| CFP-074-000000125 | CFP-074-000000125 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | DATE OF ACCIDENT BILL NUMBER VESSEL NAME OWNER STRUCTURE AMOUNT |
| CFP-074-000000126 | CFP-074-000000126 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | DATE OF ACCIDENT BILL NUMBER VESSEL NAME OWNER STRUCTURE AMOUNT |
| CFP-074-000000127 | CFP-074-000000127 | Attorney-Client; Attorney Work Product | 6/19/2007 | DOC | DIMARCO CERIO A ; CEMVN-OC | FILE FREDERICK DENISE / MVN-OC KINSEY MARY / MVN-OC KILROY MAURYA / MVN-OC LABURE LINDA / MVN-RE CRUPPI JANET / MVN-RE KLOCK TODD / MVN-RE-L BLOOD DEBRA / MVN-RE-E BILBO DIANE / MVN-OC STIEBING MICHELE / MVN-OC TROTTER RITA / MVN-OC WALTERS ANGELE / MVN-OC TERRELL BRIGETTE / MVN-RE GUTIERREZ JUDITH / MVN-RE CERIO A. DIMARCO/1987 | MEMORANDUM FOR FILE ATTORNEY'S SUMMARY OF CLOSED FEE ACQUISITION, LAKE PONTCHARTRAIN AND VICINITY, LA, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LONDON AVENUE OUTFALL CANAL FLOODWALL REPAIRS - CLOSING/ACQUISITION INFORMATION, TRACT NO. 218, PROPERTY OF JOMALL A. WINCHESTER |
| CFP-074-000000131 | CFP-074-000000131 | Attorney-Client; Attorney Work Product | 9/7/2007 | DOC | LANDRY VICTOR A / MVN | N/A | REPAIR OF DAMAGE CAUSED BY THE M/V MELISSA ANNE |
| CFP-074-000000134 | CFP-074-000000134 | Deliberative Process | 04/XX/2007 | PDF | N/A | N/A | DOD FINANCIAL MANAGEMENT REGULATION VOLUME 4, CHAPTER 3, ANNEX 1 INTEREST, PENALTIES, AND ADMINISTRATIVE CHARGES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-074-000000180 | CFP-074-000000180 | Attorney-Client; Attorney Work Product | 5/23/2007 | DOC | DIMARCO CERIO ; CEMVN-OC | FREDERICK DENISE / MVN-OC KINSEY MARY / MVN-OC KILROY MAURYA / MVN-OC LABURE LINDA / MVN-RE CRUPPI JANET / MVN-RE KLOCK TODD / MVN-RE-L BLOOD DEBRA / MVN-RE-E BILBO DIANE / MVN-OC STIEBING MICHELE / MVN-OC TROTTER RITA / MVN-OC WALTERS ANGELE / MVN-OC VILLELA OLGA / MVN-OC GUTIERREZ JUDITH / MVN-RE | MEMORANDUM FOR FILE ATTORNEY'S SUMMARY OF CLOSED FEE ACQUISITION AND EASEMENT/SERVITUDE AGREEMENT, LAKE PONTCHARTRAIN AND VICINITY, LA, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LONDON AVENUE OUTFALL CANAL FLOODWALL REPAIRS - CLOSING/ACQUISITION INFORMATION, TRACT NO. 206 AND TRACT NO. 206-E-1, PROPERTY OF DANIELLE RECASNER, WIFE OF, AND LARRY JOSEPH FOLEY: |
| CFP-074-000000181 | CFP-074-000000181 | Deliberative Process | 4/15/2007 | DOC | LABURE LINDA C ; CEMVN-RE ; DIMARCO CERIO / MVN-OC ; CEMVN-OC ; LABURE | N/A | MEMORANDUM FOR FILE FINAL TITLE ASSEMBLY, COMITE RIVER DIVERSION PROJECT, R.H. JONES & CO., INC. TRACT NO. 467, EAST BATON ROUGE PARISH, LOUISIANA |
| CFP-074-000000277 | CFP-074-000000277 | Deliberative Process | 7/5/2007 | XLS | N/A | N/A | COST ESTIMATE: UNIT A DESCRIPTION OF WORK |
| CFP-074-000000278 | CFP-074-000000278 | Deliberative Process | 5/1/2007 | XLS | N/A | N/A | FCC WORKSHEET - 32414 OPEN CLAIMS FOR OFFICE NEW ORLEANS DISTRICT AS OF 01 MAY 2007 |
| CFP-074-000000285 | CFP-074-000000285 | Attorney-Client; Attorney Work Product | 10/24/2007 | PDF | SUTTON JAN E / USACE OFFICE OF COUNSEL, NEW ORLEANS DISTRICT USACE, MVN-OC | N/A | LITIGATION REPORT IN THE UNITED STATES OF AMERICA V. K.P., INC. AND VIKING MARINE TRANSPORTATION, INC. (USACE-MVN-OC AFFIRMATIVE CLAIM #041101) |
| CFP-074-000000286 | CFP-074-000000286 | Attorney-Client; Attorney Work Product | 10/3/2007 | PDF | KINSEY MARY V / USACE ; / NATIONAL VESSEL DOCUMENTATION CENTER ; / UNITED STATES OF AMERICA DHS USCG ; SAENZ ANGELA ; / TAIRA LYNN MARINE LIMITED NO. 5, LLC | BARRY HUTCHINSON DARREN J DIAMOND KEVIN / U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS BARRY / DEVALL TOWING & BOAT SERVICE OF HACKBERRY, INC. | LITIGATION REPORT IN THE UNITED STATES OF AMERICA VERSUS TAIRA LYNN MARINE LIMITED NO. 5, L.L.C., IN PERSONAM, DEVALL TOWING & BOAT SERVICE OF HACKBERRY, INC., IN PERSONAM, AND THE M/V MR. BARRY, IN REM |
| CFP-074-000000287 | CFP-074-000000287 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | / USACE OFFICE OF COUNSEL | N/A | LITIGATION REPORT IN THE UNITED STATES OF AMERICA VERSUS. VIKING MARINE TRANSPORTATION, INC., IN PERSONAM, K.P., INC., IN PERSONAM (EDLA OR MDLA) |
| CFP-074-000000295 | CFP-074-000000295 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SUMMARY CORPS TO BUY OUT LAKEVIEW RESIDENTS THE TIMES PICAYUNE |
| CFP-074-000000304 | CFP-074-000000304 | Attorney-Client; Attorney Work Product | 6/21/2007 | DOC | N/A | ACCARDO POWELL BROWN ULM SERIO SCHNIEDER REEVES COLLETTI SCHILLING MUJICA BARBE FALK WALTERS LANDRY LACHIN | OD STAFF MEETING |
| CFP-074-000000315 | CFP-074-000000315 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ITEM CLAIMANT NAME TO WHOM MAILING WAS SENT ADDRESS TO WHICH MAILING WAS SENT |
| CFP-074-000000317 | CFP-074-000000317 | Deliberative Process | 10/30/2006 | XLS | N/A | N/A | PROJECT # PROJECT (UPDATED 10/30/06) POC PR&C FWI/OWI LABOR CODE OC'S POC FOR LABOR CODE HOURS ($) REMAINING |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-074-000000318 | CFP-074-000000318 | Deliberative Process | 10/30/2006 | XLS | N/A | N/A | PROJECT # PROJECT (UPDATED 10/30/06) POC PR&C FWI/OWI LABOR CODE OC'S POC FOR LABOR CODE HOURS ($) REMAINING |
| CFP-074-000000319 | CFP-074-000000319 | Deliberative Process | 10/30/2006 | XLS | N/A | N/A | PROJECT # PROJECT (UPDATED 10/30/06) POC PR&C FWI/OWI LABOR CODE OC'S POC FOR LABOR CODE HOURS ($) REMAINING |
| CFP-074-000000320 | CFP-074-000000320 | Attorney-Client; Attorney Work Product | 3/29/2002 | TXT | WALTERS JAMES B | WALTERS JAMES B | RESUME |
| CFP-074-000000404 | CFP-074-000000404 | Attorney-Client; Attorney Work Product | 3/29/2002 | HTML | WALTERS JAMES B | WALTERS JAMES B | RESUME |
| CFP-074-000000322 | CFP-074-000000322 | Deliberative Process | 7/4/2007 | PDF | RILEY DON T / USACE | N/A | REGULATORY GUIDANCE LETTER NO. 07-02 EXEMPTIONS FOR CONSTRUCTION OR MAINTENANCE OF IRRIGATION DITCHES AND MAINTENANCE OF DRAINAGE UNDER SECTION 404 OF CLEAN WATER ACT |
| CFP-074-000000330 | CFP-074-000000330 | Attorney-Client; Attorney Work Product | 11/5/2007 | PDF | WALTERS ANGELE L / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | TAKO TOWING, INC. | M/V TAKO SPIRIT; TAKO TOWING, INC.; BILL NO: 30000417 |
| CFP-074-000000331 | CFP-074-000000331 | Attorney-Client; Attorney Work Product | 10/5/2007 | PDF | WALTERS ANGELE L / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | THERIOT RHONDA / VIKING MARINE TRANSPORTATION, INC. / THE ESTATE OF DONIVAL THERIOT | M/V POLARIS; VIKING MARINE TRANSPORTATION, INC., BILL NO: 30000465 |
| CFP-074-000000332 | CFP-074-000000332 | Attorney-Client; Attorney Work Product | 6/4/2007 | PDF | / UNITED STATES TREASURY ; / USACE FINANCE CENTER | DUHON BETTY L R / CEMVN RE M REAL ESTATE DIVISION | CHECK NO. 8736-01432253 |
| CFP-074-000000337 | CFP-074-000000337 | Attorney-Client; Attorney Work Product | 10/26/2004 | PDF | BARRY | | COST ESTIMATE: UNIT A DESCRIPTION OF WORK |
| CFP-074-000000338 | CFP-074-000000338 | Attorney-Client; Attorney Work Product | 11/1/2004 | PDF | OGEA EUGENE J ; COOLLEY KEVIN ; SALLY KEVIN ; BOODART J A / DOT U.S. COAST GUARD | / LOCKS & BRIDGES-STRUCTURES UNIT, NAVIGATION BRANCH, OPERATIONS DIVISION / U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS / THE UNITED STATES DISTRICT COURT FOR THE WESTERN DISTRICT OF KENTUCKY AT PADUCAH | EXHIBIT 1 LMN FORM 1018-R-E LOCK OPERATOR ACCIDENT REPORT |
| CFP-074-000000339 | CFP-074-000000339 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | KINSEY MARY V / USACE | N/A | LITIGATION REPORT IN THE UNITED STATES OF AMERICA VERSUS TAIRA LYNN MARINE LIMITED NO. 5, L.L.C., IN PERSONAM, DEVALL TOWING & BOAT SERVICE OF HACKBERRY, INC., IN PERSONAM, AND THE M/V MR. BARRY, IN REM |
| CFP-074-000000340 | CFP-074-000000340 | Attorney-Client; Attorney Work Product | 10/26/2004 | PDF | LANDRY KENNETH J / BAYOU SORREL LOCK ; / U.S. ARMY ENGINEERING DISTRICT, NEW ORLEANS | / LOCKS & BRIDGES-STRUCTURES UNIT, NAVIGATION BRANCH, OPERATIONS DIVISION | MN FORM 134-R-E LOCK MASTER'S ACCIDENT SUMMARY |
| CFP-074-000000341 | CFP-074-000000341 | Attorney-Client; Attorney Work Product | 10/15/2007 | PDF | / GCMA NEWS ; WALTERS ANGELE L / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; / OFFICE OF COUNSEL CHIEF CORPS OF ENGINEERS ; FREDERICK DENISE ; CEMVN-OC | THERIOT RHONDA / VIKING MARINE TRANSPORTATION, INC. / THE ESTATE OF DONIVAL THERIOT | EXHIBIT 5 COAST GUARD VESSEL DOCUMENTATION USCG DOC NO.: 270483 |
| CFP-074-000000342 | CFP-074-000000342 | Attorney-Client; Attorney Work Product | 10/25/2004 | PDF | DIAMOND KEVIN | N/A | LOCK OPERATOR ACCIDENT REPORT |
| CFP-074-000000343 | CFP-074-000000343 | Attorney-Client; Attorney Work Product | 8/17/2007 | PDF | WALTERS ANGELE L / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | DEBARDELEBEN LANE / EQUIPMENT CHARTERING CO., INC. | M/V MELISSA ANNE; EQUIPMENT CHARTERING CO., INC., BILL NO: 30000412 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-074-000000344 | CFP-074-000000344 | Attorney-Client; Attorney Work Product | 10/11/2007 | PDF | THERIOT RHONDA ; CUMBO HELEN J / STATE OF LOUISIANA SECRETARY OF STATE ; / UNITED STATE OF AMERICA STATE OF LOUISIANA ; WALTERS ANGELE L / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; / OFFICE OF COUNSEL CHIEF CORPS OF ENGINEERS ; FREDERICK DENISE ; IRONMONGER PAUL J / K.P., INC. ; / LOUISIANA SECRETARY OF STATE COMMERCIAL DIVISION CORPORATIONS DATABASE | WALTERS ANGELE L / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; VIKING MARINE TRANSPORTATION, INC. IRONMONGER PAUL J / K.P., INC DIEKMEYER KAREN J / K.P., INC. | EXHIBIT 8 M\V POLARIS: VIKING MARINE TRANSPORTATION, INC. BILL NO: 30000465 |
| CFP-074-000000345 | CFP-074-000000345 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | / U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS | VESSEL OPERATOR'S DAMAGE REPORT |
| CFP-074-000000346 | CFP-074-000000346 | Attorney-Client; Attorney Work Product | 4/1/2005 | PDF | ZACK MICHAEL / DEPARTMENT OF THE ARMY | MARINE TAIRA L | M/V MR. BARRY; TAIRA LYNN MARINE; BILL NO: 30000410 |
| CFP-074-000000347 | CFP-074-000000347 | Attorney-Client; Attorney Work Product | 6/9/2005 | PDF | ZACK MICHAEL / DEPARTMENT OF THE ARMY | MARINE TAIRA L | M/V MR. BARRY; TAIRA LYNN MARINE; BILL NO: 30000410 |
| CFP-074-000000348 | CFP-074-000000348 | Attorney-Client; Attorney Work Product | 8/23/2007 | PDF | HEBERT MARC C / JONES WALKER | DRINKWITZ ANGELA J / DEPT. OF THE ARMY, NEW ORLEANS DISTRICT CORPS OF ENGINEERS / TAIRA LYNN MARINE LIMITED NO. 5, LLC | M/V MR. BARRY, TAIRA LYNN MARINE LIMITED NO. 5, LLC BILL NO: 30000410 OUR FILE: 11087900 |
| CFP-074-000000349 | CFP-074-000000349 | Attorney-Client; Attorney Work Product | 9/13/2007 | PDF | WALTERS ANGELE L / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | DEVALL JOSEPH A / WHEAT OPPERMANN & MEEKS PC | M/V MR. BARRY; TAIRA LYNN MARINE LIMITED NO. 5, LLC; BILL NO: 30000410 |
| CFP-074-000000350 | CFP-074-000000350 | Attorney-Client; Attorney Work Product | 10/2/2007 | PDF | WALTERS ANGELE L / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | / NATIONAL VESSEL DOCUMENTATION CENTER | MR. BARRY CAUSED DAMAGED TO A NAVIGATION AID AND OPERATED BY U.S. ARMY CORPS OF ENGINEERS |
| CFP-074-000000351 | CFP-074-000000351 | Attorney-Client; Attorney Work Product | 10/16/2007 | PDF | OGEA EUGENE ; COLLEY KEVIN ; THERIST SHARE ; / DOTU.S. COAST GUARD ; / U.S. DISTRICT COURT ; / GCMA NEWS ; WALTERS ANGELE L / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; / OFFICE OF COUNSEL CHIEF CORPS OF ENGINEERS ; FREDERICK DENISE ; CEMVN-OC ; THERIOT RHONDA ; CUMBO HELEN J / STATE OF LOUISIANA SECRETARY OF STATE ; / UNITED STATES OF AMERICA STATE OF LOUISIANA ; IRONMONGER PAUL J / K.P., INC. ; / LOUISIANA SECRETARY OF STATE COMMERCIAL DIVISION CORPORATIONS DATABASE | THERIOT RHONDA / VIKING MARINE TRANSPORTATION, INC. / ESTATE OF DONIVAL THERIOT WALTERS ANGELE L / DEPT OF THE ARMY NEW ORLEANS DISTRICT CORPS OF ENGINEERS IRONMONGER PAUL J / K.P., INC DIEKMEYER KAREN J / K.P., INC. | EXHIBIT 1 LMN FORM 1018-R-E LOCK OPERATOR ACCIDENT REPORT |
| CFP-074-000000353 | CFP-074-000000353 | Attorney-Client; Attorney Work Product | 9/14/2007 | PDF | ROLLAND MICHAEL S / COMMONWEALTH LAND TITLE INSURANCE COMPANY | / COMMONWEALTH LAND TITLE INSURANCE COMPANY | SECOND ENDORSEMENT TRACT NO. 105 E, SABINE CYCLE 2 PROJECT, CAMERON PARISH, LOUISIANA, CONTRACT NO. DACW- 29-02-P-0280 |
| CFP-074-000000355 | CFP-074-000000355 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | OFFICE OF COUNSEL DRAFT STANDARD OPERATING PROCEDURES FOR PROCESSING AFFIRMATIVE CLAIMS INVOLVING CORPS OF ENGINEER'S STRUCTURES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-074-000000356 | CFP-074-000000356 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | OFFICE OF COUNSEL DRAFT STANDARD OPERATING PROCEDURES FOR PROCESSING AFFIRMATIVE CLAIMS INVOLVING CORPS OF ENGINEER'S STRUCTURES |
| CFP-074-000000357 | CFP-074-000000357 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | OFFICE OF COUNSEL DRAFT STANDARD OPERATING PROCEDURES FOR PROCESSING AFFIRMATIVE CLAIMS INVOLVING CORPS OF ENGINEER'S STRUCTURES |
| CFP-074-000000359 | CFP-074-000000359 | Deliberative Process | 8/28/2005 | DOC | WALTERS JAMES B | N/A | THE BUNKER RATS |
| CFP-074-000000361 | CFP-074-000000361 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TITLE BINDER REVIEW TR. 406E (FLORIDA AVE., NEW ORLEANS, LA) |
| CFP-074-000000362 | CFP-074-000000362 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / UNITED SOUTHERN SECURITIES CO., INC. ; / LITTLE PINE ISLAND LIMITED PARTNERSHIP | N/A | TITLE BINDER REVIEWS TRS.100-E1-3 (UNITED SOUTHERN SECURITIES CO., INC.) AND TRS. 101-E-1-3 (LITTLE PINE ISLAND LIMITED PARTNERSHIP) |
| CFP-074-000000365 | CFP-074-000000365 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | FOLEY DANIELLE R ; FOLEY LARRY J ; / STATE OF LOUISIANA PARISH OF ORLEANS | N/A | ACT OF ACKNOWLEDGMENT AND DECLARATION REGARDING PROPERTY TAXES |
| CFP-074-000000368 | CFP-074-000000368 | Deliberative Process | 5/23/2007 | DOC | LABURE LINDA C ; CEMVN-RE ; DIMARCO CERIO / MVN-OC ; CEMVN-OC ; LABURE | N/A | MEMORANDUM FOR FILE FINAL TITLE ASSEMBLY, NEW ORLEANS TO VENICE, LA, HURRICANE PROTECTION PROJECT, WESTBANK RIVER LEVEE ENLARGEMENT, CYNTHIA HINGLE DINET, WIFE OF, AND JONATHAN M. DINET, TRACT NO. 113E, PLAQUEMINES PARISH, LOUISIANA |
| CFP-074-000000369 | CFP-074-000000369 | Deliberative Process | 5/23/2007 | DOC | LABURE LINDA C ; CEMBN-RE ; LABURE ; DIMARCO CERIO / MVN-OC | N/A | MEMORANDUM FOR FILE FINAL TITLE ASSEMBLY, NEW ORLEANS TO VENICE, LA, HURRICANE PROTECTION PROJECT, WESTBANK RIVER LEVEE ENLARGEMENT, CYNTHIA HINGLE DINET, WIFE OF, AND JONATHAN M. DINET, TRACT NO. 113E, PLAQUEMINES PARISH, LOUISIANA |
| CFP-074-000000371 | CFP-074-000000371 | Attorney-Client; Attorney Work Product | 2/2/2007 | PDF | / UNITED TITLE OF LOUISIANA, INC. ; DANIEL WILLIAM J / STATE OF LOUISIANA ; / DEPARTMENT OF THE ARMY ; / LAWYERS TITLE INSURANCE CORPORATION | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE INSURANCE POLICY |
| CFP-074-000000375 | CFP-074-000000375 | Deliberative Process | 5/30/2007 | DOC | N/A | N/A | TASK FORCE GUARDIAN NEW ORLEANS TO VENICE HURRICANE PROTECTION PROJECT PLAQUEMINES PARISH, LOUISIANA HOMEPLACE BORROW AREAS |
| CFP-074-000000376 | CFP-074-000000376 | Deliberative Process | 5/30/2007 | DOC | N/A | N/A | TASK FORCE GUARDIAN NEW ORLEANS TO VENICE HURRICANE PROTECTION PROJECT PLAQUEMINES PARISH, LOUISIANA HOMEPLACE BORROW AREAS |
| CFP-074-000000385 | CFP-074-000000385 | Attorney-Client; Attorney Work Product | 6/6/2007 | DOC | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK | / THE UNITED STATES OF AMERICA ; / WEST JEFFERSON PROPERTIES, L.L.C. | WBV-2B WESTBANK AND VICINITY NEW ORLEANS, LA HURRICANE PROTECTION PROJECT - CONTRACT 2 BOOMTOWN CASINO TO HERO PUMP STATION EAST TO HARVEY CANAL FLOODWALL TRACT NO 105E-1 TEMPORARY WORK AREA EASEMENT |
| CFP-074-000000388 | CFP-074-000000388 | Deliberative Process | 7/27/2007 | DOC | DIMARCO CERIO A | N/A | WEEKLY WORK STATUS REPORT |
| CFP-074-000000389 | CFP-074-000000389 | Attorney-Client; Attorney Work Product | 6/29/2007 | PDF | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; BLANTON CHRISTINE | N/A | UNITED STATES OF AMERICA POLICY OF TITLE INSURANCE POLICY NUMBER 182-010024 |
| CFP-074-000000390 | CFP-074-000000390 | Deliberative Process | 9/30/2008 | PDF | / THOMSON WEST GROUP | / USACE | FISCAL YEAR 2008 SUBSCRIPTION RENEWAL NOTICE COVERING THE PERIOD 10/01/2007 TO 09/30/2008 |
| CFP-074-000000391 | CFP-074-000000391 | Attorney-Client; Attorney Work Product | 6/19/2007 | PDF | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; BLANTON CHRISTINE | N/A | UNITED STATES OF AMERICA POLICY OF TITLE INSURANCE POLICY NUMBER 182-010023 |
| CFP-074-000000392 | CFP-074-000000392 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DATE AREA OF PRACTICE DESCRIPTION OF WORK |
| CFP-074-000000393 | CFP-074-000000393 | Deliberative Process | 10/25/2006 | DOC | N/A | N/A | ROLE ON TEAM OC POC |
| CFP-075-000000003 | CFP-075-000000003 | Attorney-Client; Attorney Work Product | 12/12/2002 | TMP | LEBLANC ROGER J / GABRIEL INTERNATIONAL CORPORATION | / DEPARTMENT OF THE ARMY | DEPARTMENT OF THE ARMY ORDER TO DISBURSE UNDER POWER OF ATTORNEY PROJECT: COMITE RIVER DIVERSION PROJECT TRACT: 100 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-075-000000004 | CFP-075-000000004 | Attorney-Client; Attorney Work Product | 10/2/2001 | TMP | DIMARCO CERIO A | N/A | YEAR 2001 LOUISIANA LEGISLATIVE UPDATE SYNOPSIS OF SELECTED LEGISLATION |
| CFP-075-000000005 | CFP-075-000000005 | Attorney-Client; Attorney Work Product | 1/8/2002 | TMP | N/A | N/A | RECENT REAL ESTATE CASES OF INTEREST |
| CFP-075-000000744 | CFP-075-000000744 | Attorney-Client; Attorney Work Product | XX/XX/2004 | DOC | / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF EAST BATON ROUGE ; ELSEY EDDIE L | N/A | ACT OF SALE |
| CFP-075-000000747 | CFP-075-000000747 | Attorney-Client; Attorney Work Product | 9/3/2004 | DOC | KELLER JANET D / DEPARTMENT OF THE ARMY | N/A | ENG FORM 798 DEPARTMENT OF THE ARMY CERTIFICATE OF INSPECTION AND POSSESSION (LANDS OTHER THAN FEDERAL BUILDING SITES) |
| CFP-075-000000748 | CFP-075-000000748 | Attorney-Client; Attorney Work Product | 9/3/2003 | DOC | / ST. MARY PARISH, LOUISIANA ; PALMIERI MICHAEL M / APPRAISAL & PLANNING BRANCH ; GUTIERREZ JUDITH Y / APPRAISAL & PLANNING BRANCH ; LEWIS WILLIAM C / REAL ESTATE DIVISION ; DIMARCO CERIO | N/A | APPENDIX A PERTINENT CORRESPONDENCE |
| CFP-075-000000752 | CFP-075-000000752 | Attorney-Client; Attorney Work Product | 9/3/2003 | DOC | / ST. MARY PARISH, LOUISIANA ; PALMIERI MICHAEL M / APPRAISAL & PLANNING BRANCH ; GUTIERREZ JUDITH Y / APPRAISAL & PLANNING BRANCH ; LEWIS WILLIAM C / REAL ESTATE DIVISION ; DIMARCO CERIO | N/A | APPENDIX A PERTINENT CORRESPONDENCE |
| CFP-075-000000765 | CFP-075-000000765 | Deliberative Process | XX/XX/XXXX | DOC | WOODLEY JOHN P / THE DEPARTMENT OF THE ARMY ; ROY KIRBY A / AVOYELLES PARISH POLICE JURY ; LAFARGUE DAVID E / ST. MARY PARISH GOVERNMENT | N/A | PROJECT COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE ST. MARY PARISH GOVERNMENT FOR CONSTRUCTION OF THE ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA, PROJECT MYETTE POINT BOAT LAUNCH, LOUISIANA |
| CFP-075-000000767 | CFP-075-000000767 | Deliberative Process | 8/23/2004 | DOC | ROSAMANO MARCO / DIRECT FEDERAL ACQUISITION BRANCH ; CEMVN-RE-F | CEMVN-RE-E BLOOD | MEMORANDUM FOR CHIEF, APPRAISAL AND PLANNING BRANCH REQUEST FOR TITLE UPDATE, COMITE RIVER DIVERSION PROJECT |
| CFP-075-000000768 | CFP-075-000000768 | Deliberative Process | XX/XX/XXXX | DOC | WOODLEY JOHN P / THE DEPARTMENT OF THE ARMY ; CEFALU WILLIAM A / ST. MARY PARISH GOVERNMENT | N/A | PROJECT COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE ST. MARY PARISH GOVERNMENT FOR CONSTRUCTION OF THE ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA, PROJECT MYETTE POINT BOAT LANDING, ST. MARY PARISH, LOUISIANA |
| CFP-075-000000769 | CFP-075-000000769 | Deliberative Process | XX/XX/XXXX | DOC | WOODLEY JOHN P / THE DEPARTMENT OF THE ARMY ; CEFALU WILLIAM A / ST. MARY PARISH GOVERNMENT | N/A | PROJECT COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE ST. MARY PARISH GOVERNMENT FOR CONSTRUCTION OF THE ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA, PROJECT MYETTE POINT BOAT LANDING, ST. MARY PARISH, LOUISIANA |
| CFP-075-000000770 | CFP-075-000000770 | Deliberative Process | XX/XX/XXXX | DOC | WOODLEY JOHN P / THE DEPARTMENT OF THE ARMY ; CEFALU WILLIAM A / ST. MARY PARISH GOVERNMENT | N/A | PROJECT COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE ST. MARY PARISH GOVERNMENT FOR CONSTRUCTION OF THE ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA, PROJECT MYETTE POINT BOAT LANDING, ST. MARY PARISH, LOUISIANA |
| CFP-075-000000772 | CFP-075-000000772 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | N/A | N/A | MEMORANDUM ON THE FORM AND MEASURE OF COMPENSATION DUE TO RAILROAD COMPANY IN A FEDERAL CONDEMNATION ACTION - COMITE RIVER DIVERSION PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-075-000000773 | CFP-075-000000773 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | N/A | N/A | MEMORANDUM ON THE FORM AND MEASURE OF COMPENSATION DUE TO RAILROAD COMPANY IN A FEDERAL CONDEMNATION ACTION - COMITE RIVER DIVERSION PROJECT |
| CFP-075-000000774 | CFP-075-000000774 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | N/A | N/A | MEMORANDUM ON THE FORM AND MEASURE OF COMPENSATION DUE TO RAILROAD COMPANY IN A FEDERAL CONDEMNATION ACTION - COMITE RIVER DIVERSION PROJECT |
| CFP-075-000000775 | CFP-075-000000775 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | N/A | N/A | MEMORANDUM ON THE FORM AND MEASURE OF COMPENSATION DUE TO RAILROAD COMPANY IN A FEDERAL CONDEMNATION ACTION - COMITE RIVER DIVERSION PROJECT |
| CFP-075-000000776 | CFP-075-000000776 | Attorney-Client; Attorney Work Product | 11/24/1999 | TMP | N/A | N/A | MEMORANDUM ON RESPONSIBILITY OF COSTS OF RELOCATION OF UTILITIES LOCATED WITHIN LADOTD'S HIGHWAY ROW - COMITE RIVER DIVERSION PROJECT |
| CFP-075-000000777 | CFP-075-000000777 | Attorney-Client; Attorney Work Product | 11/24/1999 | TMP | N/A | N/A | MEMORANDUM ON RESPONSIBILITY OF COSTS OF RELOCATION OF UTILITIES LOCATED WITHIN LADOTD'S HIGHWAY ROW - COMITE RIVER DIVERSION PROJECT |
| CFP-075-000000778 | CFP-075-000000778 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | N/A | N/A | MEMORANDUM ON THE FORM AND MEASURE OF COMPENSATION DUE BY THE GOVERNMENT IN A FEDERAL CONDEMNATION ACTION - COMITE RIVER DIVERSION PROJECT |
| CFP-075-000000780 | CFP-075-000000780 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | N/A | N/A | MEMORANDUM ON THE FORM AND MEASURE OF COMPENSATION DUE TO RAILROAD COMPANY IN A FEDERAL CONDEMNATION ACTION - COMITE RIVER DIVERSION PROJECT |
| CFP-075-000000781 | CFP-075-000000781 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | N/A | N/A | MEMORANDUM ON THE FORM AND MEASURE OF COMPENSATION DUE TO RAILROAD COMPANY IN A FEDERAL CONDEMNATION ACTION - COMITE RIVER DIVERSION PROJECT |
| CFP-075-000000782 | CFP-075-000000782 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | DIMARCO CERIO | N/A | MEMORANDUM ON THE FORM AND MEASURE OF COMPENSATION DUE TO RAILROAD COMPANY IN A FEDERAL CONDEMNATION ACTION - COMITE RIVER DIVERSION PROJECT |
| CFP-075-000000783 | CFP-075-000000783 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | N/A | N/A | MEMORANDUM ON THE FORM AND MEASURE OF COMPENSATION DUE TO RAILROAD COMPANY IN A FEDERAL CONDEMNATION ACTION - COMITE RIVER DIVERSION PROJECT |
| CFP-075-000000784 | CFP-075-000000784 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | N/A | N/A | MEMORANDUM ON THE FORM AND MEASURE OF COMPENSATION DUE TO RAILROAD COMPANY IN A FEDERAL CONDEMNATION ACTION - COMITE RIVER DIVERSION PROJECT |
| CFP-075-000000785 | CFP-075-000000785 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | N/A | N/A | MEMORANDUM ON THE FORM AND MEASURE OF COMPENSATION DUE TO RAILROAD COMPANY IN A FEDERAL CONDEMNATION ACTION - COMITE RIVER DIVERSION PROJECT |
| CFP-075-000000786 | CFP-075-000000786 | Attorney-Client; Attorney Work Product | 11/24/1999 | TMP | N/A | N/A | MEMORANDUM ON RESPONSIBILITY OF COSTS OF RELOCATION OF UTILITIES LOCATED WITHIN LADOTD'S HIGHWAY ROW - COMITE RIVER DIVERSION PROJECT |
| CFP-075-000000788 | CFP-075-000000788 | Attorney-Client; Attorney Work Product | 8/7/2003 | DOC | SUTTON JAN / MVN | KILROY MAURYA / MVN BLAND STEPHEN S / MVN MORRIS WILLIAM S / MVN ROSAMANO MARCO A / MVN HAYS MIKE M / MVN DIMARCO CERIO A / MVN DUNN KELLY G / MVN | ABFS EASEMENT/ESTATE: SCHEDULE B CONTENTS-- REMINDERS/CONSISTENCY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-075-000000793 | CFP-075-000000793 | Attorney-Client; Attorney Work Product | 2/18/2004 | DOC | KILROY MAURYA / MVN | BILBO DIANE D / MVN BLAND STEPHEN S / MVN DIMARCO CERIO A / MVN HAYS MIKE M / MVN DUNN KELLY ROSAMANO MARCO SUTTON JAN / MVN KILROY MAURYA / MVN | FOLLOWUP TO YESTERDAY'S TELECON RE DOJ TITLE STANDARDS |
| CFP-075-000000796 | CFP-075-000000796 | Attorney-Client; Attorney Work Product | 6/2/2004 | DOC | BLAND STEPHEN S / MVN | KILROY MAURYA / MVN DIMARCO CERIO A / MVN HAYS MIKE M / MVN DUNN KELLY G / MVN ROSAMANO MARCO A / MVN SUTTON JAN / MVN BLAND STEPHEN S / MVN CRUPPI JANET R / MVN BILBO DIANE D / MVN | ADMINISTRATIVE WAIVERS |
| CFP-075-000000797 | CFP-075-000000797 | Attorney-Client; Attorney Work Product | 7/20/2001 | DOC | HAYS MIKE ; LEWIS WILLIAM C / REAL ESTATE | LEWIS BILL / REAL ESTATE ROSAMANO MARCO / DIRECT FEDERAL ACQUISITION KOPEC JOE | TITLE OPINION ADMINISTRATIVE WAIVER FOR (PROSPECTIVE) EXCEPTION RELATING TO COMPRESSOR SITE LEASE BY ST. MARTIN LAND COMPANY TO SUMMIT EXPLORATION ET AL COVERING PROPERTIES IN HENDERSON LAKE AREA, ST. MARTIN PARISH, LOUISIANA (LEASE ATTACHED). DATE: JULY 20, 2001 |
| CFP-075-000000799 | CFP-075-000000799 | Deliberative Process | 8/29/2002 | DOC | ROSAMANO MARCO A / MVN | BLAND STEPHEN S / MVN DIMARCO CERIO A / MVN HAYS MIKE M / MVN KILROY MAURYA / MVN SUTTON JAN / MVN | ANTI-DEFICIENCY ACT (ADA) INFORMATION |
| CFP-075-000000800 | CFP-075-000000800 | Attorney-Client; Attorney Work Product | 8/25/2003 | DOC | DIMARCO CERIO A / MVN | ROSAMANO MARCO A / MVN | ARTICLE 938 SALES (NON-JOP SALES) |
| CFP-075-000000801 | CFP-075-000000801 | Attorney-Client; Attorney Work Product | 11/25/2003 | DOC | SUTTON JAN E / MVN | ROSAMANO MARCO A / MVN DIMARCO CERIO A / MVN | SUCCESSION AND AFFIDAVITS - ROSEWOOD SCOPE OF WORK -- SPECS CC ART 938 |
| CFP-075-000000812 | CFP-075-000000812 | Attorney-Client; Attorney Work Product | 12/27/2002 | DOC | BILBO DIANE D / MVN | PGC@INTERSURF.COM DIMARCO CERIO A / MVN | CLOSING DOCS FOR GABRIEL INTERNATIONAL CORP |
| CFP-075-000000817 | CFP-075-000000817 | Attorney-Client; Attorney Work Product | 3/11/2003 | DOC | KILROY MAURYA / U.S. ARMY ENGINEERING DISTRICT NEW ORLEANS, LOUISIANA | N/A | ATTORNEY'S PRELIMINARY INVESTIGATION AND REPORT OF COMPENSABLE INTEREST LAFAYETTE PARISH FLOOD PROTECTION PROJECT FEASIBILITY REPORT LAFAYETTE CONSOLIDATED GOVERNMENT LAFAYETTE PARISH LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-075-000000820 | CFP-075-000000820 | Attorney-Client; Attorney Work Product | 7/12/2004 | DOC | FREDERICK DENISE D / MVN | MCGOVERN JUDITH F / MVN WALLACE FREDERICK W / MVN THIGPEN CASSANDRA / MVN BILBO DIANE D / MVN STIEBING MICHELE L / MVN EISENMENGER JAMESON L / MVN FLORENT RANDY D / MVN GLORIOSO DARYL G / MVN KINSEY MARY V / MVN MEINERS BILL G / MVN MERCHANT RANDALL C / MVN NORTHEY ROBERT D / MVN SCHULZ ALAN D / MVN ZACK MICHAEL / MVN BLAND STEPHEN S / MVN DIMARCO CERIO A / MVN DUNN KELLY G / MVN HAYS MIKE M / MVN KILROY MAURYA / MVN ROSAMANO MARCO A / MVN SUTTON JAN / MVN | CHIEF COUNSEL STAFF MEETING: 8 JUL 04 |
| CFP-075-000000826 | CFP-075-000000826 | Attorney-Client; Attorney Work Product | 1/12/2004 | DOC | SUTTON JAN E / MVN | BARBIER YVONNE P / MVN WALKER DEANNA E / MVN BILBO DIANE D / MVN ROSAMANO MARCO A / MVN DIMARCO CERIO A / MVN | ROSEWOOD FEE (SETTLEMENT DEED)-ABFS TR 1234 & 1800 |
| CFP-075-000000827 | CFP-075-000000827 | Attorney-Client; Attorney Work Product | 1/12/2004 | DOC | SUTTON JAN E / MVN | BARBIER YVONNE P / MVN WALKER DEANNA E / MVN BILBO DIANE D / MVN ROSAMANO MARCO A / MVN DIMARCO CERIO A / MVN | ROSEWOOD FEE (SETTLEMENT DEED)-ABFS TR 1234 & 1800 |
| CFP-075-000000829 | CFP-075-000000829 | Attorney-Client; Attorney Work Product | 2/10/2004 | DOC | DIMARCO CERIO A / MVN | ROSAMANO MARCO A / MVN WALKER DEANNA E / MVN | SALES CONSIDERATION IN DEED |
| CFP-075-000000830 | CFP-075-000000830 | Attorney-Client; Attorney Work Product | 11/19/2003 | DOC | SUTTON JAN / MVN | HAYS MIKE M / MVN DUNN KELLY G / MVN DIMARCO CERIO A / MVN ROSAMANO MARCO A / MVN THIGPEN CASSANDRA / MVN WALKER DEANNA E / MVN | SCHEDULE V. EXHIBIT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-075-000000831 | CFP-075-000000831 | Attorney-Client; Attorney Work Product | 8/29/2003 | DOC | LEWIS WILLIAM C / MVN | CRUPPI JANET<br>KOPEC JOSEPH<br>LABURE LINDA<br>ROSAMANO MARCO<br>OSTERHOLD NOEL<br>LEWIS WILLIAM<br>LAMBERT DAWN<br>WALKER DEANNA<br>JUST GLORIA<br>GUTIERREZ JUDITH<br>BONGIOVANNI LINDA<br>BURGE MARIE<br>BARBIER YVONNE<br>DIMARCO CERIO<br>SULLON JAN<br>DUNN KELLY<br>KILROY MAURYA<br>HAYS MIKE<br>BLAND STEPHEN<br>MORRIS WILLIAM | DRAFT BRAC DEEDS |
| CFP-075-000000832 | CFP-075-000000832 | Attorney-Client; Attorney Work Product | 8/3/2004 | DOC | FREDERICK DENISE D / MVN | BILBO DIANE D / MVN<br>STIEBING MICHELE L / MVN<br>THIGPEN CASSANDRA / MVN<br>EISENMENGER JAMESON L / MVN<br>FLORENT RANDY D / MVN<br>GLORIOSO DARYL G / MVN<br>KINSEY MARY V / MVN<br>MEINERS BILL G / MVN<br>MERCHANT RANDALL C / MVN<br>NORTHEY ROBERT D / MVN<br>SCHULZ ALAN D / MVN<br>ZACK MICHAEL / MVN<br>BLAND STEPHEN S / MVN<br>DIMARCO CERIO A / MVN<br>DUNN KELLY G / MVN<br>HAYS MIKE M / MVN<br>KILROY MAURYA / MVN<br>ROSAMANO MARCO A / MVN<br>SUTTON JAN / MVN<br>LEWIS WILLIAM C / MVN<br>LABURE LINDA C / MVN<br>CRUPPI JANET R / MVN | AUTHORITY TO EXECUTE DEEDS FOR LAND ACQUIRED BY CONDEMNATION ON BEHALF OF NON-FEDERAL SPONSORS |
| CFP-075-000000834 | CFP-075-000000834 | Attorney-Client; Attorney Work Product | 7/14/2003 | DOC | KILROY MAURYA / MVN | DIMARCO CERIO A / MVN<br>KILROY MAURYA / MVN | SAMPLE SUBORDINATION |
| CFP-075-000000835 | CFP-075-000000835 | Attorney-Client; Attorney Work Product | 8/29/2003 | DOC | KINSEY MARY V / MVN CEMVN-OC | FREDERICK DENISE D / MVN<br>VICKNAIR SHAWN M / MVN<br>LEWIS WILLIAM C / MVN<br>ROSAMANO MARCO A / MVN<br>DIMARCO CERIO A / MVN<br>PRICE CASSANDRA P / MVD<br>HARDEN MICHAEL / MVD<br>SEGREST JOHN C / MVD<br>FALLON MICHAEL P / MVD | REMOVAL OF CONCRETE PAD |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-075-000000838 | CFP-075-000000838 | Attorney-Client; Attorney Work Product | 10/23/2003 | DOC | WALKER DEANNA E / MVN ; ROSAMANO MARCO / CORPS OF ENGINEERS REAL ESTATE DIVISION | DIMARCO CERIO A / MVN DUNN KELLY G / MVN HAYS MIKE M / MVN SUTTON JAN / MVN AUSTIN SHERYL BILBO DIANE D / MVN BORNE KAREN M / MVN ELI JACKIE G / MVN FOREST ERIC HARRISON BEULAH KELLER JANET D / MVN THIGPEN CASSANDRA / MVN WILLIAMS JANICE D / MVN BRANING SHERRI L / MVN ROSAMANO MARCO A / MVN ROSAMANO MARCO A / MVN | FLOWAGE AND CONSERVATION EASEMENTS, ABFS WILBERT TRACTS |
| CFP-075-000000846 | CFP-075-000000846 | Attorney-Client; Attorney Work Product | 12/3/2002 | DOC | DIMARCO CERIO / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | ROLLAND MIKE | ABFS SEGMENT 24 TRACT #: 2413 E-1 & E-2 DATE OF LAST UPDATE: AUGUST 15, 1997 |
| CFP-075-000000847 | CFP-075-000000847 | Attorney-Client; Attorney Work Product | 6/13/2002 | DOC | WALDMAN TODD E | / CDL-PG-REALESTATE | JURISDICTIONAL PRIMER |
| CFP-075-000000848 | CFP-075-000000848 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DESCRIPTION OF THE NON-DELEGABLE DUTIES OF THE ATTORNEY-ADVISOR |
| CFP-075-000000849 | CFP-075-000000849 | Attorney-Client; Attorney Work Product | 5/25/2004 | DOC | ROSAMANO MARCO A / MVN | BILBO DIANE D / MVN BLAND STEPHEN S / MVN DIMARCO CERIO A / MVN DUNN KELLY G / MVN HAYS MIKE M / MVN KILROY MAURYA / MVN SUTTON JAN / MVN CRUPPI JANET R / MVN LABURE LINDA C / MVN LEWIS WILLIAM C / MVN | LAKES OF GUM COVE CASE - LLC AUTHORIZATIONS |
| CFP-075-000000850 | CFP-075-000000850 | Attorney-Client; Attorney Work Product | 7/12/2004 | DOC | FREDERICK DENISE D / MVN | MCGOVERN JUDITH F / MVN WALLACE FREDERICK W / MVN THIGPEN CASSANDRA / MVN BILBO DIANE D / MVN STIEBING MICHELE L / MVN EISENMENGER JAMESON L / MVN FLORENT RANDY D / MVN GLORIOSO DARYL G / MVN KINSEY MARY V / MVN MEINERS BILL G / MVN MERCHANT RANDALL C / MVN NORTHEY ROBERT D / MVN SCHULZ ALAN D / MVN ZACK MICHAEL / MVN BLAND STEPHEN S / MVN DIMARCO CERIO A / MVN DUNN KELLY G / MVN HAYS MIKE M / MVN KILROY MAURYA / MVN ROSAMANO MARCO A / MVN SUTTON JAN / MVN | CHIEF COUNSEL STAFF MEETING: 8 JUL 04 |
| CFP-075-000000853 | CFP-075-000000853 | Attorney-Client; Attorney Work Product | 11/24/1999 | DOC | N/A | N/A | MEMORANDUM ON RESPONSIBILITY OF COSTS OF RELOCATION OF UTILITIES LOCATED WITHIN LADOTD'S HIGHWAY ROW - COMITE RIVER DIVERSION PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-075-000000857 | CFP-075-000000857 | Attorney-Client; Attorney Work Product | 3/28/2002 | DOC | ROSAMANO MARCO A / MVN | BLAND STEPHEN S / MVN DIMARCO CERIO A / MVN HAYS MIKE M / MVN KILROY MAURYA / MVN SUTTON JAN / MVN | APPLICABILITY OF NAVIGATIONAL SERVITUDE |
| CFP-075-000000859 | CFP-075-000000859 | Attorney-Client; Attorney Work Product | 6/25/2004 | DOC | SELF HEATHER M / SPL | HOWELL S J CDL-RE-ATTORNEYS | ZONING & TELECOMM OUTGRANTS |
| CFP-075-000000869 | CFP-075-000000869 | Deliberative Process | 12/12/2002 | DOC | LEBLANC ROGER J / GABRIEL INTERNATIONAL CORPORATION | / DEPARTMENT OF THE ARMY | DEPARTMENT OF THE ARMY ORDER TO DISBURSE UNDER POWER OF ATTORNEY PROJECT: COMITE RIVER DIVERSION PROJECT TRACT: 100 |
| CFP-075-000000872 | CFP-075-000000872 | Attorney-Client; Attorney Work Product | 7/21/2003 | DOC | DIMARCO CERIO A / MVN | KELLER JANET D / MVN BILBO DIANE D / MVN ROSAMANO MARCO A / MVN WALKER DEANNA E / MVN | COMITE MARKS 470 |
| CFP-075-000000873 | CFP-075-000000873 | Attorney-Client; Attorney Work Product | 7/14/2003 | DOC | KILROY MAURYA / MVN | SUTTON JAN / MVN ROSAMANO MARCO A / MVN DIMARCO CERIO A / MVN HAYS MIKE M / MVN DUNN KELLY G / MVN BLAND STEPHEN S / MVN MORRIS WILLIAM S / MVN BILBO DIANE D / MVN BROGNA BETTY M / MVN KILROY MAURYA / MVN | SAMPLE SUBORDINATION |
| CFP-075-000000878 | CFP-075-000000878 | Attorney-Client; Attorney Work Product | 4/29/2004 | DOC | HAYS MIKE / USACE | N/A | MEMO LEGAL OPINION ON E1 PASO AKA SI BON PIPELINE FACILITY, BUFFALO COVE WATER MANAGEMENT UNIT |
| CFP-075-000000881 | CFP-075-000000881 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CONTRACT PERFORMANCE REQUIREMENTS SCOPE OF WORK |
| CFP-075-000000882 | CFP-075-000000882 | Attorney-Client; Attorney Work Product | 4/5/2004 | DOC | SUTTON JAN / MVN | DIMARCO CERIO A / MVN DUNN KELLY G / MVN | CONFIDENTIAL - ABFS IDIQ TITLE CONTRACT-FINAL |
| CFP-075-000000883 | CFP-075-000000883 | Attorney-Client; Attorney Work Product | 8/22/2003 | DOC | SUTTON JAN / MVN | HAYS MIKE M / MVN DIMARCO CERIO A / MVN DUNN KELLY G / MVN ROSAMANO MARCO A / MVN BILBO DIANE D / MVN | ABFS CURATIVE-CONSISTENCY & DUPLICATION OF WORKRE: CHARLES RAY CHAMPAGNE, RELEASE OF STATE TAX LIEN, IBERVILLE PARISH |
| CFP-075-000000884 | CFP-075-000000884 | Attorney-Client; Attorney Work Product | 8/22/2003 | DOC | SUTTON JAN / MVN | HAYS MIKE M / MVN DIMARCO CERIO A / MVN DUNN KELLY G / MVN ROSAMANO MARCO A / MVN BILBO DIANE D / MVN | ABFS CURATIVE-CONSISTENCY & DUPLICATION OF WORKRE: CHARLES RAY CHAMPAGNE, RELEASE OF STATE TAX LIEN, IBERVILLE PARISH |
| CFP-075-000000886 | CFP-075-000000886 | Attorney-Client; Attorney Work Product | 8/18/2003 | DOC | KILROY MAURYA / MVN | SUTTON JAN / MVN HAYS MIKE M / MVN BLAND STEPHEN S / MVN MORRIS WILLIAM S / MVN ROSAMANO MARCO A / MVN DIMARCO CERIO A / MVN DUNN KELLY G / MVN KILROY MAURYA / MVN | ABFS EASEMENT/ESTATE: SCHEDULE B CONTENTS-- REMINDERS/CONSISTENCY |
| CFP-075-000000890 | CFP-075-000000890 | Attorney-Client; Attorney Work Product | 3/1/2004 | DOC | HAYS MIKE M / MVN | DIMARCO CERIO A / MVN | CAPACITY OF TRUSTEE TO DELEGATE RESPONSIBILITIES |
| CFP-075-000000891 | CFP-075-000000891 | Attorney-Client; Attorney Work Product | 1/28/2003 | DOC | SUTTON JAN E / MVN | KILROY MAURYA / MVN HAYS MIKE M / MVN BLAND STEPHEN S / MVN DIMARCO CERIO A / MVN DUNN KELLY G / MVN ROSAMANO MARCO A / MVN MORRIS WILLIAM S / MVN | CONDEMNATIONS INVOLVING THE STATE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-075-000000892 | CFP-075-000000892 | Attorney-Client; Attorney Work Product | 7/8/2004 | DOC | FREDERICK DENISE D / MVN | BLAND STEPHEN S / MVN DIMARCO CERIO A / MVN DUNN KELLY G / MVN HAYS MIKE M / MVN KILROY MAURYA / MVN ROSAMANO MARCO A / MVN SUTTON JAN / MVN | CECC-G BULLETIN NO. 04-07, WAIVER OF VALUE OF LAND REQUIRED FOR ECOSYSTEM RESTORATION PROJECTS IN URBAN AREAS UNDER THE CONTINUING AUTHORITY PROGRAM |
| CFP-075-000000940 | CFP-075-000000940 | Attorney-Client; Attorney Work Product | XX/XX/2006 | WBK | / AMITE RIVER BASIN DRAINAGE AND WATER CONVERSATION DISTRICT ;  / DOTAND DEVELOPMENT ; SIMPSON BOBBY / CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE ; LOPEZ GEORGE E / LAKE BORGNE BASIN LEVEE DISTRICT ; RODRIQUEZ HENRY J / ST. BERNARD PARISH GOVERNMENT | N/A | COOPERATIVE ENDEAVOR AGREEMENT BY AND BETWEEN AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT, DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT, CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE AND LAKE BORGNE BASIN LEVEE DISTRICT AND THE PARISH OF ST. BERNARD, LOUISIANA |
| CFP-075-000000941 | CFP-075-000000941 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WBK | N/A | N/A | REVIEW AND DISCUSSION OF METHODS OF ACQUISITION OF RIGHTS TO PROPERTY FOR TASK FORCE GUARDIAN PROJECT |
| CFP-075-000000945 | CFP-075-000000945 | Attorney-Client; Attorney Work Product | XX/XX/2006 | WBK | / DOTAND DEVELOPMENT ; ROUSSELLE BENNY / PLAQUEMINES PARISH GOVERNMENT ;  / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF EAST BATON ROUGE | N/A | ACT OF SUBORDINATION |
| CFP-075-000000946 | CFP-075-000000946 | Deliberative Process | XX/XX/XXXX | TMP | N/A | N/A | REVIEW AND DISCUSSION OF METHODS OF ACQUISITION OF RIGHTS TO PROPERTY FOR TASK FORCE GUARDIAN PROJECT |
| CFP-075-000000947 | CFP-075-000000947 | Deliberative Process | XX/XX/XXXX | TMP | N/A | N/A | REVIEW AND DISCUSSION OF METHODS OF ACQUISITION OF RIGHTS TO PROPERTY FOR TASK FORCE GUARDIAN PROJECT |
| CFP-075-000000948 | CFP-075-000000948 | Deliberative Process | XX/XX/XXXX | TMP | N/A | N/A | REVIEW AND DISCUSSION OF METHODS OF ACQUISITION OF RIGHTS TO PROPERTY FOR TASK FORCE GUARDIAN PROJECT |
| CFP-075-000000949 | CFP-075-000000949 | Deliberative Process | XX/XX/XXXX | TMP | N/A | N/A | REVIEW AND DISCUSSION OF METHODS OF ACQUISITION OF RIGHTS TO PROPERTY FOR TASK FORCE GUARDIAN PROJECT |
| CFP-075-000000950 | CFP-075-000000950 | Deliberative Process | XX/XX/XXXX | TMP | N/A | N/A | REVIEW AND DISCUSSION OF METHODS OF ACQUISITION OF RIGHTS TO PROPERTY FOR TASK FORCE GUARDIAN PROJECT |
| CFP-075-000000951 | CFP-075-000000951 | Deliberative Process | XX/XX/XXXX | TMP | N/A | N/A | REVIEW AND DISCUSSION OF METHODS OF ACQUISITION OF RIGHTS TO PROPERTY FOR TASK FORCE GUARDIAN PROJECT |
| CFP-075-000000960 | CFP-075-000000960 | Deliberative Process | 4/13/2006 | DOC | N/A | N/A | TALKING POINTS: FLOOD ADVISORIES AND COST ESTIMATES |
| CFP-075-000000962 | CFP-075-000000962 | Attorney-Client; Attorney Work Product | 2/2/2006 | RTF | N/A | N/A | COMITE DIVERSION PROJECT EAST BATON ROUGE PARISH 466 001128 |
| CFP-075-000000963 | CFP-075-000000963 | Attorney-Client; Attorney Work Product | 9/23/2006 | TMP | ROSAMANO MARCO A / MVN | BLOOD DEBRA H / MVN LAMBERT DAWN M / MVN CRUPPI JANET R / MVN DIMARCO CERIO A / MVN | LAKE PONTCHARTRAIN AND VICINITY, ST. BERNARD PARISH, TRACT 109, OLIVIER PLANTATION, L.L.C. |
| CFP-075-000002276 | CFP-075-000002276 | Attorney-Client; Attorney Work Product | 9/23/2006 | HTML | ROSAMANO MARCO A / MVN | BLOOD DEBRA H / MVN LAMBERT DAWN M / MVN CRUPPI JANET R / MVN DIMARCO CERIO A / MVN | LAKE PONTCHARTRAIN AND VICINITY, ST. BERNARD PARISH, TRACT 109, OLIVIER PLANTATION, L.L.C. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-075-000002277 | CFP-075-000002277 | Attorney-Client; Attorney Work Product | 8/28/2006 | PDF | GRIFFIN TIFFANY A / DELTA TITLE CORPORATION ; DAIGLE STEVE P / PUNCTUAL ABSTRACT CO., INC. ; LEACH TH / DELTA TITLE CORPORATION ; CORENADO MELISSA / WALTER OIL & GAS CORPORATION ; CAMPBELL ALEX B / ASPECT ENERGY, LLC ; LOWELL ; PARKE ENERGY, LLC ; HILL LINNSON C ; TODD LESLIE ; KELLOOG WINIFRED D / THE TURNER-MILLER COMPANY, LLC ; SCHOENBERGER JA ; TORRES R ; PAGE JOHN M / THE TURNER-MILLER CORPORATION ; ROIG LINDA T ; ROUSE JOEL J ; LEROUX JUDITH B ; FRANK LEWIS S / OLIVER PLANTATION, LLC ; POLLARD BETH ; HYDE SALLY ; CONNER JAMES P / FIRST NATIONAL BANK OF COMMERCE NEW ORLEANS | TOBLER JOHN / HERNANDEZ CONSULTING, LLC | CHECKLIST OF ITEMS SUBMITTED U.S. ARMY CORPS OF ENGINEERS PROJECT HERNANDEZ CONSULTING, LLC DELTA TITLE FILE #: 68123 |
| CFP-075-000002278 | CFP-075-000002278 | Attorney-Client; Attorney Work Product | 9/23/2006 | DOC | PHILLIPS PAULETTE / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | TOBLER JOHN / HERNANDEZ CONSULTING, LLC | INTERIM TITLE BINDERS FOR ST. BERNARD PARISH TRACT NOS. 109E OWNERS: OLIVIER PLANTATION, L.L.C. DELTA TITLE FILE #: 68123 CONTRACT NO.: W912P8-06-D-0076 |
| CFP-075-000002279 | CFP-075-000002279 | Attorney-Client; Attorney Work Product | 9/23/2006 | DOC | ROSAMANO MARCO ; CEMVN-OC | N/A | MEMORANDUM FOR FILE ATTORNEY'S TITLE REVIEW OF TRACT 109E OWNERS: OLIVIER PLANTATION, L.L.C. TITLE AGENT: DELTA TITLE CORPORATION |
| CFP-075-000000964 | CFP-075-000000964 | Attorney-Client; Attorney Work Product | 2/21/2006 | TMP | DIMARCO CERIO A / MVN | KINSEY MARY V / MVN KILROY MAURYA / MVN BLAND STEPHEN S / MVN ROSAMANO MARCO A / MVN GLORIOSO DARYL G / MVN CRUPPI JANET R / MVN ROWE CASEY J / MVN BUTLER RICHARD A / MVN BOE RICHARD E / MVN | SUMMARY OF OIL, GAS AND MINERAL (OGM) FINDINGS FOR TFG PROPERTIES |
| CFP-075-000002280 | CFP-075-000002280 | Attorney-Client; Attorney Work Product | 2/21/2006 | RTF | DIMARCO CERIO A / MVN | KINSEY MARY V / MVN KILROY MAURYA / MVN BLAND STEPHEN S / MVN ROSAMANO MARCO A / MVN GLORIOSO DARYL G / MVN CRUPPI JANET R / MVN ROWE CASEY J / MVN BUTLER RICHARD A / MVN BOE RICHARD E / MVN | SUMMARY OF OIL, GAS AND MINERAL (OGM) FINDINGS FOR TFG PROPERTIES |
| CFP-075-000000965 | CFP-075-000000965 | Attorney-Client; Attorney Work Product | 12/8/2006 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 100E, PLAQUEMINES PARISH OWNER(S): WALTER J. BLAIZE, III AND CHRISTINE FLETTRICH BLAIZE, HUSBAND AND WIFE TITLE AGENT: IBK, UNITED TITLE OF LOUISIANA, INC. W912P8 - 06 - D - 0077 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-075-000000966 | CFP-075-000000966 | Attorney-Client; Attorney Work Product | 11/14/2006 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 201E, PLAQUEMINES PARISH OWNER(S): MALCOLM D. OLDS, JR., AS HIS SEPARATE AND PARAPHERNAL PROPERTY TITLE AGENT: URBAN SETTLEMENT, LLC ON BEHALF OF STEWARD TITLE GUARANTY COMPANY, W912P8 - 06 - D - 0079 |
| CFP-075-000000967 | CFP-075-000000967 | Attorney-Client; Attorney Work Product | 11/14/2006 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 201E, PLAQUEMINES PARISH OWNER(S): MALCOLM D. OLDS, JR., AS HIS SEPARATE AND PARAPHERNAL PROPERTY TITLE AGENT: URBAN SETTLEMENT, LLC ON BEHALF OF STEWARD TITLE GUARANTY COMPANY, W912P8 - 06 - D - 0079 |
| CFP-075-000000968 | CFP-075-000000968 | Attorney-Client; Attorney Work Product | 12/5/2006 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 202 AND 202E-1, ORLEANS PARISH OWNER(S): WILLIE MACKIE, SR., ET AL (REFER TO BINDER FOR COMPLETE LIST OF OWNERS) TITLE AGENT: CRESCENT TITLE WEST BANK, W912P8 - 06 - D - 0063 |
| CFP-075-000000969 | CFP-075-000000969 | Attorney-Client; Attorney Work Product | 11/14/2006 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 204E, PLAQUEMINES PARISH OWNER(S): KIM MERRICK AND TANYA MANUEL MERRICK, HUSBAND AND WIFE TITLE AGENT: URBAN SETTLEMENT, LLC ON BEHALF OF STEWART TITLE GUARANTY COMPANY, W912P8 - 06 - D - 0079 |
| CFP-075-000000971 | CFP-075-000000971 | Attorney-Client; Attorney Work Product | 11/9/2006 | DOC | GORDON ANA V / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | RODRIGUEZ YOLANDA / ZONING AND PLANNING | LONDON AVE. CANAL AND 17TH STREET CANAL PROPERTY ACQUISITIONS AND RE-SUBDIVISIONS |
| CFP-075-000000972 | CFP-075-000000972 | Attorney-Client; Attorney Work Product | 11/9/2006 | DOC | GORDON ANA V / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | RODRIGUEZ YOLANDA / ZONING AND PLANNING | LONDON AVE. CANAL AND 17TH STREET CANAL PROPERTY ACQUISITIONS AND RE-SUBDIVISIONS |
| CFP-075-000000973 | CFP-075-000000973 | Attorney-Client; Attorney Work Product | 11/9/2006 | DOC | GORDON ANA V / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | RODRIGUEZ YOLANDA / ZONING AND PLANNING | LONDON AVE. CANAL AND 17TH STREET CANAL PROPERTY ACQUISITIONS AND RE-SUBDIVISIONS |
| CFP-075-000000978 | CFP-075-000000978 | Deliberative Process | XX/XX/XXXX | DOC | BLAND STEPHENS S / USACE, TASK FORCE GUARDIAN MVN | DIMARCO CERIO A / MVN | MEMORANDUM THRU COMMANDER, MISSISSIPPI VALLEY DIVISION ATTN: CEMVD-PD-SP FOR HOUSACE (CEMP-CR), WASH DC 20314-1000 REQUEST FOR APPROVAL TO ACQUIRE PRIVATE LERD, IN A NON-STANDARD FEE ESTATE, ON BEHALF OF THE NON-FEDERAL SPONSOR (NFS) |
| CFP-075-000000980 | CFP-075-000000980 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MEMORANDUM ON CITY OF NEW ORLEANS RIGHT-OF-WAY ALONG LONDON AVE. CANAL |
| CFP-075-000000984 | CFP-075-000000984 | Attorney-Client; Attorney Work Product | 8/4/2006 | DOC | DIMARCO CERIO A ; RAGAS KENNETH | N/A | MEMORANDUM ON CLASSIFICATION OF PROPERTY KENNETH RAGAS - OWNER |
| CFP-075-000000985 | CFP-075-000000985 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | DIMARCO CERIO A ; RAGAS KENNETH | N/A | MEMORANDUM ON CLASSIFICATION OF PROPERTY KENNETH RAGAS - OWNER |
| CFP-075-000000990 | CFP-075-000000990 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | PANEPINTO STEPHEN / PLAQUEMINE BANK AND TRUST COMPANY | / THE UNITED STATES OF AMERICA | SUBORDINATION OF MORTGAGE AND CONSENT TO EASEMENT |
| CFP-075-000000991 | CFP-075-000000991 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | PANEPINTO STEPHEN / PLAQUEMINE BANK AND TRUST COMPANY | / THE UNITED STATES OF AMERICA | SUBORDINATION OF MORTGAGE AND CONSENT TO EASEMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-075-000001009 | CFP-075-000001009 | Attorney-Client; Attorney Work Product | 9/6/2006 | PDF | / DEPARTMENT OF THE ARMY ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK ; / USACE ; / STATE OF LOUISIANA PARISH OF ORLEANS ; / UNITED STATE OF AMERICA STATE OF LOUISIANA ; ESCNER CHANDLES G / HOME BUILDING AND LOAN ASSOCIATION ; SIMMONS PHILIP H / HOME BUILDING AND LOAN ASSOCIATION ; MORRIS RICHARD G / RESOLUTION TRUST CORPORATION . ; / PELICAN HOMESTEAD AND SAVINGS ASSOCIATION ; SCHOLL JACQUELYN B ; SCHOLL JOSEPH T ; SCHOLL JACQUELYN B / STATE INVESTORS SAVINGS & LOAN, FSA ; SCHOLL JOSEPH T / STATE INVESTORS SAVINGS & LOAN, FSA ; NUNEZ MICHAEL K / MKN INVESTMENT, INC ; OKEEFE MICHAEL N / MKN INVESTMENTS, INC ; SEAL MELENDA W / MHIC TRI DEVELOPMENT, INC ; HUNEZ MICHAEL K / MKN INVESTMENT, INC. ; PARNES MENDY ; / GILBERT KELLY & COUTURIE INC ; / THE TITLE GROUP LLC. ; LAIR KEVIN R ; LAIR KEVIN R ; LAIR PAMELA ; AFUGHINI KEVIN / U.S. SMALL BUSINESS ADMINISTRATION | / THE UNITED STATES OF AMERICA MKN INVESTMENT, INC. / HIBERNIA NATIONAL BANK / STATE OF LOUISIANA PARISH OF ORLEANS | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| CFP-075-000001010 | CFP-075-000001010 | Attorney-Client; Attorney Work Product | 9/6/2006 | PDF | / DEPARTMENT OF THE ARMY ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; / CRESCENT TITLE WEST BANK ; CAHILL HARRY L / CRESCENT TITLE WEST BANK ; WOOLLEY MARGARET C / STATE OF LOUISIANA PARISH OF ORLEANS ; WOOLEY JOSEPH M / STATE OF LOUISIANA PARISH OF ORLEANS ; NEIDLINGER KEITH J ; / NATIONAL CITY MORTGAGE CO ; / ACCUBANC MORTGAGE ; FITZPATRICK SUE / GMAC BANK ; DAZET RICHARD C ; / BANK ONE NA ; / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF ORLEANS | / THE UNITED STATES OF AMERICA MKN INVESTMENT, INC. / HIBERNIA NATIONAL BANK / STATE OF LOUISIANA PARISH OF ORLEANS | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-075-000001011 | CFP-075-000001011 | Attorney-Client; Attorney Work Product | 9/6/2006 | PDF | / DEPARTMENT OF THE ARMY ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK ; / USACE ; ANDRY RICHARD G / THE FIDELITY HOMESTEAD ASSOCIATION ; BALL MARY / THE FIDELITY HOMESTEAD ASSOCIATION ; RANDRY RICHARD G / THE FIDELITY HOMESTEAD ASSOCIATION ; BALL GEORGE E / THE FIDELITY HOMESTEAD ASSOCIATION ; DUSSOM IRVIN L / COLUMBIA HOMESTEAD ASSOCIATION ; BARBARA FRANK C / COLUMBIA HOMESTEAD ASSOCIATION ; / THE TITLE GROUP, LLC ; MARTIN L ; MICHAEL TERRANOVA / ORLEANS PARISH ASSESSORS OFFICE | / THE UNITED STATES OF AMERICA BALL GEORGE E ANDRY RICHARD G / COUNTRYWIDE HOME LOANS, INC. | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| CFP-075-000001012 | CFP-075-000001012 | Attorney-Client; Attorney Work Product | 9/6/2006 | PDF | CAHILL HARRY L / CRESCENT TITLE WEST BANK ; / DEPARTMENT OF THE ARMY USACE TASK FORCE GUARDIAN, NEW ORLEANS ; / STRATEGIC PLANNING ASSOCIATES ; / BFM CORPORATION, LLC ; ORR WARREN M ; SCHAEFER LILLIAN F ; SCHIEFER WILLIAM H | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| CFP-075-000001018 | CFP-075-000001018 | Attorney-Client; Attorney Work Product | 1/11/2007 | DOC | DIMARCO CERIO A | N/A | BRIEF SYNOPSIS OF ONGOING WORK CERIO DIMARCO JAN. 11, 2007 |
| CFP-075-000001026 | CFP-075-000001026 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | JOHNSON HARRY V ; LEBLANC ROGER J / GULF PROPERTIES LTD | N/A | ACT OF PARTIAL WAIVER OF SURFACE RIGHTS |
| CFP-075-000001030 | CFP-075-000001030 | Deliberative Process | 10/XX/2005 | DOC | NAGIN CR / MAYOR OF THE CITY OF NEW ORLEANS | N/A | MAYOR OF THE CITY OF NEW ORLEANS, EXECUTIVE ORDER COMMANDEERING PROPERTY AND GRANTING AN IRREVOCABLE RIGHT OF ENTRY FOR SURVEYS, SOIL BORINGS, ENVIRONMENTAL CLEARANCES, BORROW AND ACCESS FOR THE LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY HURRICANE PROTECTION LEVEES AND FLOODWALLS, ORLEANS PARISH, LOUISIANA |
| CFP-075-000001035 | CFP-075-000001035 | Deliberative Process | XX/XX/2006 | DOC | ROSSELLE BENNY / PLAQUEMINES PARISH GOVERNMENT ; / GOVERNING BODY OF PLAQUEMINES PARISH WEST BANK AND BURAS LEVEE DISTRICTS ; MULLIN MICHAEL L | N/A | COMMANDEERING PROPERTY FOR LEVEE AND FLOODWALL CONSTRUCTION; AND AUTHORIZATION FOR ENTRY FOR CONSTRUCTION; EMERGENCY REPAIRS TO THE NEW ORLEANS TO VENICE HURRICANE PROTECTION LEVEES, PLAQUEMINES PARISH WEST BANK AND BURAS LEVEE DISTRICTS, PLAQUEMINES PARISH, LA |
| CFP-075-000001036 | CFP-075-000001036 | Deliberative Process | XX/XX/2006 | DOC | ROSSELLE BENNY / PLAQUEMINES PARISH GOVERNMENT ; / GOVERNING BODY OF PLAQUEMINES PARISH WEST BANK AND BURAS LEVEE DISTRICTS ; MULLIN MICHAEL L | N/A | COMMANDEERING PROPERTY FOR LEVEE AND FLOODWALL CONSTRUCTION; AND AUTHORIZATION FOR ENTRY FOR CONSTRUCTION; EMERGENCY REPAIRS TO THE NEW ORLEANS TO VENICE HURRICANE PROTECTION LEVEES, PLAQUEMINES PARISH GOVERNMENT PLAQUEMINES PARISH, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-075-000001042 | CFP-075-000001042 | Deliberative Process | 12/XX/2005 | DOC | / THE PARISH OF ST.TAMMANY, STATE OF LOUISIANA ; LOPEZ GEORGE E / LAKE BORGNE BASIN LEVEE DISTRICT ; RODRIQUEZ HENRY J / ST. BERNARD PARISH GOVERNMENT | N/A | COOPERATIVE ENDEAVOR AGREEMENT BY AND BETWEEN SUB-DRAINAGE DISTRICT #1 (PARCEL) OF DRAINAGE DISTRICT #3 OF THE PARISH OF ST. TAMMANY, STATE OF LOUISIANA AND LAKE BORGNE BASIN LEVEE DISTRICT AND THE PARISH OF ST. BERNARD, LOUISIANA |
| CFP-075-000001045 | CFP-075-000001045 | Deliberative Process | 1/25/2006 | DOC | LABURE LINDA C / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | JARRELL RAMON / LAND INVESTMENTS OF LOUISIANA, LLC | U.S. ARMY CORPS OF ENGINEERS PROPOSES TO OBTAIN AND REMOVE EXCAVATED EARTHEN BORROW MATERIAL |
| CFP-075-000001046 | CFP-075-000001046 | Deliberative Process | 12/XX/2005 | DOC | NAGIN CR / MAYOR OF THE CITY OF NEW ORLEANS | N/A | MAYOR OF THE CITY OF NEW ORLEANS, EXECUTIVE ORDER COMMANDEERING PROPERTY AND GRANTING AN IRREVOCABLE RIGHT OF ENTRY FOR ACCESS, AND A TEMPORARY CONSTRUCTION EASEMENT FOR THE INTERIM EMERGENCY FLOODWALL REPAIR AND REHABILITATION OF THE NEW ORLEANS BACK LEVEE FLOOD PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA |
| CFP-075-000001050 | CFP-075-000001050 | Deliberative Process | 1/21/2006 | DOC | N/A | MVD | REQUEST FOR MVD GUIDANCE ON POLICY/PROCEDURE/PROCESS |
| CFP-075-000001051 | CFP-075-000001051 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | KILROY MAURYA ; CEMVN-OC | N/A | URA ISSUES POST-KATRINA |
| CFP-075-000001056 | CFP-075-000001056 | Attorney-Client; Attorney Work Product | 2/18/2004 | DOC | KILROY MAURYA / MVN | BILBO DIANE D / MVN BLAND STEPHEN S / MVN DIMARCO CERIO A / MVN HAYS MIKE M / MVN DUNN KELLY ROSAMANO MARCO SUTTON JAN / MVN KILROY MAURYA / MVN | FOLLOWUP TO YESTERDAY'S TELECON RE DOJ TITLE STANDARDS |
| CFP-075-000001058 | CFP-075-000001058 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROSAMANO MARCO / DIRECT FEDERAL ACQUISITION BRANCH | DEWITT MARK / COLONIAL PIPELINE COMPANY | REGARDING THE PLACEMENT OF TEMPORARY BRIDGING OVER THE PIPELINE CONTACTED BY MR. AUGUST MARTIN |
| CFP-075-000001059 | CFP-075-000001059 | Deliberative Process | 01/XX/2006 | DOC | / THE PARISH OF ST.TAMMANY, STATE OF LOUISIANA ; LOPEZ GEORGE E / LAKE BORGNE BASIN LEVEE DISTRICT ; RODRIQUEZ HENRY J / ST. BERNARD PARISH GOVERNMENT | N/A | AMENDMENT NO. 1 COOPERATIVE ENDEAVOR AGREEMENT BY AND BETWEEN SUB-DRAINAGE DISTRICT # 1 OF DRAINAGE DISTRICT # 3 OF THE PARISH OF ST. TAMMANY, STATE OF LOUISIANA AND LAKE BORGNE BASIN LEVEE DISTRICT AND THE PARISH OF ST. BERNARD, LOUISIANA |
| CFP-075-000001064 | CFP-075-000001064 | Deliberative Process | 5/30/2003 | DOC | ROSAMANO MARCO / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | DIXON JAMES C / DEPT. OF PUBLIC SAFETY AND CORRECTIONS PUBLIC SAFETY SERVICES | RESPONSE REGARDING THE JESTC LANDS IN ZACHARY |
| CFP-075-000001067 | CFP-075-000001067 | Attorney-Client; Attorney Work Product | 1/24/2006 | DOC | DIMARCO CERIO A / MVN | KILROY MAURYA / MVN BLAND STEPHEN S / MVN | DOJ BRIEFING RE: AUSA PROPOSED CONDEMNATION PROCEDURES |
| CFP-075-000001074 | CFP-075-000001074 | Deliberative Process | 11/9/2006 | DOC | GORDON ANA V / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | RODRIGUEZ YOLANDA / ZONING AND PLANNING | LONDON AVE. CANAL AND 17TH STREET CANAL PROPERTY ACQUISITIONS AND RE-SUBDIVISIONS |
| CFP-075-000001080 | CFP-075-000001080 | Attorney-Client; Attorney Work Product | 1/25/2005 | DOC | KILROY MAURYA / MVN | DIMARCO CERIO A / MVN WALKER DEANNA E / MVN KELLER JANET D / MVN KILROY MAURYA / MVN | COMITE - NOTIFYING ARBC AFTER CLOSING |
| CFP-075-000001081 | CFP-075-000001081 | Deliberative Process | XX/XX/2006 | DOC | ROSSELLE BENNY / PLAQUEMINES PARISH GOVERNMENT ; / GOVERNING BODY OF PLAQUEMINES PARISH WEST BANK AND BURAS LEVEE DISTRICTS ; MULLIN MICHAEL L | N/A | COMMANDEERING PROPERTY FOR LEVEE AND FLOODWALL CONSTRUCTION; AND AUTHORIZATION FOR ENTRY FOR CONSTRUCTION; EMERGENCY REPAIRS TO THE NEW ORLEANS TO VENICE HURRICANE PROTECTION LEVEES, PLAQUEMINES PARISH GOVERNMENT PLAQUEMINES PARISH, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-075-000001082 | CFP-075-000001082 | Attorney-Client; Attorney Work Product | 9/8/2006 | DOC | DIMARCO CERIO A / MVN | BLOOD DEBRA H / MVN KINSEY MARY V / MVN ROSAMANO MARCO A / MVN KILROY MAURYA / MVN | COMMENTS ON IBK INTERIM BINDERS - 9-8-06 |
| CFP-075-000001086 | CFP-075-000001086 | Deliberative Process | 4/15/2005 | DOC | BLOOD DEBRA H / APPRAISAL & PLANNING BRANCH REAL ESTATE DIVISION ; KILROY MAURYA / OFFICE OF COUNSEL ; FLORENT RANDY D / OFFICE OF COUNSEL ; KOPEC JOSEPH G / APPRAISAL AND PLANNING BRANCH | KILROY CEMBN-OC WALKER CEMBN-RE-F KOPEC / CEMVN-RE-E LABURE / CEMBN-RE | COMPUTATIONS FOR GOVERNMENT COST ESTIMATE COMITE FRESHWATER DIVERSION PROJECT, EAST BATON ROUGE PARISH, LOUISIANA TITLE EVIDENCE CONTRACT, MODIFICATION DACW29-03-D-0002 WILLIAM B. BULL 12 APRIL 2005 PROPOSED ADDITIONAL LINE ITEM TO BE INCLUDED IN DACW29-03-D-0002 |
| CFP-075-000001087 | CFP-075-000001087 | Attorney-Client; Attorney Work Product | 6/21/2000 | DOC | SUTTON JAN / MVN | HAYS MIKE M / MVN | ATTORNEY'S TITLE OPINION |
| CFP-075-000001088 | CFP-075-000001088 | Attorney-Client; Attorney Work Product | 2/10/2000 | DOC | SUTTON JAN E / CEMVN-RE | N/A | ATTORNEY'S TITLE OPINION ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT, DECLARATION OF TAKING, U.S. VS. 122.72 ACRES OF LAND, MORE OR LESS, SITUATE IN IBERVILLE PARISH, STATE OF LOUISIANA, AND JOSEPH ARNOLD, AND UNKNOWN OWNERS |
| CFP-075-000001092 | CFP-075-000001092 | Attorney-Client; Attorney Work Product | 9/6/2006 | DOC | SUTTON JAN E / MVN | BILBO DIANE D / MVN ROSAMANO MARCO A / MVN KILROY MAURYA / MVN DIMARCO CERIO A / MVN HAYS MIKE M / MVN SUTTON JAN E / MVN STIEBING MICHELE L / MVN DUNN KELLY G / MVN KINSEY MARY V / MVN | CONDEMNATION STATUS SHEET, ACCESS INFO, GEN INFO SHEET 2 PROBLEMS |
| CFP-075-000001094 | CFP-075-000001094 | Attorney-Client; Attorney Work Product | 12/19/2006 | DOC | PHILLIPS PAULETTE / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; DIMARCO CERIO A | MARTIN GLORIA / URBAN SETTLEMENT SERVICES, LLC SANDERS CHARLES / URBAN SETTLEMENT SERVICES, LLC | PLAQUEMINES PARISH, NEW TO VENICE HURRICANE PROTECTION TRACT NO. 209 OWNER: MARY CAZEZU WARRENDORF, HER SEPARATE AND PARAPHERNAL PROPERTY CONTRACT NO.: W912P8-06-D-0079 |
| CFP-075-000001095 | CFP-075-000001095 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | REVIEW OF CRESCENT TITLE BINDERS |
| CFP-075-000001097 | CFP-075-000001097 | Deliberative Process | 12/28/2005 | DOC | MARCEAUX MICHELLE S / MVN | BLAND STEPHEN S / MVN KINSEY MARY V / MVN DIMARCO CERIO A / MVN CRUPPI JANET R / MVN MARCEAUX MICHELLE S / MVN | COOPERATIVE ENDEAVOR AGREEMENT - WHISPERWOOD POND, ST. TAMMANY PARISH CHANGE** |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-075-000001103 | CFP-075-000001103 | Deliberative Process | 8/3/2004 | DOC | FREDERICK DENISE D / MVN | BILBO DIANE D / MVN<br>STIEBING MICHELE L / MVN<br>THIGPEN CASSANDRA / MVN<br>EISENMENGER JAMESON L / MVN<br>FLORENT RANDY D / MVN<br>GLORIOSO DARYL G / MVN<br>KINSEY MARY V / MVN<br>MEINERS BILL G / MVN<br>MERCHANT RANDALL C / MVN<br>NORTHEY ROBERT D / MVN<br>SCHULZ ALAN D / MVN<br>ZACK MICHAEL / MVN<br>BLAND STEPHEN S / MVN<br>DIMARCO CERIO A / MVN<br>DUNN KELLY G / MVN<br>HAYS MIKE M / MVN<br>KILROY MAURYA / MVN<br>ROSAMANO MARCO A / MVN<br>SUTTON JAN / MVN<br>LEWIS WILLIAM C / MVN<br>LABURE LINDA C / MVN<br>CRUPPI JANET R / MVN | AUTHORITY TO EXECUTE DEEDS FOR LAND ACQUIRED BY CONDEMNATION ON BEHALF OF NON-FEDERAL SPONSORS |
| CFP-075-000001105 | CFP-075-000001105 | Attorney-Client; Attorney Work Product | 3/25/2006 | DOC | FREDERICK DENISE D / MVN CEMVN-OC | BLAND STEPHEN S / MVN<br>DIMARCO CERIO A / MVN<br>DUNN KELLY G / MVN<br>FLORENT RANDY D / MVN<br>GLORIOSO DARYL G / MVN<br>HAYS MIKE M / MVN<br>HITE KRISTEN A / MVN<br>KILROY MAURYA / MVN<br>KINSEY MARY V / MVN<br>MEINERS BILL G / MVN<br>MERCHANT RANDALL C / MVN<br>NORTHEY ROBERT D / MVN<br>ROSAMANO MARCO A / MVN<br>SCHULZ ALAN D / MVN<br>SUTTON JAN E / MVN<br>ZACK MICHAEL / MVN<br>WALLACE FREDERICK W / MVN<br>DRINKWITZ ANGELA J / MVN<br>SCHULZ ALAN D / MVN<br>SUTTON JAN E / MVN<br>ZACK MICHAEL / MVN<br>WALLACE FREDERICK W / MVN<br>DRINKWITZ ANGELA J / MVN<br>BILBO DIANE D / MVN<br>STIEBING MICHELE L / MVN | DELIBERATIVE PROCESS PRIVILEGE REJECTED |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-075-000001116 | CFP-075-000001116 | Attorney-Client; Attorney Work Product | 11/2/2005 | DOC | FREDERICK DENISE D / MVN CEMVN OC | BLAND STEPHEN S / MVN DIMARCO CERIO A / MVN DUNN KELLY G / MVN FLORENT RANDY D / MVN GLORIOSO DARYL G / MVN HAYS MIKE M / MVN KILROY MAURYA / MVN KINSEY MARY V / MVN MCCURDY SHANNON L / MVN MEINERS BILL G / MVN MERCHANT RANDALL C / MVN NORTHEY ROBERT D / MVN ROSAMANO MARCO A / MVN SCHULZ ALAN D / MVN SUTTON JAN E / MVN ZACK MICHAEL / MVN | NEW UST REQUIREMENTS |
| CFP-075-000001119 | CFP-075-000001119 | Attorney-Client; Attorney Work Product | 7/5/2005 | DOC | FREDERICK DENISE D / MVN CEMVN-OC | BILBO DIANE D / MVN BLAND STEPHEN S / MVN BURAS PHYLLIS M / MVN DIMARCO CERIO A / MVN DRINKWITZ ANGELA J / MVN DUNN KELLY G / MVN FLORENT RANDY D / MVN GLORIOSO DARYL G / MVN HAYS MIKE M / MVN KILROY MAURYA / MVN KINSEY MARY V / MVN KLEIN KATHLEEN S / MVN MCCURDY SHANNON L / MVN MEINERS BILL G / MVN MERCHANT RANDALL C / MVN NORTHEY ROBERT D / MVN ROSAMANO MARCO A / MVN SCHULZ ALAN D / MVN STIEBING MICHELE L / MVN SUTTON JAN E / MVN THIGPEN CASSANDRA / MVN WALLACE FREDERICK W / MVN ZACK MICHAEL / MVN | STAFF MEETING NOTES - 5 JULY 05 |
| CFP-075-000001120 | CFP-075-000001120 | Attorney-Client; Attorney Work Product | 5/24/2001 | DOC | N/A | WALKER DEANNA E / MVN | ESTATE - ABFS RECREATION PROJECTS |
| CFP-075-000001121 | CFP-075-000001121 | Attorney-Client; Attorney Work Product | 10/23/2003 | DOC | WALKER DEANNA E / MVN ; ROSAMANO MARCO / CORPS OF ENGINEERS REAL ESTATE DIVISION | DIMARCO CERIO A / MVN DUNN KELLY G / MVN HAYS MIKE M / MVN SUTTON JAN / MVN AUSTIN SHERYL BILBO DIANE D / MVN BORNE KAREN M / MVN ELI JACKIE G / MVN FOREST ERIC HARRISON BEULAH KELLER JANET D / MVN THIGPEN CASSANDRA / MVN WILLIAMS JANICE D / MVN BRANING SHERRI L / MVN ROSAMANO MARCO A / MVN ROSAMANO MARCO A / MVN | FLOWAGE AND CONSERVATION EASEMENTS, ABFS WILBERT TRACTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-075-000001129 | CFP-075-000001129 | Attorney-Client; Attorney Work Product | 01/XX/2007 | PDF | DIMARCO CERIO A / USACE | / U.S. OFFICE OF GOVERNMENT ETHICS | CONFIDENTIAL FINANCIAL DISCLOSURE REPORT |
| CFP-075-000001130 | CFP-075-000001130 | Attorney-Client; Attorney Work Product | 8/14/2006 | DOC | TUFTEE BRIAN A ; CEMVR-OC | N/A | LEGAL OPINION THROUGH: OC (LAZENBY) OC (HANCKS) LEGAL OPINION FOR CEMVR-RE-F (VANOPDORP) HABITABLE STRUCTURE LOCATED WITHIN TRACTS 531E AND 549E-2, LAKE RED ROCK |
| CFP-075-000001132 | CFP-075-000001132 | Attorney-Client; Attorney Work Product | 1/18/2005 | MSG | DIMARCO CERIO A / MVN; BAILEY WANDA | BAILEY WANDA DIMARCO CERIO A / MVN | FSAFEDS |
| CFP-075-000002397 | CFP-075-000002397 | Attorney-Client; Attorney Work Product | 1/18/2005 | HTML | DIMARCO CERIO A / MVN | BAILEY WANDA | FSAFEDS |
| CFP-075-000001134 | CFP-075-000001134 | Attorney-Client; Attorney Work Product | 8/3/2005 | RTF | KILROY MAURYA / MVN | BLAND STEPHEN DIMARCO CERIO DUNN KELLY HAYS MIKE ROSAMANO MARCO SUTTON JAN KINSEY MARY V / MVN KILROY MAURYA / MVN | REQUEST FOR RIGHT OF ENTRY FOR SURVEY AND EXPLORATION, LCA MRGO STUDY |
| CFP-075-000001137 | CFP-075-000001137 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | HINGLE ZIMMIE A ; HINGLE CALVIN R ; / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF PLAQUEMINES | N/A | EASEMENT/SERVITUDE AGREEMENT |
| CFP-075-000001138 | CFP-075-000001138 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | HINGLE ZIMMIE A ; HINGLE CALVIN R ; / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF PLAQUEMINES | N/A | EASEMENT/SERVITUDE AGREEMENT |
| CFP-075-000001139 | CFP-075-000001139 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | HINGLE ZIMMIE A ; HINGLE CALVIN R ; / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF PLAQUEMINES | N/A | EASEMENT/SERVITUDE AGREEMENT |
| CFP-075-000001140 | CFP-075-000001140 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | HINGLE ZIMMIE A ; HINGLE CALVIN R ; / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF PLAQUEMINES | N/A | EASEMENT/SERVITUDE AGREEMENT |
| CFP-075-000001141 | CFP-075-000001141 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | HINGLE ZIMMIE A ; HINGLE CALVIN R ; / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF PLAQUEMINES | N/A | EASEMENT/SERVITUDE AGREEMENT |
| CFP-075-000001144 | CFP-075-000001144 | Deliberative Process | XX/XX/XXXX | DOC | / USACE | HINGLE CALVIN R HINGLE ZIMMIE A | ENG FORM 1566 U.S. ARMY - CORPS OF ENGINEERS PAYMENT AND CLOSING SHEET AND RECEIPT FOR UNITED STATES TREASURER'S CHECK |
| CFP-075-000001145 | CFP-075-000001145 | Deliberative Process | 9/10/2004 | DOC | ROSAMANO MARCO A / MVN | KELLER JANET D / MVN WALKER DEANNA E / MVN DIMARCO CERIO A / MVN | HICKORY LANDING, HTRW LANGUAGE |
| CFP-075-000001146 | CFP-075-000001146 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / HICKORY LANDING, LLC ; CARROLL PAUL A ; GREEN JAMES E ; / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF EAST BATON ROUGE | N/A | ACT OF SALE |
| CFP-075-000001147 | CFP-075-000001147 | Attorney-Client; Attorney Work Product | 11/9/2006 | PDF | IKE RICHARD J / IBK GOVERNMENT GROUP, LLC | PHILLIPS PAULETTE / USACE, CONTRACTING DIVISION | FOLLOW UP TO CONFERENCE CALL ON MONDAY, NOVEMBER 6, 2006 |
| CFP-075-000001150 | CFP-075-000001150 | Attorney-Client; Attorney Work Product | 10/13/2005 | WPD | ZIMMERMANN PAUL J ; / BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT | SPENCER STEVAN G / BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT MILLER ZIMMERMANN | RIGHT-OF-ENTRY PERMIT FOR REPAIRS TO SECTIONS OF THE LAKE PONTCHARTRAIN AND VICINITY HURRICANE PROTECTION PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-075-000001151 | CFP-075-000001151 | Attorney-Client; Attorney Work Product | 8/3/2005 | DOC | SUTTON JAN E / MVN | KILROY MAURYA / MVN BLAND STEPHEN S / MVN DIMARCO CERIO A / MVN DUNN KELLY G / MVN HAYS MIKE M / MVN ROSAMANO MARCO A / MVN SUTTON JAN E / MVN KINSEY MARY V / MVN | REQUEST FOR RIGHT OF ENTRY FOR SURVEY AND EXPLORATION, LCA MRGO STUDY |
| CFP-075-000001152 | CFP-075-000001152 | Attorney-Client; Attorney Work Product | 7/1/2002 | DOC | SLOAN GROGERS / MVN | SCHULZ ALAN MEINERS BILL GLORIOSO DARYL FREDERICK DENISE NACHMAN GWENDOLYN KINSEY MARY ZACK MICHAEL MERCHANT RANDALL FLORENT RANDY NORTHEY ROBERT BLAND STEPHEN S / MVN DIMARCO CERIO A / MVN SUTTON JAN / MVN KILROY MAURYA / MVN | COURT OF FEDERAL CLAIMS DECISION (PRIVILEGED COMMUNICATION) |
| CFP-075-000001153 | CFP-075-000001153 | Attorney-Client; Attorney Work Product | 5/5/2003 | PDF | MORELLO STEVEN J / GENERAL COUNSEL OF THE DEPARTMENT OF THE ARMY | / USACE COMMAND COUNSEL, ARMY MATERIEL COMMAND | MEMORANDUM FOR THE JUDGE ADVOCATE GENERAL CHIEF COUNSEL, US ARMY CORPS OF ENGINEERS COMMAND COUNSEL, ARMY MATERIEL COMMAND LEGAL OPINION - LEGAL FUNCTION AS AN INHERENTLY GOVERNMENTAL FUNCTION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-075-000001158 | CFP-075-000001158 | Attorney-Client; Attorney Work Product | 12/30/2004 | MSG | FREDERICK DENISE D / MVN; COHEN MARTIN R / HQ02 | STIEBING MICHELE L / MVN FLORENT RANDY D / MVN GLORIOSO DARRYL G / MVN BILBO DIANE D / MVN KINSEY MARY V / MVN MEINERS BILL G / MVN MERCHANT RANDALL C / MVN NORTHEY ROBERT D / MVN SCHULZ ALAN D / MVN ZACK MICHAEL / MVN BLAND STEPHEN S / MVN DIMARCO CERIO A / MVN DUNN KELLY G / MVN HAYS MIKE M / MVN WALLACE FREDERICK W / MVN EISENMENGER JAMESON L / MVN FLORENT RANDY D / MVN GLORIOSO DARRYL G / MVN KINSEY MARY V / MVN MEINERS BILL G / MVN MERCHANT RANDALL C / MVN NORTHEY ROBERT D / MVN SCHULZ ALAN D / MVN ZACK MICHAEL / MVN BLAND STEPHEN S / MVN DIMARCO CERIO A / MVN DUNN KELLY G / MVN HAYS MIKE M / MVN KILROY MAURYA / MVN MCCURDY SHANNON L / MVN ROSAMANO MARCO / MVN SUTTON JAN E / MVN | GUIDANCE ON FORWARDING OF LIT REPORTS AND TORT CLAIM PACKAGES |
| CFP-075-000002357 | CFP-075-000002357 | Attorney-Client; Attorney Work Product | 12/30/2004 | HTML | FREDERICK DENISE D / MVN CEMVN-OC | STIEBING MICHELE L / MVN BILBO DIANE D / MVN WALLACE FREDERICK W / MVN EISENMENGER JAMESON L / MVN FLORENT RANDY D / MVN GLORIOSO DARYL G / MVN KINSEY MARY V / MVN MEINERS BILL G / MVN MERCHANT RANDALL C / MVN NORTHEY ROBERT D / MVN SCHULZ ALAN D / MVN ZACK MICHAEL / MVN BLAND STEPHEN S / MVN DIMARCO CERIO A / MVN DUNN KELLY G / MVN HAYS MIKE M / MVN KILROY MAURYA / MVN MCCURDY SHANNON L / MVN ROSAMANO MARCO A / MVN SUTTON JAN E / MVN | GUIDANCE ON FORWARDING OF LIT REPORTS AND TORT CLAIM PACKAGES |
| CFP-075-000002358 | CFP-075-000002358 | Attorney-Client; Attorney Work Product | 12/30/2004 | DOC | COHEN MARTIN R / DEPARTMENT OF THE ARMY USACE ; CECC-ZA | N/A | MEMORANDUM FOR ALL HEADQUARTERS, DIVISION, DISTRICT, CENTER, LABORATORY AND SEPARATE FIELD OPERATING ACTIVITY COUNSEL REFERRAL OF LITIGATION REPORTS AND TORT CLAIM PACKAGES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-075-000001160 | CFP-075-000001160 | Attorney-Client; Attorney Work Product | 11/14/2005 | DOC | DIMARCO CERIO A | N/A | MEMORANDUM ON EXPEDITED ACQUISITION OF PROPERTY RIGHTS AND INTERESTS FOR TASK FORCE GUARDIAN PROJECT |
| CFP-075-000001161 | CFP-075-000001161 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | DIMARCO CERIO | N/A | MEMORANDUM ON THE FORM AND MEASURE OF COMPENSATION DUE TO RAILROAD COMPANY IN A FEDERAL CONDEMNATION ACTION - COMITE RIVER DIVERSION PROJECT |
| CFP-075-000001162 | CFP-075-000001162 | Attorney-Client; Attorney Work Product | 8/10/2005 | DOC | DIMARCO CERIO A | / R.H. JONES & CO., INC. | MEMORANDUM ON ATTORNEY FEES SUBMITTED ON BEHALF OF R.H. JONES & CO., INC. COMITE RIVER DIVERSION PROJECT |
| CFP-075-000001163 | CFP-075-000001163 | Attorney-Client; Attorney Work Product | 8/4/2006 | DOC | DIMARCO CERIO A ; RAGAS KENNETH | N/A | MEMORANDUM ON CLASSIFICATION OF PROPERTY KENNETH RAGAS - OWNER |
| CFP-075-000001164 | CFP-075-000001164 | Attorney-Client; Attorney Work Product | 8/8/2006 | DOC | DIMARCO CERIO A | N/A | MEMORANDUM ON THE FORM OF TITLE BINDER/COMMITMENT FIRST AMERICAN TITLE INS. CO. - CRESCENT TITLE, LLC |
| CFP-075-000001178 | CFP-075-000001178 | Attorney-Client; Attorney Work Product | 3/12/2002 | DOC | BLAND STEPHEN S / MVN | ROSAMANO MARCO A / MVN HAYS MIKE M / MVN DIMARCO CERIO A / MVN | APPLICABILITY OF NAVIGATIONAL SERVITUDE |
| CFP-075-000001182 | CFP-075-000001182 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | OFFICE OF COUNSEL EMERGENCY INFORMATION PRINTED ON: 2/28/2009 |
| CFP-075-000001187 | CFP-075-000001187 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CARROLL PAUL A / HICKORY LANDING, LLC ; GREEN JAMES E / HICKORY LANDING, LLC ; / STATE OF LOUISIANA PARISH OF EAST BATON ROUGE | N/A | AFFIDAVIT OF OWNER/SELLER |
| CFP-075-000001189 | CFP-075-000001189 | Attorney-Client; Attorney Work Product | 7/8/2005 | MSG | FREDERICK DENISE D / MVN; SLOAN G ROGERS / MVD; HARDEN MICHAEL / MVD | BAILEY WANDA DIMARCO CERIO A / MVN | MVD WEB SITE FOR PCA AND OTHER PROJECT AGREEMENTS |
| CFP-075-000002322 | CFP-075-000002322 | Attorney-Client; Attorney Work Product | 7/8/2005 | HTML | FREDERICK DENISE D / MVN CEMVN OC | BLAND STEPHEN S / MVN DIMARCO CERIO A / MVN DUNN KELLY G / MVN FLORENT RANDY D / MVN GLORIOSO DARYL G / MVN HAYS MIKE M / MVN KILROY MAURYA / MVN KINSEY MARY V / MVN MCCURDY SHANNON L / MVN MEINERS BILL G / MVN MERCHANT RANDALL C / MVN NORTHEY ROBERT D / MVN ROSAMANO MARCO A / MVN SCHULZ ALAN D / MVN SUTTON JAN E / MVN ZACK MICHAEL / MVN | MVD WEB SITE FOR PCA AND OTHER PROJECT AGREEMENTS |
| CFP-075-000001194 | CFP-075-000001194 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | WAGNER MELISSA F ; / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF ORLEANS ; WAGNER KEVIN G | N/A | ACT OF PROCURATION (POWER OF ATTORNEY) |
| CFP-075-000001195 | CFP-075-000001195 | Attorney-Client; Attorney Work Product | 12/2/2004 | DOC | DIMARCO CERIO A | N/A | MEMORANDUM OF EXPLANATION ON PROPOSED CHANGE TO EC 405-1-11, PAR. 5-101. (1)(B) REGARDING CLOSING PROCEDURES UNDER POWER OF ATTORNEY |
| CFP-075-000001196 | CFP-075-000001196 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / UNITED STATES OF AMERICA ; / STATE OF LOUISIANA | N/A | SPECIAL POWER OF ATTORNEY UNITED STATES OF AMERICA |
| CFP-075-000001199 | CFP-075-000001199 | Attorney-Client; Attorney Work Product | 9/10/2003 | DOC | R ELEANORE ; / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF ST. TAMMANY ; ELLEN MARY | N/A | ACT OF PROCURATION (POWER OF ATTORNEY) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-075-000001202 | CFP-075-000001202 | Attorney-Client; Attorney Work Product | 10/19/2005 | DOC | KILROY MAURYA / MVN CEMVN-OC | DIMARCO CERIO A / MVN KILROY MAURYA / MVN | COMITE DIRT AND TASK FORCE GUARDIAN |
| CFP-075-000001203 | CFP-075-000001203 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE ALABAMA GREAT SOUTHERN RAILROAD COMPANY ;  / UNITED STATES OF AMERICA ACE | N/A | AGREEMENT BETWEEN THE ALABAMA GREAT SOUTHERN RAILROAD COMPANY AND THE UNITED STATES OF AMERICA |
| CFP-075-000001204 | CFP-075-000001204 | Attorney-Client; Attorney Work Product | 1/23/2006 | DOC | WALKER DEANNA E / MVN | KILROY MAURYA / MVN DIMARCO CERIO A / MVN KELLER JANET D / MVN LABURE LINDA C / MVN THURMOND DANNY L / MVN | COMITE AS A BORROW SOURCE FOR TASK FORCE GUARDIAN WORK |
| CFP-075-000001207 | CFP-075-000001207 | Attorney-Client; Attorney Work Product | 10/11/2005 | DOC | LABURE LINDA C / REAL ESTATE DIVISION | SPENCER STEVEN G / BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT BCF CEMVN-PM-C WAGNER CEMVN-ED-T WAUGAMAN CEMVN-ED-L KEARNS CEMVN-ED-F RACHEL CEMVN-CD GREMILLION CEMVN-PM-RP HARTZOG CEMVN-ED-L BRENNAN | REPAIR AND REHABILITATION OF ALL LEVEES AND FLOOD CONTROL WORKS TO CATEGORY |
| CFP-075-000001208 | CFP-075-000001208 | Attorney-Client; Attorney Work Product | 12/1/2004 | DOC | DIMARCO CERIO A / MVN | ROSAMANO MARCO A / MVN HAYS MIKE M / MVN WALKER DEANNA E / MVN SUTTON JAN E / MVN BLAND STEPHEN S / MVN MCCURDY SHANNON L / MVN KILROY MAURYA / MVN DUNN KELLY G / MVN | PROPOSED REAL ESTATE REGS |
| CFP-075-000001209 | CFP-075-000001209 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | DIMARCO CERIO A / USACE LEGAL SERVICES | N/A | PRACTICAL TUTORIAL ON TECHNIQUES OF ORLEANS PARISH REAL ESTATE DOCUMENTARY RESEARCH - A GUIDE TO UNIQUE TECHNIQUES" |
| CFP-075-000001210 | CFP-075-000001210 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | DIMARCO CERIO A / USACE LEGAL SERVICES | N/A | PRACTICAL TUTORIAL ON TECHNIQUES OF ORLEANS PARISH REAL ESTATE DOCUMENTARY RESEARCH - A GUIDE TO UNIQUE TECHNIQUES" |
| CFP-075-000001213 | CFP-075-000001213 | Attorney-Client; Attorney Work Product | 9/3/2003 | DOC | DIMARCO CERIO | N/A | MEMORANDUM ON RELOCATION ISSUE AND SUBSTITUTE FACILITIES DOCTRINE - MYETTE POINT BOAT LANDING PROJECT - ABFS |
| CFP-075-000001214 | CFP-075-000001214 | Attorney-Client; Attorney Work Product | 5/11/2006 | DOC | ROSAMANO MARCO A / MVN | BLAND STEPHEN S / MVN KINSEY MARY V / MVN DUNN KELLY G / MVN KILROY MAURYA / MVN DIMARCO CERIO A / MVN HAYS MIKE M / MVN SUTTON JAN E / MVN | GUIDANCE ON APPENDIX Q FOR FACILITY RELOCATIONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-075-000001215 | CFP-075-000001215 | Attorney-Client; Attorney Work Product | 7/5/2005 | DOC | FREDERICK DENISE D / MVN CEMVN OC | BLAND STEPHEN S / MVN DIMARCO CERIO A / MVN DUNN KELLY G / MVN HAYS MIKE M / MVN KILROY MAURYA / MVN ROSAMANO MARCO A / MVN SUTTON JAN / MVN FLORENT RANDY D / MVN | MVN DRAFT POLICY ON RELOCATIONS |
| CFP-075-000001231 | CFP-075-000001231 | Deliberative Process | XX/XX/2004 | DOC | ZERINGUE JEROME / TERREBONNE LEVEE AND CONSERVATION DISTRICT | / STATE OF LOUISIANA PARISH OF TERREBONNE | ACT OF DONATION |
| CFP-075-000001232 | CFP-075-000001232 | Deliberative Process | XX/XX/2005 | DOC | ZERINGUE JEROME / TERREBONNE LEVEE AND CONSERVATION DISTRICT ; / STATE OF LOUISIANA PARISH OF TERREBONNE | N/A | ACT OF SERVITUDE FOR FLOOD CONTROL AND DRAINAGE AND ACKNOWLEDGEMENT OF RECEIPT OF JUST COMPENSATION |
| CFP-075-000001233 | CFP-075-000001233 | Attorney-Client; Attorney Work Product | 10/27/2003 | DOC | SUTTON JAN / MVN | ROSAMANO MARCO A / MVN KILROY MAURYA / MVN BLAND STEPHEN S / MVN HAYS MIKE M / MVN DIMARCO CERIO A / MVN DUNN KELLY G / MVN BROGNA BETTY M / MVN | SOLE SOURCE CONTRACTS WITH EXPERT WITNESSES: US CODE & FEDERAL ACQUISITION REGS (FAR) |
| CFP-075-000001234 | CFP-075-000001234 | Attorney-Client; Attorney Work Product | 10/11/2001 | DOC | NACHMAN GWENDOLYN B / MVN CEMVN-OC | MERCHANT RANDALL C / MVN KINSEY MARY V / MVN NORTHEY ROBERT D / MVN GLORIOSO DARYL G / MVN ROSAMANO MARCO A / MVN KILROY MAURYA / MVN BLAND STEPHEN S / MVN SUTTON JAN / MVN HAYS MIKE M / MVN DIMARCO CERIO A / MVN | CECC-C GUIDANCE BULLETIN 02-01 |
| CFP-075-000001235 | CFP-075-000001235 | Attorney-Client; Attorney Work Product | 4/26/2005 | DOC | BLOOD DEBRA H / APPRAISAL & PLANNING BRANCH REAL ESTATE DIVISION ; KILROY MAURYA / OFFICE OF COUNSEL ; FLORENT RANDY D / OFFICE OF COUNSEL ; KOPEC JOSEPH G / APPRAISAL AND PLANNING BRANCH | KILROY CEMBN-OC WALKER CEMBN-RE-F KOPEC / CEMVN-RE-E LABURE / CEMBN-RE | COMPUTATIONS FOR GOVERNMENT COST ESTIMATE COMITE FRESHWATER DIVERSION PROJECT, EAST BATON ROUGE PARISH, LOUISIANA TITLE EVIDENCE CONTRACT, MODIFICATION DACW29-03-D-0002 WILLIAM B. BULL 12 APRIL 2005 PROPOSED ADDITIONAL LINE ITEM TO BE INCLUDED IN DACW29-03-D-0002 |
| CFP-075-000001236 | CFP-075-000001236 | Attorney-Client; Attorney Work Product | 4/22/2005 | DOC | SUTTON JAN E / MVN | KILROY MAURYA / MVN HAYS MIKE M / MVN ROSAMANO MARCO A / MVN DIMARCO CERIO A / MVN BLAND STEPHEN S / MVN DUNN KELLY G / MVN KINSEY MARY V / MVN FLORENT RANDY D / MVN FREDERICK DENISE D / MVN | OC DIRECTORY: SPREADSHEET SAMPLES FOR CLOSINGS AND COURT DOCUMENTS |
| CFP-075-000001238 | CFP-075-000001238 | Deliberative Process | 11/14/2000 | DOC | / ST. MARTIN LAND AND LUMBER COMPANY | N/A | ST. MARTIN LAND AND LUMBER COMPANY TRACTS |
| CFP-075-000001239 | CFP-075-000001239 | Attorney-Client; Attorney Work Product | 4/2/2001 | DOC | HAYS MIKE | N/A | ST. MARTIN LAND CO. ACQUISITION ISSUES |
| CFP-075-000001247 | CFP-075-000001247 | Attorney-Client; Attorney Work Product | 7/21/2003 | DOC | DIMARCO CERIO A / MVN | KELLER JANET D / MVN BILBO DIANE D / MVN ROSAMANO MARCO A / MVN WALKER DEANNA E / MVN | COMITE MARKS 470 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-075-000001248 | CFP-075-000001248 | Attorney-Client; Attorney Work Product | 10/25/2005 | MSG | FLORENT RANDY D / MVN | N/A | TESTIMONY OF CORPS PERSONNEL |
| CFP-075-000002339 | CFP-075-000002339 | Attorney-Client; Attorney Work Product | 10/25/2000 | RTF | FLORENT RANDY D / MVN ; NACHMAN GWENN B / DISTRICT COUNSEL | DLL-MVN-S-ALL | TESTIMONY OF CORS PERSONNEL |
| CFP-075-000001252 | CFP-075-000001252 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | HERNANDEZ CONSULTING TITLES |
| CFP-075-000001254 | CFP-075-000001254 | Deliberative Process | 5/12/2005 | DOC | KILROY MAURYA / MVN | DIMARCO CERIO A / MVN KILROY MAURYA / MVN | CLARIFICATION REQUEST ON TITLE EVIDENCE CONTRACTS |
| CFP-075-000001255 | CFP-075-000001255 | Deliberative Process | 5/6/2005 | DOC | DIMARCO CERIO A / MVN | STIEBING MICHELE L / MVN BLOOD DEBRA H / MVN KILROY MAURYA / MVN WALKER DEANNA E / MVN KELLER JANET D / MVN BILBO DIANE D / MVN FLORENT RANDY D / MVN | HICKORY LANDING TRACT 121-2, LETTER TO TITLE CONTRACTOR REGARDING ROUTINE TITLE EXCEPTIONS. |
| CFP-075-000001256 | CFP-075-000001256 | Attorney-Client; Attorney Work Product | 11/1/2004 | DOC | FLORENT RANDY D / MVN | DIMARCO CERIO A / MVN BLOOD DEBRA H / MVN PERKINS PATRICIA R / MVN FREDERICK DENISE D / MVN | REQUEST FOR CLARIFICATION |
| CFP-075-000001257 | CFP-075-000001257 | Attorney-Client; Attorney Work Product | 2/10/2000 | DOC | SUTTON JAN E / CEMVN-RE | N/A | ATTORNEY'S TITLE OPINION ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT, DECLARATION OF TAKING, U.S. VS. 122.72 ACRES OF LAND, MORE OR LESS, SITUATE IN IBERVILLE PARISH, STATE OF LOUISIANA, AND JOSEPH ARNOLD, AND UNKNOWN OWNERS |
| CFP-075-000001258 | CFP-075-000001258 | Attorney-Client; Attorney Work Product | 9/21/2006 | DOC | PHILLIPS PAULETTE / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | N/A | 17TH STREET OUTFALL CANAL, REPAIR/REHABILITATION PROJECT TRACT NOS. 105 & 105E-1 OWNERS: BARBARA CENTANNI, WIFE OF AND CHARLES T. DEMAHY, JR. MUNICIPAL ADDRESS: 6814 BELLAIRE DR. NEW ORLEANS, LA 70124 |
| CFP-075-000001262 | CFP-075-000001262 | Deliberative Process | 3/1/2004 | DOC | HAYS MIKE M / MVN | DIMARCO CERIO A / MVN | CAPACITY OF TRUSTEE TO DELEGATE RESPONSIBILITIES |
| CFP-075-000001266 | CFP-075-000001266 | Attorney-Client; Attorney Work Product | 3/24/2003 | DOC | SUTTON JAN / MVN | MORRIS WILLIAM S / MVN BILBO DIANE D / MVN BLAND STEPHEN S / MVN BROGNA BETTY M / MVN DIMARCO CERIO A / MVN DUNN KELLY G / MVN HAYS MIKE M / MVN KILROY MAURYA / MVN ROSAMANO MARCO A / MVN CRUPPI JANET R / MVN | ATTORNEY OPINIONS |
| CFP-075-000001268 | CFP-075-000001268 | Attorney-Client; Attorney Work Product | 12/26/2005 | DOC | KILROY MAURYA / MVN | DIMARCO CERIO A / MVN BLAND STEPHEN S / MVN KINSEY MARY V / MVN KILROY MAURYA / MVN | URA BENEFITS, RECENT OCCUPANTS OF MOBILE HOMES, NEW ORLEANS TO VENICE HPP |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-075-000001269 | CFP-075-000001269 | Attorney-Client; Attorney Work Product | 3/3/2005 | MSG | Keller, Janet D / MVN; Walker, Deanna E / MVN; Davis, Michael S / LRDOR; Klote, Paul J / LRDOR; McDonald, Barnie L / MVD; Kopec, Joseph G / MVN | DiMarco, Cerio A MVN Kilroy, Maurya MVN Keller, Janet D MVN Borne, Karen M MVN Eli, Jackie G MVN Williams, Janice D MVN Forest, Eric L MVN Harrison, Beulah M MVN Wilburn, David E LRN Cummings, Richard W LRN Abernathy, Michael T LRN Worley, Jacqueline D LRN Sweet, Perry S LRN Flener, Teri L LRL Edwards, Albert J LRL Smith, Patty S LRL Taylor, Michael D LRL Krupp, Robert J LRL Gehlbach, Karen H LRL Wood, Roger G LRP Kelly, James J LRP Bumgardner, Kenneth R LRH Plumley, Nadine LRH Borton, Chris LRH Erwin, Don C LRE Petrucci, Steven J LRE Hughes, Steven J LRC Leggett, Kahla M LRC William Barnes Goldstrom, Donna M LRP Michael Barter Shideler, Steven B LRH | FW: URA Final Rule Changes |
| CFP-075-000002281 | CFP-075-000002281 | Attorney-Client; Attorney Work Product | 3/3/2005 | HTML | KELLER JANET D / MVN | DIMARCO CERIO A / MVN KILROY MAURYA / MVN | URA FINAL RULE CHANGES |
| CFP-075-000001270 | CFP-075-000001270 | Attorney-Client; Attorney Work Product | 3/3/2005 | HTM | KELLER JANET D / MVN | DIMARCO CERIO A / MVN KILROY MAURYA / MVN | URA FINAL RULE CHANGES |
| CFP-075-000001271 | CFP-075-000001271 | Attorney-Client; Attorney Work Product | 9/26/2006 | DOC | / URBAN SETTLEMENT SERVICES | N/A | MASTER LIST URBAN SETTLEMENT SERVICES TITLE REVIEWS (PLAQUEMINES PARISH) TRACTS 127E-209E SEPT. 26, 2006 (CERIO DIMARCO) |
| CFP-075-000001275 | CFP-075-000001275 | Attorney-Client; Attorney Work Product | 3/16/2001 | DOC | HAYS MIKE M / MVN | DIMARCO CERIO A / MVN | EMAIL FROM HAYS, MIKE M MVN TO DIMARCO, CERIO A MVN |
| CFP-075-000001289 | CFP-075-000001289 | Attorney-Client; Attorney Work Product | 2/2/2007 | DOC | DIMARCO CERIO | N/A | BRIEF SYNOPSIS OF ONGOING WORK CERIO DIMARCO FEB. 2, 2007 |
| CFP-075-000001296 | CFP-075-000001296 | Attorney-Client; Attorney Work Product | 4/14/2005 | DOC | KILROY MAURYA / MVN | DIMARCO CERIO A / MVN KILROY MAURYA / MVN | RESPONSE: THIS SHOULD HAVE BEEN PART OF THE AWARDED TITLE CONTRACT - CLARIFICATION OF TITLE WITH MINERALS |
| CFP-075-000001308 | CFP-075-000001308 | Attorney-Client; Attorney Work Product | 11/24/2004 | DOC | HAYS MIKE M / MVN | SUTTON JAN E / MVN BLAND STEPHEN S / MVN DIMARCO CERIO A / MVN MCCURDY SHANNON L / MVN ROSAMANO MARCO A / MVN KILROY MAURYA / MVN | PROPOSED REAL ESTATE REGS |
| CFP-075-000001309 | CFP-075-000001309 | Attorney-Client; Attorney Work Product | 11/24/2004 | DOC | ROSAMANO MARCO A / MVN | HAYS MIKE M / MVN SUTTON JAN E / MVN BLAND STEPHEN S / MVN DIMARCO CERIO A / MVN MCCURDY SHANNON L / MVN KILROY MAURYA / MVN | PROPOSED REAL ESTATE REGS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-075-000001310 | CFP-075-000001310 | Deliberative Process | 11/24/2004 | DOC | ROSAMANO MARCO A / MVN | HAYS MIKE M / MVN SUTTON JAN E / MVN BLAND STEPHEN S / MVN DIMARCO CERIO A / MVN MCCURDY SHANNON L / MVN KILROY MAURYA / MVN | PROPOSED REAL ESTATE REGS |
| CFP-075-000001313 | CFP-075-000001313 | Deliberative Process | 12/1/2004 | DOC | SUTTON JAN E / MVN | DIMARCO CERIO A / MVN ROSAMANO MARCO A / MVN HAYS MIKE M / MVN WALKER DEANNA E / MVN BLAND STEPHEN S / MVN KILROY MAURYA / MVN DUNN KELLY G / MVN MCCURDY SHANNON L / MVN | PROPOSED REAL ESTATE REGS |
| CFP-075-000001314 | CFP-075-000001314 | Deliberative Process | 12/13/2004 | DOC | ROSAMANO MARCO A / MVN | DIMARCO CERIO A / MVN | LADOTD DEED LANGUAGE |
| CFP-075-000001315 | CFP-075-000001315 | Deliberative Process | 12/13/2004 | DOC | ROSAMANO MARCO A / MVN | DIMARCO CERIO A / MVN | LADOTD DEED LANGUAGE |
| CFP-075-000001316 | CFP-075-000001316 | Deliberative Process | 12/13/2004 | DOC | ROSAMANO MARCO A / MVN | DIMARCO CERIO A / MVN | LADOTD DEED LANGUAGE |
| CFP-075-000001317 | CFP-075-000001317 | Deliberative Process | 12/14/2004 | DOC | ROSAMANO MARCO A / MVN | DIMARCO CERIO A / MVN | LADOTD DEED LANGUAGE |
| CFP-075-000001318 | CFP-075-000001318 | Deliberative Process | 12/14/2004 | DOC | ROSAMANO MARCO A / MVN | DIMARCO CERIO A / MVN WALKER DEANNA E / MVN | LADOTD DEED LANGUAGE |
| CFP-075-000001319 | CFP-075-000001319 | Deliberative Process | 12/14/2004 | DOC | ROSAMANO MARCO A / MVN | DIMARCO CERIO A / MVN | LADOTD DEED LANGUAGE |
| CFP-075-000001321 | CFP-075-000001321 | Deliberative Process | 12/2/2004 | DOC | DIMARCO CERIO A / MVN | ROSAMANO MARCO A / MVN HAYS MIKE M / MVN WALKER DEANNA E / MVN SUTTON JAN E / MVN BLAND STEPHEN S / MVN MCCURDY SHANNON L / MVN KILROY MAURYA / MVN DUNN KELLY G / MVN | PROPOSED REAL ESTATE REGS |
| CFP-075-000001332 | CFP-075-000001332 | Attorney-Client; Attorney Work Product | 3/25/2006 | DOC | FREDERICK DENISE D / MVN CEMVN-OC | BLAND STEPHEN S / MVN DIMARCO CERIO A / MVN DUNN KELLY G / MVN FLORENT RANDY D / MVN GLORIOSO DARYL G / MVN HAYS MIKE M / MVN HITE KRISTEN A / MVN KILROY MAURYA / MVN KINSEY MARY V / MVN MEINERS BILL G / MVN MERCHANT RANDALL C / MVN NORTHEY ROBERT D / MVN ROSAMANO MARCO A / MVN SCHULZ ALAN D / MVN SUTTON JAN E / MVN ZACK MICHAEL / MVN WALLACE FREDERICK W / MVN DRINKWITZ ANGELA J / MVN BILBO DIANE D / MVN STIEBING MICHELE L / MVN | DELIBERATIVE PROCESS PRIVILEGE REJECTED |
| CFP-075-000001339 | CFP-075-000001339 | Attorney-Client; Attorney Work Product | 4/12/2005 | MSG | Walker, Deanna E / MVN; Blood, Debra H / MVN; DiMarco, Cerio A / MVN; Kilroy, Maurya / MVN | Blood, Debra H MVN Labure, Linda C MVN Florent, Randy D MVN DiMarco, Cerio A MVN Kopec, Joseph G MVN Kilroy, Maurya MVN Rosamano, Marco A MVN Walker Jay CW3 USAG-J Walker, Deanna E MVN | RE: COMITE ORDERS FOR TITLE-Guidance |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-075-000002346 | CFP-075-000002346 | Attorney-Client; Attorney Work Product | 4/12/2005 | TXT | WALKER DEANNA E / MVN | BLOOD DEBRA H / MVN<br>LABURE LINDA C / MVN<br>FLORENT RANDY D / MVN<br>DIMARCO CERIO A / MVN | COMITE ORDERS FOR TITLE-GUIDANCE |
| CFP-075-000001341 | CFP-075-000001341 | Deliberative Process | 5/12/2005 | DOC | KILROY MAURYA / MVN | DIMARCO CERIO A / MVN<br>KILROY MAURYA / MVN | CLARIFICATION REQUEST ON TITLE EVIDENCE CONTRACTS |
| CFP-075-000001351 | CFP-075-000001351 | Attorney-Client; Attorney Work Product | 7/25/2005 | DOC | FREDERICK DENISE D / MVN CEMVN OC | BILBO DIANE D / MVN<br>BLAND STEPHEN S / MVN<br>BURAS PHYLLIS M / MVN<br>DIMARCO CERIO A / MVN<br>DRINKWITZ ANGELA J / MVA<br>DUNN KELLY G / MVN<br>FLORENT RANDY D / MVN<br>GLORIOSO DARYL G / MVN<br>HAYS MIKE M / MVN<br>KILROY MAURYA / MVN<br>KINSEY MARY V / MVN<br>KLEIN KATHLEEN S / MVN<br>MCCURDY SHANNON L / MVN<br>MEINERS BILL G / MVN<br>MERCHANT RANDALL C / MVN<br>NORTHEY ROBERT D / MVN<br>ROSAMANO MARCO A / MVN<br>SCHULZ ALAN D / MVN<br>STIEBING MICHELE L / MVN<br>SUTTON JAN E / MVN<br>THIGPEN CASSANDRA / MVN<br>WALLACE FREDERICK W / MVN<br>ZACK MICHAEL / MVN | OC WEEKLY REPORT - SUSPENSE: THURSDAY AT 3:00 PM |
| CFP-075-000001352 | CFP-075-000001352 | Attorney-Client; Attorney Work Product | 7/27/2005 | DOC | FREDERICK DENISE D / MVN CEMVN-OC | BLAND STEPHEN S / MVN<br>DIMARCO CERIO A / MVN<br>DUNN KELLY G / MVN<br>FLORENT RANDY D / MVN<br>GLORIOSO DARYL G / MVN<br>HAYS MIKE M / MVN<br>KILROY MAURYA / MVN<br>KINSEY MARY V / MVN<br>MCCURDY SHANNON L / MVN<br>MEINERS BILL G / MVN<br>MERCHANT RANDALL C / MVN<br>NORTHEY ROBERT D / MVN<br>SCHULZ ALAN D / MVN<br>SUTTON JAN E / MVN<br>ZACK MICHAEL / MVN | CIVIL WORKS AUTHORITIES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-075-000001354 | CFP-075-000001354 | Attorney-Client; Attorney Work Product | 7/8/2005 | MSG | Frederick, Denise D / MVN; Sloan, G Rogers / MVD; Harden, Michael / MVD | Bland, Stephen S MVN DiMarco, Cerio A MVN Dunn, Kelly G MVN Florent, Randy D MVN Glorioso, Daryl G MVN Hays, Mike M MVN Kilroy, Maurya MVN Kinsey, Mary V MVN McCurdy, Shannon L MVN Meiners, Bill G MVN Merchant, Randall C MVN Northey, Robert D MVN Rosamano, Marco A MVN Schulz, Alan D MVN Sutton, Jan E MVN Zack, Michael MVN Bankston, Edwin C MVP Hanncks, Rian W MVR Levins, William P MVS Sirmans, David E MVM Black, Henry H MVK Frederick, Denise D MVN Florent, Randy D MVN Robinson, Lanny R MVK Briggs, Charles A MVM Wunsch, Mark A MVS Adamski, Steven P MVP Merritt, James E MVD Barnett, Larry J MVD Csajko, William L MVP Earl, Carolyn H MVN Gitter, George F MVR | FW: MVD Web Site for PCA and other project agreements |
| CFP-075-000002370 | CFP-075-000002370 | Attorney-Client; Attorney Work Product | 7/8/2005 | HTML | FREDERICK DENISE D / MVN CEMVN OC | BLAND STEPHEN S / MVN DIMARCO CERIO A / MVN DUNN KELLY G / MVN FLORENT RANDY D / MVN GLORIOSO DARYL G / MVN HAYS MIKE M / MVN KILROY MAURYA / MVN KINSEY MARY V / MVN MCCURDY SHANNON L / MVN MEINERS BILL G / MVN MERCHANT RANDALL C / MVN NORTHEY ROBERT D / MVN ROSAMANO MARCO A / MVN SCHULZ ALAN D / MVN SUTTON JAN E / MVN ZACK MICHAEL / MVN | MVD WEB SITE FOR PCA AND OTHER PROJECT AGREEMENTS |
| CFP-075-000001355 | CFP-075-000001355 | Attorney-Client; Attorney Work Product | 8/3/2005 | DOC | SUTTON JAN E / MVN | KILROY MAURYA / MVN BLAND STEPHEN S / MVN DIMARCO CERIO A / MVN DUNN KELLY G / MVN HAYS MIKE M / MVN ROSAMANO MARCO A / MVN SUTTON JAN E / MVN KINSEY MARY V / MVN | REQUEST FOR RIGHT OF ENTRY FOR SURVEY AND EXPLORATION, LCA MRGO STUDY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-075-000001421 | CFP-075-000001421 | Deliberative Process | 8/28/1978 | DOC | BLAIZE WALTER J / PLAQUEMINES PARISH, LOUISIANA | N/A | NEW ORLEANS TO VENICE HURRICANE PROTECTION PROJECT WESTBANK RIVER LEVEE PLAQUEMINES PARISH, LOUISIANA |
| CFP-075-000001422 | CFP-075-000001422 | Attorney-Client; Attorney Work Product | 10/31/2006 | DOC | DIMARCO CERIO ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 100E OWNER(S): LELAND T. MARRET, J. DAVIS MARRET, VARINA M. TYLER, JEFFERSON M. MARRET TITLE AGENT: DELTA TITLE CORPORATION, W912PB-06-D-0076 |
| CFP-075-000001424 | CFP-075-000001424 | Attorney-Client; Attorney Work Product | 2/13/2007 | DOC | PHILLIPS PAULETTE / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | HINESIKE LOUISE / IBK GOVERNMENT GROUP, LLC | INTERIM TITLE BINDER FOR PLAQUEMINES PARISH TRACT NO.: 100E OWNERS: WALTER J. BLAIZE, III AND CHRISTINE FLETTRICH BLAZIE LAWYERS TITLE INSURANCE CORPORATION CONTRACT NO.: W912P8-06-D-0077 |
| CFP-075-000001449 | CFP-075-000001449 | Attorney-Client; Attorney Work Product | 8/3/2007 | PDF | / BUREAU OF REVENUE AND TAXATION ; LEE HARRY | N/A | PROPERTY TAX CERTIFICATE NO. 33055 PARISH OF JEFFERSON |
| CFP-075-000001452 | CFP-075-000001452 | Attorney-Client; Attorney Work Product | 11/19/2007 | DOC | DIMARCO CERIO ; CEMVN-OC | FILE FREDERICK DENISE / MVN-OC KINSEY MARY / MVN-OC KILROY MAURYA / MVN-OC LABURE LINDA / MVN-RE CRUPPI JANET / MVN-RE KLOCK TODD / MVN-RE-L BLOOD DEBRA / MVN-RE-E BILBO DIANE / MVN-OC STIEBING MICHELE / MVN-OC TROTTER RITA / MVN-OC WALTERS ANGELE / MVN-OC VILLELA OLGA / MVN-OC GUTIERREZ JUDITH / MVN-RE TERRELL BRIGETTE / MVN-RE SHUJA FAISAL / MVN-RE | MEMORANDUM FOR FILE ATTORNEY'S SUMMARY OF CLOSED FEE ACQUISITION AND EASEMENT/SERVITUDE AGREEMENT, LAKE PONTCHARTRAIN AND VICINITY, LA, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LONDON AVENUE OUTFALL CANAL FLOODWALL REPAIRS - CLOSING/ACQUISITION INFORMATION, TRACT NO. 120 AND TRACT NO. 120-E-1, PROPERTY OF ELAINE SCHAEFER LESTRADE, WIFE OF, AND EDWARD T. LESTRADE: |
| CFP-075-000001474 | CFP-075-000001474 | Attorney-Client; Attorney Work Product | 10/18/2007 | DOC | DIMARCO CERIO A / USACE | N/A | SYNOPSIS OF SIGNIFICANT ACTS OF LOUISIANA 2007 REGULAR SESSION |
| CFP-075-000001485 | CFP-075-000001485 | Attorney-Client; Attorney Work Product | 7/27/2007 | DOC | DIMARCO CERIO ; CEMVN-OC ; FOLEY DANIELLE R ; FOLEY LARRY J ; ORLEANS LEVEE DISTRICT | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION FINAL TITLE ASSEMBLY, LAKE PONTCHARTRAIN, LA AND VICINITY, HURRICANE PROTECTION PROJECT, LONDON AVENUE CANAL FLOODWALL BREACH, DANIELLE RECASNER FOLEY AND LARRY JOSEPH FOLEY, TRACT NOS. 206 AND 206E-1, ORLEANS PARISH, LOUISIANA |
| CFP-075-000001486 | CFP-075-000001486 | Attorney-Client; Attorney Work Product | 7/27/2007 | PDF | DIMARCO CERIO ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION NEW ORLEANS TO VENICE, LA, HURRICANE PROTECTION PROJECT, WESTBANK RIVER LEVEE ENLARGEMENT, AUDREY MAE HONOR WARD, TRACT NO. 207E, PLAQUEMINES PARISH, LOUISIANA |
| CFP-075-000001505 | CFP-075-000001505 | Attorney-Client; Attorney Work Product | 11/14/2007 | DOC | DIMARCO CERIO ; CEMVN-OC ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; MCKINNEY MARY M | / REAL ESTATE DIVISION / ORLEANS LEVEE DISTRICT | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION FINAL TITLE ASSEMBLY, LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY HURRICANE PROTECTION PROJECT, LONDON AVENUE CANAL FLOODWALL BREACH, MARY MARGARET MCKINNEY, TRACT NOS. 230 AND 230-E-1, ORLEANS PARISH, LOUISIANA |
| CFP-075-000001510 | CFP-075-000001510 | Attorney-Client; Attorney Work Product | 10/4/2007 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 423E, FLORIDA AVE. OWNER(S): ANNIE LASSALLE, ET AL TITLE AGENT: SPITZER, UNITED TITLE OF LOUISIANA, INC. |
| CFP-075-000001512 | CFP-075-000001512 | Attorney-Client; Attorney Work Product | 3/30/2006 | PDF | LONDON IRA J / URBAN SETTLEMENT SERVICES, LLC ; / STEWART TITLE GUARANTY ; / MVN ; / EG ENGINEERS, INC. | / THE UNITED STATES OF AMERICA / RODRIGUEZ AND SUTTON, INC. | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY APPLICATION NO: 12-00064648 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-075-000001528 | CFP-075-000001528 | Attorney-Client; Attorney Work Product | 10/17/2007 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 604E, PLAQUEMINES PARISH OWNERS(S): AUDREY COGNEVICH KOCH, ET AL TITLE AGENT: HERNANDEZ, ACTUAL TITLE & ABSTRACTING, LLC, W912P8-05-D-0028 |
| CFP-075-000001560 | CFP-075-000001560 | Attorney-Client; Attorney Work Product | 12/21/1981 | PDF | HERO NUMA C ; HERO MILDRED B ; HERO G A ; BROWN, JAMES H / UNITED STATES OF AMERICA STATE OF LOUISIANA | MCNEELY JACKSON P HERO NUMA C | AMENDMENT TO ARTICLES OF PARTNERSHIP OF NUMA C. HERO & SON |
| CFP-075-000001587 | CFP-075-000001587 | Attorney-Client; Attorney Work Product | 7/31/2007 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 101E-1-3 OWNER(S): GOLDIN PROPERTIES, INC. TITLE AGENT: WEST BANK AND VICINITY, CONTRACT 2, BOOMTOWN CASINO TO HERO PUMP STATION EAST OF HARVEY CANAL, GCR |
| CFP-075-000001588 | CFP-075-000001588 | Attorney-Client; Attorney Work Product | 3/23/2007 | DOC | PHILLIPS PAULETTE / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | TOBLER JOHN / HERNANDEZ CONSULTING, LLC | INTERIM TITLE BINDER FOR PLAQUEMINES PARISH TRACT NO. 132E OWNER: FUELMART SAVINGS, LLC UPTOWN TITLE CONTRACT NO.: W912P8-05-D-0078 |
| CFP-075-000001589 | CFP-075-000001589 | Attorney-Client; Attorney Work Product | 10/4/2007 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 423E, FLORIDA AVE. OWNER(S): ANNIE LASSALLE, ET AL (PLEASE SEE BINDER FOR COMPLETE NAMES OF OWNERS AND PERCENTAGES OF OWNERSHIP) TITLE AGENT: SPITZER, UNITED TITLE OF LOUISIANA, INC. |
| CFP-075-000001590 | CFP-075-000001590 | Attorney-Client; Attorney Work Product | 7/13/2007 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 402E, FLORIDA AVE. OWNER(S): KATHERINE SPAHR WARD, ET AL (PLEASE SEE BINDER FOR NAMES OF OWNERS AND PERCENTAGES OF OWNERSHIP) TITLE AGENT: SPITZER, UNITED TITLE OF LOUISIANA, INC |
| CFP-075-000001591 | CFP-075-000001591 | Attorney-Client; Attorney Work Product | 7/16/2007 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 424E, FLORIDA AVE. OWNER(S): ANNIE LASSALLE, ET AL (PLEASE SEE BINDER FOR COMPLETE NAMES OF OWNERS AND PERCENTAGES OF OWNERSHIP) TITLE AGENT: SPITZER, UNITED TITLE OF LOUISIANA, INC. |
| CFP-075-000001592 | CFP-075-000001592 | Attorney-Client; Attorney Work Product | 7/20/2007 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 424E, FLORIDA AVE. OWNER(S): ANNIE LASSALLE, ET AL (PLEASE SEE BINDER FOR COMPLETE NAMES OF OWNERS AND PERCENTAGES OF OWNERSHIP) TITLE AGENT: SPITZER, UNITED TITLE OF LOUISIANA, INC. |
| CFP-075-000001593 | CFP-075-000001593 | Attorney-Client; Attorney Work Product | 7/20/2007 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 424E, FLORIDA AVE. OWNER(S): ANNIE LASSALLE, ET AL (PLEASE SEE BINDER FOR COMPLETE NAMES OF OWNERS AND PERCENTAGES OF OWNERSHIP) TITLE AGENT: SPITZER, UNITED TITLE OF LOUISIANA, INC. |
| CFP-075-000001594 | CFP-075-000001594 | Attorney-Client; Attorney Work Product | 9/13/2007 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION / HERO WALL COMPANY DIMARCO/1987 | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACTS 103E-1-12 |
| CFP-075-000001595 | CFP-075-000001595 | Attorney-Client; Attorney Work Product | 9/13/2007 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACTS 103E-1-12 OWNERS(S): HERO WALL COMPANY TITLE AGENT: WEST BANK AND VICINITY, CONTRACT 2, BOOMTOWN CASINO TO HERO PUMP STATION EAST OF HARVEY CANAL, GCR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-075-000001596 | CFP-075-000001596 | Attorney-Client; Attorney Work Product | 6/26/2007 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 105E-1 OWNER(S): WEST JEFFERSON PROPERTIES, LLC TITLE AGENT: WEST BANK AND VICINITY, CONTRACT 2, BOOMTOWN CASINO TO HERO PUMP STATION EAST OF HARVEY CANAL, GCR |
| CFP-075-000001597 | CFP-075-000001597 | Attorney-Client; Attorney Work Product | 7/31/2007 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 105E-1 OWNER(S): WEST JEFFERSON PROPERTIES, LLC TITLE AGENT: WEST BANK AND VICINITY, CONTRACT 2, BOOMTOWN CASINO TO HERO PUMP STATION EAST OF HARVEY CANAL, GCR |
| CFP-075-000001598 | CFP-075-000001598 | Attorney-Client; Attorney Work Product | 7/16/2007 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR: CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACTS 400E, 403E, 405E, 407E, 409E, 411E, 413E, 419E, 425E, 427E, AND 429E, FLORIDA AVENUE OWNER(S): CITY OF NEW ORLEANS TITLE AGENT: SPITZER, UNITED TITLE OF LOUISIANA, W912P8-06-D-0049 |
| CFP-075-000001599 | CFP-075-000001599 | Attorney-Client; Attorney Work Product | 7/18/2007 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR: CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACTS 400E, 403E, 405E, 407E, 409E, 411E, 413E, 419E, 425E, 427E, AND 429E, FLORIDA AVENUE OWNER(S): CITY OF NEW ORLEANS TITLE AGENT: SPITZER, UNITED TITLE OF LOUISIANA, W912P8-06-D-0049 |
| CFP-075-000001600 | CFP-075-000001600 | Attorney-Client; Attorney Work Product | 11/15/2007 | DOC | LUPO FRANK ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 400E-1, 2, & 3, MICHOUD SLIP OWNER(S): AIR PRODUCTS AND CHEMICALS, INC. TITLE AGENT: GCR CONTRACTOR, ISSUED BY COMMONWEALTH LAND TITLE INSURANCE COMPANY ON BEHALF OF CRESCENT TITLE WEST BANK |
| CFP-075-000001601 | CFP-075-000001601 | Attorney-Client; Attorney Work Product | 7/16/2007 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 424E, FLORIDA AVE. OWNER(S): LOUIS R. CUCCIA, ET AL (PLEASE SEE BINDER FOR COMPLETE NAMES OF OWNERS AND PERCENTAGES OF OWNERSHIP) TITLE AGENT: SPITZER, UNITED TITLE OF LOUISIANA, INC. |
| CFP-075-000001602 | CFP-075-000001602 | Attorney-Client; Attorney Work Product | 9/13/2007 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION / NUMA C. HERO & SON DIMARCO/1987 | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACTS 102E-1-5 |
| CFP-075-000001604 | CFP-075-000001604 | Attorney-Client; Attorney Work Product | 10/4/2007 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 424E, FLORIDA AVE. OWNER(S): LOUIS CUCCIA, ET AL TITLE AGENT: SPITZER, UNITED TITLE OF LOUISIANA, INC. |
| CFP-075-000001605 | CFP-075-000001605 | Attorney-Client; Attorney Work Product | 10/4/2007 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 414E, FLORIDA AVE. OWNER(S): SAMUEL HERON TITLE AGENT: SPITZER, UNITED TITLE OF LOUISIANA, INC |
| CFP-075-000001606 | CFP-075-000001606 | Attorney-Client; Attorney Work Product | 10/5/2007 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 430E, FLORIDA AVE. OWNER(S): BROWNING-FERRIS INDUSTRIES OF LOUISIANA, INC. TITLE AGENT: SPITZER, UNITED TITLE OF LOUISIANA, INC |
| CFP-075-000001607 | CFP-075-000001607 | Attorney-Client; Attorney Work Product | 7/13/2007 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 224E, PLAQUEMINES PARISH OWNER(S): ESTATE OF EDWARD TULLIER AND CALISTE DEGRUE TULLIER TITLE AGENT: IBK, UNITED TITLE OF LOUISIANA, INC. W912P8-06-D-0077 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-075-000001608 | CFP-075-000001608 | Attorney-Client; Attorney Work Product | 7/23/2007 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 417E, FLORIDA AVE. OWNER(S): PETER S. LATINO, JR. AND SAM L. LATINO (50% EACH, SEPARATE PROPERTY) TITLE AGENT: SPITZER, UNITED TITLE OF LOUISIANA, INC. |
| CFP-075-000001609 | CFP-075-000001609 | Attorney-Client; Attorney Work Product | 7/26/2007 | DOC | HAYS MIKE ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 426E, FLORIDA AVE. OWNER(S): REGINA SCHMIDT AKA REGINA THERESA SHMIDT, WIFE OF/AND ALBERT J. NUGON, JR. AKA A. J. NUGON, JR. - 50% AND POSSIBLY UP TO 75% COMMUNITY PROPERTY; LUCILLE PERKINS FOSTER - 16.67% PLUS USUFRUCT OVER ALIDA VAN DE GRAFF FOSTER - 8.33% SUBJECT TO USUFRUCT TITLE AGENT: CLINTON ?, UNITED TITLE OF LOUISIANA, INC. |
| CFP-075-000001610 | CFP-075-000001610 | Attorney-Client; Attorney Work Product | 8/31/2007 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 104E-1-7 OWNER(S): NUMA C. HERO & SON, A LOUISIANA PARTNERSHIP TITLE AGENT: WEST BANK AND VICINITY, CONTRACT 2, BOOMTOWN CASINO TO HERO PUMP STATION EAST OF HARVEY CANAL, GCR |
| CFP-075-000001611 | CFP-075-000001611 | Attorney-Client; Attorney Work Product | 11/6/2007 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 803E, PLAQUEMINES PARISH OWNER(S): WENDELL BUTLER, ET AL TITLE AGENT: SPITZER & ASSOCIATES ON BEHALF OF UNITED TITLE OF LOUISIANA, W912P8-05-D-0028 |
| CFP-075-000001612 | CFP-075-000001612 | Attorney-Client; Attorney Work Product | 9/26/2007 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACTS P602, P602E-1 AND P602E-2 OWNER(S): NATIONAL FOOD AND BEVERAGE COMPANY, INC. TITLE AGENT: FIRST AMERICAN TITLE THRU HERNANDEZ CONSULTING, W912P8-06-D-0078 |
| CFP-075-000001613 | CFP-075-000001613 | Attorney-Client; Attorney Work Product | 11/8/2007 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT P510E, PLAQUEMINES PARISH OWNER(S): JULIANA HORVATH LEE AND MICHELLE L. JACQUET TITLE AGENT: HERNANDEZ, ACTUAL TITLE & ABSTRACTING, LLC, W912P8-06-D-0078 |
| CFP-075-000001614 | CFP-075-000001614 | Attorney-Client; Attorney Work Product | 11/5/2007 | DOC | RADOSTA LAWRENCE J ; CEMVN-OC | / REAL ESTATE DIVISION | ATTORNEY'S TITLE REVIEW OF TR. 602E PROJECT: PLAQUEMINES PARISH TITLE AGENT: UPTOWN TITLE CONTRACTOR: HERNANDEZ CONSULTING, LLC OWNERS: SUCCESSION OF JULIA WOODEST, WIFE OF/AND OLIVER CANNON |
| CFP-075-000001615 | CFP-075-000001615 | Attorney-Client; Attorney Work Product | 11/6/2007 | DOC | RADOSTA LAWRENCE J ; CEMVN-OC | / REAL ESTATE DIVISION | ATTORNEY'S TITLE REVIEW OF TR. 625E, PLAQUEMINES PARISH PROJECT: WEST BANK RIVER LEVEE TITLE AGENT: ACTUAL TITLE ABSTRACTING CONTRACTOR: HERNANDEZ CONSULTING, LLC-CONTRACT# W912P8-05-D0078 OWNERS: IRVIN TURNER |
| CFP-075-000001625 | CFP-075-000001625 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | SONIAT GERALDINE L | N/A | TITLE BINDER REVIEW CHECKLIST TR. NO(S): P513E |
| CFP-075-000001631 | CFP-075-000001631 | Attorney-Client; Attorney Work Product | 8/1/2007 | PDF | / CITY OF NEW ORLEANS BUREAU OF THE TREASURY | ROTH JOSEPH M | CITY OF NEW ORLEANS REAL ESTATE TAX ONLINE PAYMENT TAX BILL NO. 716532807 |
| CFP-075-000001632 | CFP-075-000001632 | Attorney-Client; Attorney Work Product | 8/1/2007 | PDF | / CITY OF NEW ORLEANS BUREAU OF THE TREASURY | SARRAT NORMAN J | CITY OF NEW ORLEANS REAL ESTATE TAX ONLINE PAYMENT TAX BILL NO. 37W527420 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-075-000001633 | CFP-075-000001633 | Attorney-Client; Attorney Work Product | 10/12/2007 | DOC | DIMARCO CERIO ; CEMVN-OC | FILE FREDERICK DENISE / MVN-OC KINSEY MARY / MVN-OC KILROY MAURYA / MVN-OC LABURE LINDA / MVN-RE CRUPPI JANET / MVN-RE WALKER DEANNA / MVN-RE-F HARRISON BEULAH / MVN-RE-E BLOOD DEBRA / MVN-RE-E BILBO DIANE / MVN-OC STIEBING MICHELE / MVN-OC TROTTER RITA / MVN-OC WALTERS ANGELE / MVN-OC GUTIERREZ JUDITH / MVN-RE | MEMORANDUM FOR FILE ATTORNEY'S SUMMARY OF CLOSED EASEMENT/SERVITUDE AGREEMENT, NEW ORLEANS TO VENICE, LA, HURRICANE PROTECTION PROJECT, PLAQUEMINES PARISH, WESTBANK RIVER LEVEE ENLARGEMENT - CLOSING/ACQUISITION INFORMATION, TRACT NO. 120E, PROPERTY OF THUAN THI LUONG, WIFE OF, AND MATTHEW W. PORTIE: |
| CFP-075-000001634 | CFP-075-000001634 | Attorney-Client; Attorney Work Product | 7/3/2007 | PDF | HARRIS JAY J / JAY J. HARRIS, LLC | POINDEXTER LARRY / NEW ORLEANS DISTRICT CORPS OF ENGINEERS ROSAMANO MARCO / NEW ORLEANS DISTRICT CORPS OF ENGINEERS DIMARCO CERIO / NEW ORLEANS DISTRICT CORPS OF ENGINEERS RIETSCHIER DIETMAR / AMITE RIVER BASIN DRAINAGE & WATER CONSERVATION DISTRICT | AMITE RIVER BASIN DRAINAGE & WATER CONSERVATION DISTRICT COMITE RIVER DIVERSION CANAL PROJECT |
| CFP-075-000001637 | CFP-075-000001637 | Attorney-Client; Attorney Work Product | 7/10/2007 | PDF | JOHNSON BJORN / GCR & ASSOCIATES, INC. ; LABURE LINDA C / STRATEGIC PLANNING ASSOCIATES ; BISSANT MARLENE A ; DILLON JULIE B ; / MISTERS RESTORATION L.L.C | LABURE BISSANT MARLENE / STATE FARM / MISTER C | LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT LONDON AVENUE CANAL FLOODWALL REPAIR AND REHABILITATION ORLEANS PARISH, LOUISIANA COUNTEROFFER # 1 TRACT NO(S): 220 |
| CFP-075-000001669 | CFP-075-000001669 | Attorney-Client; Attorney Work Product | 4/26/2007 | PDF | JOHNSON BJORN | N/A | RESIDENTIAL REPLACEMENT HOUSING DSS INSPECTION REPORT TRACT NUMBER 115 |
| CFP-075-000001671 | CFP-075-000001671 | Attorney-Client; Attorney Work Product | 8/21/2007 | XLS | N/A | N/A | WEEK VIEW - MON 8/13/07 - TUE 8/21/07 (EXECUTIVE OFFICE) |
| CFP-075-000001673 | CFP-075-000001673 | Attorney-Client; Attorney Work Product | 11/7/2007 | PDF | / CITY OF NEW ORLEANS BUREAU OF THE TREASURY | FERNANDEZ REBECCA | CITY OF NEW ORLEANS REAL ESTATE TAX ONLINE PAYMENT TAX BILL NO. 37W527419 |
| CFP-075-000001678 | CFP-075-000001678 | Attorney-Client; Attorney Work Product | 12/7/2007 | DOC | RADOSTA LAWRENCE J ; CEMVN-OC | / REAL ESTATE DIVISION | ATTORNEY'S TITLE REVIEW OF TRACT NO. 605E, PROJECT W912P8-06-D-0078 TITLE AGENT: UPTOWN TITLE CONTRACTOR: HERNANDEZ CONSULTING, L.L.C. OWNER: PERRONE PLAQUEMINES L.L.C. |
| CFP-075-000001689 | CFP-075-000001689 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | CEMVN-OC ATTORNEY SUPPORT FOR HPS ACQUISITIONS |
| CFP-075-000001690 | CFP-075-000001690 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | CEMVN-OC ATTORNEY SUPPORT FOR HPS ACQUISITIONS |
| CFP-075-000001691 | CFP-075-000001691 | Deliberative Process | 8/16/2007 | DOC | N/A | N/A | HURRICANE KATRINA REAL ESTATE MISSION ATTORNEY WORK PROJECTIONS AND RESOURCE NEEDS AUGUST 16, 2007 |
| CFP-075-000001781 | CFP-075-000001781 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | UNNITHAN MURALEEDHARAN T | / DEPARTMENT OF THE TREASURY IRS | FORM W-9 REQUEST FOR TAXPAYER IDENTIFICATION NUMBER AND CERTIFICATION SOCIAL SECURITY NUMBER 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 |
| CFP-075-000001782 | CFP-075-000001782 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | UNNITHAN RADHAMANI P | / DEPARTMENT OF THE TREASURY IRS | FORM W-9 REQUEST FOR TAXPAYER IDENTIFICATION NUMBER AND CERTIFICATION SOCIAL SECURITY NUMBER 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 |
| CFP-075-000001783 | CFP-075-000001783 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | SCHORR DENNIS H | / DEPARTMENT OF THE TREASURY IRS | FORM W-9 REQUEST FOR TAXPAYER IDENTIFICATION NUMBER AND CERTIFICATION SOCIAL SECURITY NUMBER 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 |
| CFP-075-000001784 | CFP-075-000001784 | Attorney-Client; Attorney Work Product | 11/XX/2005 | PDF | SCHORR MARGARET M | / DEPARTMENT OF THE TREASURY INTERNAL REVENUE SERVICE | FORM W-9 REQUEST FOR TAXPAYER IDENTIFICATION NUMBER AND CERTIFICATION SOCIAL SECURITY NUMBER 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 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-075-000001793 | CFP-075-000001793 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | TITLE EVIDENCE SERVICES LAROSE TO GOLDEN MEADOW |
| CFP-075-000001797 | CFP-075-000001797 | Attorney-Client; Attorney Work Product | 2/2/2004 | PDF | CHOPPA JOHN J | N/A | LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANK, LONDON AVENUE CANAL FLOODWALL BREACH TRACT: 219 |
| CFP-075-000001825 | CFP-075-000001825 | Deliberative Process | 4/4/1995 | DOC | BARTHOLOMEW ARTHUR C | N/A | TRACT: 203E NEW ORLEANS TO VENICE HURRICANE PROTECTION PROJECT WESTBANK RIVER LEVEE PLAQUEMINES PARISH, LOUISIANA |
| CFP-075-000001826 | CFP-075-000001826 | Attorney-Client; Attorney Work Product | 8/13/1997 | DOC | SCHORR DENNIS H ; SCHORR MARGARET M | N/A | LAKE PONTCHARTRAIN AND VICINITY HURRICANE PROTECTION PROJECT, ORLEANS AND JEFFERSON PARISH, LOUISIANA TRACT 115 |
| CFP-075-000001839 | CFP-075-000001839 | Attorney-Client; Attorney Work Product | 10/20/2003 | PDF | / BOLLINGER GRETNA, L.L.C. ; / WINK, INCORPORATED | MCCURDY HUGH / STATE OF LOUISIANA | MAP OF ALTA SURVEY PORTION OF LOT 16 DESTREHAN DIVISION DWG. NO. 751-03-1 |
| CFP-075-000001845 | CFP-075-000001845 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | BROWN JUAN ; BROWN FRANCES ; / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF JEFFERSON ; GREENE LORRAINE | N/A | ACT OF PROCURATION (POWER OF ATTORNEY) TO AUTHORIZE MEDICAL TREATMENT |
| CFP-075-000001846 | CFP-075-000001846 | Attorney-Client; Attorney Work Product | 11/14/2005 | DOC | DIMARCO CERIO A | N/A | MEMORANDUM ON EXPEDITED ACQUISITION OF PROPERTY RIGHTS AND INTERESTS FOR TASK FORCE GUARDIAN PROJECT |
| CFP-075-000001847 | CFP-075-000001847 | Attorney-Client; Attorney Work Product | 11/23/2007 | DOC | DIMARCO CERIO A | N/A | MEMORANDUM ON SUBSEQUENT SALE OF PROPERTY AND PAYMENT OF COMPENSATION |
| CFP-075-000001848 | CFP-075-000001848 | Attorney-Client; Attorney Work Product | 3/23/2007 | DOC | DIMARCO CERIO A | N/A | MEMORANDUM ON SUBSEQUENT SALE OF PROPERTY AND PAYMENT OF COMPENSATION |
| CFP-075-000001849 | CFP-075-000001849 | Attorney-Client; Attorney Work Product | 3/23/2007 | DOC | DIMARCO CERIO A | N/A | MEMORANDUM ON SUBSEQUENT SALE OF PROPERTY AND PAYMENT OF COMPENSATION |
| CFP-075-000001850 | CFP-075-000001850 | Attorney-Client; Attorney Work Product | 3/23/2007 | DOC | DIMARCO CERIO A | N/A | MEMORANDUM ON SUBSEQUENT SALE OF PROPERTY AND PAYMENT OF COMPENSATION |
| CFP-075-000001851 | CFP-075-000001851 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SYNOPSIS OF MEMORANDUM ON SUBSEQUENT SALE OF PROPERTY AND PAYMENT OF COMPENSATION |
| CFP-075-000001852 | CFP-075-000001852 | Attorney-Client; Attorney Work Product | 11/23/2007 | DOC | DIMARCO CERIO A | N/A | MEMORANDUM ON SUBSEQUENT SALE OF PROPERTY AND PAYMENT OF COMPENSATION |
| CFP-075-000001877 | CFP-075-000001877 | Attorney-Client; Attorney Work Product | 6/2/2006 | DOC | DIMARCO CERIO A / MVN | FREDERICK DENISE D / MVN KINSEY MARY V / MVN KILROY MAURYA / MVN GLORIOSO DARYL G / MVN ROSAMANO MARCO A / MVN DUNN KELLY G / MVN DIMARCO CERIO A / MVN DRINKWITZ ANGELA J / MVN BILBO DIANE D / MVN STIEBING MICHELE L / MVN WALLACE FREDERICK W / MVN | GUIDE TO ORLEANS PARISH RE DOCUMENTARY RESEARCH |
| CFP-075-000001881 | CFP-075-000001881 | Attorney-Client; Attorney Work Product | 11/16/2006 | DOC | ROSAMANO MARCO ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACTS P205 OWNERS: BRENDA LYERLY GRESHAM, WIFE OF AND CHARLES GRESHAM, JR. TITLE AGENT: URBAN SETTLEMENT SERVICES, LLC, W912PB-06-D-0079 |
| CFP-075-000001886 | CFP-075-000001886 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | / U.S. SMALL BUSINESS ADMINISTRATION ; / UNITED STATES OF AMERICA STATE OF TEXAS COUNTY OF TARRANT | / PLAQUEMINES PARISH GOVERNMENT / THE UNITED STATES OF AMERICA | ACT OF PARTIAL RELEASE AND PARTIAL SUBORDINATION OF MORTGAGES AND CONSENT TO ACQUISITION AND EASEMENT/SERVITUDE |
| CFP-075-000001890 | CFP-075-000001890 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | JOP SUCCESSION OF RECORDED |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-075-000001891 | CFP-075-000001891 | Attorney-Client; Attorney Work Product | 10/16/2007 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT P414, P414E, PLAQUEMINES PARISH OWNER(S): TRIUMPH RIVER PROPERTIES, LLC TITLE AGENT: SPITZER & ASSOCIATES ON BEHALF OF UNITED TITLE OF LOUISIANA, W912P8-05-D-0028 |
| CFP-075-000001898 | CFP-075-000001898 | Attorney-Client; Attorney Work Product | 7/25/2007 | PDF | GARNER MARIANNE / UNION PLANTERS BANK NATIONAL ASSOCIATION ; JEFFERSON TRACY / REGIONS BANK | / STATE OF LOUISIANA PARISH OF ORLEANS | PARTIAL RELEASE LOAN NUMBER 0896266355 |
| CFP-075-000001925 | CFP-075-000001925 | Deliberative Process | 4/16/2007 | DOC | N/A | N/A | HURRICANE KATRINA REAL ESTATE MISSION RESOURCE NEEDS, MISSION COMPLEXITIES AND SCHEDULING IMPACTS APRIL 16, 2007 |
| CFP-075-000001926 | CFP-075-000001926 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | HURRICANE KATRINA REAL ESTATE MISSION RESOURCE NEEDS, MISSION COMPLEXITIES AND SCHEDULING IMPACTS |
| CFP-075-000001954 | CFP-075-000001954 | Attorney-Client; Attorney Work Product | 7/3/2007 | PDF | / PARISH OF JEFFERSON | SCHORR DENNIS H SCHORR MARGARET M | PARISH OF JEFFERSON 2006 PROPERTY TAX BILL NUMBER 0-114803 |
| CFP-075-000001956 | CFP-075-000001956 | Attorney-Client; Attorney Work Product | XX/XX/2006 | PDF | / COUNTRY CLUB ESTATES | SCHORR DENNIS H SCHORR MARGARET M | 2006 CORRECTED OR DUPLICATE NOTICE BILL NUMBER 114804 |
| CFP-075-000001968 | CFP-075-000001968 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SCOPE OF WORK TITLE EVIDENCE SERVICES LAROSE TO GOLDEN MEADOW |
| CFP-075-000001969 | CFP-075-000001969 | Deliberative Process | 7/17/2007 | DOC | BLOOD DEBRA H / APPRAISAL & PLANNING BRANCH ; ROSAMANO MARCO ; LABKURE LINDA C | N/A | SCOPE OF WORK FOR COLLECTION OF TRACT OWNERSHIP DATA PROJECT AREA NEW ORLEANS DISTRICT PROJECTS |
| CFP-075-000001980 | CFP-075-000001980 | Attorney-Client; Attorney Work Product | 8/10/2007 | PDF | / CITY OF NEW ORLEANS BUREAU OF THE TREASURY | ROTH JOSEPH M | CITY OF NEW ORLEANS REAL ESTATE TAX ONLINE PAYMENT TAX BILL NO. 716532807 |
| CFP-075-000001983 | CFP-075-000001983 | Attorney-Client; Attorney Work Product | 7/18/2007 | DOC | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK | / THE UNITED STATES OF AMERICA / NUMA C. HERO & SON | WBV-2B WESTBANK AND VICINITY NEW ORLEANS, LA HURRICANE PROTECTION PROJECT - CONTRACT 2 BOOMTOWN CASINO TO HERO PUMP STATION EAST OF HARVEY CANAL FLOODWALL TRACT NOS. 104E-A-1 PERPETUAL FLOOD PROTECTION LEVEE (FLOODWALL) EASEMENT 104E-2 TEMPORARY WORK AREA EASEMENT 104E-3 PERPETUAL UNDERGROUND PILING EASEMENT 104E-4 PERPETUAL UNDERGROUND PILING EASEMENT 104E-5 PERPETUAL UNDERGROUND PILING EASEMENT 104E-6 PERPETUAL UNDERGROUND PILING EASEMENT 104E-7 PERPETUAL FLOOD PROTECTION LEVEE (FLOODWALL) |
| CFP-075-000001995 | CFP-075-000001995 | Attorney-Client; Attorney Work Product | 10/16/2007 | DOC | CHENNAULT KEN ; CEMVK-OC | SONIAT GERALDINE L / REAL ESTATE DIVISION CHENNAULT / (601) 631-5249 | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT P512E |
| CFP-075-000001996 | CFP-075-000001996 | Attorney-Client; Attorney Work Product | 10/17/2007 | DOC | CHENNAULT KEN ; CEMVK-OC | / REAL ESTATE DIVISION SONIAT GERALDINE L CHENNAULT / (601) 631-5249 | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT P513E |
| CFP-075-000002003 | CFP-075-000002003 | Deliberative Process | 7/17/2007 | DOC | BLOOD DEBRA H / APPRAISAL & PLANNING BRANCH ; ROSAMANO MARCO ; LABKURE LINDA C | N/A | SCOPE OF WORK FOR COLLECTION OF TRACT OWNERSHIP DATA PROJECT AREA NEW ORLEANS DISTRICT PROJECTS |
| CFP-075-000002009 | CFP-075-000002009 | Attorney-Client; Attorney Work Product | 8/2/2007 | DOC | SCHORR MARGARET M ; SCHORR DENNIS H ; / UNITED STATES OF AMERICA | N/A | SALE OF LAND AND EASEMENT/SERVITUDE AGREEMENT LAKE PONTCHARTRAIN, LOUISIANA & VICINITY HURRICANE PROTECTION PROJECT ORLEANS PARISH, LOUISIANA 17TH STREET CANAL FLOODWALL BREACH TRACT NOS. 115 AND 115-E-1 |
| CFP-075-000002016 | CFP-075-000002016 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | / COUNTRYWIDE HOME LOANS, INC. ; / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF ORLEANS | / ORLEANS LEVEE DISTRICT / THE UNITED STATES OF AMERICA | ACT OF PARTIAL RELEASE OF MORTGAGE AND CONSENT TO ACQUISITION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-075-000002081 | CFP-075-000002081 | Deliberative Process | 11/XX/2007 | DOC | SIMS NATHAN / UNITED STATES OF AMERICA STATE OF LOUISIANA ; CHUSTZ JAMES H / STATE OF LOUISIANA ; / DEPARTMENT OF THE ARMY U.S. ARMY ENGINEERS DISTRICT NEW ORLEANS CORPS OF ENGINEERS | N/A | SALE OF LAND AND EASEMENT/SERVITUDE AGREEMENT |
| CFP-075-000002084 | CFP-075-000002084 | Attorney-Client; Attorney Work Product | 7/30/2007 | DOC | DIMARCO CERIO A / DEPARTMENT OF THE ARMY | N/A | ENG FORM 798 DEPARTMENT OF THE ARMY CERTIFICATE OF INSPECTION AND POSSESSION (LANDS OTHER THAN FEDERAL BUILDING SITES) |
| CFP-075-000002085 | CFP-075-000002085 | Attorney-Client; Attorney Work Product | 6/29/2007 | DOC | DIMARCO CERIO ; CEMVN-OC | FILE FREDERICK DENISE / MVN-OC KINSEY MARY / MVN-OC KILROY MAURYA / MVN-OC LABURE LINDA / MVN-RE CRUPPI JANET / MVN-OC KLOCK TODD / MVN-RE-L BLOOD DEBRA / MVN-RE-E BILBO DIANE / MVN-OC STIEBING MICHELE / MVN-OC TROTTER RITA / MVN-OC WALTERS ANGELE / MVN-OC TERRELL BRIGETTE / MVN-RE GUTIERREZ JUDITH / MVN-RE | MEMORANDUM FOR FILE ATTORNEY'S SUMMARY OF CLOSED FEE ACQUISITION AND EASEMENT/SERVITUDE AGREEMENT, LAKE PONTCHARTRAIN AND VICINITY, LA, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LONDON AVENUE OUTFALL CANAL FLOODWALL REPAIRS - CLOSING/ACQUISITION INFORMATION, TRACT NO. 224 AND TRACT NO. 224-E-1, PROPERTY OF HAROLD E. WEISER, JR. |
| CFP-075-000002086 | CFP-075-000002086 | Attorney-Client; Attorney Work Product | 11/2/2007 | DOC | RADOSTA LAWRENCE J ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 700E, PLAQUEMINES PARISH OWNER(S): DOUGLAS ALEXIS, SR. PROJECT: NOV CONTRACT #W912P8-05-D-0028 TITLE AGENT: LAWYERS TITLE INSURANCE CORPORATION ISSUED BY UNITED TITLE OF LA. INC. |
| CFP-075-000002088 | CFP-075-000002088 | Attorney-Client; Attorney Work Product | 7/12/2007 | PDF | BULL WILLIAM B / THE SECURITY TITLE GUARANTEE CORPORATION OF BALTIMORE ; STIFFLER CATHERINE A / THE SECURITY TITLE GUARANTEE CORPORATION OF BALTIMORE | / AMITE RIVER BASIN DRAINAGE AND WATER CONVERSATION DISTRICT | THE SECURITY TITLE GUARANTEE CORPORATION OF BALTIMORE POLICY NO: US9101207 |
| CFP-075-000002089 | CFP-075-000002089 | Attorney-Client; Attorney Work Product | 10/24/2007 | DOC | ROSAMANO MARCO ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 100E OWNERS: WILLSWOOD PLANTATION, L.L.C. 19/21 OR 90.476190% LOUIS E. ROBICHAUX, JR. 1/21 OR 4.761905% EUGENE G. ROBICHAUX, III 1/21 OR 4.761905% TITLE AGENT: CRESCENT TITLE WESTBANK |
| CFP-075-000002092 | CFP-075-000002092 | Attorney-Client; Attorney Work Product | 7/23/2007 | DOC | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK ; / DEPARTMENT OF THE ARMY | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| CFP-075-000002093 | CFP-075-000002093 | Attorney-Client; Attorney Work Product | 7/20/2007 | DOC | PHILLIPS PAULETTE / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | SANDS DAVID / SPITZER & ASSOCIATES | INTERIM TITLE BINDERS FOR ST. BERNARD PARISH TRACT NO. 113E THROUGH 123E UNITED TITLE OF LOUISIANA, INC. CONTRACT NO.: W912P8-07-D-0029 |
| CFP-075-000002094 | CFP-075-000002094 | Attorney-Client; Attorney Work Product | 7/20/2007 | DOC | PHILLIPS PAULETTE / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | SANDS DAVID / SPITZER & ASSOCIATES | INTERIM TITLE BINDERS FOR ST. BERNARD PARISH TRACT NO. 113E THROUGH 123E UNITED TITLE OF LOUISIANA, INC. CONTRACT NO.: W912P8-07-D-0029 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-075-000002096 | CFP-075-000002096 | Attorney-Client; Attorney Work Product | 3/27/2007 | PDF | / UNITED TITLE OF LOUISIANA, INC. ; / PEATROSS, WRIGHT AND POU ; / DEPARTMENT OF ARMY ; / LAWYERS TITLE INSURANCE CORPORATION | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE INSURANCE POLICY |
| CFP-075-000002098 | CFP-075-000002098 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | CVITANOVICH DAVE P ; CVITANOVICH BARBARA L | N/A | DIVISION OF CONSIDERATION AGREEMENT |
| CFP-075-000002099 | CFP-075-000002099 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | CVITANOVICH DAVE P ; CVITANOVICH BARBARA L ; CVITANOVICH MARIE M | N/A | DIVISION OF CONSIDERATION AGREEMENT |
| CFP-075-000002100 | CFP-075-000002100 | Attorney-Client; Attorney Work Product | 8/18/2008 | DOC | ROSAMANO MARCO ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACTS 206E-1, 206E-2 AND 206E-3 OWNER(S): BUMBLE BEE FOODS, LLC. TITLE AGENT: UNITED TITLE OF LOUISIANA, INC., W912P8-06-D-0049 |
| CFP-075-000002101 | CFP-075-000002101 | Attorney-Client; Attorney Work Product | 09/XX/2007 | DOC | UNNITHAN MURALEEDHARAN T / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; UNNITHAN RADHAMANI P / COMMONWEALTH LAND TITLE INSURANCE COMPANY | N/A | COMMONWEALTH LAND TITLE INSURANCE COMPANY SELLER'S/OWNER'S AFFIDAVIT AND INDEMNITY AGREEMENT TRACT 212 |
| CFP-075-000002102 | CFP-075-000002102 | Attorney-Client; Attorney Work Product | 11/6/2006 | DOC | GERIDEAUWILLIAMS LISA / URBAN SETTLEMENT SERVICES, LLC ; / DEPARTMENT OF THE ARMY | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| CFP-075-000002108 | CFP-075-000002108 | Attorney-Client; Attorney Work Product | 10/27/2007 | DOC | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK ; / DEPARTMENT OF THE ARMY | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| CFP-075-000002109 | CFP-075-000002109 | Attorney-Client; Attorney Work Product | 10/9/2007 | PDF | / LAWYERS TITLE INSURANCE CORPORATION ; / UNITED TITLE OF LOUISIANA, INC. ; / PEATROSS, WRIGHT & POU ; CHUSTZ JAMES H / CHUSTZ SURVEYING, INC ; / DEPARTMENT OF THE ARMY U.S. ARMY ENGINEERS DISTRICT NEW ORLEANS CORPS OF ENGINEERS ; / TRIUMPH RIVER PROPERTIES, LLC ; / LOUISIANA SECRETARY OF STATE COMMERCIAL DIVISION ; / PLAQUEMINES PARISH ; PIVACH GEORGE / TRIUMPH RIVER PROPERTIES, LLC ; PIVACH MARK ; ALFORTISH DIANA P ; FONTELA LUCIA P ; PERINO MAGDALENE P ; ELLIOTT ELEANOR P ; PAVICH / TRIUMPH RIVER PROPERTIES, LLC ; PIVACH FRANCES C / TRIUMPH RIVER PROPERTIES, LLC ; / UNITED STATES OF AMERICA STATE OF LOUISIANA | / UNITED STATES OF AMERICA / PIVACH HUFFT & THRIFFILEY, LLC / TRIUMPH RIVER PROPERTIES, LLC / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF PLAQUEMINES | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE INSURANCE POLICY APPLICATION NO. 459074TD |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-075-000002110 | CFP-075-000002110 | Attorney-Client; Attorney Work Product | 8/9/2007 | PDF | / LAWYERS TITLE INSURANCE CORPORATION ; / UNITED TITLE OF LOUISIANA, INC. ; / PEATROSS, WRIGHT & POU ; CHUSTZ JAMES H / CHUSTZ SURVEYING, INC. ; / DEPARTMENT OF THE ARMY U.S. ARMY ENGINEERS DISTRICT NEW ORLEANS CORPS OF ENGINEERS ; / TRIUMPH RIVER PROPERTIES, LLC ; / LOUISIANA SECRETARY OF STATE COMMERCIAL DIVISION ; / PLAQUEMINES PARISH ; PIVACH GEORGE ; PIVACH MARK A ; ALFORTISH DIANA P ; FONTELA LUCIA P ; PERINO MAGDALENE P ; ELLIOTT ELEANOR P ; PIVACH GEORGE / TRIUMPH RIVER PROPERTIES, LLC ; CIBILICH FRANCES / TRIUMPH RIVER PROPERTIES, LLC ; / UNITED STATES OF AMERICA STATE OF LOUISIANA | / UNITED STATES OF AMERICA / TRIUMPH RIVER PROPERTIES, LLC / PIVACH HUFFT & THRIFFILEY, LLC / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF PLAQUEMINES | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE INSURANCE POLICY APPLICATION NO. 459074TD |
| CFP-075-000002111 | CFP-075-000002111 | Attorney-Client; Attorney Work Product | 9/7/2007 | PDF | / LOUISIANA SECRETARY OF STATE COMMERCIAL DIVISION ; / PLAQUEMINES PARISH ; PIVACH GEORGE ; / TRIUMPH RIVER PROPERTIES, LLC ; PIVACH MARK A ; ALFORTISH DIANA P ; FONTELA LUCIA P ; PERINO MAGDALENE P ; ELLIOTT ELEANOR P ; PIVACH FRANCES C ; MCKEITHEN FOX / UNITED STATES OF AMERICA ; GILSTER KATHY / UNITED TITLE OF LOUISIANA, INC. | / PIVACH PIVACH HUFFT & THRIFFILEY, L.L.C. PIVACH GEORGE / STATE OF LOUISIANA / TRIUMPH RIVER PROPERTIES, LLC SPITZER CANDY DSANDS@SPITZERASSOCIATES.COM GILSTER KATHY | LOUISIANA SECRETARY OF STATE DETAILED RECORD TRIUMPH RIVER PROPERTIES, LLC |
| CFP-075-000002112 | CFP-075-000002112 | Attorney-Client; Attorney Work Product | 7/31/2007 | PDF | DIMARCO CERIO ; CEMVN-OC | MARCEAUX MICHELLE | MEMORANDUM FOR MICHELLE MARCEAUX, ORLEANS PARISH TEAM LEADER EMERGENCY LEVEE REPAIRS, ORLEANS NON-FEDERAL LEVEE FLORIDA AVENUE, ORLEANS PARISH, LOUISIANA, DOUGLAS J. ROME, TRACT NO. 416E, ORLEANS PARISH, LOUISIANA |
| CFP-075-000002113 | CFP-075-000002113 | Attorney-Client; Attorney Work Product | 7/31/2007 | PDF | DIMARCO CERIO ; CEMVN-OC | MARCEAUX MICHELLE | MEMORANDUM FOR MICHELLE MARCEAUX, ORLEANS PARISH TEAM LEADER EMERGENCY LEVEE REPAIRS, ORLEANS NON-FEDERAL LEVEE FLORIDA AVENUE, ORLEANS PARISH, LOUISIANA, PETER S. LATINO, JR. ET AL., TRACT NO. 417E, ORLEANS PARISH, LOUISIANA |
| CFP-075-000002119 | CFP-075-000002119 | Attorney-Client; Attorney Work Product | 7/30/2007 | DOC | DIMARCO CERIO / DEPARTMENT OF THE ARMY | N/A | ENG FORM 798 DEPARTMENT OF THE ARMY CERTIFICATE OF INSPECTION AND POSSESSION (LANDS OTHER THAN FEDERAL BUILDING SITES) |
| CFP-075-000002120 | CFP-075-000002120 | Attorney-Client; Attorney Work Product | 7/30/2007 | DOC | DIMARCO CERIO / DEPARTMENT OF THE ARMY | N/A | ENG FORM 798 DEPARTMENT OF THE ARMY CERTIFICATE OF INSPECTION AND POSSESSION (LANDS OTHER THAN FEDERAL BUILDING SITES) |
| CFP-075-000002131 | CFP-075-000002131 | Attorney-Client; Attorney Work Product | 12/23/1999 | DOC | / NATIONAL FOOD & BEVERAGE CO., INC. | N/A | TASK FORCE GUARDIAN LAKE PONTCHARTRAIN & VICINITY HURRICANE PROTECTION PROJECT PLAQUEMINES PARISH, LOUISIANA MYRTLE GROVE BORROW AREAS TRACT: P602 |
| CFP-075-000002132 | CFP-075-000002132 | Attorney-Client; Attorney Work Product | 12/23/1999 | DOC | / NATIONAL FOOD & BEVERAGE CO., INC. | N/A | TASK FORCE GUARDIAN LAKE PONTCHARTRAIN & VICINITY HURRICANE PROTECTION PROJECT PLAQUEMINES PARISH, LOUISIANA MYRTLE GROVE BORROW AREAS TRACT: P602E-1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-075-000002137 | CFP-075-000002137 | Attorney-Client; Attorney Work Product | 10/3/2007 | PDF | / COMMONWEALTH LAND TITLE INSURANCE COMPANY | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| CFP-075-000002139 | CFP-075-000002139 | Attorney-Client; Attorney Work Product | 9/21/2007 | PDF | / BUREAU OF TREASURY | BERNARD BURST | CITY OF NEW ORLEANS REAL ESTATE TAX ONLINE PAYMENT TAX BILL NO. 716532706 |
| CFP-075-000002141 | CFP-075-000002141 | Attorney-Client; Attorney Work Product | 4/6/2004 | PDF | / ST. MARY PARISH ; GRIZZAFFI LEO L / GRIZZAFFI DEVELOPMENT, L.L.C. ; GRAZZAFFI ABBIE J ; GRIZZAFFI FRANK P ; MYERS BELVA G / GRIZZAFFI DEVELOPMENT, L.L.C. ; VIAL DAVID J ; VIAL FRANCESCA ; VIAL LOUIS A ; VIAL ALICIA D ; VIAL CHRISTINA R ; / 29TH JUDICIAL DISTRICT COURT PARISH OF ST. CHARLES STATE OF LOUISIANA | / LIPPMAN, MAHFOUZ, TRANCHINA, & THORGUSON | ST. MARY PARISH RECORDING PAGE FILE NUMBER: 285239 BOOK: 55 PAGE: 579 |
| CFP-075-000002144 | CFP-075-000002144 | Attorney-Client; Attorney Work Product | 7/19/2007 | DOC | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK ; / DEPARTMENT OF THE ARMY | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| CFP-075-000002147 | CFP-075-000002147 | Attorney-Client; Attorney Work Product | 7/23/2007 | PDF | / CITY OF NEW ORLEANS BUREAU OF THE TREASURY | / UNITED SOUTHERN SECURITIES | CITY OF NEW ORLEANS REAL ESTATE TAX ONLINE PAYMENT TAX BILL NO. 39W948109 |
| CFP-075-000002148 | CFP-075-000002148 | Attorney-Client; Attorney Work Product | 09/XX/2007 | DOC | DIMARCO CERIO A / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | UNNITHAN MURALEEDHARAN T | SALE OF LAND LAKE PONTCHARTRAIN AND VICINITY, LA HURRICANE PROTECTION PROJECT LONDON AVENUE CANAL FLOODWALL BREACH, ORLEANS PARISH, LA TRACT 212 |
| CFP-075-000002149 | CFP-075-000002149 | Attorney-Client; Attorney Work Product | 09/XX/2007 | DOC | DIMARCO CERIO A / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | UNNITHAN MURALEEDHARAN T | SALE OF LAND LAKE PONTCHARTRAIN AND VICINITY, LA HURRICANE PROTECTION PROJECT LONDON AVENUE CANAL FLOODWALL BREACH, ORLEANS PARISH, LA TRACT 212 |
| CFP-075-000002150 | CFP-075-000002150 | Attorney-Client; Attorney Work Product | 9/21/2007 | PDF | UNNITHAN MURALEEDHARAN T ; UNNITHAN RADHAMANI P ; / UNITED STATES OF AMERICA ; / STATE OF LOUISIANA ; / PARISH OF ORLEANS ; THOMAS ABRAHAM ; GEORGE JOHNSON K | N/A | SALE OF LAND |
| CFP-075-000002151 | CFP-075-000002151 | Deliberative Process | 9/21/2007 | PDF | UNNITHAN MURALEEDHARAN T ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; UNNITHAN RADHAMANI P / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; / STATE OF LOUISIANA ; / PARISH OF ORLEANS | N/A | COMMONWEALTH LAND TITLE INSURANCE COMPANY SELLER'S/OWNER'S AFFIDAVIT AND INDEMNITY AGREEMENT TRACT 212 |
| CFP-075-000002152 | CFP-075-000002152 | Attorney-Client; Attorney Work Product | 10/12/2007 | DOC | DIMARCO CERIO A / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | UNNITHAN MURALEEDHARAN T | SALE OF LAND LAKE PONTCHARTRAIN AND VICINITY, LA HURRICANE PROTECTION PROJECT LONDON AVENUE CANAL FLOODWALL BREACH, ORLEANS PARISH, LA TRACT 212 |
| CFP-075-000002153 | CFP-075-000002153 | Attorney-Client; Attorney Work Product | 9/18/2007 | DOC | DIMARCO CERIO A / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | UNNITHAN MURALEEDHARAN T | SALE OF LAND LAKE PONTCHARTRAIN AND VICINITY, LA HURRICANE PROTECTION PROJECT LONDON AVENUE CANAL FLOODWALL BREACH, ORLEANS PARISH, LA TRACT 212 |
| CFP-075-000002154 | CFP-075-000002154 | Attorney-Client; Attorney Work Product | 9/18/2007 | DOC | DIMARCO CERIO A / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | UNNITHAN MURALEEDHARAN T | SALE OF LAND LAKE PONTCHARTRAIN AND VICINITY, LA HURRICANE PROTECTION PROJECT LONDON AVENUE CANAL FLOODWALL BREACH, ORLEANS PARISH, LA TRACT 212 |
| CFP-075-000002155 | CFP-075-000002155 | Attorney-Client; Attorney Work Product | 7/11/2007 | PDF | UNNITHAN MURALEEDHARAN T ; UNNITHAN RADHAMANI P | / USACE | ENG FORM 1566 U.S. ARMY - CORPS OF ENGINEERS PAYMENT AND CLOSING SHEET AND RECEIPT FOR UNITED STATES TREASURER'S CHECK |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-075-000002157 | CFP-075-000002157 | Attorney-Client; Attorney Work Product | 9/21/2007 | PDF | UNNITHAN MURALEEDHARAN T ; UNNITHAN RADHAMANI P | / DEPARTMENT OF THE TREASURY IRS | FORM W-9 REQUEST FOR TAXPAYER IDENTIFICATION NUMBER AND CERTIFICATION SOCIAL SECURITY NUMBER 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 |
| CFP-075-000002159 | CFP-075-000002159 | Attorney-Client; Attorney Work Product | 6/8/2006 | PDF | N/A | N/A | ABBREVIATED PROJECT INFORMATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC INFLUENZA ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| CFP-075-000002161 | CFP-075-000002161 | Attorney-Client; Attorney Work Product | 9/25/2007 | DOC | LABURE LINDA C / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | HERO ALLEN / HERO WALL COMPANY | TEMPORARY AND PERMANENT RIGHTS REQUIRED FOR CONSTRUCTION MAINTENANCE AND OPERATION OF THE PROJECT |
| CFP-075-000002162 | CFP-075-000002162 | Attorney-Client; Attorney Work Product | 9/25/2007 | DOC | LABURE LINDA C / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS REAL ESTATE DIVISION | HERO ALLEN / HERO WALL COMPANY | TEMPORARY AND PERMANENT RIGHTS REQUIRED FOR CONSTRUCTION MAINTENANCE AND OPERATION OF THE PROJECT |
| CFP-075-000002163 | CFP-075-000002163 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / DEPARTMENT OF THE ARMY ; / BOLLINGER GRETNA, LLC ; HERO GEORGE A / HERO WALL COMPANY | N/A | CONSENT TO OFFER TO SELL EASEMENT WEST BANK AND VICINITY HURRICANE PROTECTION PROJECT, EAST OF HARVEY CANAL FLOODWALL, JEFFERSON PARISH, LOUISIANA TRACT NOS. 103E-1 THROUGH 103E-12 |
| CFP-075-000002164 | CFP-075-000002164 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / DEPARTMENT OF THE ARMY ; / BOLLINGER GRETNA, LLC ; HERO GEORGE A / HERO WALL COMPANY | N/A | CONSENT TO OFFER TO SELL EASEMENT WEST BANK AND VICINITY HURRICANE PROTECTION PROJECT, EAST OF HARVEY CANAL FLOODWALL, JEFFERSON PARISH, LOUISIANA TRACT NOS. 103E-1 THROUGH 103E12 |
| CFP-075-000002165 | CFP-075-000002165 | Attorney-Client; Attorney Work Product | 8/16/2007 | DOC | DIMARCO CERIO A | N/A | WEEKLY WORK STATUS REPORT |
| CFP-075-000002166 | CFP-075-000002166 | Attorney-Client; Attorney Work Product | 8/2/2007 | DOC | DIMARCO CERIO A | N/A | WEEKLY WORK STATUS REPORT |
| CFP-075-000002167 | CFP-075-000002167 | Attorney-Client; Attorney Work Product | 9/20/2007 | DOC | DIMARCO CERIO A | N/A | WEEKLY WORK STATUS REPORT |
| CFP-075-000002168 | CFP-075-000002168 | Attorney-Client; Attorney Work Product | 7/27/2007 | DOC | DIMARCO CERIO A | N/A | WEEKLY WORK STATUS REPORT |
| CFP-075-000002169 | CFP-075-000002169 | Attorney-Client; Attorney Work Product | 7/27/2007 | DOC | DIMARCO CERIO A | N/A | WEEKLY WORK STATUS REPORT |
| CFP-075-000002170 | CFP-075-000002170 | Attorney-Client; Attorney Work Product | 10/28/2007 | PDF | MATHEWS WILLIAM L ; CEMVK-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT(S) 544E OWNER(S): AUSTIN F. BARROIS, JR. AND ELLEN DOBSON BARROIS, HUSBAND AND WIFE TITLE AGENT: UNITED TITLE OF LOUISIANA, W912P8-07-D-0029 |
| CFP-075-000002171 | CFP-075-000002171 | Attorney-Client; Attorney Work Product | 6/28/2007 | DOC | DIMARCO CERIO | N/A | BRIEF SYNOPSIS OF ONGOING WORK EFFORTS CERIO DIMARCO - JUNE 28, 2007 |
| CFP-075-000002172 | CFP-075-000002172 | Deliberative Process | XX/XX/2007 | DOC | / U.S. SMALL BUSINESS ADMINISTRATION ; / UNITED STATES OF AMERICA ; / STATE OF LOUISIANA ; / PARISH OF PLAQUEMINES | / PLAQUEMINES PARISH GOVERNMENT / THE UNITED STATES OF AMERICA | ACT OF PARTIAL SUBORDINATION OF MORTGAGE AND CONSENT TO EASEMENT/SERVITUDE |
| CFP-075-000002173 | CFP-075-000002173 | Deliberative Process | XX/XX/2007 | DOC | / U.S. SMALL BUSINESS ADMINISTRATION ; / UNITED STATES OF AMERICA ; / STATE OF LOUISIANA ; / PARISH OF PLAQUEMINES | / PLAQUEMINES PARISH GOVERNMENT / THE UNITED STATES OF AMERICA | ACT OF PARTIAL SUBORDINATION OF MORTGAGE AND CONSENT TO EASEMENT/SERVITUDE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-075-000002177 | CFP-075-000002177 | Deliberative Process | XX/XX/2007 | DOC | JARRELL RAMON / LAND INVESTMENTS OF LOUISIANA, INC. ; GUIDROZ MARGARET G ; JARRELL CHARLOTTE J ; / UNITED STATES OF AMERICA ; / STATE OF LOUISIANA ; / PARISH OF EAST BATON ROUGE | N/A | EASEMENT/SERVITUDE AGREEMENT |
| CFP-075-000002181 | CFP-075-000002181 | Attorney-Client; Attorney Work Product | 2/2/2007 | DOC | GORDON ANA V / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | MCDONALD SHARON B / CITY OF NEW ORLEANS | TAX RESEARCH CERTIFICATES AND WAIVER OF DOCUMENTARY TRANSFER TAX |
| CFP-075-000002186 | CFP-075-000002186 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | HPS PRESENTATION - REAL ESTATE & RELOCATION ISSUES |
| CFP-075-000002190 | CFP-075-000002190 | Attorney-Client; Attorney Work Product | 5/8/2006 | DOC | DIMARCO CERIO | N/A | MEMORANDUM ON IHNC TREE SITES |
| CFP-075-000002191 | CFP-075-000002191 | Attorney-Client; Attorney Work Product | 3/25/2006 | DOC | DIMARCO CERIO | N/A | MEMORANDUM ON CITY OF NEW ORLEANS RIGHT-OF-WAY ALONG LONDON AVE. CANAL |
| CFP-075-000002192 | CFP-075-000002192 | Attorney-Client; Attorney Work Product | 5/15/2006 | DOC | DIMARCO CERIO A | N/A | MEMORANDUM ON CLASSIFICATION OF USACE REAL ESTATE CLOSING SERVICES |
| CFP-075-000002193 | CFP-075-000002193 | Attorney-Client; Attorney Work Product | 8/11/2006 | DOC | DIMARCO CERIO A | N/A | MEMORANDUM ON CLASSIFICATION OF PROPERTY - HOME OF LILA STEPHENS |
| CFP-075-000002194 | CFP-075-000002194 | Attorney-Client; Attorney Work Product | 5/15/2006 | DOC | DIMARCO CERIO A | N/A | MEMORANDUM ON CLASSIFICATION OF USACE REAL ESTATE CLOSING SERVICES |
| CFP-075-000002195 | CFP-075-000002195 | Attorney-Client; Attorney Work Product | 8/8/2006 | DOC | DIMARCO CERIO A | N/A | MEMORANDUM ON THE FORM OF TITLE BINDER/COMMITMENT FIRST AMERICAN TITLE INS. CO. - CRESCENT TITLE, LLC |
| CFP-075-000002196 | CFP-075-000002196 | Attorney-Client; Attorney Work Product | 7/19/2007 | DOC | DIMARCO CERIO A | N/A | SYNOPSIS OF MEMORANDUM ON SUBSEQUENT SALE OF PROPERTY AND PAYMENT OF COMPENSATION |
| CFP-075-000002197 | CFP-075-000002197 | Attorney-Client; Attorney Work Product | 3/23/2007 | DOC | DIMARCO CERIO A | N/A | MEMORANDUM ON SUBSEQUENT SALE OF PROPERTY AND PAYMENT OF COMPENSATION |
| CFP-075-000002199 | CFP-075-000002199 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | DIMARCO CERIO A / USACE LEGAL SERVICES | N/A | PRACTICAL TUTORIAL ON TECHNIQUES OF ORLEANS PARISH REAL ESTATE DOCUMENTARY RESEARCH - A GUIDE TO UNIQUE TECHNIQUES'' |
| CFP-075-000002221 | CFP-075-000002221 | Attorney-Client; Attorney Work Product | 4/27/2007 | PDF | SANTOS AUGUST ; SANTOS CHRISTINA | N/A | ACKNOWLEDGMENT AND DISCLOSURE AFFIDAVIT REGARDING PROPERTY TAXES |
| CFP-075-000002222 | CFP-075-000002222 | Attorney-Client; Attorney Work Product | 12/19/2005 | PDF | LOUIS / THE ALABAMA GREAT SOUTHERN RAILROAD COMPANY ; LABURE LINDA C / UNITED STATES OF AMERICA ACE | N/A | TEMPORARY RIGHT OF ENTRY |
| CFP-075-000002223 | CFP-075-000002223 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | JARRELL CHARLOTTE J ; / STATE OF LOUISIANA ; / PARISH OF EAST BATON ROUGE | N/A | PARTIAL RELEASE OF MORTGAGE |
| CFP-075-000002225 | CFP-075-000002225 | Attorney-Client; Attorney Work Product | 09/XX/2007 | DOC | SARRAT BEVERLY W / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; / STATE OF LOUISIANA ; / PARISH OF ORLEANS | N/A | COMMONWEALTH LAND TITLE INSURANCE COMPANY SELLER'S/OWNER'S AFFIDAVIT AND INDEMNITY AGREEMENT TRACT 222 |
| CFP-075-000002227 | CFP-075-000002227 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SCOPE OF WORK TITLE EVIDENCE SERVICES LAROSE TO GOLDEN MEADOW |
| CFP-075-000002229 | CFP-075-000002229 | Attorney-Client; Attorney Work Product | 7/17/2007 | DOC | BLOOD DEBRA H / APPRAISAL & PLANNING BRANCH ; ROSAMANO MARCO / ACQUISITION BRANCH ; LABURE LINDA C / REAL ESTATE DIVISION | N/A | SCOPE OF WORK FOR COLLECTION OF TRACT OWNERSHIP DATA PROJECT AREA NEW ORLEANS DISTRICT PROJECTS |
| CFP-075-000002230 | CFP-075-000002230 | Attorney-Client; Attorney Work Product | 8/15/2007 | DOC | N/A | N/A | ACT NO. 362 AMENDS AND REENACTS LA, R.S. 19;14 RELATIVE TO EXPROPRIATION |
| CFP-075-000002231 | CFP-075-000002231 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | REVIEW OF THE ISSUES CONCERNING ORLEANS NON-FEDERAL LEVEES, TRACT 415E, FLORIDA AVENUE: |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-075-000002234 | CFP-075-000002234 | Attorney-Client; Attorney Work Product | 6/28/2007 | DOC | DIMARCO CERIO | N/A | BRIEF SYNOPSIS OF ONGOING WORK EFFORTS CERIO DIMARCO - JUNE 28, 2007 |
| CFP-075-000002244 | CFP-075-000002244 | Attorney-Client; Attorney Work Product | 10/21/2005 | DOC | N/A | MOSESEFIELDS PENYA / CITY OF NEW ORLEANS | RESPONSE TO THE OVERWHELMING CITY OF NEW ORLEANS HURRICANES KATRINA AND RITA, THE ORLEANS LEVEE DISTRICT |
| CFP-075-000002248 | CFP-075-000002248 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | COMMENTS ON IBK INTERIM BINDERS |
| CFP-075-000002256 | CFP-075-000002256 | Attorney-Client; Attorney Work Product | 12/XX/2005 | DOC | / THE PARISH OF ST.TAMMANY, STATE OF LOUISIANA ; LOPEZ GEORGE E / LAKE BORGNE BASIN LEVEE DISTRICT ; RODRIQUEZ HENRY J / ST. BERNARD PARISH GOVERNMENT | N/A | COOPERATIVE ENDEAVOR AGREEMENT BY AND BETWEEN SUB-DRAINAGE DISTRICT #1 (PARCEL) OF GRAVITY DRAINAGE DISTRICT #3 OF THE PARISH OF ST. TAMMANY, STATE OF LOUISIANA AND LAKE BORGNE BASIN LEVEE DISTRICT AND THE PARISH OF ST. BERNARD, LOUISIANA |
| CFP-075-000002258 | CFP-075-000002258 | Attorney-Client; Attorney Work Product | 1/13/2006 | PDF | CRUPPI JANET R / REAL ESTATE DIVISION ; CEMVN-RE ; RODRIQUEZ HENRY J / ST. BERNARD PARISH GOVERNMENT ; LOPEZ GEORGE E / LAKE BORGNE BASIN LEVEE DISTRICT ; ABADIE ALAN ; ROWLEY JOHN F ; LABURE LINDA C / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; MEINERS BILL / SUB-DRAINAGE DISTRICT #1 OF DRAINAGE DISTRICT #3 OF THE PARISH OF ST.TAMMANY, STATE OF LOUISIANA ; PERRY BECKY ; MARCEAUX MICHELLE S | THURMOND DANNY LOPEZ GEORGE E / LAKE BORGNE BASIN LEVEE DISTRICT | MEMORANDUM FOR CHIEF, ENGINEERING DIVISION ATTN: DANNY THURMOND RIGHTS OF ENTRY FOR WHISPERWOOD POND (BORROW), ST. TAMMANY PARISH, FOR CONSTRUCTION WITHIN ST. BERNARD PARISH, LA |
| CFP-075-000002259 | CFP-075-000002259 | Attorney-Client; Attorney Work Product | 12/XX/2005 | DOC | / THE PARISH OF ST.TAMMANY, STATE OF LOUISIANA ; LOPEZ GEORGE E / LAKE BORGNE BASIN LEVEE DISTRICT ; RODRIQUEZ HENRY J / ST. BERNARD PARISH GOVERNMENT | N/A | COOPERATIVE ENDEAVOR AGREEMENT BY AND BETWEEN SUB-DRAINAGE DISTRICT #1 (PARCEL) OF GRAVITY DRAINAGE DISTRICT #3 OF THE PARISH OF ST. TAMMANY, STATE OF LOUISIANA AND LAKE BORGNE BASIN LEVEE DISTRICT AND THE PARISH OF ST. BERNARD, LOUISIANA |
| CFP-075-000002260 | CFP-075-000002260 | Attorney-Client; Attorney Work Product | 4/1/2006 | DOC | N/A | N/A | DECLARATION OF TAKING V. COMPLAINT FOR CONDEMNATION |
| CFP-075-000002261 | CFP-075-000002261 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCUSSION OF EXPEDITED DT PROCESS |
| CFP-075-000002267 | CFP-075-000002267 | Attorney-Client; Attorney Work Product | 8/24/2005 | DOC | DIMARCO CERIO A | N/A | CERIO A. DIMARCO SIGNIFICANT ACCOMPLISHMENTS |
| CFP-076-000000010 | CFP-076-000000010 | Attorney-Client; Attorney Work Product | 11/14/2006 | TMP | REEVES GLORIA J / MVN | FREDERICK DENISE D / MVN FLORES RICHARD A / MVN JOSEPH CAROL S / MVN | TRANSFER OF FUNDS - FUNDING TF HOPE S: COB 14 NOV |
| CFP-076-000002108 | CFP-076-000002108 | Attorney-Client; Attorney Work Product | 11/14/2006 | HTML | REEVES GLORIA J / MVN | FREDERICK DENISE D / MVN FLORES RICHARD A / MVN JOSEPH CAROL S / MVN | TRANSFER OF FUNDS - FUNDING TF HOPE S: COB 14 NOV |
| CFP-076-000000011 | CFP-076-000000011 | Attorney-Client; Attorney Work Product | 11/15/2006 | TMP | HERR BRETT H / MVN | FREDERICK DENISE D / MVN NAOMI ALFRED C / MVN PODANY THOMAS J / MVN BURKE CAROL V / MVN BURDINE CAROL S / MVN VIGNES JULIE D / MVN GREEN STANLEY B / MVN GLORIOSO DARYL G / MVN BLAND STEPHEN S / MVN USNER EDWARD G / MVN | TRANSFER OF FUNDS - FUNDING TF HOPE S: COB 14 NOV |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-076-000002113 | CFP-076-000002113 | Attorney-Client; Attorney Work Product | 11/15/2006 | HTML | HERR BRETT H / MVN | FREDERICK DENISE D / MVN<br>NAOMI ALFRED C / MVN<br>PODANY THOMAS J / MVN<br>BURKE CAROL V / MVN<br>BURDINE CAROL S / MVN<br>KINSEY MARY V / MVN<br>KILROY MAURYA / MVN<br>GLORIOSO DARYL G / MVN<br>BLAND STEPHEN S / MVN<br>USNER EDWARD G / MVN | TRANSFER OF FUNDS - FUNDING TF HOPE S: COB 14 NOV |
| CFP-076-000000012 | CFP-076-000000012 | Attorney-Client; Attorney Work Product | 11/15/2006 | TMP | NAOMI ALFRED C / MVN | FREDERICK DENISE D / MVN<br>PODANY THOMAS J / MVN<br>BURKE CAROL V / MVN<br>BURDINE CAROL S / MVN<br>VIGNES JULIE D / MVN<br>GREEN STANLEY B / MVN<br>HERR BRETT H / MVN<br>FLORES RICHARD A / MVN<br>JOSEPH CAROL S / MVN<br>KINSEY MARY V / MVN<br>KILROY MAURYA / MVN<br>GLORIOSO DARYL G / MVN<br>BLAND STEPHEN S / MVN<br>USNER EDWARD G / MVN | TRANSFER OF FUNDS - FUNDING TF HOPE S: COB 14 NOV |
| CFP-076-000002120 | CFP-076-000002120 | Attorney-Client; Attorney Work Product | 11/15/2006 | HTML | NAOMI ALFRED C / MVN | FREDERICK DENISE D / MVN<br>PODANY THOMAS J / MVN<br>BURKE CAROL V / MVN<br>BURDINE CAROL S / MVN<br>VIGNES JULIE D / MVN<br>GREEN STANLEY B / MVN<br>HERR BRETT H / MVN<br>FLORES RICHARD A / MVN<br>JOSEPH CAROL S / MVN<br>KINSEY MARY V / MVN<br>KILROY MAURYA / MVN<br>GLORIOSO DARYL G / MVN<br>BLAND STEPHEN S / MVN | TRANSFER OF FUNDS - FUNDING TF HOPE S: COB 14 NOV |
| CFP-076-000000013 | CFP-076-000000013 | Attorney-Client; Attorney Work Product | 11/15/2006 | TMP | MEADOR JOHN A | PODANY THOMAS J / MVN<br>DEMMA MARCIA A / MVN<br>BORDELON HENRY J / MVN<br>MARSHALL JIM L / MVN<br>FLORES RICHARD A / MVN<br>FREDERICK DENISE D / MVN | TRANSFER OF FUNDS - FUNDING TF HOPE S: COB 14 NOV |
| CFP-076-000002124 | CFP-076-000002124 | Attorney-Client; Attorney Work Product | 11/15/2006 | HTML | MEADOR JOHN A | PODANY THOMAS J / MVN<br>DEMMA MARCIA A / MVN<br>BORDELON HENRY J / MVN<br>MARSHALL JIM L / MVN<br>FLORES RICHARD A / MVN<br>FREDERICK DENISE D / MVN | TRANSFER OF FUNDS - FUNDING TF HOPE S: COB 14 NOV |
| CFP-076-000000014 | CFP-076-000000014 | Attorney-Client; Attorney Work Product | 11/15/2006 | TMP | DEMMA MARCIA A / MVN | FLORES RICHARD A / MVN<br>FREDERICK DENISE D / MVN | TRANSFER OF FUNDS - FUNDING TF HOPE S: COB 14 NOV |
| CFP-076-000002125 | CFP-076-000002125 | Attorney-Client; Attorney Work Product | 11/15/2006 | HTML | DEMMA MARCIA A / MVN | FLORES RICHARD A / MVN<br>FREDERICK DENISE D / MVN | TRANSFER OF FUNDS - FUNDING TF HOPE S: COB 14 NOV |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-076-000000015 | CFP-076-000000015 | Attorney-Client; Attorney Work Product | 11/15/2006 | TMP | MEADOR JOHN A | FREDERICK DENISE D / MVN<br>HITCHINGS DANIEL H / MVN<br>BORDELON HENRY J / MVN<br>FLORES RICHARD A / MVN<br>MINAHAN JOHN R / SWD<br>DEMMA MARCIA A / MVN<br>BORDELON HENRY J / MVN<br>MARSHALL JIM L / MVN<br>FLORES RICHARD A / MVN<br>REEVES GLORIA J / MVN<br>JOSEPH CAROL S / MVN<br>PODANY THOMAS J / MVN<br>NAOMI ALFRED C / MVN<br>BURDINE CAROL S / MVN<br>BURKE CAROL V / MVN<br>VIGNES JULIE D / MVN<br>GREEN STANLEY B / MVN<br>HERR BRETT H / MVN<br>KINSEY MARY V / MVN<br>KILROY MAURYA / MVN<br>GLORIOSO DARYL G / MVN<br>BLAND STEPHEN S / MVN | TRANSFER OF FUNDS - FUNDING TF HOPE S: COB 14 NOV |
| CFP-076-000002128 | CFP-076-000002128 | Attorney-Client; Attorney Work Product | 11/15/2006 | HTML | MEADOR JOHN A | FREDERICK DENISE D / MVN<br>HITCHINGS DANIEL H / MVD<br>BORDELON HENRY J / MVN<br>FLORES RICHARD A / MVN<br>MINAHAN JOHN R / SWD<br>DEMMA MARCIA A / MVN<br>BORDELON HENRY J / MVN<br>MARSHALL JIM L / MVN<br>REEVES GLORIA J / MVN<br>JOSEPH CAROL S / MVN<br>PODANY THOMAS J / MVN<br>NAOMI ALFRED C / MVN<br>BURDINE CAROL S / MVN<br>BURKE CAROL V / MVN<br>VIGNES JULIE D / MVN<br>GREEN STANLEY B / MVN<br>HERR BRETT H / MVN<br>KINSEY MARY V / MVN<br>KILROY MAURYA / MVN<br>GLORIOSO DARYL G / MVN<br>BLAND STEPHEN S / MVN | TRANSFER OF FUNDS - FUNDING TF HOPE S: COB 14 NOV |
| CFP-076-000000016 | CFP-076-000000016 | Attorney-Client; Attorney Work Product | 11/15/2006 | TMP | FLORES RICHARD A / MVN | WAGENAAR RICHARD P / MVN<br>FREDERICK DENISE D / MVN<br>STARKEL MURRAY P / MVN<br>BREERWOOD GREGORY E / MVN<br>PODANY THOMAS J / MVN<br>REEVES GLORIA J / MVN<br>JOSEPH CAROL S / MVN<br>DEMMA MARCIA A / MVN | TRANSFER OF FUNDS - FUNDING TF HOPE S: COB 14 NOV |
| CFP-076-000002134 | CFP-076-000002134 | Attorney-Client; Attorney Work Product | 11/15/2006 | TXT | FLORES RICHARD A / MVN | WAGENAAR RICHARD P / MVN<br>FREDERICK DENISE D / MVN<br>STARKEL<br>PODANY THOMAS J / MVN<br>REEVES GLORIA J / MVN<br>JOSEPH CAROL S / MVN | TRANSFER OF FUNDS - FUNDING TF HOPE S: COB 14 NOV |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-076-000000017 | CFP-076-000000017 | Attorney-Client; Attorney Work Product | 11/15/2006 | TMP | DEMMA MARCIA A / MVN | WAGENAAR RICHARD P / MVN FREDERICK DENISE D / MVN STARKEL MURRAY P / MVN BREERWOOD GREGORY E / MVN FLORES RICHARD A / MVN PODANY THOMAS J / MVN REEVES GLORIA J / MVN JOSEPH CAROL S / MVN TROWBRIDGE DENISE M / MVN | TRANSFER OF FUNDS - FUNDING TF HOPE S: COB 14 NOV |
| CFP-076-000002142 | CFP-076-000002142 | Attorney-Client; Attorney Work Product | 11/15/2006 | TXT | DEMMA MARCIA A / MVN | WAGENAAR RICHARD P / MVN FREDERICK DENISE D / MVN STARKEL PODANY THOMAS J / MVN REEVES GLORIA J / MVN FLORES RICHARD A / MVN | TRANSFER OF FUNDS - FUNDING TF HOPE S: COB 14 NOV |
| CFP-076-000000018 | CFP-076-000000018 | Attorney-Client; Attorney Work Product | 11/15/2006 | TMP | PODANY THOMAS J / MVN | DEMMA MARCIA A / MVN WAGENAAR RICHARD P / MVN FREDERICK DENISE D / MVN STARKEL MURRAY P / MVN BREERWOOD GREGORY E / MVN FLORES RICHARD A / MVN REEVES GLORIA J / MVN JOSEPH CAROL S / MVN TROWBRIDGE DENISE M / MVN | TRANSFER OF FUNDS - FUNDING TF HOPE S: COB 14 NOV |
| CFP-076-000002144 | CFP-076-000002144 | Attorney-Client; Attorney Work Product | 11/15/2006 | TXT | PODANY THOMAS J / MVN | WAGENAAR RICHARD P / MVN FREDERICK DENISE FLORES RICHARD A / MVN REEVES GLORIA J / MVN JOSEPH CAROL S / MVN | TRANSFER OF FUNDS - FUNDING TF HOPE S: COB 14 NOV |
| CFP-076-000000019 | CFP-076-000000019 | Attorney-Client; Attorney Work Product | 11/15/2006 | TMP | NOAMI ALFRED C / MVN | MEADOR JOHN A / MVN FREDERICK DENISE D / MVN | TRANSFER OF FUNDS - FUNDING TF HOPE S: COB 14 NOV |
| CFP-076-000002145 | CFP-076-000002145 | Attorney-Client; Attorney Work Product | 11/15/2006 | HTML | NAOMI ALFRED C / MVN | MEADOR JOHN A / MVN FREDERICK DENISE D / MVN | TRANSFER OF FUNDS - FUNDING TF HOPE S: COB 14 NOV |
| CFP-076-000000020 | CFP-076-000000020 | Attorney-Client; Attorney Work Product | 11/16/2006 | TMP | MEADOR JOHN A / MVN | FREDERICK DENISE D / MVN STARKEL MURRAY P / MVN PODANY THOMAS J / MVN DEMMA MARCIA A / MVN FLORES RICHARD A / MVN REEVES GLORIA J / MVN TROWBRIDGE DENISE M / MVN HITCHINGS DANIEL H / MVN | TRANSFER OF FUNDS - FUNDING TF HOPE S: COB 14 NOV |
| CFP-076-000002154 | CFP-076-000002154 | Attorney-Client; Attorney Work Product | 11/16/2006 | TXT | MEADOR JOHN A / MVN | FREDERICK DENISE D STARKEL MURRAY P / LTC MVN PODANY THOMAS J / MVN DEMMA MARCIA A | TRANSFER OF FUNDS - FUNDING TF HOPE S: COB 14 NOV |
| CFP-076-000000021 | CFP-076-000000021 | Attorney-Client; Attorney Work Product | 11/3/2006 | TMP | PODANY THOMAS J / MVN | FLORES RICHARD A / MVN FREDERICK DENISE D / MVN BARR JIM / MVN STARKEL MURRAY P / LTC MVN BREERWOOD GREGORY E / MVN GRIESHABER JOHN B | TRANSFER OF FUNDS |
| CFP-076-000002159 | CFP-076-000002159 | Attorney-Client; Attorney Work Product | 11/3/2006 | HTML | PODANY THOMAS J / MVN | FLORES RICHARD A / MVN FREDERICK DENISE D / MVN BARR JIM / MVN STARKEL MURRAY P / LTC MVN BREERWOOD GREGORY E / MVN GRIESHABER JOHN B | TRANSFER OF FUNDS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-076-000000022 | CFP-076-000000022 | Attorney-Client; Attorney Work Product | 11/15/2006 | TMP | FREDERICK DENISE D / MVN CEMVN-OC | WAGENAAR RICHARD P / MVN STARKEL MURRAY P / MVN BREERWOOD GREGORY E / MVN PODANY THOMAS J / MVN FLORES RICHARD A / MVN REEVES GLORIA J / MVN JOSEPH CAROL S / MVN | TRANSFER OF FUNDS - FUNDING TF HOPE S: COB 14 NOV |
| CFP-076-000002163 | CFP-076-000002163 | Attorney-Client; Attorney Work Product | 11/15/2006 | HTML | FREDERICK DENISE D / MVN CEMVN-OC | WAGENAAR RICHARD P / MVN STARKEL MURRAY P / LTC MVN BREERWOOD GREGORY E / MVN FLORES RICHARD A / MVN PODANY THOMAS J / MVN REEVES GLORIA J / MVN JOSEPH CAROL S / MVN | TRANSFER OF FUNDS - FUNDING TF HOPE S: COB 14 NOV |
| CFP-076-000000025 | CFP-076-000000025 | Attorney-Client; Attorney Work Product | 12/4/2006 | TMP | JOSEPH CAROL S / MVN | FREDERICK DENISE D / MVN HITE KRISTEN A / MVN | CALCASIEU SETTLEMENT (UNCLASSIFIED) |
| CFP-076-000002177 | CFP-076-000002177 | Attorney-Client; Attorney Work Product | 11/22/2006 | TXT | JOSEPH CAROL S / MVN | FREDERICK DENISE D / MVN HITE KRISTEN A / MVN | CALCASIEU SETTLEMENT (UNCLASSIFIED) |
| CFP-076-000000076 | CFP-076-000000076 | Attorney-Client; Attorney Work Product | XX/XX/2006 | XLS | / USACE | N/A | AUDIT OF THE USACE CIVIL WORKS FY 2006 |
| CFP-076-000000077 | CFP-076-000000077 | Attorney-Client; Attorney Work Product | XX/XX/2006 | XLS | / USACE | N/A | AUDIT OF THE USACE CIVIL WORKS FY 2006 |
| CFP-076-000000079 | CFP-076-000000079 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CONSTRUCTION WORK AT THE SITE BOTH BROTHER CONSTRUCTION |
| CFP-076-000000080 | CFP-076-000000080 | Deliberative Process | 9/3/2006 | DOC | CHRISTIE LU | N/A | TASK FORCE HOPE STRATEGIC COMMUNICATIONS PLAN 2006 |
| CFP-076-000000104 | CFP-076-000000104 | Attorney-Client; Attorney Work Product | 8/15/2006 | TMP | FREDERICK DENISE D / MVN CEMVN-OC | NAOMI ALFRED C / MVN KINSEY MARY V / MVN ZACK MICHAEL / MVN KILROY MAURYA / MVN | SEEKING CONFERENCE SPEAKER |
| CFP-076-000002332 | CFP-076-000002332 | Attorney-Client; Attorney Work Product | 8/15/2006 | TXT | FREDERICK DENISE D / MVN CEMVN-OC | NAOMI ALFRED C / MVN KINSEY MARY V / MVN ZACK MICHAEL / MVN KILROY MAURYA / MVN | SEEKING CONFERENCE SPEAKER |
| CFP-076-000000110 | CFP-076-000000110 | Attorney-Client; Attorney Work Product | 8/29/2006 | TMP | FREDERICK DENISE D / MVN CEMVN-OC | WALTERS PAMELA / SWCPOC BORJA KATHY / MVN | SKILLS |
| CFP-076-000002222 | CFP-076-000002222 | Attorney-Client; Attorney Work Product | 8/28/2006 | TXT | FREDERICK DENISE D / MVN CEMVN-OC | WALTERS PAMELA / SWCPOC BORJA KATHY / MVN | SKILLS |
| CFP-076-000002223 | CFP-076-000002223 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | PAMELA | N/A | RESUMIX JOB ANALYSIS AND SKILL SELECTION RPA #: 322730 |
| CFP-076-000000130 | CFP-076-000000130 | Attorney-Client; Attorney Work Product | 7/8/2006 | TMP | REEVES GLORIA J / MVN | FREDERICK DENISE D / MVN LABURE LINDA C / MVN BOONE GAYLE G / MVN JOSEPH CAROL S / MVN FLORES RICHARD A / MVN TROWBRIDGE DENISE M | ADDITIONAL SITE VISITS TRAVEL NOTIFICATIONS |
| CFP-076-000002433 | CFP-076-000002433 | Attorney-Client; Attorney Work Product | 7/8/2006 | HTML | REEVES GLORIA J / MVN | FREDERICK DENISE D / MVN LABURE LINDA C / MVN BOONE GAYLE G / MVN JOSEPH CAROL S / MVN FLORES RICHARD A / MVN TROWBRIDGE DENISE M | ADDITIONAL SITE VISITS TRAVEL NOTIFICATIONS |
| CFP-076-000002434 | CFP-076-000002434 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | N/A | N/A | INFORMATION TRANSMITTED IS INTENDED ONLY FOR THE PERSON OR ENTITY TO ADDRESSED AND MAY CONTAIN CONFIDENTIAL AND/OR PRIVILEGED MATERIAL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-076-000002435 | CFP-076-000002435 | Attorney-Client; Attorney Work Product | 6/23/2006 | PDF | / PRICEWATERHOUSECOOPERS ; ERATH MARK / PRICEWATERHOUSECOOPERS LLP | WHITING DANA | NOTIFICATION AND COORDINATION OF SITE VISITS |
| CFP-076-000000131 | CFP-076-000000131 | Attorney-Client; Attorney Work Product | 8/8/2006 | TMP | TROWBRIDGE DENISE M / INTERNAL REVIEW OFFICE | WAGENAAR RICHARD P / MVN STARKEL MURRAY P / LTC MVN BREERWOOD GREGORY E / MVN FLORES RICHARD A / MVN REEVES GLORIA J / MVN BOONE GAYLE G / MVN FREDERICK DENISE D / MVN LABURE LINDA C / MVN | 07 18 2006_USACEAUDIT_SITE VISITINFORMATION.XLS |
| CFP-076-000002441 | CFP-076-000002441 | Attorney-Client; Attorney Work Product | 8/8/2006 | HTML | TROWBRIDGE DENISE M / INTERNAL REVIEW OFFICE | WAGENAAR RICHARD P / MVN STARKEL MURRAY P / LTC MVN BREERWOOD GREGORY E / MVN FLORES RICHARD A / MVN REEVES GLORIA J / MVN BOONE GAYLE G / MVN FREDERICK DENISE D / MVN LABURE LINDA C / MVN | 07 18 2006_USACEAUDIT_SITE VISITINFORMATION.XLS |
| CFP-076-000002442 | CFP-076-000002442 | Attorney-Client; Attorney Work Product | XX/XX/2006 | XLS | N/A | / USACE | AUDIT FOR USACE CIVIL WORKS FY 2006 PWC SITE VISIT REQUEST |
| CFP-076-000000132 | CFP-076-000000132 | Attorney-Client; Attorney Work Product | 7/8/2006 | TMP | REEVES GLORIA J / MVN | FREDERICK DENISE D / MVN LABURE LINDA C / MVN BOONE GAYLE G / MVN JOSEPH CAROL S / MVN FLORES RICHARD A / MVN TROWBRIDGE DENISE M | ADDITIONAL SITE VISITS TRAVEL NOTIFICATIONS |
| CFP-076-000002451 | CFP-076-000002451 | Attorney-Client; Attorney Work Product | 7/8/2006 | HTML | REEVES GLORIA J / MVN | FREDERICK DENISE D / MVN LABURE LINDA C / MVN BOONE GAYLE G / MVN JOSEPH CAROL S / MVN FLORES RICHARD A / MVN TROWBRIDGE DENISE M | ADDITIONAL SITE VISITS TRAVEL NOTIFICATIONS |
| CFP-076-000002454 | CFP-076-000002454 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | N/A | N/A | INFORMATION TRANSMITTED IS INTENDED ONLY FOR THE PERSON OR ENTITY TO ADDRESSED AND MAY CONTAIN CONFIDENTIAL AND/OR PRIVILEGED MATERIAL |
| CFP-076-000002455 | CFP-076-000002455 | Attorney-Client; Attorney Work Product | 6/23/2006 | PDF | / PRICEWATERHOUSECOOPERS ; ERATH MARK / PRICEWATERHOUSECOOPERS LLP | WHITING DANA | NOTIFICATION AND COORDINATION OF SITE VISITS |
| CFP-076-000000133 | CFP-076-000000133 | Attorney-Client; Attorney Work Product | 8/8/2006 | TMP | TROWBRIDGE DENISE M / INTERNAL REVIEW OFFICE | WAGENAAR RICHARD P / MVN STARKEL MURRAY P / LTC MVN BREERWOOD GREGORY E / MVN FLORES RICHARD A / MVN REEVES GLORIA J / MVN BOONE GAYLE G / MVN FREDERICK DENISE D / MVN LABURE LINDA C / MVN | 07 18 2006_USACEAUDIT_SITE VISITINFORMATION.XLS |
| CFP-076-000002465 | CFP-076-000002465 | Attorney-Client; Attorney Work Product | 8/8/2006 | HTML | TROWBRIDGE DENISE M / INTERNAL REVIEW OFFICE | WAGENAAR RICHARD P / MVN STARKEL MURRAY P / LTC MVN BREERWOOD GREGORY E / MVN FLORES RICHARD A / MVN REEVES GLORIA J / MVN BOONE GAYLE G / MVN FREDERICK DENISE D / MVN LABURE LINDA C / MVN | 07 18 2006_USACEAUDIT_SITE VISITINFORMATION.XLS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-076-000002466 | CFP-076-000002466 | Attorney-Client; Attorney Work Product | XX/XX/2006 | XLS | N/A | / USACE | AUDIT FOR USACE CIVIL WORKS FY 2006 PWC SITE VISIT REQUEST |
| CFP-076-000000145 | CFP-076-000000145 | Attorney-Client; Attorney Work Product | 9/4/2006 | TMP | KINSEY MARY V / MVN | WAGNER CHRIS J / MVN HENDRIX JOE A / MVN KENDRICK RICHMOND R / MVN BREERWOOD GREGORY E / MVN PODANY THOMAS J / MVN FREDERICK DENISE D / MVN BLAND STEPHEN S / MVN GLORIOSO DARYL G / MVN KILROY MAURYA / MVN | HPO HURRICANE PREPAREDNESS ISSUES |
| CFP-076-000002633 | CFP-076-000002633 | Attorney-Client; Attorney Work Product | 9/1/2006 | TXT | KINSEY MARY V / MVN | WAGNER KEVIN G / MVN HENDRIX JOE A / MVK KENDRICK RICHMOND R / MVN BREERWOOD GREGORY E | HPO HURRICANE PREPAREDNESS ISSUES |
| CFP-076-000000146 | CFP-076-000000146 | Attorney-Client; Attorney Work Product | 9/4/2006 | TMP | KINSEY MARY V / MVN | WAGNER CHRIS J / MVN HENDRIX JOE A / MVN KENDRICK RICHMOND R / MVN BREERWOOD GREGORY E / MVN PODANY THOMAS J / MVN FREDERICK DENISE D / MVN BLAND STEPHEN S / MVN GLORIOSO DARYL G / MVN KILROY MAURYA / MVN | HPO HURRICANE PREPAREDNESS ISSUES |
| CFP-076-000002638 | CFP-076-000002638 | Attorney-Client; Attorney Work Product | 9/1/2006 | TXT | KINSEY MARY V / MVN | WAGNER KEVIN G / MVN HENDRIX JOE A / MVK KENDRICK RICHMOND R / MVN BREERWOOD GREGORY E | HPO HURRICANE PREPAREDNESS ISSUES |
| CFP-076-000000147 | CFP-076-000000147 | Attorney-Client; Attorney Work Product | 9/4/2006 | TMP | KINSEY MARY V / MVN | WAGNER CHRIS J / MVN HENDRIX JOE A / MVN KENDRICK RICHMOND R / MVN BREERWOOD GREGORY E / MVN PODANY THOMAS J / MVN FREDERICK DENISE D / MVN BLAND STEPHEN S / MVN GLORIOSO DARYL G / MVN KILROY MAURYA / MVN | HPO HURRICANE PREPAREDNESS ISSUES |
| CFP-076-000002644 | CFP-076-000002644 | Attorney-Client; Attorney Work Product | 9/1/2006 | TXT | KINSEY MARY V / MVN | WAGNER KEVIN G / MVN HENDRIX JOE A / MVK KENDRICK RICHMOND R / MVN BREERWOOD GREGORY E | HPO HURRICANE PREPAREDNESS ISSUES |
| CFP-076-000000148 | CFP-076-000000148 | Attorney-Client; Attorney Work Product | 8/9/2006 | TMP | BRANDSTETTER CHARLES P / MVN | SCHULZ ALAN D / MVN FREDERICK DENISE D / MVN HITE KRISTEN A / MVN BONURA DARRYL C / MVN | 17TH STREET I WALL RECOVERY |
| CFP-076-000002647 | CFP-076-000002647 | Attorney-Client; Attorney Work Product | 8/9/2006 | HTML | BRANDSTETTER CHARLES P / MVN | SCHULZ ALAN D / MVN FREDERICK DENISE D / MVN HITE KRISTEN A / MVN BONURA DARRYL C / MVN | 17TH STREET I WALL RECOVERY |
| CFP-076-000000150 | CFP-076-000000150 | Attorney-Client; Attorney Work Product | 8/17/2006 | TMP | SCHULZ ALAN D / MVN | ROTH TIMOTHY J / MVN FREDERICK DENISE D / MVN | SHIMON V. SEWERAGE & WATER BOARD - DEPOSITION OF TIM ROTH |
| CFP-076-000002653 | CFP-076-000002653 | Attorney-Client; Attorney Work Product | 8/17/2006 | HTML | SCHULZ ALAN D / MVN | ROTH TIMOTHY J / MVN FREDERICK DENISE D / MVN | SHIMON V. SEWERAGE & WATER BOARD - DEPOSITION OF TIM ROTH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-076-000002654 | CFP-076-000002654 | Attorney-Client; Attorney Work Product | 8/29/2006 | PDF | IRWIN JAMES B / IRWIN FRITCHIE URQUHART & MOORE LLC ; OQUINN DAVID W / IRWIN FRITCHIE URQUHART & MOORE LLC ; MOORE DOUGLAS J / IRWIN FRITCHIE URQUHART & MOORE LLC ; CAPODICE CAMALA E / IRWIN FRITCHIE URQUHART & MOORE LLC | LEMELLE / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA KNOWLES / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | RE-NOTICE OF DEPOSITION |
| CFP-076-000000151 | CFP-076-000000151 | Attorney-Client; Attorney Work Product | 8/17/2006 | TMP | SCHULZ ALAN D / MVN | ROTH TIMOTHY J / MVN FREDERICK DENISE D / MVN | SHIMON V. SEWERAGE & WATER BOARD - DEPOSITION OF TIM ROTH |
| CFP-076-000002657 | CFP-076-000002657 | Attorney-Client; Attorney Work Product | 8/17/2006 | HTML | SCHULZ ALAN D / MVN | ROTH TIMOTHY J / MVN FREDERICK DENISE D / MVN | SHIMON V. SEWERAGE & WATER BOARD - DEPOSITION OF TIM ROTH |
| CFP-076-000002658 | CFP-076-000002658 | Attorney-Client; Attorney Work Product | 8/29/2006 | PDF | IRWIN JAMES B / IRWIN FRITCHIE URQUHART & MOORE LLC ; OQUINN DAVID W / IRWIN FRITCHIE URQUHART & MOORE LLC ; MOORE DOUGLAS J / IRWIN FRITCHIE URQUHART & MOORE LLC ; CAPODICE CAMALA E / IRWIN FRITCHIE URQUHART & MOORE LLC | LEMELLE / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA KNOWLES / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | RE-NOTICE OF DEPOSITION |
| CFP-076-000000152 | CFP-076-000000152 | Attorney-Client; Attorney Work Product | 8/19/2006 | TMP | FREDERICK DENISE D / MVN CEMVN-OC | SIMTH ROBIN D FINNEGAN TESS SCHULZ ALAN D / MVN HITE KRISTEN A / MVN | 17TH STREET TALL WALL COFFERDAM |
| CFP-076-000002662 | CFP-076-000002662 | Attorney-Client; Attorney Work Product | 8/19/2006 | HTML | FREDERICK DENISE D / MVN CEMVN-OC | SMITH ROBIN D FINNEGAN TESS SCHULZ ALAN D / MVN HITE KRISTEN A / MVN | 17TH STREET TALL WALL COFFERDAM |
| CFP-076-000000153 | CFP-076-000000153 | Attorney-Client; Attorney Work Product | 8/9/2006 | TMP | BRANDSTETTER CHARLES P / MVN | SCHULZ ALAN D / MVN FREDERICK DENISE D / MVN HITE KRISTEN A / MVN BONURA DARRYL C / MVN | 17TH STREET I WALL RECOVERY |
| CFP-076-000002230 | CFP-076-000002230 | Attorney-Client; Attorney Work Product | 8/9/2006 | HTML | BRANDSTETTER CHARLES P / MVN | SCHULZ ALAN D / MVN FREDERICK DENISE D / MVN HITE KRISTEN A / MVN BONURA DARRYL C / MVN | 17TH STREET I WALL RECOVERY |
| CFP-076-000000154 | CFP-076-000000154 | Deliberative Process | 8/17/2006 | TMP | BRANDSTETTER CHARLES P / MVN | WAGNER CHRIS J / MVN BERTUCCI ANTHONY J / MVN SCHULZ ALAN D / MVN HITE KRISTEN A / MVN HASSENBOEHLER THOMAS G / MVN BRANDSTETTER CHARLES P / MVN BONURA DARRYL C / MVN | 17TH STREET TALL WALL COFFERDAM |
| CFP-076-000002240 | CFP-076-000002240 | Deliberative Process | 8/17/2006 | HTML | BRANDSTETTER CHARLES P / MVN | WAGNER CHRIS J / MVN BERTUCCI ANTHONY J / MVN SCHULZ ALAN D / MVN HITE KRISTEN A / MVN HASSENBOEHLER THOMAS G / MVN BRANDSTETTER CHARLES P / MVN BONURA DARRYL J / MVN | 17TH STREET TALL WALL COFFERDAM |
| CFP-076-000000155 | CFP-076-000000155 | Attorney-Client; Attorney Work Product | 8/19/2006 | TMP | FREDERICK DENISE D / MVN CEMVN-OC | SIMTH ROBIN D FINNEGAN TESS SCHULZ ALAN D / MVN HITE KRISTEN A / MVN | 17TH STREET TALL WALL COFFERDAM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-076-000002252 | CFP-076-000002252 | Attorney-Client; Attorney Work Product | 8/19/2006 | HTML | FREDERICK DENISE D / MVN CEMVN-OC | SMITH ROBIN D FINNEGAN TESS SCHULZ ALAN D / MVN HITE KRISTEN A / MVN | 17TH STREET TALL WALL COFFERDAM |
| CFP-076-000000156 | CFP-076-000000156 | Attorney-Client; Attorney Work Product | 8/7/2006 | TMP | FREDERICK DENISE D / MVN CEMVN-OC | SLOAN G R / MVD | CECC OPINION RE: USE OF FCCE FUNDS FOR CONTRACT FOR LODGING |
| CFP-076-000002262 | CFP-076-000002262 | Attorney-Client; Attorney Work Product | 8/7/2006 | HTML | FREDERICK DENISE D / MVN CEMVN-OC | SLOAN G R / MVD | CECC OPINION RE: USE OF FCCE FUNDS FOR CONTRACT FOR LODGING |
| CFP-076-000000157 | CFP-076-000000157 | Attorney-Client; Attorney Work Product | 8/7/2006 | TMP | FREDERICK DENISE D / MVN CEMVN-OC | SLOAN G R / MVN | CECC OPINION RE: USE OF FCCE FUNDS FOR CONTRACT FOR LODGING |
| CFP-076-000002275 | CFP-076-000002275 | Attorney-Client; Attorney Work Product | 8/7/2006 | HTML | FREDERICK DENISE D / MVN CEMVN-OC | SLOAN G R / MVD | CECC OPINION RE: USE OF FCCE FUNDS FOR CONTRACT FOR LODGING |
| CFP-076-000000158 | CFP-076-000000158 | Attorney-Client; Attorney Work Product | 8/7/2006 | TMP | FREDERICK DENISE D / MVN CEMVN-OC | SLOAN G R / MVN | CECC OPINION RE: USE OF FCCE FUNDS FOR CONTRACT FOR LODGING |
| CFP-076-000002206 | CFP-076-000002206 | Attorney-Client; Attorney Work Product | 8/7/2006 | HTML | FREDERICK DENISE D / MVN CEMVN-OC | SLOAN G R / MVD | CECC OPINION RE: USE OF FCCE FUNDS FOR CONTRACT FOR LODGING |
| CFP-076-000000159 | CFP-076-000000159 | Attorney-Client; Attorney Work Product | 8/29/2006 | DOC | ACCARDO CHRIS J / OPERATIONS DIVISION ; CEMVN-OD | BURTON VERNON | MEMORANDUM FOR MR. VERNON BURTON NOTICE OF ADVERSE DECISION |
| CFP-076-000000160 | CFP-076-000000160 | Deliberative Process | 8/25/2006 | DOC | NICHOLAS CYNTHIA A / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | / MWI CORPORATION | CONTRACT NUMBER W912P8-06-C-0089, EMERGENCY PROCUREMENT - PURCHASE OF TEMPORARY (INTERIM) PUMPS FOR THREE OUTFALL CANALS IN NEW ORLEANS, LOUISIANA |
| CFP-076-000000165 | CFP-076-000000165 | Attorney-Client; Attorney Work Product | 8/15/2006 | DOC | KEYS ERIC B ; RCSW-NO | GONDOLFO THOMAS H | MEMORANDUM FOR: THOMAS H. GONDOLFO, JR. NOTICE OF ADVERSE DECISION |
| CFP-076-000000166 | CFP-076-000000166 | Attorney-Client; Attorney Work Product | 8/15/2006 | DOC | KEYS ERIC B ; RCSW-NO | GONDOLFO THOMAS H | MEMORANDUM FOR: THOMAS H. GONDOLFO, JR. NOTICE OF ADVERSE DECISION |
| CFP-076-000000167 | CFP-076-000000167 | Deliberative Process | 9/5/2006 | DOC | N/A | N/A | GUIDANCE TO CORPS PERSONNEL WORKING WITH STATE OF LOUISIANA |
| CFP-076-000000170 | CFP-076-000000170 | Attorney-Client; Attorney Work Product | 8/31/2006 | PDF | COHEN MARTIN R / DEPARTMENT OF THE ARMY USACE | ODWYER ASHTON R / LAW OFFICES OF ASHTON R. ODWYER, JR. MILLER KARA K / U.S. DOJ | IN RE KATRINA CANAL BREACHES CONSOLIDATED LITIGATION C.A. NO. 05-4182 K" (2) PERTAINS TO ALL CASES" |
| CFP-076-000000174 | CFP-076-000000174 | Deliberative Process | 8/25/2006 | DOC | NICHOLAS CYNTHIA A / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | / MWI CORPORATION | CONTRACT NUMBER W912P8-06-C-0089, EMERGENCY PROCUREMENT - PURCHASE OF TEMPORARY (INTERIM) PUMPS FOR THREE OUTFALL CANALS IN NEW ORLEANS, LOUISIANA |
| CFP-076-000000175 | CFP-076-000000175 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MEMORANDUM THRU FOR SPECIAL AGENT-IN-CHARGE, FORT POLK RESIDENT AGENCY, 6TH MILITARY POLICE GROUP CID, USACIDC, P.O. BOX 3920, FORT POLK, LA 71459-3920 PROCUREMENT FRAUD FLASH REPORT, MWI CORPORATION, W912P8-06-R-0089 |
| CFP-076-000000176 | CFP-076-000000176 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MEMORANDUM THRU FOR SPECIAL AGENT-IN-CHARGE, FORT POLK RESIDENT AGENCY, 6TH MILITARY POLICE GROUP CID, USACIDC, P.O. BOX 3920, FORT POLK, LA 71459-3920 PROCUREMENT FRAUD FLASH REPORT, MWI CORPORATION, W912P8-06-R-0089 |
| CFP-076-000000184 | CFP-076-000000184 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | ROTH TIMOTHY | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | DECLARATION OF TIMOTHY ROTH |
| CFP-076-000000188 | CFP-076-000000188 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WPD | WOOLDRIDGE SUE E / ENVIRONMENTAL & NATURAL RESOURCES DIVISION ; HOSTETLER ERIC G / ENVIRONMENT & NATURAL RESOURCES DIVISION U.S. DOJ | / USACE | DEFENDANT UNITED STATES ARMY CORPS OF ENGINEERS' MEMORANDUM IN SUPPORT OF MOTION TO DISMISS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-076-000000189 | CFP-076-000000189 | Attorney-Client; Attorney Work Product | 3/1/2007 | WPD | MCKEOWN MATTHEW J / ENVIRONMENT & NATURAL RESOURCES DIVISION ; HOSTETLER ERIC G / ENVIRONMENT & NATURAL RESOURCES DIVISION U.S. DOJ | DUVAL / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA WILKINSON / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | DEFENDANT UNITED STATES' REPLY IN SUPPORT OF MOTION TO DISMISS FOR LACK OF SUBJECT MATTER JURISDICTION |
| CFP-076-000000190 | CFP-076-000000190 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WPD | BRADEN SUSAN G / UNITED STATES COURT OF FEDERAL CLAIMS | N/A | DEFENDANT'S MEMORANDUM IN SUPPORT OF MOTION TO DISMISS PLAINTIFFS' FIRST AMENDED COMPLAINT |
| CFP-076-000000191 | CFP-076-000000191 | Attorney-Client; Attorney Work Product | 10/30/2006 | WPD | WOOLDRIDGE SUE E / U.S. DOJ ENVIRONMENTAL & NATURAL RESOURCES DIVISION NATURAL RESOURCES SECTION ; ROMLEY MARK T / U.S. DOJ ENVIRONMENTAL & NATURAL RESOURCES DIVISION NATURAL RESOURCES SECTION | BASKIR LAWRENCE M / UNITED STATES COURT OF FEDERAL CLAIMS | DEFENDANT'S MEMORANDUM OF LAW IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT |
| CFP-076-000000192 | CFP-076-000000192 | Attorney-Client; Attorney Work Product | 10/XX/2006 | WPD | WOOLDRIDGE SUE E / U.S. DOJ ENVIRONMENTAL & NATURAL RESOURCES DIVISION NATURAL RESOURCES SECTION ; ROMLEY MARK T / U.S. DOJ ENVIRONMENTAL & NATURAL RESOURCES DIVISION NATURAL RESOURCES SECTION | BASKIR LAWRENCE M / UNITED STATES COURT OF FEDERAL CLAIMS | DEFENDANT'S MEMORANDUM OF LAW IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT |
| CFP-076-000000193 | CFP-076-000000193 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WPD | BASKIR LAWRENCE M / UNITED STATES COURT OF FEDERAL CLAIMS | N/A | DECLARATION OF |
| CFP-076-000000194 | CFP-076-000000194 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WPD | BASKIR LAWRENCE M / UNITED STATES COURT OF FEDERAL CLAIMS | N/A | DECLARATION OF |
| CFP-076-000000195 | CFP-076-000000195 | Attorney-Client; Attorney Work Product | 11/20/2006 | WPD | WOOLDRIDGE SUE E / U.S. DOJ ENVIRONMENTAL & NATURAL RESOURCES DIVISION NATURAL RESOURCES SECTION ; ROMLEY MARK T / U.S. DOJ ENVIRONMENTAL & NATURAL RESOURCES DIVISION NATURAL RESOURCES SECTION | BRADEN SUSAN G / UNITED STATES COURT OF FEDERAL CLAIMS | DEFENDANT'S REPLY IN SUPPORT OF DEFENDANT'S MOTION TO DISMISS PLAINTIFF'S COMPLAINT AND RESPONSE TO PLAINTIFFS' MOTION IN LIMINE |
| CFP-076-000000196 | CFP-076-000000196 | Attorney-Client; Attorney Work Product | 4/24/2007 | WPD | DISHEROON FRED R | WILES STEPHEN M | DISCOVERY REQUESTS IN TOMMASEO V. UNITED STATES NO. 1:05-CV-1119 SGB, UNITED STATES COURT OF FEDERAL CLAIMS |
| CFP-076-000000198 | CFP-076-000000198 | Attorney-Client; Attorney Work Product | 10/30/2006 | DOC | STARKEL MURRAY P | BASKIR LAWRENCE M / UNITED STATES COURT OF FEDERAL CLAIMS | DECLARATION OF LTC MURRAY P. STARKEL |
| CFP-076-000000199 | CFP-076-000000199 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BASKIR LAWRENCE M / UNITED STATES COURT OF FEDERAL CLAIMS | N/A | DECLARATION OF LTC MURRAY P. STARKEL |
| CFP-076-000000200 | CFP-076-000000200 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WPD | BASKIR LAWRENCE M / UNITED STATES COURT OF FEDERAL CLAIMS | N/A | DECLARATION OF |
| CFP-076-000000202 | CFP-076-000000202 | Attorney-Client; Attorney Work Product | 8/31/2006 | XLS | N/A | N/A | SEPTEMBER ALPHA LIST PRIVACY ACT SENSITIVE DATA |
| CFP-076-000000203 | CFP-076-000000203 | Deliberative Process | XX/XX/XXXX | DOC | DUNBAR JOSEPH B ; BRITSCH LOUIS D | N/A | GEOLOGY OF THE NEW ORLEANS AREA AND THE CANAL LEVEE FAILURES |
| CFP-076-000000208 | CFP-076-000000208 | Attorney-Client; Attorney Work Product | 1/5/2007 | XLS | N/A | N/A | JANUARY ALPHA LIST PRIVACY ACT SENSITIVE DATA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-076-000000209 | CFP-076-000000209 | Attorney-Client; Attorney Work Product | 1/5/2007 | XLS | N/A | N/A | JANUARY ALPHA LIST PRIVACY ACT SENSITIVE DATA |
| CFP-076-000000210 | CFP-076-000000210 | Attorney-Client; Attorney Work Product | 5/7/2007 | XLS | N/A | N/A | ALPHA LIST |
| CFP-076-000000211 | CFP-076-000000211 | Attorney-Client; Attorney Work Product | 5/30/2007 | XLS | N/A | N/A | JUNE ALPHA LIST PRIVACY ACT SENSITIVE DATA |
| CFP-076-000000212 | CFP-076-000000212 | Attorney-Client; Attorney Work Product | 11/1/2007 | XLS | N/A | N/A | NOVEMBER ALPHA LIST PRIVACY ACT SENSITIVE DATA |
| CFP-076-000000213 | CFP-076-000000213 | Attorney-Client; Attorney Work Product | 11/1/2007 | XLS | N/A | N/A | NOVEMBER ALPHA LIST PRIVACY ACT SENSITIVE DATA |
| CFP-076-000000214 | CFP-076-000000214 | Attorney-Client; Attorney Work Product | 9/12/2006 | PDF | COLQUETTE TRACI / U.S. DOJ CIVIL DIVISION, TORTS BRANCH ; FINNEGAN TESS / U.S. DOJ CIVIL DIVISION, TORTS BRANCH ; SMITH ROBIN / U.S. DOJ CIVIL DIVISION, TORTS BRANCH ; YOUNG FREDERICK S | WILKINSON JOSEPH C FREDERICK DENISE LAMBERT HUGH BEVIS ALEXIS ODWYER ASHTON HUBBARD RALPH RIESS MICHAEL COLVIN CHARLES / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | IN RE: KATRINA CANAL BREACHES CONSOLIDATED LITIGATION, NO. 05-4182 (ALL LEVEE) AMENDMENT TO 17TH STREET PROTOCOL |
| CFP-076-000000220 | CFP-076-000000220 | Deliberative Process | 4/16/2007 | DOC | N/A | N/A | ENVIRONMENTAL SCOPING PUBLIC MEETINGS AFTER ACTION REVIEW |
| CFP-076-000000227 | CFP-076-000000227 | Attorney-Client; Attorney Work Product | 4/23/2007 | DOC | GARZINO MARIA E | N/A | DECLARATION OF MARIA E. GARZINO (TFG-2ND) |
| CFP-076-000000229 | CFP-076-000000229 | Deliberative Process | 6/5/2007 | DOC | N/A | N/A | AFTER ACTION REVIEW WEST BANK AND VICINITY HURRICANE PROTECTION PROJECT ALGIERS CANAL LEVEE, BELLE CHASSE HWY TO ALGIERS LOCK (EAST), WBV-48.1 LEVEE ENLARGEMENT (DESIGN, CONSTRUCTION, COORDINATION WITH NFS AND INSPECTION) |
| CFP-076-000000231 | CFP-076-000000231 | Deliberative Process | 9/19/2007 | DOC | / USACE | N/A | AGENDA HQUSACE IN-PROGRESS REVIEW STATE MASTER PLAN - LACPR PROJECT USACE MVN BUILDING 17-19 SEP 07 |
| CFP-076-000000234 | CFP-076-000000234 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | 17TH STREET CANAL BROCHURE FOR THE PUBLIC |
| CFP-076-000000237 | CFP-076-000000237 | Attorney-Client; Attorney Work Product | 6/12/2007 | DOC | N/A | N/A | APPENDIX A OVERVIEW OF KATRINA CASES |
| CFP-076-000000238 | CFP-076-000000238 | Attorney-Client; Attorney Work Product | 4/19/2007 | XLS | / CORPS OF ENGINEERS | N/A | POCS - CORPS OF ENGINEERS - DOCUMENT PRODUCTION PROTOCOL |
| CFP-076-000000262 | CFP-076-000000262 | Attorney-Client; Attorney Work Product | 10/20/2006 | TMP | WALLACE FREDERICK W / MVN | ASHLEY JOHN A / MVN FREDERICK DENISE D / MVN | CONCEPTUAL DESIGN REPORT FOR PERMANENT FLOOD GATES AND PUMP STATIONS |
| CFP-076-000002408 | CFP-076-000002408 | Attorney-Client; Attorney Work Product | 10/20/2006 | HTML | WALLACE FREDERICK W / MVN | ASHLEY JOHN A / MVN FREDERICK DENISE D / MVN | CONCEPTUAL DESIGN REPORT FOR PERMANENT FLOOD GATES AND PUMP STATIONS |
| CFP-076-000000290 | CFP-076-000000290 | Attorney-Client; Attorney Work Product | 10/20/2006 | TMP | WALLACE FREDERICK W / MVN | ASHLEY JOHN A / MVN FREDERICK DENISE D / MVN | CONCEPTUAL DESIGN REPORT FOR PERMANENT FLOOD GATES AND PUMP STATIONS |
| CFP-076-000002715 | CFP-076-000002715 | Attorney-Client; Attorney Work Product | 10/20/2006 | HTML | WALLACE FREDERICK W / MVN | ASHLEY JOHN A / MVN FREDERICK DENISE D / MVN | CONCEPTUAL DESIGN REPORT FOR PERMANENT FLOOD GATES AND PUMP STATIONS |
| CFP-076-000000297 | CFP-076-000000297 | Attorney-Client; Attorney Work Product | 10/25/2005 | TMP | FREDERICK DENISE D / MVN CEMVN-OC | BREERWOOD GREGORY E / MVN FLORENT RANDY D / MVN MILLER KITTY E / MVN | WORLD TRADE CENTER MEMBERSHIP |
| CFP-076-000002623 | CFP-076-000002623 | Attorney-Client; Attorney Work Product | 10/25/2005 | RTF | FREDERICK DENISE D / MVN CEMVN-OC | BREERWOOD GREGORY E / MVN FLORENT RANDY D / MVN MILLER KITTY E / MVN | WORLD TRADE CENTER MEMBERSHIP |
| CFP-076-000000304 | CFP-076-000000304 | Attorney-Client; Attorney Work Product | 10/20/2006 | TMP | WALLACE FREDERICK W / MVN | ASHLEY JOHN A / MVN FREDERICK DENISE D / MVN | CONCEPTUAL DESIGN REPORT FOR PERMANENT FLOOD GATES AND PUMP STATIONS |
| CFP-076-000002656 | CFP-076-000002656 | Attorney-Client; Attorney Work Product | 10/19/2006 | TXT | WALLACE FREDERICK W / MVN | ASHLEY JOHN A / MVN FREDERICK DENISE D / MVN | CONCEPTUAL DESIGN REPORT FOR PERMANENT FLOOD GATES AND PUMP |
| CFP-076-000000308 | CFP-076-000000308 | Attorney-Client; Attorney Work Product | 10/20/2006 | TMP | WALLACE FREDERICK W / MVN | ASHLEY JOHN A / MVN FREDERICK DENISE D / MVN | CONCEPTUAL DESIGN REPORT FOR PERMANENT FLOOD GATES AND PUMP STATIONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-076-000002674 | CFP-076-000002674 | Attorney-Client; Attorney Work Product | 10/19/2006 | TXT | WALLACE FREDERICK W / MVN | ASHLEY JOHN A / MVN FREDERICK DENISE D / MVN | CONCEPTUAL DESIGN REPORT FOR PERMANENT FLOOD GATES AND PUMP |
| CFP-076-000000309 | CFP-076-000000309 | Attorney-Client; Attorney Work Product | 10/20/2006 | TMP | WALLACE FREDERICK W / MVN | ASHLEY JOHN A / MVN FREDERICK DENISE D / MVN | CONCEPTUAL DESIGN REPORT FOR PERMANENT FLOOD GATES AND PUMP STATIONS |
| CFP-076-000002675 | CFP-076-000002675 | Attorney-Client; Attorney Work Product | 10/19/2006 | TXT | WALLACE FREDERICK W / MVN | ASHLEY JOHN A / MVN FREDERICK DENISE D / MVN | CONCEPTUAL DESIGN REPORT FOR PERMANENT FLOOD GATES AND PUMP |
| CFP-076-000000312 | CFP-076-000000312 | Attorney-Client; Attorney Work Product | 10/20/2006 | TMP | WALLACE FREDERICK W / MVN | ASHLEY JOHN A / MVN FREDERICK DENISE D / MVN | CONCEPTUAL DESIGN REPORT FOR PERMANENT FLOOD GATES AND PUMP STATIONS |
| CFP-076-000002680 | CFP-076-000002680 | Attorney-Client; Attorney Work Product | 10/19/2006 | TXT | WALLACE FREDERICK W / MVN | ASHLEY JOHN A / MVN FREDERICK DENISE D / MVN | CONCEPTUAL DESIGN REPORT FOR PERMANENT FLOOD GATES AND PUMP |
| CFP-076-000000315 | CFP-076-000000315 | Attorney-Client; Attorney Work Product | 10/20/2006 | TMP | WALLACE FREDERICK W / MVN | ASHLEY JOHN A / MVN FREDERICK DENISE D / MVN | CONCEPTUAL DESIGN REPORT FOR PERMANENT FLOOD GATES AND PUMP STATIONS |
| CFP-076-000002748 | CFP-076-000002748 | Attorney-Client; Attorney Work Product | 10/19/2006 | TXT | WALLACE FREDERICK W / MVN | ASHLEY JOHN A / MVN FREDERICK DENISE D / MVN | CONCEPTUAL DESIGN REPORT FOR PERMANENT FLOOD GATES AND PUMP |
| CFP-076-000000318 | CFP-076-000000318 | Attorney-Client; Attorney Work Product | 10/20/2006 | TMP | WALLACE FREDERICK W / MVN | ASHLEY JOHN A / MVN FREDERICK DENISE D / MVN | CONCEPTUAL DESIGN REPORT FOR PERMANENT FLOOD GATES AND PUMP STATIONS |
| CFP-076-000002771 | CFP-076-000002771 | Attorney-Client; Attorney Work Product | 10/19/2006 | TXT | WALLACE FREDERICK W / MVN | ASHLEY JOHN A / MVN FREDERICK DENISE D / MVN | CONCEPTUAL DESIGN REPORT FOR PERMANENT FLOOD GATES AND PUMP |
| CFP-076-000000321 | CFP-076-000000321 | Attorney-Client; Attorney Work Product | 10/20/2006 | TMP | WALLACE FREDERICK W / MVN | ASHLEY JOHN A / MVN FREDERICK DENISE D / MVN | CONCEPTUAL DESIGN REPORT FOR PERMANENT FLOOD GATES AND PUMP STATIONS |
| CFP-076-000002789 | CFP-076-000002789 | Attorney-Client; Attorney Work Product | 10/19/2006 | TXT | WALLACE FREDERICK W / MVN | ASHLEY JOHN A / MVN FREDERICK DENISE D / MVN | CONCEPTUAL DESIGN REPORT FOR PERMANENT FLOOD GATES AND PUMP |
| CFP-076-000000324 | CFP-076-000000324 | Attorney-Client; Attorney Work Product | 10/20/2006 | TMP | WALLACE FREDERICK W / MVN | ASHLEY JOHN A / MVN FREDERICK DENISE D / MVN | CONCEPTUAL DESIGN REPORT FOR PERMANENT FLOOD GATES AND PUMP STATIONS |
| CFP-076-000002800 | CFP-076-000002800 | Attorney-Client; Attorney Work Product | 10/19/2006 | TXT | WALLACE FREDERICK W / MVN | ASHLEY JOHN A / MVN FREDERICK DENISE D / MVN | CONCEPTUAL DESIGN REPORT FOR PERMANENT FLOOD GATES AND PUMP |
| CFP-076-000000327 | CFP-076-000000327 | Attorney-Client; Attorney Work Product | 10/20/2006 | TMP | WALLACE FREDERICK W / MVN | ASHLEY JOHN A / MVN FREDERICK DENISE D / MVN | CONCEPTUAL DESIGN REPORT FOR PERMANENT FLOOD GATES AND PUMP STATIONS |
| CFP-076-000002815 | CFP-076-000002815 | Attorney-Client; Attorney Work Product | 10/19/2006 | TXT | WALLACE FREDERICK W / MVN | ASHLEY JOHN A / MVN FREDERICK DENISE D / MVN | CONCEPTUAL DESIGN REPORT FOR PERMANENT FLOOD GATES AND PUMP |
| CFP-076-000000330 | CFP-076-000000330 | Attorney-Client; Attorney Work Product | 10/20/2006 | TMP | WALLACE FREDERICK W / MVN | ASHLEY JOHN A / MVN FREDERICK DENISE D / MVN | CONCEPTUAL DESIGN REPORT FOR PERMANENT FLOOD GATES AND PUMP STATIONS |
| CFP-076-000002827 | CFP-076-000002827 | Attorney-Client; Attorney Work Product | 10/19/2006 | TXT | WALLACE FREDERICK W / MVN | ASHLEY JOHN A / MVN FREDERICK DENISE D / MVN | CONCEPTUAL DESIGN REPORT FOR PERMANENT FLOOD GATES AND PUMP |
| CFP-076-000000333 | CFP-076-000000333 | Attorney-Client; Attorney Work Product | 10/20/2006 | TMP | WALLACE FREDERICK W / MVN | ASHLEY JOHN A / MVN FREDERICK DENISE D / MVN | CONCEPTUAL DESIGN REPORT FOR PERMANENT FLOOD GATES AND PUMP STATIONS |
| CFP-076-000002838 | CFP-076-000002838 | Attorney-Client; Attorney Work Product | 10/19/2006 | TXT | WALLACE FREDERICK W / MVN | ASHLEY JOHN A / MVN FREDERICK DENISE D / MVN | CONCEPTUAL DESIGN REPORT FOR PERMANENT FLOOD GATES AND PUMP |
| CFP-076-000000336 | CFP-076-000000336 | Attorney-Client; Attorney Work Product | 10/20/2006 | TMP | WALLACE FREDERICK W / MVN | ASHLEY JOHN A / MVN FREDERICK DENISE D / MVN | CONCEPTUAL DESIGN REPORT FOR PERMANENT FLOOD GATES AND PUMP STATIONS |
| CFP-076-000002856 | CFP-076-000002856 | Attorney-Client; Attorney Work Product | 10/19/2006 | TXT | WALLACE FREDERICK W / MVN | ASHLEY JOHN A / MVN FREDERICK DENISE D / MVN | CONCEPTUAL DESIGN REPORT FOR PERMANENT FLOOD GATES AND PUMP |
| CFP-076-000000339 | CFP-076-000000339 | Attorney-Client; Attorney Work Product | 10/20/2006 | TMP | WALLACE FREDERICK W / MVN | ASHLEY JOHN A / MVN FREDERICK DENISE D / MVN | CONCEPTUAL DESIGN REPORT FOR PERMANENT FLOOD GATES AND PUMP STATIONS |
| CFP-076-000002867 | CFP-076-000002867 | Attorney-Client; Attorney Work Product | 10/19/2006 | TXT | WALLACE FREDERICK W / MVN | ASHLEY JOHN A / MVN FREDERICK DENISE D / MVN | CONCEPTUAL DESIGN REPORT FOR PERMANENT FLOOD GATES AND PUMP |
| CFP-076-000000342 | CFP-076-000000342 | Attorney-Client; Attorney Work Product | 10/20/2006 | TMP | WALLACE FREDERICK W / MVN | ASHLEY JOHN A / MVN FREDERICK DENISE D / MVN | CONCEPTUAL DESIGN REPORT FOR PERMANENT FLOOD GATES AND PUMP STATIONS |
| CFP-076-000002121 | CFP-076-000002121 | Attorney-Client; Attorney Work Product | 10/19/2006 | TXT | WALLACE FREDERICK W / MVN | ASHLEY JOHN A / MVN FREDERICK DENISE D / MVN | CONCEPTUAL DESIGN REPORT FOR PERMANENT FLOOD GATES AND PUMP |
| CFP-076-000000345 | CFP-076-000000345 | Attorney-Client; Attorney Work Product | 10/20/2006 | TMP | WALLACE FREDERICK W / MVN | ASHLEY JOHN A / MVN FREDERICK DENISE D / MVN | CONCEPTUAL DESIGN REPORT FOR PERMANENT FLOOD GATES AND PUMP STATIONS |
| CFP-076-000002143 | CFP-076-000002143 | Attorney-Client; Attorney Work Product | 10/19/2006 | TXT | WALLACE FREDERICK W / MVN | ASHLEY JOHN A / MVN FREDERICK DENISE D / MVN | CONCEPTUAL DESIGN REPORT FOR PERMANENT FLOOD GATES AND PUMP |
| CFP-076-000000348 | CFP-076-000000348 | Attorney-Client; Attorney Work Product | 10/20/2006 | TMP | WALLACE FREDERICK W / MVN | ASHLEY JOHN A / MVN FREDERICK DENISE D / MVN | CONCEPTUAL DESIGN REPORT FOR PERMANENT FLOOD GATES AND PUMP STATIONS |
| CFP-076-000002160 | CFP-076-000002160 | Attorney-Client; Attorney Work Product | 10/19/2006 | TXT | WALLACE FREDERICK W / MVN | ASHLEY JOHN A / MVN FREDERICK DENISE D / MVN | CONCEPTUAL DESIGN REPORT FOR PERMANENT FLOOD GATES AND PUMP |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-076-000000351 | CFP-076-000000351 | Attorney-Client; Attorney Work Product | 10/20/2006 | TMP | WALLACE FREDERICK W / MVN | ASHLEY JOHN A / MVN FREDERICK DENISE D / MVN | CONCEPTUAL DESIGN REPORT FOR PERMANENT FLOOD GATES AND PUMP STATIONS |
| CFP-076-000002184 | CFP-076-000002184 | Attorney-Client; Attorney Work Product | 10/19/2006 | TXT | WALLACE FREDERICK W / MVN | ASHLEY JOHN A / MVN FREDERICK DENISE D / MVN | CONCEPTUAL DESIGN REPORT FOR PERMANENT FLOOD GATES AND PUMP |
| CFP-076-000000354 | CFP-076-000000354 | Attorney-Client; Attorney Work Product | 10/20/2006 | TMP | WALLACE FREDERICK W / MVN | ASHLEY JOHN A / MVN FREDERICK DENISE D / MVN | CONCEPTUAL DESIGN REPORT FOR PERMANENT FLOOD GATES AND PUMP STATIONS |
| CFP-076-000002214 | CFP-076-000002214 | Attorney-Client; Attorney Work Product | 10/19/2006 | TXT | WALLACE FREDERICK W / MVN | ASHLEY JOHN A / MVN FREDERICK DENISE D / MVN | CONCEPTUAL DESIGN REPORT FOR PERMANENT FLOOD GATES AND PUMP |
| CFP-076-000000357 | CFP-076-000000357 | Attorney-Client; Attorney Work Product | 10/20/2006 | TMP | WALLACE FREDERICK W / MVN | ASHLEY JOHN A / MVN FREDERICK DENISE D / MVN | CONCEPTUAL DESIGN REPORT FOR PERMANENT FLOOD GATES AND PUMP STATIONS |
| CFP-076-000002249 | CFP-076-000002249 | Attorney-Client; Attorney Work Product | 10/19/2006 | TXT | WALLACE FREDERICK W / MVN | ASHLEY JOHN A / MVN FREDERICK DENISE D / MVN | CONCEPTUAL DESIGN REPORT FOR PERMANENT FLOOD GATES AND PUMP |
| CFP-076-000000360 | CFP-076-000000360 | Attorney-Client; Attorney Work Product | 10/20/2006 | TMP | WALLACE FREDERICK W / MVN | ASHLEY JOHN A / MVN FREDERICK DENISE D / MVN | CONCEPTUAL DESIGN REPORT FOR PERMANENT FLOOD GATES AND PUMP STATIONS |
| CFP-076-000002297 | CFP-076-000002297 | Attorney-Client; Attorney Work Product | 10/19/2006 | TXT | WALLACE FREDERICK W / MVN | ASHLEY JOHN A / MVN FREDERICK DENISE D / MVN | CONCEPTUAL DESIGN REPORT FOR PERMANENT FLOOD GATES AND PUMP |
| CFP-076-000000363 | CFP-076-000000363 | Attorney-Client; Attorney Work Product | 10/20/2006 | TMP | WALLACE FREDERICK W / MVN | ASHLEY JOHN A / MVN FREDERICK DENISE D / MVN | CONCEPTUAL DESIGN REPORT FOR PERMANENT FLOOD GATES AND PUMP STATIONS |
| CFP-076-000002348 | CFP-076-000002348 | Attorney-Client; Attorney Work Product | 10/19/2006 | TXT | WALLACE FREDERICK W / MVN | ASHLEY JOHN A / MVN FREDERICK DENISE D / MVN | CONCEPTUAL DESIGN REPORT FOR PERMANENT FLOOD GATES AND PUMP |
| CFP-076-000000366 | CFP-076-000000366 | Attorney-Client; Attorney Work Product | 10/20/2006 | TMP | WALLACE FREDERICK W / MVN | ASHLEY JOHN A / MVN FREDERICK DENISE D / MVN | CONCEPTUAL DESIGN REPORT FOR PERMANENT FLOOD GATES AND PUMP STATIONS |
| CFP-076-000002398 | CFP-076-000002398 | Attorney-Client; Attorney Work Product | 10/19/2006 | TXT | WALLACE FREDERICK W / MVN | ASHLEY JOHN A / MVN FREDERICK DENISE D / MVN | CONCEPTUAL DESIGN REPORT FOR PERMANENT FLOOD GATES AND PUMP |
| CFP-076-000000369 | CFP-076-000000369 | Attorney-Client; Attorney Work Product | 10/20/2006 | TMP | WALLACE FREDERICK W / MVN | ASHLEY JOHN A / MVN FREDERICK DENISE D / MVN | CONCEPTUAL DESIGN REPORT FOR PERMANENT FLOOD GATES AND PUMP STATIONS |
| CFP-076-000002430 | CFP-076-000002430 | Attorney-Client; Attorney Work Product | 10/19/2006 | TXT | WALLACE FREDERICK W / MVN | ASHLEY JOHN A / MVN FREDERICK DENISE D / MVN | CONCEPTUAL DESIGN REPORT FOR PERMANENT FLOOD GATES AND PUMP |
| CFP-076-000000372 | CFP-076-000000372 | Attorney-Client; Attorney Work Product | 10/20/2006 | TMP | WALLACE FREDERICK W / MVN | ASHLEY JOHN A / MVN FREDERICK DENISE D / MVN | CONCEPTUAL DESIGN REPORT FOR PERMANENT FLOOD GATES AND PUMP STATIONS |
| CFP-076-000002467 | CFP-076-000002467 | Attorney-Client; Attorney Work Product | 10/19/2006 | TXT | WALLACE FREDERICK W / MVN | ASHLEY JOHN A / MVN FREDERICK DENISE D / MVN | CONCEPTUAL DESIGN REPORT FOR PERMANENT FLOOD GATES AND PUMP |
| CFP-076-000000375 | CFP-076-000000375 | Attorney-Client; Attorney Work Product | 10/20/2006 | TMP | WALLACE FREDERICK W / MVN | ASHLEY JOHN A / MVN FREDERICK DENISE D / MVN | CONCEPTUAL DESIGN REPORT FOR PERMANENT FLOOD GATES AND PUMP STATIONS |
| CFP-076-000002197 | CFP-076-000002197 | Attorney-Client; Attorney Work Product | 10/19/2006 | TXT | WALLACE FREDERICK W / MVN | ASHLEY JOHN A / MVN FREDERICK DENISE D / MVN | CONCEPTUAL DESIGN REPORT FOR PERMANENT FLOOD GATES AND PUMP |
| CFP-076-000000378 | CFP-076-000000378 | Attorney-Client; Attorney Work Product | 10/20/2006 | TMP | WALLACE FREDERICK W / MVN | ASHLEY JOHN A / MVN FREDERICK DENISE D / MVN | CONCEPTUAL DESIGN REPORT FOR PERMANENT FLOOD GATES AND PUMP STATIONS |
| CFP-076-000002216 | CFP-076-000002216 | Attorney-Client; Attorney Work Product | 10/19/2006 | TXT | WALLACE FREDERICK W / MVN | ASHLEY JOHN A / MVN FREDERICK DENISE D / MVN | CONCEPTUAL DESIGN REPORT FOR PERMANENT FLOOD GATES AND PUMP |
| CFP-076-000000381 | CFP-076-000000381 | Attorney-Client; Attorney Work Product | 10/20/2006 | TMP | WALLACE FREDERICK W / MVN | ASHLEY JOHN A / MVN FREDERICK DENISE D / MVN | CONCEPTUAL DESIGN REPORT FOR PERMANENT FLOOD GATES AND PUMP STATIONS |
| CFP-076-000002104 | CFP-076-000002104 | Attorney-Client; Attorney Work Product | 10/19/2006 | TXT | WALLACE FREDERICK W / MVN | ASHLEY JOHN A / MVN FREDERICK DENISE D / MVN | CONCEPTUAL DESIGN REPORT FOR PERMANENT FLOOD GATES AND PUMP |
| CFP-076-000000384 | CFP-076-000000384 | Attorney-Client; Attorney Work Product | 9/8/2006 | TMP | CORLIES CATHERINE | FREDERICK DENISE D / MVN COHEN MARTIN R BARNETT LARRY J / MVD | ROBINSON BRIEF (MTD EXHIBIT 6) |
| CFP-076-000002137 | CFP-076-000002137 | Attorney-Client; Attorney Work Product | 9/8/2006 | TXT | CORLIES CATHERINE | FREDERICK DENISE D / MVN COHEN MARTIN R BARNETT LARRY J / MVD | ROBINSON BRIEF (MTD EXHIBIT 6) |
| CFP-076-000002138 | CFP-076-000002138 | Attorney-Client; Attorney Work Product | 7/6/1965 | PDF | / THE SECRETARY OF THE ARMY ; / DEPARTMENT OF THE ARMY ; / EXECUTIVE OFFICE OF THE PRESIDENT ; / UNITED STATES DOI OFFICE OF THE SECRETARY ; WILSON WK ; / USACE BOARD OF ENGINEERS FOR RIVERS AND HARBORS | MCCORMACK JOHN W AILES STEPHEN WILSON / THE SECRETARY OF THE ARMY / DEPARTMENT OF THE ARMY | EXHIBIT 6 LETTER FROM THE SECRETARY OF THE ARMY TRANSMITTING |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-076-000002139 | CFP-076-000002139 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | MACDONNELL R G | N/A | INTERIOR DRAINAGE LEVEE FOR PROTECTION OF THE CHALMETTE AREA EXTENDING SOUTHEASTERLY FROM INNER HARBOR NAVIGATION CANAL |
| CFP-076-000002140 | CFP-076-000002140 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | HURRICANE FLOOD PROBLEMS, RELATED PROBLEMS, AND SOLUTIONS CONSIDERED |
| CFP-076-000002141 | CFP-076-000002141 | Attorney-Client; Attorney Work Product | 10/22/1962 | PDF | / UNITED STATES DOI FISH AND WILDLIFE SERVICE ; / U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS | / USACE | CONSTRUCTION OF THE MISSISSIPPI RIVER-GULF OUTLET |
| CFP-076-000000385 | CFP-076-000000385 | Attorney-Client; Attorney Work Product | 9/8/2006 | TMP | CORLIES CATHERINE | FREDERICK DENISE D / MVN COHEN MARTIN R BARNETT LARRY J / MVD | ROBINSON BRIEF (MTD EXHIBITS 7-8) |
| CFP-076-000002150 | CFP-076-000002150 | Attorney-Client; Attorney Work Product | 9/8/2006 | TXT | CORLIES CATHERINE | FREDERICK DENISE D / MVN COHEN MARTIN R BARNETT LARRY J / MVD | ROBINSON BRIEF (MTD EXHIBITS 7-8) |
| CFP-076-000002151 | CFP-076-000002151 | Attorney-Client; Attorney Work Product | 07/XX/1984 | PDF | / MVN | N/A | EXHIBIT 7 LAKE PONTCHARTRAIN, LOUISIANA, AND VICINITY HURRICANE PROTECTION PROJECT REEVALUATION STUDY |
| CFP-076-000002152 | CFP-076-000002152 | Attorney-Client; Attorney Work Product | 05/XX/1958 | PDF | / THE OFFICE OF THE DISTRICT ENGINEER U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS, LOUISIANA | N/A | EXHIBIT 8 DESIGN MEMORANDUM NO. 1-B CHANNELS MILE 39.01 - MILE 63.77 |
| CFP-076-000002153 | CFP-076-000002153 | Attorney-Client; Attorney Work Product | 08/XX/1958 | PDF | / U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS, LA. CORPS OF ENGINEERS | N/A | MISSISSIPPI RIVER - GULF OUTLET LOUISIANA DESIGN MEMORANDUM NO. I-B CHANNELS MILE 39.01 TO MILE 63.77 PLAN, PROFILE AND SOIL BORINGS STA. 275+00 TO STA. 475+00 FILE NO H-2-2101 |
| CFP-076-000000386 | CFP-076-000000386 | Attorney-Client; Attorney Work Product | 9/8/2006 | TMP | CORLIES CATHERINE | FREDERICK DENISE D / MVN COHEN MARTIN R BARNETT LARRY J / MVD | ROBINSON BRIEF (MTD EXHIBITS 9-11) |
| CFP-076-000002164 | CFP-076-000002164 | Attorney-Client; Attorney Work Product | 9/8/2006 | TXT | CORLIES CATHERINE | FREDERICK DENISE D / MVN BARNETT LARRY J / MVD COHEN MARTIN R | ROBINSON BRIEF (MTD EXHIBITS 9-11) |
| CFP-076-000002165 | CFP-076-000002165 | Attorney-Client; Attorney Work Product | 03/XX/1976 | PDF | / U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS, LOUISIANA | N/A | EXHIBIT 10 FINAL ENVIRONMENTAL STATEMENT |
| CFP-076-000002166 | CFP-076-000002166 | Attorney-Client; Attorney Work Product | 9/30/1995 | PDF | / OFFICE OF THE DISTRICT ENGINEER, NEW ORLEANS, LA | N/A | EXHIBIT 11 LOWER MISSISSIPPI VALLEY DIVISION WORK FLOOD CONTROL GENERAL LAKE PONTCHARTRAIN, LA. AND VICINITY HURRICANE PROTECTION |
| CFP-076-000002167 | CFP-076-000002167 | Attorney-Client; Attorney Work Product | 01/XX/1994 | PDF | DIFFLEY MICHAEL / MVN | N/A | EXHIBIT 9 MISSISSIPPI RIVER-GULF OUTLET ST. BERNARD PARISH, LA. BANK EROSION RECONNAISSANCE REPORT |
| CFP-076-000000387 | CFP-076-000000387 | Attorney-Client; Attorney Work Product | 9/8/2006 | TMP | CORLIES CATHERINE | FREDERICK DENISE D / MVN COHEN MARTIN R BARNETT LARRY J / MVD | ROBINSON BRIEF (MTD EXHIBITS 1-5) |
| CFP-076-000002178 | CFP-076-000002178 | Attorney-Client; Attorney Work Product | 9/8/2006 | TXT | CORLIES CATHERINE | FREDERICK DENISE D / MVN BARNETT LARRY J / MVD COHEN MARTIN R | ROBINSON BRIEF (MTD EXHIBITS 1-5) |
| CFP-076-000002179 | CFP-076-000002179 | Attorney-Client; Attorney Work Product | 10/1/1951 | PDF | / THE SECRETARY OF THE ARMY ; / DEPARTMENT OF THE ARMY ; PACE FRANK ; WHEELER RA | N/A | EXHIBIT 1 MISSISSIPPI RIVER-GULF OUTLET LETTER FROM THE SECRETARY OF THE ARMY TRANSMITTING |
| CFP-076-000002180 | CFP-076-000002180 | Attorney-Client; Attorney Work Product | 3/29/1956 | PDF | N/A | N/A | EXHIBIT 2 PUBLIC LAW 455 |
| CFP-076-000002181 | CFP-076-000002181 | Attorney-Client; Attorney Work Product | 6/11/1990 | PDF | BROWN LYTLE / THE CHIEF OF ENGINEERS, UNITED STATES ARMY | DEMPSEY S W | EXHIBIT 3 MISSISSIPPI RIVER-GULF OUTLET LETTER FROM THE SECRETARY OF THE ARMY TRANSMITTING |
| CFP-076-000002182 | CFP-076-000002182 | Attorney-Client; Attorney Work Product | 07/XX/1957 | PDF | / THE OFFICE OF THE DISTRICT ENGINEER U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS, LOUISIANA | N/A | EXHIBIT 4 DESIGN MEMORANDUM NO. 1-A CHANNELS MILE 63.77 MILE 68.85 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-076-000002183 | CFP-076-000002183 | Attorney-Client; Attorney Work Product | 02/XX/1988 | PDF | BROWN LLOYD K / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; CELMN-PD-FC | N/A | EXHIBIT 5 MISSISSIPPI RIVER-GULF OUTLET, ST. BERNARD PARISH, LOUISIANA RECONNAISSANCE REPORT ON CHANNEL BANK EROSION |
| CFP-076-000000394 | CFP-076-000000394 | Attorney-Client; Attorney Work Product | 9/29/2006 | TMP | BARNETT LARRY J / MVD | COHEN MARTIN R FREDERICK DENISE D / MVN DRINKWITZ ANGELA J / MVN ROTH STEPHAN C / MVD HITE KRISTEN A / MVN | KATRINA LITIGATION EXPOSURE - 29 SEP 06 - CORRECTION |
| CFP-076-000002236 | CFP-076-000002236 | Attorney-Client; Attorney Work Product | 9/29/2006 | HTML | BARNETT LARRY J / MVD | COHEN MARTIN R FREDERICK DENISE D / MVN DRINKWITZ ANGELA J / MVN ROTH STEPHAN C / MVD HITE KRISTEN A / MVN | KATRINA LITIGATION EXPOSURE - 29 SEP 06 - CORRECTION |
| CFP-076-000002237 | CFP-076-000002237 | Attorney-Client; Attorney Work Product | 7/28/2006 | DOC | N/A | N/A | KATRINA LITIGATION |
| CFP-076-000000446 | CFP-076-000000446 | Attorney-Client; Attorney Work Product | 9/25/2006 | TMP | GLORIOSO DARYL G / MVN | FREDERICK DENISE D / MVN | EXECUTIVE SUMMARY - CONCEPTUAL DESIGN REPORT - PERMANENT PUMP STATIONS |
| CFP-076-000002515 | CFP-076-000002515 | Attorney-Client; Attorney Work Product | 9/25/2006 | TXT | GLORIOSO DARYL G / MVN | FREDERICK DENISE D / MVN | EXECUTIVE SUMMARY - CONCEPTUAL DESIGN REPORT - PERMANENT |
| CFP-076-000000449 | CFP-076-000000449 | Attorney-Client; Attorney Work Product | 9/25/2006 | TMP | GLORIOSO DARYL G / MVN | FREDERICK DENISE D / MVN | EXECUTIVE SUMMARY - CONCEPTUAL DESIGN REPORT - PERMANENT PUMP STATIONS |
| CFP-076-000002547 | CFP-076-000002547 | Attorney-Client; Attorney Work Product | 9/25/2006 | TXT | GLORIOSO DARYL G / MVN | FREDERICK DENISE D / MVN | EXECUTIVE SUMMARY - CONCEPTUAL DESIGN REPORT - PERMANENT |
| CFP-076-000000463 | CFP-076-000000463 | Attorney-Client; Attorney Work Product | 4/12/2006 | TMP | PITTS ERNEST / MVN | KLEIN KATHLEEN S / MVN LEE RONALD J / MVN | RENTAL CAR FOR PEOPLE COMING IN TDY |
| CFP-076-000002655 | CFP-076-000002655 | Attorney-Client; Attorney Work Product | 4/12/2006 | RTF | PITTS ERNEST / MVN | KLEIN KATHLEEN S / MVN LEE RONALD J / MVN | RENTAL CAR FOR PEOPLE COMING IN TDY |
| CFP-076-000000506 | CFP-076-000000506 | Attorney-Client; Attorney Work Product | 2/12/2007 | DOC | N/A | N/A | ATTORNEY WORK REDISTRIBUTION 07-02-12 |
| CFP-076-000000515 | CFP-076-000000515 | Attorney-Client; Attorney Work Product | 8/14/2007 | WBK | LABURE LINDA C ; CEMVN-RE | CHANEY ADA | MEMORANDUM FOR MS. ADA CHANEY NOTICE OF PROPOSED REMOVAL |
| CFP-076-000000517 | CFP-076-000000517 | Attorney-Client; Attorney Work Product | 6/12/2007 | WBK | N/A | N/A | APPENDIX A OVERVIEW OF KATRINA CASES |
| CFP-076-000000518 | CFP-076-000000518 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WBK | N/A | N/A | APPENDIX F REQUIRED CONDUCT FOR EMPLOYEES RELATING TO KATRINA LITIGATION AND PROCESSING OF CLAIMS |
| CFP-076-000000519 | CFP-076-000000519 | Attorney-Client; Attorney Work Product | 12/21/2006 | WBK | FREDERICK DENISE D / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | BOURG REGGIE P | REVIEW OF PERMIT MVN 2006-335-CY AND MITIGATION PLAN RELEVANT TO ABOVE PERMIT |
| CFP-076-000000521 | CFP-076-000000521 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WBK | N/A | N/A | 41 U.S.C 12 |
| CFP-076-000000523 | CFP-076-000000523 | Attorney-Client; Attorney Work Product | 7/27/2007 | WBK | CEMVN-OC | N/A | INFORMATION PAPER $77 BILLION CLAIM FILED BY CITY OF NEW ORLEANS AGAINST THE CORPS |
| CFP-076-000000524 | CFP-076-000000524 | Attorney-Client; Attorney Work Product | 7/11/2007 | WBK | N/A | N/A | COUNSEL POSITIVE CONTRIBUTIONS TO HPS |
| CFP-076-000000526 | CFP-076-000000526 | Attorney-Client; Attorney Work Product | 10/25/2006 | WBK | BART MICHAEL ; CEMVD-HPO | DOUCET TANYA | MEMORANDUM FOR MS. TANYA DOUCET REQUEST FOR INFORMATION |
| CFP-076-000000527 | CFP-076-000000527 | Attorney-Client; Attorney Work Product | 10/26/2006 | WBK | BART MICHAEL / EXECUTION SUPPORT DIVISION HURRICANE PROTECTION OFFICE ; CEMVD-HPO | DOUCET TANYA | MEMORANDUM FOR MS. TANYA DOUCET REQUEST FOR INFORMATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-076-000000529 | CFP-076-000000529 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WBK | FREDERICK DENISE D | / SECURITY AND LAW ENFORCEMENT OFFICE CEMVN-SS POWERS KENNETH R CECC-C / CDR USACE BARNETT LARRY J CEMVD-OC | MEMORANDUM THRU CHIEF, SECURITY AND LAW ENFORCEMENT OFFICE (CEMVN-SS) FOR SPECIAL AGENT-IN-CHARGE, FORT POLK RESIDENT AGENCY, 6TH MILITARY POLICE GROUP CID, USACIDC, P.O. BOX 3920, FORT POLK, LA 71459-3920 PROCUREMENT FRAUD FLASH REPORT, SOLICITATION NO. W912P8-06-R-0194 |
| CFP-076-000000532 | CFP-076-000000532 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WBK | N/A | N/A | GUIDANCE FOR CORPS PERSONNEL IN DEALINGS WITH SPONSORS, LOCAL ENTITIES, COMMERCIAL BUSINESSES, CONTRACTORS, AND OTHERS WHO HAVE FILED CLAIMS AGAINST THE CORPS OF ENGINEERS |
| CFP-076-000000533 | CFP-076-000000533 | Attorney-Client; Attorney Work Product | 2/22/2007 | WBK | FREDERICK DENISE D / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | HEARIN ROBERT M / HEARIN LAW OFFICES, LLC | REPORT REGARDING ACCIDENT/INCIDENT LOCKMASTER'S INVESTIGATIVE PILOT OR CAPTAIN'S AND PERSONNEL RECORDS OF MARY LOU MCRANEY |
| CFP-076-000000535 | CFP-076-000000535 | Attorney-Client; Attorney Work Product | 6/11/2007 | WBK | FREDERICK DENISE D ; CEMVN-OC | N/A | MEMORANDUM FOR DIVISION/OFFICE CHIEFS, BRANCH CHIEFS, KATRINA LITIGATION SUPPORT TEAM KATRINA LITIGATION RESOURCE NEEDS |
| CFP-076-000000536 | CFP-076-000000536 | Attorney-Client; Attorney Work Product | 6/11/2007 | WBK | FREDERICK DENISE D ; CEMVN-OC | N/A | MEMORANDUM FOR DIVISION/OFFICE CHIEFS, BRANCH CHIEFS, KATRINA LITIGATION RESOURCE NEEDS |
| CFP-076-000000538 | CFP-076-000000538 | Attorney-Client; Attorney Work Product | 9/19/2006 | WBK | WAGENAAR RICHARD P / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | N/A | ANSWER |
| CFP-076-000000539 | CFP-076-000000539 | Attorney-Client; Attorney Work Product | 9/19/2006 | WBK | WAGENAAR RICHARD P / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | N/A | ANSWER |
| CFP-076-000000540 | CFP-076-000000540 | Attorney-Client; Attorney Work Product | 7/31/2006 | WBK | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | N/A | ANSWER |
| CFP-076-000000541 | CFP-076-000000541 | Attorney-Client; Attorney Work Product | 3/7/2007 | WBK | FREDERICK DENISE D / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | MCBRIDE MATT / BERRIGAN, LITCHFIELD, SCHONEKAS, MANN, TRAINA & BOLNER, LLC MARSIGLIA MICHAEL J / BERRIGAN, LITCHFIELD, SCHONEKAS, MANN, TRAINA & BOLNER, LLC | FIVE FREEDOM OF INFORMATION ACT REQUESTS DATED AS APRIL 28, 2006 MAY 1, 2006, 7:02 AM MAY 1, 2006, 9:48 PM |
| CFP-076-000000542 | CFP-076-000000542 | Attorney-Client; Attorney Work Product | 3/7/2006 | WBK | FREDERICK DENISE D / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | MCBRIDE MATT / BERRIGAN, LITCHFIELD, SCHONEKAS, MANN, TRAINA & BOLNER, LLC MARSIGLIA MICHAEL J / BERRIGAN, LITCHFIELD, SCHONEKAS, MANN, TRAINA & BOLNER, LLC | FIVE FREEDOM OF INFORMATION ACT REQUESTS DATED AS APRIL 28, 2006 MAY 1, 2006, 7:02 AM MAY 1, 2006, 9:48 PM |
| CFP-076-000000543 | CFP-076-000000543 | Attorney-Client; Attorney Work Product | 5/18/2007 | WBK | N/A | N/A | MINUTES, SELECTION PANEL ATTORNEY ADVISER (REAL PROPERTY), GS-0905-12 SELECTION OF FOUR CANDIDATES TEMPORARY POSITION NOT TO EXCEED 13 MONTHS-FULL TIME TERM POSITION, MAY BE EXTENDED UP TO A MAXIMUM OF FOUR YEARS USACE, NEW ORLEANS DISTRICT OFFICE OF COUNSEL |
| CFP-076-000000548 | CFP-076-000000548 | Attorney-Client; Attorney Work Product | 4/30/2007 | WBK | FREDERICK DENISE D / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | ODWYER ASHTON R | RESPONSE TO FREEDOM OF INFORMATION ACT REQUEST DATED MAY 8, 2006 |
| CFP-076-000000549 | CFP-076-000000549 | Attorney-Client; Attorney Work Product | 5/21/2007 | WBK | CEMVN-OC | N/A | MEMORANDUM FOR DIVISION/OFFICE CHIEFS, BRANCH CHIEFS, KATRINA LITIGATION SUPPORT TEAM KATRINA LITIGATION RESOURCE NEEDS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-076-000000551 | CFP-076-000000551 | Attorney-Client; Attorney Work Product | 06/XX/2006 | WBK | N/A | N/A | POSITION PAPER - TEMPORARY PUMPS |
| CFP-076-000000552 | CFP-076-000000552 | Attorney-Client; Attorney Work Product | 06/XX/2006 | WBK | N/A | N/A | DRAFT POSITION PAPER - TEMPORARY PUMPS |
| CFP-076-000000553 | CFP-076-000000553 | Attorney-Client; Attorney Work Product | 6/11/2007 | WBK | N/A | N/A | POSITION PAPER - TEMPORARY PUMPS |
| CFP-076-000000554 | CFP-076-000000554 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WBK | N/A | N/A | RESTRICTIONS ON SEEKING EMPLOYMENT |
| CFP-076-000000555 | CFP-076-000000555 | Attorney-Client; Attorney Work Product | 6/16/2007 | WBK | KINSEY MARY V ; CEMVN-OV | N/A | PROFESSIONAL EVALUATION OF JOSEPH A. BARRECA, JR. |
| CFP-076-000000556 | CFP-076-000000556 | Attorney-Client; Attorney Work Product | 5/14/2007 | WBK | FREDERICK DENISE D ; CEMVN-OC | GRIESHABER JOHN CEMVN-PM | MEMORANDUM FOR DR. JOHN GRIESHABER, CEMVN-PM APPROVAL FOR TESTIMONY, MARGARET SHIMON, ET AL V. SEWERAGE AND WATER BOARD OF NEW ORLEANS, ET AL, UNITED STATES DISTRICT COURT FOR THE EASTERN DISTRICT OF LOUISIANA, CIVIL ACTION NO. 05-1392, SEC K MAG 5" |
| CFP-076-000000557 | CFP-076-000000557 | Attorney-Client; Attorney Work Product | 5/14/2007 | WBK | FREDERICK DENISE D ; CEMVN-OC | ROTH TIMOTHY CEMVN-CD-NW | MEMORANDUM FOR MR. TIMOTHY ROTH, CEMVN-CD-NW APPROVAL FOR TESTIMONY, MARGARET SHIMON, ET AL V. SEWERAGE AND WATER BOARD OF NEW ORLEANS, ET AL, UNITED STATES DISTRICT COURT FOR THE EASTERN DISTRICT OF LOUISIANA, CIVIL ACTION NO. 05-1392, SEC K MAG 5" |
| CFP-076-000000558 | CFP-076-000000558 | Attorney-Client; Attorney Work Product | 10/23/2006 | WBK | / USACE, NEW ORLEANS DISTRICT | N/A | RATIONALE FOR SELECTION SUPERVISORY GENERAL ATTORNEY, GS-0905-14 (2 POSITIONS) USACE, NEW ORLEANS DISTRICT DEPUTY DISTRICT COUNSEL & HURRICANE PROTECTION SYSTEMS (HPS) |
| CFP-076-000000559 | CFP-076-000000559 | Attorney-Client; Attorney Work Product | 5/22/2007 | WBK | / USACE, NEW ORLEANS DISTRICT | N/A | RATIONALE FOR SELECTION AND ALTERNATE ATTORNEY ADVISER (GENERAL), GS-0905-13 USACE, NEW ORLEANS DISTRICT OFFICE OF COUNSEL |
| CFP-076-000000560 | CFP-076-000000560 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET CONSTRUCTION GENERAL |
| CFP-076-000000564 | CFP-076-000000564 | Attorney-Client; Attorney Work Product | 12/25/2004 | DOC | N/A | N/A | PERSONAL DETAILS OF ADA LILA BENAVIDES |
| CFP-076-000000565 | CFP-076-000000565 | Attorney-Client; Attorney Work Product | 10/20/2006 | DOC | BLAND STEPHEN S ; CEMVN-OC | CEMVD-OC CEMVN-OC | MEMORANDUM FOR: DIVISION COUNSEL, CEMVD-OC MEMORANDUM THROUGH: DISTRICT COUNSEL, CEMVN-OC LIST OF SIGNIFICANT ACCOMPLISHMENTS FOR RATING PERIOD 1 OCT 05 THROUGH 30 SEP 06 |
| CFP-076-000000570 | CFP-076-000000570 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CASE NAME DISTRICT AMOUNT |
| CFP-076-000000571 | CFP-076-000000571 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CHRONOLOGICAL MODIFICATION FOLDER |
| CFP-076-000000572 | CFP-076-000000572 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CHRONOLOGICAL MODIFICATION FOLDER |
| CFP-076-000000575 | CFP-076-000000575 | Attorney-Client; Attorney Work Product | 11/XX/2005 | DOC | BARRE CLYDE | N/A | COMMANDER'S INQUIRY IG REQUEST DATED 19 SEP 06 ALLEGATIONS OF IMPROPRIETIES BY MR. CLYDE BARRE |
| CFP-076-000000578 | CFP-076-000000578 | Attorney-Client; Attorney Work Product | 6/10/2007 | DOC | / OFFICE OF COUNSEL | N/A | COMMANDER'S SMARTBOOK |
| CFP-076-000000579 | CFP-076-000000579 | Attorney-Client; Attorney Work Product | 6/22/2007 | DOC | / OFFICE OF COUNSEL | N/A | COMMANDER'S SMARTBOOK |
| CFP-076-000000581 | CFP-076-000000581 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | WHITE PAPER: STRATEGY FOR THE OUTFALL CANALS |
| CFP-076-000000588 | CFP-076-000000588 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CORRESPONDENCE BETWEEN MWI AND THE GOVERNMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-076-000000590 | CFP-076-000000590 | Attorney-Client; Attorney Work Product | 10/11/2006 | DOC | LOEW GARY ; CECW-I | / U.S. ARMY ENGINEER DIVISION, GREAT LAKES AND OHIO RIVER / U.S. ARMY ENGINEER DIVISION, MISSISSIPPI VALLEY / U.S. ARMY ENGINEER DIVISION, NORTH ATLANTIC / U.S. ARMY ENGINEER DIVISION, NORTH WESTERN / U.S. ARMY ENGINEER DIVISION, PACIFIC OCEAN / U.S. ARMY ENGINEER DIVISION, SOUTH ATLANTIC / U.S. ARMY ENGINEER DIVISION SOUTH PACIFIC / U.S. ARMY ENGINEER DIVISION, SOUTHWESTERN / U.S. ARMY ENGINEER DIVISION, GREAT LAKES AND OHIO RIVER, GREAT LAKES REGION / U.S. ARMY ENGINEER DIVISION, GREAT LAKES AND OHIO RIVER, OHIO RIVER REGION / U.S. ARMY ENGINEER DIVISION, NORTHWESTERN, COLUMBIA RIVER REGION / U.S. ARMY ENGINEER DIVISION, NORTHWESTERN, MISSOURI RIVER REGION / U.S. ARMY ENGINEERING AND SUPPORT CENTER, HUNTSVILLE / U.S. ARMY TRANSATLANTIC PROGRAMS CENTER | MEMORANDUM FOR: COMMANDERS, MAJOR SUBORDINATE COMMANDS AND DISTRICTS CLARIFICATION OF CONTINUING RESOLUTION AUTHORITY (CRA) GUIDANCE |
| CFP-076-000000591 | CFP-076-000000591 | Attorney-Client; Attorney Work Product | 10/26/2007 | DOC | GIBBS KATHY / USACE | N/A | CRANE REMOVAL OPERATION COMMUNICATIONS STRATEGY |
| CFP-076-000000592 | CFP-076-000000592 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CREAR ROBERT ; RILEY DON T ; CEMVD-PD-N | HQUSACE CECW-HS | MEMORANDUM FOR HQUSACE (CECW-HS), WASH DC 20313-1000 RECOMMENDATION THAT NON-FEDERAL SPONSORS (NFSS) OF HURRICANE PROTECTION PROJECTS IN THE GREATER NEW ORLEANS AND SOUTH LOUISIANA AREA BE ALLOWED TO EARN TRADITIONAL CREDITS FOR CERTAIN WORK PERFORMED AT FULL FEDERAL EXPENSE UNDER THE 3RD AND 4TH SUPPLEMENTALS AND THAT NFSS BE ALLOWED TO BANK" SUCH CREDITS FOR APPLICATION AGAINST ANY FUTURE COST-SHARED PROJECT OBLIGATIONS - FOR CONCURRENCE" |
| CFP-076-000000597 | CFP-076-000000597 | Attorney-Client; Attorney Work Product | 10/19/2006 | DOC | ACCARDO CHRIS J ; CEMVN-OD | GORDY DONNA | MEMORANDUM THRU CHIEF, PHYSICAL SUPPORT BRANCH FOR MS. DONNA GORDY NOTICE OF ADVERSE DECISION |
| CFP-076-000000598 | CFP-076-000000598 | Attorney-Client; Attorney Work Product | 6/22/2007 | DOC | PRETTYMANBECK YVONNE J / DEPARTMENT OF THE ARMY USACE ; CEMP-OI | N/A | MEMORANDUM FOR COMMANDERS, MAJOR SUBORDINATE COMMANDS, DISTRICTS, CENTERS AND LABS USACE SUPPORT OF SENSITIVE ACTIVITIES |
| CFP-076-000000599 | CFP-076-000000599 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BEA ROBERT G | N/A | DECLARATION OF DR. ROBERT GLENN BEA |
| CFP-076-000000601 | CFP-076-000000601 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | ROTH TIMOTHY | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | DECLARATION OF TIMOTHY ROTH |
| CFP-076-000000602 | CFP-076-000000602 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | ROTH TIMOTHY | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | DECLARATION OF TIMOTHY ROTH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-076-000000603 | CFP-076-000000603 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | ROTH TIMOTHY | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | DECLARATION OF TIMOTHY ROTH |
| CFP-076-000000604 | CFP-076-000000604 | Attorney-Client; Attorney Work Product | 09/XX/2006 | DOC | FALATI STEVE | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA NEW ORLEANS DIVISION | DECLARATION OF STEVE FALATI |
| CFP-076-000000605 | CFP-076-000000605 | Attorney-Client; Attorney Work Product | 7/15/2007 | DOC | / FED TRAVEL ; / INNOVATA, LLC | N/A | GOVERNMENT CONTRACT FLIGHT SCHEDULES |
| CFP-076-000000606 | CFP-076-000000606 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ISSUE PAPER ASA(CW) DISALLOWANCE OF CONDEMNATION IN SUPPORT OF WORK ON THE HURRICANE PROTECTION SYSTEM |
| CFP-076-000000607 | CFP-076-000000607 | Attorney-Client; Attorney Work Product | 2/12/2007 | DOC | KENNEDY SHELTON E ; CEMVN-LM-F | MILLER DONALD | MEMORANDUM FOR MR. DONALD MILLER NOTICE OF REPRIMAND |
| CFP-076-000000608 | CFP-076-000000608 | Attorney-Client; Attorney Work Product | 10/25/2006 | DOC | BART MICHAEL ; CEMVD-HPO | DOUCET TANYA | MEMORANDUM FOR MS. TANYA DOUCET REQUEST FOR INFORMATION |
| CFP-076-000000610 | CFP-076-000000610 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | ANSWER BY DEFENDANT UNITED STATES ARMY CORPS OF ENGINEERS |
| CFP-076-000000611 | CFP-076-000000611 | Attorney-Client; Attorney Work Product | 1/8/2007 | DOC | FREDERICK DENISE D ; CEMVN-OC | KELLEY MICHAEL CEMVN-OD-DS | MEMORANDUM FOR MICHAEL KELLEY (CEMVN-OD-DS) REQUEST FOR ETHICS OPINION - OUTSIDE EMPLOYMENT |
| CFP-076-000000612 | CFP-076-000000612 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ACE DISTRICT ENGINEER ; BRADBERRY JOHNNY B / LA DOTD ; CAHILL HARRY L / BOARD OF COMMISSIONERS OF THE WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| CFP-076-000000613 | CFP-076-000000613 | Attorney-Client; Attorney Work Product | 4/4/2007 | DOC | KEISLER PETER D ; BECKNER C F ; PYLES PHYLLIS J ; TOUHEY JAMES G ; SMITH ROBIN D / TORTS BRANCH CIVIL DIVISION U.S. DOJ | WILKINSON DUVAL M / / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | DEFENDANT UNITED STATES' MEMORANDUM IN SUPPORT OF UNITED STATES' MOTION TO CERTIFY ORDER AND REASONS (R.D. 2994) FOR INTERLOCUTORY APPEAL |
| CFP-076-000000614 | CFP-076-000000614 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | STROCK CARL A | VITTER DAVID | WORK ON THE OUTFALL CANAL PUMPS AT LAKE PONTCHARTRAIN |
| CFP-076-000000615 | CFP-076-000000615 | Attorney-Client; Attorney Work Product | 12/5/2006 | DOC | N/A | N/A | TOWN HALL MEETING PRESENTATION BY PRO CHIEF TOM PODANY. |
| CFP-076-000000620 | CFP-076-000000620 | Attorney-Client; Attorney Work Product | 10/18/2006 | DOC | KELLY ROBERT B ; CEMVN-OD-HA | FARLEY EILEEN | MEMORANDUM FOR MS. EILEEN FARLEY NOTICE OF REPRIMAND |
| CFP-076-000000621 | CFP-076-000000621 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | FREDERICK DENISE D | / SECURITY AND LAW ENFORCEMENT OFFICE CEMVN-SS / CDR USACE POWERS KENNETH R CECC-C BARNETT LARRY J / DIVISION COUNSEL CEMVD-OC | MEMORANDUM THRU CHIEF, SECURITY AND LAW ENFORCEMENT OFFICE (CEMVN-SS) FOR SPECIAL AGENT-IN-CHARGE, FORT POLK RESIDENT AGENCY, 6TH MILITARY POLICE GROUP CID, USACIDC, P.O. BOX 3920, FORT POLK, LA 71459-3920 PROCUREMENT FRAUD FLASH REPORT, SOLICITATION NO. W912P8-06-R-0194 |
| CFP-076-000000622 | CFP-076-000000622 | Attorney-Client; Attorney Work Product | 9/29/2006 | DOC | BARNETT J L ; CEMVD-OC | / CDR USACE CECC-C POWERS KENNETH R | MEMORANDUM FOR SPECIAL AGENT-IN-CHARGE, FORT POLK RESIDENT AGENCY, 6TH MILITARY POLICE GROUP CID, USACIDC, P.O. BOX 3920, FORT POLK, LA 71459-3920 PROCUREMENT FRAUD FLASH REPORT, SOLICITATION NO. W912P8-06-R-0194 |
| CFP-076-000000623 | CFP-076-000000623 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | NAME PHONE NUMBER/EXT. POSITION TITLE AND GRADE CLAIM FILED BY MAIL CODE-CEMVN |
| CFP-076-000000624 | CFP-076-000000624 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | NAME PHONE NUMBER/EXT. POSITION TITLE AND GRADE CLAIM FILED BY MAIL CODE-CEMVN |
| CFP-076-000000625 | CFP-076-000000625 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | NAME PHONE NUMBER/EXT. POSITION TITLE AND GRADE CLAIM FILED BY MAIL CODE-CEMVN |
| CFP-076-000000626 | CFP-076-000000626 | Attorney-Client; Attorney Work Product | 8/28/2007 | DOC | N/A | N/A | STAFF NOTE FOR 07-4607 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-076-000000627 | CFP-076-000000627 | Attorney-Client; Attorney Work Product | 10/24/2006 | XLS | N/A | N/A | WEEK VIEW - MON 10/16/06 - TUE 10/24/06 (EXECUTIVE OFFICE) |
| CFP-076-000000628 | CFP-076-000000628 | Attorney-Client; Attorney Work Product | 10/31/2006 | XLS | N/A | N/A | WEEK VIEW - MON 10/23/06 - TUE 10/31/06 (EXEC CALENDAR) |
| CFP-076-000000629 | CFP-076-000000629 | Attorney-Client; Attorney Work Product | 10/3/2006 | XLS | N/A | N/A | WEEK VIEW - MON 9/25/06 - TUE 10/3/06 (EXECUTIVE OFFICE) |
| CFP-076-000000630 | CFP-076-000000630 | Attorney-Client; Attorney Work Product | 5/18/2005 | PDF | N/A | N/A | 17TH STREET DESIGN HISTORY |
| CFP-076-000000632 | CFP-076-000000632 | Attorney-Client; Attorney Work Product | 10/18/2006 | DOC | FREDERICK DENISE D / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | ESENWEIN ROBERT / BROWN AND CALDWELL | REGARDING THE CONCEPTUAL REPORT FOR PERMANENT FLOOD GATES AND PUMP STATIONS |
| CFP-076-000000633 | CFP-076-000000633 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SYNOPSIS OF CLAIMS, DAMAGES, AND INVESTIGATIONS |
| CFP-076-000000636 | CFP-076-000000636 | Attorney-Client; Attorney Work Product | 12/11/2006 | DOC | FREDERICK DENISE D ; CEMVN-OC | LOVETRO KEVEN CEMVN-PM-AW | MEMORANDUM FOR KEVEN LOVETRO (CEMVN-PM-AW) REQUEST FOR ETHICS OPINION - SERVICE ON SLFPA-W BOARD OF COMMISSIONERS |
| CFP-076-000000637 | CFP-076-000000637 | Attorney-Client; Attorney Work Product | 1/8/2007 | DOC | FREDERICK DENISE D ; CEMVN-OC | KELLEY MICHAEL CEMVN-OD-DS | MEMORANDUM FOR MICHAEL KELLEY (CEMVN-OD-DS) REQUEST FOR ETHICS OPINION - OUTSIDE EMPLOYMENT |
| CFP-076-000000638 | CFP-076-000000638 | Attorney-Client; Attorney Work Product | 8/21/2007 | XLS | N/A | N/A | WEEK VIEW - MON 8/13/07 - TUE 8/21/07 (EXECUTIVE OFFICE) |
| CFP-076-000000639 | CFP-076-000000639 | Attorney-Client; Attorney Work Product | 1/21/2007 | DOC | ALLEN RONALD C ; PIKE LLOYD D | FAGGIOLI VINCENT J | DD FORM 2906 DEPARTMENT OF DEFENSE NATIONAL SECURITY PERSONNEL SYSTEM (NSPS) PERFORMANCE PLAN INTERIM REVIEW(S)/CLOSEOUT ASSESSMENT ANNUAL PERFORMANCE APPRAISAL |
| CFP-076-000000640 | CFP-076-000000640 | Attorney-Client; Attorney Work Product | 5/16/2006 | HTM | / FEDERAL REGISTER | N/A | RULES AND REGULATIONS FEDERAL REGISTER: MAY 16, 2006 (VOLUME 71, NUMBER 94) |
| CFP-076-000000641 | CFP-076-000000641 | Attorney-Client; Attorney Work Product | 1/8/2007 | DOC | BOYCE MAYELY ; CEMVN-OC | N/A | LEGAL OPINION |
| CFP-076-000000642 | CFP-076-000000642 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / NEW ORLEANS DISTRICT FITNESS CENTER | N/A | NEW ORLEANS DISTRICT FITNESS CENTER EMPLOYEE RELEASE FORM |
| CFP-076-000000643 | CFP-076-000000643 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | INFORMATION PAPER FINANCIAL LIABILITY WHEN GOVERNMENT PROPERTY IS LOST, DAMAGED, OR DESTROYED |
| CFP-076-000000644 | CFP-076-000000644 | Attorney-Client; Attorney Work Product | XX/XX/2002 | DOC | / FOIA | N/A | FOIA POST (2002): TREATMENT OF UNIT PRICES UNDER EXEMPTION 4 |
| CFP-076-000000646 | CFP-076-000000646 | Attorney-Client; Attorney Work Product | 5/3/2006 | DOC | N/A | N/A | COMMUNICATIONS RECOMMENDATIONS, RE FOIA REQUEST OF MATT MCBRIDE |
| CFP-076-000000652 | CFP-076-000000652 | Attorney-Client; Attorney Work Product | 8/8/2006 | DOC | N/A | N/A | POSITION DESCRIPTION PD#: GY233325 |
| CFP-076-000000653 | CFP-076-000000653 | Attorney-Client; Attorney Work Product | 6/18/2007 | DOC | WAGENAAR RICHARD P ; CEMVN-EX | GIBBS KATHLEEN K | MEMORANDUM FOR: MRS. KATHLEEN K. GIBBS MEMORANDUM OF CONCERN |
| CFP-076-000000654 | CFP-076-000000654 | Attorney-Client; Attorney Work Product | 6/18/2007 | DOC | WAGENAAR RICHARD P ; CEMVN-EX | GIBBS KATHLEEN K | MEMORANDUM FOR: MRS. KATHLEEN K. GIBBS MEMORANDUM OF CONCERN |
| CFP-076-000000655 | CFP-076-000000655 | Attorney-Client; Attorney Work Product | 6/19/2007 | DOC | WAGENAAR RICHARD P ; CEMVN-EX | GIBBS KATHLEEN K | MEMORANDUM FOR: MRS. KATHLEEN K. GIBBS MEMORANDUM OF CONCERN |
| CFP-076-000000656 | CFP-076-000000656 | Attorney-Client; Attorney Work Product | 6/19/2007 | DOC | WAGENAAR RICHARD P ; CEMVN-EX | GIBBS KATHLEEN K | MEMORANDUM FOR: MRS. KATHLEEN K. GIBBS MEMORANDUM OF CONCERN |
| CFP-076-000000657 | CFP-076-000000657 | Attorney-Client; Attorney Work Product | 5/18/2007 | DOC | N/A | N/A | USA V. KOSTMAYER CRANE AND JEFFERSON MARINE TOWING GICA CONCERNS WITH CONSENT JUDGMENT & BERWICK HARBOR CLOSURE |
| CFP-076-000000658 | CFP-076-000000658 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BILLINGS GREGORY | N/A | RESUME FOR GREGORY BILLINGS GENERAL ATTORNEY, GS-0905-14 |
| CFP-076-000000659 | CFP-076-000000659 | Attorney-Client; Attorney Work Product | 12/11/2006 | DOC | BARNETT J L | N/A | POSITION DESCRIPTION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-076-000000660 | CFP-076-000000660 | Attorney-Client; Attorney Work Product | 9/17/2007 | DOC | FREDERICK DENISE D / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | HARRISON PAUL | REQUESTING FREEDOM OF INFORMATION ACT |
| CFP-076-000000661 | CFP-076-000000661 | Attorney-Client; Attorney Work Product | 6/14/2000 | DOC | N/A | N/A | SUMMARY OF PLAINTIFFS ALLEGATIONS |
| CFP-076-000000662 | CFP-076-000000662 | Attorney-Client; Attorney Work Product | 10/26/2006 | DOC | POWELL NANCY J ; CEMVN-ED-HH | HO QUINHON | MEMORANDUM FOR MR. QUINHON HO MEMORANDUM OF WARNING |
| CFP-076-000000663 | CFP-076-000000663 | Attorney-Client; Attorney Work Product | 10/3/2006 | DOC | N/A | N/A | HOLY CROSS NEIGHBORHOOD ASSOCIATION, ET, AL. V. U.S.A.C.E. |
| CFP-076-000000664 | CFP-076-000000664 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | HURRICANE PROTECTION OFFICE (HPO), ATTORNEY-ADVISER, GS-0905-14 |
| CFP-076-000000665 | CFP-076-000000665 | Attorney-Client; Attorney Work Product | 4/16/2007 | DOC | N/A | N/A | HURRICANE KATRINA REAL ESTATE MISSION RESOURCE NEEDS, MISSION COMPLEXITIES AND SCHEDULING IMPACTS APRIL 16, 2007 |
| CFP-076-000000667 | CFP-076-000000667 | Deliberative Process | 3/14/2007 | DOC | / MVN ;  / MOVING WATER INDUSTRIES CORPORATION ; ARTMAN JEFF ; ROBERTSON MARK A ; POLIZZANO DENISE | N/A | DRAFT MVN OUTFALL CANAL PUMPS INDEPENDENT TEAM REPORT 14 MARCH 2007 |
| CFP-076-000000668 | CFP-076-000000668 | Attorney-Client; Attorney Work Product | 03/XX/2007 | DOC | SCHULZ ALAN D / CORPS OF ENGINEERS NEW ORLEANS DISTRICT ; CEMVN-OC | N/A | INFO REGARDING RETENTION BONUS JUSTIFICATION (MARCH 2007) |
| CFP-076-000000673 | CFP-076-000000673 | Deliberative Process | XX/XX/XXXX | DOC | RESIO DONALD T / USACE | N/A | WHITE PAPER ON ESTIMATING HURRICANE INUNDATION PROBABILITIES DONALD T. RESIO, SENIOR SCIENTIST U.S. ARMY CORPS OF ENGINEERS ERDC-CHL |
| CFP-076-000000674 | CFP-076-000000674 | Deliberative Process | 5/26/2006 | DOC | / MISSISSIPPI VALLEY DIVISION, NEW ORLEANS DISTRICT | N/A | FLOOD CONTROL AND COASTAL EMERGENCIES - LOCAL PROTECTION (FLOOD CONTROL) |
| CFP-076-000000675 | CFP-076-000000675 | Attorney-Client; Attorney Work Product | 11/21/2005 | PDF | MAULDIN RICHARD J / DOD ; MCHALE PAUL / DOD | / SECRETARIES OF THE MILITARY DEPARTMENTS / CHAIRMAN OF THE JOINT CHIEFS OF STAFF / UNDER SECRETARIES OF DEFENSE / ASSISTANT SECRETARIES OF DEFENSE / GENERAL COUNSEL OF THE / DOD / DIRECTOR, ADMINISTRATION AND MANAGEMENT / DIRECTORS OF THE DEFENSE AGENCIES / DIRECTORIES OF THE DOD FIELD ACTIVITIES | MEMORANDUM FOR SECRETARIES OF THE MILITARY DEPARTMENTS CHAIRMAN OF THE JOINT CHIEFS OF STAFF UNDER SECRETARIES OF DEFENSE GENERAL COUNSEL OF THE DEPARTMENT OF DEFENSE DIRECTOR, ADMINISTRATION AND MANAGEMENT DIRECTORS OF THE DEFENSE AGENCIES DIRECTORS OF THE DOD FIELD ACTIVITIES RELEASE AUTHORITY FOR HURRICANE KATRINA-RELATED INFORMATION |
| CFP-076-000000677 | CFP-076-000000677 | Attorney-Client; Attorney Work Product | 3/26/2007 | DOC | CEMVN-OC | FREDERICK DENISE | SPECIFIC WAIVERS OF SOVEREIGN IMMUNITY |
| CFP-076-000000678 | CFP-076-000000678 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; WEMVN-OC | N/A | CLAIM OF /CLAIM NUMBER (IF RESPONDING TO CLAIMANT'S ATTORNEY) |
| CFP-076-000000679 | CFP-076-000000679 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; WEMVN-OC | N/A | CLAIM OF,CLAIM NUMBER (IF RESPONDING TO CLAIMANT'S ATTORNEY) |
| CFP-076-000000680 | CFP-076-000000680 | Attorney-Client; Attorney Work Product | 3/20/2007 | DOC | N/A | N/A | KATRINA LITIGATION EXECUTIVE SUMMARY 20 MAR 07 |
| CFP-076-000000683 | CFP-076-000000683 | Attorney-Client; Attorney Work Product | 8/23/2007 | HTM | WALLACE FREDERICK ; CEMVN-OC | N/A | KATRINA CLAIMS VOLUNTEERS INFORMATION SUSPICIOUS PACKAGE PROTOCOL |
| CFP-076-000000684 | CFP-076-000000684 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | BACKGROUND ON ROBINSON V. U.S |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-076-000000689 | CFP-076-000000689 | Attorney-Client; Attorney Work Product | 8/8/1984 | PDF | WALL JOHN F ; DAEN-CWP-C | / LOWER MISSISSIPPI VALLEY DIVISION | LAKE PONTCHARTRAIN, LOUISIANA, AND VICINITY HURRICANE PROTECTION PROJECT |
| CFP-076-000000690 | CFP-076-000000690 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | JENNINGS RUPERT / DEPARTMENT OF THE ARMY USACE | N/A | OC REVIEW OF DOCUMENTS |
| CFP-076-000000691 | CFP-076-000000691 | Attorney-Client; Attorney Work Product | 7/9/2007 | DOC | FREDERICK DENISE D ; CEMVN-OC | KINSEY MARY | MEMORANDUM FOR MARY KINSEY MEMORANDUM OF CONCERN |
| CFP-076-000000692 | CFP-076-000000692 | Attorney-Client; Attorney Work Product | 12/7/2006 | DOC | N/A | LUDWIG | OPPORTUNITY TO SERVE THE COMMUNITY TO RESPOND SOME ISSUES AND QUESTIONS RAISED |
| CFP-076-000000693 | CFP-076-000000693 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | STANDARD OPERATING PROCEDURES LITIGATION |
| CFP-076-000000694 | CFP-076-000000694 | Attorney-Client; Attorney Work Product | 8/31/2006 | XLS | N/A | N/A | LOSSES TO THE DISTRICT FROM 10/01/05 THRU 08/31/06 |
| CFP-076-000000695 | CFP-076-000000695 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | CONTENTS |
| CFP-076-000000697 | CFP-076-000000697 | Attorney-Client; Attorney Work Product | 4/9/2007 | DOC | CONNELLY KAITLYNN / INPUT | N/A | REQUESTING DOCUMENTS REGARDING CONTRACT # W912P806D0058 AWARDED TO EVANS AND GRAVES ENGINEERS UNDER SOLICITATION # W912P806R0116 |
| CFP-076-000000698 | CFP-076-000000698 | Attorney-Client; Attorney Work Product | 9/20/2006 | DOC | ACCARDO CHRIS J ; CEMVN-OD | MASON DANIEL GIWW | MEMORANDUM FOR MR. DANIEL MASON NOTICE OF ADVERSE DECISION |
| CFP-076-000000699 | CFP-076-000000699 | Attorney-Client; Attorney Work Product | 9/20/2006 | DOC | ACCARDO CHRIS J ; CEMVN-OD | MASON DANIEL GIWW | MEMORANDUM FOR MR. DANIEL MASON NOTICE OF ADVERSE DECISION |
| CFP-076-000000700 | CFP-076-000000700 | Attorney-Client; Attorney Work Product | 9/11/2006 | DOC | MCKINZIE RICHARD R ; CEMVN-OD-HI | MASON DANIEL R | MEMORANDUM FOR MR. DANIEL R. MASON, JR. NOTICE OF PROPOSED SUSPENSION |
| CFP-076-000000701 | CFP-076-000000701 | Attorney-Client; Attorney Work Product | 9/11/2006 | DOC | MCKINZIE RICHARD R ; CEMVN-OD-HI | MASON DANIEL R | MEMORANDUM FOR MR. DANIEL R. MASON, JR. NOTICE OF PROPOSED SUSPENSION |
| CFP-076-000000702 | CFP-076-000000702 | Attorney-Client; Attorney Work Product | 9/19/2006 | DOC | WAGENAAR RICHARD P ; / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | N/A | LITIGATION REPORT IN RE: MATTHEW G. MCBRIDE V. UNITED STATES DEPARTMENT OF THE ARMY, NEW ORLEANS DISTRICT, CORPS OF ENGINEERS, CIVIL ACTION NO. 06-4082 D" (3) UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA" |
| CFP-076-000000703 | CFP-076-000000703 | Attorney-Client; Attorney Work Product | 9/19/2006 | DOC | WAGENAAR RICHARD P ; / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | N/A | LITIGATION REPORT IN RE: MATTHEW G. MCBRIDE V. UNITED STATES DEPARTMENT OF THE ARMY, NEW ORLEANS DISTRICT, CORPS OF ENGINEERS, CIVIL ACTION NO. 06-4082 D" (3) UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA" |
| CFP-076-000000704 | CFP-076-000000704 | Attorney-Client; Attorney Work Product | 7/31/2006 | DOC | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | N/A | LITIGATION REPORT IN RE: MATTHEW G. MCBRIDE V. UNITED STATES DEPARTMENT OF THE ARMY, NEW ORLEANS DISTRICT, CORPS OF ENGINEERS, CIVIL ACTION NO. 06-4082 D" (3) UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA" |
| CFP-076-000000705 | CFP-076-000000705 | Attorney-Client; Attorney Work Product | 7/31/2006 | DOC | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | N/A | LITIGATION REPORT IN RE: MATTHEW G. MCBRIDE V. UNITED STATES DEPARTMENT OF THE ARMY, NEW ORLEANS DISTRICT, CORPS OF ENGINEERS, CIVIL ACTION NO. 06-4082 D" (3) UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA" |
| CFP-076-000000706 | CFP-076-000000706 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | FREDERICK DENISE D | N/A | AGENCY BRIEF IN RESPONSE TO ALLEGATION OF NONCOMPLIANCE WITH NEGOTIATED SETTLEMENT AGREEMENT (NSA) OF LARRY MCKENDALL, AGENCY NUMBER: ARCEN002JUN0001 |
| CFP-076-000000710 | CFP-076-000000710 | Attorney-Client; Attorney Work Product | 8/28/2007 | DOC | / FEMA ; / DHS ; / USACE | N/A | MEETING ON ADVISORY BASE FLOOD ELEVATIONS (ABFES) FOR PLAQUEMINES PARISH |
| CFP-076-000000711 | CFP-076-000000711 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MEMORANDUM ON CITY OF NEW ORLEANS RIGHT-OF-WAY ALONG LONDON AVE. CANAL |
| CFP-076-000000712 | CFP-076-000000712 | Attorney-Client; Attorney Work Product | 1/5/2007 | DOC | BUCKHALNONORE MELISSIA ; BOYCE MAYELY | FREDERICK DENISE | KATRINA LITIGATION DISCOVERY REQUEST DOCUMENT GATHERING |
| CFP-076-000000713 | CFP-076-000000713 | Attorney-Client; Attorney Work Product | 12/5/2006 | DOC | ASKEGREN MARIAN | N/A | MEMORANDUM FOR THE RECORD |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-076-000000715 | CFP-076-000000715 | Attorney-Client; Attorney Work Product | 5/18/2007 | DOC | / USACE, NEW ORLEANS DISTRICT | N/A | MINUTES, SELECTION PANEL ATTORNEY ADVISER (REAL PROPERTY), GS-0905-12 SELECTION OF FOUR CANDIDATES TEMPORARY POSITION NOT TO EXCEED 13 MONTHS-FULL TIME TERM POSITION, MAY BE EXTENDED UP TO A MAXIMUM OF FOUR YEARS USACE, NEW ORLEANS DISTRICT OFFICE OF COUNSEL |
| CFP-076-000000716 | CFP-076-000000716 | Attorney-Client; Attorney Work Product | 5/18/2007 | DOC | / USACE, NEW ORLEANS DISTRICT | N/A | MINUTES, SELECTION PANEL ATTORNEY ADVISER (REAL PROPERTY), GS-0905-12 SELECTION OF FOUR CANDIDATES TEMPORARY POSITION NOT TO EXCEED 13 MONTHS-FULL TIME TERM POSITION, MAY BE EXTENDED UP TO A MAXIMUM OF FOUR YEARS USACE, NEW ORLEANS DISTRICT OFFICE OF COUNSEL |
| CFP-076-000000718 | CFP-076-000000718 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | REMINDER MORATORIUM ON DESTRUCTION OF RECORDS |
| CFP-076-000000723 | CFP-076-000000723 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MRGO DEEP-DRAFT DE-AUTHORIZATION ENGINEERING APPENDIX |
| CFP-076-000000727 | CFP-076-000000727 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ASSUMING THE RESPONSIBILITIES OF DEPUTY DISTRICT COUNSEL |
| CFP-076-000000728 | CFP-076-000000728 | Deliberative Process | 5/8/2007 | DOC | CEMVN | CALDWELL ELIZABETH P | MEMORANDUM FOR CECW-HS (ELIZABETH P. CALDWELL) COMMENTS ON TREATMENT OF VEGETATION WITHIN LOCAL FLOOD-DAMAGE-REDUCTION SYSTEMS, DRAFT FINAL WHITE PAPER, 20 APRIL 2007. |
| CFP-076-000000732 | CFP-076-000000732 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | MVN-REOC | N/A | PORT ALLEN TEAM MVN-REOC |
| CFP-076-000000734 | CFP-076-000000734 | Attorney-Client; Attorney Work Product | 3/18/2007 | DOC | CEMVN-OC | N/A | THIS MEMO ANALYZES NEPA COMPLIANCE QUESTIONS RAISED BY THE PILE LOAD TESTING PROGRAM FOR LPV AND WBV FLOOD WALL CONSTRUCTION AND SUGGESTS PROCEDURAL STEPS |
| CFP-076-000000735 | CFP-076-000000735 | Deliberative Process | 9/14/2007 | DOC | N/A | N/A | WORKING DRAFT (9/14/207) -- CLOSED HOLD |
| CFP-076-000000736 | CFP-076-000000736 | Attorney-Client; Attorney Work Product | 2/12/2007 | DOC | HOFFMAN MITCHELL J / LOWE, STEIN, HOFFMAN, ALLWEISS & HAUVER, LLP | / UNITED STATES COURT OF FEDERAL CLAIMS | STATEMENT OF UNCONTESTED MATERIAL FACTS |
| CFP-076-000000738 | CFP-076-000000738 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEE NAME OFFICE INITIAL APPROP LAW TRAINING DATE REFRESH TRAINING DATE CERTIFICATE/ROSTER PROVIDED |
| CFP-076-000000739 | CFP-076-000000739 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | JOE MARY ; CEMVN | / ETHICS COUNSELORS, OFFICE OF COUNSEL MVN-OC | NOTIFICATION FORM MEMORANDUM FOR ETHICS COUNSELORS, OFFICE OF COUNSEL (MVN-OC) ROOM 348 NOTICE OF FILING OF A CLAIM FOR DAMAGES AGAINST THE CORPS OF ENGINEERS RELATED TO HURRICANE KATRINA |
| CFP-076-000000743 | CFP-076-000000743 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | OC COMMENTS REGARDING MRGO |
| CFP-076-000000765 | CFP-076-000000765 | Attorney-Client; Attorney Work Product | 6/19/2007 | XLS | / CORPS OF ENGINEERS | N/A | POCS - CORPS OF ENGINEERS - DOCUMENT PRODUCTION PROTOCOL |
| CFP-076-000000766 | CFP-076-000000766 | Attorney-Client; Attorney Work Product | 6/14/2007 | XLS | / CORPS OF ENGINEERS | N/A | POCS - CORPS OF ENGINEERS - DOCUMENT PRODUCTION PROTOCOL |
| CFP-076-000000767 | CFP-076-000000767 | Attorney-Client; Attorney Work Product | 4/19/2007 | XLS | / CORPS OF ENGINEERS | N/A | POCS - CORPS OF ENGINEERS - DOCUMENT PRODUCTION PROTOCOL |
| CFP-076-000000773 | CFP-076-000000773 | Attorney-Client; Attorney Work Product | 4/3/2007 | DOC | FREDERICK DENISE D ; CEMVN-OC | N/A | PROFESSIONAL EVALUATION OF JAN SUTTON |
| CFP-076-000000776 | CFP-076-000000776 | Deliberative Process | 4/5/2006 | DOC | N/A | N/A | QUESTIONS FOR THE APRIL 5, 2006 CORPS OF ENGINEERS HEARING |
| CFP-076-000000784 | CFP-076-000000784 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | RECOMMENDED SELECTION OF CANDIDATES FOR ATTORNEY-ADVISOR, GS-905-13 |
| CFP-076-000000785 | CFP-076-000000785 | Attorney-Client; Attorney Work Product | 10/6/2006 | PDF | MCGUIRE MARY | N/A | DEU WEB BASED CERTIFICATE #: SWGY06451909D |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-076-000000793 | CFP-076-000000793 | Attorney-Client; Attorney Work Product | 4/13/2005 | PDF | ADAMS JERMAINE ; ALFORD EFFIE R ; BELCHER FRANCHETTA L ; BROWN ANGELA S ; ELEBY KECIA ; ELLISON MARIAN E ; HICKS NANCY ; HODGE CHARLES M ; JACKSON KAREN N ; JOHNSON LISA M ; JONES MICHAEL T ; KRINGLE TIMOTHY J ; LACHMAN MADONNA L ; NICHOLSON ANNMARIE H ; OWENS TANISHA Y ; PICKETT ANNMARIE M ; REEDER IRMA L ; ROBERTS ADA M ; ROBINSON LAKWANA T ; ROSE DENISE ; SALERNO ALICIA M ; SCHROEDER BEVERLEY A ; SLATER CHRISTY L ; STEWART VICTORIA G ; SWANN JOYCE L ; TAYLOR KISHA L ; WEIRSMITH MICHELLE B ; WHALEN RUTH A ; WILLIAMS CYNTHIA M | N/A | PERSONAL DETAILS OF JERMAINE ADAMS |
| CFP-076-000000794 | CFP-076-000000794 | Attorney-Client; Attorney Work Product | 1/8/2007 | DOC | FREDERICK DENISE D ; CEMVN-OC | KELLEY MICHAEL CEMVN-OD-DS | MEMORANDUM FOR MICHAEL KELLEY (CEMVN-OD-DS) REQUEST FOR ETHICS OPINION - OUTSIDE EMPLOYMENT |
| CFP-076-000000795 | CFP-076-000000795 | Deliberative Process | XX/XX/XXXX | DOC | JEFFORDS | RILEY | QUESTIONS FOR GENERAL RILEY FROM SENATOR JEFFORDS |
| CFP-076-000000798 | CFP-076-000000798 | Attorney-Client; Attorney Work Product | 02/XX/2006 | DOC | ODONNELL PIERCE / ODONNELL & ASSOCIATES PC ; ANDRY JONATHAN B / THE ANDRY LAW FIRM, LLC ; ROY JAMES P / DOMENGEAUX WRIGHT ROY & EDWARDS LLC ; SCHULTZ MATT / LEVIN, PAPANTONIO, THOMAS, MITCHELL ECHSNER & PROCTOR, PA ; MITCHELL CLAY / LEVIN PAPANTONIO THOMAS MITCHELL E | / UNITED STATES COURT EASTERN DISTRICT OF LOUISIANA | JOINT REPORT OF COUNSEL PURSUANT TO FEDERAL RULE OF CIVIL PROCEDURE 26 (F) |
| CFP-076-000000802 | CFP-076-000000802 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | HTM | PAXTON SANDRA A | N/A | PERSONAL DETAILS OF SANDRA A. PAXTON |
| CFP-076-000000804 | CFP-076-000000804 | Attorney-Client; Attorney Work Product | 4/21/2006 | DOC | SEED RAY | RNSEED6@AOL.COM STROCK CARL A BASHAM DONALD L LELINK@ADELPHIA.NET MLAKAR PAUL F / ERDC-GSL-MS JAEGER JOHN J HITCHINGS DANIEL H / MVD ZIINO JULIE / MVS SETLIFF LEWIS F / COL MVS GUE CAROL DECANIEL@UTDALLAS.EDU EXNATALIA@AOL.COM BEA@CO.BCRKCLAY.EDU ROGERSDA@UMR.EDU HARDER@WALER.CA.GOV ADDA@BERKELEY.EDU RFRAGASZ@RSL.GOV | LEVEE STUDIES - ILIT TEAM'S BORING LOGS |
| CFP-076-000000807 | CFP-076-000000807 | Attorney-Client; Attorney Work Product | 6/17/2007 | DOC | FREDERICK DENISE D ; CEMVN-OC | N/A | PROFESSIONAL EVALUATION OF JOSEPH A. BARRECA, JR. |
| CFP-076-000000808 | CFP-076-000000808 | Attorney-Client; Attorney Work Product | 6/16/2007 | DOC | KINSEY MARY V ; CEMVN-OC | N/A | PROFESSIONAL EVALUATION OF LAWRENCE J. RADOSTA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-076-000000810 | CFP-076-000000810 | Attorney-Client; Attorney Work Product | 9/30/2007 | DOC | MEINERS WILLIAM G | N/A | SIGNIFICANT CONTRIBUTIONS OF WILLIAM G. MEINERS 1 OCTOBER 06 THROUGH 30 SEPTEMBER 07 |
| CFP-076-000000811 | CFP-076-000000811 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | STANDARD OPERATING PROCEDURES FOR NEW LITIGATION AND MAJOR DECISIONS |
| CFP-076-000000812 | CFP-076-000000812 | Attorney-Client; Attorney Work Product | 11/15/2004 | DOC | N/A | N/A | STANDARD OPERATING PROCEDURES FOR NEW LITIGATION AND MAJOR DECISIONS |
| CFP-076-000000813 | CFP-076-000000813 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | OFFICE OF COUNSEL DRAFT STANDARD OPERATING PROCEDURES FOR PROCESSING AFFIRMATIVE CLAIMS INVOLVING CORPS OF ENGINEER'S STRUCTURES |
| CFP-076-000000815 | CFP-076-000000815 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ADAMS ET AL. V. BOTH BROTHERS CONST. CO. ET AL., E.D. LA. - MTS 252513 |
| CFP-076-000000816 | CFP-076-000000816 | Attorney-Client; Attorney Work Product | 10/12/2006 | DOC | N/A | N/A | STAFF NOTES SUBMITTED 10/12/2006 |
| CFP-076-000000817 | CFP-076-000000817 | Attorney-Client; Attorney Work Product | 12/1/2006 | PDF | RAC USACIDC FRAUD RA VICKSBURG MS | DIR USACRC FT BELVOIR VA CICR-ZA CDR USACIDC 701ST MP GROUP FT BELVOIR VA DIR MPFU FT BELVOIR VA SAC USACIDC SOUTHEASTERN FRD FLD OFC FT GILLEM GA RAC USACIDC ATLANTA FRAUD RA FT GILLEM GA PFD OTJAG MCCOMMAS C RAC USACIDC HUNTSVILLE FRAUD RA REDSTONE ARSENAL AL SAC NORTH CAROLINA FRAUD RA RAC USACIDC FLORIDA FRAUD RA MELBOURNE FL CDR, NEW ORLEANS DISTRICT, USACE OFFICE OF COUNSEL, NEW ORLEANS DISTRICT, USACE PFA, NEW ORLEANS DISTRICT, USACE LNO USACIDC COE LNO FT BELVOIR VA CISA MCOE | CID REPORT OF INVESTIGATION - 2D STATUS/JOINT-0014-2006-CID163-50988 - 8K3/8X2 |
| CFP-076-000000818 | CFP-076-000000818 | Attorney-Client; Attorney Work Product | 8/17/2007 | DOC | STOCKDALE EARL / DEPARTMENT OF THE ARMY USACE | REED JOHN W / GLASS & REED | REQUEST FOR TESTIMONY OF LTG CARL A. STROCK (RET.) STATE V. MANGANO, 07-WFLN-12 (20TH JDC LOUISIANA) |
| CFP-076-000000820 | CFP-076-000000820 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MILITARY ARMY GENERAL FUND |
| CFP-076-000000821 | CFP-076-000000821 | Attorney-Client; Attorney Work Product | 2/20/2006 | DOC | N/A | N/A | KATRINA LITIGATION |
| CFP-076-000000822 | CFP-076-000000822 | Attorney-Client; Attorney Work Product | 6/17/2007 | DOC | FREDERICK DENISE D ; CEMVN-OC | N/A | PROFESSIONAL EVALUATION OF JOSEPH A. BARRECA, JR. |
| CFP-076-000000823 | CFP-076-000000823 | Attorney-Client; Attorney Work Product | 6/17/2007 | DOC | FREDERICK DENISE D ; CEMVN-OC | N/A | PROFESSIONAL EVALUATION OF JOSEPH A. BARRECA, JR. |
| CFP-076-000000827 | CFP-076-000000827 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | / MVN-OC | TAKINGS DISCUSSION FOR MVN-OC OPINION |
| CFP-076-000000828 | CFP-076-000000828 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TALKING POINT REGARDING COMMANDEERING |
| CFP-076-000000829 | CFP-076-000000829 | Deliberative Process | XX/XX/XXXX | DOC | / THE UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | N/A | UNITED STATES OF AMERICA'S MOTION TO DISMISS OR, IN THE ALTERNATIVE, MOTION FOR SUMMARY JUDGMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-076-000000830 | CFP-076-000000830 | Deliberative Process | XX/XX/XXXX | DOC | / UNITED STATES DISTRICT COURT FOR THE EASTERN DISTRICT OF LOUISIANA | N/A | MEMORANDUM BRIEF IN SUPPORT OF THE UNITED STATES' MOTION TO DISMISS OR, IN THE ALTERNATIVE, MOTION FOR SUMMARY JUDGMENT |
| CFP-076-000000831 | CFP-076-000000831 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SUMMARY COMMENTS FROM 5-PAGE COVER LETTER FOR TEAM LA REPORT |
| CFP-076-000000833 | CFP-076-000000833 | Deliberative Process | 9/17/2006 | PPT | / USACE | N/A | OVERALL TF HOPE MISSION ANALYSIS & TF HOPE STAFF ORGANIZATIONAL STRUCTURE MISSION ANALYSIS 17 SEP 06 D+384 C-379 |
| CFP-076-000000834 | CFP-076-000000834 | Deliberative Process | XX/XX/XXXX | DOC | / USACE MVD DIVISION | / MISSISSIPPI VALLEY DIVISION AND TASK FORCE HOPE | U.S. ARMY CORPS OF ENGINEERS COMMAND COMMENTS TO U.S. ARMY AUDIT AGENCY DRAFT REPORT - AUDIT OF PROGRAM MANAGEMENT TO RESTORE AND ENHANCE THE HURRICANE PROTECTION SYSTEM, U.S. ARMY CORPS OF ENGINEERS, MISSISSIPPI VALLEY DIVISION. AUDIT REPORT: A-2007-0XXX-FFD FOR THE COMMANDER, MISSISSIPPI VALLEY DIVISION AND TASK FORCE HOPE DESIGN GUIDELINES |
| CFP-076-000000835 | CFP-076-000000835 | Deliberative Process | 7/5/2007 | DOC | N/A | N/A | OFFICE OF COUNSEL 5 JULY 07 |
| CFP-076-000000838 | CFP-076-000000838 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | DOYLE NORBERT S / DEPARTMENT OF THE ARMY USACE | N/A | MEMORANDUM FOR ALL USACE COMMANDS (DIRECTORS/CHIEFS OF CONTRACTING) PARC INSTRUCTION LETTER (PIL) 2007-XX, DISCLOSURE OF UNIT PRICES FOR DISASTER RELATED CONTRACTS |
| CFP-076-000000840 | CFP-076-000000840 | Attorney-Client; Attorney Work Product | 5/18/2007 | DOC | / USACE | N/A | USACE LEGAL SERVICES FACT SHEET HURRICANE KATRINA LITIGATION |
| CFP-076-000000842 | CFP-076-000000842 | Deliberative Process | 4/13/2007 | DOC | / LTG STROCK | VITTER | VERSION A (BRIEF) DRAFT RESPONSE TO SEN VITTER LETTER |
| CFP-076-000000843 | CFP-076-000000843 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | VERSION B (DETAILED) DRAFT RESPONSE TO SEN VITTER LETTER |
| CFP-076-000000845 | CFP-076-000000845 | Deliberative Process | 12/XX/2006 | DOC | GIBBS KATHLEEN / MVN | N/A | CORPS REMINDS VISITORS OF SAFETY AND SECURITY PRECAUTIONS AT CONSTRUCTION SITES |
| CFP-076-000000850 | CFP-076-000000850 | Attorney-Client; Attorney Work Product | 7/21/2004 | DOC | FREDERICK DENISE D ; CEMVN-OC | / ACCOUNTING OFFICE RM-F | MEMORANDUM FOR ACCOUNTING OFFICER (RM-F) WRITE-OFF OF OUT-OF-SERVICE DEBT FOR KATHY WASHINGTON - BILLING 30000355 |
| CFP-076-000000851 | CFP-076-000000851 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | N/A | DECLARATION OF |
| CFP-076-000000859 | CFP-076-000000859 | Attorney-Client; Attorney Work Product | 8/31/2007 | DOC | DIMARCO CERIO | N/A | CERIO DIMARCO SPECIAL ACT AWARD |
| CFP-076-000000860 | CFP-076-000000860 | Attorney-Client; Attorney Work Product | 8/31/2007 | DOC | ROSAMANO MARCO | N/A | MARCO ROSAMANO SPECIAL ACT AWARD |
| CFP-076-000000861 | CFP-076-000000861 | Attorney-Client; Attorney Work Product | 5/1/2007 | XLS | N/A | N/A | MAY ALPHA LIST PRIVACY ACT SENSITIVE DATA |
| CFP-076-000000862 | CFP-076-000000862 | Attorney-Client; Attorney Work Product | 10/29/2007 | XLS | N/A | N/A | SELECT EMPLOYEE(S) TO ADD TO ATMP (10/29/07) |
| CFP-076-000000869 | CFP-076-000000869 | Attorney-Client; Attorney Work Product | 10/12/2005 | DOC | N/A | N/A | 17TH STREET CANAL PERMIT INDEX.DOC |
| CFP-076-000000870 | CFP-076-000000870 | Deliberative Process | 1/31/2007 | DOC | / U.S. DOJ | WILKINSON JOSEPH C | IN RE KATRINA CANAL BREACHES LITIGATION CIVIL ACTION NO. 05-4182 (ALL LEVEE) |
| CFP-076-000000880 | CFP-076-000000880 | Deliberative Process | 07/XX/2007 | PPT | BLACK HENRY H / USACE | N/A | 2007 WORLD WIDE MEETING |
| CFP-076-000000881 | CFP-076-000000881 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | OFFICE MANAGEMENT |
| CFP-076-000000889 | CFP-076-000000889 | Deliberative Process | 09/XX/2002 | PDF | STENZEL MICHAEL J | CLELAND THOMAS G | INSPECTOR GENERAL COMPLAINTS AND INVESTIGATIONS-NYGD 5505 PREFACE |
| CFP-076-000000897 | CFP-076-000000897 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | QUESTIONS AND ANSWERS |
| CFP-076-000000899 | CFP-076-000000899 | Deliberative Process | 06/XX/2006 | DOC | CHOPIN TERRY L ; CEMVN-EO | WELLS CYNTHIA | MEMORANDUM FOR MRS. CYNTHIA WELLS, 1225 DOGWOOD CIRCLE, LEESVILLE, LA 71459 NOTICE OF ACCEPTANCE IN THE COMPLAINT OF CYNTHIA WELLS AND FRANCIS L. HARVEY, SECRETARY OF THE ARMY, AGENCY NO. ARCENORL06APR01659 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-076-000000900 | CFP-076-000000900 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | ROSAMANO | ROSAMANO |
| CFP-076-000000903 | CFP-076-000000903 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CLAIMANT CLAIM DATE TYPE CITY LAST UPDATED |
| CFP-076-000000904 | CFP-076-000000904 | Attorney-Client; Attorney Work Product | 8/1/2007 | DOC | LABURE LINDA C ; CEMVN-RE | CHANEY ADA | MEMORANDUM FOR MS. ADA CHANEY NOTICE OF PROPOSED REMOVAL |
| CFP-076-000000905 | CFP-076-000000905 | Attorney-Client; Attorney Work Product | 8/1/2007 | DOC | LABURE LINDA C ; CEMVN-RE | CHANEY ADA | MEMORANDUM FOR MS. ADA CHANEY NOTICE OF PROPOSED REMOVAL |
| CFP-076-000000906 | CFP-076-000000906 | Attorney-Client; Attorney Work Product | 8/8/2007 | DOC | LABURE LINDA C ; CEMVN-RE | CHANEY ADA | MEMORANDUM FOR MS. ADA CHANEY NOTICE OF PROPOSED REMOVAL |
| CFP-076-000000907 | CFP-076-000000907 | Attorney-Client; Attorney Work Product | 7/25/2007 | DOC | LABURE LINDA C ; CEMVN-RE | CHANEY ADA | MEMORANDUM FOR MS. ADA CHANEY NOTICE OF PROPOSED REMOVAL |
| CFP-076-000000909 | CFP-076-000000909 | Attorney-Client; Attorney Work Product | 10/10/2006 | DOC | MCO-WNO-O | ADAMS APRIL | MEMORANDUM FOR MS. APRIL ADAMS NOTICE OF REPRIMAND |
| CFP-076-000000910 | CFP-076-000000910 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / DEPARTMENT OF THE ARMY | N/A | PENDING OR THREATENED LITIGATION AGENCY'S MATERIALITY LEVEL FOR REPORTING: $7,200,000 |
| CFP-076-000000914 | CFP-076-000000914 | Deliberative Process | 11/5/2007 | PDF | PINKSTON GARLAND / DISTRICT OF COLUMBIA COURT OF APPEALS | HOLLIDAY TIMOTHY A / USACE | NOTICE DATE OF ADMISSION -- NOVEMBER 5, 2007 |
| CFP-076-000000915 | CFP-076-000000915 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | MATTER # CLAIMANT CLAIM DATE CITY LAST UPDATED |
| CFP-076-000000920 | CFP-076-000000920 | Attorney-Client; Attorney Work Product | 12/28/2006 | DOC | FREDERICK DENISE D ; CEMVN-OC | N/A | MEMORANDUM FOR RECORD EMPLOYEE'S ALLEGED DRUG USE - ANONYMOUS CALL TO JAMES STURCKE |
| CFP-076-000000922 | CFP-076-000000922 | Attorney-Client; Attorney Work Product | 6/7/2007 | PDF | STOCKDALE EARL H / DEPARTMENT OF THE ARMY USACE ; CECC-ZA | / U.S. ARMY ENGINEER DIVISION, MISSISSIPPI VALLEY CECC-MVD BARNETT LARRY / U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS CEMVN-OC FREDERICK DENISE | MEMORANDUM THRU U.S. ARMY ENGINEER DIVISION, MISSISSIPPI VALLEY (CECC-MVD/MR. LARRY BARNETT) FOR U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS (CEMVN-OC/MS. DENISE FREDERICK) QUALIFYING AUTHORITY (QA) APPROVAL FOR SELECTION OF MS. JUDITH ALMERICO |
| CFP-076-000000923 | CFP-076-000000923 | Attorney-Client; Attorney Work Product | 8/2/2006 | XLS | N/A | N/A | AUGUST ALPHA LIST PRIVACY ACT SENSITIVE DATA |
| CFP-076-000000926 | CFP-076-000000926 | Attorney-Client; Attorney Work Product | 3/19/2007 | DOC | FREDERICK DENISE D ; CEMVN-OC | FLORES RICHARD WAGENAAR RICHARD P | MEMORANDUM THRU RM, RICHARD FLORES FOR DE, COLONEL RICHARD P. WAGENAAR FY07 ANNUAL STATEMENT OF ASSURANCE ON MANAGEMENT CONTROLS |
| CFP-076-000000927 | CFP-076-000000927 | Attorney-Client; Attorney Work Product | 3/29/2007 | PDF | WALLACE ANTHONY ; PYLES PHYLLIS J / U.S. DOJ ; SOWELL RHLARE / USACE | / US DOJ RODZELY HOWARD / U.S. DOL WALLACE ANTHONY FREDERICK DENIS | STANDARD FORM 95 CLAIM FOR DAMAGE, INJURY, OR DEATH FORM APPROVED OMB NO. 1105-0008 |
| CFP-076-000000928 | CFP-076-000000928 | Attorney-Client; Attorney Work Product | 6/21/2007 | DOC | N/A | N/A | APPENDIX A OVERVIEW OF KATRINA CASES |
| CFP-076-000000929 | CFP-076-000000929 | Attorney-Client; Attorney Work Product | 5/21/2007 | DOC | N/A | N/A | APPENDIX A OVERVIEW OF KATRINA CASES |
| CFP-076-000000930 | CFP-076-000000930 | Attorney-Client; Attorney Work Product | 5/21/2007 | DOC | N/A | N/A | APPENDIX A OVERVIEW OF KATRINA CASES |
| CFP-076-000000931 | CFP-076-000000931 | Attorney-Client; Attorney Work Product | 6/25/2007 | DOC | N/A | N/A | APPENDIX A OVERVIEW OF KATRINA CASES |
| CFP-076-000000932 | CFP-076-000000932 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | APPENDIX C DISCOVERY |
| CFP-076-000000933 | CFP-076-000000933 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | APPENDIX C DISCOVERY |
| CFP-076-000000936 | CFP-076-000000936 | Deliberative Process | 3/2/2007 | DOC | / NATIONAL ASSOCIATION OF FLOOD AND STORMWATER | / USACE | APPENDIX E. EXTERNAL REVIEW PANEL REPORT |
| CFP-076-000000937 | CFP-076-000000937 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | APPENDIX F REQUIRED CONDUCT FOR EMPLOYEES RELATING TO KATRINA LITIGATION AND PROCESSING OF CLAIMS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-076-000000938 | CFP-076-000000938 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | APPENDIX F REQUIRED CONDUCT FOR EMPLOYEES RELATING TO KATRINA LITIGATION AND PROCESSING OF CLAIMS |
| CFP-076-000000941 | CFP-076-000000941 | Attorney-Client; Attorney Work Product | 10/20/2006 | DOC | WAGENAAR RICHARD P ; CEMVN-DE | KURGAN TIMOTHY J | MEMORANDUM FOR MAJ TIMOTHY J. KURGAN APPOINTMENT OF INVESTIGATING OFFICIAL |
| CFP-076-000000951 | CFP-076-000000951 | Attorney-Client; Attorney Work Product | 1/29/2006 | DOC | RAMP SHARON M / US ARMY ; RCSW-NO | WELLS CYNTHIA | MEMORANDUM FOR MS. CYNTHIA WELLS NOTICE OF PROPOSED SUSPENSION |
| CFP-076-000000952 | CFP-076-000000952 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | REPORT TO REVIEW OF THE PROGRAM MANAGEMENT OF THE ONGOING HPS WORK |
| CFP-076-000000953 | CFP-076-000000953 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | REPORT TO REVIEW OF THE PROGRAM MANAGEMENT OF THE ONGOING HPS WORK |
| CFP-076-000000954 | CFP-076-000000954 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | REPORT TO REVIEW OF THE PROGRAM MANAGEMENT OF THE ONGOING HPS WORK |
| CFP-076-000000966 | CFP-076-000000966 | Attorney-Client; Attorney Work Product | 8/14/2007 | WBK | LABURE LINDA C ; CEMVN-RE | CHANEY ADA | MEMORANDUM FOR MS. ADA CHANEY NOTICE OF PROPOSED REMOVAL |
| CFP-076-000000967 | CFP-076-000000967 | Attorney-Client; Attorney Work Product | 8/8/2007 | WBK | LABURE LINDA C ; CEMVN-RE | CHANEY ADA | MEMORANDUM FOR MS. ADA CHANEY NOTICE OF PROPOSED REMOVAL |
| CFP-076-000000968 | CFP-076-000000968 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WBK | / DEPARTMENT OF THE ARMY | N/A | PENDING OR THREATENED LITIGATION AGENCY'S MATERIALITY LEVEL FOR REPORTING: $7,200,000 |
| CFP-076-000000969 | CFP-076-000000969 | Attorney-Client; Attorney Work Product | 12/28/2006 | WBK | FREDERICK DENISE D ; CEMVN-OC | N/A | MEMORANDUM FOR RECORD EMPLOYEE'S ALLEGED DRUG USE - ANONYMOUS CALL TO JAMES STURCKE |
| CFP-076-000000970 | CFP-076-000000970 | Attorney-Client; Attorney Work Product | 3/19/2007 | WBK | FREDERICK DENISE D ; CEMVN-OC | FLORES RICHARD WAGENAAR RICHARD P | MEMORANDUM THRU RM, RICHARD FLORES FOR DE, COLONEL RICHARD P. WAGENAAR FY07 ANNUAL STATEMENT OF ASSURANCE ON MANAGEMENT CONTROLS |
| CFP-076-000000971 | CFP-076-000000971 | Attorney-Client; Attorney Work Product | 6/21/2007 | WBK | N/A | N/A | APPENDIX A OVERVIEW OF KATRINA CASES |
| CFP-076-000000972 | CFP-076-000000972 | Attorney-Client; Attorney Work Product | 5/21/2007 | WBK | N/A | N/A | APPENDIX A OVERVIEW OF KATRINA CASES |
| CFP-076-000000973 | CFP-076-000000973 | Attorney-Client; Attorney Work Product | 5/21/2007 | WBK | N/A | N/A | APPENDIX A OVERVIEW OF KATRINA CASES |
| CFP-076-000000974 | CFP-076-000000974 | Attorney-Client; Attorney Work Product | 6/21/2007 | WBK | N/A | N/A | APPENDIX A OVERVIEW OF KATRINA CASES |
| CFP-076-000000975 | CFP-076-000000975 | Attorney-Client; Attorney Work Product | 5/21/2007 | WBK | N/A | N/A | APPENDIX A OVERVIEW OF KATRINA CASES |
| CFP-076-000000976 | CFP-076-000000976 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WBK | N/A | N/A | APPENDIX C DISCOVERY |
| CFP-076-000000977 | CFP-076-000000977 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WBK | N/A | N/A | APPENDIX I REQUIRED CONDUCT FOR EMPLOYEES RELATING TO KATRINA LITIGATION AND PROCESSING OF CLAIMS |
| CFP-076-000000978 | CFP-076-000000978 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WBK | N/A | N/A | APPENDIX I REQUIRED CONDUCT FOR EMPLOYEES RELATING TO KATRINA LITIGATION AND PROCESSING OF CLAIMS |
| CFP-076-000000979 | CFP-076-000000979 | Attorney-Client; Attorney Work Product | 10/20/2006 | WBK | WAGENAAR RICHARD P ; CEMVN-DE | KURGAN TIMOTHY J | MEMORANDUM FOR MAJ TIMOTHY J. KURGAN APPOINTMENT OF INVESTIGATING OFFICIAL |
| CFP-076-000000980 | CFP-076-000000980 | Deliberative Process | XX/XX/XXXX | WBK | N/A | N/A | REPORT TO REVIEW OF THE PROGRAM MANAGEMENT OF THE ONGOING HPS WORK |
| CFP-076-000000981 | CFP-076-000000981 | Deliberative Process | XX/XX/XXXX | WBK | N/A | N/A | REPORT TO REVIEW OF THE PROGRAM MANAGEMENT OF THE ONGOING HPS WORK |
| CFP-076-000000984 | CFP-076-000000984 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WBK | FREDERICK DENISE | BLAND STEPHEN | SUPERVISORY ASSESSMENT FEEDBACK QUESTIONNAIRE ATTORNEY-ADVISER (GENERAL), GS-0905-14 HURRICANE PROTECTION OFFICE |
| CFP-076-000000985 | CFP-076-000000985 | Attorney-Client; Attorney Work Product | 7/22/2004 | WBK | FREDERICK DENISE D ; CEMVN-OC | PARK MICHAEL F | MEMORANDUM FOR MICHAEL F. PARK, ASSISTANT CHIEF, OPERATIONS DIVISION REQUEST FOR ETHICS OPINION - PARTICIPATION ON THE BOARD OF DIRECTORS OF A NON-FEDERAL ENTITY |
| CFP-076-000000990 | CFP-076-000000990 | Attorney-Client; Attorney Work Product | 7/27/2007 | WBK | CEMVN-OC | N/A | INFORMATION PAPER $77 BILLION CLAIM FILED BY CITY OF NEW ORLEANS AGAINST THE CORPS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-076-000000991 | CFP-076-000000991 | Attorney-Client; Attorney Work Product | 9/19/2006 | WBK | BARRE CLYDE | N/A | COMMANDER'S INQUIRY IG REQUEST DATED 19 SEP 06 ALLEGATIONS OF IMPROPRIETIES BY MR. CLYDE BARRE |
| CFP-076-000000992 | CFP-076-000000992 | Attorney-Client; Attorney Work Product | 6/3/2007 | WBK | / OFFICE OF COUNSEL | N/A | COMMANDER'S SMARTBOOK |
| CFP-076-000000993 | CFP-076-000000993 | Attorney-Client; Attorney Work Product | 5/12/2007 | WBK | / OFFICE OF COUNSEL | N/A | COMMANDER'S SMARTBOOK |
| CFP-076-000000994 | CFP-076-000000994 | Attorney-Client; Attorney Work Product | 7/6/2007 | WBK | / OFFICE OF COUNSEL | N/A | COMMANDER'S SMARTBOOK |
| CFP-076-000000995 | CFP-076-000000995 | Attorney-Client; Attorney Work Product | 5/12/2007 | WBK | / OFFICE OF COUNSEL | N/A | COMMANDER'S SMARTBOOK |
| CFP-076-000000996 | CFP-076-000000996 | Attorney-Client; Attorney Work Product | 4/28/2007 | WBK | / OFFICE OF COUNSEL | N/A | COMMANDER'S SMARTBOOK |
| CFP-076-000000997 | CFP-076-000000997 | Attorney-Client; Attorney Work Product | 7/14/2007 | WBK | / OFFICE OF COUNSEL | N/A | COMMANDER'S SMARTBOOK |
| CFP-076-000000998 | CFP-076-000000998 | Attorney-Client; Attorney Work Product | 7/27/2007 | WBK | / OFFICE OF COUNSEL | N/A | COMMANDER'S SMARTBOOK |
| CFP-076-000000999 | CFP-076-000000999 | Attorney-Client; Attorney Work Product | 4/28/2007 | WBK | / OFFICE OF COUNSEL | N/A | COMMANDER'S SMARTBOOK |
| CFP-076-000001000 | CFP-076-000001000 | Attorney-Client; Attorney Work Product | 6/29/2007 | WBK | / OFFICE OF COUNSEL | N/A | COMMANDER'S SMARTBOOK |
| CFP-076-000001002 | CFP-076-000001002 | Attorney-Client; Attorney Work Product | 7/6/2007 | WBK | / OFFICE OF COUNSEL | N/A | COMMANDER'S SMARTBOOK |
| CFP-076-000001003 | CFP-076-000001003 | Attorney-Client; Attorney Work Product | 5/6/2007 | WBK | / OFFICE OF COUNSEL | N/A | COMMANDER'S SMARTBOOK |
| CFP-076-000001004 | CFP-076-000001004 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WBK | N/A | N/A | FEMA PROVIDE ACCURATE VERTICAL ELEVATION DATA FOR NEW ORLEANS TO DEFINE FLOOD HAZARD ZONE |
| CFP-076-000001008 | CFP-076-000001008 | Deliberative Process | XX/XX/XXXX | WBK | N/A | N/A | STATEMENT CLAIM RELATED TO KATRINA DAMAGES |
| CFP-076-000001010 | CFP-076-000001010 | Deliberative Process | XX/XX/XXXX | WBK | FREDERICK DENISE D | N/A | CORRECTION ACTION PLAN |
| CFP-076-000001011 | CFP-076-000001011 | Deliberative Process | 10/16/2006 | WBK | FREDERICK DENISE D ; CEMVN-OC | CRAIG THELMA | MEMORANDUM FOR THELMA CRAIG POST-EMPLOYMENT ETHICS OPINION |
| CFP-076-000001012 | CFP-076-000001012 | Deliberative Process | XX/XX/XXXX | WBK | / DEPARTMENT OF THE ARMY | N/A | PENDING OR THREATENED LITIGATION AGENCY'S MATERIALITY LEVEL FOR REPORTING: $7,200,000 |
| CFP-076-000001020 | CFP-076-000001020 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WBK | N/A | N/A | RECOLLECTION INFORMATION FROM THE 2005 RE-STUDY PUBLISHED BY FEMA |
| CFP-076-000001021 | CFP-076-000001021 | Attorney-Client; Attorney Work Product | 11/XX/1984 | WBK | N/A | N/A | FEMA PROVIDE ACCURATE VERTICAL ELEVATION DATA FOR NEW ORLEANS TO DEFINE FLOOD HAZARD ZONE |
| CFP-076-000001029 | CFP-076-000001029 | Deliberative Process | XX/XX/XXXX | WBK | N/A | N/A | STATEMENT CLAIM RELATED TO KATRINA DAMAGES |
| CFP-076-000001031 | CFP-076-000001031 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WBK | FREDERICK DENISE D | / SECURITY AND LAW ENFORCEMENT OFFICE CEMVN-SS / CDR USACE CECC-C POWERS KENNETH R BARNETT J L CEMVD-OC | MEMORANDUM THRU CHIEF, SECURITY AND LAW ENFORCEMENT OFFICE (CEMVN-SS) FOR SPECIAL AGENT-IN-CHARGE, FORT POLK RESIDENT AGENCY, 6TH MILITARY POLICE GROUP CID, USACIDC, P.O. BOX 3920, FORT POLK, LA 71459-3920 PROCUREMENT FRAUD FLASH REPORT, SOLICITATION NO. W912P8-06-R-0194 |
| CFP-076-000001032 | CFP-076-000001032 | Attorney-Client; Attorney Work Product | 9/29/2006 | WBK | FREDERICK DENISE D ; CEMVN-OC | / SECURITY AND LAW ENFORCEMENT OFFICE CEMVN-SS / CDR USACE CECC-C POWERS KENNETH R BARNETT J L MVD-OC | MEMORANDUM THRU CHIEF, SECURITY AND LAW ENFORCEMENT OFFICE (CEMVN-SS) FOR SPECIAL AGENT-IN-CHARGE, FORT POLK RESIDENT AGENCY, 6TH MILITARY POLICE GROUP CID, USACIDC, P.O. BOX 3920, FORT POLK, LA 71459-3920 PROCUREMENT FRAUD FLASH REPORT, SOLICITATION NO. W912P8-06-R-0194 |
| CFP-076-000001033 | CFP-076-000001033 | Deliberative Process | XX/XX/XXXX | WBK | N/A | N/A | STATEMENT CLAIM RELATED TO KATRINA DAMAGES |
| CFP-076-000001036 | CFP-076-000001036 | Attorney-Client; Attorney Work Product | 10/12/2006 | WBK | FREDERICK DENISE D / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | ESENWEIN ROBERT / BROWN AND CALDWELL | REPORT FOR PERMANENT FLOOD GATES AND PUMP STATIONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-076-000001042 | CFP-076-000001042 | Deliberative Process | XX/XX/XXXX | WBK | CEMVN | MVN-OC | PLAN OF ACTION FOR HANDLING CLAIMS FILED BY EMPLOYEES, CONTRACTORS, AND NON-FEDERAL ENTITIES |
| CFP-076-000001045 | CFP-076-000001045 | Deliberative Process | 06/XX/2006 | WBK | N/A | N/A | POSITION PAPER - TEMPORARY PUMPS |
| CFP-076-000001053 | CFP-076-000001053 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WBK | N/A | N/A | GUIDANCE FOR CORPS PERSONNEL IN DEALINGS WITH SPONSORS, LOCAL ENTITIES, COMMERCIAL BUSINESSES, CONTRACTORS, AND OTHERS WHO HAVE FILED CLAIMS AGAINST THE CORPS OF ENGINEERS |
| CFP-076-000001054 | CFP-076-000001054 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WBK | N/A | N/A | GUIDANCE FOR CORPS PERSONNEL IN DEALINGS WITH SPONSORS, LOCAL ENTITIES, COMMERCIAL BUSINESSES, CONTRACTORS, AND OTHERS WHO HAVE FILED CLAIMS AGAINST THE CORPS OF ENGINEERS |
| CFP-076-000001055 | CFP-076-000001055 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WBK | N/A | N/A | REQUIRED CONDUCT FOR EMPLOYEES RELATING KATRINA LITIGATION AND PROCESSING OF CLAIMS |
| CFP-076-000001059 | CFP-076-000001059 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WBK | DENISE | N/A | 2007 HURRICANE SEASON PREPAREDNESS ---- EMERGENCY INFORMATION |
| CFP-076-000001062 | CFP-076-000001062 | Deliberative Process | 6/25/2007 | WBK | FREDERICK DENISE D ; CEMVN-OC | DIVISION/OFFICE CHIEFS, BRANCH CHIEFS, KATRINA LITIGATION SUPPORT TEAM | MEMORANDUM FOR DIVISION/OFFICE CHIEFS, BRANCH CHIEFS, KATRINA LITIGATION SUPPORT TEAM KATRINA LITIGATION RESOURCE NEEDS |
| CFP-076-000001066 | CFP-076-000001066 | Deliberative Process | 7/9/2007 | WBK | FREDERICK DENISE D ; CEMVN-OC | KINSEY MARY | MEMORANDUM FOR MARY KINSEY MEMORANDUM OF CONCERN |
| CFP-076-000001072 | CFP-076-000001072 | Deliberative Process | 6/29/2007 | WBK | N/A | N/A | SUMMARY OF KATRINA LITIGATION/CLAIMS 29 JUNE 2007 |
| CFP-076-000001079 | CFP-076-000001079 | Attorney-Client; Attorney Work Product | 1/24/2007 | WBK | WALLACE FREDERICK | MCBRIDE MATT | FREEDOM OF INFORMATION ACT REQUEST |
| CFP-076-000001080 | CFP-076-000001080 | Attorney-Client; Attorney Work Product | 3/7/2007 | WBK | FREDERICK DENISE D / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | MCBRIDE MATT / BERRIGAN, LITCHFIELD, SCHONEKAS, MANN, TRAINA & BOLNER, LLC MARSIGLIA MICHAEL J | FIVE FREEDOM OF INFORMATION ACT REQUESTS DATED AS APRIL 28, 2006 MAY 1, 2006, 7:02 AM MAY 1, 2006, 9:48 PM |
| CFP-076-000001082 | CFP-076-000001082 | Deliberative Process | XX/XX/2005 | WBK | N/A | N/A | REQUESTED FREEDOM OF INFORMATION ACT |
| CFP-076-000001083 | CFP-076-000001083 | Deliberative Process | XX/XX/XXXX | WBK | N/A | N/A | REQUESTED FREEDOM OF INFORMATION ACT |
| CFP-076-000001084 | CFP-076-000001084 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WBK | FREDERICK DENISE D | N/A | AGENCY BRIEF IN RESPONSE TO ALLEGATION OF NONCOMPLIANCE WITH NEGOTIATED SETTLEMENT AGREEMENT (NSA) OF LARRY MCKENDALL, AGENCY NUMBER: ARCENO02JUN0001 |
| CFP-076-000001092 | CFP-076-000001092 | Deliberative Process | 2/12/2007 | WBK | HOFFMAN MITCHELL J / LOWE, STEIN, HOFFMAN, ALLWEISS & HAUVER, LLP | / UNITED STATES COURT OF FEDERAL CLAIMS | STATEMENT OF UNCONTESTED MATERIAL FACTS |
| CFP-076-000001095 | CFP-076-000001095 | Deliberative Process | XX/XX/XXXX | WBK | N/A | N/A | PROPERTY DAMAGES DUE TO FLOODING FROM HURRICANE KATRINA |
| CFP-076-000001097 | CFP-076-000001097 | Attorney-Client; Attorney Work Product | 5/4/2007 | WBK | FREDERICK DENISE D / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | ODWYER ASHTON R / ONE CANAL PLACE | FREEDOM OF INFORMATION ACT REQUEST |
| CFP-076-000001098 | CFP-076-000001098 | Attorney-Client; Attorney Work Product | 5/16/2007 | WBK | FREDERICK DENISE D / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | ODWYER ASHTON R / ONE CANAL PLACE | FREEDOM OF INFORMATION ACT REQUEST |
| CFP-076-000001104 | CFP-076-000001104 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WBK | CEMVN | MVN-OC | PLAN OF ACTION FOR HANDLING CLAIMS FILED BY EMPLOYEES, CONTRACTORS, AND NON-FEDERAL ENTITIES |
| CFP-076-000001105 | CFP-076-000001105 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WBK | CEMVN | MVN-OC | PLAN OF ACTION FOR HANDLING CLAIMS FILED BY EMPLOYEES, CONTRACTORS, AND NON-FEDERAL ENTITIES |
| CFP-076-000001106 | CFP-076-000001106 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WBK | N/A | N/A | PLAN OF ACTION FOR HANDLING CLAIMS FILED BY EMPLOYEES, CONTRACTORS, AND NON-FEDERAL ENTITIES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-076-000001107 | CFP-076-000001107 | Deliberative Process | 5/21/2007 | WBK | CEMVN-OC | DIVISION/OFFICE CHIEFS, BRANCH CHIEFS, KATRINA LITIGATION SUPPORT TEAM | MEMORANDUM FOR DIVISION/OFFICE CHIEFS, BRANCH CHIEFS, KATRINA LITIGATION SUPPORT TEAM KATRINA LITIGATION RESOURCE NEEDS |
| CFP-076-000001111 | CFP-076-000001111 | Deliberative Process | 06/XX/2006 | WBK | N/A | N/A | POSITION PAPER - TEMPORARY PUMPS |
| CFP-076-000001112 | CFP-076-000001112 | Deliberative Process | 06/XX/2006 | WBK | N/A | N/A | POSITION PAPER - TEMPORARY PUMPS |
| CFP-076-000001114 | CFP-076-000001114 | Deliberative Process | 06/XX/2006 | WBK | N/A | N/A | DRAFT POSITION PAPER - TEMPORARY PUMPS |
| CFP-076-000001132 | CFP-076-000001132 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WBK | N/A | N/A | REQUIRED CONDUCT FOR EMPLOYEES RELATING KATRINA LITIGATION AND PROCESSING OF CLAIMS |
| CFP-076-000001134 | CFP-076-000001134 | Deliberative Process | 02/XX/2006 | WBK | ODONNELL PIERCE / ODONNELL & ASSOCIATES PC ; ANDRY JONATHAN B / THE ANDRY LAW FIRM, LLC ; ROY JAMES P / DOMENGEAUX WRIGHT ROY & EDWARDS LLC ; SCHULTZ MATT / LEVIN, PAPANTONIO, THOMAS, MITCHELL ECHSNER & PROCTOR, PA ; MITCHELL CLAY / LEVIN PAPANTONIO THOMAS MITCHELL E | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | JOINT REPORT OF COUNSEL PURSUANT TO FEDERAL RULE OF CIVIL PROCEDURE 26 (F) |
| CFP-076-000001142 | CFP-076-000001142 | Deliberative Process | XX/XX/XXXX | WBK | N/A | N/A | INFORMATION OF THE SENATOR VITTER |
| CFP-076-000001145 | CFP-076-000001145 | Deliberative Process | 5/3/2006 | WBK | N/A | MCBRIDE MATT | COMMUNICATIONS PLAN RELEASE OF FREEDOM OF INFORMATION REQUEST TO MATT MCBRIDE |
| CFP-076-000001156 | CFP-076-000001156 | Attorney-Client; Attorney Work Product | 8/23/2007 | WBK | FREDERICK DENISE D ; CEMVN-OC | / MISSISSIPPI VALLEY DIVISION | MEMORANDUM FOR DIVISION COUNSEL, MISSISSIPPI VALLEY DIVISION REQUEST FOR TELEWORK APPROVAL - KATRINA LITIGATION PRIVILEGE REVIEWS |
| CFP-076-000001157 | CFP-076-000001157 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WBK | N/A | N/A | REQUEST FOR AN ETHICS OPINION REGARDING WHETHER PRIVATELY OWNED COMPANY |
| CFP-076-000001160 | CFP-076-000001160 | Deliberative Process | 12/XX/2006 | WBK | GIBBS KATHLEEN / MVN | N/A | CORPS REMINDS VISITORS OF SAFETY PRECAUTIONS AT CONSTRUCTION SITES |
| CFP-076-000001161 | CFP-076-000001161 | Deliberative Process | 12/XX/2006 | WBK | GIBBS KATHLEEN / MVN | N/A | CORPS REMINDS VISITORS OF SAFETY AND SECURITY PRECAUTIONS AT CONSTRUCTION SITES |
| CFP-076-000001172 | CFP-076-000001172 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | LEVEE REACHES BETWEEN JEFFERSON HEIGHTS AND CARROLLTON |
| CFP-076-000001174 | CFP-076-000001174 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | TABLE WITH RAW INFORMATION |
| CFP-076-000001175 | CFP-076-000001175 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | TABLE WITH RAW INFORMATION |
| CFP-076-000001177 | CFP-076-000001177 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | TABLE WITH RAW INFORMATION |
| CFP-076-000001178 | CFP-076-000001178 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | TABLE WITH RAW INFORMATION |
| CFP-076-000001182 | CFP-076-000001182 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | TABLE WITH RAW INFORMATION |
| CFP-076-000001184 | CFP-076-000001184 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | TABLE WITH RAW INFORMATION |
| CFP-076-000001185 | CFP-076-000001185 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FEDERAL RESPONSE |
| CFP-076-000001189 | CFP-076-000001189 | Attorney-Client; Attorney Work Product | 7/22/2004 | DOC | FREDERICK DENISE D ; CEMVN-OC | BOSENBERG ROBERT | MEMORANDUM FOR ROBERT BOSENBERG, REQUEST FOR ETHICS OPINION - PARTICIPATION IN THE PERMITTING PROCESS AS A PRIVATE CITIZEN |
| CFP-076-000001190 | CFP-076-000001190 | Attorney-Client; Attorney Work Product | 12/21/2006 | DOC | FREDERICK DENISE D / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | BOURG REGGIE P | FREEDOM OF INFORMATION ACT REQUEST |
| CFP-076-000001196 | CFP-076-000001196 | Attorney-Client; Attorney Work Product | 10/24/2007 | DOC | FREDERICK DENISE D ; CEMVN-OC | BROUSSARD KEN | MEMORANDUM FOR KEN BROUSSARD ETHICS OPINION - POST-EMPLOYMENT RESTRICTIONS |
| CFP-076-000001200 | CFP-076-000001200 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | TABLE WITH RAW INFORMATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-076-000001201 | CFP-076-000001201 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | TABLE WITH RAW INFORMATION |
| CFP-076-000001204 | CFP-076-000001204 | Attorney-Client; Attorney Work Product | 8/9/2006 | DOC | MCKINZIE RICHARD R ; CEMVN-OD-HI | BURTON VERNON | MEMORANDUM FOR MR. VERNON BURTON NOTICE OF PROPOSED SUSPENSION |
| CFP-076-000001205 | CFP-076-000001205 | Attorney-Client; Attorney Work Product | 04/XX/1998 | WP5 | N/A | N/A | DISCONTINUED SERVICE RETIREMENT CHAPTER 44 TABLE OF CONTENTS |
| CFP-076-000001210 | CFP-076-000001210 | Attorney-Client; Attorney Work Product | 8/2/2007 | DOC | WALLACE FREDERICK W / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | CAMPO PATRICIA A | FREEDOM OF INFORMATION ACT REQUEST |
| CFP-076-000001211 | CFP-076-000001211 | Deliberative Process | 8/31/2006 | DOC | WALLACE FREDERICK W / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | CAMPO PATRICIA A | REQUEST REGARDING THE SELECTION PROCESS FOR ANNOUNCEMENT NUMBER SWGY06186538 |
| CFP-076-000001212 | CFP-076-000001212 | Attorney-Client; Attorney Work Product | 3/8/2007 | DOC | BAUMY WALTER O ; CEMVN-ED | CAMPO PATRICIA A STARKEL MURRAY / LTC | MEMORANDUM FOR MS. PATRICIA A. CAMPO NOTICE OF PROPOSED REASSIGNMENT |
| CFP-076-000001217 | CFP-076-000001217 | Attorney-Client; Attorney Work Product | 6/26/2006 | DOC | PODANY THOMAS J / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS PLANNING, PROGRAMS AND PROJECT MANAGEMENT DIVISION ; CEMVN-PM | CELESTAINE LORI | MEMORANDUM FOR MS. LORI CELESTAINE NOTICE OF PROPOSED REMOVAL |
| CFP-076-000001218 | CFP-076-000001218 | Attorney-Client; Attorney Work Product | 8/8/2006 | DOC | BREERWOOD GREGORY E / PLANNING, PROGRAMS AND PROJECT MANAGEMENT DIVISION ; CEMVN-PM | CELESTAINE LORI / PPMD | MEMORANDUM FOR MS. LORI CELESTAINE NOTICE OF ADVERSE DECISION |
| CFP-076-000001219 | CFP-076-000001219 | Attorney-Client; Attorney Work Product | 8/8/2006 | DOC | BREERWOOD GREGORY E / PLANNING, PROGRAMS AND PROJECT MANAGEMENT DIVISION ; CEMVN-PM | CELESTAINE LORI / PPMD | MEMORANDUM FOR MS. LORI CELESTAINE NOTICE OF ADVERSE DECISION |
| CFP-076-000001225 | CFP-076-000001225 | Deliberative Process | XX/XX/XXXX | PDF | MCCALLUM COL | N/A | INFORMATION PAPER ETHICAL PRINCIPLES FOR CHANGES OF COMMAND |
| CFP-076-000001228 | CFP-076-000001228 | Attorney-Client; Attorney Work Product | 12/24/1984 | PDF | N/A | N/A | 1 OF 1 DOCUMENT MATTER OF: A CHRISTMAS CASE B-215039 COMPTROLLER GENERAL OF THE UNITED STATES 64 COMP. GEN. 171; 1984 U.S. COMP. GEN. LEXIS 36 |
| CFP-076-000001229 | CFP-076-000001229 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CHRONOLOGICAL MODIFICATION FOLDER |
| CFP-076-000001230 | CFP-076-000001230 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CHRONOLOGY RELATED TO MWI AND POSSIBLE CID REFERRAL |
| CFP-076-000001231 | CFP-076-000001231 | Attorney-Client; Attorney Work Product | 3/15/2007 | DOC | N/A | N/A | EVENTS FROM 25 AUG 06 TO 15 MAR 07 |
| CFP-076-000001232 | CFP-076-000001232 | Attorney-Client; Attorney Work Product | 6/8/2007 | DOC | N/A | N/A | MVN - CID INVESTIGATIONS AS OF 8 JUNE 07 |
| CFP-076-000001233 | CFP-076-000001233 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CID - DODIG - FBI INVESTIGATIONS |
| CFP-076-000001234 | CFP-076-000001234 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CID - DODIG - FBI INVESTIGATIONS |
| CFP-076-000001235 | CFP-076-000001235 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | MATTER # CAPTION COMPLAINT |
| CFP-076-000001236 | CFP-076-000001236 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | MATTER # CAPTION COMPLAINT |
| CFP-076-000001237 | CFP-076-000001237 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | MATTER # CAPTION COMPLAINT |
| CFP-076-000001238 | CFP-076-000001238 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | MATTER # CAPTION COMPLAINT |
| CFP-076-000001239 | CFP-076-000001239 | Attorney-Client; Attorney Work Product | 10/16/2006 | XLS | N/A | N/A | CIVIL LITIGATION - MVN-OC AS OF 16 OCT 06 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-076-000001240 | CFP-076-000001240 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CIVIL LITIGATION WORKSHEET FOR MTS INPUT |
| CFP-076-000001241 | CFP-076-000001241 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | MATTER # CAPTION COMPLAINT |
| CFP-076-000001242 | CFP-076-000001242 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | MATTER # CAPTION COMPLAINT |
| CFP-076-000001243 | CFP-076-000001243 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | DRINKWITZ ANGELA J / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; CEMVN-OC | N/A | CLAIM OF CLAIM NUMBER CLAIMANT NAME/CLAIMANT'S ATTORNEY CLAIMANT/CLAIMANT'S ATTORNEY STREET ADDRESS CLAIMANT/CLAIMANT'S ATTORNEY CITY, STATE, ZIP CODE |
| CFP-076-000001244 | CFP-076-000001244 | Attorney-Client; Attorney Work Product | 8/29/2005 | PPT | / USACE | N/A | TRAFFIC JAMS CARS IN LINE FOR MILES |
| CFP-076-000001245 | CFP-076-000001245 | Attorney-Client; Attorney Work Product | 2/25/2007 | PPT | / MVN | N/A | KATRINA CLAIMS PROCESS AT THE NEW ORLEANS DISTRICT |
| CFP-076-000001246 | CFP-076-000001246 | Attorney-Client; Attorney Work Product | 9/21/2003 | DOC | FREDERICK DENISE D ; CEMVN-OC | N/A | MEMORANDUM FOR RECORD CLAIMS RECEIVABLE - UNCOLLECTABLE DEBTS |
| CFP-076-000001247 | CFP-076-000001247 | Attorney-Client; Attorney Work Product | 8/21/2007 | PPT | LEE ALVIN B / USACE | N/A | OFFICE OF COUNSEL IN BRIEF 21 AUGUST 07 |
| CFP-076-000001248 | CFP-076-000001248 | Attorney-Client; Attorney Work Product | 8/6/2007 | PPT | LEE ALVIN B / USACE | N/A | OFFICE OF COUNSEL IN BRIEF 6 AUGUST 07 |
| CFP-076-000001249 | CFP-076-000001249 | Attorney-Client; Attorney Work Product | 8/21/2007 | PPT | LEE ALVIN B / USACE | N/A | OFFICE OF COUNSEL IN BRIEF 21 AUGUST 07 |
| CFP-076-000001250 | CFP-076-000001250 | Attorney-Client; Attorney Work Product | 4/11/2006 | PDF | SEED RAYMOND B / UNIVERSITY OF CALIFORNIA, BERKELEY | SETLIFF LEWIS / USACE BAUMY WALTER / USACE STROCK CARL / USACE BASHAM DONALD L / USACE HITCHINGS DAN / USACE LINK ED / USACE / IPET JAEGER JOHN / USACE MOSHER REED / USACE DANIEL DAVID E / USACE CLOUGH G W / USACE IIEERDEN IVOR V KEMP PAUL MASHRIQUI HASSAN BEA R G / UNIVERSITY OF CALIFORNIA, ILIT EHRENSING LUKE / THIGPEN CONSTRUCTION, ILIT HARDER LES / CALIFORNIA DEPARTMENT OF WATER RESOURCES, ILIT ROGERS J D / UNIVERSITY OF MISSOURI-ROLLA, ILIT SWARTZ JOHN / NEW YORK TIMES BOWSER BETTY A / LEHRER NEWS HOUR FRAGASZY RICHARD / NSF | SITE VISIT AND FIELD INSPECTION, MRGO FRONTAGE LEVEE RECONSTRUCTION, NORTHEAST ST. BERNARD PARISH, NEW ORLEANS |
| CFP-076-000001252 | CFP-076-000001252 | Deliberative Process | 10/XX/2006 | DOC | N/A | N/A | COMMUNICATION PLAN SAN FRANCISQUITO CREEK STUDY |
| CFP-076-000001254 | CFP-076-000001254 | Attorney-Client; Attorney Work Product | 10/XX/2006 | PPT | ZACK MICHAEL / NEW ORLEANS ENGINEER DISTRICT | N/A | COMMANDERS' COURSE OCTOBER 2006 ETHICS |
| CFP-076-000001255 | CFP-076-000001255 | Attorney-Client; Attorney Work Product | 6/10/2007 | DOC | / OFFICE OF COUNSEL | N/A | COMMANDER'S SMARTBOOK |
| CFP-076-000001256 | CFP-076-000001256 | Attorney-Client; Attorney Work Product | 5/12/2007 | DOC | / OFFICE OF COUNSEL | N/A | COMMANDER'S SMARTBOOK |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-076-000001257 | CFP-076-000001257 | Attorney-Client; Attorney Work Product | 4/13/2007 | DOC | / OFFICE OF COUNSEL | N/A | COMMANDER'S SMARTBOOK |
| CFP-076-000001258 | CFP-076-000001258 | Attorney-Client; Attorney Work Product | 7/14/2007 | DOC | / OFFICE OF COUNSEL | N/A | COMMANDER'S SMARTBOOK |
| CFP-076-000001259 | CFP-076-000001259 | Attorney-Client; Attorney Work Product | 5/20/2007 | DOC | / OFFICE OF COUNSEL | N/A | COMMANDER'S SMARTBOOK |
| CFP-076-000001260 | CFP-076-000001260 | Attorney-Client; Attorney Work Product | 4/21/2007 | DOC | / OFFICE OF COUNSEL | N/A | COMMANDER'S SMARTBOOK |
| CFP-076-000001261 | CFP-076-000001261 | Attorney-Client; Attorney Work Product | 7/21/2007 | DOC | / OFFICE OF COUNSEL | N/A | COMMANDER'S SMARTBOOK |
| CFP-076-000001262 | CFP-076-000001262 | Attorney-Client; Attorney Work Product | 6/22/2007 | DOC | / OFFICE OF COUNSEL | N/A | COMMANDER'S SMARTBOOK |
| CFP-076-000001263 | CFP-076-000001263 | Attorney-Client; Attorney Work Product | 7/21/2007 | DOC | / OFFICE OF COUNSEL | N/A | COMMANDER'S SMARTBOOK |
| CFP-076-000001264 | CFP-076-000001264 | Attorney-Client; Attorney Work Product | 4/28/2007 | DOC | / OFFICE OF COUNSEL | N/A | COMMANDER'S SMARTBOOK |
| CFP-076-000001265 | CFP-076-000001265 | Attorney-Client; Attorney Work Product | 7/29/2007 | DOC | / OFFICE OF COUNSEL | N/A | COMMANDER'S SMARTBOOK |
| CFP-076-000001266 | CFP-076-000001266 | Attorney-Client; Attorney Work Product | 6/29/2007 | DOC | / OFFICE OF COUNSEL | N/A | COMMANDER'S SMARTBOOK |
| CFP-076-000001267 | CFP-076-000001267 | Attorney-Client; Attorney Work Product | 6/3/2007 | DOC | / OFFICE OF COUNSEL | N/A | COMMANDER'S SMARTBOOK |
| CFP-076-000001268 | CFP-076-000001268 | Attorney-Client; Attorney Work Product | 7/6/2007 | DOC | / OFFICE OF COUNSEL | N/A | COMMANDER'S SMARTBOOK |
| CFP-076-000001269 | CFP-076-000001269 | Attorney-Client; Attorney Work Product | 5/6/2007 | DOC | / OFFICE OF COUNSEL | N/A | COMMANDER'S SMARTBOOK |
| CFP-076-000001270 | CFP-076-000001270 | Attorney-Client; Attorney Work Product | 9/2/2007 | DOC | / OFFICE OF COUNSEL | N/A | COMMANDER'S SMARTBOOK |
| CFP-076-000001271 | CFP-076-000001271 | Attorney-Client; Attorney Work Product | 8/24/2007 | DOC | / OFFICE OF COUNSEL | N/A | COMMANDER'S SMARTBOOK |
| CFP-076-000001272 | CFP-076-000001272 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | PROCUREMENT INTEGRITY ACT |
| CFP-076-000001273 | CFP-076-000001273 | Attorney-Client; Attorney Work Product | 8/7/1985 | DOC | N/A | N/A | FEMA PROVIDE ACCURATE VERTICAL ELEVATION DATA FOR NEW ORLEANS TO DEFINE FLOOD HAZARD ZONE |
| CFP-076-000001274 | CFP-076-000001274 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FEMA PROVIDE ACCURATE VERTICAL ELEVATION DATA FOR NEW ORLEANS TO DEFINE FLOOD HAZARD ZONE |
| CFP-076-000001278 | CFP-076-000001278 | Attorney-Client; Attorney Work Product | 9/25/2006 | HTM | WALLACE FREDERICK W / MVN | FREDERICK DENISE D / MVN GLORIOSO DARYL G / MVN | CONCEPT SITE SELECTIONS PERMANENT PUMP STATIONS VER 1 (2) |
| CFP-076-000001282 | CFP-076-000001282 | Deliberative Process | 12/1/2005 | PDF | DAVIS TOM / CONGRESS OF THE UNITED STATES ; COLLINS SUSAN M / UNITED STATES SENATE ; LEBLANCE JOSEPH L / UNITED STATES SENATE ; MELANCON CHARLES / CONGRESS OF THE UNITED STATES ; DAVIS TOM / CONGRESS OF THE UNITED STATES ; HEALY PATRICK D | STROCK CARL A / USACE FREDERICK DENISE D / MVN | INVESTIGATE THE PREPARATION FOR AND RESPONSE TO HURRICANE KATRINA |
| CFP-076-000001283 | CFP-076-000001283 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | BORROW COMPENSATION |
| CFP-076-000001284 | CFP-076-000001284 | Attorney-Client; Attorney Work Product | 6/15/2007 | DOC | WAGENAAR RICHARD P ; CEMVN-EX | CONNELL TIMOTHY J / OPERATIONS DIVISION | MEMORANDUM FOR MR. TIMOTHY J. CONNELL NOTICE OF PROPOSED REASSIGNMENT |
| CFP-076-000001290 | CFP-076-000001290 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | MATTER # CONTRACTOR CLAIM DATE CONTRACT # CONTRACT # APPEAL DATE DOCKET # FORUM PROJ. NAME |
| CFP-076-000001291 | CFP-076-000001291 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | MATTER # CONTRACTOR CLAIM DATE CONTRACT # APPEAL DATE DOCKET # FORUM PROJ. NAME |
| CFP-076-000001292 | CFP-076-000001292 | Attorney-Client; Attorney Work Product | 01/XX/2007 | XLS | N/A | N/A | CONTRACT CLAIMS AND APPEALS DISPOSED AND CLOSED AS OF JANUARY 2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-076-000001293 | CFP-076-000001293 | Attorney-Client; Attorney Work Product | 01/XX/2007 | XLS | N/A | N/A | CONTRACT CLAIMS AND APPEALS DISPOSED AND CLOSED AS OF JANUARY 2007 |
| CFP-076-000001294 | CFP-076-000001294 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CORPS CONTRACTORS PROPERTY DAMAGED DUE TO FLOOD |
| CFP-076-000001295 | CFP-076-000001295 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CONTRACTOR EMPLOYEES IN THE FEDERAL WORKPLACE MATT RERES |
| CFP-076-000001296 | CFP-076-000001296 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DRAFT TALKING POINTS CONTRACT EMPLOYEE FRAUD |
| CFP-076-000001297 | CFP-076-000001297 | Attorney-Client; Attorney Work Product | 10/XX/2006 | DOC | / U.S. AIR FORCE | N/A | GUIDE FOR THE GOVERNMENT- CONTRACTOR RELATIONSHIP |
| CFP-076-000001298 | CFP-076-000001298 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | / ARMY STANDARDS OF CONDUCT OFFICE | N/A | ARMY STANDARDS OF CONDUCT OFFICE |
| CFP-076-000001299 | CFP-076-000001299 | Attorney-Client; Attorney Work Product | 11/XX/2006 | PPT | N/A | N/A | CONTRACTORS AND USE OF GOVERNMENT VEHICLES |
| CFP-076-000001300 | CFP-076-000001300 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | / OFFICE OF COUNSEL MVN-OC | N/A | CONTRACTORS IN THE WORKPLACE OFFICE OF COUNSEL MVN-OC |
| CFP-076-000001307 | CFP-076-000001307 | Attorney-Client; Attorney Work Product | 10/XX/2006 | PPT | / DEPARTMENT OF THE NAVY OFFICE OF THE GENERAL COUNSEL | N/A | CONTRACTORS IN THE WORKPLACE SOME LEGAL, ETHICAL AND PRACTICAL CONSIDERATIONS |
| CFP-076-000001310 | CFP-076-000001310 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | ENGINEERING DIVISION'S EMERGENCY CONTACT INFORMATION |
| CFP-076-000001314 | CFP-076-000001314 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | FREDERICK DENISE D | N/A | CORRECTION ACTION PLAN |
| CFP-076-000001315 | CFP-076-000001315 | Attorney-Client; Attorney Work Product | 7/11/2007 | DOC | N/A | N/A | EXAMPLES OF COUNSEL CONTRIBUTIONS TO HPS |
| CFP-076-000001316 | CFP-076-000001316 | Attorney-Client; Attorney Work Product | 9/24/2007 | DOC | MARSHALL S ; CEMVN-PRO | / CORPS OF ENGINEERS, NEW ORLEANS DISTRICT | MEMORANDUM FOR COMMANDER, NEW ORLEANS DISTRICT, CORPS OF ENGINEERS COMMANDER'S INQUIRY INTO PRE-KATRINA LEVEE INSPECTIONS |
| CFP-076-000001318 | CFP-076-000001318 | Attorney-Client; Attorney Work Product | 10/16/2006 | DOC | FREDERICK DENISE D ; CEMVN-OC | CRAIG THELMA | MEMORANDUM FOR THELMA CRAIG POST-EMPLOYMENT ETHICS OPINION |
| CFP-076-000001320 | CFP-076-000001320 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / DEPARTMENT OF THE ARMY | N/A | PENDING OR THREATENED LITIGATION AGENCY'S MATERIALITY LEVEL FOR REPORTING: $7,200,000 |
| CFP-076-000001321 | CFP-076-000001321 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | / DEPARTMENT OF THE ARMY | N/A | PENDING OR THREATENED LITIGATION AGENCY'S MATERIALITY LEVEL FOR REPORTING: $7,200,000 |
| CFP-076-000001324 | CFP-076-000001324 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MEMORANDUM RELATED TO WORK ENVIRONMENT AT SALTWATER BARRIER CONTROL STRUCTURE |
| CFP-076-000001328 | CFP-076-000001328 | Attorney-Client; Attorney Work Product | 10/19/2006 | DOC | ACCARDO CHRIS J / OPERATIONS DIVISION ; CEMVN-OD | GORDY DONNA / PHYSICAL SUPPORT BRANCH | MEMORANDUM THRU CHIEF, PHYSICAL SUPPORT BRANCH FOR MS. DONNA GORDY NOTICE OF ADVERSE DECISION |
| CFP-076-000001330 | CFP-076-000001330 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DENISE'S ACHIEVEMENTS |
| CFP-076-000001331 | CFP-076-000001331 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PERSONAL DETAILS OF DARYL GLORIOSO |
| CFP-076-000001332 | CFP-076-000001332 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DATE CONTRACT ALLEGATION CURRENT STATUS |
| CFP-076-000001336 | CFP-076-000001336 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | KINSEY MARY V / USACE MISSISSIPPI VALLEY DIVISION ; LAWRENCE BARNETT J / USACE MISSISSIPPI VALLEY DIVISION ; FREDERICK DENISE D / USACE MISSISSIPPI VALLEY DIVISION | / DOD NATIONAL SECURITY PERSONNEL SYSTEMS | DD FORM 2906 DEPARTMENT OF DEFENSE NATIONAL SECURITY PERSONNEL SYSTEM (NSPS) PERFORMANCE PLAN INTERIM REVIEW(S)/CLOSEOUT ASSESSMENT ANNUAL PERFORMANCE APPRAISAL |
| CFP-076-000001337 | CFP-076-000001337 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | KINSEY MARY V / USACE MISSISSIPPI VALLEY DIVISION ; LAWRENCE BARNETT J / USACE MISSISSIPPI VALLEY DIVISION ; FREDERICK DENISE D / USACE MISSISSIPPI VALLEY DIVISION | / DOD NATIONAL SECURITY PERSONNEL SYSTEMS | DD FORM 2906 DEPARTMENT OF DEFENSE NATIONAL SECURITY PERSONNEL SYSTEM (NSPS) PERFORMANCE PLAN INTERIM REVIEW(S)/CLOSEOUT ASSESSMENT ANNUAL PERFORMANCE APPRAISAL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-076-000001338 | CFP-076-000001338 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | KINSEY MARY V / USACE MISSISSIPPI VALLEY DIVISION ; LAWRENCE BARNETT J / USACE MISSISSIPPI VALLEY DIVISION ; FREDERICK DENISE D / USACE MISSISSIPPI VALLEY DIVISION | / DOD NATIONAL SECURITY PERSONNEL SYSTEMS | DD FORM 2906 DEPARTMENT OF DEFENSE NATIONAL SECURITY PERSONNEL SYSTEM (NSPS) PERFORMANCE PLAN INTERIM REVIEW(S)/CLOSEOUT ASSESSMENT ANNUAL PERFORMANCE APPRAISAL |
| CFP-076-000001339 | CFP-076-000001339 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | KINSEY MARY V / USACE MISSISSIPPI VALLEY DIVISION ; LAWRENCE BARNETT J / USACE MISSISSIPPI VALLEY DIVISION ; FREDERICK DENISE D / USACE MISSISSIPPI VALLEY DIVISION | / DOD NATIONAL SECURITY PERSONNEL SYSTEMS | DD FORM 2906 DEPARTMENT OF DEFENSE NATIONAL SECURITY PERSONNEL SYSTEM (NSPS) PERFORMANCE PLAN INTERIM REVIEW(S)/CLOSEOUT ASSESSMENT ANNUAL PERFORMANCE APPRAISAL |
| CFP-076-000001340 | CFP-076-000001340 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | KINSEY MARY V / USACE MISSISSIPPI VALLEY DIVISION ; LAWRENCE BARNETT J / USACE MISSISSIPPI VALLEY DIVISION ; FREDERICK DENISE D / USACE MISSISSIPPI VALLEY DIVISION | / DOD NATIONAL SECURITY PERSONNEL SYSTEMS | DD FORM 2906 DEPARTMENT OF DEFENSE NATIONAL SECURITY PERSONNEL SYSTEM (NSPS) PERFORMANCE PLAN INTERIM REVIEW(S)/CLOSEOUT ASSESSMENT ANNUAL PERFORMANCE APPRAISAL |
| CFP-076-000001341 | CFP-076-000001341 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | KINSEY MARY V / USACE MISSISSIPPI VALLEY DIVISION ; LAWRENCE BARNETT J / USACE MISSISSIPPI VALLEY DIVISION ; FREDERICK DENISE D / USACE MISSISSIPPI VALLEY DIVISION | / DOD NATIONAL SECURITY PERSONNEL SYSTEMS | DD FORM 2906 DEPARTMENT OF DEFENSE NATIONAL SECURITY PERSONNEL SYSTEM (NSPS) PERFORMANCE PLAN INTERIM REVIEW(S)/CLOSEOUT ASSESSMENT ANNUAL PERFORMANCE APPRAISAL |
| CFP-076-000001343 | CFP-076-000001343 | Attorney-Client; Attorney Work Product | 1/25/2007 | PDF | FREDERICK DENISE D / USACE MISSISSIPPI VALLEY DIVISION ; LAWRENCE BARNETT J / USACE MISSISSIPPI VALLEY DIVISION ; PIKE LLOYD D / USACE MISSISSIPPI VALLEY DIVISION | / DOD NATIONAL SECURITY PERSONNEL SYSTEMS | DD FORM 2906 DEPARTMENT OF DEFENSE NATIONAL SECURITY PERSONNEL SYSTEM (NSPS) PERFORMANCE PLAN INTERIM REVIEW(S)/CLOSEOUT ASSESSMENT ANNUAL PERFORMANCE APPRAISAL |
| CFP-076-000001344 | CFP-076-000001344 | Attorney-Client; Attorney Work Product | 1/25/2007 | PDF | FREDERICK DENISE D / USACE MISSISSIPPI VALLEY DIVISION ; LAWRENCE BARNETT J / USACE MISSISSIPPI VALLEY DIVISION ; PIKE LLOYD D / USACE MISSISSIPPI VALLEY DIVISION | / DOD NATIONAL SECURITY PERSONNEL SYSTEMS | DD FORM 2906 DEPARTMENT OF DEFENSE NATIONAL SECURITY PERSONNEL SYSTEM (NSPS) PERFORMANCE PLAN INTERIM REVIEW(S)/CLOSEOUT ASSESSMENT ANNUAL PERFORMANCE APPRAISAL |
| CFP-076-000001345 | CFP-076-000001345 | Deliberative Process | 06/XX/2007 | DOC | WOOLLEY DOUGLAS ; SHABMAN LEONARD | / USACE | DECISION-MAKING CHRONOLOGY FOR THE LAKE PONTCHARTRAIN & VICINITY HURRICANE PROTECTION PROJECT DRAFT FINAL REPORT FOR THE HEADQUARTERS, U.S. ARMY CORPS OF ENGINEERS SUBMITTED TO THE INSTITUTE FOR WATER RESOURCES OF THE U.S. ARMY CORPS OF ENGINEERS |
| CFP-076-000001349 | CFP-076-000001349 | Attorney-Client; Attorney Work Product | XX/XX/2008 | DOC | N/A | N/A | DOJ IN 5 ADMIRALTY CASES PROVIDED LEGAL SUPPORT |
| CFP-076-000001350 | CFP-076-000001350 | Attorney-Client; Attorney Work Product | 9/30/2005 | DOC | FREDERICK DENISE D | N/A | DENISE D. FREDERICK SIGNIFICANT CONTRIBUTIONS 1 OCTOBER 2004 - 30 SEPTEMBER 2005 |
| CFP-076-000001351 | CFP-076-000001351 | Attorney-Client; Attorney Work Product | 9/30/2006 | DOC | FREDERICK DENISE D | N/A | DENISE D. FREDERICK SIGNIFICANT CONTRIBUTIONS 1 OCTOBER 2005 - 30 SEPTEMBER 2006 |
| CFP-076-000001352 | CFP-076-000001352 | Attorney-Client; Attorney Work Product | XX/XX/1990 | DOC | N/A | N/A | PERSONAL DETAILS OF DENISE D. FREDERICK |
| CFP-076-000001355 | CFP-076-000001355 | Attorney-Client; Attorney Work Product | 1/8/2007 | DOC | FREDERICK DENISE D ; CEMVN-OC | N/A | MEMORANDUM FOR DIVISION AND OFFICE CHIEFS DESIGNATION OF POSITIONS WHOSE INCUMBENTS ARE REQUIRED TO SUBMIT OGE-450S (CONFIDENTIAL FINANCIAL DISCLOSURE REPORTS) |
| CFP-076-000001356 | CFP-076-000001356 | Attorney-Client; Attorney Work Product | 1/8/2007 | PDF | FREDERICK DENISE D ; CEMVN-OC | N/A | MEMORANDUM FOR DIVISION AND OFFICE CHIEFS DESIGNATION OF POSITIONS WHOSE INCUMBENTS ARE REQUIRED TO SUBMIT OGE-450S (CONFIDENTIAL FINANCIAL DISCLOSURE REPORTS) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-076-000001357 | CFP-076-000001357 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | N/A | N/A | RECOLLECTION WHEN INVOLVED WITH THE 2005 RESTUDY |
| CFP-076-000001358 | CFP-076-000001358 | Attorney-Client; Attorney Work Product | 09/XX/1983 | DOC | N/A | N/A | FEMA PROVIDE ACCURATE VERTICAL ELEVATION DATA FOR NEW ORLEANS TO DEFINE FLOOD HAZARD ZONE |
| CFP-076-000001359 | CFP-076-000001359 | Attorney-Client; Attorney Work Product | 8/7/1985 | DOC | N/A | N/A | FEMA PROVIDE ACCURATE VERTICAL ELEVATION DATA FOR NEW ORLEANS TO DEFINE FLOOD HAZARD ZONE |
| CFP-076-000001360 | CFP-076-000001360 | Attorney-Client; Attorney Work Product | 8/7/1985 | DOC | N/A | N/A | FEMA PROVIDE ACCURATE VERTICAL ELEVATION DATA FOR NEW ORLEANS TO DEFINE FLOOD HAZARD ZONE |
| CFP-076-000001361 | CFP-076-000001361 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | BLANK PAGE |
| CFP-076-000001362 | CFP-076-000001362 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | BLANK PAGE |
| CFP-076-000001364 | CFP-076-000001364 | Attorney-Client; Attorney Work Product | 10/25/2007 | DOC | DIMARCO CERIO A | N/A | CERIO A. DIMARCO SIGNIFICANT ACCOMPLISHMENTS AND CONTRIBUTIONS |
| CFP-076-000001368 | CFP-076-000001368 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY DOCUMENTS LAKE PONTCHARTRAIN AND VICINITY PROJECT |
| CFP-076-000001369 | CFP-076-000001369 | Attorney-Client; Attorney Work Product | 5/11/2007 | PDF | STROCK CARL A / DEPARTMENT OF THE ARMY USACE ; CECG | N/A | MEMORANDUM FOR ALL MSC COMMANDERS AND HQ STAFF PRINCIPALS DISCOVERY REQUESTS, HURRICANE KATRINA LITIGATION |
| CFP-076-000001370 | CFP-076-000001370 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | EXCERPT FROM 5 CFR 335.103 |
| CFP-076-000001372 | CFP-076-000001372 | Attorney-Client; Attorney Work Product | 10/9/2003 | DOC | FREDERICK DENISE D ; CEMVN-OC | / NEW ORLEANS DISTRICT | MEMORANDUM FOR COMMANDER, NEW ORLEANS DISTRICT CONFLICT OF INTEREST DISQUALIFICATION |
| CFP-076-000001373 | CFP-076-000001373 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MEMORANDUM FOR SUPERVISOR DISQUALIFICATION FROM PARTICIPATION IN MATTERS OF PARTICULAR INTEREST OF URS |
| CFP-076-000001379 | CFP-076-000001379 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DOCUMENT MANAGEMENT PROTOCOL KATRINA CANAL BREACHES CONSOLIDATED LITIGATION EASTERN DISTRICT OF LOUISIANA CONSOLIDATED CASE NO. 05-4182 |
| CFP-076-000001380 | CFP-076-000001380 | Attorney-Client; Attorney Work Product | 1/20/1992 | PDF | TAFT WILLIAM H / DOD UNITED STATES OF AMERICA | N/A | DOD CIVILIAN EMPLOYEE DRUG ABUSE TESTING PROGRAM (A) DOD DIRECTIVE 1010.9, DOD CIVILIAN EMPLOYEE DRUG ABUSE TESTING PROGRAM APRIL 8, 1985 (HEREBY CANCELED) (B) EXECUTIVE ORDER 12564, DRUG-FREE FEDERAL WORKPLACE SEPTEMBER 15, 1986 (C) TITLE 5, UNITED STATES CODE, PRIVACY ACT SECTIONS 75, 552(A), 7301, (SUPP 1987), AND 8331 (20) (D) PUBLIC LAW 235, 80TH CONGRESS, NATIONAL SECURITY ACT OF 1947 JUNE 26, 1947, AS AMENDED (E) THROUGH (M), SEE ENCLOSURE 1 |
| CFP-076-000001385 | CFP-076-000001385 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LEGAL CLAIMS RELATED TO THE HURRICANE KATRINA DISASTER |
| CFP-076-000001386 | CFP-076-000001386 | Attorney-Client; Attorney Work Product | 8/25/2007 | DOC | / DOJ | N/A | RESPONSE TO QUERY AND TALKING POINTS ON DEPARTMENT OF JUSTICE PRESS RELEASE |
| CFP-076-000001387 | CFP-076-000001387 | Attorney-Client; Attorney Work Product | 8/25/2007 | DOC | / DOJ | N/A | RESPONSE TO QUERY AND TALKING POINTS ON DEPARTMENT OF JUSTICE PRESS RELEASE |
| CFP-076-000001388 | CFP-076-000001388 | Attorney-Client; Attorney Work Product | 10/26/2006 | DOC | BART MICHAEL / EXECUTION SUPPORT DIVISION ; CEMVD-HPO | DOUCET TANYA | MEMORANDUM FOR MS. TANYA DOUCET REQUEST FOR INFORMATION |
| CFP-076-000001389 | CFP-076-000001389 | Attorney-Client; Attorney Work Product | 10/25/2006 | DOC | BART MICHAEL ; CEMVD-HPO | DOUCET TANYA | MEMORANDUM FOR MS. TANYA DOUCET REQUEST FOR INFORMATION |
| CFP-076-000001390 | CFP-076-000001390 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TIME-LINE SHOWING DR. BEA'S PUBLIC CRITICISM OF THE ARMY CORPS OF ENGINEERS IN THE MEDIA |
| CFP-076-000001391 | CFP-076-000001391 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TIME-LINE SHOWING DR. BEA'S PUBLIC CRITICISM OF THE ARMY CORPS OF ENGINEERS IN THE MEDIA |
| CFP-076-000001395 | CFP-076-000001395 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BEA / USACE | N/A | CHRONOLOGY OF MEDIA EVENTS, SITE VISITS, AND CORRESPONDENCE INVOLVING DR. BEA AND THE U.S. ARMY CORPS OF ENGINEERS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-076-000001397 | CFP-076-000001397 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PERSONAL PROPERTY DAMAGES DUE TO FLOODING RESULTING FROM HURRICANE KATRINA |
| CFP-076-000001398 | CFP-076-000001398 | Attorney-Client; Attorney Work Product | 1/8/2007 | DOC | FREDERICK DENISE D ; CEMVN-OC | KELLEY MICHAEL CEMVN-OD-DS | MEMORANDUM FOR MICHAEL KELLEY (CEMVN-OD-DS) REQUEST FOR ETHICS OPINION - OUTSIDE EMPLOYMENT |
| CFP-076-000001401 | CFP-076-000001401 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | KEISLER PETER D ; BECKNER C F ; PYLES PHYLLIS J / TORTS BRANCH ; TOUHEY JAMES G / TORTS BRANCH ; STONE RICHARD R / U.S. DOJ | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | DEFENDANT UNITED STATES OF AMERICA'S ANSWERS OR OBJECTIONS TO THE LEVEE PLAINTIFFS' FIRST REQUESTS FOR ADMISSION |
| CFP-076-000001402 | CFP-076-000001402 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | BLANK PAGE |
| CFP-076-000001403 | CFP-076-000001403 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | BLANK PAGE |
| CFP-076-000001405 | CFP-076-000001405 | Attorney-Client; Attorney Work Product | 11/26/2007 | DOC | FREDERICK DENISE D ; CEMVN-OC | DUHE JENNIFER | MEMORANDUM FOR JENNIFER DUHE ETHICS OPINION - POST EMPLOYMENT RESTRICTIONS |
| CFP-076-000001406 | CFP-076-000001406 | Attorney-Client; Attorney Work Product | 10/31/2006 | DOC | DUNN KELLY G / USACE CEMVN-OC | N/A | LIST OF SIGNIFICANT ACCOMPLISHMENT |
| CFP-076-000001408 | CFP-076-000001408 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | REVIEWED DOCUMENTS FOR LEGAL SUFFICIENCY, SPECIFICALLY THE AMENDED LCA AND CA RELATED TO THE APIR AND PIR OF THE WEST BANK AND VICINITY HPP AND AMENDMENTS TO TWO SELA PROJECT AGREEMENTS |
| CFP-076-000001413 | CFP-076-000001413 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CONSTITUTES AN ULTIMATE EMPLOYMENT DECISION" CLAIM OF CIVIL RIGHTS ACT" |
| CFP-076-000001414 | CFP-076-000001414 | Attorney-Client; Attorney Work Product | 12/13/2006 | DOC | STARKEL MURRAY P ; CEMVN-EX | MAYERS EDWARD H | MEMORANDUM FOR MR. EDWARD H. MAYERS, III NOTICE OF REPRIMAND |
| CFP-076-000001419 | CFP-076-000001419 | Attorney-Client; Attorney Work Product | 10/18/2006 | DOC | KELLY ROBERT B ; CEMVN-OD-HA | FARLEY EILEEN CEMVN-HR | MEMORANDUM FOR MS. EILEEN FARLEY NOTICE OF REPRIMAND |
| CFP-076-000001420 | CFP-076-000001420 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | FREDERICK DENISE D | / SECURITY AND LAW ENFORCEMENT OFFICE CEMVN-SS POWERS KENNETH R / CECC-C / CDR USACE BARNETT LARRY J / CEMVD-OC | MEMORANDUM THRU CHIEF, SECURITY AND LAW ENFORCEMENT OFFICE (CEMVN-SS) FOR SPECIAL AGENT-IN-CHARGE, FORT POLK RESIDENT AGENCY, 6TH MILITARY POLICE GROUP CID, USACIDC, P.O. BOX 3920, FORT POLK, LA 71459-3920 PROCUREMENT FRAUD FLASH REPORT, SOLICITATION NO. W912P8-06-R-0194 |
| CFP-076-000001421 | CFP-076-000001421 | Attorney-Client; Attorney Work Product | 9/29/2006 | DOC | FREDERICK DENISE D ; CEMVN-OC | / SECURITY AND LAW ENFORCEMENT OFFICE CEMVN-SS POWERS KENNETH R / CECC-C / CDR USACE BARNETT J L MVD-OC | MEMORANDUM THRU CHIEF, SECURITY AND LAW ENFORCEMENT OFFICE (CEMVN-SS) FOR SPECIAL AGENT-IN-CHARGE, FORT POLK RESIDENT AGENCY, 6TH MILITARY POLICE GROUP CID, USACIDC, P.O. BOX 3920, FORT POLK, LA 71459-3920 PROCUREMENT FRAUD FLASH REPORT, SOLICITATION NO. W912P8-06-R-0194 |
| CFP-076-000001432 | CFP-076-000001432 | Attorney-Client; Attorney Work Product | 10/31/2006 | PPT | / USACE | N/A | OFFICE OF COUNSEL NEW ORLEANS DISTRICT |
| CFP-076-000001433 | CFP-076-000001433 | Attorney-Client; Attorney Work Product | 10/31/2006 | PPT | / USACE | N/A | OFFICE OF COUNSEL NEW ORLEANS DISTRICT |
| CFP-076-000001434 | CFP-076-000001434 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PERSONAL PROPERTY DAMAGES DUE TO FLOODING RESULTING FROM HURRICANE KATRINA |
| CFP-076-000001435 | CFP-076-000001435 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | NAME PHONE NUMBER/EXT. POSITION TITLE AND GRADE CLAIM FILED BY MAIL CODE-CEMVN |
| CFP-076-000001436 | CFP-076-000001436 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | NAME PHONE NUMBER/EXT. POSITION TITLE AND GRADE CLAIM FILED BY MAIL CODE-CEMVN |
| CFP-076-000001437 | CFP-076-000001437 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | NAME PHONE NUMBER/EXT. POSITION TITLE AND GRADE CLAIM FILED BY MAIL CODE-CEMVN |
| CFP-076-000001438 | CFP-076-000001438 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | RECRUITMENT ACTIONS, SOLICITED ASSISTANCE FORM OTHER CORPS DISTRICTS |
| CFP-076-000001439 | CFP-076-000001439 | Attorney-Client; Attorney Work Product | XX/XX/2000 | DOC | N/A | N/A | RECRUITMENT ACTIONS, RECOMMENDED SELECTIONS TO INCREASE STAFF |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-076-000001441 | CFP-076-000001441 | Attorney-Client; Attorney Work Product | 04/XX/2005 | DOC | / DOD | N/A | EMPLOYEES' GUIDE TO THE STANDARDS OF CONDUCT |
| CFP-076-000001442 | CFP-076-000001442 | Attorney-Client; Attorney Work Product | 9/17/1991 | DOC | ROUSSELL | N/A | POSITION DESCRIPTION ENVIRONMENTAL RESOURCE SPEC GM-0401-13 |
| CFP-076-000001450 | CFP-076-000001450 | Attorney-Client; Attorney Work Product | 6/16/2006 | DOC | FREDERICK DENISE D / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | ERNST LAWRENCE J / CHRISTOVICH & KEARNCY, LLP | REQUEST REGARDING RECORDS PERTAINING TO THE HARVEY CANAL LOCKS AND ITS OPERATIONS |
| CFP-076-000001451 | CFP-076-000001451 | Attorney-Client; Attorney Work Product | 10/16/2006 | DOC | FREDERICK DENISE D / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | ESENWEIN ROBERT / BROWN AND CALDWELL | REQUEST REGARDING THE CONCEPTUAL DESIGN REPORT FOR PERMANENT FLOOD GATES AND PUMP STATIONS |
| CFP-076-000001452 | CFP-076-000001452 | Attorney-Client; Attorney Work Product | 10/17/2006 | DOC | FREDERICK DENISE D ; CEMVN-OC | / NEW ORLEANS DISTRICT | MEMORANDUM FOR COMMANDER, NEW ORLEANS DISTRICT ETHICS OPINION - GRADUATE OF DISTINCTION AWARD |
| CFP-076-000001458 | CFP-076-000001458 | Attorney-Client; Attorney Work Product | 12/12/2006 | DOC | FREDERICK DENISE ; CEMVN-OC | LOVETRO KEVEN CEMVN-PM-AW | MEMORANDUM FOR KEVEN LOVETRO (CEMVN-PM-AW) REQUEST FOR ETHICS OPINION - SERVICE ON SLFPA-W BOARD OF COMMISSIONERS |
| CFP-076-000001459 | CFP-076-000001459 | Attorney-Client; Attorney Work Product | 1/8/2007 | DOC | FREDERICK DENISE D ; CEMVN-OC | KELLEY MICHAEL CEMVN-OD-DS | MEMORANDUM FOR MICHAEL KELLEY (CEMVN-OD-DS) REQUEST FOR ETHICS OPINION - OUTSIDE EMPLOYMENT |
| CFP-076-000001460 | CFP-076-000001460 | Attorney-Client; Attorney Work Product | XX/XX/2007 | PPT | / DEPARTMENT OF ARMY, OFFICE OF GENERAL COUNSEL | N/A | ETHICS TRAINING 2007 |
| CFP-076-000001461 | CFP-076-000001461 | Attorney-Client; Attorney Work Product | 10/20/2006 | PPT | ZACK MICHAEL / MVN COUNSEL | N/A | COMMANDERS' COURSE 16 - 20 OCTOBER 2006 ETHICS |
| CFP-076-000001462 | CFP-076-000001462 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | DUNN KELLY ; DIMARCO CERIO A | N/A | MEINERS |
| CFP-076-000001463 | CFP-076-000001463 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | N/A | N/A | SEC, 101, (A) ACT |
| CFP-076-000001464 | CFP-076-000001464 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CALENDAR EVENTS FROM MON 10/2 TO TUE 10/10 |
| CFP-076-000001465 | CFP-076-000001465 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CALENDAR EVENTS FROM MON 8/28 TO TUE 9/5 |
| CFP-076-000001466 | CFP-076-000001466 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CALENDAR EVENTS FROM MON 11/26 TO TUE 12/04 |
| CFP-076-000001467 | CFP-076-000001467 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CALENDAR EVENTS FROM MON 10/30 TO TUE 11/7 |
| CFP-076-000001468 | CFP-076-000001468 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CALENDAR EVENTS FROM MON 5/23 TO TUE 5/30 |
| CFP-076-000001469 | CFP-076-000001469 | Attorney-Client; Attorney Work Product | 06/XX/2006 | DOC | N/A | N/A | EXECUTIVE SUMMARY TEMPORARY PUMPS - GAO TEAM (SANITIZED) |
| CFP-076-000001470 | CFP-076-000001470 | Attorney-Client; Attorney Work Product | 06/XX/2006 | DOC | N/A | N/A | EXECUTIVE SUMMARY TEMPORARY PUMPS - GAO TEAM (SANITIZED) |
| CFP-076-000001472 | CFP-076-000001472 | Attorney-Client; Attorney Work Product | 11/7/1996 | DOC | JORDAN EDDIE J / UNITED STATES ; MARKS JESSE J / UNITED STATES ; FLORENT RANDY D / U. S. ACE | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | STATEMENT OF MATERIAL FACTS |
| CFP-076-000001479 | CFP-076-000001479 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CEMVN | MVN-OC | PLAN OF ACTION FOR HANDLING CLAIMS FILED BY EMPLOYEES, CONTRACTORS, AND NON-FEDERAL ENTITIES |
| CFP-076-000001493 | CFP-076-000001493 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | OBJ 1: ADJUSTED OC ORGANIZATIONAL STRUCTURE IN LIGHT OF CURRENT & ANTICIPATED UNPRECEDENTED WORKLOAD |
| CFP-076-000001494 | CFP-076-000001494 | Attorney-Client; Attorney Work Product | 7/25/2006 | PDF | WILSON CAROLYN ; MCKINZIE RICHARD R | MUJICA JOAQUIN CEMVN-OD-C | DA FORM 7510 SECTION XI - WITNESS INQUIRY |
| CFP-076-000001495 | CFP-076-000001495 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FORET: AGENCY OFFERED |
| CFP-076-000001496 | CFP-076-000001496 | Attorney-Client; Attorney Work Product | 9/22/2006 | DOC | SANDERS ALEX | THOMAS HELENA / ACE NEW ORLEANS DISTRICT OFFICE | RESEARCH PROJECT ON THE MISSISSIPPI RIVER GULF OUTLET PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-076-000001500 | CFP-076-000001500 | Attorney-Client; Attorney Work Product | 9/27/2006 | PDF | LUPO FRANK | N/A | PERSONAL INFORMATION OF FRANK LUPO |
| CFP-076-000001503 | CFP-076-000001503 | Deliberative Process | XX/XX/XXXX | DOC | FREDERICK | N/A | OBJ 1: ADJUSTED OC ORGANIZATIONAL STRUCTURE IN LIGHT OF CURRENT & ANTICIPATED UNPRECEDENTED WORKLOAD |
| CFP-076-000001504 | CFP-076-000001504 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | BLANK PAGE |
| CFP-076-000001505 | CFP-076-000001505 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | BLANK PAGE |
| CFP-076-000001507 | CFP-076-000001507 | Deliberative Process | 10/25/2005 | RTF | FREDERICK DENISE D / MVN CEMVN-OC | BREERWOOD GREGORY E / MVN FLORENT RANDY D / MVN MILLER KITTY E / MVN | WORLD TRADE CENTER MEMBERSHIP |
| CFP-076-000001508 | CFP-076-000001508 | Deliberative Process | XX/XX/2006 | XLS | SUE | KAT | UPDATED FY 2005 BUDGET IN CEFMS |
| CFP-076-000001509 | CFP-076-000001509 | Deliberative Process | XX/XX/2005 | XLS | N/A | N/A | FY 2005 MID-YEAR BUDGET REVIEW OFFICE OF COUNSEL (RF6004) |
| CFP-076-000001510 | CFP-076-000001510 | Deliberative Process | XX/XX/2005 | XLS | N/A | N/A | FY 2005 MID-YEAR BUDGET REVIEW OFFICE OF COUNSEL (RF6004) |
| CFP-076-000001511 | CFP-076-000001511 | Deliberative Process | XX/XX/2006 | XLS | SUE | KAT | UPDATED FY 2005 BUDGET IN CEFMS |
| CFP-076-000001512 | CFP-076-000001512 | Deliberative Process | 6/7/2006 | DOC | CEMVN-RM-B | N/A | MEMORANDUM FOR DISTRICT STAFF & HPO ACTION DIRECTIVE FOR SUBMISSION OF FY07/08 INITIAL OPERATING BUDGET |
| CFP-076-000001514 | CFP-076-000001514 | Deliberative Process | 6/1/2006 | DOC | N/A | N/A | POSITION PAPER - TEMPORARY PUMPS |
| CFP-076-000001517 | CFP-076-000001517 | Deliberative Process | 5/4/2006 | PDF | GARZINO MARIA E / SPL ; GROSS SHEALY ; CESAJ-CO-WC ; DEJESUS MANUEL / CESAJ-EN-DM ; BETER DONALD G / CESAJ-EN-DM | SETLIFF LEWIS F / MVS NICHOLAS CYNTHIA A / USACE | DEFECTIVE PUMPING EQUIPMENT |
| CFP-076-000001519 | CFP-076-000001519 | Deliberative Process | 8/8/2006 | DOC | FREDERICK DENISE | N/A | POSITION DESCRIPTION GENERAL ATTORNEY GS-0905-14 |
| CFP-076-000001520 | CFP-076-000001520 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | GENERAL LAW/AUTHORITY ISSUES |
| CFP-076-000001521 | CFP-076-000001521 | Deliberative Process | 6/18/2007 | DOC | WAGENAAR RICHARD P ; CEMVN-EX | GIBBS KATHLEEN K | MEMORANDUM FOR: MRS. KATHLEEN K. GIBBS MEMORANDUM OF CONCERN |
| CFP-076-000001522 | CFP-076-000001522 | Deliberative Process | 6/25/2007 | DOC | WAGENAAR RICHARD P ; CEMVN-EX | GIBBS KATHLEEN K | MEMORANDUM FOR: MRS. KATHLEEN K. GIBBS MEMORANDUM OF CONCERN |
| CFP-076-000001523 | CFP-076-000001523 | Deliberative Process | 6/19/2007 | DOC | WAGENAAR RICHARD P ; CEMVN-EX | GIBBS KATHLEEN K | MEMORANDUM FOR: MRS. KATHLEEN K. GIBBS MEMORANDUM OF CONCERN |
| CFP-076-000001524 | CFP-076-000001524 | Deliberative Process | 6/25/2007 | DOC | WAGENAAR RICHARD P ; CEMVN-EX | GIBBS KATHLEEN K | MEMORANDUM FOR: MRS. KATHLEEN K. GIBBS MEMORANDUM OF CONCERN |
| CFP-076-000001525 | CFP-076-000001525 | Deliberative Process | 6/18/2007 | DOC | WAGENAAR RICHARD P ; CEMVN-EX | GIBBS KATHLEEN K | MEMORANDUM FOR: MRS. KATHLEEN K. GIBBS MEMORANDUM OF CONCERN |
| CFP-076-000001526 | CFP-076-000001526 | Deliberative Process | 6/18/2007 | DOC | WAGENAAR RICHARD P ; CEMVN-EX | GIBBS KATHLEEN K | MEMORANDUM FOR: MRS. KATHLEEN K. GIBBS MEMORANDUM OF CONCERN |
| CFP-076-000001527 | CFP-076-000001527 | Deliberative Process | 9/7/2007 | DOC | STARKEL MURRAY P / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; CEMVN-EX | GIBBS KATHLEEN | MEMORANDUM FOR: MRS. KATHLEEN GIBBS NOTICE OF REPRIMAND |
| CFP-076-000001530 | CFP-076-000001530 | Attorney-Client; Attorney Work Product | 5/18/2007 | DOC | N/A | N/A | USA V. KOSTMAYER CRANE AND JEFFERSON MARINE TOWING GICA CONCERNS WITH CONSENT JUDGMENT & BERWICK HARBOR CLOSURE |
| CFP-076-000001532 | CFP-076-000001532 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | BLANK PAGE |
| CFP-076-000001533 | CFP-076-000001533 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | TABLE WITH RAW INFORMATION |
| CFP-076-000001535 | CFP-076-000001535 | Attorney-Client; Attorney Work Product | 6/22/2006 | DOC | GLORIOSO DARYL G | N/A | EXHIBIT B" CONTINUATION OF DA FORM 7222-1 PART IV C. DARYL G. GLORIOSO" |
| CFP-076-000001536 | CFP-076-000001536 | Attorney-Client; Attorney Work Product | 1/24/2007 | PDF | MYERS ANGELA J / USACE | GLORIOSO DARYL G / U.S. OFFICE OF PERSONNEL MANAGEMENT | STANDARD FORM 50-B NOTIFICATION OF PERSONNEL ACTION SOCIAL SECURITY NUMBER 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 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-076-000001537 | CFP-076-000001537 | Attorney-Client; Attorney Work Product | 2/2/2007 | PDF | MYERS ANGELA J / USACE | GLORIOSO DARYL G / U.S. OFFICE OF PERSONNEL MANAGEMENT | STANDARD FORM 50-B NOTIFICATION OF PERSONNEL ACTION SOCIAL SECURITY NUMBER 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 |
| CFP-076-000001538 | CFP-076-000001538 | Attorney-Client; Attorney Work Product | 12/20/2006 | PDF | STOCKDALE EARL H / DEPARTMENT OF THE ARMY USACE ; CECC-ZA ; FREDERICK DENISE D / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; CEMVN-OC | / U.S. ARMY ENGINEER DIVISION, MISSISSIPPI VALLEY CECC-MVD BARNETT LARRY CHIEF COUNSEL/DIVISION COUNSEL CEMVD-OC | MEMORANDUM THRU U.S. ARMY ENGINEER DIVISION, MISSISSIPPI VALLEY (CECC-MVD/MR. LARRY BARNETT) FOR U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS (CEMVN-OC/MS. DENISE FREDERICK) QUALIFYING AUTHORITY (QA) APPROVAL FOR TEMPORARY PROMOTION OF MR. DARYL GLORIOSO |
| CFP-076-000001539 | CFP-076-000001539 | Attorney-Client; Attorney Work Product | 11/30/2006 | PDF | FREDERICK DENISE D / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; CEMVN-OC | BARNETT LARRY / DIVISION COUNSEL CEMVD-OC | MEMORANDUM THRU ASSISTANT CHIEF COUNSEL/DIVISION COUNSEL ATTN: CEMVD-OC (LARRY BARNETT) FOR CHIEF COUNSEL, HQUSACE, 441 G STREET, NW, WASHINGTON, DC 20314-1000, ATTN: CECC-Z REQUEST FOR APPROVAL OF A NON-COMPETITIVE TEMPORARY PROMOTION NTE 120 DAYS - DARYL GLORIOSO |
| CFP-076-000001540 | CFP-076-000001540 | Deliberative Process | 6/22/2006 | DOC | GLORIOSO DARYL G | N/A | TDY ASSISTANT DIVISION COUNSEL (69 DAYS IN FY05 - 91 DAYS TOTAL IN FY05 AND FY06) |
| CFP-076-000001541 | CFP-076-000001541 | Deliberative Process | 10/30/2006 | DOC | FREDERICK DENISE D ; CEMVN-OC | N/A | PROFESSIONAL EVALUATION OF DARYL GLORIOSO |
| CFP-076-000001542 | CFP-076-000001542 | Deliberative Process | 11/30/2006 | DOC | FREDERICK DENISE D ; CEMVN-OC | N/A | PROFESSIONAL EVALUATION OF DARYL GLORIOSO |
| CFP-076-000001544 | CFP-076-000001544 | Deliberative Process | 8/15/2006 | DOC | KEYS ERIC B ; RCSW-NO | GONDOLFO THOMAS H | MEMORANDUM FOR: THOMAS H. GONDOLFO, JR. NOTICE OF ADVERSE DECISION |
| CFP-076-000001545 | CFP-076-000001545 | Deliberative Process | 7/25/2006 | DOC | FRANKLIN LADARYL / DEPARTMENT OF THE ARMY HEADQUARTERS, NEW ORLEANS RECRUITING BATTALION ; RCSW-NO | GONDOLFO THOMAS | MEMORANDUM FOR MR. THOMAS GONDOLFO NOTICE OF PROPOSED SUSPENSION |
| CFP-076-000001547 | CFP-076-000001547 | Deliberative Process | 9/25/2006 | DOC | NEWMAN RAYMOND C / MARINE MANAGEMENT SECTION ; CEMVN-OD-Y | GORDY DONNA | MEMORANDUM FOR MS. DONNA GORDY NOTICE OF PROPOSED SUSPENSION |
| CFP-076-000001549 | CFP-076-000001549 | Deliberative Process | 7/17/2006 | DOC | RIDGEWAY RANDALL H ; CEMVN-CD-LA | RIGGS MICHAEL | MEMORANDUM FOR MR. MICHAEL RIGGS GRIEVANCE DECISION |
| CFP-076-000001552 | CFP-076-000001552 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | GUIDANCE FOR CORPS PERSONNEL IN DEALINGS WITH SPONSORS, LOCAL ENTITIES, COMMERCIAL BUSINESSES, CONTRACTORS, AND OTHERS WHO HAVE FILED CLAIMS OR LAWSUITS AGAINST THE CORPS OF ENGINEERS |
| CFP-076-000001553 | CFP-076-000001553 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | GUIDANCE FOR CORPS PERSONNEL IN DEALINGS WITH SPONSORS, LOCAL ENTITIES, COMMERCIAL BUSINESSES, CONTRACTORS, AND OTHERS WHO HAVE FILED CLAIMS AGAINST THE CORPS OF ENGINEERS |
| CFP-076-000001554 | CFP-076-000001554 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | GUIDANCE FOR CORPS PERSONNEL IN DEALINGS WITH SPONSORS, LOCAL ENTITIES, COMMERCIAL BUSINESSES, CONTRACTORS, AND OTHERS WHO HAVE FILED CLAIMS AGAINST THE CORPS OF ENGINEERS |
| CFP-076-000001555 | CFP-076-000001555 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | GUIDANCE FOR CORPS PERSONNEL IN DEALINGS WITH SPONSORS, LOCAL ENTITIES, COMMERCIAL BUSINESSES, CONTRACTORS, AND OTHERS WHO HAVE FILED CLAIMS AGAINST THE CORPS OF ENGINEERS |
| CFP-076-000001556 | CFP-076-000001556 | Attorney-Client; Attorney Work Product | 9/5/2006 | DOC | N/A | N/A | GUIDANCE TO CORPS PERSONNEL WORKING WITH STATE OF LOUISIANA |
| CFP-076-000001557 | CFP-076-000001557 | Deliberative Process | XX/XX/2000 | XLS | N/A | N/A | GENERAL FUNDRAISING - CHARITABLE SOLICITATION BULLETS |
| CFP-076-000001558 | CFP-076-000001558 | Deliberative Process | 8/8/2006 | DOC | FREDERICK DENISE | N/A | POSITION DESCRIPTION GENERAL ATTORNEY GS-0905-14 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-076-000001561 | CFP-076-000001561 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | NEGOTIATED SETTLEMENT AGREEMENT IN THE PRECOMPLAINT(S) OF VICTOR A. HARRIS V. PETE GEREN, SECRETARY OF THE ARMY U.S. ARMY CORPS OF ENGINEERS P.O. BOX 60267 NEW ORLEANS, LA 70160-0267 |
| CFP-076-000001562 | CFP-076-000001562 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | NEGOTIATED SETTLEMENT AGREEMENT IN THE FORMAL COMPLAINT OF VICTOR A. HARRIS V. PETE GEREN, SECRETARY OF THE ARMY U.S. ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT P.O. BOX 60267 NEW ORLEANS, LA 70160-0267 |
| CFP-076-000001563 | CFP-076-000001563 | Deliberative Process | 9/17/2007 | DOC | FREDERICK DENISE D / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | HARRISON PAUL | FREEDOM OF INFORMATION ACT REQUEST |
| CFP-076-000001564 | CFP-076-000001564 | Deliberative Process | XX/XX/2006 | DOC | N/A | N/A | HAYS - SIGNIFICANT CONTRIBUTIONS - 2006 |
| CFP-076-000001567 | CFP-076-000001567 | Deliberative Process | 2/22/2007 | DOC | FREDERICK DENISE D / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | HEARIN ROBERT M / HEARIN LAW OFFICES, LLC | REQUEST REGARDING INFORMATION PERTAINING TO THE ACCIDENT INVOLVING MARY LOU MCRANEY |
| CFP-076-000001568 | CFP-076-000001568 | Deliberative Process | 9/10/2007 | DOC | / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | HEATH BRAD / USA TODAY | FREEDOM OF INFORMATION ACT REQUEST |
| CFP-076-000001569 | CFP-076-000001569 | Deliberative Process | 9/6/2006 | DOC | FREDERICK DENISE D / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS OFFICE OF COUNSEL | HEBERT JULIUS P / HEBERT & MARCEAUX, LLC | DOVE V. MIKE HOOKS, INC. YOUR FILE NO. 06037 |
| CFP-076-000001572 | CFP-076-000001572 | Deliberative Process | 08/XX/2006 | DOC | HITE KRISTEN A | N/A | SPECIAL ACT AWARD ($1000.00) KRISTEN A. HITE |
| CFP-076-000001573 | CFP-076-000001573 | Deliberative Process | 11/25/2006 | DOC | N/A | N/A | FEBRUARY 6, 2006 TO NOVEMBER 25, 2006 KATRINA LITIGATION |
| CFP-076-000001574 | CFP-076-000001574 | Deliberative Process | 1/19/2006 | DOC | HITE KRISTEN A ; CECG-G | N/A | SIGNIFICANT CONTRIBUTIONS OF KRISTEN HITE, CECC-G 19 SEPTEMBER 2005 - JANUARY 19, 2006 |
| CFP-076-000001575 | CFP-076-000001575 | Deliberative Process | 3/5/2007 | DOC | HITE KRISTEN | FREDERICK DENISE | SIGNIFICANT CONTRIBUTIONS FORM FEBRUARY 6, 2006 TO SEPTEMBER 30, 2006 |
| CFP-076-000001577 | CFP-076-000001577 | Deliberative Process | 9/9/2005 | PPT | / DEFENSE ACQUISITION UNIVERSITY ; / UNITED STATES OF AMERICA FEDERAL ACQUISITION INSTITUTE ; BUSH GEORGE W ; CHENEY DICK | N/A | CONTINGENCY AND EMERGENCY CONTRACTING RESPONDING TO HURRICANE KATRINA |
| CFP-076-000001582 | CFP-076-000001582 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PROJECTS: CO-REPRESENTED OC ON SELA PDT |
| CFP-076-000001587 | CFP-076-000001587 | Deliberative Process | XX/XX/XXXX | PPT | / USACE | N/A | HURRICANE PROTECTION OFFICE (HPO) IMPLEMENTATION CONCEPT |
| CFP-076-000001588 | CFP-076-000001588 | Deliberative Process | 6/23/2006 | PPT | / USACE | N/A | PRE-BRIEF NEW ORLEANS HURRICANE PROTECTION SYSTEM IPR FOR LTG STROCK AND ASA(CW) |
| CFP-076-000001589 | CFP-076-000001589 | Deliberative Process | 4/16/2007 | DOC | N/A | N/A | HURRICANE KATRINA REAL ESTATE MISSION RESOURCE NEEDS, MISSION COMPLEXITIES AND SCHEDULING IMPACTS APRIL 16, 2007 |
| CFP-076-000001595 | CFP-076-000001595 | Deliberative Process | 3/14/2007 | DOC | ARTMAN JEFF ; ROBERTSON MARK A ; POLIZZANO DENISE | N/A | DRAFT MVN OUTFALL CANAL PUMPS INDEPENDENT TEAM REPORT 14 MARCH 2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-076-000001597 | CFP-076-000001597 | Attorney-Client; Attorney Work Product | 09/XX/2007 | DOC | STERN MARK B / DOJ ; KEISLER PETER D / DOJ ; DAMLE SARANG V / DOJ | / UNITED STATES COURT OF APPEALS FOR THE FIFTH CIRCUIT ODWYER ASHTON R / LAW OFFICES OF ASHTON R. ODWYER, JR. FISHER ROBERT B / CHAFFE, MCCALL, PHILLIPS, TOLER & SARPY WEBB DANIEL A / SUTTERFIELD & WEBB RAFFMAN MARK S / GOODWIN PROCTER DAMLE SARANG V | BRIEF FOR GOVERNMENT APPELLEES |
| CFP-076-000001598 | CFP-076-000001598 | Attorney-Client; Attorney Work Product | 01/XX/2007 | DOC | STERN MARK B / DOJ ; KEISLER PETER D / DOJ ; DAMLE SARANG V / DOJ | / UNITED STATES COURT OF APPEALS FOR THE FIFTH CIRCUIT | BRIEF FOR GOVERNMENT APPELLEES |
| CFP-076-000001602 | CFP-076-000001602 | Attorney-Client; Attorney Work Product | 7/31/2006 | DOC | FREDERICK DENISE D | MEADOR CHARLES | COMMENTS AN ETHICS COUNSELOR FOR THE NEW ORLEANS DISTRICT |
| CFP-076-000001652 | CFP-076-000001652 | Attorney-Client; Attorney Work Product | 4/23/1999 | PDF | ANDERSEN ROBERT M ; / OFFICE OF COUNSEL | N/A | MEMORANDUM FOR DIVISION, DISTRICT, LABORATORY, AND FIELD OPERATING ACTIVITIES, COUNSEL LEGAL PRIVILEGE NOTATION ON CORRESPONDENCE AND OTHER DOCUMENTS |
| CFP-076-000001661 | CFP-076-000001661 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LITIGATION PLAN PRELIMINARY ANALYSIS |
| CFP-076-000001727 | CFP-076-000001727 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCONNECT BETWEEN THE LANGUAGE DIRECTING THE STUDY AND THE PENDING WRDA LANGUAGE |
| CFP-076-000001755 | CFP-076-000001755 | Attorney-Client; Attorney Work Product | XX/XX/2006 | PDF | FREDERICK DENISE D / DEFENSE FINANCE & ACTG SERV | / DEPARTMENT OF THE TREASURY IRS | FORM W-2 WAGE AND TAX STATEMENT 2006 OMB NO. 1545-0008 |
| CFP-076-000001757 | CFP-076-000001757 | Deliberative Process | XX/XX/XXXX | DOC | BOURNE JOEL / N.G.S | NAOMI AL / USACE | REBUILDING NEW ORLEANS, BY JOEL BOURNE COPYRIGHT/CONFIDENTIAL N.G.S. QUESTIONS FOR AL NAOMI, U.S. ARMY CORPS OF ENGINEERS |
| CFP-076-000001758 | CFP-076-000001758 | Deliberative Process | XX/XX/XXXX | DOC | BOURNE JOEL / N.G.S | NAOMI AL / USACE | REBUILDING NEW ORLEANS, BY JOEL BOURNE COPYRIGHT/CONFIDENTIAL N.G.S. QUESTIONS FOR AL NAOMI, U.S. ARMY CORPS OF ENGINEERS |
| CFP-076-000001767 | CFP-076-000001767 | Deliberative Process | 2/12/2007 | DOC | HOFFMAN MITCHELL J / LOWE, STEIN, HOFFMAN, ALLWEISS & HAUVER, LLP | BASKIR LAWRENCE M / UNITED STATES COURT OF FEDERAL CLAIMS | STATEMENT OF UNCONTESTED MATERIAL FACTS |
| CFP-076-000001768 | CFP-076-000001768 | Deliberative Process | 2/12/2007 | DOC | HOFFMAN MITCHELL J / LOWE, STEIN, HOFFMAN, ALLWEISS & HAUVER, LLP | BASKIR LAWRENCE M / UNITED STATES COURT OF FEDERAL CLAIMS | STATEMENT OF UNCONTESTED MATERIAL FACTS |
| CFP-076-000001782 | CFP-076-000001782 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | CLAIM FOR DAMAGES AGAINST THE CORPS |
| CFP-076-000001786 | CFP-076-000001786 | Attorney-Client; Attorney Work Product | 9/30/2007 | PDF | FREDERICK DENISE D / USACE MISSISSIPPI VALLEY DIVISION ; LAWRENCE BARNETT J / USACE MISSISSIPPI VALLEY DIVISION ; PIKE LLOYD D / USACE MISSISSIPPI VALLEY DIVISION | / DOD NATIONAL SECURITY PERSONNEL SYSTEMS | DD FORM 2906 DEPARTMENT OF DEFENSE NATIONAL SECURITY PERSONNEL SYSTEM (NSPS) PERFORMANCE PLAN INTERIM REVIEW(S)/CLOSEOUT ASSESSMENT ANNUAL PERFORMANCE APPRAISAL |
| CFP-076-000001825 | CFP-076-000001825 | Attorney-Client; Attorney Work Product | 9/22/2007 | DOC | N/A | N/A | PERSONAL DETAILS OF MS. GIBBS |
| CFP-076-000001853 | CFP-076-000001853 | Attorney-Client; Attorney Work Product | 5/18/2007 | DOC | N/A | N/A | USA V. KOSTMAYER CRANE AND JEFFERSON MARINE TOWING GICA CONCERNS WITH CONSENT JUDGMENT & BERWICK HARBOR CLOSURE |
| CFP-076-000001856 | CFP-076-000001856 | Attorney-Client; Attorney Work Product | 6/19/2006 | DOC | FREDERICK DENISE D ; CEMVN-OC | CEMVN-SS / CDR USACE POWERS KENNETH R / CECC-C BARNETT LARRY J / CEMVD-OC | MEMORANDUM THRU CHIEF, SECURITY AND LAW ENFORCEMENT OFFICE (CEMVN-SS) FOR SPECIAL AGENT-IN-CHARGE, FORT POLK RESIDENT AGENCY, 6TH MILITARY POLICE GROUP CID, USACIDC, P.O. BOX 3920, FORT POLK, LA 71459-3920 PROCUREMENT FRAUD FLASH REPORT, LAKE BORGNE LEVEE SURFACING MATERIAL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-076-000001858 | CFP-076-000001858 | Deliberative Process | 6/11/2007 | DOC | N/A | N/A | POSITION PAPER - TEMPORARY PUMPS |
| CFP-076-000001859 | CFP-076-000001859 | Deliberative Process | 6/11/2007 | DOC | N/A | N/A | POSITION PAPER - TEMPORARY PUMPS |
| CFP-076-000001878 | CFP-076-000001878 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PRE-DISASTER PLANNING |
| CFP-076-000001882 | CFP-076-000001882 | Attorney-Client; Attorney Work Product | 10/XX/2007 | PPT | / MVN | N/A | PROCUREMENT INTEGRITY PROGRAM |
| CFP-076-000001915 | CFP-076-000001915 | Deliberative Process | 8/24/2007 | PPT | / USACE | N/A | HURRICANE PROTECTION OFFICE EXISTING PUMP STATIONS REPAIRS AND STORM PROOFING |
| CFP-076-000001925 | CFP-076-000001925 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WOODLEY | N/A | RESPONSE TO MR WOODLEY'S QUESTIONS |
| CFP-076-000001926 | CFP-076-000001926 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WOODLEY | N/A | RESPONSE TO MR WOODLEY'S QUESTIONS |
| CFP-076-000001937 | CFP-076-000001937 | Deliberative Process | 8/24/2007 | DOC | N/A | N/A | RESOURCING THE CRITICAL LEGAL SERVICES TO REAL ESTATE MISSION FOR THE HURRICANE PROTECTION SYSTEM |
| CFP-076-000001958 | CFP-076-000001958 | Attorney-Client; Attorney Work Product | 6/21/2006 | DOC | ASKEGREN MARIAN B ; CEMVN-HR | SAVAGE YVONNE | REGARDING YVONNE SAVAGE FUTURE EMPLOYMENT WITH US ARMY ACCESSIONS COMMAND |
| CFP-076-000001972 | CFP-076-000001972 | Attorney-Client; Attorney Work Product | 6/13/2006 | DOC | N/A | / SOUTH LOUISIANA CEMENT, INC. | SETTLEMENT RECOMMENDATION FOR IN THE MATTER OF SOUTH LOUISIANA CEMENT, INC. |
| CFP-076-000001973 | CFP-076-000001973 | Attorney-Client; Attorney Work Product | 6/13/2006 | DOC | N/A | / SOUTH LOUISIANA CEMENT, INC. | SETTLEMENT RECOMMENDATION FOR IN THE MATTER OF SOUTH LOUISIANA CEMENT, INC. |
| CFP-076-000001986 | CFP-076-000001986 | Deliberative Process | 4/2/2007 | PDF | LINER LINER S / U.S. DOJ ; / LOCKHEED MARTIN ASPEN SYSTEMS CORPORATION | / ARMY CORP. OF ENGINEERS | PROPOSAL AND COST ESTIMATE NEW ORLEANS CLAIMS PROJECT |
| CFP-076-000001996 | CFP-076-000001996 | Deliberative Process | 5/3/2006 | DOC | N/A | MCBRIDE MATT | COMMUNICATIONS PLAN RELEASE OF FREEDOM OF INFORMATION REQUEST TO MATT MCBRIDE |
| CFP-076-000001997 | CFP-076-000001997 | Deliberative Process | 5/3/2006 | DOC | N/A | MCBRIDE MATT | COMMUNICATIONS PLAN RELEASE OF FREEDOM OF INFORMATION REQUEST TO MATT MCBRIDE |
| CFP-076-000001998 | CFP-076-000001998 | Deliberative Process | 5/3/2006 | DOC | N/A | MCBRIDE MATT | COMMUNICATIONS PLAN RELEASE OF FREEDOM OF INFORMATION REQUEST TO MATT MCBRIDE |
| CFP-076-000001999 | CFP-076-000001999 | Deliberative Process | 5/3/2006 | DOC | N/A | MCBRIDE MATT | COMMUNICATIONS PLAN RELEASE OF FREEDOM OF INFORMATION REQUEST TO MATT MCBRIDE |
| CFP-076-000002043 | CFP-076-000002043 | Attorney-Client; Attorney Work Product | 5/16/2007 | DOC | N/A | N/A | REQUEST FOR ETHICS OPINION WHETHER PRIVATELY OWNED COMPANY |
| CFP-076-000002044 | CFP-076-000002044 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | DENISE | N/A | JUSTIFICATION APPROPRIATED FUNDS TO PAY THE MEMBERSHIP DUES FOR WORLD TRADE CENTER |
| CFP-077-000000001 | CFP-077-000000001 | Attorney-Client; Attorney Work Product | 7/16/2007 | PPT | FREDERICK DENISE / MVN | N/A | TWELFTH WORLD WIDE USACE LEGAL SERVICES CONFERENCE CRITICAL ISSUES FROM THE DISPLACED DISTRICT |
| CFP-077-000000002 | CFP-077-000000002 | Attorney-Client; Attorney Work Product | 07/XX/2007 | PPT | FREDERICK DENISE / MVN | N/A | 12TH WORLD WIDE USACE LEGAL SERVICES CONFERENCE DISPLACED DISTRICT: PRE AND POST KATRINA ACTIONS |
| CFP-077-000000003 | CFP-077-000000003 | Attorney-Client; Attorney Work Product | 7/16/2007 | PPT | / NEW ORLEANS DISTRICT | N/A | 12TH WORLD WIDE USACE LEGAL SERVICES CONFERENCE HURRICANE PROTECTION SYSTEM (HPS) RECOVERY: TOP 100 ISSUES |
| CFP-077-000000005 | CFP-077-000000005 | Attorney-Client; Attorney Work Product | 8/29/2006 | PPT | FREDERICK DENISE / NEW ORLEANS DISTRICT | N/A | 12TH WORLD WIDE USACE LEGAL SERVICES CONFERENCE CHALLENGES: KATRINA LITIGATION AND CLAIMS, CLAIMS, CLAIMS |
| CFP-077-000000136 | CFP-077-000000136 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | TABLE WITH RAW INFORMATION |
| CFP-077-000000238 | CFP-077-000000238 | Attorney-Client; Attorney Work Product | 10/5/2005 | HTM | HEALY PATRICK D | FRANK RICHARD C | SENATE HOMELAND SECURITY, GOVERNMENTAL AFFAIRS COMMITTEE INVESTIGATION 9/30/2005 3:48:22 PM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-077-000000248 | CFP-077-000000248 | Attorney-Client; Attorney Work Product | 10/9/2005 | HTM | FREDERICK DENISE D / MVN CEMVN-OC | BARNETT LARRY J / MVD GLORIOSO DARYL G / MVN SLOAN G R / MVD LOVELADY WILLIAM N / ERDC-OC-MS FRANK RICHARD C FLORENT RANDY D / MVN WALLACE FREDERICK W / MVN DRINKWITZ ANGELA J / MVN | BARNETT PLAN ON DOCUMENT PLEASE |
| CFP-077-000000249 | CFP-077-000000249 | Attorney-Client; Attorney Work Product | 10/18/2005 | HTM | JAEGER JOHN J / LRH | FRANK RICHARD C BARNETT LARRY J / MVD MILES MOODY K MOSHER REED L / ERDC-GSL-MS MARTIN DENISE B / ERDC-ITL-MS ELINK@ACADEMY.UMD.EDU | SENATE HSGAC - UPDATED REQUEST |
| CFP-077-000000352 | CFP-077-000000352 | Deliberative Process | 04/04/XXXX | DOC | STROCK CARL A / USACE | / NEW ORLEANS | RESPONSIBLE FOR THE DESIGN AND CONSTRUCTION OF THE FEDERAL FLOOD CONTROL AND HURRICANE PROTECTION PROJECTS |
| CFP-077-000000353 | CFP-077-000000353 | Deliberative Process | 04/04/XXXX | DOC | STROCK CARL A / USACE | / NEW ORLEANS | RESPONSIBLE FOR THE DESIGN AND CONSTRUCTION OF THE FEDERAL FLOOD CONTROL AND HURRICANE PROTECTION PROJECTS |
| CFP-077-000000354 | CFP-077-000000354 | Deliberative Process | 04/04/XXXX | DOC | STROCK CARL A / USACE | / NEW ORLEANS | RESPONSIBLE FOR THE DESIGN AND CONSTRUCTION OF THE FEDERAL FLOOD CONTROL AND HURRICANE PROTECTION PROJECTS |
| CFP-077-000000394 | CFP-077-000000394 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ISSUE PAPER: OLD RIVER HYDROELECTRIC PLANT MISSISSIPPI RIVER SEDIMENT DREDGING |
| CFP-077-000000396 | CFP-077-000000396 | Attorney-Client; Attorney Work Product | 5/27/2005 | DOC | / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | JORDAN LISA W / TULANE ENVIRONMENTAL LAW CLINIC | REQUEST FOR RECORDS RELATED TO THE INNER HARBOR NAVIGATIONAL CANAL LOCK REPLACEMENT PROJECT |
| CFP-077-000000404 | CFP-077-000000404 | Attorney-Client; Attorney Work Product | 10/24/2005 | DOC | FREDERICK DENISE ; MLAHAR PAUL ; / COUNSEL FOR THE SENATE COMMITTEE | N/A | INTERVIEW OF DR. PAUL MLAHAR 24 OCTOBER 2005 (@ 1730 - 1850) |
| CFP-077-000000406 | CFP-077-000000406 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DRAFT OF LEGISLATION-CLOSE HOLD-NOT TO BE SHARED OUTSIDE OF AGENCY PERSONNEL |
| CFP-077-000000417 | CFP-077-000000417 | Attorney-Client; Attorney Work Product | 11/22/2005 | DOC | N/A | N/A | HSGAC 01 DEC 05 LETTER TO STROCK, REQUESTING RESPONSE TO 8 QUESTIONS FOLLOWING 15-16 NOV 05 INTERVIEWS AND 22 NOV 05 TELECON WITH MVD/MVN. |
| CFP-077-000000418 | CFP-077-000000418 | Attorney-Client; Attorney Work Product | 11/22/2005 | DOC | N/A | N/A | HSGAC 01 DEC 05 LETTER TO STROCK, REQUESTING RESPONSE TO 8 QUESTIONS FOLLOWING 15-16 NOV 05 INTERVIEWS AND 22 NOV 05 TELECON WITH MVD/MVN. |
| CFP-077-000000427 | CFP-077-000000427 | Attorney-Client; Attorney Work Product | 2/27/2006 | DOC | FREDERICK DENISE D / MISSISSIPPI VALLEY NEW ORLEANS DISTRICT ; GLORIOSO DARYL G / MISSISSIPPI VALLEY NEW ORLEANS DISTRICT | N/A | ATTORNEY - CLIENT PRIVILEGED COMMUNICATION AND/OR ATTORNEY WORK PRODUCT |
| CFP-077-000000436 | CFP-077-000000436 | Attorney-Client; Attorney Work Product | 9/22/2004 | DOC | MERCHANT RANDALL C ; CEMVN-OC | CEMVN-OC / DISTRICT COUNSEL | MEMORANDUM FOR CEMVN-OC/DISTRICT COUNSEL LOWER ATCHAFALAYA BASIN RE-EVALUATION REPORT, FLOOD PROOFING, MORGAN CITY AND BERWICK, LOUISIANA |
| CFP-077-000000437 | CFP-077-000000437 | Attorney-Client; Attorney Work Product | 9/22/2004 | DOC | MERCHANT RANDALL C ; CEMVN-OC | CEMVN-OC / DISTRICT COUNSEL | MEMORANDUM FOR CEMVN-OC/DISTRICT COUNSEL LOWER ATCHAFALAYA BASIN RE-EVALUATION REPORT, FLOOD PROOFING, MORGAN CITY AND BERWICK, LOUISIANA |
| CFP-077-000000438 | CFP-077-000000438 | Attorney-Client; Attorney Work Product | 9/27/2004 | DOC | MERCHANT RANDALL C ; CEMVN-OC | CEMVN-OC / DISTRICT COUNSEL | MEMORANDUM FOR CEMVN-OC/DISTRICT COUNSEL LOWER ATCHAFALAYA BASIN REEVALUATION REPORT, FLOOD PROOFING, MORGAN CITY AND BERWICK, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-077-000000481 | CFP-077-000000481 | Attorney-Client; Attorney Work Product | 11/28/1997 | TMP | NACHMAN GWENN B ; MVN-OC | / PLANNING DIVISION WOJTALA JAMES / PLANNING DIVISION | MEMORANDUM FOR: CHIEF, PLANNING DIVISION JAMES WOJTALA, PLANNING DIVISION REQUEST FOR ETHICS OPINION DATED 20 NOVEMBER 1997 |
| CFP-077-000000489 | CFP-077-000000489 | Attorney-Client; Attorney Work Product | 12/2/2004 | DOC | ZACK MICHAEL / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; CEMVN-OC | CEMVN-DDE BREERWOOD GREG MAPLES MICHAEL A | MEMORANDUM FOR MR. MICHAEL A. MAPLES AV SUPPORT FOR THE 2006 SAME NATIONAL CONVENTION |
| CFP-077-000000491 | CFP-077-000000491 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | DATA CALLS |
| CFP-077-000000492 | CFP-077-000000492 | Attorney-Client; Attorney Work Product | 10/14/2005 | DOC | HUSTON KIP R | HEALY PATRICK D FRANK RICHARD C IRWIN WILLIAM E HOWLEY RICHARD A WARD JIM O / MVD SILLS DAVID W / MVD HITCHINGS DANIEL H / MVD PARROTT LEON F / MAJ COLEMAN WESLEY E BARNETT LARRY J / MVD SAUNDERS SCOTT KLOSTERMAN MICHAEL J JENSEN JEFFREY D GREER JENNIFER A WATERS THOMAS W MONTVAI ZOLTAN L PEZZA DAVID A BONDS LANITA / LRN LOCKWOOD RICHARD C / LRP HOLLIDAY BARRY W KOTKIEWICZ LEONARD E KLAUS KEN / MVD HAWKINS GARY L / MVN LUCYSHYN JOHN WAGUESPACK LELSIE S / MVD | SENATE HSGAC - UPDATED REQUEST |
| CFP-077-000000497 | CFP-077-000000497 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ACTIVITIES AT DIFFERENT TIME |
| CFP-077-000000509 | CFP-077-000000509 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | DATA CALLS |
| CFP-077-000000521 | CFP-077-000000521 | Attorney-Client; Attorney Work Product | 6/17/2004 | DOC | WALLACE FREDERICK W / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; CEMVN-OC | MARTIN AUGUST | MEMORANDUM FOR AUGUST MARTIN FREEDOM OF INFORMATION ACT (FOIA) REQUEST |
| CFP-077-000000522 | CFP-077-000000522 | Attorney-Client; Attorney Work Product | 6/21/2004 | DOC | WALLACE FREDERICK W / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; CEMVN-OC | MARTIN AUGUST CEMVN-ED-SR | MEMORANDUM FOR AUGUST MARTIN (CEMVN-ED-SR) FREEDOM OF INFORMATION ACT (FOIA) REQUEST |
| CFP-077-000000523 | CFP-077-000000523 | Attorney-Client; Attorney Work Product | 6/21/2004 | DOC | WALLACE FREDERICK W / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; CEMVN-OC | MARTIN AUGUST CEMVN-ED-SR | MEMORANDUM FOR AUGUST MARTIN (CEMVN-ED-SR) FREEDOM OF INFORMATION ACT (FOIA) REQUEST |
| CFP-077-000000526 | CFP-077-000000526 | Attorney-Client; Attorney Work Product | 1/17/2006 | DOC | N/A | N/A | P.L. 109-148 (THIRD SUPPLEMENTAL) FLOOD CONTROL AND COASTAL EMERGENCIES APPROPRIATION RECOMMENDED RESOLUTION OF ISSUES |
| CFP-077-000000544 | CFP-077-000000544 | Attorney-Client; Attorney Work Product | 1/18/2002 | DOC | NACHMAN GWENN B ; CEMVN-OC | COTTONE BETH | MEMORANDUM FOR: BETH COTTONE, PROJECT MANAGER BRANCH CHIEF, EAST COMMENTS ON 533(D) REPORT AND SUPPLEMENTAL ENVIRONMENTAL ASSESSMENT SELA, URBAN FLOOD CONTROL PROJECT, PEOPLES AVENUE SUBBASIN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-077-000000561 | CFP-077-000000561 | Deliberative Process | 12/7/2004 | DOC | N/A | N/A | MISSISSIPPI RIVER AND TRIBUTARIES ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA CHRONOLOGY ACQUISITION AND OPERATION AND MANAGEMENT ACTIVITIES DECEMBER 7, 2004 |
| CFP-077-000000819 | CFP-077-000000819 | Attorney-Client; Attorney Work Product | 04/04/XXXX | DOC | STROCK CARL A / USACE | N/A | RESPONSIBLE FOR THE DESIGN AND CONSTRUCTION OF THE FEDERAL FLOOD CONTROL AND HURRICANE PROTECTION PROJECTS |
| CFP-077-000000820 | CFP-077-000000820 | Attorney-Client; Attorney Work Product | 04/04/XXXX | DOC | STROCK CARL A / USACE | / NEW ORLEANS | RESPONSIBLE FOR THE DESIGN AND CONSTRUCTION OF THE FEDERAL FLOOD CONTROL AND HURRICANE PROTECTION PROJECTS |
| CFP-077-000000827 | CFP-077-000000827 | Attorney-Client; Attorney Work Product | 8/14/2003 | DOC | KEISLER PETER D ; WASHINGTON DONALD W ; DELEMARRE MICHELLE T / USDOJ ; MASON BRETT / BREAZEALE SACHSE & WILSON LLP | MINALDI / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAKE CHARLES DIVISION | CLAIM AND ANSWER OF THE UNITED STATES TO THE LIMITATION PLAINTIFFS' COMPLAINT FOR EXONERATION FROM OR LIMITATION OF LIABILITY |
| CFP-077-000000844 | CFP-077-000000844 | Deliberative Process | XX/XX/XXXX | DOC | DARYL | JIM PHIL JOHN | CONFIRMING THE TELEPHONE CONFERENCE REGARDING THE PAYMENT OF URA |
| CFP-077-000000852 | CFP-077-000000852 | Attorney-Client; Attorney Work Product | 5/5/2003 | DOC | N/A | / CONTRACTING DIVISION | CONSTRUCTION CONTRACT NUMBER DACW29- -C- , PARISH, LOUISIANA, CONTINUING CONTRACTS CLAUSE |
| CFP-077-000000853 | CFP-077-000000853 | Attorney-Client; Attorney Work Product | 5/5/2003 | DOC | N/A | / CONTRACTING DIVISION | CONSTRUCTION CONTRACT NUMBER DACW29- -C- , PARISH, LOUISIANA, CONTINUING CONTRACTS CLAUSE |
| CFP-077-000000857 | CFP-077-000000857 | Attorney-Client; Attorney Work Product | 5/5/2003 | DOC | N/A | / CONTRACTING DIVISION | CONSTRUCTION CONTRACT NUMBER DACW29- -C- , PARISH, LOUISIANA, CONTINUING CONTRACTS CLAUSE |
| CFP-077-000000858 | CFP-077-000000858 | Attorney-Client; Attorney Work Product | 6/13/2003 | DOC | N/A | / CONTRACTING DIVISION | CONSTRUCTION CONTRACT NUMBER DACW29- -C- , PARISH, LOUISIANA, CONTINUING CONTRACTS CLAUSE |
| CFP-077-000001024 | CFP-077-000001024 | Attorney-Client; Attorney Work Product | 3/25/2004 | DOC | MEINERS WILLIAM G / NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | N/A | MEMORANDUM FOR RECORD ALLEGATIONS OF POSSIBLE PROCUREMENT FRAUD BY EUSTIS ENGINEERING, INC. IN CONNECTION WITH SOIL BORING AND TESTING SERVICES UNDER A/E CONTRACTS WITH THE NEW ORLEANS DISTRICT; DACW29-01-D-0005; DACW29-03-D-0038 |
| CFP-077-000001025 | CFP-077-000001025 | Attorney-Client; Attorney Work Product | 6/10/2004 | DOC | MEINERS WILLIAM G / U.S. CORPS OF ENGINEERS, NEW ORLEANS DISTRICT ; CEMVN-OC | N/A | DETERMINATION AND FINDINGS FOLLOWING ASSESSMENT OF ALLEGATIONS INVOLVING PROCUREMENT FRAUD EUSTIS ENGINEERING COMPANY, INC., METAIRIE, LOUISIANA; DACW29-03-D-0038 AND DACW29-01-D-0005; CONTRACTS FOR SOIL BORINGS, SOIL TESTING AND GEOTECHNICAL DESIGNS WITHIN THE LIMITS OF THE NEW ORLEANS DISTRICT. |
| CFP-077-000001026 | CFP-077-000001026 | Attorney-Client; Attorney Work Product | 6/10/2004 | DOC | MEINERS WILLIAM G / U.S. CORPS OF ENGINEERS, NEW ORLEANS DISTRICT ; CEMVN-OC | N/A | DETERMINATION AND FINDINGS FOLLOWING ASSESSMENT OF ALLEGATIONS INVOLVING PROCUREMENT FRAUD EUSTIS ENGINEERING COMPANY, INC., METAIRIE, LOUISIANA; DACW29-03-D-0038 AND DACW29-01-D-0005; CONTRACTS FOR SOIL BORINGS, SOIL TESTING AND GEOTECHNICAL DESIGNS WITHIN THE LIMITS OF THE NEW ORLEANS DISTRICT. |
| CFP-077-000001027 | CFP-077-000001027 | Attorney-Client; Attorney Work Product | 6/10/2004 | DOC | MEINERS WILLIAM G / U.S. CORPS OF ENGINEERS, NEW ORLEANS DISTRICT ; CEMVN-OC | N/A | DETERMINATION AND FINDINGS FOLLOWING ASSESSMENT OF ALLEGATIONS INVOLVING PROCUREMENT FRAUD EUSTIS ENGINEERING COMPANY, INC., METAIRIE, LOUISIANA; DACW29-03-D-0038 AND DACW29-01-D-0005; CONTRACTS FOR SOIL BORINGS, SOIL TESTING AND GEOTECHNICAL DESIGNS WITHIN THE LIMITS OF THE NEW ORLEANS DISTRICT. |
| CFP-077-000001129 | CFP-077-000001129 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | HAUCK JASON | N/A | QUESTIONS FOR 360-DEGREE REFERENCE FEEDBACK PROGRAM MANAGER, GS-0340-15 PLANNING, PROGRAMS, AND PROJECT MANAGEMENT DIVISION, OFFICE OF THE CHIEF |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-077-000001133 | CFP-077-000001133 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | THOMAS DAVID | N/A | QUESTIONS FOR 360-DEGREE REFERENCE FEEDBACK PROGRAM MANAGER, GS-0340-15 PLANNING, PROGRAMS, AND PROJECT MANAGEMENT DIVISION, OFFICE OF THE CHIEF |
| CFP-077-000001136 | CFP-077-000001136 | Attorney-Client; Attorney Work Product | XX/XX/2005 | XLS | / OFFICE OF COUNSEL | N/A | FY 2005 MID-YEAR BUDGET REVIEW OFFICE OF COUNSEL (RF6004) |
| CFP-077-000001137 | CFP-077-000001137 | Attorney-Client; Attorney Work Product | XX/XX/2005 | XLS | / OFFICE OF COUNSEL | N/A | FY 2005 MID-YEAR BUDGET REVIEW OFFICE OF COUNSEL (RF6004) |
| CFP-077-000001139 | CFP-077-000001139 | Attorney-Client; Attorney Work Product | XX/XX/2005 | XLS | / OFFICE OF COUNSEL | N/A | FY 2005 MID-YEAR BUDGET REVIEW OFFICE OF COUNSEL (RF6004) |
| CFP-077-000001146 | CFP-077-000001146 | Deliberative Process | 5/5/2003 | DOC | N/A | / CONTRACTING DIVISION | CONSTRUCTION CONTRACT NUMBER DACW29- -C- , PARISH, LOUISIANA, CONTINUING CONTRACTS CLAUSE |
| CFP-077-000001147 | CFP-077-000001147 | Deliberative Process | 6/12/2003 | DOC | N/A | / CONTRACTING DIVISION | CONSTRUCTION CONTRACT NUMBER DACW29- -C- , PARISH, LOUISIANA, CONTINUING CONTRACTS CLAUSE |
| CFP-077-000001148 | CFP-077-000001148 | Attorney-Client; Attorney Work Product | XX/XX/2005 | XLS | / OFFICE OF COUNSEL | N/A | FY 2005 MID-YEAR BUDGET REVIEW OFFICE OF COUNSEL (RF6004) |
| CFP-077-000001157 | CFP-077-000001157 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | PARK MICHAEL | N/A | QUESTIONS FOR 360-DEGREE REFERENCE FEEDBACK PROGRAM MANAGER, GS-0340-15 PLANNING, PROGRAMS, AND PROJECT MANAGEMENT DIVISION, OFFICE OF THE CHIEF |
| CFP-077-000001158 | CFP-077-000001158 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | TABLE WITH RAW INFORMATION |
| CFP-077-000001169 | CFP-077-000001169 | Attorney-Client; Attorney Work Product | 10/11/1997 | DOC | N/A | N/A | POSITION DESCRIPTION PD#: GK97072 |
| CFP-077-000001170 | CFP-077-000001170 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | TABLE WITH RAW INFORMATION |
| CFP-077-000001171 | CFP-077-000001171 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | TABLE WITH RAW INFORMATION |
| CFP-077-000001172 | CFP-077-000001172 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | TABLE WITH RAW INFORMATION |
| CFP-077-000001173 | CFP-077-000001173 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | TABLE WITH RAW INFORMATION |
| CFP-077-000001174 | CFP-077-000001174 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SUBSTANTIAL CONTRIBUTIONS TO THE OFFICE'S LEGAL REVIEW OF PROJECT DOCUMENTS |
| CFP-077-000001175 | CFP-077-000001175 | Attorney-Client; Attorney Work Product | 1/31/2005 | DOC | GLORIOSO DARYL | N/A | DARYL GLORIOSO SPECIAL ACT AWARD - $1000.00 |
| CFP-077-000001176 | CFP-077-000001176 | Attorney-Client; Attorney Work Product | 9/30/2001 | DOC | GLORIOSO DARYL G | N/A | LEGAL GUIDANCE ADVICE AND DIRECTION TO APPROPRIATE DISTRICT STAFF ELEMENTS |
| CFP-077-000001177 | CFP-077-000001177 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DRAFT AND REVIEW OF NUMEROUS VERSIONS OF LCA WRDA |
| CFP-077-000001178 | CFP-077-000001178 | Attorney-Client; Attorney Work Product | 10/24/2003 | DOC | GLORIOSO DARYL G | N/A | EXHIBIT B" CONTINUATION OF DA FORM 7222-1 PART IV C. DARYL G. GLORIOSO" |
| CFP-077-000001179 | CFP-077-000001179 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DRAFT AND REVIEW OF NUMEROUS VERSIONS OF LCA WRDA |
| CFP-077-000001184 | CFP-077-000001184 | Deliberative Process | 7/20/1998 | DOC | NACHMAN GWENN B ; CEMVN-OC | DICHARRY JOE / PPPMD | MEMORANDUM FOR: SENIOR PROJECT MANAGER, JOE DICHARRY PPPMD GRAND ISLE PROJECT AND REIMBURSABILITY OF FEDERAL FUNDS FOR MAINTENANCE EFFORT AND HURRICANE REPAIRS |
| CFP-077-000001185 | CFP-077-000001185 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | PARK MICHAEL | N/A | QUESTIONS FOR 360-DEGREE REFERENCE FEEDBACK PROGRAM MANAGER, GS-0340-15 PLANNING, PROGRAMS, AND PROJECT MANAGEMENT DIVISION, OFFICE OF THE CHIEF |
| CFP-077-000001186 | CFP-077-000001186 | Deliberative Process | XX/XX/XXXX | DOC | GWENN | N/A | GRAND ISLE PROJECT - MAINTENANCE RESPONSIBILITIES |
| CFP-077-000001187 | CFP-077-000001187 | Attorney-Client; Attorney Work Product | 11/5/2002 | HTM | N/A | N/A | POSITION DESCRIPTION PD#: GY139161 |
| CFP-077-000001204 | CFP-077-000001204 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | UNWAVERING COMMITMENT TO QUALITY FROM DAY ONE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-077-000001206 | CFP-077-000001206 | Attorney-Client; Attorney Work Product | 7/29/2005 | DOC | N/A | N/A | OC WEEKLY UPDATE - 7/29/05 |
| CFP-077-000001207 | CFP-077-000001207 | Attorney-Client; Attorney Work Product | 5/7/2003 | PDF | HABBAZ LAUREN ; SCULLY FRANK E / LOYOLA UNIVERSITY NEW ORLEANS ; / URSULINE ACADEMY NEW ORLEANS, LOUISIANA | / U.S. OFFICE OF PERSONNEL MANAGEMENT ; HABBAZ LAUREN B | STUDENT TEMPORARY EMPLOYMENT PROGRAM (STEP) AVAILABILITY STATEMENT |
| CFP-077-000001208 | CFP-077-000001208 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | HAUCK JASON C | N/A | SUPERVISORY ASSESSMENT FEEDBACK QUESTIONNAIRE PROGRAM MANAGER, GS-0340-15 PLANNING, PROGRAMS, AND PROJECT MANAGEMENT DIVISION, OFFICE OF CHIEF |
| CFP-077-000001209 | CFP-077-000001209 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | HAUCK JASON | N/A | QUESTIONS FOR 360-DEGREE REFERENCE FEEDBACK PROGRAM MANAGER, GS-0340-15 PLANNING, PROGRAMS, AND PROJECT MANAGEMENT DIVISION, OFFICE OF THE CHIEF |
| CFP-077-000001210 | CFP-077-000001210 | Attorney-Client; Attorney Work Product | 1/20/2004 | DOC | FREDERICK DENISE D / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | HAYNIE LEIGH | REQUEST FOR RECORDS CONCERNING 404 AND NPDES PERMITS IN ATCHAFAYLAYA BASIN |
| CFP-077-000001211 | CFP-077-000001211 | Attorney-Client; Attorney Work Product | 1/20/2004 | DOC | FREDERICK DENISE D / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | HAYNIE LEIGH | REQUEST FOR RECORDS CONCERNING 404 AND NPDES PERMITS IN ATCHAFAYLAYA BASIN |
| CFP-077-000001212 | CFP-077-000001212 | Attorney-Client; Attorney Work Product | 2/17/2004 | DOC | FREDERICK DENISE D / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | HAYNIE LEIGH | REQUEST FOR RECORDS CONCERNING 404 AND NPDES PERMITS IN ATCHAFAYLAYA BASIN |
| CFP-077-000001213 | CFP-077-000001213 | Attorney-Client; Attorney Work Product | 1/20/2004 | DOC | / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | HAYNIE LEIGH | REQUEST FOR RECORDS CONCERNING 404 AND NPDES PERMITS IN ATCHAFAYLAYA BASIN |
| CFP-077-000001214 | CFP-077-000001214 | Attorney-Client; Attorney Work Product | 10/28/2004 | DOC | FREDERICK DENISE D / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | HEISER JAMES / PHYLWAY CONSTRUCTION, LLC | REQUEST FOR COE QUALITY ASSURANCE REPORT AND GOVERNMENT ESTIMATE OF REASONABLE CONTRACT COSTS |
| CFP-077-000001216 | CFP-077-000001216 | Attorney-Client; Attorney Work Product | 12/21/2004 | DOC | WALLACE FREDERICK W / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | HERRMANN RALPH L | REQUESTING DOCUMENTS REGARDING THE PROGRAMMATIC ENVIRONMENTAL IMPACT STATEMENT |
| CFP-077-000001217 | CFP-077-000001217 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | TIMMERMANS RONALD | N/A | QUESTIONS FOR 360-DEGREE REFERENCE FEEDBACK PROGRAM MANAGER, GS-0340-15 PLANNING, PROGRAMS, AND PROJECT MANAGEMENT DIVISION, OFFICE OF THE CHIEF |
| CFP-077-000001218 | CFP-077-000001218 | Attorney-Client; Attorney Work Product | 11/13/2003 | DOC | MERCHANT RANDALL C | HOFFMANN HERMAN C / SIMON, PERAGINE, SMITH & REDFEARN, LLP | ORLEANS PARISH SOUTHEAST LOUISIANA DRAINAGE PROJECT, NAPOLEON AVENUE, YOUR FILE NUMBER 02034-0066 |
| CFP-077-000001219 | CFP-077-000001219 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ALLGOOD BUDDY | N/A | QUESTIONS FOR 360-DEGREE REFERENCE FEEDBACK PROGRAM MANAGER, GS-0340-15 PLANNING, PROGRAMS, AND PROJECT MANAGEMENT DIVISION, OFFICE OF THE CHIEF |
| CFP-077-000001220 | CFP-077-000001220 | Attorney-Client; Attorney Work Product | 7/31/2003 | DOC | SANSONETTI THOMAS L / ENVIRONMENT AND NATURAL RESOURCES DIVISION ; SORGENTE NATALIA T / USDOJ ; LETTEN JIM ; GEORGES CONSTANTINE D | N/A | UNITED STATES ARMY CORPS OF ENGINEERS FILES ITS MEMORANDUM OF LAW IN SUPPORT OF ITS PARTIAL MOTION |
| CFP-077-000001221 | CFP-077-000001221 | Attorney-Client; Attorney Work Product | 01/XX/2006 | DOC | N/A | N/A | EXPERT ASSISTANCE IN REVIEWS OF DATA AND SETS UP SPREADSHEETS FOR THE INDEXING OF VOLUMINOUS ADMINISTRATIVE RECORDS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-077-000001225 | CFP-077-000001225 | Deliberative Process | XX/XX/2003 | DOC | N/A | N/A | NOTIFICATION ABOUT THE FUNDS AVAILABLE FOR THE CONTRACT |
| CFP-077-000001227 | CFP-077-000001227 | Attorney-Client; Attorney Work Product | 8/19/2004 | DOC | N/A | N/A | ATTORNEY WORK PRODUCT |
| CFP-077-000001231 | CFP-077-000001231 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| CFP-077-000001232 | CFP-077-000001232 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | COMMENTS OVER SHANNON'S CASE |
| CFP-077-000001245 | CFP-077-000001245 | Attorney-Client; Attorney Work Product | 4/24/1995 | DOC | GWENN | MAURYA | COUPLE OF CASES FROM COMPTROLLER'S OFFICE WHICH IS NOT RELATED TO CONTRACTS |
| CFP-077-000001248 | CFP-077-000001248 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ADVICE FROM CLYDE MARTIN THAT THE LEVEE BOARDS WOULD PRESS TO REQUIRE INSURANCE IN THE CONTRACTS |
| CFP-077-000001253 | CFP-077-000001253 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | INFORMATION TO RESPOND THE QUERIES |
| CFP-077-000001256 | CFP-077-000001256 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | INFORMATION TO RESPOND THE QUERIES |
| CFP-077-000001260 | CFP-077-000001260 | Attorney-Client; Attorney Work Product | 11/7/2003 | DOC | FREDERICK DENISE D / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | JACKSON SUETTE / MVN | INFORMATION CONCERNING THE INVESTIGATION CONDUCTED BY THE OFFICE OF COUNSEL |
| CFP-077-000001261 | CFP-077-000001261 | Attorney-Client; Attorney Work Product | 11/7/2003 | DOC | FREDERICK DENISE D / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | JACKSON SUETTE / MVN | INFORMATION CONCERNING THE INVESTIGATION CONDUCTED BY THE OFFICE OF COUNSEL |
| CFP-077-000001262 | CFP-077-000001262 | Attorney-Client; Attorney Work Product | 12/14/2003 | DOC | FREDERICK DENISE D / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | JACKSON SUETTE / MVN | INFORMATION CONCERNING THE INVESTIGATION CONDUCTED BY THE OFFICE OF COUNSEL |
| CFP-077-000001263 | CFP-077-000001263 | Attorney-Client; Attorney Work Product | 11/7/2003 | DOC | FREDERICK DENISE D / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | JACKSON SUETTE / MVN | INFORMATION CONCERNING THE INVESTIGATION CONDUCTED BY THE OFFICE OF COUNSEL |
| CFP-077-000001264 | CFP-077-000001264 | Attorney-Client; Attorney Work Product | 12/3/2003 | DOC | FREDERICK DENISE D / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | JACKSON SUETTE / MVN | INFORMATION CONCERNING THE INVESTIGATION CONDUCTED BY THE OFFICE OF COUNSEL |
| CFP-077-000001285 | CFP-077-000001285 | Attorney-Client; Attorney Work Product | 4/25/2005 | DOC | / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | JORDAN LISA W / TULANE ENVIRONMENTAL LAW CLINIC | RESPONSE TO FREEDOM OF INFORMATION ACT REQUEST DATED APRIL 25, 2005 |
| CFP-077-000001286 | CFP-077-000001286 | Attorney-Client; Attorney Work Product | 5/27/2005 | DOC | / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | JORDAN LISA W / TULANE ENVIRONMENTAL LAW CLINIC | RESPONSE TO FREEDOM OF INFORMATION ACT REQUEST DATED APRIL 25, 2005 |
| CFP-077-000001287 | CFP-077-000001287 | Attorney-Client; Attorney Work Product | 4/25/2005 | DOC | / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | JORDAN LISA W / TULANE ENVIRONMENTAL LAW CLINIC | RESPONSE TO FREEDOM OF INFORMATION ACT REQUEST DATED APRIL 25, 2005 |
| CFP-077-000001292 | CFP-077-000001292 | Attorney-Client; Attorney Work Product | 9/19/2005 | DOC | N/A | N/A | DO NOT RELEASE SOLELY FOR INFORMATION TO USACE EMPLOYEES CURRENT KATRINA-RELATED LITIGATION - NEW ORLEANS DISTRICT |
| CFP-077-000001293 | CFP-077-000001293 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | REPORT ABOUT DIFFERENT CLASS ACTION LAWSUIT |
| CFP-077-000001295 | CFP-077-000001295 | Attorney-Client; Attorney Work Product | 6/2/2006 | DOC | N/A | N/A | KATRINA LITIGATION |
| CFP-077-000001296 | CFP-077-000001296 | Attorney-Client; Attorney Work Product | 5/11/2006 | DOC | N/A | N/A | KATRINA LITIGATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-077-000001298 | CFP-077-000001298 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| CFP-077-000001302 | CFP-077-000001302 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | KILROY MAURYA / CEMVN-OC | N/A | RESUME OF MAURYA KILROY |
| CFP-077-000001303 | CFP-077-000001303 | Attorney-Client; Attorney Work Product | 4/13/2004 | DOC | FREDERICK DENISE D ; CEMVN-OC | N/A | PROFESSIONAL EVALUATION OF MAURYA KILROY |
| CFP-077-000001304 | CFP-077-000001304 | Attorney-Client; Attorney Work Product | 3/7/2005 | DOC | FREDERICK DENISE D ; CEMVN-OC | N/A | PROFESSIONAL EVALUATION OF MAURYA KILROY |
| CFP-077-000001305 | CFP-077-000001305 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | KILROY TELEWORK WORKPLAN |
| CFP-077-000001306 | CFP-077-000001306 | Attorney-Client; Attorney Work Product | 11/2/2005 | DOC | FREDERICK DENISE D ; CEMVN-OC | / DIVISION COUNSEL / MISSISSIPPI VALLEY DIVISION | MEMORANDUM THRU DIVISION COUNSEL, MISSISSIPPI VALLEY DIVISION FOR COMMANDER, NEW ORLEANS DISTRICT REQUEST FOR TELEWORK APPROVAL - 7 NOV - 16 DEC 05 - MAURYA KILROY |
| CFP-077-000001307 | CFP-077-000001307 | Attorney-Client; Attorney Work Product | 3/7/2005 | PDF | FREDERICK DENISE D ; CEMVN-OC | CECC-MVD CECC-ZA | MEMORANDUM THRU ASSISTANT CHIEF COUNSEL/ DIVISION COUNSEL (CECC-MVD) FOR CHIEF COUNSEL (CECC-ZA) REQUEST FOR APPROVAL OF NON-COMPETITIVE PROMOTION OF MAURYA KILROY TO ATTORNEY-ADVISOR, GS-0905-13 |
| CFP-077-000001308 | CFP-077-000001308 | Attorney-Client; Attorney Work Product | 9/19/2004 | DOC | N/A | N/A | SIGNIFICANT ACCOMPLISHMENTS OF MAURYA KILROY DURING TEMPORARY ASSIGNMENT IN CEMVN-OC (16 MAY 04 THROUGH 19 SEP 04) |
| CFP-077-000001309 | CFP-077-000001309 | Attorney-Client; Attorney Work Product | 9/30/2005 | DOC | KILROY MAURYA | N/A | MAURYA KILROY'S SIGNIFICANT ACCOMPLISHMENTS - 17 APRIL 05 TO 30 SEPTEMBER 2005 |
| CFP-077-000001310 | CFP-077-000001310 | Attorney-Client; Attorney Work Product | 4/13/2004 | DOC | FREDERICK DENISE D ; CEMVN-OC | N/A | PROFESSIONAL EVALUATION OF MAURYA KILROY |
| CFP-077-000001311 | CFP-077-000001311 | Attorney-Client; Attorney Work Product | 9/30/2005 | DOC | KILROY MAURYA | N/A | MAURYA KILROY'S SIGNIFICANT ACCOMPLISHMENTS - 17 APRIL 05 TO 30 SEPTEMBER 2005 |
| CFP-077-000001317 | CFP-077-000001317 | Attorney-Client; Attorney Work Product | 11/12/2004 | PDF | KINSEY MARY | CEMVN-OC | STANDARD FORM 71 REQUEST FOR LEAVE OR APPROVED ABSENCE |
| CFP-077-000001346 | CFP-077-000001346 | Attorney-Client; Attorney Work Product | 12/18/2003 | DOC | FREDERICK DENISE D / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | LANE CHARLES R / HALLIBURTON | INFORMATION CONCERNING THE INVESTIGATION OF THE ACCIDENT INVOLVING LOSS OF CARGO TANKS |
| CFP-077-000001350 | CFP-077-000001350 | Attorney-Client; Attorney Work Product | 3/2/2006 | DOC | BARNETT LARRY J / MVD | FREDERICK DENISE D / MVN KINSEY MARY V / MVN GLORIOSO DARYL G / MVN BLAND STEPHEN S / MVN FLORENT RANDY D / MVN SLOAN G R / MVD | LETTER FROM A. BROUSSARD - JEFFERSON PARISH PRESIDENT |
| CFP-077-000001363 | CFP-077-000001363 | Attorney-Client; Attorney Work Product | 2/1/2006 | DOC | FREDERICK DENISE D / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | FOTI CHARLES C / STATE OF LOUISIANA | SITE ACCESS, HURRICANE KATRINA INVESTIGATIONS |
| CFP-077-000001364 | CFP-077-000001364 | Attorney-Client; Attorney Work Product | 2/1/2006 | DOC | FREDERICK DENISE D / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | FOTI CHARLES C / STATE OF LOUISIANA | SITE ACCESS, HURRICANE KATRINA INVESTIGATIONS |
| CFP-077-000001365 | CFP-077-000001365 | Attorney-Client; Attorney Work Product | 2/1/2006 | DOC | FREDERICK DENISE D / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; CEMVN-OC | FOTI CHARLES C / STATE OF LOUISIANA | SITE ACCESS, HURRICANE KATRINA INVESTIGATIONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-077-000001366 | CFP-077-000001366 | Attorney-Client; Attorney Work Product | 6/23/2003 | DOC | NORTHEY ROBERT | CONROY STEVE DUFRECHOU CARLTON / LAKE PONTCHARTRAIN BASIN FOUNDATION BURDINE CAROL CEMVN-PM-E PURRINGTON JACKIE | AGREEMENT BETWEEN THE LAKE PONTCHARTRAIN BASIN FOUNDATION AND THE U.S. ARMY CORPS OF ENGINEERS |
| CFP-077-000001382 | CFP-077-000001382 | Attorney-Client; Attorney Work Product | 9/27/2004 | PDF | MERCHANT RANDALL C ; CEMVN-OC | CEMVN-OC / DISTRICT COUNSEL | MEMORANDUM FOR CEMVN-OC/DISTRICT COUNSEL LOWER ATCHAFALAYA BASIN REEVALUATION REPORT, FLOOD PROOFING, MORGAN CITY AND BERWICK, LOUISIANA |
| CFP-077-000001383 | CFP-077-000001383 | Attorney-Client; Attorney Work Product | 6/1/2004 | DOC | FREDERICK DENISE D ; CEMVN-OC | ASSISTANT CHIEF COUNSEL / DIVISION COUNSEL CECC-MVD CECC-C ACTING CHIEF COUNSEL CECC-ZA | MEMORANDUM THRU ASSISTANT CHIEF COUNSEL/ DIVISION COUNSEL (CECC-MVD) ENGINEER CHIEF TRIAL ATTORNEY (CECC-C) FOR ACTING CHIEF COUNSEL (CECC-ZA) REQUEST FOR WAIVER OF GOVERNMENT'S RIGHT TO APPEAL - APPEAL OF MAHARREY-HOUSTON CONSTRUCTION COMPANY INC., CONTRACT NO. DACW29-98-C-0042, ASBCA DOCKET NUMBER 53839, MTS # 211139 |
| CFP-077-000001388 | CFP-077-000001388 | Attorney-Client; Attorney Work Product | 8/18/2004 | DOC | FREDERICK DENISE D / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; MARCELLO HOWARD | MARCELLO HOWARD | EXPLAINING MORE SPECIFIC INFORMATION TO PROVIDE DOCUMENTS |
| CFP-077-000001389 | CFP-077-000001389 | Attorney-Client; Attorney Work Product | 8/10/2004 | DOC | FREDERICK DENISE D / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; MARCELLO HOWARD | MARCELLO HOWARD | NO NOTICE TO PROCEED FOR THE PROJECT ISSUED BY CORPS AS CONGRESS HAS NOT ISSUED AUTHORIZATION |
| CFP-077-000001436 | CFP-077-000001436 | Attorney-Client; Attorney Work Product | 3/25/2004 | DOC | MEINERS WILLIAM G / NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | N/A | MEMORANDUM FOR RECORD ALLEGATIONS OF POSSIBLE PROCUREMENT FRAUD BY EUSTIS ENGINEERING, INC. IN CONNECTION WITH SOIL BORING AND TESTING SERVICES UNDER A/E CONTRACTS WITH THE NEW ORLEANS DISTRICT; DACW29-01-D-0005; DACW29-03-D-0038 |
| CFP-077-000001517 | CFP-077-000001517 | Attorney-Client; Attorney Work Product | 1/28/2004 | DOC | WALLACE FREDERICK W / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | NOBLE MICHAELA E / MONTGOMERY BARNETT | REGARDING FIRM'S FREEDOM OF INFORMATION ACT FOR A COPY OF THE INVESTIGATION FILE REGARDING LOSS OF CARGO TANKS |
| CFP-077-000001518 | CFP-077-000001518 | Attorney-Client; Attorney Work Product | 12/18/2003 | DOC | WALLACE FREDERICK W / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT CORPS OF ENGINEERS | NOBLE MICHAELA E / MONTGOMERY BARNETT | REGARDING FIRM'S FREEDOM OF INFORMATION ACT FOR A COPY OF THE INVESTIGATION FILE REGARDING LOSS OF CARGO TANKS |
| CFP-077-000001519 | CFP-077-000001519 | Attorney-Client; Attorney Work Product | 9/10/2003 | DOC | N/A | N/A | APPEAL MEMORANDUM |
| CFP-077-000001520 | CFP-077-000001520 | Attorney-Client; Attorney Work Product | 9/10/2003 | DOC | FREDERICK DENISE D | N/A | APPEAL MEMORANDUM |
| CFP-077-000001521 | CFP-077-000001521 | Attorney-Client; Attorney Work Product | 2/11/2004 | DOC | FREDERICK DENISE D ; CEMVN-OC | CDR / USACE CECC-G CEMVD-OC | MEMORANDUM THRU CDR, USACE (CECC-G), WASH DC 20314-1000 FOR ARMY GENERAL COUNSEL, 104 ARMY PENTAGON, ASH DC 21310-0104 FREEDOM OF INFORMATION ACT APPEAL - MICHAELA E. NOBLE, ESQ. |
| CFP-077-000001522 | CFP-077-000001522 | Attorney-Client; Attorney Work Product | 9/10/2003 | DOC | FREDERICK DENISE D | N/A | APPEAL MEMORANDUM |
| CFP-077-000001523 | CFP-077-000001523 | Attorney-Client; Attorney Work Product | 9/10/2003 | DOC | FREDERICK DENISE D | N/A | APPEAL MEMORANDUM |
| CFP-077-000001524 | CFP-077-000001524 | Attorney-Client; Attorney Work Product | 9/10/2003 | DOC | FREDERICK DENISE D | N/A | APPEAL MEMORANDUM |
| CFP-077-000001576 | CFP-077-000001576 | Attorney-Client; Attorney Work Product | 1/29/2002 | PDF | / USACE; JENNINGS RUPERT | /USACE | CECC-G BULLETIN NO 02-05, SECTION 206 OF THE WATER RESOURCES DEVELOPMENT ACT OF 1999-CONTINUING CONTRACTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-077-000001652 | CFP-077-000001652 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | NACHMAN GWENN B | N/A | NACHMAN, GWENN B.; SSN # 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; CONTINUATION OF DA FORM 7222-1, SEC. C. |
| CFP-077-000001679 | CFP-077-000001679 | Attorney-Client; Attorney Work Product | 5/26/2004 | DOC | FREDERICK DENISE D ; CEMVN-OC | FRANK RICHARD / USACE OFFICE OF THE CHIEF COUNSEL CECC-G | MEMORANDUM FOR RICHARD FRAN, U.S. ARMY CORPS OF ENGINEERS, OFFICE OF THE CHIEF COUNSEL, 441 G. STREET NW, WASHINGTON, D.C. 20314 (ATTN: CECC-G) IRAQ RECORDS SEARCH AND PRESERVATION REQUIREMENT |
| CFP-077-000001698 | CFP-077-000001698 | Deliberative Process | 8/6/2003 | DOC | RAWAL PARAG | N/A | COMMENTS FROM PARAG RAWAL, (202) 761-8520, CECC-C SPECIALTY DIVING PROTEST |
| CFP-077-000001703 | CFP-077-000001703 | Attorney-Client; Attorney Work Product | 2/22/2006 | DOC | GLORIOSO DARYL G | N/A | ATTORNEY - CLIENT PRIVILEGED COMMUNICATION AND/OR ATTORNEY WORK PRODUCT |
| CFP-077-000001726 | CFP-077-000001726 | Attorney-Client; Attorney Work Product | 3/31/1998 | DOC | N/A | N/A | INFORMATION ABOUT RECOMMENDATION AND MANAGEMENT COMMENTS |
| CFP-077-000001736 | CFP-077-000001736 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / OFFICE OF COUNSEL | N/A | CALENDAR REPORT |
| CFP-077-000001737 | CFP-077-000001737 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | / OFFICE OF COUNSEL | N/A | CALENDAR REPORT |
| CFP-077-000001738 | CFP-077-000001738 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | / OFFICE OF COUNSEL | N/A | CALENDAR REPORT |
| CFP-077-000001740 | CFP-077-000001740 | Attorney-Client; Attorney Work Product | 12/10/1999 | DOC | FRIEDRICHS LORRAINE ; CELMN-OC | JULICH THOMAS F | MEMORANDUM FOR COLONEL THOMAS F. JULICH LEGAL OPINION FOR REPORT OF SURVEY NO. 99-58 |
| CFP-077-000001743 | CFP-077-000001743 | Attorney-Client; Attorney Work Product | 5/27/2003 | DOC | FREDERICK DENISE D / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; CEMVN-OC | CECC-C / USACE / OFFICE OF THE CHIEF COUNSEL / PROCUREMENT LAW AND CONTRACT DISPUTES | MEMORANDUM FOR CHIEF TRIAL ATTORNEY (CECC-C), U.S. ARMY CORPS OF ENGINEERS, OFFICE OF THE CHIEF COUNSEL, PROCUREMENT LAW AND CONTRACT DISPUTES, 441 G. STREET NW, WASHINGTON, D.C. 20314 ADVANCE REQUEST FOR WAIVER OF GOVERNMENT'S RIGHT TO APPEAL - J. CALDARERA & COMPANY, INC., CONTRACT NO. DACW29-97-C-0074 |
| CFP-077-000001744 | CFP-077-000001744 | Attorney-Client; Attorney Work Product | 5/27/2003 | DOC | FREDERICK DENISE D ; CEMVN-OC | CECC-C CEMVD-OC | MEMORANDUM FOR CHIEF TRIAL ATTORNEY (CECC-C), 441 G. STREET NW, WASHINGTON, D.C. 20314 ADVANCE REQUEST FOR WAIVER OF GOVERNMENT'S RIGHT TO APPEAL - J. CALDARERA & COMPANY, INC., CONTRACT NO. DACW29-97-C-0074 |
| CFP-077-000001748 | CFP-077-000001748 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ANSWERS TO FOLLOW-UP QUESTIONS FOR MR. HITCHINGS |
| CFP-077-000001749 | CFP-077-000001749 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | QUESTIONS AND ANSWERS ABOUT VARIOUS FACTORS LIKE FTE, CONTRACTUAL SERVICES |
| CFP-077-000001750 | CFP-077-000001750 | Attorney-Client; Attorney Work Product | 11/8/2004 | DOC | LARRY | FREDERICK DENISE D / MVN | ATTACHMENT OF ACTUAL FY04 AND THE INITIAL BUDGET FOR FY-05 |
| CFP-077-000001774 | CFP-077-000001774 | Attorney-Client; Attorney Work Product | 11/8/2005 | DOC | WAGENAAR RICHARD P ; CEMVN-RM | N/A | SAFE HAVEN EXCEPTION REQUEST PROCEDURES |
| CFP-077-000001775 | CFP-077-000001775 | Attorney-Client; Attorney Work Product | 11/3/2005 | DOC | WAGENAAR RICHARD P ; CEMVN-RM | N/A | SAFE HAVEN EXCEPTION REQUEST PROCEDURES |
| CFP-077-000001795 | CFP-077-000001795 | Attorney-Client; Attorney Work Product | 6/20/2005 | DOC | WALLACE FREDERICK W / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | SCHLEIFSTEIN MARK / THE TIMES-PICAYUNE | REGARDING COPIES OF CORRESPONDENCE TO THE CORPS FROM MEMBERS OF THE LOUISIANA CONGRESSIONAL DELEGATION |
| CFP-077-000001796 | CFP-077-000001796 | Attorney-Client; Attorney Work Product | 6/20/2005 | DOC | WALLACE FREDERICK W / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | SCHLEIFSTEIN MARK / THE TIMES-PICAYUNE | REGARDING COPIES OF CORRESPONDENCE TO THE CORPS FROM MEMBERS OF THE LOUISIANA CONGRESSIONAL DELEGATION |
| CFP-077-000001831 | CFP-077-000001831 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / OFFICE OF COUNSEL | N/A | OFFICE OF COUNSEL DRAFT STANDARD OPERATION PROCEDURES |
| CFP-077-000001837 | CFP-077-000001837 | Attorney-Client; Attorney Work Product | 07/XX/2000 | DOC | N/A | N/A | CONTRACT APPEAL - GOVERNMENT WON - COURT OF FEDERAL CLAIMS ORIGINAL APPEAL OF COFD WAS FILED IN JULY 2000 |
| CFP-077-000001844 | CFP-077-000001844 | Attorney-Client; Attorney Work Product | 2/1/2006 | PDF | FREDERICK DENISE D / DEPARTMENT OF THE ARMY MVN | FOTI CHARLES C | SITE ACCESS, HURRICANE KATRINA INVESTIGATIONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-077-000001849 | CFP-077-000001849 | Attorney-Client; Attorney Work Product | 5/18/2006 | XLS | BILBO D | N/A | THIRD SUPPLEMENTAL STATUS SHEET DECISION DOCUMENTS, COST SHARE AMENDMENTS AND CA'S |
| CFP-077-000001876 | CFP-077-000001876 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TALKING POINTS FOR CONVERSATION WITH MR. COULON |
| CFP-077-000001884 | CFP-077-000001884 | Attorney-Client; Attorney Work Product | 2/27/2006 | DOC | GLORIOSO DARYL G / MISSISSIPPI VALLEY NEW ORLEANS DISTRICT | N/A | ATTORNEY - CLIENT PRIVILEGED COMMUNICATION AND/OR ATTORNEY WORK PRODUCT |
| CFP-077-000001885 | CFP-077-000001885 | Attorney-Client; Attorney Work Product | 2/28/2006 | DOC | GLORIOSO DARYL G / MISSISSIPPI VALLEY NEW ORLEANS DISTRICT | N/A | ATTORNEY - CLIENT PRIVILEGED COMMUNICATION AND/OR ATTORNEY WORK PRODUCT |
| CFP-077-000001886 | CFP-077-000001886 | Attorney-Client; Attorney Work Product | 2/22/2006 | DOC | GLORIOSO DARYL G | N/A | ATTORNEY - CLIENT PRIVILEGED COMMUNICATION AND/OR ATTORNEY WORK PRODUCT |
| CFP-078-000000060 | CFP-078-000000060 | Attorney-Client; Attorney Work Product | 7/18/2001 | DOC | FREDERICK DENISE D ; CEMVN-OC | NOONAN GREGORY CECCC-C | MEMORANDUM FOR GREGORY NOONAN, AGENCY LABOR ADVISOR (CECC-C) REQUEST FOR ASSISTANCE - ADVANCE CONTRACT INITIATIVES (ACI) FOR EMERGENCY DEBRIS REMOVAL. |
| CFP-078-000000110 | CFP-078-000000110 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | OFFICE OF COUNSEL'S COMMENTS ON BIG'S EQUAL EMPLOYMENT RECOMMENDATIONS |
| CFP-078-000000160 | CFP-078-000000160 | Attorney-Client; Attorney Work Product | 05/XX/2000 | DOC | N/A | N/A | OFFICE OF COUNSEL'S COMMENTS ON THE DRAFT STANDARD OPERATING PROCEDURES FOR PROJECT MANAGEMENT TEAMS DATED MAY 2000 |
| CFP-078-000000161 | CFP-078-000000161 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | COMPENSATORY DAMAGES |
| CFP-078-000000185 | CFP-078-000000185 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | HAGAN JOYCELYN / DISTRICT COURT | GWENN | CURRENT WORK LOAD |
| CFP-078-000000219 | CFP-078-000000219 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LACK OF DREDGING COMPETITION WITHIN THE NEW ORLEANS DISTRICT |
| CFP-078-000000224 | CFP-078-000000224 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | FREDERICK DENISE D | JULICH KNIERIEMEN | DEVELOPMENT OF A FACILITATION PROGRAM |
| CFP-078-000000234 | CFP-078-000000234 | Attorney-Client; Attorney Work Product | 9/20/2000 | DOC | FREDERICK DENISE D ; CEMVN-OC | / LOGISTICS MANAGEMENT OFFICE | MEMORANDUM FOR CHIEF, LOGISTICS MANAGEMENT OFFICE EVACUATION PAYMENTS TO DEPENDENTS |
| CFP-078-000000254 | CFP-078-000000254 | Attorney-Client; Attorney Work Product | 7/16/1999 | DOC | FRIEDRICHS LORRAINE ; NACHMAN GWENN B / MVN | N/A | MEMORANDUM OF OPINION |
| CFP-078-000000263 | CFP-078-000000263 | Attorney-Client; Attorney Work Product | 7/29/1999 | DOC | N/A | N/A | CONVERSATION WITH GREG NOONAN REGARDING PROJECT LABOR AGREEMENTS |
| CFP-078-000000277 | CFP-078-000000277 | Attorney-Client; Attorney Work Product | 11/2/2001 | DOC | NACHMAN GWENN B ; CEMVN-OC | CEMVN-ED-SE HANNOURA ALIM | MEMORANDUM FOR CEMVN-ED-SE, DR. ALIM HANNOURA STANDARDS OF CONDUCT AND CONFLICT-OF-INTEREST PROVISIONS |
| CFP-078-000000278 | CFP-078-000000278 | Deliberative Process | 1/13/2000 | DOC | NACHMAN GWENN / OFFICE OF COUNSEL | HINRICHS FRED T / U.S. DOJ EASTERN DISTRICT OF LOUISIANA | ACORN V. UNITED STATES ARMY CORPS OF ENGINEERS, RODNEY E, SLATER, SECRETARY, UNITED STATES DEPARTMENT OF TRANSPORTATION CIVIL ACTION NO. |
| CFP-078-000000281 | CFP-078-000000281 | Attorney-Client; Attorney Work Product | 9/27/1999 | DOC | KINSEY MARY | N/A | MANAGEMENT CONTROL EVALUATION CHECKLIST NEW ORLEANS DISTRICT 14 - 15 OCTOBER 1999 APPENDIX A-1. DISTRICT CHECKLIST |
| CFP-078-000000282 | CFP-078-000000282 | Attorney-Client; Attorney Work Product | XX/XX/1970 | DOC | N/A | N/A | ISSUE PAPER: OLD RIVER HYDROELECTRIC PLANT MISSISSIPPI RIVER SEDIMENT DREDGING |
| CFP-078-000000283 | CFP-078-000000283 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DRAFT MANAGEMENT CONTROL EVALUATION (APPENDIX A-1) CHECKLIST |
| CFP-078-000000310 | CFP-078-000000310 | Attorney-Client; Attorney Work Product | 3/12/1997 | DOC | FREDERICK DENISE D | VILLARREAL M J / US DOL WAGE HOUR DIVISION | JOHNSON-MASSMAN - PRIME CONTRACTOR MASSMAN CONSTRUCTION CO. - SUBCONTRACTOR CONTRACT NO. DACW29-82-C-0472 DOL FILE NO. VI-LA-84-53 |
| CFP-078-000000340 | CFP-078-000000340 | Attorney-Client; Attorney Work Product | 5/14/2001 | DOC | JENNINGS RUPERT / DEPARTMENT OF THE ARMY USACE ; CECC-G | N/A | OC REVIEW OF DOCUMENTS |
| CFP-078-000000341 | CFP-078-000000341 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LEGAL SUPPORT TO |
| CFP-078-000000355 | CFP-078-000000355 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | QUESTIONS FOR CONCURRENT WORK |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-078-000000356 | CFP-078-000000356 | Attorney-Client; Attorney Work Product | 9/27/1999 | DOC | ANDERSEN ROBERT M / DEPARTMENT OF THE ARMY USACE ; CECC-C | N/A | MEMORANDUM FOR ALL MAJOR SUBORDINATE COMMAND, DISTRICT, FIELD OPERATING ACTIVITY & LABORATORY COUNSELS CECC-C BULLETIN NO. 99-18, LESSONS LEARNED FROM MAKRO JANITORIAL SERVICES, B-282690 |
| CFP-078-000000360 | CFP-078-000000360 | Attorney-Client; Attorney Work Product | 9/20/1995 | DOC | EDELMAN LESTER / DEPARTMENT OF THE ARMY USACE | N/A | MEMORANDUM FOR DIVISION COUNSELS, DISTRICT COUNSELS, LAB COUNSELS AND SEPARATE FOA COUNSELS DELEGATION OF ADDITIONAL AUTHORITY FOR MARITIME AND FEDERAL TORT CLAIMS ACT CLAIMS |
| CFP-078-000000420 | CFP-078-000000420 | Attorney-Client; Attorney Work Product | 7/30/1998 | DOC | DENISE | GREG | FLOOD CONTROL OF THE MISSISSIPPI RIVER AND TRIBUTARIES, MISSISSIPPI DATA REGION, LOUISIANA, SALINITY CONTROL STRUCTURES, DAVIS-POND FRESHWATER DIVERSION PROJECT, EAST GUIDE LEVEE AND WEIR, CONTRACT 2-A, ST. CHARLES PARISH, LA |
| CFP-078-000000491 | CFP-078-000000491 | Attorney-Client; Attorney Work Product | 8/7/1998 | DOC | N/A | N/A | PRB 7 AUGUST 98 |
| CFP-078-000000529 | CFP-078-000000529 | Attorney-Client; Attorney Work Product | 12/10/1999 | DOC | FRIEDRICHS LORRAINE ; CELMN-OC | JULICH THOMAS F | MEMORANDUM FOR COLONEL THOMAS F. JULICH LEGAL OPINION FOR REPORT OF SURVEY NO. 99-58 |
| CFP-078-000000533 | CFP-078-000000533 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ALL LABOR JOBS ON THE CORPS' CONSTRUCTION PROJECT SHOULD BE UNION JOBS |
| CFP-078-000000556 | CFP-078-000000556 | Attorney-Client; Attorney Work Product | 05/XX/2002 | DOC | N/A | N/A | STATUS OF SELA (CONSTRUCTION) CONTRACTS DUE TO FUNDING SHORTFALL |
| CFP-078-000000560 | CFP-078-000000560 | Attorney-Client; Attorney Work Product | 7/31/1998 | DOC | N/A | N/A | SETTLEMENT OPTIONS |
| CFP-078-000000561 | CFP-078-000000561 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SETTLEMENT/COMPROMISE (COLLECTION & PAYMENT) |
| CFP-078-000000562 | CFP-078-000000562 | Attorney-Client; Attorney Work Product | 8/2/2000 | DOC | NACHMAN GWENN B / OFFICE OF COUNSEL ; CEMVN-OC | FRANCIS ENEID A / UNITED STATES CIVIL DIVISION CECC-K / OFFICE OF COUNSEL BLACK HENRY / MVD-OC LYNCH CAROLYN / USACE | CHARLES AVENEL SEUBE VS. KOSTMAYER CONSTRUCTION, INC. AND THE UNITED STATES OF AMERICA, EDLA, USDC CIVIL NUMBER 00-1689 J" (1)" |
| CFP-078-000000564 | CFP-078-000000564 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PERSONAL DETAILS OF MS. HANSON |
| CFP-078-000000572 | CFP-078-000000572 | Deliberative Process | 10/17/2000 | DOC | CEMVN-LM-T | N/A | TRAVEL PROCEDURES FOR EMERGENCY DEPLOYMENT OF THE EVACUATED NEW ORLEANS DISTRICT EMERGENCY TEAMS TO DESIGNATED SAFE HAVEN LOCATIONS TO PERFORM OFFICIAL DUTY IN RESPONSE TO A NATURAL DISASTER |
| CFP-078-000000573 | CFP-078-000000573 | Deliberative Process | 11/6/2000 | DOC | CEMVN-LM-T | N/A | TRAVEL PROCEDURES FOR EMERGENCY DEPLOYMENT OF THE EVACUATED NEW ORLEANS DISTRICT EMERGENCY TEAMS TO DESIGNATED SAFE HAVEN LOCATIONS TO PERFORM OFFICIAL DUTY IN RESPONSE TO A NATURAL DISASTER |
| CFP-078-000000610 | CFP-078-000000610 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TISDALE |
| CFP-078-000000611 | CFP-078-000000611 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | JAMES TL | N/A | T.L JAMES DACW29-83-C-0213 |
| CFP-078-000000618 | CFP-078-000000618 | Attorney-Client; Attorney Work Product | 5/20/2002 | DOC | FREDERICK DENISE D ; CEMVN-OC | / FINANCE AND ACCOUNTING OFFICE | MEMORANDUM FOR CHIEF, FINANCE AND ACCOUNTING OFFICE TRANSFER OF WITHHELD FUNDS TO GENERAL ACCOUNTING OFFICE (GAO) CONTRACT NO. DACW29-00-C-0030 |
| CFP-078-000000619 | CFP-078-000000619 | Attorney-Client; Attorney Work Product | 7/31/2002 | DOC | FREDERICK DENISE D | DUPREE HELEN / GENERAL ACCOUNTING OFFICE | TRANSFER OF WITHHELD FUNDS TO GENERAL ACCOUNTING OFFICE (GAO) CONTRACT NO. DACW29-00-C-0030 |
| CFP-078-000000622 | CFP-078-000000622 | Attorney-Client; Attorney Work Product | 8/27/1997 | DOC | N/A | N/A | 27 AUGUST 97-FORMAL COMPLAINT FILED RACE REPRISAL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-078-000000623 | CFP-078-000000623 | Attorney-Client; Attorney Work Product | 10/11/2001 | DOC | SCHROEDER ROBERT H ; CEMVN-HR | TURNER LOUIS | MEMORANDUM THRU CHIEF, MAINTENANCE SECTION FOR MR. LOUIS TURNER NOTICE OF ADVERSE DECISION |
| CFP-078-000000624 | CFP-078-000000624 | Attorney-Client; Attorney Work Product | 4/22/1999 | DOC | COURVILLE JAMES ; CEMVN-OD-Y | TURNER NATHAN | MEMORANDUM FOR NATHAN TURNER INNER HARBOR NAVIGATION CANAL (IHNC) GROUP AWARD |
| CFP-078-000000625 | CFP-078-000000625 | Attorney-Client; Attorney Work Product | 2/10/2000 | DOC | N/A | N/A | REFERENCE WITH MEETING OF 10 FEBRUARY 2000 AND TREATMENT IN OPERATIONS DIVISION |
| CFP-078-000000640 | CFP-078-000000640 | Attorney-Client; Attorney Work Product | 3/5/1998 | DOC | N/A | N/A | INFORMATION OF THE CALLER WESTER ALFORD |
| CFP-078-000000663 | CFP-078-000000663 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | EXECUTIVE SUMMARY |
| CFP-078-000000665 | CFP-078-000000665 | Attorney-Client; Attorney Work Product | 8/24/1998 | DOC | DENISE | CONNER | INFORMAL EEO COMPLAINT RELATING TO THE REPRIMAND |
| CFP-078-000000805 | CFP-078-000000805 | Attorney-Client; Attorney Work Product | 08/XX/2001 | DOC | N/A | N/A | NEW ORLEANS DISTRICT STRATEGIC PLAN, AUGUST 2001 |
| CFP-078-000001739 | CFP-078-000001739 | Attorney-Client; Attorney Work Product | 11/4/2000 | DOC | / LAMOTHE AND ASSOCIATES, INC | N/A | NOED FEDERAL CREDIT UNION BOARD OF DIRECTORS AND MANAGEMENT STRATEGIC PLANNING SESSION NOVEMBER 4, 2000 SUMMATION |
| CFP-078-000001740 | CFP-078-000001740 | Attorney-Client; Attorney Work Product | XX/XX/2004 | DOC | OWEN GIB A ; OWEN APRIL D ; / STATE OF LOUISIANA PARISH OF ORLEANS | N/A | GENERAL MANDATE |
| CFP-078-000001780 | CFP-078-000001780 | Attorney-Client; Attorney Work Product | 05/XX/1991 | DOC | / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF ORLEANS | N/A | PROCURATION |
| CFP-078-000001815 | CFP-078-000001815 | Attorney-Client; Attorney Work Product | 1/18/2000 | PDF | HUDSON JOEL B / DEPARTMENT OF THE ARMY ; REIMER DENNIS J / UNITED STATES AMY ; COLEMAN JOHANNE D ; / USAPA ; / ELECTRONIC PUBLISHING SYSTEM | N/A | ARMY REGULATION 27-3 THE ARMY LEGAL ASSISTANCE PROGRAM |
| CFP-078-000001836 | CFP-078-000001836 | Attorney-Client; Attorney Work Product | 4/27/1999 | DOC | MOSS JAMES ; CEMVN-HR | MOUILLE ALDEN | MEMORANDUM FOR MR. ALDEN MOUILLE NOTICE OF REPRIMAND |
| CFP-078-000001837 | CFP-078-000001837 | Attorney-Client; Attorney Work Product | 3/24/1997 | DOC | GUILLOT ALBERT J ; CELMN-PO-A | / ATCHAFALAYA BASIN AUCOIN ALBERT | MEMORANDUM THRU PROJECT MANAGER, ATCHAFALAYA BASIN ACTING LOCKMASTER, BERWICK LOCK FOR MR. ALBERT AUCOIN NOTICE OF ADVERSE DECISION |
| CFP-078-000001838 | CFP-078-000001838 | Attorney-Client; Attorney Work Product | 3/24/1997 | DOC | GUILLOT ALBERT J ; CELMN-PO-A | / ATCHAFALAYA BASIN AUCOIN ALBERT | MEMORANDUM THRU PROJECT MANAGER, ATCHAFALAYA BASIN ACTING LOCKMASTER, BERWICK LOCK FOR MR. ALBERT AUCOIN NOTICE OF ADVERSE DECISION |
| CFP-078-000001839 | CFP-078-000001839 | Attorney-Client; Attorney Work Product | 2/18/1997 | DOC | FLANAGAN JOHN J / OPERATIONS DIVISION ; CELMN-PO-A | AUCOIN ALBERT J | MEMORANDUM FOR MR. ALBERT J. AUCOIN, SR. NOTICE OF PROPOSED SUSPENSION |
| CFP-078-000001840 | CFP-078-000001840 | Attorney-Client; Attorney Work Product | 4/8/1999 | DOC | BERNARD THOMAS L ; CEMVN-HR | DUCROS BOBBY | MEMORANDUM FOR MR. BOBBY DUCROS CONVERSION OF PREVIOUSLY APPROVED LEAVE TO ABSENT WITHOUT LEAVE (AWOL) |
| CFP-078-000001841 | CFP-078-000001841 | Attorney-Client; Attorney Work Product | 6/24/1997 | DOC | RHEA WILLIAM P / US DREDGE WHEELER ; CEMVN-PO-A | HELDSTAB BRUCE | MEMORANDUM FOR MR. BRUCE HELDSTAB NOTICE OF PROPOSED REPRIMAND |
| CFP-078-000001842 | CFP-078-000001842 | Attorney-Client; Attorney Work Product | 6/24/1997 | DOC | RHEA WILLIAM P / US DREDGE WHEELER ; CEMVN-PO-A | HELDSTAB BRUCE | MEMORANDUM FOR MR. BRUCE HELDSTAB NOTICE OF PROPOSED REPRIMAND |
| CFP-078-000001843 | CFP-078-000001843 | Attorney-Client; Attorney Work Product | 1/22/1997 | DOC | FRICHTER JUDITH L / INFORMATION SUPPORT SERVICES BRANCH ; CELMN-PO-A | FRIED CARLI | MEMORANDUM FOR MRS. CARLI FRIED DENIAL OF WITHIN GRADE INCREASE |
| CFP-078-000001845 | CFP-078-000001845 | Attorney-Client; Attorney Work Product | 6/22/1999 | DOC | BOURN J W ; CEMVN-HR | CRETINI FELIX | MEMORANDUM FOR MR. FELIX CRETINI NOTICE OF REPRIMAND |
| CFP-078-000001846 | CFP-078-000001846 | Attorney-Client; Attorney Work Product | 6/22/1999 | DOC | BOURN J W ; CEMVN-HR | CRETINI FELIX | MEMORANDUM FOR MR. FELIX CRETINI NOTICE OF REPRIMAND |
| CFP-078-000001847 | CFP-078-000001847 | Attorney-Client; Attorney Work Product | 7/8/1997 | DOC | FLORENT RANDY D / OFFICE OF COUNSEL ; CEMVN-OC | WILLIAMS ELIZABETH M / NORMAND & WILLIAMS DEMPSEY ROBERT | DISCRIMINATION COMPLAINT OF ROBERT DEMPSEY AND TOGO D. WEST, SECRETARY OF THE ARMY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-078-000001848 | CFP-078-000001848 | Attorney-Client; Attorney Work Product | 2/12/1998 | DOC | FLORENT RANDY D / OFFICE OF COUNSEL ; CEMVN-OC | WILLIAMS ELIZABETH M / NORMAND & WILLIAMS DEMPSEY ROBERT | DISCRIMINATION COMPLAINT OF ROBERT DEMPSEY AND TOGO D. WEST, SECRETARY OF THE ARMY |
| CFP-078-000001849 | CFP-078-000001849 | Attorney-Client; Attorney Work Product | 3/28/1997 | DOC | CONNER WILLIAM L / U.S. ARMY DISTRICT ENGINEER | DRUMMOND JOHNNY B | NOTICE OF FINAL ARMY DECISION IN THE COMPLAINT OF JOHNNY B. DRUMMOND AND TOGO D. WEST, JR., SECRETARY OF THE ARMY, CATS_AWGYFO9505F0170 |
| CFP-078-000001850 | CFP-078-000001850 | Attorney-Client; Attorney Work Product | 6/8/1999 | DOC | TERRELL BRUCE A ; CEMVN-HR | DUCROS BOBBY | MEMORANDUM FOR MR. BOBBY DUCROS NOTICE OF ADVERSE DECISION - REMOVAL |
| CFP-078-000001851 | CFP-078-000001851 | Attorney-Client; Attorney Work Product | 6/8/1999 | DOC | TERRELL BRUCE A ; CEMVN-HR | DUCROS BOBBY | MEMORANDUM FOR MR. BOBBY DUCROS NOTICE OF ADVERSE DECISION - REMOVAL |
| CFP-078-000001852 | CFP-078-000001852 | Attorney-Client; Attorney Work Product | 8/20/1999 | DOC | MOREHOUSE EDWARD A ; CEMVN-HR | EMMETT WILLIAM A | MEMORANDUM FOR MR. WILLIAM A. EMMETT NOTICE OF PROPOSED SUSPENSION |
| CFP-078-000001854 | CFP-078-000001854 | Attorney-Client; Attorney Work Product | 7/10/1997 | DOC | WEBER BRENDA / RESOURCE MANAGEMENT OFFICE ; CELMN-PO-A | HAMILTON JOYCE | MEMORANDUM FOR MS. JOYCE HAMILTON NOTICE OF REPRIMAND |
| CFP-078-000001855 | CFP-078-000001855 | Attorney-Client; Attorney Work Product | 7/10/1997 | RTF | WEBER BRENDA / RESOURCE MANAGEMENT OFFICE ; CELMN-PO-A | HAMILTON JOYCE | MEMORANDUM FOR MS. JOYCE HAMILTON NOTICE OF REPRIMAND |
| CFP-078-000001856 | CFP-078-000001856 | Attorney-Client; Attorney Work Product | 4/2/1999 | DOC | FLORENT RANDY D | N/A | MEMORANDUM FOR THE RECORD REQUESTED ACCOMMODATION OF JEFF HEAP'S TDY TRIP |
| CFP-078-000001857 | CFP-078-000001857 | Attorney-Client; Attorney Work Product | 8/15/1997 | DOC | GUILLOT ALBERT J ; CELMN-PO-A | / ATCHAFALAYA BASIN KELLEY RONNIE | MEMORANDUM THRU PROJECT MANAGER, ATCHAFALAYA BASIN LOCKMASTER, BAYOU BOEUF LOCK FOR MR. RONNIE KELLEY NOTICE OF ADVERSE DECISION |
| CFP-078-000001858 | CFP-078-000001858 | Attorney-Client; Attorney Work Product | 8/15/1997 | RTF | GUILLOT ALBERT J ; CELMN-PO-A | / ATCHAFALAYA BASIN KELLEY RONNIE | MEMORANDUM THRU PROJECT MANAGER, ATCHAFALAYA BASIN LOCKMASTER, BAYOU BOEUF LOCK FOR MR. RONNIE KELLEY NOTICE OF ADVERSE DECISION |
| CFP-078-000001861 | CFP-078-000001861 | Attorney-Client; Attorney Work Product | 3/20/1997 | DOC | HILL RICHARD ; CELMN-PO-A | / OFFICE ENGINEERING SECTION ADAMS LAURA | MEMORANDUM THRU CHIEF, OFFICE ENGINEERING SECTION AREA ENGINEER FOR MS. LAURA ADAMS NOTICE OF ADVERSE DECISION |
| CFP-078-000001862 | CFP-078-000001862 | Attorney-Client; Attorney Work Product | 3/20/1997 | DOC | HILL RICHARD ; CELMN-PO-A | / OFFICE ENGINEERING SECTION ADAMS LAURA | MEMORANDUM THRU CHIEF, OFFICE ENGINEERING SECTION AREA ENGINEER FOR MS. LAURA ADAMS NOTICE OF ADVERSE DECISION |
| CFP-078-000001864 | CFP-078-000001864 | Attorney-Client; Attorney Work Product | 1/16/1998 | DOC | FLORENT RANDY D | MABRY FAY V | REFERENCE FOR PHONE CONVERSATION INFORMAL COMPLAINT OF DISCRIMINATION |
| CFP-078-000001865 | CFP-078-000001865 | Attorney-Client; Attorney Work Product | 1/13/1997 | LTR | OFFICE OF COUNSEL | MARKS JESSE J | BARBARA DESDUNES V. TOGO D. WEST, JR. SECRETARY OF THE ARMY, EDLA, USDC CIVIL ACTION NUMBER 96-3625 E" (3)' |
| CFP-078-000001866 | CFP-078-000001866 | Attorney-Client; Attorney Work Product | 8/26/1999 | DOC | SERIO PIERRE J ; CEMVN-HR | MATRANGA KATHLEEN | MEMORANDUM FOR MS. KATHLEEN MATRANGA NOTICE OF PROPOSED SUSPENSION |
| CFP-078-000001867 | CFP-078-000001867 | Attorney-Client; Attorney Work Product | 6/24/1999 | DOC | KELLEY ROBERT B / HARVEY LOCK ; CEMVN-HR | MCCARDLE THOMAS | MEMORANDUM FOR MR. THOMAS MCCARDLE NOTICE OF PROPOSED SUSPENSION |
| CFP-078-000001868 | CFP-078-000001868 | Attorney-Client; Attorney Work Product | 6/24/1999 | DOC | KELLEY ROBERT B / HARVEY LOCK ; CEMVN-HR | MCCARDLE THOMAS | MEMORANDUM FOR MR. THOMAS MCCARDLE NOTICE OF PROPOSED SUSPENSION |
| CFP-078-000001875 | CFP-078-000001875 | Attorney-Client; Attorney Work Product | 05/XX/1999 | DOC | BROUSSARD KENNETH L / INFORMATION INTEGRATION AND IMPLEMENTATION BRANCH ; CELMN-HR | TORREGANO PERRY | MEMORANDUM FOR MR. PERRY TORREGANO NOTICE OF PROPOSED SUSPENSION |
| CFP-078-000001876 | CFP-078-000001876 | Attorney-Client; Attorney Work Product | 6/22/1999 | DOC | SCHROEDER ROBERT H ; CEMVN-HR | / PHYSICAL SUPPORT BRANCH / MARINE MANAGEMENT SECTION / MASTER, DREDGE WHEELER PEOPLES REGINALD | MEMORANDUM THRU CHIEF, PHYSICAL SUPPORT BRANCH CHIEF, MARINE MANAGEMENT SECTION MASTER, DREDGE WHEELER FOR: MR. REGINALD PEOPLES NOTICE OF ADVERSE DECISION |
| CFP-078-000001877 | CFP-078-000001877 | Attorney-Client; Attorney Work Product | 6/22/1999 | DOC | SCHROEDER ROBERT H ; CEMVN-HR | / PHYSICAL SUPPORT BRANCH / MARINE MANAGEMENT SECTION / MASTER, DREDGE WHEELER PEOPLES REGINALD | MEMORANDUM THRU CHIEF, PHYSICAL SUPPORT BRANCH CHIEF, MARINE MANAGEMENT SECTION MASTER, DREDGE WHEELER FOR: MR. REGINALD PEOPLES NOTICE OF ADVERSE DECISION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-078-000001878 | CFP-078-000001878 | Attorney-Client; Attorney Work Product | 9/30/1997 | DOC | FLORENT RANDY D | N/A | DA FORM 7222 FLORENT, RANDY D. 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; RATING PERIOD 960701-970930 |
| CFP-078-000001879 | CFP-078-000001879 | Attorney-Client; Attorney Work Product | 9/30/1998 | DOC | FLORENT RANDY D | N/A | DA FORM 7222 FLORENT, RANDY D. 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; RATING PERIOD 960701-970930 |
| CFP-078-000001880 | CFP-078-000001880 | Attorney-Client; Attorney Work Product | 5/2/1997 | DOC | BROUSSARD KENNETH L / INFORMATION INTEGRATION AND IMPLEMENTATION BRANCH ; CELMN-PO-A | TORREGANO PERRY | MEMORANDUM FOR MR. PERRY TORREGANO NOTICE OF REPRIMAND |
| CFP-078-000001881 | CFP-078-000001881 | Attorney-Client; Attorney Work Product | 5/2/1997 | DOC | BROUSSARD KENNETH L ; CELMN-PO-A | TORREGANO PERRY | MEMORANDUM FOR MR. PERRY TORREGANO NOTICE OF REPRIMAND |
| CFP-078-000001882 | CFP-078-000001882 | Attorney-Client; Attorney Work Product | 6/11/1997 | DOC | MOREHOUSE EDWARD A / U.S. DREDGE WHEELER ; CEMVN-PO-A | PHILLIPS JOHN G | MEMORANDUM FOR MR. JOHN G. PHILLIPS TERMINATION DURING PROBATIONARY PERIOD |
| CFP-078-000001886 | CFP-078-000001886 | Attorney-Client; Attorney Work Product | 4/14/1997 | DOC | GUILLOT ALBERT J ; CELMN-PO-A | / CALCASIEU RIVER AND PASS RAMSEY THOMAS | MEMORANDUM THRU PROJECT MANAGER, CALCASIEU RIVER AND PASS LOCKMASTER, CALCASIEU RIVER SALTWATER BARRIER FOR MR. THOMAS RAMSEY NOTICE OF ADVERSE DECISION |
| CFP-078-000001887 | CFP-078-000001887 | Attorney-Client; Attorney Work Product | 2/27/1997 | DOC | LEBLEU BERNADETTE / CALCASIEU RIVER SALTWATER BARRIER OPERATIONS DIVISION ; CELMN-PO-A | RAMSEY THOMAS | MEMORANDUM FOR MR. THOMAS RAMSEY NOTICE OF PROPOSED SUSPENSION |
| CFP-078-000001888 | CFP-078-000001888 | Attorney-Client; Attorney Work Product | 2/27/1997 | DOC | LEBLEU BERNADETTE / CALCASIEU RIVER SALTWATER BARRIER OPERATIONS DIVISION ; CELMN-PO-A | RAMSEY THOMAS | MEMORANDUM FOR MR. THOMAS RAMSEY NOTICE OF PROPOSED SUSPENSION |
| CFP-078-000001890 | CFP-078-000001890 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | FLORENT RANDY D | RANDY D. FLORENT 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 ANNOUNCEMENT NO. 97-1-96 |
| CFP-078-000001892 | CFP-078-000001892 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | BLANK PAGE |
| CFP-078-000001894 | CFP-078-000001894 | Attorney-Client; Attorney Work Product | 5/11/1995 | DOC | NACHMAN GWENN B | FRANCIS ENEID A / UNITED STATES ATTORNEYS OFFICE CIVIL DIVISION CEMVN-CT CEMVN-OD CEMVN-RM CEMVN-SS | RECOVERY OF FUNDS FOR UNAUTHORIZED PURCHASES OF BRUCE DONOVAN SMITH, SSN 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 |
| CFP-078-000001895 | CFP-078-000001895 | Attorney-Client; Attorney Work Product | 9/14/1999 | DOC | NACHMAN GWENN B / OFFICE OF COUNSEL | FRANCIS ENEID A / UNITED STATES ATTORNEYS OFFICE | BARBARA L. PHILIPS V. PARISH OF JEFFERSON, ET AL., CIVIL ACTION NO. 540370, 24TH JDC |
| CFP-078-000001896 | CFP-078-000001896 | Attorney-Client; Attorney Work Product | 6/12/2001 | DOC | NACHMAN GWENN B / OFFICE OF COUNSEL | FRANCIS ENEID A / CIVIL DIVISION UNITED STATES ATTORNEYS OFFICE | PATRICK J. WILSON ET AL. V. JAMES INDUSTRIAL CONTRACTORS ET AL., CIVIL ACTION NO. 01-9117, CDC FOR THE PARISH OF ORLEANS |
| CFP-078-000001900 | CFP-078-000001900 | Attorney-Client; Attorney Work Product | 4/25/1997 | DOC | GUILLOT ALBERT J ; CELMN-PO-A | / GIWW SMITH RHONA | MEMORANDUM THRU PROJECT MANAGER, GIWW LOCKMASTER, LELAND BOWMAN LOCK FOR MS. RHONA SMITH NOTICE OF ADVERSE DECISION |
| CFP-078-000001901 | CFP-078-000001901 | Attorney-Client; Attorney Work Product | 4/25/1997 | DOC | GUILLOT ALBERT J ; CELMN-PO-A | / GIWW SMITH RHONA | MEMORANDUM THRU PROJECT MANAGER, GIWW LOCKMASTER, LELAND BOWMAN LOCK FOR MS. RHONA SMITH NOTICE OF ADVERSE DECISION |
| CFP-078-000001902 | CFP-078-000001902 | Attorney-Client; Attorney Work Product | 2/7/1997 | DOC | TRAHAN HAROLD J ; CEMVN-PO-A | SMITH RHONA | MEMORANDUM FOR MS. RHONA SMITH NOTICE OF REPRIMAND |
| CFP-078-000001903 | CFP-078-000001903 | Attorney-Client; Attorney Work Product | 7/18/1997 | DOC | FLANAGAN JOHN J ; CELMN-PO-A | KELLEY RONNIE O | MEMORANDUM FOR MR. RONNIE O. KELLEY NOTICE OF PROPOSED SUSPENSION |
| CFP-078-000001904 | CFP-078-000001904 | Attorney-Client; Attorney Work Product | 7/18/1997 | RTF | FLANAGAN JOHN J ; CELMN-PO-A | KELLEY RONNIE O | MEMORANDUM FOR MR. RONNIE O. KELLEY NOTICE OF PROPOSED SUSPENSION |
| CFP-078-000001907 | CFP-078-000001907 | Attorney-Client; Attorney Work Product | 6/24/1997 | DOC | GUILLOT ALBERT J ; CELMN-PO-A | / GULF INTRACOASTAL WATERWAY SMITH RHONA | MEMORANDUM THRU PROJECT MANAGER, GULF INTERCOASTAL WATERWAY LOCKMASTER, LELAND BOWMAN LOCK FOR MS. RHONA SMITH NOTICE OF ADVERSE DECISION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-078-000001908 | CFP-078-000001908 | Attorney-Client; Attorney Work Product | 6/24/1997 | DOC | GUILLOT ALBERT J ; CELMN-PO-A | / GULF INTRACOASTAL WATERWAY SMITH RHONA | MEMORANDUM THRU PROJECT MANAGER, GULF INTERCOASTAL WATERWAY LOCKMASTER, LELAND BOWMAN LOCK FOR MS. RHONA SMITH NOTICE OF ADVERSE DECISION |
| CFP-078-000001909 | CFP-078-000001909 | Attorney-Client; Attorney Work Product | 5/27/1997 | DOC | TRAHAN HAROLD J ; CEMVN-PO-A | SMITH RHONA | MEMORANDUM FOR MS. RHONA SMITH NOTICE OF PROPOSED REMOVAL |
| CFP-078-000001910 | CFP-078-000001910 | Attorney-Client; Attorney Work Product | 5/27/1997 | DOC | TRAHAN HAROLD J ; CEMVN-PO-A | SMITH RHONA M | MEMORANDUM FOR MS. RHONA SMITH NOTICE OF PROPOSED REMOVAL |
| CFP-078-000001911 | CFP-078-000001911 | Attorney-Client; Attorney Work Product | 8/15/1997 | DOC | LEBLEU BERNADETTE ; CEMVN-PO-A | RAMSEY THOMAS R | MEMORANDUM FOR MR. THOMAS R. RAMSEY NOTICE OF PROPOSED REMOVAL |
| CFP-078-000001912 | CFP-078-000001912 | Attorney-Client; Attorney Work Product | 8/15/1997 | DOC | LEBLEU BERNADETTE ; CEMVN-PO-A | RAMSEY THOMAS R | MEMORANDUM FOR MR. THOMAS R. RAMSEY NOTICE OF PROPOSED REMOVAL |
| CFP-078-000001913 | CFP-078-000001913 | Attorney-Client; Attorney Work Product | 8/15/1997 | RTF | LEBLEU BERNADETTE ; CEMVN-PO-A | RAMSEY THOMAS R | MEMORANDUM FOR MR. THOMAS R. RAMSEY NOTICE OF PROPOSED REMOVAL |
| CFP-078-000001914 | CFP-078-000001914 | Attorney-Client; Attorney Work Product | 3/9/1999 | DOC | KELLY ROBERT B ; CEMVN-HR | MCCARDLE THOMAS | MEMORANDUM FOR MR. THOMAS MCCARDLE NOTICE OF PROPOSED SUSPENSION |
| CFP-078-000001915 | CFP-078-000001915 | Attorney-Client; Attorney Work Product | 3/9/1999 | DOC | KELLY ROBERT B ; CEMVN-HR | MCCARDLE THOMAS | MEMORANDUM FOR MR. THOMAS MCCARDLE NOTICE OF PROPOSED SUSPENSION |
| CFP-078-000001916 | CFP-078-000001916 | Attorney-Client; Attorney Work Product | 3/30/1999 | DOC | SCHROEDER ROBERT H ; CEMVN-HR | / GULF INTRACOASTAL WATERWAY MCCARDLE TOMMY | MEMORANDUM THRU OPERATIONS MANAGER, GULF INTRACOASTAL WATERWAY LOCKMASTER, HARVEY LOCK FOR: MR. TOMMY MCCARDLE NOTICE OF ADVERSE DECISION |
| CFP-078-000001917 | CFP-078-000001917 | Attorney-Client; Attorney Work Product | 6/24/1999 | DOC | CEMVN-HR | TORREGANO PERRY | MEMORANDUM FOR MR. PERRY TORREGANO NOTICE OF DECISION ON PROPOSED SUSPENSION |
| CFP-078-000001918 | CFP-078-000001918 | Attorney-Client; Attorney Work Product | 6/24/1999 | DOC | CEMVN-HR | TORREGANO PERRY | MEMORANDUM FOR MR. PERRY TORREGANO NOTICE OF DECISION ON PROPOSED SUSPENSION |
| CFP-078-000001921 | CFP-078-000001921 | Attorney-Client; Attorney Work Product | 1/22/1997 | LTR | NACHMAN GWENN B | TURNER NATHAN / NATIONAL FEDERATION OF FEDERAL EMPLOYEES CELMN-PO-A | REQUEST FOR DATA PURSUANT TO 7114(B) |
| CFP-078-000001922 | CFP-078-000001922 | Attorney-Client; Attorney Work Product | 2/25/1997 | DOC | NACHMAN GWENN B ; CELMN-OC ; CEMN-CT-T | N/A | SOLICITATION NO. DACW29-96-R-0042, SE LA DRAINAGE PROJECT, JEFFERSON PARISH PUMPING STATION NO. 2 |
| CFP-078-000001923 | CFP-078-000001923 | Attorney-Client; Attorney Work Product | 7/11/1997 | DOC | WRIGHT TERRY L ; CELMN-PO-A | WILLIAMS JOYCE | MEMORANDUM FOR MS. JOYCE WILLIAMS NOTICE OF REPRIMAND |
| CFP-078-000001924 | CFP-078-000001924 | Attorney-Client; Attorney Work Product | 7/11/1997 | RTF | WRIGHT TERRY L ; CELMN-PO-A | WILLIAMS JOYCE | MEMORANDUM FOR MS. JOYCE WILLIAMS NOTICE OF REPRIMAND |
| CFP-078-000001926 | CFP-078-000001926 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WPD | SANSONETTI THOMAS L / ENVIRONMENT AND NATURAL RESOURCES DIVISION U.S. DOJ ; PRIETO JEFFREY M / ENVIRONMENTAL ENFORCEMENT SECTION ENVIRONMENT AND NATURAL RESOURCES DIVISION U.S. DOJ ; ALDANA BENES Z / ENVIRONMENTAL ENFORCEMENT SECTION ENVIRONMENT AND NATURAL RESOURCES DIVISION U.S. DOJ ; LETTEN JAMES / EASTERN DISTRICT OF LOUISIANA ; FRANCIS ENEID / EASTERN DISTRICT OF LOUISIANA | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | FIRST SET OF INTERROGATORIES BY DEFENDANT UNITED STATES ON BEHALF OF U.S. ARMY CORPS OF ENGINEERS PROPOUNDED TO THE DEFENDANT THE CITY OF NEW ORLEANS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-078-000001930 | CFP-078-000001930 | Attorney-Client; Attorney Work Product | XX/XX/2004 | DOC | SANSONETTI THOMAS L ; PRIETO JEFFREY M / ENVIRONMENT AND NATURAL RESOURCES DIVISION U.S. DOJ ; ALDANA BENES / ENVIRONMENT AND NATURAL RESOURCES DIVISION U.S. DOJ | / THE UNITED STATES DISTRICT COURT FOR THE EASTERN DISTRICT OF LOUISIANA WEISS GREGORY C / WEISS & EASON WILSON BENJAMIN F / BEVERAGE & DIAMOND, PC MICHAELS ANTHONY / BEVERAGE & DIAMOND, PC NOSEWICES THOMAS M / JONES & WALKER MILLAN STANLEY / JONES & WALKER LYNCH JEFFREY MARK L / BOARD OF COMMISSIONERS OF THE PORT OF NEW ORLEANS FARNET GLENN M / KEAN, MILLER, HAWTHORNE, DARMOND, MCCOWAN & JARMAN, LLP FROST DONALD J / SKADDEN, ARPS, ALATE, MEAGHER & FLOM LLP VENERIS ELIZABETH / SKADDEN, ARPS, ALATE, MEAGHER & FLOM LLP ETTER JOHN / RODNEY & BORDENAVE PEARCE JOHN Y / MONTGOMERY, BARNETT, BROWN, READ, HAMMOND & MINTZ, LLP PUGH LAWRENCE G / MONTGOMERY, BARNETT, BROWN, READ, HAMMOND & MINTZ, LLP NOBLE MICHAELA E / MONTGOMERY, BARNETT, BROWN, READ, | UNITED STATES' ANSWER TO CROSS-CLAIMS OF DEFENDANTS EDWARD LEVY METALS, INC. AND DELTA BY-PRODUCTS, INC |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-078-000001933 | CFP-078-000001933 | Attorney-Client; Attorney Work Product | 6/13/2003 | DOC | SANSONETTI THOMAS L / ENVIRONMENT AND NATURAL RESOURCES DIVISION U.S. DOJ ; GRUIS TRACY N / ENVIRONMENTAL DEFENSE SECTION | PRIETO JEFFREY / U.S. DOJ ENVIRONMENT & NATURAL RESOURCES DIVISION ENVIRONMENTAL ENFORCEMENT SECTION MCCOWAN CHARLES S / KEAN, MILLER, HAWTHORNE, DARMOND, MCCOWAN & JARMAN, LLP FARNET GLENN M / KEAN, MILLER, HAWTHORNE, DARMOND, MCCOWAN & JARMAN, LLP SHUMAN ERIC / DELTA BY-PRODUCTS & EDWARD LEVY METALS, INC SHUMAN ERIC / MCGLINCHEY STAFFORD, PLLC WEISS GREGORY C / CITY OF NEW ORLEANS WEISS GREGORY C / WEISS & EASTON, LLP LOFTIS GARY W / CITY OF NEW ORLEANS LOFTIS GARY W / WEISS & EASTON, LLP JOLIVETTE NANNETTE V / CITY OF NEW ORLEANS JOLIVETTE NANNETTE V / MILLING, BENSON, WOODWARD, LLP WILSON BENJAMIN F / CITY OF NEW ORLEANS WILSON BENJAMIN F / BEVERAGE & DIAMOND, PC | MOTION TO DISMISS |
| CFP-078-000001943 | CFP-078-000001943 | Attorney-Client; Attorney Work Product | 6/30/2004 | PDF | ALDANA BENES Z / U.S. DOJ ENVIRONMENT AND NATURAL RESOURCES DIVISION | FLORENT RANDY D / USACE | UNITED STATES OF AMERICA V. CITY OF NEW ORLEANS, ET AL., EDLA NO. 02-3618 K** |
| CFP-078-000001944 | CFP-078-000001944 | Attorney-Client; Attorney Work Product | 8/17/2004 | PDF | SCHIFFMAN SAMUEL A / NATIONAL GYPSUM COMPANY | FROST DON J / SKADDEN, ARPS, ALATE, MEAGHER & FLOM LLP | UNITED STATES OF AMERICA V. CITY OF NEW ORLEANS, ET AL., CASE NUMBER 02-361, SECTION E, U.S. DISTRICT COURT, EASTERN DISTRICT OF LOUISIANA |
| CFP-078-000001947 | CFP-078-000001947 | Attorney-Client; Attorney Work Product | 6/14/2001 | DOC | FLORENT RANDY D | / UNITED STATE OF AMERICA EQUAL EMPLOYMENT OPPORTUNITY COMMISSION NEW ORLEANS DISTRICT OFFICE JOHNSON KIMBERLY D / LAW OFFICES OF ROBERT ATKINS | AGENCY'S RESPONSE TO COMPLAINANT'S FIRST SET OF REQUEST FOR ADMISSIONS |
| CFP-078-000001948 | CFP-078-000001948 | Attorney-Client; Attorney Work Product | 6/15/2001 | DOC | FLORENT RANDY D | / UNITED STATE OF AMERICA EQUAL EMPLOYMENT OPPORTUNITY COMMISSION NEW ORLEANS DISTRICT OFFICE JOHNSON KIMBERLY D / LAW OFFICES OF ROBERT ATKINS | AGENCY'S RESPONSE TO COMPLAINANT'S FIRST SET OF REQUEST FOR INTERROGATORIES |
| CFP-078-000001949 | CFP-078-000001949 | Attorney-Client; Attorney Work Product | 6/18/2001 | DOC | FLORENT RANDY D | / UNITED STATE OF AMERICA EQUAL EMPLOYMENT OPPORTUNITY COMMISSION NEW ORLEANS DISTRICT OFFICE JOHNSON KIMBERLY D / LAW OFFICES OF ROBERT ATKINS | AGENCY'S RESPONSE TO COMPLAINANT'S FIRST SET OF REQUEST FOR PRODUCTION OF DOCUMENTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-078-000001950 | CFP-078-000001950 | Attorney-Client; Attorney Work Product | 6/11/2001 | DOC | N/A | / UNITED STATE OF AMERICA EQUAL EMPLOYMENT OPPORTUNITY COMMISSION NEW ORLEANS DISTRICT OFFICE | AGENCY'S RESPONSE TO COMPLAINANT'S FIRST SET OF REQUEST FOR ADMISSIONS, INTERROGATORIES, REQUEST FOR PRODUCTION OF DOCUMENT |
| CFP-078-000001951 | CFP-078-000001951 | Attorney-Client; Attorney Work Product | 5/19/2001 | DOC | FLORENT RANDY D / OFFICE OF COUNSEL ; CEMVN-OC | JOHNSON KIMBERLY / LAW OFFICE OF ROBERT ATKINS | DISCRIMINATION COMPLAINT OF GLENDA K. ASHFORD AND JOSEPH W. WESTPHAL, ACTING SECRETARY OF THE ARMY, EEOC DOCKET NO. 270-A1-9023X |
| CFP-078-000001954 | CFP-078-000001954 | Attorney-Client; Attorney Work Product | 5/30/2003 | DOC | N/A | / UNITED STATES OF AMERICA EQUAL EMPLOYMENT OPPORTUNITY COMMISSION OFFICE OF FEDERAL OPERATIONS | AGENCY BRIEF IN OPPOSITION TO COMPLAINANT'S APPEAL |
| CFP-078-000001955 | CFP-078-000001955 | Attorney-Client; Attorney Work Product | 5/5/2004 | DOC | N/A | / UNITED STATES OF AMERICA EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | AGENCY BRIEF IN OPPOSITION TO COMPLAINANT'S REQUEST FOR RECONSIDERATION |
| CFP-078-000001958 | CFP-078-000001958 | Attorney-Client; Attorney Work Product | 4/16/2001 | DOC | KIMBERLY / LAW OFFICES OF ROBERT ATKINS ; JOHBGON / LAW OFFICES OF ROBERT ATKINS | N/A | COMPLAINANT'S FIRST SET OF INTERROGATORIES, REQUESTS FOR PRODUCTION OF DOCUMENTS, NOTICE OF DEPOSITIONS |
| CFP-078-000001960 | CFP-078-000001960 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ASHFORD GLENDA K ; JOHNSON KIMBERLY D ; JULICH THOMAS F ; FLORENT RANDY D | / UNITED STATES OF AMERICA EQUAL EMPLOYMENT OPPORTUNITY COMMISSION NEW ORLEANS DISTRICT OFFICE | SETTLEMENT AGREEMENT |
| CFP-078-000001961 | CFP-078-000001961 | Attorney-Client; Attorney Work Product | 6/24/2002 | DOC | N/A | N/A | TEMPORARY PROMOTIONS ABOVE GS-12 7/1/99 TO 6/24/02 |
| CFP-078-000001986 | CFP-078-000001986 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | BLANK PAGE |
| CFP-078-000001987 | CFP-078-000001987 | Attorney-Client; Attorney Work Product | 4/13/2004 | DOC | FREDERICK DENISE D ; CEMVN-OC | N/A | PROFESSIONAL EVALUATION OF MAURYA KILROY |
| CFP-078-000001991 | CFP-078-000001991 | Attorney-Client; Attorney Work Product | 7/19/2004 | PDF | ALLISONDAVIS K M / LOYOLA UNIVERSITY NEW ORLEANS ; VOGEL JUDY / LOYOLA UNIVERSITY NEW ORLEANS OFFICE OF STUDENT FINANCE | CRESPO MIRIAM K | APPLICATION TO THE CIVIL LAW DAY DIVISION OF THE 2004 FIRST YEAR CLASS OF THE LOYOLA UNIVERSITY NEW ORLEANS SCHOOL OF LAW HAS BEEN ACCEPTED BY THE FACULTY ADMISSIONS COMMITTEE |
| CFP-078-000001995 | CFP-078-000001995 | Attorney-Client; Attorney Work Product | 7/27/2005 | PDF | MUSCARELLO JAMIE M ; HAYNES LEETTA A / SOUTHERN UNIVERSITY AT NEW ORLEANS | MUSCARELLO JAMIE M | ANSWER 1.0 ASKING FOR UPDATE IN RESUME OR RESUBMITTING THE RESUME |
| CFP-078-000002018 | CFP-078-000002018 | Attorney-Client; Attorney Work Product | 3/28/2005 | PDF | STOCKDALE EARL H / DEPARTMENT OF THE ARMY USACE ; CECC-ZA ; FREDERICK DENISE D / DEPARTMENT OF THE ARMY USACE ; CEMVN-OC | / U.S. ARMY ENGINEER DIVISION, MISSISSIPPI VALLEY CECC-MVD ; / U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS CEMVN-OC CECC-MVD CECC-ZA | MEMORANDUM THRU U.S. ARMY ENGINEER DIVISION, MISSISSIPPI VALLEY (CECC-MVD) FOR U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS (CEMVN-OC) QUALIFYING AUTHORITY (QA) APPROVAL FOR NON-COMPETITIVE PROMOTION OF MS. MAURYA KILROY |
| CFP-078-000002023 | CFP-078-000002023 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | STANDARD OPERATING PROCEDURES ADMINISTRATIVE RECORDS, RULE 4 FILES, EXHIBITS |
| CFP-078-000002024 | CFP-078-000002024 | Attorney-Client; Attorney Work Product | 10/3/2004 | DOC | FREDERICK DENISE D | N/A | STATEMENT OF REASONS FOR PROPOSED CHANGES (ENCLOSURES 2) |
| CFP-078-000002036 | CFP-078-000002036 | Attorney-Client; Attorney Work Product | 9/27/2005 | PDF | BATES SHAWN M | SONG BRIAN / USACE FELDER SCOTT / USACE | U.S. ARMY CORPS OF ENGINEERS CHIEF COUNSEL'S HONORS PROGRAM INTERVIEW EVALUATION SHEET |
| CFP-078-000002037 | CFP-078-000002037 | Attorney-Client; Attorney Work Product | 12/3/2005 | PDF | HOLLIDAY TIM A ; / TULANE UNIVERSITY ; / THE SUPREME COURT OF THE STATE OF WESTMORELAND ; CAMPBELL BRADELY M / STATE OF NEW JERSEY DEPARTMENT OF ENVIRONMENTAL PROTECTION | SELF HEATHER M / USACE MINCH LARRY / USACE HOLLIDAY TIMOTHY A STOCKDALE EARL H / USACE | U.S. ARMY CORPS OF ENGINEERS CHIEF COUNSEL'S HONORS PROGRAM INTERVIEW EVALUATION SHEET |
| CFP-078-000002038 | CFP-078-000002038 | Attorney-Client; Attorney Work Product | 10/3/2005 | PDF | BOYCE MAYELY L | MCCORCLE / USACE HOLMES / USACE | U.S. ARMY CORPS OF ENGINEERS CHIEF COUNSEL'S HONORS PROGRAM INTERVIEW EVALUATION SHEET |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-078-000002039 | CFP-078-000002039 | Attorney-Client; Attorney Work Product | 10/21/2002 | DOC | NACHMAN GWENN B ; CEMVN-OC | N/A | MEMORANDUM FOR PERSONNEL OFFICER COMMENTS ON PROPOSED RE ATTORNEY UPGRADES |
| CFP-078-000002041 | CFP-078-000002041 | Attorney-Client; Attorney Work Product | 5/25/2005 | PDF | HARRIS JESSICA C ; / XAVIER UNIVERSITY OF LOUISIANA ; LANDRY DON ; GLARDE TIMOTHY | HARRIS JESSICA C | OPTIONAL APPLICATION FOR FEDERAL EMPLOYMENT - OF 612 |
| CFP-078-000002043 | CFP-078-000002043 | Attorney-Client; Attorney Work Product | 2/14/2006 | PDF | TAYLOR JOANN W / XAVIER UNIVERSITY OF LOUISIANA OFFICE OF THE REGISTRAR | FLORENT RANDY / CEMVN-OC | VERIFYING THE JESSICA C. HARRIS ENROLLED IN THE COLLEGE OF ARTS AND SCIENCES AS A FULL-TIME STUDENT |
| CFP-078-000002045 | CFP-078-000002045 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | NACHMAN GWENN | N/A | PROFESSIONAL EVALUATION IN RESPONSE TO CECC-ZA LETTER |
| CFP-078-000002047 | CFP-078-000002047 | Attorney-Client; Attorney Work Product | 9/29/2004 | PDF | OPENHEIMER ELIZABETH F | WILLIAMS NANCY J / USACE MCKENNEY ROBERT J / USACE / CALIFORNIA COURT OF APPEAL | U.S. ARMY CORPS OF ENGINEERS CHIEF COUNSEL'S HONORS PROGRAM INTERVIEW EVALUATION SHEET |
| CFP-078-000002048 | CFP-078-000002048 | Attorney-Client; Attorney Work Product | 10/14/2004 | PDF | PETTINATO JARED S ; / STANFORD UNIVERSITY | CECC-C / HQUSACE / UNITED STATES DISTRICT COURT FOR THE SOUTHERN DISTRICT OF NEW YORK | PERSONAL INFORMATION OF JARED SCOTT PETTINATO |
| CFP-078-000002049 | CFP-078-000002049 | Attorney-Client; Attorney Work Product | 9/27/2004 | PDF | HITE KRISTEN A | THORNTON KAREN / USACE NEE SUSAN / USACE | U.S. ARMY CORPS OF ENGINEERS CHIEF COUNSEL'S HONORS PROGRAM INTERVIEW EVALUATION SHEET |
| CFP-078-000002052 | CFP-078-000002052 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WBK | / UNITED STATES DISTRICT COURT, EASTERN DISTRICT OF LOUISIANA | N/A | LITIGATION REPORT IN RE: JOHNNY B. DRUMMOND VERSUS LOUIS CALDERA, SECRETARY, DEPARTMENT OF THE ARMY, CIVIL ACTION NO. 00-1054, SECTION C, MAG. 2 UNITED STATES DISTRICT COURT, EASTERN DISTRICT OF LOUISIANA |
| CFP-078-000002055 | CFP-078-000002055 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BENAVIDESHILL ADA L ; LAWRENCE JOHNMICHAEL ; JULICH THOMAS F ; FLORENT RANDY D | N/A | NEGOTIATED SETTLEMENT AGREEMENT IN THE MATTER OF: COMPLAINT OF ADA L. BENAVIDES-HILL AND JOSEPH W. WESTPHAL, ACTING SECRETARY OF THE ARMY CATS NO. AWGYF00005A0100 |
| CFP-078-000002056 | CFP-078-000002056 | Attorney-Client; Attorney Work Product | 4/26/2000 | DOC | MILES JAMES L ; CEMVN-HR | PEREZ FIDEL I | MEMORANDUM FOR MR. FIDEL I. PEREZ NOTICE OF ADVERSE DECISION |
| CFP-078-000002057 | CFP-078-000002057 | Attorney-Client; Attorney Work Product | 4/7/2000 | DOC | ELGUEZABAL DOMINGO ; CEMVN-HR | PEREZ FIDEL I | MEMORANDUM FOR MR. FIDEL I. PEREZ NOTICE OF PROPOSED SUSPENSION |
| CFP-078-000002058 | CFP-078-000002058 | Attorney-Client; Attorney Work Product | 4/14/2000 | DOC | WEBER BRENDA L / RESOURCE MANAGEMENT OFFICE ; CEMVN-HR | N/A | NOTICE OF REPRIMAND |
| CFP-078-000002059 | CFP-078-000002059 | Attorney-Client; Attorney Work Product | 5/25/2000 | DOC | KNIERIEMEN DALE A ; CEMVN-HR | BOURGEOIS DAVID J / DUPLASS, ZWAIN, BOURGEOIS & MORTON | MICHAEL P. BOURGEOIS GRIEVANCE CONCERNING ONE-DAY SUSPENSION |
| CFP-078-000002060 | CFP-078-000002060 | Attorney-Client; Attorney Work Product | 4/7/2000 | DOC | TERRELL BRUCE A ; CEMVN-HR | BOURGEOIS MICHAEL | MEMORANDUM FOR MICHAEL BOURGEOIS PROPOSED SUSPENSION |
| CFP-078-000002061 | CFP-078-000002061 | Attorney-Client; Attorney Work Product | 04/XX/2000 | DOC | KNIERIEMEN DALE A ; CEMVN-HR | HABISREITINGER NANCY F | MEMORANDUM FOR MS. NANCY F. HABISREITINGER NOTICE OF REPRIMAND |
| CFP-078-000002062 | CFP-078-000002062 | Attorney-Client; Attorney Work Product | 04/XX/2000 | DOC | KNIERIEMEN DALE A ; CEMVN-HR | HABISREITINGER NANCY F | MEMORANDUM FOR ME. NANCY F. HABISREITINGER NOTICE OF ADVERSE DECISION |
| CFP-078-000002063 | CFP-078-000002063 | Attorney-Client; Attorney Work Product | 4/14/2000 | DOC | WEBER BRENDA / RESOURCE MANAGEMENT OFFICE ; CELMN-PO-A | HABISREITINGER NANCY F | MEMORANDUM FOR MS. NANCY F. HABISREITINGER NOTICE OF PROPOSED SUSPENSION |
| CFP-078-000002064 | CFP-078-000002064 | Attorney-Client; Attorney Work Product | 4/3/2000 | DOC | NACHMAN GWENN B ; CEMVN-OC | / CONSTRUCTION DIVISION | MEMORANDUM FOR CHIEF, CONSTRUCTION DIVISION INAPPROPRIATE USE OF GOVERNMENT INFORMATION SYSTEMS |
| CFP-078-000002065 | CFP-078-000002065 | Attorney-Client; Attorney Work Product | 04/XX/2000 | DOC | MILES JAMES L ; CEMVN-HR | GONZALEZ ROGER F | MEMORANDUM FOR MR. ROGER F. GONZALEZ NOTICE OF ADVERSE DECISION |
| CFP-078-000002066 | CFP-078-000002066 | Attorney-Client; Attorney Work Product | 4/7/2000 | DOC | TERRELL BRUCE A ; CEMVN-HR | GONZALEZ ROGER | MEMORANDUM FOR ROGER GONZALEZ PROPOSED SUSPENSION |
| CFP-078-000002067 | CFP-078-000002067 | Attorney-Client; Attorney Work Product | 4/26/2000 | DOC | MILES JAMES L ; CEMVN-HR | BERNARD THOMAS L | MEMORANDUM FOR MR. THOMAS L. BERNARD NOTICE OF ADVERSE DECISION |
| CFP-078-000002069 | CFP-078-000002069 | Attorney-Client; Attorney Work Product | 4/26/2000 | DOC | MILES JAMES L ; CEMVN-HR | CARROLL THOMAS C | MEMORANDUM FOR MR. THOMAS C. CARROLL NOTICE OF ADVERSE DECISION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-078-000002070 | CFP-078-000002070 | Attorney-Client; Attorney Work Product | 4/7/2000 | DOC | TERRELL BRUCE A ; CEMVN-HR | CARROLL THOMAS C | MEMORANDUM FOR MR. THOMAS C. CARROLL PROPOSED SUSPENSION |
| CFP-078-000002071 | CFP-078-000002071 | Attorney-Client; Attorney Work Product | 04/XX/2000 | DOC | KNIERIEMEN DALE A ; CEMVN-HR | SALITO VINCENT | MEMORANDUM FOR MR. VINCENT SALITO, JR. NOTICE OF ADVERSE DECISION |
| CFP-078-000002072 | CFP-078-000002072 | Attorney-Client; Attorney Work Product | 4/14/2000 | DOC | WEBER BRENDA L ; CEMVN-HR | SALITO VINCENT | MEMORANDUM FOR MR. VINCENT SALITO, JR. NOTICE OF PROPOSED SUSPENSION |
| CFP-078-000002074 | CFP-078-000002074 | Attorney-Client; Attorney Work Product | 10/2/2002 | DOC | FLORENT RANDY D | / UNITED STATES OF AMERICA MERIT SYSTEMS PROTECTION BOARD ATLANTA REGIONAL OFFICE | AGENCY'S PREHEARING SUBMISSION |
| CFP-078-000002095 | CFP-078-000002095 | Attorney-Client; Attorney Work Product | 9/16/2000 | DOC | FLORENT RANDY D ; FREDERICK DENISE D | / UNITED STATES OF AMERICA MERIT SYSTEMS PROTECTION BOARD DALLAS FIELD OFFICE | AGENCY NARRATIVE RESPONSE TO THE APPEAL AND TO THE MATERIAL ISSUES RAISED BY THE APPELLANT |
| CFP-078-000002097 | CFP-078-000002097 | Attorney-Client; Attorney Work Product | 4/18/2003 | DOC | FLORENT RANDY D ; FREDERICK DENISE D | / UNITED STATES OF AMERICA MERIT SYSTEMS PROTECTION BOARD DALLAS FIELD OFFICE | AGENCY'S RESPONSE TO APPELLANT'S REQUEST FOR ENFORCEMENT OF SETTLEMENT AGREEMENT |
| CFP-078-000002098 | CFP-078-000002098 | Attorney-Client; Attorney Work Product | 5/10/2000 | DOC | N/A | N/A | INVESTIGATION OF ALLEGATIONS AGAINST MR. BILL CLENDENON |
| CFP-078-000002101 | CFP-078-000002101 | Attorney-Client; Attorney Work Product | 10/20/2000 | DOC | FLORENT RANDY D ; FREDERICK DENISE D | / UNITED STATES OF AMERICA MERIT SYSTEMS PROTECTION BOARD DALLAS FIELD OFFICE | AGENCY'S PREHEARING SUBMISSION |
| CFP-078-000002102 | CFP-078-000002102 | Attorney-Client; Attorney Work Product | 4/18/2003 | DOC | FLORENT RANDY D ; FREDERICK DENISE D | / UNITED STATES OF AMERICA MERIT SYSTEMS PROTECTION BOARD DALLAS FIELD OFFICE | STATEMENT CONCERNING RESPONSIBLE AGENCY OFFICIALS |
| CFP-078-000002103 | CFP-078-000002103 | Attorney-Client; Attorney Work Product | 11/02/XXXX | DOC | N/A | N/A | CORPS OF ENGINEERS BECOMING AWARE OF THE CONSTRUCTION OF CANADAVILLE |
| CFP-078-000002123 | CFP-078-000002123 | Attorney-Client; Attorney Work Product | 7/2/1999 | DOC | FLORENT RANDY D / OFFICE OF COUNSEL | DAVIS WILLIAM C / MIDBOE, GUIRARD, DAVIS, MELTON, AND TARPLEY, LLP | ALLEGATIONS REGARDING THE CONDUCT OF INSPECTORS DURING THE ADMINISTRATION OF THE AQUATIC PLANT CONTROL CONTRACT |
| CFP-078-000002124 | CFP-078-000002124 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | JULICH THOMAS F / U.S. ARMY DISTRICT ENGINEER OFFICE OF COUNSEL | DENNET GARY D | WITHDRAWING THE VERBAL OFFER OF EMPLOYMENT |
| CFP-078-000002134 | CFP-078-000002134 | Attorney-Client; Attorney Work Product | 4/14/2005 | DOC | FLORENT RANDY D ; CEMVN-OC | N/A | MEMORANDUM FOR CHIEF CONTRACTING DIVISION RATIFICATION OF UNAUTHORIZED COMMITMENTS |
| CFP-078-000002140 | CFP-078-000002140 | Attorney-Client; Attorney Work Product | 10/30/2001 | XLS | N/A | N/A | ALPHA LIST PRIVACY ACT SENSITIVE DATA |
| CFP-078-000002141 | CFP-078-000002141 | Attorney-Client; Attorney Work Product | 3/1/2002 | XLS | N/A | N/A | MARCH ALPHA LIST PRIVACY ACT SENSITIVE DATA |
| CFP-078-000002142 | CFP-078-000002142 | Attorney-Client; Attorney Work Product | 3/29/2002 | XLS | N/A | N/A | APRIL ALPHA LIST PRIVACY ACT SENSITIVE DATA |
| CFP-078-000002143 | CFP-078-000002143 | Attorney-Client; Attorney Work Product | 5/1/2002 | XLS | N/A | N/A | MAY ALPHA LIST PRIVACY ACT SENSITIVE DATA |
| CFP-078-000002144 | CFP-078-000002144 | Attorney-Client; Attorney Work Product | 6/4/2002 | XLS | N/A | N/A | JUNE ALPHA LIST PRIVACY ACT SENSITIVE DATA |
| CFP-078-000002145 | CFP-078-000002145 | Attorney-Client; Attorney Work Product | 8/1/2002 | XLS | N/A | N/A | AUGUST ALPHA LIST PRIVACY ACT SENSITIVE DATA |
| CFP-078-000002146 | CFP-078-000002146 | Attorney-Client; Attorney Work Product | 9/9/2002 | XLS | N/A | N/A | SEPTEMBER ALPHA LIST PRIVACY ACT SENSITIVE DATA |
| CFP-078-000002147 | CFP-078-000002147 | Attorney-Client; Attorney Work Product | 9/30/2002 | XLS | N/A | N/A | OCTOBER ALPHA LIST PRIVACY ACT SENSITIVE DATA |
| CFP-078-000002148 | CFP-078-000002148 | Attorney-Client; Attorney Work Product | 11/5/2002 | XLS | N/A | N/A | NOVEMBER ALPHA LIST PRIVACY ACT SENSITIVE DATA |
| CFP-078-000002149 | CFP-078-000002149 | Attorney-Client; Attorney Work Product | 11/27/2002 | XLS | N/A | N/A | DECEMBER ALPHA LIST PRIVACY ACT SENSITIVE DATA |
| CFP-078-000002150 | CFP-078-000002150 | Attorney-Client; Attorney Work Product | 1/8/2002 | XLS | N/A | N/A | JANUARY ALPHA LIST PRIVACY ACT SENSITIVE DATA |
| CFP-078-000002151 | CFP-078-000002151 | Attorney-Client; Attorney Work Product | 2/3/2003 | XLS | N/A | N/A | FEBRUARY ALPHA LIST PRIVACY ACT SENSITIVE DATA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-078-000002152 | CFP-078-000002152 | Attorney-Client; Attorney Work Product | 3/7/2003 | XLS | N/A | N/A | MARCH ALPHA LIST PRIVACY ACT SENSITIVE DATA |
| CFP-078-000002153 | CFP-078-000002153 | Attorney-Client; Attorney Work Product | 3/31/2003 | XLS | N/A | N/A | APRIL ALPHA LIST PRIVACY ACT SENSITIVE DATA |
| CFP-078-000002154 | CFP-078-000002154 | Attorney-Client; Attorney Work Product | 5/1/2003 | XLS | N/A | N/A | MAY ALPHA LIST PRIVACY ACT SENSITIVE DATA |
| CFP-078-000002155 | CFP-078-000002155 | Attorney-Client; Attorney Work Product | 5/28/2003 | XLS | N/A | N/A | JUNE ALPHA LIST PRIVACY ACT SENSITIVE DATA |
| CFP-078-000002156 | CFP-078-000002156 | Attorney-Client; Attorney Work Product | 7/2/2003 | XLS | N/A | N/A | JULY ALPHA LIST PRIVACY ACT SENSITIVE DATA |
| CFP-078-000002157 | CFP-078-000002157 | Attorney-Client; Attorney Work Product | 8/29/2003 | XLS | N/A | N/A | SEPTEMBER ALPHA LIST PRIVACY ACT SENSITIVE DATA |
| CFP-078-000002158 | CFP-078-000002158 | Attorney-Client; Attorney Work Product | 9/30/2003 | XLS | N/A | N/A | OCTOBER ALPHA LIST PRIVACY ACT SENSITIVE DATA |
| CFP-078-000002159 | CFP-078-000002159 | Attorney-Client; Attorney Work Product | 11/4/2003 | XLS | N/A | N/A | NOVEMBER ALPHA LIST PRIVACY ACT SENSITIVE DATA |
| CFP-078-000002160 | CFP-078-000002160 | Attorney-Client; Attorney Work Product | 12/2/2003 | XLS | N/A | N/A | DECEMBER ALPHA LIST PRIVACY ACT SENSITIVE DATA |
| CFP-078-000002161 | CFP-078-000002161 | Attorney-Client; Attorney Work Product | 1/20/2004 | XLS | N/A | N/A | JANUARY ALPHA LIST PRIVACY ACT SENSITIVE DATA |
| CFP-078-000002162 | CFP-078-000002162 | Attorney-Client; Attorney Work Product | 2/3/2004 | XLS | N/A | N/A | FEBRUARY ALPHA LIST PRIVACY ACT SENSITIVE DATA |
| CFP-078-000002163 | CFP-078-000002163 | Attorney-Client; Attorney Work Product | 3/5/2004 | XLS | N/A | N/A | MARCH ALPHA LIST PRIVACY ACT SENSITIVE DATA |
| CFP-078-000002164 | CFP-078-000002164 | Attorney-Client; Attorney Work Product | 3/30/2004 | XLS | N/A | N/A | APRIL ALPHA LIST PRIVACY ACT SENSITIVE DATA |
| CFP-078-000002165 | CFP-078-000002165 | Attorney-Client; Attorney Work Product | 5/4/2004 | XLS | N/A | N/A | MAY ALPHA LIST PRIVACY ACT SENSITIVE DATA |
| CFP-078-000002166 | CFP-078-000002166 | Attorney-Client; Attorney Work Product | 6/30/2004 | XLS | N/A | N/A | JULY ALPHA LIST PRIVACY ACT SENSITIVE DATA |
| CFP-078-000002167 | CFP-078-000002167 | Attorney-Client; Attorney Work Product | 8/2/2004 | XLS | N/A | N/A | AUGUST ALPHA LIST PRIVACY ACT SENSITIVE DATA |
| CFP-078-000002168 | CFP-078-000002168 | Attorney-Client; Attorney Work Product | 9/1/2004 | XLS | N/A | N/A | SEPTEMBER ALPHA LIST PRIVACY ACT SENSITIVE DATA |
| CFP-078-000002169 | CFP-078-000002169 | Attorney-Client; Attorney Work Product | 10/28/2004 | XLS | N/A | N/A | NOVEMBER ALPHA LIST PRIVACY ACT SENSITIVE DATA |
| CFP-078-000002170 | CFP-078-000002170 | Attorney-Client; Attorney Work Product | 12/1/2004 | XLS | N/A | N/A | DECEMBER ALPHA LIST PRIVACY ACT SENSITIVE DATA |
| CFP-078-000002171 | CFP-078-000002171 | Attorney-Client; Attorney Work Product | 2/1/2005 | XLS | N/A | N/A | FEBRUARY ALPHA LIST PRIVACY ACT SENSITIVE DATA |
| CFP-078-000002172 | CFP-078-000002172 | Attorney-Client; Attorney Work Product | 3/2/2005 | XLS | N/A | N/A | MARCH ALPHA LIST PRIVACY ACT SENSITIVE DATA |
| CFP-078-000002173 | CFP-078-000002173 | Attorney-Client; Attorney Work Product | 4/4/2005 | XLS | N/A | N/A | APRIL ALPHA LIST PRIVACY ACT SENSITIVE DATA |
| CFP-078-000002174 | CFP-078-000002174 | Attorney-Client; Attorney Work Product | 5/3/2005 | XLS | N/A | N/A | MAY ALPHA LIST PRIVACY ACT SENSITIVE DATA |
| CFP-078-000002175 | CFP-078-000002175 | Attorney-Client; Attorney Work Product | 6/1/2005 | XLS | N/A | N/A | JUNE ALPHA LIST PRIVACY ACT SENSITIVE DATA |
| CFP-078-000002176 | CFP-078-000002176 | Attorney-Client; Attorney Work Product | 7/1/2005 | XLS | N/A | N/A | JULY ALPHA LIST PRIVACY ACT SENSITIVE DATA |
| CFP-078-000002177 | CFP-078-000002177 | Attorney-Client; Attorney Work Product | 7/28/2005 | XLS | N/A | N/A | AUGUST ALPHA LIST PRIVACY ACT SENSITIVE DATA |
| CFP-078-000002178 | CFP-078-000002178 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | OCTOBER ALPHA LIST PRIVACY ACT SENSITIVE DATA |
| CFP-078-000002179 | CFP-078-000002179 | Attorney-Client; Attorney Work Product | 11/3/2005 | XLS | N/A | N/A | NOVEMBER ALPHA LIST PRIVACY ACT SENSITIVE DATA |
| CFP-078-000002180 | CFP-078-000002180 | Attorney-Client; Attorney Work Product | 12/1/2005 | XLS | N/A | N/A | DECEMBER ALPHA LIST PRIVACY ACT SENSITIVE DATA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-078-000002181 | CFP-078-000002181 | Attorney-Client; Attorney Work Product | 1/6/2006 | XLS | N/A | N/A | JANUARY ALPHA LIST PRIVACY ACT SENSITIVE DATA |
| CFP-078-000002182 | CFP-078-000002182 | Attorney-Client; Attorney Work Product | 2/7/2006 | XLS | N/A | N/A | FEBRUARY ALPHA LIST PRIVACY ACT SENSITIVE DATA |
| CFP-078-000002184 | CFP-078-000002184 | Attorney-Client; Attorney Work Product | 8/3/2001 | DOC | NACHMAN GWENN B ; CEMVN-OC | / PLANNING, PROGRAMS, PROJECT MANAGEMENT DIVISION | MANAGEMENT FOR CHIEF, PLANNING, PROGRAMS, PROJECT MANAGEMENT DIVISION INAPPROPRIATE USE OF GOVERNMENT INFORMATION SYSTEMS |
| CFP-078-000002185 | CFP-078-000002185 | Attorney-Client; Attorney Work Product | 5/28/2002 | DOC | KENNEDY SHELTON E ; CEMVN-HR | FISHER ABRAHAM | MEMORANDUM FOR MR. ABRAHAM FISHER NOTICE OF REPRIMAND |
| CFP-078-000002553 | CFP-078-000002553 | Deliberative Process | 2/20/2006 | PDF | / ACSE | STROCK CARL A / USACE HQUSACE | EXTERNAL REVIEW PANEL PROGRESS: REPORT NUMBER 1 |
| CFP-078-000002554 | CFP-078-000002554 | Attorney-Client; Attorney Work Product | 11/18/2005 | DOC | FLORENT RANDY D | CANTRELL GUS CEMVN-RE | PROPERTY AT 6119 PRATT DIVE NEW ORLEANS, LA 70122 |
| CFP-078-000002556 | CFP-078-000002556 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | PROJECT NAME ITS MVN PRIORITY AND FINANCIAL YEAT FUNDING |
| CFP-078-000002557 | CFP-078-000002557 | Attorney-Client; Attorney Work Product | 12/21/2005 | DOC | FLORENT RANDY D | MADHAVAN JAYADEV PALLIYATH SARALA | PROPERTY AT 6109 PRATT DIVE NEW ORLEANS, LA 70122 |
| CFP-078-000002558 | CFP-078-000002558 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | SEED | DISCUSSION WITH THE CORPS OFFICES AND REPRESENTATIVES OF IPET |
| CFP-078-000002559 | CFP-078-000002559 | Attorney-Client; Attorney Work Product | 3/1/2004 | DOC | CHOPIN TERRY L ; CEMVN-EO | SMITH KEITH L | MEMORANDUM FOR KEITH L. SMITH, 13000 N. LAKE CARMEL DRIVE, NEW ORLEANS, LA 70128 NOTICE OF ACCEPTANCE AND PARTIAL DISMISSAL OF COMPLAINT OF KEITH L. SMITH AND R. L. BROWNLEE, ACTING SECRETARY OF THE ARMY, CATS # ARCENOL04JAN0002 |
| CFP-078-000002561 | CFP-078-000002561 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | EXECUTIVE SUMMARY INVESTIGATION OF ALLEGATION OF IMPROPER CONDUCT AT ATCHAFALAYA BASIN PROJECT OFFICE |
| CFP-078-000002562 | CFP-078-000002562 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PRELIMINARY DRAFT EXECUTIVE SUMMARY INVESTIGATION OF ALLEGATION OF IMPROPER CONDUCT AT ATCHAFALAYA BASIN PROJECT OFFICE |
| CFP-078-000002794 | CFP-078-000002794 | Attorney-Client; Attorney Work Product | 5/19/1992 | LTR | TOWERS JOSEPH A | NUNGESSER NANCY A / CIVIL DIVISION UNITED STATES ATTORNEYS OFFICE | CONTINUATION OF THE CASE IN THE MATTER OF V. KEELER & CO., INC |
| CFP-078-000002795 | CFP-078-000002795 | Attorney-Client; Attorney Work Product | 7/31/1992 | LTR | TOWERS JOSEPH A | NUNGESSER NANCY A / CIVIL DIVISION UNITED STATES ATTORNEYS OFFICE | ENTITLED REPUBLIC FINANCE, INC. V. PHYLISS CHAMPAGNE ET AL. |
| CFP-078-000002830 | CFP-078-000002830 | Attorney-Client; Attorney Work Product | 6/8/1992 | LTR | TOWERS JOSEPH A | WELLS WILLIAM C / THORNHILL & ASSOCIATES, PLC | REQUESTING A CERTIFIED COPY OF THE PAYMENT BOND FOR CONTRACT NO. DACW29-89-C-0134 |
| CFP-078-000002927 | CFP-078-000002927 | Attorney-Client; Attorney Work Product | 9/30/2003 | DOC | N/A | N/A | PROFESSIONAL EXPERIENCE DURING THE PERIOD 1 OCT 02 TO 30 SEP 03 |
| CFP-078-000002928 | CFP-078-000002928 | Attorney-Client; Attorney Work Product | 9/30/1997 | TXT | N/A | N/A | PROFESSIONAL EXPERIENCE DURING THE PERIOD 1 JUL 96 TO 30 SEP 97 |
| CFP-078-000002929 | CFP-078-000002929 | Attorney-Client; Attorney Work Product | 9/30/1998 | DOC | N/A | N/A | PROFESSIONAL EXPERIENCE DURING THE PERIOD 1 OCT 97 TO 30 SEP 98 |
| CFP-078-000002930 | CFP-078-000002930 | Attorney-Client; Attorney Work Product | 9/30/1999 | DOC | N/A | N/A | PROFESSIONAL EXPERIENCE DURING THE PERIOD 1 OCT 98 TO 30 SEP 99 |
| CFP-078-000002931 | CFP-078-000002931 | Attorney-Client; Attorney Work Product | 9/30/1999 | TXT | N/A | N/A | PROFESSIONAL EXPERIENCE DURING THE PERIOD 1 OCT 98 TO 30 SEP 99 |
| CFP-078-000002939 | CFP-078-000002939 | Attorney-Client; Attorney Work Product | 7/29/1994 | LTR | CLOW KENNETH H / OFFICE OF COUNSEL | JEFFERSON WILLIAM J CELMN-RM CELMN-PO CELMN-EO | MATTERS PERTAINING TO EMPLOYMENT WITH THE U.S. ARMY CORPS OF ENGINEERS |
| CFP-078-000002940 | CFP-078-000002940 | Attorney-Client; Attorney Work Product | 7/12/1994 | LTR | CLOW KENNETH H / OFFICE OF COUNSEL | JEFFERSON WILLIAM J CELMN-RM CELMN-PO CELMN-EO | MATTERS PERTAINING TO EMPLOYMENT WITH THE U.S. ARMY CORPS OF ENGINEERS |
| CFP-078-000002942 | CFP-078-000002942 | Attorney-Client; Attorney Work Product | 1/11/1995 | LTR | FLORENT RANDY D / OFFICE OF COUNSEL ; CELMN-OC | LUSSEN THOMAS A | RETURNING THE AFFIDAVIT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-078-000002946 | CFP-078-000002946 | Attorney-Client; Attorney Work Product | 10/10/1996 | LTR | FLORENT RANDY D / OFFICE OF COUNSEL ; CELMN-OC | UMER C J | REVIEW THE PROPOSED MEDICAL GUIDELINES FOR PHYSICIANS CONDUCTING PHYSICAL EXAMINATIONS OF SEAFARERS |
| CFP-078-000002984 | CFP-078-000002984 | Attorney-Client; Attorney Work Product | 2/5/1997 | LTR | FLORENT RANDY D ; CELMN-OC | LAWRENCE JOHNMICHAEL | JOHN E. BRAKEL V. DA, MSPB DOCKET NO. DA-0752-97-0133-I |
| CFP-078-000002985 | CFP-078-000002985 | Attorney-Client; Attorney Work Product | 1/16/1997 | LTR | FLORENT RANDY D | GARVEY MARY A / MERIT SYSTEMS PROTECTION BOARD DALLAS FIELD OFFICE BRAKEL JOHN LAWRENCE JOHNMICHAEL | JOHN E. BRAKEL V. DA, MSPB DOCKET NO. DA-0752-97-0133-I-1 |
| CFP-078-000002986 | CFP-078-000002986 | Attorney-Client; Attorney Work Product | 1/27/1997 | LTR | FLORENT RANDY D ; CELMN-OC | LAWRENCE JOHNMICHAEL BRAKEL JOHN E | JOHN E. BRAKEL V. DA, MSPB DOCKET NO. DA-0752-97-0133-I |
| CFP-078-000002987 | CFP-078-000002987 | Attorney-Client; Attorney Work Product | 1/27/1997 | LTR | FLORENT RANDY D ; CELMN-OC | LAWRENCE JOHNMICHAEL BRAKEL JOHN E | JOHN E. BRAKEL V. DA, MSPB DOCKET NO. DA-0752-97-0133-I |
| CFP-078-000003005 | CFP-078-000003005 | Attorney-Client; Attorney Work Product | 6/25/1996 | LTR | FLORENT RANDY D / OFFICE OF COUNSEL | MARKS JESSE J | CHERYL BRUZA V. WEST, EDLA, USDC CIVIL ACTION NO. 95-3446 E" (5) AGENCY NO. CMIS 950786" |
| CFP-078-000003006 | CFP-078-000003006 | Attorney-Client; Attorney Work Product | 11/13/1996 | DOC | HILL RICHARD T ; CELMN-PO | / NEW ORLEANS AREA OFFICE / OFFICE ENGINEERING SECTION ADAMS LAURA | MEMORANDUM THRU AREA ENGINEER, NEW ORLEANS AREA OFFICE CHIEF, OFFICE ENGINEERING SECTION FOR MS. LAURA ADAMS NOTICE OF ADVERSE DECISION |
| CFP-078-000003007 | CFP-078-000003007 | Attorney-Client; Attorney Work Product | 11/13/1996 | DOC | HILL RICHARD T ; CELMN-PO | / NEW ORLEANS AREA OFFICE / OFFICE ENGINEERING SECTION ADAMS LAURA | MEMORANDUM THRU AREA ENGINEER, NEW ORLEANS AREA OFFICE CHIEF, OFFICE ENGINEERING SECTION FOR MS. LAURA ADAMS NOTICE OF ADVERSE DECISION |
| CFP-078-000003008 | CFP-078-000003008 | Attorney-Client; Attorney Work Product | 1/17/1997 | LTR | FLORENT RANDY D | MATLOCK DEBBIE R / AMERICAN ARBITRATION ASSOCIATION NFFE LOCAL 1124 | 69 390 00044 96, NFFE LOCAL 1124 V. DEPT. OF THE ARMY, CORPS OF ENGINEERS, NEW ORLEANS DISTRICT |
| CFP-078-000003015 | CFP-078-000003015 | Attorney-Client; Attorney Work Product | 01/XX/1998 | DOC | BONURA DARRYL C | N/A | DECLARATION OF DARRYL C. BONURA |
| CFP-078-000003025 | CFP-078-000003025 | Attorney-Client; Attorney Work Product | 9/9/1996 | LTR | FLORENT RANDY D | CORNELIUS U S / MERIT SYSTEMS PROTECTION BOARD DALLAS FIELD OFFICE DESELLE MARTHA L DESELLE JOSEPH W | JOSEPH W. DESELLE V. DA, MSPB DOCKET NO. DA-0752-94-0636-I-1 |
| CFP-078-000003026 | CFP-078-000003026 | Attorney-Client; Attorney Work Product | 8/4/1997 | LTR | FLORENT RANDY D / OFFICE OF COUNSEL | SMITH RHONA M | RHONA M. SMITH V. DA, MSPB DOCKET NO. DA-0752-97-0576-I-1 |
| CFP-078-000003032 | CFP-078-000003032 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | LTR | N/A | N/A | INQUIRY REGARDING ALLEGATIONS BY MR. JOHNNY DRUMMOND |
| CFP-078-000003084 | CFP-078-000003084 | Attorney-Client; Attorney Work Product | 8/25/1995 | LTR | CLOW KENNETH H / U.S. ARMY | HARRY JACK FIELD DAVID CEHR CECC-ZB CECW-O CELM-OC CELMN-OD CELMN-PO | GRIEVANCE OF DAVID FIELD UNDER THE NATIONAL AGREEMENT BETWEEN THE U.S. ARMY CORPS OF ENGINEERS AND THE INTERNATIONAL ORGANIZATION OF MASTERS, MATES AND PILOTS, AFL-CIO, JUNE 1983 |
| CFP-078-000003085 | CFP-078-000003085 | Attorney-Client; Attorney Work Product | 9/21/1995 | LTR | FLORENT RANDY D ; CELMN-OC | DUNCAN | MEMORANDUM FOR DR. DUNCAN DAVID FIELD GRIEVANCE |
| CFP-078-000003131 | CFP-078-000003131 | Attorney-Client; Attorney Work Product | 8/30/1999 | DOC | FLORENT RANDY D / OFFICE OF COUNSEL | BLACK WILLIAM M | APPEAL OF GEORGE F. MARSHALL AND GORDON L. BLACKWELL, DOCKET NO. ENG BCA 6066 |
| CFP-078-000003132 | CFP-078-000003132 | Attorney-Client; Attorney Work Product | 10/26/1995 | LTR | TILDEN AUDREY A / OFFICE OF COUNSEL | MARSHALL GEORGE F / MARSHALL-BLACKWELL GROUP | APPEAL OF GEORGE F. MARSHALL AND GORDON L. BLACKWELL, DOCKET NO. ENG BCA 6066 |
| CFP-078-000003133 | CFP-078-000003133 | Attorney-Client; Attorney Work Product | 11/9/1995 | LTR | FLORENT RANDY D / OFFICE OF COUNSEL ; CELMN-OC | MARSHALL GEORGE F BLACKWELL GORDON L PRICE RUTH L / CORPS OF ENGINEERS BOARD OF CONTRACT APPEALS | APPEAL OF GEORGE F. MARSHALL AND GORDON L. BLACKWELL, DOCKET NO. ENG BCA 6066 |
| CFP-078-000003134 | CFP-078-000003134 | Attorney-Client; Attorney Work Product | 8/1/1996 | LTR | FLORENT RANDY D / OFFICE OF COUNSEL | MARSHALL GEORGE F BLACKWELL GORDON L | APPEAL OF GEORGE F. MARSHALL AND GORDON L. BLACKWELL, ENGBCA DOCKET NO. 6066 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-078-000003135 | CFP-078-000003135 | Attorney-Client; Attorney Work Product | 8/20/1996 | LTR | FLORENT RANDY D / OFFICE OF COUNSEL | MARSHALL GEORGE F BLACKWELL GORDON L | APPEAL OF GEORGE F. MARSHALL AND GORDON L. BLACKWELL, ENGBCA DOCKET NO. 6066 |
| CFP-078-000003136 | CFP-078-000003136 | Attorney-Client; Attorney Work Product | 6/15/1995 | DOC | N/A | / ENGINEER BOARD OF CONTRACT APPEALS WASHINGTON, D.C. | AGENCY'S STATEMENT OF MATERIAL UNDISPUTED FACTS |
| CFP-078-000003137 | CFP-078-000003137 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | FLORENT RANDY D | / THE ENGINEER BOARD OF CONTRACT APPEALS WASHINGTON, DC | APPEAL OF GEORGE F. MARSHALL AND GORDON L. BLACKWELL UNDER CONTRACT NO. DACW29-89-C-0134 DOCKET NO. 6066 GOVERNMENT'S STATEMENT OF ISSUES |
| CFP-078-000003138 | CFP-078-000003138 | Attorney-Client; Attorney Work Product | 10/11/1996 | LTR | FLORENT RANDY D / OFFICE OF COUNSEL ; CELMN-OC | MARSHALL GEORGE F BLACKWELL GORDON L | APPEAL OF GEORGE F. MARSHALL AND GORDON L. BLACKWELL, ENGBCA DOCKET NO. 6066 |
| CFP-078-000003139 | CFP-078-000003139 | Attorney-Client; Attorney Work Product | 11/22/1996 | LTR | FLORENT RANDY D / OFFICE OF COUNSEL ; CELMN-OC | MARSHALL GEORGE F BLACKWELL GORDON L | APPEAL OF GEORGE F. MARSHALL AND GORDON L. BLACKWELL, ENGBCA DOCKET NO. 6066 |
| CFP-078-000003140 | CFP-078-000003140 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WPD | N/A | N/A | GOVERNMENT EXHIBITS INDEX IN THE APPEAL OF GEORGE F. MARSHALL AND GORDON L. BLACKWELL ENG BCA NO. 6066 |
| CFP-078-000003141 | CFP-078-000003141 | Attorney-Client; Attorney Work Product | 11/20/1998 | WPD | FLORENT RANDY D / CORPS OF ENGINEERS, NEW ORLEANS ; SCHULZ ALAN D ; CEMVN-OC | PEACOCK ROBERT T / CORPS OF ENGINEERS BOARD OF CONTRACT APPEALS | ENG BCA NO. 6066 APPEAL OF GEORGE F. MARSHALL AND GORDON L. BLACKWELL UNDER CONTRACT NO. DACW29-89-C-0134 |
| CFP-078-000003142 | CFP-078-000003142 | Attorney-Client; Attorney Work Product | 1/7/1999 | WPD | FLORENT RANDY D / CORPS OF ENGINEERS, NEW ORLEANS ; SCHULZ ALAN D ; CEMVN-OC | PEACOCK ROBERT T / CORPS OF ENGINEERS BOARD OF CONTRACT APPEALS | ENG BCA NO. 6066 APPEAL OF GEORGE F. MARSHALL AND GORDON L. BLACKWELL UNDER CONTRACT NO. DACW29-89-C-0134 |
| CFP-078-000003143 | CFP-078-000003143 | Attorney-Client; Attorney Work Product | 8/30/1999 | WPD | FLORENT RANDY D / CORPS OF ENGINEERS, NEW ORLEANS ; SCHULZ ALAN D ; CEMVN-OC | / THE ENGINEER BOARD OF CONTRACT APPEALS WASHINGTON, DC PEACOCK ROBERT T / CORPS OF ENGINEERS BOARD OF CONTRACT APPEALS SIMPSON MARYELLEN D | GOVERNMENT'S SUPPLEMENTAL BRIEF |
| CFP-078-000003144 | CFP-078-000003144 | Attorney-Client; Attorney Work Product | 12/1/1999 | DOC | FLORENT RANDY D / OFFICE OF COUNSEL | MCKNEELEN ROBERT L / BUSINESS RECOVERY SERVICE, INC | RESPONDING TO THE PAYMENT REQUEST FOR WORK PERFORMED BY MURCOM |
| CFP-078-000003145 | CFP-078-000003145 | Attorney-Client; Attorney Work Product | 8/24/1999 | DOC | FLORENT RANDY D / OFFICE OF COUNSEL | PEACOCK ROBERT T / BOARD OF CONTRACT APPEALS BLACK WILLIAM M | APPEAL OF GEORGE F. MARSHALL AND GORDON L. BLACKWELL, DOCKET NO. ENG BCA 6066 |
| CFP-078-000003146 | CFP-078-000003146 | Attorney-Client; Attorney Work Product | 3/1/1995 | LTR | FLORENT RANDY D / OFFICE OF COUNSEL ; CELMN-OC | PRICE RUTH L / CORPS OF ENGINEERS BOARD OF CONTRACT APPEALS MARSHALL GEORGE F / MARSHALL-BLACKWELL GROUP CARR / CECC-F STRIPLING / CELMV-OC | APPEAL OF GEORGE F. MARSHALL AND GORDON L. BLACKWELL, DOCKET NO. ENG BCA 6066 |
| CFP-078-000003147 | CFP-078-000003147 | Attorney-Client; Attorney Work Product | 7/14/1995 | LTR | FLORENT RANDY D / OFFICE OF COUNSEL ; CELMN-OC | PRICE RUTH L / CORPS OF ENGINEERS BOARD OF CONTRACT APPEALS MARSHALL GEORGE F / MARSHALL-BLACKWELL GROUP CARR / CECC-F STRIPLING / CELMV-OC | APPEAL OF GEORGE F. MARSHALL AND GORDON L. BLACKWELL, DOCKET NO. ENG BCA 6066 |
| CFP-078-000003148 | CFP-078-000003148 | Attorney-Client; Attorney Work Product | 12/6/1996 | LTR | FLORENT RANDY D / OFFICE OF COUNSEL ; CELMN-OC | PRICE RUTH L / CORPS OF ENGINEERS BOARD OF CONTRACT APPEALS MARSHALL GEORGE F BLACKWELL GORDON L CARR / CECC-F STRIPLING / CELMV-OC | APPEAL OF GEORGE F. MARSHALL AND GORDON L. BLACKWELL, DOCKET NO. ENG BCA 6066 |
| CFP-078-000003149 | CFP-078-000003149 | Attorney-Client; Attorney Work Product | 12/6/1996 | LTR | FLORENT RANDY D / OFFICE OF COUNSEL | MARSHALL GEORGE F BLACKWELL GORDON L | APPEAL OF GEORGE F. MARSHALL AND GORDON L. BLACKWELL, DOCKET NO. ENG BCA 6066 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-078-000003150 | CFP-078-000003150 | Attorney-Client; Attorney Work Product | 10/10/1997 | DOC | FLORENT RANDY D / OFFICE OF COUNSEL | SIMPSON MARYELLEN / CORPS OF ENGINEERS BOARD OF CONTRACT APPEALS MARSHALL GEORGE F BLACKWELL GORDON L CARR / CECC-F STRIPLING / CEMVD-OC | APPEAL OF GEORGE F. MARSHALL AND GORDON L. BLACKWELL, DOCKET NO. ENG BCA 6066 |
| CFP-078-000003151 | CFP-078-000003151 | Attorney-Client; Attorney Work Product | 6/1/1999 | DOC | N/A | / THE ENGINEER BOARD OF CONTRACT APPEALS WASHINGTON, DC | APPEAL OF GEORGE F. MARSHALL AND GORDON L. BLACKWELL UNDER CONTRACT NO. DACW29-89-C-0134 DOCKET NO. 6066 GOVERNMENT'S SUPPLEMENTAL BRIEF |
| CFP-078-000003152 | CFP-078-000003152 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | FLORENT RANDY D ; SCHULZ ALAN D | / THE ENGINEER BOARD OF CONTRACT APPEALS WASHINGTON, DC | GOVERNMENT'S WITNESS AND EXHIBIT LISTS |
| CFP-078-000003153 | CFP-078-000003153 | Attorney-Client; Attorney Work Product | 10/29/2003 | DOC | FREDERICK DENISE D / CEMVN-OC | RM-F | MEMORANDUM FOR ACCOUNTING OFFICER (RM-F) CLAIMS RECEIVABLE - GEORGE MARSHALL AND GORDON BLACKWELL, BILL NO. 30000210 |
| CFP-078-000003288 | CFP-078-000003288 | Attorney-Client; Attorney Work Product | 3/11/2004 | PDF | LEWIS WILLIAM C ; BAUMY WALTER O ; BREERWOOD GREGORY E ; SAIA JOHN P ; TERRELL BRUCE A ; FREDERICK DENISE D ; WEBER BRENDA L ; ROWAN PETER J | N/A | DRAFT(3/11/04) MVN POLICY ON RELOCATIONS |
| CFP-078-000003291 | CFP-078-000003291 | Attorney-Client; Attorney Work Product | 3/11/2004 | PDF | LEWIS WILLIAM C ; CEMVN-RE | N/A | MEMORANDUM FOR: CHIEF, ENGINEERING DIVISION CHIEF, CONSTRUCTION DIVISION CHIEF, OPERATIONS DIVISION CHIEF, PLANNING PROGRAMS, & PROJECT MGMT DIVISION CHIEF, RESOURCE MANAGEMENT OFFICE DISTRICT COUNSEL MVN POLICY ON RELOCATIONS |
| CFP-078-000003298 | CFP-078-000003298 | Attorney-Client; Attorney Work Product | 10/30/2001 | XLS | N/A | N/A | ALPHA LIST PRIVACY ACT SENSITIVE DATA |
| CFP-078-000003299 | CFP-078-000003299 | Attorney-Client; Attorney Work Product | 5/4/2004 | XLS | N/A | N/A | MAY ALPHA LIST PRIVACY ACT SENSITIVE DATA |
| CFP-078-000003340 | CFP-078-000003340 | Attorney-Client; Attorney Work Product | 10/30/2001 | XLS | N/A | N/A | ALPHA LIST PRIVACY ACT SENSITIVE DATA |
| CFP-078-000003394 | CFP-078-000003394 | Attorney-Client; Attorney Work Product | 10/30/2001 | XLS | N/A | N/A | ALPHA LIST PRIVACY ACT SENSITIVE DATA |
| CFP-078-000003395 | CFP-078-000003395 | Attorney-Client; Attorney Work Product | 6/4/2002 | XLS | N/A | N/A | JUNE ALPHA LIST PRIVACY ACT SENSITIVE DATA |
| CFP-078-000003787 | CFP-078-000003787 | Attorney-Client; Attorney Work Product | 8/3/1998 | DOC | BROWN LEROY / INFORMATIONS MANAGEMENT OFFICE ; CELMN-PO-A | / INFO SUPPORT SERVICES BRANCH / MANAGEMENT INFORMATION SECTION OCASIO KIM H | MEMORANDUM THRU CHIEF, INFO SUPPORT SERVICES BRANCH CHIEF, MANAGEMENT INFORMATION SECTION FOR KIM H. OCASIO NOTICE OF ADVERSE DECISION |
| CFP-078-000003788 | CFP-078-000003788 | Attorney-Client; Attorney Work Product | 8/3/1998 | DOC | BROWN LEROY / INFORMATIONS MANAGEMENT OFFICE ; CELMN-PO-A | / INFO SUPPORT SERVICES BRANCH / MANAGEMENT INFORMATION SECTION OCASIO KIM H | MEMORANDUM THRU CHIEF, INFO SUPPORT SERVICES BRANCH CHIEF, MANAGEMENT INFORMATION SECTION FOR KIM H. OCASIO NOTICE OF ADVERSE DECISION |
| CFP-078-000003789 | CFP-078-000003789 | Attorney-Client; Attorney Work Product | 1/16/1998 | DOC | FLANAGAN JOHN J / ATCHAFALAYA BASIN ; CEMVN-PO-A | LANDRY KENNETH J | MEMORANDUM FOR MR. KENNETH J. LANDRY NOTICE OF PROPOSED SUSPENSION |
| CFP-078-000003790 | CFP-078-000003790 | Attorney-Client; Attorney Work Product | 1/16/1998 | DOC | FLANAGAN JOHN J / ATCHAFALAYA BASIN ; CEMVN-PO-A | LANDRY KENNETH J | MEMORANDUM FOR MR. KENNETH J. LANDRY NOTICE OF PROPOSED SUSPENSION |
| CFP-078-000003791 | CFP-078-000003791 | Attorney-Client; Attorney Work Product | 2/26/1998 | DOC | GUILLOT ALBERT J ; CELMN-PO-A | / ATCHAFALAYA BASIN LANDRY KENNETH J | MEMORANDUM THRU PROJECT MANAGER, ATCHAFALAYA BASIN FOR MR. KENNETH J. LANDRY NOTICE OF ADVERSE DECISION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-078-000003792 | CFP-078-000003792 | Attorney-Client; Attorney Work Product | 9/8/1998 | DOC | KILPATRICK EDGAR F ; CEMVN-HR | WEST LARRY E | MEMORANDUM FOR MR. LARRY E. WEST NOTICE OF REPRIMAND |
| CFP-078-000003793 | CFP-078-000003793 | Attorney-Client; Attorney Work Product | 11/7/1997 | DOC | TABOR WILLIAM ; CEMVN-PO-A | MALATY BOSHRA | MEMORANDUM FOR BOSHRA MALATY MEMORANDUM OF WARNING |
| CFP-078-000003794 | CFP-078-000003794 | Attorney-Client; Attorney Work Product | 11/7/1997 | DOC | TABOR WILLIAM ; CEMVN-PO-A | MALATY BOSHRA | MEMORANDUM FOR BOSHRA MALATY MEMORANDUM OF WARNING |
| CFP-078-000003796 | CFP-078-000003796 | Attorney-Client; Attorney Work Product | 2/23/1998 | DOC | KENNEDY SHELTON E ; CEMVN-PO-A | MILLER DONALD E | MEMORANDUM FOR MR. DONALD E. MILLER NOTICE OF REPRIMAND |
| CFP-078-000003798 | CFP-078-000003798 | Attorney-Client; Attorney Work Product | 3/26/1998 | DOC | CONNER WILLIAM L / U.S. ARMY DISTRICT ENGINEER | TURNER NATHAN / NATIONAL FEDERATION OF FEDERAL EMPLOYEES | POSITIONS OF ACTING SUPERVISORS UNDER THE SAME CONDITIONS |
| CFP-078-000003800 | CFP-078-000003800 | Attorney-Client; Attorney Work Product | 5/7/1998 | DOC | GUILLOT ALBERT J ; CEMVN-HR | / ATCHAFALAYA BASIN OTT RICHARD | MEMORANDUM THRU OPERATIONS MANAGER, ATCHAFALAYA BASIN LOCKMASTER, BERWICK LOCK FOR: MR. RICHARD OTT NOTICE OF ADVERSE DECISION |
| CFP-078-000003801 | CFP-078-000003801 | Attorney-Client; Attorney Work Product | 3/16/1998 | DOC | FLANAGAN JOHN J / OPERATIONS DIVISION ; CELMN-PO-A | OTT RICHARD J | MEMORANDUM FOR MR. RICHARD J. OTT NOTICE OF PROPOSED SUSPENSION |
| CFP-078-000003802 | CFP-078-000003802 | Attorney-Client; Attorney Work Product | 3/16/1998 | DOC | FLANAGAN JOHN J / OPERATIONS DIVISION ; CELMN-PO-A | OTT RICHARD J | MEMORANDUM FOR MR. RICHARD J. OTT NOTICE OF PROPOSED SUSPENSION |
| CFP-078-000003803 | CFP-078-000003803 | Attorney-Client; Attorney Work Product | 3/23/1998 | DOC | FLANAGAN JOHN J / OPERATIONS DIVISION ; CELMN-PO-A | OTT RICHARD J | MEMORANDUM FOR MR. RICHARD J. OTT NOTICE OF PROPOSED SUSPENSION |
| CFP-078-000003805 | CFP-078-000003805 | Attorney-Client; Attorney Work Product | 11/18/1997 | DOC | MARSALIS WILLIAM R ; CEMVN-PO-A | PAVUR DAVID | MEMORANDUM FOR MR. DAVID PAVUR MEMORANDUM OF WARNING |
| CFP-078-000003810 | CFP-078-000003810 | Attorney-Client; Attorney Work Product | 8/28/1997 | DOC | THURMOND DANNY ; CEMVN-PO-A | PAVUR DAVID | MEMORANDUM FOR MR. DAVID PAVUR MEMORANDUM OF WARNING/PERFORMANCE IMPROVEMENT PERIOD |
| CFP-078-000003811 | CFP-078-000003811 | Attorney-Client; Attorney Work Product | 1/15/1998 | DOC | TABOR WILLIAM H ; CEMVN-PO-A | N/A | MEMORANDUM FOR LETTER OF WARNING/PERFORMANCE IMPROVEMENT PERIOD (PIP) |
| CFP-078-000003812 | CFP-078-000003812 | Attorney-Client; Attorney Work Product | 1/15/1998 | DOC | TABOR WILLIAM H ; CEMVN-PO-A | N/A | MEMORANDUM FOR LETTER OF WARNING/PERFORMANCE IMPROVEMENT PERIOD (PIP) |
| CFP-078-000003813 | CFP-078-000003813 | Attorney-Client; Attorney Work Product | 8/3/1998 | DOC | BROWN LEROY ; CELMN-PO-A | / INFO SUPPORT SERVICES BRANCH / MANAGEMENT INFORMATION SECTION REYNOLDS PAULETTE C | MEMORANDUM THRU CHIEF, INFO SUPPORT SERVICES BRANCH CHIEF, MANAGEMENT INFORMATION SECTION FOR PAULETTE C. REYNOLDS NOTICE OF ADVERSE DECISION |
| CFP-078-000003814 | CFP-078-000003814 | Attorney-Client; Attorney Work Product | 8/3/1998 | DOC | BROWN LEROY ; CELMN-PO-A | / INFO SUPPORT SERVICES BRANCH / MANAGEMENT INFORMATION SECTION REYNOLDS PAULETTE C | MEMORANDUM THRU CHIEF, INFO SUPPORT SERVICES BRANCH CHIEF, MANAGEMENT INFORMATION SECTION FOR PAULETTE C. REYNOLDS NOTICE OF ADVERSE DECISION |
| CFP-078-000003815 | CFP-078-000003815 | Attorney-Client; Attorney Work Product | 9/29/1997 | DOC | GUILLOT ALBERT J ; CELMN-PO-A | / CALCASIEU RIVER AND PASS / CALCASIEU RIVER SALTWATER BARRIER RAMSEY THOMAS | MEMORANDUM THRU PROJECT MANAGER, CALCASIEU RIVER AND PASS LOCKMASTER, CALCASIEU RIVER SALTWATER BARRIER FOR MR. THOMAS RAMSEY NOTICE OF ADVERSE DECISION |
| CFP-078-000003816 | CFP-078-000003816 | Attorney-Client; Attorney Work Product | 9/29/1997 | RTF | GUILLOT ALBERT J ; CELMN-PO-A | / CALCASIEU RIVER AND PASS / CALCASIEU RIVER SALTWATER BARRIER RAMSEY THOMAS | MEMORANDUM THRU PROJECT MANAGER, CALCASIEU RIVER AND PASS LOCKMASTER, CALCASIEU RIVER SALTWATER BARRIER FOR MR. THOMAS RAMSEY NOTICE OF ADVERSE DECISION |
| CFP-078-000003819 | CFP-078-000003819 | Attorney-Client; Attorney Work Product | 3/23/1998 | DOC | FLANAGAN JOHN J ; CEMVN-PO-A | OTT RICHARD J | MEMORANDUM FOR MR. RICHARD J. OTT NOTICE OF PROPOSED REASSIGNMENT |
| CFP-078-000003820 | CFP-078-000003820 | Attorney-Client; Attorney Work Product | 6/10/1998 | DOC | CONNER WILLIAM L ; CEMVN-HR | / CIVILIAN PERSONNEL ADVISORY CENTER | 2ND STEP GRIEVANCE DECISION |
| CFP-078-000003821 | CFP-078-000003821 | Attorney-Client; Attorney Work Product | 6/10/1998 | DOC | CONNER WILLIAM L ; CEMVN-OD | / CIVILIAN PERSONNEL ADVISORY CENTER | 2ND STEP GRIEVANCE DECISION |
| CFP-078-000003823 | CFP-078-000003823 | Attorney-Client; Attorney Work Product | 2/26/1998 | DOC | WRIGHT TERRY L | LAWRENCE JOHNMICHAEL REED JD | NOTICE OF FINAL ARMY DECISION IN THE COMPLAINT OF J. DARWIN REED AND TOGO D. WEST, JR., SECRETARY OF THE ARMY, CATS AWGYF09710H0240 |
| CFP-078-000003825 | CFP-078-000003825 | Attorney-Client; Attorney Work Product | 11/3/1998 | DOC | ODOWD MICHAEL L ; CEMVN-HR | LANDRY RONALD | MEMORANDUM FOR MR. RONALD LANDRY NOTICE OF REPRIMAND |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-078-000003826 | CFP-078-000003826 | Attorney-Client; Attorney Work Product | 5/7/1998 | DOC | GALLEY KEVIN G ; CEMVN-HR | FONTENOT ROGER | MEMORANDUM FOR MR. ROGER FONTENOT NOTICE OF PROPOSED SUSPENSION |
| CFP-078-000003827 | CFP-078-000003827 | Attorney-Client; Attorney Work Product | 11/18/1997 | DOC | KELLY ROBERT B ; CEMVN-PO-A | SAVOIE RONALD L | MEMORANDUM FOR MR. RONALD L. SAVOIE NOTICE OF PROPOSED SUSPENSION |
| CFP-078-000003828 | CFP-078-000003828 | Attorney-Client; Attorney Work Product | 11/18/1997 | RTF | KELLY ROBERT B ; CEMVN-PO-A | SAVOIE RONALD L | MEMORANDUM FOR MR. RONALD L. SAVOIE NOTICE OF PROPOSED SUSPENSION |
| CFP-078-000003829 | CFP-078-000003829 | Attorney-Client; Attorney Work Product | 9/4/1997 | DOC | TICKNER W E ; CELMN-PO-A | YOUNG RUSSELL J | MEMORANDUM FOR MR. RUSSELL J. YOUNG, JR. NOTICE OF PROPOSED SUSPENSION |
| CFP-078-000003830 | CFP-078-000003830 | Attorney-Client; Attorney Work Product | 9/4/1997 | RTF | TICKNER W E ; CELMN-PO-A | YOUNG RUSSELL J | MEMORANDUM FOR MR. RUSSELL J. YOUNG, JR. NOTICE OF PROPOSED SUSPENSION |
| CFP-078-000003831 | CFP-078-000003831 | Attorney-Client; Attorney Work Product | 1/26/1998 | RTF | GUILLOT ALBERT J ; CEMVN-PO-A | / GULF INTRACOASTAL WATERWAY SAVOIE RONALD L | MEMORANDUM THRU PROJECT MANAGER, GULF INTRACOASTAL WATERWAY LOCKMASTER, HARVEY LOCK FOR MR. RONALD L. SAVOIC NOTICE OF ADVERSE DECISION |
| CFP-078-000003832 | CFP-078-000003832 | Attorney-Client; Attorney Work Product | 1/26/1998 | RTF | GUILLOT ALBERT J ; CEMVN-PO-A | / GULF INTRACOASTAL WATERWAY HARVEY LOCK SAVOIE RONALD L | MEMORANDUM THRU PROJECT MANAGER, GULF INTRACOASTAL WATERWAY LOCKMASTER, HARVEY LOCK FOR MR. RONALD L. SAVOIC NOTICE OF ADVERSE DECISION |
| CFP-078-000003833 | CFP-078-000003833 | Attorney-Client; Attorney Work Product | 7/16/1998 | DOC | GUILLOT ALBERT J ; CEMVN-HR | CASTELLUCCIO SAL L | MEMORANDUM FOR MR. SAL L. CASTELLUCCIO NOTICE OF REPRIMAND |
| CFP-078-000003834 | CFP-078-000003834 | Attorney-Client; Attorney Work Product | 8/28/1997 | DOC | THURMOND DANNY ; CELMN-PO-A | SCOTT JAMES F | MEMORANDUM FOR MR. JAMES F. SCOTT, JR. MEMORANDUM OF WARNING |
| CFP-078-000003835 | CFP-078-000003835 | Attorney-Client; Attorney Work Product | 8/28/1997 | RTF | THURMOND DANNY ; CELMN-PO-A | SCOTT JAMES F | MEMORANDUM FOR MR. JAMES F. SCOTT, JR. MEMORANDUM OF WARNING |
| CFP-078-000003837 | CFP-078-000003837 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CONNER WILLIAM L / U.S. ARMY | JACKSON MIA | APOLOGIZE THE INCIDENT OF SEXUAL HARASSMENT ON BEHALF OF THE NEW ORLEANS DISTRICT |
| CFP-078-000003838 | CFP-078-000003838 | Attorney-Client; Attorney Work Product | 8/29/1997 | RTF | BERNARD THOMAS L ; CEMVN-PO-A | SMALLWOOD CARROLL | MEMORANDUM FOR MR. CARROLL SMALLWOOD NOTICE OF REPRIMAND |
| CFP-078-000003839 | CFP-078-000003839 | Attorney-Client; Attorney Work Product | 8/29/1997 | RTF | BERNARD THOMAS L ; CEMVN-PO-A | SMALLWOOD CARROLL | MEMORANDUM FOR MR. CARROLL SMALLWOOD NOTICE OF REPRIMAND |
| CFP-078-000003840 | CFP-078-000003840 | Attorney-Client; Attorney Work Product | 9/18/1998 | DOC | WALLACE DABNEY ; CEMVN-ED-SD | FLOCK JAMES G AMEDEE ERNEST H JOURDAN MELVIN M | MEMORANDUM THRU CHIEF, JAMES G. FLOCK CHIEF, ERNEST H. AMEDEE, SR. FOR MELVIN M. JOURDAN NOTICE OF PROPOSED SUSPENSION |
| CFP-078-000003841 | CFP-078-000003841 | Attorney-Client; Attorney Work Product | 9/18/1998 | DOC | WALLACE DABNEY ; CEMVN-ED-SD | FLOCK JAMES G AMEDEE ERNEST H JOURDAN MELVIN M | MEMORANDUM THRU CHIEF, JAMES G. FLOCK CHIEF, ERNEST H. AMEDEE, SR. FOR MELVIN M. JOURDAN NOTICE OF PROPOSED SUSPENSION |
| CFP-078-000003843 | CFP-078-000003843 | Attorney-Client; Attorney Work Product | 09/XX/1998 | DOC | BROUSSARD KENNETH L ; CEMVN-HR | GONDOLFO THOMAS | MEMORANDUM FOR MR. THOMAS GONDOLFO NOTICE OF PROPOSED CHANGE TO LOWER GRADE |
| CFP-078-000003844 | CFP-078-000003844 | Attorney-Client; Attorney Work Product | 09/XX/1998 | DOC | BROUSSARD KENNETH L ; CEMVN-HR | GONDOLFO THOMAS | MEMORANDUM FOR MR. THOMAS GONDOLFO NOTICE OF PROPOSED CHANGE TO LOWER GRADE |
| CFP-078-000003845 | CFP-078-000003845 | Attorney-Client; Attorney Work Product | 12/XX/1998 | DOC | BROWN LEROY ; CEMVN-HR | GONDOLFO THOMAS | MEMORANDUM FOR MR. THOMAS GONDOLFO NOTICE OF ADVERSE DECISION - CHANGE TO LOWER GRADE |
| CFP-078-000003846 | CFP-078-000003846 | Attorney-Client; Attorney Work Product | 8/28/1997 | DOC | CAVER WILLIAM W ; CEMVN-PO-A | / ENGINEERING DIVISION / GEOTECHNICAL BRANCH TILLETT CHARLES S | MEMORANDUM THRU CHIEF, ENGINEERING DIVISION CHIEF, GEOTECHNICAL BRANCH FOR CHARLES S. TILLETT NOTICE OF PROPOSED ADVERSE ACTION |
| CFP-078-000003847 | CFP-078-000003847 | Attorney-Client; Attorney Work Product | 10/21/1998 | DOC | ODOWD MICHAEL L ; CEMVN-HR | MCCARDLE THOMAS | MEMORANDUM FOR MR. THOMAS MCCARDLE NOTICE OF REPRIMAND |
| CFP-078-000003848 | CFP-078-000003848 | Attorney-Client; Attorney Work Product | 10/21/1998 | DOC | ODOWD MICHAEL L ; CEMVN-HR | MCCARDLE THOMAS | MEMORANDUM FOR MR. THOMAS MCCARDLE NOTICE OF REPRIMAND |
| CFP-078-000003849 | CFP-078-000003849 | Attorney-Client; Attorney Work Product | 10/31/1997 | DOC | NGUYEN BAC T ; CEMVN-PO-A | WILLIAMS THOMAS | MEMORANDUM FOR MR. THOMAS WILLIAMS NOTICE OF PROPOSED SUSPENSION |
| CFP-078-000003850 | CFP-078-000003850 | Attorney-Client; Attorney Work Product | 10/31/1997 | RTF | NGUYEN BAC T ; CEMVN-PO-A | WILLIAMS THOMAS | MEMORANDUM FOR MR. THOMAS WILLIAMS NOTICE OF PROPOSED SUSPENSION |
| CFP-078-000003851 | CFP-078-000003851 | Attorney-Client; Attorney Work Product | 3/5/1998 | DOC | WRIGHT TERRY L ; CELMN-EO | WILLIAMS THOMAS | MEMORANDUM FOR MR. THOMAS WILLIAMS NOTICE OF FINAL DECISION IN THE COMPLAINT OF TOM WILLIAMS AND ROBERT M. WALKER, ACTING SECRETARY OF THE ARMY, CATS AWGYF09712H0320 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-078-000003852 | CFP-078-000003852 | Attorney-Client; Attorney Work Product | 3/5/1998 | DOC | WRIGHT TERRY L ; CELMN-EO | WILLIAMS THOMAS | MEMORANDUM FOR MR. THOMAS WILLIAMS, IM-SE NOTICE OF FINAL DECISION IN THE COMPLAINT OF TOM WILLIAMS AND ROBERT M. WALKER, ACTING SECRETARY OF THE ARMY, CATS AWGYF09712H0320 |
| CFP-078-000003857 | CFP-078-000003857 | Attorney-Client; Attorney Work Product | 8/10/1998 | DOC | LEBLEU BERNADETTE ; CEMVN-HR | THIBODEUX WILSON | MEMORANDUM FOR MR. WILSON THIBODEAUX MEMORANDUM OF WARNING |
| CFP-078-000003858 | CFP-078-000003858 | Attorney-Client; Attorney Work Product | 8/10/1998 | DOC | LEBLEU BERNADETTE ; CEMVN-HR | THIBODEUX WILSON | MEMORANDUM FOR MR. WILSON THIBODEAUX MEMORANDUM OF WARNING |
| CFP-078-000003861 | CFP-078-000003861 | Attorney-Client; Attorney Work Product | 9/29/1997 | DOC | TICKNER W E ; CELMN-PO-A | / ENGINEERING DIVISION / CIVIL BRANCH / LEVEES SECTION YOUNG RUSSELL | MEMORANDUM THRU CHIEF, ENGINEERING DIVISION CHIEF, CIVIL BRANCH CHIEF, LEVEES SECTION FOR MR. RUSSELL YOUNG NOTICE OF ADVERSE DECISION |
| CFP-078-000004621 | CFP-078-000004621 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | BLANK PAGE |
| CFP-078-000004622 | CFP-078-000004622 | Deliberative Process | 7/10/1997 | LTR | CONNER WILLIAM ; CEMVN-PO | / MISSISSIPPI VALLEY DIVISION CEMVD-OC BARNETT CEMVN-OC NACHMAN | MEMORANDUM FOR COMMANDER, MISSISSIPPI VALLEY DIVISION PROPOSED SCREENING CRITERIA - SUPERVISORY GENERAL ATTORNEY - OFFICE OF COUNSEL NOD |
| CFP-078-000004623 | CFP-078-000004623 | Deliberative Process | 2/23/1998 | LTR | NACHMAN GWENN B ; CEMVN-OC | CRANE THOMAS / USACE SEAMAN ROBERT / DOJ SOLOMON SANFORD A KARAFOTIAS GEORGE N / U.S. ARMY ENGINEER DISTRICT CONNER MARK / ROCKY MOUNTAIN ARSENAL | RIAN HANKS APPLIED FOR ASSISTANT DISTRICT COUNSEL POSITION IN NEW ORLEANS DISTRICT |
| CFP-078-000004624 | CFP-078-000004624 | Attorney-Client; Attorney Work Product | 7/20/2000 | DOC | GLORIOSO DARYL G | N/A | SPECIAL ACT AWARD ($450.00) DARYL G. GLORIOSO |
| CFP-078-000004625 | CFP-078-000004625 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ANNEX I BOMB THREATS |
| CFP-078-000004626 | CFP-078-000004626 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MATRIX OF PANEL EVALUATION PROGRAM MANAGER, GS 340-15 (DEPUTY DISTRICT ENGINEER FOR PROJECT MANAGEMENT) & CHIEF, PLANNING, PROGRAMS AND PROJECT MANAGEMENT DIVISION, NEW ORLEANS DISTRICT |
| CFP-078-000004627 | CFP-078-000004627 | Deliberative Process | 7/31/2000 | DOC | N/A | N/A | WEEK OF 31 JULY 2000 - OC'S SIGNIFICANT ACCOMPLISHMENTS |
| CFP-078-000004628 | CFP-078-000004628 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | LTR | NACHMAN GWENN B ; CELMN OC | LEADERMAN J / SMITH, PACHTER, MCWHORTER AND DAMBROSIO | APPEAL OF TOTAL SERVICES INC. DOCKET NO. ENG BCA 5265 |
| CFP-078-000004634 | CFP-078-000004634 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | LTR | N/A | FLORENT RANDY FREDERICK DENISE NORTHEY ROBERT OCCHIPINTI ANTHONY | ATTACHED COPY OF RATINGS OF CAFFERY, LORRAINE AND FLORENT, RANDY |
| CFP-078-000004639 | CFP-078-000004639 | Attorney-Client; Attorney Work Product | 9/11/1991 | AWD | N/A | N/A | JUSTIFICATION SPECIAL ACT AWARD ($1000.00) |
| CFP-078-000004640 | CFP-078-000004640 | Attorney-Client; Attorney Work Product | 5/31/2000 | RTF | FRIEDRICHS LORRAINE C / MVN | GLORIOSO DARYL G / MVN NACHMAN GWENDOLYN B / MVN FREDERICK DENISE D / MVN MCGOVERN JUDITH F / MVN | ADMIRALTY MATTERS |
| CFP-078-000004644 | CFP-078-000004644 | Deliberative Process | 07/XX/1996 | WPD | NACHMAN GWENN B ; CELMN-OC | N/A | MEMORANDUM FOR REVIEW OF APPENDICES D, E, F AND G OF THE AMITE RIVER AND TRIBUTARIES, LOUISIANA, EAST BATON ROUGE PARISH WATERSHED FLOOD CONTROL PROJECT, FEASIBILITY STUDY |
| CFP-078-000004646 | CFP-078-000004646 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | GWENN | ANTHONY | REPORT BY AN ANTHONY ABOUT YELLOW SHEETS IN CALDARERA'S CLAIM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-078-000004647 | CFP-078-000004647 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | INTERVIEW OF INDUCTION WORKS |
| CFP-078-000004651 | CFP-078-000004651 | Deliberative Process | 4/27/1993 | LTR | TILDEN AUDREY ; CELMN-OC | COLLINS / HUESKER, INC. | ADDRESSING TO GWENN NACHMAN IN OFFICE OF COUNSEL AND TO BUY AMERICAN ACT QUESTIONS |
| CFP-078-000004655 | CFP-078-000004655 | Attorney-Client; Attorney Work Product | 3/25/2000 | DOC | NACHMAN GWENN ; CEMVN-OC | / PPPMD BROUSSARD DARREL M | MEMORANDUM FOR: PPPMD, PROJECT MANAGER, DARRELL M. BROUSSARD SECTION 107-BAYOU DULARGE PCA REVIEW |
| CFP-078-000004656 | CFP-078-000004656 | Attorney-Client; Attorney Work Product | XX/XX/1988 | BK2 | CARR FRANK / USACE ; TOWERS JOSEPH A / USACE ; NACHMAN GWENN B / USACE | / BOARD OF CONTRACT APPEALS | IN THE APPEAL OF BEAN DREDGING CORPORATION UNDER CONTRACT NO. DACW29-85-C-0158 DOCKET NO. 5507 BRIEF FOR RESPONDENT |
| CFP-078-000004658 | CFP-078-000004658 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ANDERSEN ROBERT M ; CECC-G | N/A | MEMORANDUM FOR ALL MAJOR SUBORDINATE COMMAND, DISTRICT COMMAND, FILES OPERATING ACTIVITY & LABORATORY COUNSELS CECC-C BULLETIN NO. 00-8, LESSONS LEARNED FROM BENECO ENTERPRISES, INC., B-283154 |
| CFP-078-000004659 | CFP-078-000004659 | Attorney-Client; Attorney Work Product | 2/3/1989 | LTR | NACHMAN GWENN / U.S. ARMY ENGINEER DISTRICT NEW ORLEANS DISTRICT ; CELMN-OC | BAKER BETSEY / WLF | CONTRACT WITH RONALD ADAMS FOR CONSTRUCTION OF REACH A |
| CFP-078-000004660 | CFP-078-000004660 | Attorney-Client; Attorney Work Product | 1/11/1988 | LTR | CELMN OC | N/A | POSITION OF SECRETARY TO THE DISTRICT COUNSEL FOR THE NEW ORLEANS DISTRICT |
| CFP-078-000004661 | CFP-078-000004661 | Attorney-Client; Attorney Work Product | 8/12/1992 | LTR | NACHMAN GWENN ; CELMN-OC | WALTZER BRENDA | DISCUSSION CONCERNING THE AGENCY'S SETTLEMENT OFFER FOR MRS. CAROLYN SAPORITO |
| CFP-078-000004662 | CFP-078-000004662 | Attorney-Client; Attorney Work Product | 1/7/1993 | LTR | NACHMAN GWENN B ; CELMN-OC | WALTZER BRENDA W | COMPLAINT OF CAROLYN P. SAPORITO (COMPLAINANT) AND M.P.W. STONE, SECRETARY U.S. DEPARTMENT OF THE ARMY (AGENCY); EECO DOCKET NO. 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X; AGENCY CASE NO. 92-0600151 |
| CFP-078-000004663 | CFP-078-000004663 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ANNEX I BOMB THREATS |
| CFP-078-000004665 | CFP-078-000004665 | Attorney-Client; Attorney Work Product | 5/26/1988 | BAR | N/A | N/A | JUSTIFICATION SPECIAL ACT AWARD ($500.00) |
| CFP-078-000004666 | CFP-078-000004666 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SUMMARY OF IHNC PROJECT |
| CFP-078-000004668 | CFP-078-000004668 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | REPORT OF CURRENT SALARIES |
| CFP-078-000004670 | CFP-078-000004670 | Deliberative Process | 4/20/2000 | DOC | N/A | N/A | CALDARERA STATUS |
| CFP-078-000004672 | CFP-078-000004672 | Attorney-Client; Attorney Work Product | 2/4/2000 | DOC | NACHMAN GWENN ; CEMVN-OC | / CONTRACTING DIVISION FRIED ELIE C | MEMORANDUM TO: CONTRACTING DIVISION ATTN: ELIE C. FRIED, CONTRACT SPECIALIST REVIEW OF MODIFICATION P00014 TO DACW29-97-C-0070, FLOOD CONTROL ON THE MR AND T, MISSISSIPPI DELTA REGION, LA, SALINITY CONTROL STRUCTURES, DAVIS POND FRESHWATER DIVERSION STRUCTURE, CONTRACT 3, WEST GUIDE LEVEE, ST. CHARLES PARISH |
| CFP-078-000004673 | CFP-078-000004673 | Attorney-Client; Attorney Work Product | 3/2/2000 | DOC | NACHMAN GWENN ; CEMVN-OC | CONTRACTING OFFICER | MEMORANDUM TO: CONTRACTING OFFICER TERMINATION FOR CONVENIENCE FOR DACW29-97-C-0070, SELA DRAINAGE PUMPING STATION NUMBER 1 IMPROVEMENTS |
| CFP-078-000004677 | CFP-078-000004677 | Deliberative Process | XX/XX/XXXX | DOC | JULICH THOMAS F ; CEMVN-PM-E | / MISSISSIPPI VALLEY DIVISION | MEMORANDUM FOR COMMANDER, MISSISSIPPI VALLEY DIVISION PROPOSAL TO COST SHARE IN SOME DAMAGES ON THE SOUTHEAST LOUISIANA (SELA) PROJECT |
| CFP-078-000004684 | CFP-078-000004684 | Deliberative Process | 8/29/2000 | DOC | SCHULZ ALAN D | / CENTRAL GULF CONTRACTORS LLC | FACT NARRATIVE CENTRAL GULF CONTRACTORS, L.L.C. BANKRUPTCY (29 AUG 00 DRAFT) |
| CFP-078-000004687 | CFP-078-000004687 | Attorney-Client; Attorney Work Product | 6/18/1996 | LTR | NACHMAN GWENN B / U.S. DOJ | ONDREJKO JILL L / U.S. DOJ SCHREIBER GLENN / U.S. DOJ | U.S.A. V. LOUIS CHERAMIE AND RICKEY CHERAMIE D/B/A SEA FARMS, INC CIVIL ACTION NO. 89-0807 R* (4)" |
| CFP-078-000004689 | CFP-078-000004689 | Deliberative Process | 8/14/2000 | DOC | / NEW ORLEANS DISTRICT ; CEMVN-DD-P | N/A | NEW ORLEANS DISTRICT PROJECT MANAGEMENT BUSINESS PROCESS PROJECT REVIEW BOARD (PRB) GUIDANCE |
| CFP-078-000004690 | CFP-078-000004690 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CLASSIFICATION GUIDE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-078-000004693 | CFP-078-000004693 | Attorney-Client; Attorney Work Product | 03/XX/1997 | WPD | KINSEY MARY V / U.S. ENGINEER DISTRICT, NEW ORLEANS ; NACHMAN GWENN B / U.S. ENGINEER DISTRICT, NEW ORLEANS | N/A | LEGAL OPINION MISSISSIPPI RIVER-GULF OUTLET NEW LOCK AND CONNECTING CHANNELS COMMUNITY IMPACT PLAN EVALUATION REPORT DATED MARCH 1997 HQUSACE POLICY COMPLIANCE REVIEW |
| CFP-078-000004694 | CFP-078-000004694 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | WORK CONSIST OF REMOVING EXISTING DRAINAGE STRUCTURES |
| CFP-078-000004695 | CFP-078-000004695 | Attorney-Client; Attorney Work Product | 4/26/2000 | DOC | N/A | ANDERSON PHILIP R / MVD JULICH THOMAS F ALLAMAN KRISTINE L BASHAM DONALD L / MVD BRYANT CECIL R CEMVD-PM-D WEBER CHERYL WALLACE TIFFANY NACHMAN GWENN HANRAHAN MAUREEN | CONFERENCE CALL - INTERVIEW RESULTS 26 APRIL 2000 |
| CFP-078-000004696 | CFP-078-000004696 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | NACHMAN GWENN B / MVN | N/A | CONFIDENTIALITY AGREEMENT |
| CFP-078-000004699 | CFP-078-000004699 | Deliberative Process | 7/28/1999 | DOC | POND DAVIS | N/A | DAVIS POND NOTES: (CONTRACT NO. DACW29-97-C-0070) |
| CFP-078-000004704 | CFP-078-000004704 | Deliberative Process | XX/XX/XXXX | LTR | N/A | JACK | LETTER TO GET THE PERMITS AND CO-EXTENSIVE WITH CONSTRUCTION |
| CFP-078-000004706 | CFP-078-000004706 | Attorney-Client; Attorney Work Product | 10/25/2000 | DOC | KINSEY MARY V | FRANCIS ENEID | TELEPHONE CONVERSATION CONCERNING THE DEPOSITION OF THE EMPLOYEE |
| CFP-078-000004707 | CFP-078-000004707 | Deliberative Process | XX/XX/XXXX | DOC | N/A | / DEPUTY FOR PROGRAMS AND PROJECT MANAGEMENT / PLANNING, PROGRAMS AND PROJECT MANAGEMENT DIVISION | PART C - INTERVIEW QUESTIONS FOR DEPUTY FOR PROGRAMS AND PROJECT MANAGEMENT, AND CHIEF, PLANNING, PROGRAMS AND PROJECT MANAGEMENT DIVISION, NEW ORLEANS DISTRICT |
| CFP-078-000004708 | CFP-078-000004708 | Deliberative Process | 4/26/2000 | DOC | N/A | / DEPUTY FOR PROGRAMS AND PROJECT MANAGEMENT / PLANNING, PROGRAMS AND PROJECT MANAGEMENT DIVISION | PART C - INTERVIEW QUESTIONS FOR DEPUTY FOR PROGRAMS AND PROJECT MANAGEMENT, AND CHIEF, PLANNING, PROGRAMS AND PROJECT MANAGEMENT DIVISION, NEW ORLEANS DISTRICT |
| CFP-078-000004709 | CFP-078-000004709 | Attorney-Client; Attorney Work Product | 7/17/1997 | LTR | NACHMAN GWENN B ; CEMVN-OC | N/A | MEMORANDUM FOR C/REAL ESTATE DRURY CLAIM AND ORDER |
| CFP-078-000004710 | CFP-078-000004710 | Attorney-Client; Attorney Work Product | 5/17/2000 | DOC | NACHMAN GWENN B | HINRICHS FRED T / EASTERN DISTRICT OF LOUISIANA | SANDRA M. DUET, WIFE OF AND GLEN C. DUET V. UNITED STATES USDC EDLA CIVIL ACTION NO. 00-0714 S"" |
| CFP-078-000004711 | CFP-078-000004711 | Attorney-Client; Attorney Work Product | 3/9/2000 | DOC | NACHMAN GWENN B ; CEMVN-OC | BROUSSARD DARREL / PPPMD | MEMORANDUM FOR: PPPMD, DARREL BROUSSARD REVIEW OF SECTION 107PCA - CONSTRUCTION OF BAYOU DULARGE, LOUISIANA - (CLEARING AND SNAGGING - POSSIBLE REMOVAL OF ABANDONED VESSELS) |
| CFP-078-000004713 | CFP-078-000004713 | Attorney-Client; Attorney Work Product | XX/XX/1983 | DOC | N/A | N/A | DUSTPAN DREDGE CONTRACT PROBLEMS |
| CFP-078-000004714 | CFP-078-000004714 | Attorney-Client; Attorney Work Product | 2/12/1993 | LTR | NACHMAN GWENN B ; CELMN-OC | PAGE GERALDINE H / U.S. EQUAL EMPLOYMENT OPPORTUNITY COMMISSION NEW ORLEANS DISTRICT OFFICE | COMPLAINT OF CAROLYN P. SAPORITO (COMPLAINANT) AND M.P.W. STONE, SECRETARY U.S. DEPARTMENT OF THE ARMY (AGENCY); EECO DOCKET NO. 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X; AGENCY CASE NO. 92-0600151 |
| CFP-078-000004717 | CFP-078-000004717 | Attorney-Client; Attorney Work Product | 4/1/1999 | LTR | NACHMAN GWENN B | FRANCIS ENEID / EASTERN DISTRICT OF LOUISIANA CEMVD-OC CECC-K COHEN MARTIN R | SAVE OUR WETLANDS, INC. V. COL. WILLIAM CONNER CIVIL ACTION NUMBER 98-3625 D" (5)" |
| CFP-078-000004718 | CFP-078-000004718 | Deliberative Process | 1/4/2000 | DOC | NACHMAN GWENN B ; CEMVN-OC | N/A | MEMORANDUM FOR: DEPUTY DISTRICT ENGINEER STREAMLINING DOCUMENT REVIEW FOR OFFICE OF COUNSEL PURPOSES |
| CFP-078-000004719 | CFP-078-000004719 | Attorney-Client; Attorney Work Product | 1/16/1998 | WPD | NACHMAN GWENN B ; CEMVN-OC | CAMPOS ROBERT / PPMD | MEMORANDUM FOR: SENIOR PROJECT MANGER, ROBERT CAMPOS PPMD ADDITIONAL FACTS REQUIRED FOR LEGAL OPINION ON MORGAN CITY-BERWICK |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-078-000004722 | CFP-078-000004722 | Deliberative Process | 12/3/1996 | LTR | NACHMAN GWENN B ; CELMN-OC | RUCKSTUHL RICHARD KENT HG / LOUISIANA BOARD OF REGISTRATION FOR PROFESSIONAL ENGINEERS AND LAND SURVEYORS | TELEPHONE CONVERSATION TO DISCUSS PROPOSED LEGISLATION TO REQUIRE ALL FEDERAL CONTRACTORS |
| CFP-078-000004736 | CFP-078-000004736 | Attorney-Client; Attorney Work Product | 1/9/1990 | LTR | NACHMAN GWENN B ; CELMN-OC | PICCIOLA RODNEY / FOUNDATIONS AND MATERIALS BRANCH / ENGINEERING DIVISION | MEMORANDUM FOR: RODNEY PICCIOLA CHIEF, FOUNDATIONS AND MATERIALS BRANCH LETTER OF APPRECIATION CONCERNING JOHNSON-MASSMAN V. UNITED STATES, NO. 236-87C (CL. CT.) |
| CFP-078-000004738 | CFP-078-000004738 | Attorney-Client; Attorney Work Product | 9/30/2000 | DOC | NACHMAN GWENN B | N/A | SIGNIFICANT ACCOMPLISHMENTS FROM 1 OCTOBER 1999 - 30 SEPTEMBER 2000 |
| CFP-078-000004739 | CFP-078-000004739 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | NACHMAN GWENN | N/A | GWENN NACHMAN - NEW ORLEANS DISTRICT |
| CFP-078-000004740 | CFP-078-000004740 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISADVANTAGES OF 4 LAW SUITS AND NEIGHBORHOOD GROUPS |
| CFP-078-000004742 | CFP-078-000004742 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | POWER TO CONTRACT |
| CFP-078-000004743 | CFP-078-000004743 | Attorney-Client; Attorney Work Product | 6/3/1997 | DOC | FREDERICK DENISE D ; SCHULZ ALAN D | N/A | GROUP AWARD ($2300.00) |
| CFP-078-000004746 | CFP-078-000004746 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | APPLICATION BULLETS |
| CFP-078-000004748 | CFP-078-000004748 | Attorney-Client; Attorney Work Product | 7/6/2000 | LTR | NACHMAN GWENN | HOGAN BYRON / DEFENSE CRIMINAL INVESTIGATIVE SERVICE | QUESTIONNAIRE ABOUT N VALUE |
| CFP-078-000004749 | CFP-078-000004749 | Attorney-Client; Attorney Work Product | 10/4/1997 | LTR | NACHMAN GWENN B | DUPONT A L / GULF COAST TRAILING CO. | DECISION BY JUDGE MEROW |
| CFP-078-000004751 | CFP-078-000004751 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | QUESTIONNAIRE ABOUT ILLINOIS RIVERS STUDY |
| CFP-078-000004752 | CFP-078-000004752 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ADR PROCEDURES TO BE IMPLEMENTED TO SPEED THE THINGS |
| CFP-078-000004753 | CFP-078-000004753 | Attorney-Client; Attorney Work Product | 1/13/2000 | DOC | NACHMAN GWENN / OFFICE OF COUNSEL | HINRICHS FRED T / U.S. DOJ EASTERN DISTRICT OF LOUISIANA | ACORN V. UNITED STATES ARMY CORPS OF ENGINEERS, RODNEY E, SLATER, SECRETARY, UNITED STATES DEPARTMENT OF TRANSPORTATION CIVIL ACTION NO. |
| CFP-078-000004755 | CFP-078-000004755 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE BOARD OF COMMISSIONERS OF NEW ORLEANS ; / DEPARTMENT OF THE ARMY | N/A | DEPARTMENT OF THE ARMY RIGHT-OF-ENTRY FOR CONSTRUCTION |
| CFP-078-000004757 | CFP-078-000004757 | Deliberative Process | XX/XX/XXXX | DOC | NACHMAN GWENN B | N/A | IMPACTS TO OFFICE OF COUNSEL IF AN FTE CEILING IS PLACED ON INDIVIDUAL DIVISIONS/OFFICES |
| CFP-078-000004758 | CFP-078-000004758 | Attorney-Client; Attorney Work Product | 6/17/1997 | LTR | CONNER WILLIAM L ; CELMN-DE | N/A | POLICY STATEMENT FOR USE OF GOVERNMENT COMMUNICATIONS RESOURCES |
| CFP-078-000004760 | CFP-078-000004760 | Attorney-Client; Attorney Work Product | 9/2/1999 | LTR | NACHMAN GWENN / OFFICE OF COUNSEL | HANNOURA ALIM / CIVIL ENVIRONMENTAL ENGINEERING DEPARTMENT UNIVERSITY OF NEW ORLEANS | APPLICATION TO STANDARDS OF CONDUCT ISSUES AFFECTING THE GOVERNMENT EMPLOYEES |
| CFP-078-000004761 | CFP-078-000004761 | Attorney-Client; Attorney Work Product | 9/2/1999 | LTR | NACHMAN GWENN / OFFICE OF COUNSEL | HANNOURA ALIM / CIVIL ENVIRONMENTAL ENGINEERING DEPARTMENT UNIVERSITY OF NEW ORLEANS | APPLICATION TO STANDARDS OF CONDUCT ISSUES AFFECTING THE GOVERNMENT EMPLOYEES |
| CFP-078-000004762 | CFP-078-000004762 | Attorney-Client; Attorney Work Product | 9/2/1999 | DOC | NACHMAN GWENN / OFFICE OF COUNSEL | HANNOURA ALIM / CIVIL ENVIRONMENTAL ENGINEERING DEPARTMENT UNIVERSITY OF NEW ORLEANS | APPLICATION TO STANDARDS OF CONDUCT ISSUES AFFECTING THE GOVERNMENT EMPLOYEES |
| CFP-078-000004763 | CFP-078-000004763 | Attorney-Client; Attorney Work Product | 1/11/1990 | LTR | NACHMAN GWENN B ; CELMN-OC | HULL DONALD F / CONSTRUCTION DIVISION CONTRACTS ADMINISTRATION BRANCH | MEMORANDUM FOR: DONALD F. HULL CHIEF, CONSTRUCTION DIVISION LETTER OF APPRECIATION CONCERNING JOHNSON-MASSMAN V. UNITED STATES, NO. 236-87C (CL. CT.) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-078-000004764 | CFP-078-000004764 | Attorney-Client; Attorney Work Product | 1/9/1990 | LTR | NACHMAN GWENN B ; CELMN-OC | PICCIOLA RODNEY / FOUNDATIONS AND MATERIALS BRANCH / ENGINEERING DIVISION | MEMORANDUM FOR: RODNEY PICCIOLA CHIEF, FOUNDATIONS AND MATERIALS BRANCH LETTER OF APPRECIATION CONCERNING JOHNSON-MASSMAN V. UNITED STATES, NO. 236-87C (CL. CT.) |
| CFP-078-000004765 | CFP-078-000004765 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | LTR | GWENN | FRANK | JOHNSON-MASSMAN CONCRETE WORKABILITY CLAIM |
| CFP-078-000004766 | CFP-078-000004766 | Deliberative Process | 4/20/1988 | LTR | MANUEL HAROLD E | / AL JOHNSON CONSTRUCTION COMPANY / MASSMAN CONSTRUCTION COMPANY | CONSTRUCTION OF OLD RIVER CONTROL AUXILIARY STRUCTURE |
| CFP-078-000004768 | CFP-078-000004768 | Attorney-Client; Attorney Work Product | 11/4/1988 | LTR | NACHMAN GWENN B / U.S. ARMY ENGINEER DISTRICT NEW ORLEANS DISTRICT | LIPPERT KAREN / USACE | TESTIMONY REGARDING WATER IN THE BOTTOM OF THE EXCAVATION AROUND MEMORIAL DAY 1983 |
| CFP-078-000004769 | CFP-078-000004769 | Attorney-Client; Attorney Work Product | 1/9/1991 | LTR | NACHMAN GWENN B ; CELMN-OC | KIRSCHMAN ROBERT / UNITED STATES DOJ | SETTLEMENT OF CLAIMS COURT NO. 236-87C, JOHNSON/MASSMAN (JV) V. UNITED STATES |
| CFP-078-000004770 | CFP-078-000004770 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | LTR | N/A | FLINK FRANK B / DOJ COMMERCIAL LITIGATION BRANCH CIVIL DIVISION | AL JOHNSON CONSTRUCTION & MASSMAN CONSTRUCTION CO V. UNITED STATES |
| CFP-078-000004772 | CFP-078-000004772 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | LTR | JOHNSON / MASSMANS CLAIM | N/A | JOHNSON MASSMAN'S CLAIM |
| CFP-078-000004774 | CFP-078-000004774 | Attorney-Client; Attorney Work Product | 2/9/1989 | LTR | N/A | WATSON ROBERT L / J.A. JONES CONSTRUCTION COMPANY | DISCUSSING SINGLE SURVIVING CLAIM UNDER CONTRACT NO. DACW 29-80-C-0082 IN MEETING HELD ON FEBRUARY 9, 1989 |
| CFP-078-000004777 | CFP-078-000004777 | Attorney-Client; Attorney Work Product | 1/11/2000 | DOC | N/A | N/A | JUSTIFICATION FOR JUNE TEAM ACHIEVEMENT AWARD |
| CFP-078-000004779 | CFP-078-000004779 | Attorney-Client; Attorney Work Product | 8/30/1988 | LTR | N/A | AMY A A / GENERAL ENGINEERING & CONSTRUCTION, INC. | SUMMARIZING THE STATUS OF ACCIDENTS OCCURRED AT BAYOU SORREL LOCK |
| CFP-078-000004781 | CFP-078-000004781 | Attorney-Client; Attorney Work Product | 8/7/2000 | DOC | NACHMAN GWENN B | KOURY GREGORY A / LABORDE & NEUNER ASHLEY CHESTER / LAO VALENTOUR JOE E / LAO | DEPOSITION REQUEST OF MR. JOE VALENTOUR |
| CFP-078-000004782 | CFP-078-000004782 | Attorney-Client; Attorney Work Product | 1/12/1988 | LTR | NACHMAN GWENN B | JOHNSON WILTON J / OTT & PURDY, LTD. | APPEAL OF KRIELOW BROTHERS, INC. DOCKET NO. ENG BCA 5345 |
| CFP-078-000004783 | CFP-078-000004783 | Attorney-Client; Attorney Work Product | 2/9/1988 | LTR | NACHMAN GWENN B | PRICE RUTH L / CORPS OF ENGINEERS BOARD OF CONTRACT APPEALS | APPEAL OF KRIELOW BROTHERS, INC., UNDER CONTRACT NO. DACW2985C0125 |
| CFP-078-000004784 | CFP-078-000004784 | Attorney-Client; Attorney Work Product | 2/24/1988 | LTR | N/A | N/A | ADRAFT COMMENTS TO CONTRACTOR |
| CFP-078-000004785 | CFP-078-000004785 | Deliberative Process | XX/XX/XXXX | LTR | N/A | JOHNSTON BENNETT | REQUEST FOR ASSISTANCE IN DETERMINING AN ACCEPTABLE WAGE RATE FOR DIVING SERVICES |
| CFP-078-000004786 | CFP-078-000004786 | Attorney-Client; Attorney Work Product | 12/8/1989 | LTR | N/A | REED STEVEN L / DEPARTMENT OF THE ARMY USACE | APPEAL OF LAND MOVERS, INC. AND O.S. JOHNSON - DIRT CONTRACTOR (JV) DOCKET NO. ENG BCA 5656 |
| CFP-078-000004791 | CFP-078-000004791 | Attorney-Client; Attorney Work Product | 1/28/1991 | LTR | TOWERS JOSEPH A | SHAPIRO J B / SHAPIRO, FUSSELL, WEDGE & SMOTHERMAN / LOWER MISSISSIPPI VALLEY DIVISION CELMV-OC CARR FRANK CECC-F | APPEAL OF LAND MOVERS, INC. AND O.S. JOHNSON, DIRT CONTRACTOR (A JOINT VENTURE) DOCKET NO. ENG BCA 5656 |
| CFP-078-000004793 | CFP-078-000004793 | Attorney-Client; Attorney Work Product | 3/29/1991 | LTR | TOWERS JOSEPH A | REED STEVEN L / DEPARTMENT OF THE ARMY USACE / CDR / LOWER MISSISSIPPI VALLEY DIVISION CELMV-OC CARR FRANK | APPEAL OF LAND MOVERS, INC. AND O.S. JOHNSON - DIRT CONTRACTOR (JV) DOCKET NO. ENG BCA 5656 UNDER CONTRACT NO. DACW29-83-C-0243 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-078-000004794 | CFP-078-000004794 | Attorney-Client; Attorney Work Product | 12/8/1989 | LTR | TOWERS JOSEPH A | REED STEVEN L / DEPARTMENT OF THE ARMY USACE / CDR / LOWER MISSISSIPPI VALLEY DIVISION CELMV-OC CARR FRANK CECC-F | APPEAL OF LAND MOVERS, INC. AND O.S. JOHNSON - DIRT CONTRACTOR (JV) DOCKET NO. ENG BCA 5656 |
| CFP-078-000004795 | CFP-078-000004795 | Attorney-Client; Attorney Work Product | 5/31/1991 | LTR | NACHMAN GWENN B ; CELMN-OC | HULL DONALD F / CONSTRUCTION DIVISION | MEMORANDUM FOR: DONALD F. HULL CHIEF, CONSTRUCTION DIVISION LETTER OF APPRECIATION FOR BRUCE TERRELL CONCERNING APPEAL OF LAND MOVERS, INC. AND O.S. JOHNSON, DIRT CONTRACTORS A JV, ENGBCA DOCKET NO. 5656 UNDER CONTRACT NO. DACW29-83-C-0243 |
| CFP-078-000004796 | CFP-078-000004796 | Attorney-Client; Attorney Work Product | 9/13/1989 | LTR | TOWERS JOSEPH A | REED STEVEN L / CORPS OF ENGINEERS BOARD OF CONTRACT APPEALS | APPEAL OF LAND MOVERS, INC. AND O.S. JOHNSON DIRT CONTRACTOR (A JOINT VENTURE) DOCKET NO. ENG BCA 5656 |
| CFP-078-000004799 | CFP-078-000004799 | Attorney-Client; Attorney Work Product | 12/4/2000 | DOC | JULICH ; CEMVN-PM-E ; DICHARRY ; CEMVN-PM-E ; BUISSON ; CEMVN-PM-E ; SHERMAN ; CEMVN-PM ; NACHMAN ; CEMVN-OC ; SAIA ; CEMVN-PM | / MISSISSIPPI VALLEY DIVISION DIRECTORATE OF PLANNING AND PROGRAMS MANAGEMENT | MEMORANDUM FOR: COMMANDER, MISSISSIPPI VALLEY DIVISION ATTN: DIRECTORATE OF PLANNING AND PROGRAMS MANAGEMENT IHNC LOCK REPLACEMENT PROJECT COMMUNITY IMPACT MITIGATION PLAN |
| CFP-078-000004800 | CFP-078-000004800 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | GWENN | JOE | REQUEST FOR DEBRIEFING AND PRELIMINARY INFORMATION |
| CFP-078-000004801 | CFP-078-000004801 | Attorney-Client; Attorney Work Product | 1/13/1992 | LTR | TOWERS JOSEPH A | LOPRESTO ALEX A / ROY, FORREST & LOPRESTO | JOHN SOILEAU VS. NATIONAL UNION FIRE INSURANCE COMPANY, TECHE-VERMILION FRESH WATER DISTRICT AND SOUTH CAROLINA INSURANCE COMPANY |
| CFP-078-000004803 | CFP-078-000004803 | Attorney-Client; Attorney Work Product | 10/10/1990 | LTR | JAT | HOLLEY LOUIS A | ANNUAL LEAVE FOR 10 OCTOBER AND FROM 16 OCTOBER UNTIL 19 OCTOBER |
| CFP-078-000004804 | CFP-078-000004804 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TABLE OF AUTHORITIES |
| CFP-078-000004807 | CFP-078-000004807 | Attorney-Client; Attorney Work Product | 5/6/1993 | LTR | NACHMAN GWENN B ; CELMN-OC | MILLER CHRIS / JOHN TAYLOR & ASSOCIATES | TELEPHONE CONVERSATION OF PERFORMANCE AND PAYMENT BONDS ISSUED UNDER THE MILLER ACT FOR CONTRACT NO. DACW 29-89-C-0134 |
| CFP-078-000004811 | CFP-078-000004811 | Attorney-Client; Attorney Work Product | 5/23/1994 | LTR | NACHMAN GWENN B | LAWSON JOHN / LAW OFFICES OF DANN AND ASSOCIATES | TERMINATED CONTRACTS WITH CANADIAN COMMERCIAL CORPORATION |
| CFP-078-000004812 | CFP-078-000004812 | Attorney-Client; Attorney Work Product | 11/16/2000 | DOC | KINSEY MARY | N/A | MARY - KINSEY - 16 NOVEMBER 2000 WATER RESOURCES DEVELOPMENT ACT OF 2000 CONFERENCE REPORT HR 106-1020 |
| CFP-078-000004813 | CFP-078-000004813 | Attorney-Client; Attorney Work Product | 7/24/2000 | DOC | KINSEY MARY V | N/A | SPECIAL ACT AWARD MARY V. KINSEY ($1000.00) |
| CFP-078-000004816 | CFP-078-000004816 | Attorney-Client; Attorney Work Product | 9/3/1993 | LTR | NACHMAN GWENN B ; CELMN-OC | WYNNE MICHAELLE F | BATTURE PROPERTY ACROSS FROM MAGNOLIA SCHOOL |
| CFP-078-000004819 | CFP-078-000004819 | Attorney-Client; Attorney Work Product | 4/18/1990 | LTR | TERRELL BRUCE A | MOBLEY RONALD F / MOBLEY CONTRACTORS, INC. | APPLYING EQUAL FORCE TO GOVERNMENT EMPLOYEES AND THE FEDERAL WORKING ENVIRONMENT INCULCATES A CODE OF ETHICS |
| CFP-078-000004820 | CFP-078-000004820 | Attorney-Client; Attorney Work Product | 1/29/1988 | LTR | NACHMAN GWENN B | MORRIS PAT / UNITED STATES MILITARY ENTRANCE PROCESSING STATION RAULT JOSEPH H / OIL AND GAS BUILDING | TELEPHONE CONVERSATION OF RAULT CENTER HOTEL |
| CFP-078-000004821 | CFP-078-000004821 | Attorney-Client; Attorney Work Product | 9/13/1989 | LTR | TOWERS JOSEPH A ; CELMN-OC | / USACE CECC-F / LOWER MISS. VALLEY DIV. LMVOC | MEMORANDUM THRU: COMMANDER, USACE (CECC-F), 20 MASSACHUSETTS AVENUE, N.W., WASH DC 20314-1000 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-078-000004822 | CFP-078-000004822 | Attorney-Client; Attorney Work Product | 1/8/1991 | LTR | TOWERS JOSEPH A ; CELMN-OC | / LOWER MISSISSIPPI VALLEY DIVISION CELMV-C STRIPLING BILL | MEMORANDUM THRU: LOWER MISSISSIPPI VALLEY DIVISION, ATTN: CELMV-C/BILL STRIPLING COMMANDER, USACE (CECC-F), 20 MASSACHUSETTS AVENUE, N.W., WASH DC 20314-1000 FOR: RECORDER, CORPS OF ENGINEERS, BOARD OF CONTRACT APPEALS (CEBA), 20 MASSACHUSETTS AVENUE, N.W., WASH DC 20314-1000 MOTION FOR SUMMARY JUDGMENT FOR APPEAL OF LAND MOVERS, INC., AND O.S. JOHNSON - DIRT CONTRACTOR, A JOINT VENTURE UNDER CONTRACT NO. DACW29-83-C-0243, ENG BCA DOCKET NO. 5656 |
| CFP-078-000004824 | CFP-078-000004824 | Deliberative Process | XX/XX/2000 | DOC | CEMVD-OC | N/A | CEMVD-OC FY 2000 QUALITY ASSURANCE INSPECTION ITEMS |
| CFP-078-000004825 | CFP-078-000004825 | Attorney-Client; Attorney Work Product | 8/23/2000 | DOC | DICHARRY JOE / MVN | JOHN | JOHN FAX TO FRED TO DECIDE THE ANY CHANGES |
| CFP-078-000004826 | CFP-078-000004826 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | BLANK PAGE |
| CFP-078-000004830 | CFP-078-000004830 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FEASIBILITY REPORT |
| CFP-078-000004831 | CFP-078-000004831 | Attorney-Client; Attorney Work Product | 9/15/2000 | DOC | N/A | N/A | OC'S SIGNIFICANT ACTIVITIES REPORT - (PERIOD OF 5 - 15 SEPTEMBER 2000) |
| CFP-078-000004832 | CFP-078-000004832 | Attorney-Client; Attorney Work Product | 8/21/2000 | DOC | N/A | N/A | OC'S SIGNIFICANT ACTIVITIES - WEEK OF 21 AUGUST 2000 |
| CFP-078-000004833 | CFP-078-000004833 | Attorney-Client; Attorney Work Product | 8/28/2000 | DOC | N/A | N/A | OC'S SIGNIFICANT EVENTS - WEEK OF 28 AUGUST 2000 |
| CFP-078-000004834 | CFP-078-000004834 | Attorney-Client; Attorney Work Product | 10/15/1999 | DOC | NACHMAN GWENN B ; CEMVN-OC | / LOGISTICS MANAGEMENT OFFICE | MEMORANDUM FOR CHIEF, LOGISTICS MANAGEMENT OFFICE DISTRICT SPACE MANAGEMENT STUDY |
| CFP-078-000004837 | CFP-078-000004837 | Attorney-Client; Attorney Work Product | 7/24/2000 | DOC | N/A | N/A | OC'S SIGNIFICANT ACTIVITIES REPORT - WEEK OF 24 JULY 2000 |
| CFP-078-000004838 | CFP-078-000004838 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DAT | N/A | N/A | ACCOMPLISHMENTS FROM OFFICE OF COUNSEL |
| CFP-078-000004840 | CFP-078-000004840 | Attorney-Client; Attorney Work Product | 7/21/2000 | DOC | N/A | N/A | ON THE SPOT AWARD ($250.00) ANTHONY OCCHIPINTI |
| CFP-078-000004842 | CFP-078-000004842 | Attorney-Client; Attorney Work Product | 7/16/1998 | TXT | EDELMAN LESTER | / WEBMASTER / DEPARTMENT OF THE ARMY USACE | MEMORANDUM ALL MAJOR SUBORDINATE COMMAND, DISTRICT COMMAND, FIELD OPERATING ACTIVITY & LABORATORY COUNSELS CECC-C BULLETIN NO. 98-09, ORGANIZATIONAL CONFLICTS OF INTEREST |
| CFP-078-000004843 | CFP-078-000004843 | Attorney-Client; Attorney Work Product | 12/2/1991 | DOC | / THE UNITED STATES OF AMERICA | N/A | SAMPLE AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE (SPONSOR) FOR THE (SECTION 22 STUDY NAME) |
| CFP-078-000004844 | CFP-078-000004844 | Attorney-Client; Attorney Work Product | 6/12/2000 | RTF | GOLDMAN HOWARD V | KINSEY MARY V / MVN | PLANNING ASSISTANCE TO STATUS (PAS) |
| CFP-078-000004845 | CFP-078-000004845 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | GWENN | N/A | APPRECIATE THE PROPOSAL & INTERVENTION IN REFINING THE PROCESS WITH KEN ZWICKL |
| CFP-078-000004846 | CFP-078-000004846 | Attorney-Client; Attorney Work Product | XX/XX/1998 | DOC | / USACE DISTRICT | N/A | SAMPLE AGREEMENT PLANNING ASSISTANCE TO STATES PROGRAM LETTER AGREEMENT BETWEEN SPONSOR'S NAME AND U.S. ARMY CORPS OF ENGINEERS DISTRICT |
| CFP-078-000004853 | CFP-078-000004853 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / DEPARTMENT OF THE ARMY ; / THE UNITED STATES OF AMERICA | N/A | PROJECT COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND FOR REHABILITATION OF FLOOD CONTROL WORKS OR FEDERALLY AUTHORIZED HURRICANE OR SHORE PROTECTIVE STRUCTURES |
| CFP-078-000004854 | CFP-078-000004854 | Attorney-Client; Attorney Work Product | 1/28/2000 | DOC | NACHMAN GWENN | MULLIN MICHAEL L / PLAQUEMINES PARISH GOVERNMENT BIVONA JOHN | REQUESTING JOHN BIVONA IN PREPARING A COST ESTIMATE TO REFILL THE POPVICH TRACT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-078-000004855 | CFP-078-000004855 | Attorney-Client; Attorney Work Product | 12/20/1988 | LTR | TOWERS JOSEPH A ; CELMN-OC ; NACHMAN | / DIVISION COUNSEL / OFFICE OF COUNSEL | PLAQUEMINES PARISH'S REQUEST FOR FINAL (STAMPED) DRAWINGS AND AUTHORITY TO PROCEED ON WORK IN KIND - NEW ORLEANS TO VENICE HURRICANE PROTECTION PROJECT; DUVIC TO VENICE SEGMENT B/L STATION 1566+67 TO B/L STATION 1793+08 |
| CFP-078-000004857 | CFP-078-000004857 | Attorney-Client; Attorney Work Product | 02/12/XXXX | LTR | GWENN / DEPARTMENT OF THE ARMY | WOODEN ROSE P | COPIES OF THE JOB ANNOUNCEMENT AND 171 SUPPLEMENTAL SHEETS |
| CFP-078-000004859 | CFP-078-000004859 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | POST AUTHORIZATION CHANGES - EDF V. ALEXANDER - 467 F. SUPP. 855 (1979) |
| CFP-078-000004860 | CFP-078-000004860 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CARR FRANK ; NACHMAN GWENN B ; OCCHIPINTI ANTHONY C | / UNITED STATES DEPARTMENT OF THE ARMY | IN RE: APPEAL OF P.R. CONTRACTORS, INC. CONTRACTOR-APPELLANT, UNDER CONTRACT NO. DACW29-97-C-0032 DOCKET NO. 6428 BRIEF FOR RESPONDENT |
| CFP-078-000004862 | CFP-078-000004862 | Attorney-Client; Attorney Work Product | 5/26/2000 | TXT | KUZ ANNETTE / MVD | GARRETT IVETTE D / MVP HANCKS RIAN W / MVR NORTON REBECCA A / MVR JACKSON WINSTON J / MVS ELLIS ALVIN C / MVN FLORENT RANDY D / MVN FREDERICK DENISE D / MVN BANKSTON EDWIN C / MVM LEVINS WILLIAM P / MVS SIRMANS DAVID E / MVM BLACK HENRY H / MVK NACHMAN GWENDOLYN B / MVN | TUESDAY, MAY 23, 2000 --- FEDMGR |
| CFP-078-000004867 | CFP-078-000004867 | Attorney-Client; Attorney Work Product | 5/1/1992 | DOC | N/A | N/A | ATTORNEY WORK PRODUCT - PRIVILEGED DOCUMENT - NOT RELEASABLE UNDER FOIA |
| CFP-078-000004868 | CFP-078-000004868 | Attorney-Client; Attorney Work Product | 10/19/2000 | DOC | NACHMAN GWENN B | N/A | PROFESSIONAL EVALUATION |
| CFP-078-000004870 | CFP-078-000004870 | Attorney-Client; Attorney Work Product | 2/11/2000 | DOC | NACHMAN GWENN B ; CEMVN-OC | / MISSISSIPPI VALLEY DIVISION CEMVD-OC | MEMORANDUM THRU COMMANDER, MISSISSIPPI VALLEY DIVISION ATTN: CEMVD-OC FOR HQUSACE, ATTN: CECC-T REQUEST FOR APPROVAL OF COMPETITIVE APPOINTMENT FOR SELECTION OF CURRENT CORPS ATTORNEY |
| CFP-078-000004871 | CFP-078-000004871 | Attorney-Client; Attorney Work Product | 10/17/1988 | LTR | NACHMAN GWENN B / DEPARTMENT OF THE ACE NEW ORLEANS DISTRICT | SKINNER CHARLES D / USACIDC | TELEPHONE CONVERSATION OF 17 OCTOBER 1988 AND ANONYMOUS TIPSTER CONCERNING ALLEGEDLY IMPROPER ACTIVITIES OF MR. JOFFRION |
| CFP-078-000004872 | CFP-078-000004872 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | LTR | NACHMAN GWENN B | SKINNER CHARLES D / USACIDC | UPDATING THE EVENTS UNFOLDING THE INVESTIGATION |
| CFP-078-000004873 | CFP-078-000004873 | Attorney-Client; Attorney Work Product | 10/8/1992 | GL | NACHMAN GWENN ; CELMN-OC | N/A | MEMORANDUM FOR DISTRICT ENGINEER CALCASIEU PROTEST |
| CFP-078-000004874 | CFP-078-000004874 | Attorney-Client; Attorney Work Product | 6/15/1994 | LTR | PECOUL DIANE K | / FAIRBANKS MORSE PUMP CORP. / T.L. JAMES AND COMPANY, INC. / GENERAL ENGINEERING & CONSTRUCTION, INC. | CONTRACT NUMBERS DACW29-90-C-0081 AND DACW29-91-C-0015, WAX LAKE WEST PUMPING STATION MODIFICATION AND BAYOU YOKELY ENLARGEMENT PUMPING STATION MODIFICATION, ST. MARY PARISH, LOUISIANA |
| CFP-078-000004875 | CFP-078-000004875 | Deliberative Process | 2/26/1998 | DOC | N/A | N/A | RESPONSES TO QUESTIONS |
| CFP-078-000004883 | CFP-078-000004883 | Attorney-Client; Attorney Work Product | 11/18/1999 | DOC | HALL JOHN / USACE ; FANNING CYNTHIA / USEPA ; ROMANO CHRISTINE / U.S. DOJ | N/A | WETLANDS DESTRUCTION WOULD COST DEVELOPERS $620,000 CASH AND 373 ACRES UNDER PROPOSED CONSENT AGREEMENT |
| CFP-078-000004884 | CFP-078-000004884 | Attorney-Client; Attorney Work Product | 3/28/1986 | DOC | KIENLEN RONALD A / DEPARTMENT OF THE ARMY ; TOWERS JOSEPH A / MVN ; NACHMAN GWENN B / USACE | N/A | PRELIMINARY STATEMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-078-000004885 | CFP-078-000004885 | Attorney-Client; Attorney Work Product | 1/21/1988 | LTR | TOWERS JOSEPH A / OFFICE OF COUNSEL | HOUPE DAVID V / ARMED SERVICES BOARD OF CONTRACT APPEALS RAULT JOSEPH H / OIL AND GAS BUILDING | ASBCA NO. 31232 APPEAL OF THE RAULT CENTER HOTEL UNDER CONTRACT NO. DACW29 82 D 0357 |
| CFP-078-000004886 | CFP-078-000004886 | Attorney-Client; Attorney Work Product | 1/13/1988 | LTR | TOWERS JOSEPH A ; CELMN OC | HOUPE DAVID V / ARMED SERVICES BOARD OF CONTRACT APPEALS | ASBCA NO. 31232 APPEAL OF THE RAULT CENTER HOTEL UNDER CONTRACT NO. DACW29 82 D 0357 |
| CFP-078-000004889 | CFP-078-000004889 | Attorney-Client; Attorney Work Product | 5/14/2000 | RTF | GLORIOSO DARYL G / MVN | NACHMAN GWENN B / MVN | JUNE TEAM ACHIEVEMENT CELEBRATION |
| CFP-078-000004890 | CFP-078-000004890 | Attorney-Client; Attorney Work Product | 5/13/1999 | RTF | NACHMAN GWENN B / MVN | SCHULZ ALAN D / MVN | PROCUREMENT FRAUD TRAINING |
| CFP-078-000004891 | CFP-078-000004891 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DETAILS OF STEPHEN ROTH AND CHRISTINA M. BAYSINGER |
| CFP-078-000004892 | CFP-078-000004892 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | NACHMAN GWENN B | N/A | PROFESSIONAL EVALUATION |
| CFP-078-000004893 | CFP-078-000004893 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | HUR | N/A | N/A | COMMENTS TO OFFICE OF COUNSEL DURING THE LESSONS LEARNED SESSION ON HURRICANE GEORGES |
| CFP-078-000004897 | CFP-078-000004897 | Attorney-Client; Attorney Work Product | 2/9/2000 | DOC | N/A | N/A | RESPONSE TO LEAVITT'S LETTER OF 9 FEBRUARY 2000 TO COL. THOMAS F. JULICH |
| CFP-078-000004899 | CFP-078-000004899 | Attorney-Client; Attorney Work Product | 4/19/2000 | DOC | HILL RICHARD T | TERRELL BRUCE | CEMVN-DDE-PM POSITION, NEW ORLEANS DISTRICT QUESTIONS FOR CURRENT/PAST SUPERVISORS (INTERVIEW OF 19 APRIL 2000) |
| CFP-078-000004900 | CFP-078-000004900 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | HILL RICHARD T | ELGUEZABAL DOMINGO | CEMVN-DDE-PM POSITION, NEW ORLEANS DISTRICT QUESTIONS FOR PAST SUPERVISORS |
| CFP-078-000004901 | CFP-078-000004901 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LITTLE BACKGROUND - ON OR AROUND 2 MARCH 2000, COL MUDD |
| CFP-078-000004902 | CFP-078-000004902 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / UNITED STATES SENATE COMMITTEE ON ENVIRONMENT AND PUBLIC WORKS | N/A | BEFORE THE UNITED STATES SENATE COMMITTEE ON ENVIRONMENTAL AND PUBLIC WORKS AFFIDAVIT OF RICHARD MANGUNO |
| CFP-078-000004904 | CFP-078-000004904 | Attorney-Client; Attorney Work Product | 8/4/1988 | LTR | N/A | FLINK FRANK B / U.S. DOJ | AL JOHNSON CONSTRUCTION CC., AND MASSMAN CONSTRUCTION CO., AJOINT VENTURE VS. THE UNITED STATES NO. 236 87C |
| CFP-078-000004905 | CFP-078-000004905 | Attorney-Client; Attorney Work Product | 8/29/1989 | LTR | TOWERS JOSEPH A | SHAPIRO J B / STOKES, SHAPIRO, FUSSELL & WEDGE | APPEAL OF LAND MOVERS, INC. AND O.S. JOHNSON - DIRT CONTRACTOR (A JOINT VENTURE) UNDER CONTRACT NO. DACW29-83-0243, ENG BCA DOCKET NO. 5656 |
| CFP-078-000004906 | CFP-078-000004906 | Attorney-Client; Attorney Work Product | 8/29/1989 | LTR | TOWERS JOSEPH A ; CELMN-OC | / LOWER MISSISSIPPI VALLEY DIVISION CELMV-OC / USACE | MEMORANDUM THRU: COMMANDER, LOWER MISSISSIPPI VALLEY DIVISION, ATTN: CELMV-OC COMMANDER, USACE (CECC-F_, 20 MASSACHUSETTS AVE, N.W., WASH DC 20314-1000 FOR: RECORDER, CORPS OF ENGINEERS, BOARD OF CONTRACT APPEALS (CEBA), 20 MASSACHUSETTS AVE., N.W., WASH DC 20314-1000 APPEAL RECORD OF LAND MOVERS, INC. AND O.S. JOHNSON - DIRT CONTRACTOR (A JOINT VENTURE) UNDER CONTRACT NO. DACW29-83-0243, ENG BCA DOCKET NO. 5656 |
| CFP-078-000004907 | CFP-078-000004907 | Attorney-Client; Attorney Work Product | 2/28/2000 | DOC | NACHMAN GWENN ; CEMVN-OC | MVN-DE | MEMORANDUM FOR: COMMANDER, MVN-DE SAME RULES |
| CFP-078-000004908 | CFP-078-000004908 | Attorney-Client; Attorney Work Product | 4/18/1997 | LTR | NACHMAN GWENN B | LANDRY VICTOR / SOCIETY OF AMERICAN MILITARY ENGINEERS | GUIDANCE ON PARTICIPATION IN PROFESSIONAL ORGANIZATIONS |
| CFP-078-000004911 | CFP-078-000004911 | Attorney-Client; Attorney Work Product | 12/XX/1995 | PDF | / THE DEPARTMENT OF THE ARMY | N/A | MODEL PROJECT COOPERATION AGREEMENT SECTION 1135 GOVERNMENT O & M VERSION PROJECT COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND [FULL NAME OF NON-FEDERAL SPONSOR] FOR MODIFICATION OF THE [FULL NAME OF PROJECT] |
| CFP-078-000004912 | CFP-078-000004912 | Attorney-Client; Attorney Work Product | 8/9/1993 | LTR | NACHMAN GWENN B ; CELMN-OC | N/A | OBSERVING DEVELOPMENT DURING THE FORMATIVE YEARS AND IMPRESSED WITH MATURITY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-078-000004913 | CFP-078-000004913 | Attorney-Client; Attorney Work Product | 12/XX/1995 | PDF | / THE DEPARTMENT OF THE ARMY | N/A | MODEL PROJECT COOPERATION AGREEMENT SECTION 1135, PROJECT MODIFICATIONS FOR THE IMPROVEMENT OF THE ENVIRONMENT PROJECT COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND [FULL NAME OF NON-FEDERAL SPONSOR] FOR MODIFICATION OF THE [FULL NAME OF PROJECT] |
| CFP-078-000004914 | CFP-078-000004914 | Attorney-Client; Attorney Work Product | 8/24/1994 | PDF | / THE DEPARTMENT OF THE ARMY | N/A | SECTION 14 EMERGENCY STREAMBANK OR SHORELINE PROTECTION WORKS PROJECT COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND [FULL NAME OF NON-FEDERAL SPONSOR] FOR CONSTRUCTION OF THE [FULL NAME OF PROJECT] |
| CFP-078-000004915 | CFP-078-000004915 | Attorney-Client; Attorney Work Product | 8/14/1995 | PDF | / THE DEPARTMENT OF THE ARMY | N/A | MODEL PROJECT COOPERATION AGREEMENT FOR SECTION 205 NON-STRUCTURAL FLOOD CONTROL PROJECTS PROJECT COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND [FULL NAME OF NON-FEDERAL SPONSOR] FOR CONSTRUCTION OF THE [FULL NAME OF PROJECT] |
| CFP-078-000004916 | CFP-078-000004916 | Attorney-Client; Attorney Work Product | 1/9/1998 | DOC | N/A | N/A | CONSTRUCTION IN A DIVERSION CHANNEL FOR A FLOOD CONTROL PROJECT |
| CFP-078-000004917 | CFP-078-000004917 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | LTR | CONNER WILLIAM L ; CEMVN-DE | / LOWER MISSISSIPPI VALLEY DIVISION | MEMORANDUM FOR: COMMANDER, LOWER MISSISSIPPI VALLEY DIVISION DEPUTY DISTRICT COUNSEL |
| CFP-078-000004921 | CFP-078-000004921 | Attorney-Client; Attorney Work Product | 10/12/1993 | LTR | NACHMAN GWENN B | COFFE CHARLES C / SIMON, PERAGINE, SMITH & REDFEARN, LLP SHREVES BRUCE | RONALD ADAMS CONTRACTOR, INC. YOUR REFERENCE: 40426-05 |
| CFP-078-000004922 | CFP-078-000004922 | Attorney-Client; Attorney Work Product | 1/31/2000 | DOC | N/A | N/A | SIGNIFICANT ACTIVITIES FROM OFFICE OF COUNSEL - WEEK OF 31 JANUARY 2000 |
| CFP-078-000004923 | CFP-078-000004923 | Attorney-Client; Attorney Work Product | 2/28/2000 | DOC | N/A | N/A | SIGNIFICANT ACTIVITIES REPORT FOR THE WEEK COMMENCING 28 FEBRUARY 2000 |
| CFP-078-000004924 | CFP-078-000004924 | Attorney-Client; Attorney Work Product | 12/4/2000 | DOC | N/A | N/A | OC'S SIGNIFICANT ACTIVITIES - WEEK OF 4 DECEMBER 2000 |
| CFP-078-000004925 | CFP-078-000004925 | Attorney-Client; Attorney Work Product | 4/10/2000 | DOC | N/A | N/A | SIGNIFICANT ACTIVITIES REPORT FOR THE WEEK OF 10 APRIL 2000 |
| CFP-078-000004926 | CFP-078-000004926 | Attorney-Client; Attorney Work Product | 8/14/2000 | DOC | N/A | N/A | OC'S SIGNIFICANT ACTIVITIES FOR WEEK OF 14 AUGUST 2000 |
| CFP-078-000004927 | CFP-078-000004927 | Attorney-Client; Attorney Work Product | 7/17/2000 | DOC | N/A | N/A | OC'S SIGNIFICANT ACTIVITIES REPORT - WEEK OF 17 JULY 2000 |
| CFP-078-000004928 | CFP-078-000004928 | Attorney-Client; Attorney Work Product | 4/17/2000 | DOC | N/A | N/A | SIGNIFICANT ACTIVITIES FOR COUNSEL - WEEK OF 17 APRIL 2000 |
| CFP-078-000004929 | CFP-078-000004929 | Attorney-Client; Attorney Work Product | 5/21/2000 | DOC | N/A | N/A | OC'S SIGNIFICANT ACTIVITIES REPORT FOR THE WEEK OF 21 MAY 2000 |
| CFP-078-000004930 | CFP-078-000004930 | Attorney-Client; Attorney Work Product | 7/3/2000 | DOC | GWENN | N/A | SIGNIFICANT ACTIVITIES FOR OC - WEEK OF 3 JULY 2000 |
| CFP-078-000004931 | CFP-078-000004931 | Attorney-Client; Attorney Work Product | 5/30/2000 | DOC | N/A | N/A | SIGNIFICANT ACTIVITIES FOR OC - WEEK COMMENCING 30-MAY-00 |
| CFP-078-000004932 | CFP-078-000004932 | Attorney-Client; Attorney Work Product | 2/7/2000 | DOC | N/A | N/A | SIGNIFICANT ACTIVITIES FROM OFFICE OF COUNSEL - WEEK OF 7 FEBRUARY 2000 |
| CFP-078-000004933 | CFP-078-000004933 | Attorney-Client; Attorney Work Product | 04/03/XXXX | DOC | N/A | N/A | SIGNIFICANT ACTIVITIES FOR COUNSEL DURING THE WEEK OF APRIL 3 |
| CFP-078-000004934 | CFP-078-000004934 | Attorney-Client; Attorney Work Product | 10/23/2000 | DOC | N/A | N/A | SIGNIFICANT ACTIVITIES FOR OC - WEEK OF 23 OCTOBER 2000 |
| CFP-078-000004935 | CFP-078-000004935 | Attorney-Client; Attorney Work Product | 6/12/2000 | DOC | N/A | N/A | SIGNIFICANT ACTIVITIES REPORT FOR THE WEEK COMMENCING 12 JUNE 2000 |
| CFP-078-000004936 | CFP-078-000004936 | Attorney-Client; Attorney Work Product | 5/1/2000 | DOC | N/A | N/A | SIGNIFICANT ACTIVITIES FROM OFFICE OF COUNSEL - WEEK COMMENCING 1 MAY 2000 |
| CFP-078-000004937 | CFP-078-000004937 | Attorney-Client; Attorney Work Product | 6/26/2000 | DOC | N/A | N/A | SIGNIFICANT ACTIVITIES FROM OC - WEEK OF 26 JUNE 2000 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-078-000004938 | CFP-078-000004938 | Attorney-Client; Attorney Work Product | 11/27/2000 | DOC | N/A | N/A | SIGNIFICANT ACTIVITIES - WEEK OF 27 NOVEMBER 2000 |
| CFP-078-000004939 | CFP-078-000004939 | Attorney-Client; Attorney Work Product | 2/17/2000 | DOC | N/A | N/A | SIGNIFICANT ACTIVITIES REPORT FROM OFFICE OF COUNSEL - 17 FEBRUARY 2000 |
| CFP-078-000004940 | CFP-078-000004940 | Attorney-Client; Attorney Work Product | 3/20/2000 | DOC | NACHMAN GWENN | N/A | OC'S SIGNIFICANT ACTIVITIES REPORT FOR THE WEEK COMMENCING 20 MARCH 2000 |
| CFP-078-000004941 | CFP-078-000004941 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | RTF | N/A | N/A | POINTS OF CASE WITH GROSS V. WEST IN THE 5TH CIRCUIT |
| CFP-078-000004942 | CFP-078-000004942 | Attorney-Client; Attorney Work Product | 10/30/2000 | DOC | GWENN | N/A | SIGNIFICANT ACTIVITIES REPORT FOR OC FOR THE WEEK OF 30 OCTOBER 2000 |
| CFP-078-000004943 | CFP-078-000004943 | Attorney-Client; Attorney Work Product | 11/16/2000 | DOC | GWENN | N/A | SIGNIFICANT ACTIVITIES REPORT FOR OC (6 - 16 NOV 00) |
| CFP-078-000004944 | CFP-078-000004944 | Attorney-Client; Attorney Work Product | 5/15/2000 | DOC | N/A | N/A | SIGNIFICANT ACTIVITIES REPORT FOR THE WEEK COMMENCING 15 MAY 2000 |
| CFP-078-000004945 | CFP-078-000004945 | Attorney-Client; Attorney Work Product | 10/2/2000 | DOC | GWENN | N/A | OC'S SIGNIFICANT ACTIVITIES REPORT FOR WEEK OF 2 OCTOBER 2000 |
| CFP-078-000004946 | CFP-078-000004946 | Attorney-Client; Attorney Work Product | 7/10/2000 | DOC | N/A | N/A | SIGNIFICANT ACTIVITIES REPORT FOR OC - WEEK COMMENCING 10 JULY 2000 |
| CFP-078-000004947 | CFP-078-000004947 | Attorney-Client; Attorney Work Product | 1/31/2000 | DOC | N/A | N/A | SIGNIFICANT ACTIVITIES FROM OFFICE OF COUNSEL - WEEK OF 31 JANUARY 2000 |
| CFP-078-000004948 | CFP-078-000004948 | Attorney-Client; Attorney Work Product | 3/13/2000 | DOC | N/A | N/A | SIGNIFICANT ACTIVITIES REPORT FOR THE WEEK OF 13 MARCH 2000 |
| CFP-078-000004949 | CFP-078-000004949 | Attorney-Client; Attorney Work Product | 6/19/2000 | DOC | N/A | N/A | SIGNIFICANT ACTIVITIES - WEEK COMMENCING 19 JUNE 2000 |
| CFP-078-000004950 | CFP-078-000004950 | Attorney-Client; Attorney Work Product | 4/24/2000 | DOC | N/A | N/A | SIGNIFICANT ACTIVITIES FOR OFFICE OF COUNSEL - WEEK OF 24 APRIL 2000 |
| CFP-078-000004951 | CFP-078-000004951 | Attorney-Client; Attorney Work Product | 02/21/XXXX | DOC | N/A | N/A | SIGNIFICANT ACTIVITIES IN OFFICE OF COUNSEL FOR THE WEEK OF 21 FEBRUARY |
| CFP-078-000004952 | CFP-078-000004952 | Attorney-Client; Attorney Work Product | 9/22/2000 | DOC | NACHMAN GWENN ; CEMVN-OC | N/A | OC'S SIGNIFICANT ACTIVITIES REPORT FOR THE WEEK COMMENCING 18 SEPTEMBER 2000 |
| CFP-078-000004953 | CFP-078-000004953 | Attorney-Client; Attorney Work Product | 9/25/2000 | DOC | N/A | N/A | OC'S SIGNIFICANT ACTIVITIES FOR THE WEEK COMMENCING 25-SEP-00 |
| CFP-078-000004954 | CFP-078-000004954 | Attorney-Client; Attorney Work Product | 12/11/XXXX | DOC | N/A | N/A | OC'S SIGNIFICANT ACTIVITIES REPORT FOR WEEK OF 11 DECEMBER |
| CFP-078-000004955 | CFP-078-000004955 | Attorney-Client; Attorney Work Product | 3/26/2000 | DOC | N/A | N/A | OFFICE OF COUNSEL'S SIGNIFICANT ACTIVITIES FOR THE WEEK COMMENCING 26 MARCH 2000 |
| CFP-078-000004956 | CFP-078-000004956 | Attorney-Client; Attorney Work Product | 10/16/2000 | DOC | NACHMAN GWENN | N/A | OC'S SIGNIFICANT ACTIVITIES FOR THE WEEK COMMENCING 16 OCTOBER 2000 |
| CFP-078-000004957 | CFP-078-000004957 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / ST. PAUL DISTRICT OFFICE OF COUNSEL | N/A | ST. PAUL DISTRICT OFFICE OF COUNSEL AREAS OF PRACTICE |
| CFP-078-000004958 | CFP-078-000004958 | Attorney-Client; Attorney Work Product | 7/20/1988 | LTR | NACHMAN GWENN B / OFFICE OF COUNSEL MVN | KEMP A L | STARLING ENTERPRISES CHAPTER 11 PROCEEDINGS CASE NO. 85A05211; ADVERSARY PROCEEDING NO. 850830A |
| CFP-078-000004959 | CFP-078-000004959 | Attorney-Client; Attorney Work Product | 1/30/1992 | LTR | NACHMAN GWENN B | HENSLEY DARREN K / HICKS, MALOOF, CAMPBELL | CONTRACT NO. DACW29-85-C-0030 AWARDED TO STARLING ENTERPRISES, INC. (STARLING) |
| CFP-078-000004960 | CFP-078-000004960 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | KILROY MAURYA / MVN ; NACHMAN GWENN ; / MVN | N/A | STATEMENT FROM DISTRICT COUNSEL |
| CFP-078-000004961 | CFP-078-000004961 | Attorney-Client; Attorney Work Product | 4/7/2000 | DOC | BURNS DWIGHT L | LOFTON JOSEPH L | CEMVN-DDE-PM POSITION - NEW ORLEANS DISTRICT QUESTIONS FOR PAST SUPERVISOR (INTERVIEWED 7 APRIL 2000) |
| CFP-078-000004962 | CFP-078-000004962 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | GRADY | JOHNNIDES VICTOR | CHIEF, PLANNING, PROGRAMS AND PROJECT MANAGEMENT POSITION, NEW ORLEANS DISTRICT QUESTIONS FOR PAST SUPERVISORS |
| CFP-078-000004963 | CFP-078-000004963 | Attorney-Client; Attorney Work Product | 2/20/1989 | LTR | MANUEL HAROLD E / CORPS OF ENGINEERS | N/A | LETTER HAS NOT CONSTRUCTED AS AN EXPRESS PROTEST OF AWARD |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-078-000004964 | CFP-078-000004964 | Attorney-Client; Attorney Work Product | 9/30/1999 | DOC | NACHMAN GWENN B ; CEMVN-OC | JULICH | MEMORANDUM FOR: COL. JULICH, COMMANDER RECOMMENDATION FOR REINSTATEMENT OF THE TAMMANY HOLDING (HOLDING) CORPORATION PERMIT - LAKESHORE ESTATES MARINA AND RESIDENTIAL DEVELOPMENT |
| CFP-078-000004965 | CFP-078-000004965 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | NACHMAN GWENN | N/A | TAMMANY HOLDING PERMIT SUSPENSION |
| CFP-078-000004967 | CFP-078-000004967 | Attorney-Client; Attorney Work Product | 12/13/1995 | LTR | DIANNE ; TOWERS JOSEPH A ; CELMN-OC ; NACHMAN GWENN B | LOZADA PECOUL DIANE POPOVICH GEORGE | ACKNOWLEDGEMENT REGARDING CONTRACT NO. DACW29-95-C-0069 |
| CFP-078-000004974 | CFP-078-000004974 | Attorney-Client; Attorney Work Product | 9/28/1990 | LTR | GORSKI RICHARD V / U.S. ARMY | / TODD SHIPYARDS CORPORATION GALVESTON DIVISION SAMELSON ALLEN / ROGERS, JOSEPH, ODONNELL & QUINN | REFERRING TO CONTRACT NO. DACW29-90-H-0001, JOB NO. 0001 FOR OVERHAUL-ENGINE REPAIRS |
| CFP-078-000004975 | CFP-078-000004975 | Attorney-Client; Attorney Work Product | 9/3/1999 | LTR | NACHMAN GWENN | CAMBRE DAVID M / LOZES & CAMBRE | GLEN C. DUET, ET AL V. PARISH OF JEFFERSON, ET AL; 24TH JDC NO. 534-407-A; YOUR FILE NUMBER: 99-6 |
| CFP-078-000004976 | CFP-078-000004976 | Attorney-Client; Attorney Work Product | 1/27/1999 | LTR | NACHMAN GWENN | MORGAN J M / OFFICE OF COUNSEL | SUBPOENA OF COL. WILLIAM L. CONNER - BAYOU FLEET, INC. V. ELLIS A. ALEXANDER, ET AL. CIVIL ACTION 97-2205, SECTION I, 9:00 A.M. MONDAY, FEBRUARY 1, 1999 |
| CFP-078-000004978 | CFP-078-000004978 | Attorney-Client; Attorney Work Product | 8/6/1992 | LTR | NACHMAN GWENN B ; CELMN-OC | PEEBLES JAMIE / U.S. ARMY CIVILIAN APPELLATE REVIEW AGENCY | MEMORANDUM FOR: DIRECTOR, SOUTHWEST REGION, U.S. ARMY CIVILIAN APPELLATE REVIEW AGENCY, 1100 COMMERCE STREET, ROOM 6-B25, DALLAS, TEXAS 75242-0698 ATTN: MS. JAMIE PEEBLES, INVESTIGATOR COMPLAINT OF DISCRIMINATION OF CAROLYN P. SAPORITO DOCKET NO. 92 06 0151 |
| CFP-078-000004979 | CFP-078-000004979 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | HARRISON RICHARD | N/A | UTILITY RELOCATIONS IN NAVIGABLE WATERS |
| CFP-078-000004980 | CFP-078-000004980 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | MAC | N/A | N/A | ACOMMENTS FROM OFFICE OF COUNSEL F |
| CFP-078-000004982 | CFP-078-000004982 | Attorney-Client; Attorney Work Product | 1/29/1988 | LTR | NACHMAN GWENN B | PERRET WARREN RAULT JOSEPH H | TELEPHONE CONVERSATION OF RAULT CENTER HOTEL |
| CFP-078-000004983 | CFP-078-000004983 | Attorney-Client; Attorney Work Product | 7/5/1990 | LTR | NACHMAN GWENN B | WATSON | DISCUSSION OF THE DEFINITION OF ARCHITECT-ENGINEERING SERVICES |
| CFP-078-000004984 | CFP-078-000004984 | Attorney-Client; Attorney Work Product | 2/25/1997 | WPD | NACHMAN GWENN B | N/A | CERTIFICATION |
| CFP-078-000004987 | CFP-078-000004987 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | GWENN | N/A | ATTORNEY-CLIENT PRIVILEGE APPLIES - ATTORNEY WORK PRODUCT |
| CFP-078-000004988 | CFP-078-000004988 | Attorney-Client; Attorney Work Product | 3/29/1994 | AWD | OCCHIPINTI ANTHONY C | N/A | JUSTIFICATION FOR SPECIAL ACT AWARD - $1000.00 ANTHONY C. OCCHIPINTI |
| CFP-078-000004991 | CFP-078-000004991 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | N/A | N/A | WEBSITES THAT ASSIST IN PREPARING AND REVIEWING PROJECT RELATED DOCUMENTS |
| CFP-078-000004995 | CFP-078-000004995 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | N/A | N/A | WEBSITES THAT ASSIST IN PREPARING AND REVIEWING PROJECT RELATED DOCUMENTS |
| CFP-078-000004997 | CFP-078-000004997 | Attorney-Client; Attorney Work Product | 5/13/2002 | TMP | N/A | N/A | ALTERNATIVES FOR REDUCING EAST JEFFERSON LEVEE DISTRICT'S EXPOSURE TO DAMAGE CLAIMS |
| CFP-078-000005004 | CFP-078-000005004 | Attorney-Client; Attorney Work Product | 07/24/XXXX | TMP | GLORIOSO DARYL G | N/A | WEBSITES THAT ASSIST IN PREPARING AND REVIEWING PROJECT RELATED DOCUMENTS |
| CFP-078-000005005 | CFP-078-000005005 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | N/A | N/A | PERSONAL DETAILS OF MS. FREDERICK |
| CFP-078-000005011 | CFP-078-000005011 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | N/A | N/A | WEBSITES THAT ASSIST IN PREPARING AND REVIEWING PROJECT RELATED DOCUMENTS |
| CFP-078-000005014 | CFP-078-000005014 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | N/A | N/A | WEBSITES THAT ASSIST IN PREPARING AND REVIEWING PROJECT RELATED DOCUMENTS |
| CFP-078-000005015 | CFP-078-000005015 | Attorney-Client; Attorney Work Product | 7/14/2001 | DOC | NACHMAN GWENN B ; CEMVN-OC | WEBER BRENDA | MEMORANDUM THRU: RESOURCE MANAGER, MS. BRENDA WEBER FOR: COMMANDER, COLONEL THOMAS F. JULICH FY 01 ANNUAL ASSURANCE STATEMENT ON MANAGEMENT CONTROLS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-078-000005017 | CFP-078-000005017 | Attorney-Client; Attorney Work Product | 11/27/2001 | DOC | NACHMAN GWENN B ; CEMVN-OC | CEMVD-OC / MISSISSIPPI VALLEY DIVISION CECCT-T | MEMORANDUM THRU: COMMANDER, MISSISSIPPI VALLEY DIVISION ATTN: CEMVD-OC FOR HQUSACE, ATTN: CECC-T REQUEST FOR APPROVAL OF COMPETITIVE APPOINTMENT FOR SELECTION OF CURRENT CORPS ATTORNEY UNDER ANNOUNCEMENTS 01BKGY025898 & 01BKGY025902 |
| CFP-078-000005018 | CFP-078-000005018 | Attorney-Client; Attorney Work Product | 11/20/2001 | DOC | NACHMAN GWENN B ; CEMVN-OC | CEMVD-OC / MISSISSIPPI VALLEY DIVISION CECCT-T | MEMORANDUM THRU COMMANDER, MISSISSIPPI VALLEY DIVISION ATTN: CEMVD-OC FOR HQUSACE, ATTN: CECC-T REQUEST FOR APPROVAL OF COMPETITIVE APPOINTMENT FOR SELECTION OF CURRENT CORPS ATTORNEY UNDER ANNOUNCEMENTS 01BKGY025898 & 01BKGY025902 |
| CFP-078-000005019 | CFP-078-000005019 | Attorney-Client; Attorney Work Product | 11/14/2001 | DOC | NACHMAN GWENN B ; CEMVN-OC | CEMVD-OC / MISSISSIPPI VALLEY DIVISION CECCT-T | MEMORANDUM THRU COMMANDER, MISSISSIPPI VALLEY DIVISION ATTN: CEMVD-OC FOR HQUSACE, ATTN: CECC-T REQUEST FOR APPROVAL OF COMPETITIVE APPOINTMENT FOR SELECTION OF CURRENT CORPS ATTORNEY |
| CFP-078-000005020 | CFP-078-000005020 | Attorney-Client; Attorney Work Product | 1/18/2002 | DOC | NACHMAN GWENN B ; CEMVN-OC | COTTON/AE BETH | MEMORANDUM FOR: BETH COTTONE, PROJECT MANAGER BRANCH CHIEF, EAST COMMENTS ON 533(D) REPORT AND SUPPLEMENTAL ENVIRONMENTAL ASSESSMENT SELA, URBAN FLOOD CONTROL PROJECT, PEOPLES AVENUE SUBBASIN |
| CFP-078-000005022 | CFP-078-000005022 | Attorney-Client; Attorney Work Product | 7/19/2000 | DOC | NACHMAN GWENN B ; CEMVN-OC | SALITO VINCE CEMVN-RM-M | MEMORANDUM FOR: CEMVN-RM-M VINCE SALITO FY 00 ANNUAL ASSURANCE STATEMENT ON MANAGEMENT CONTROLS |
| CFP-078-000005024 | CFP-078-000005024 | Attorney-Client; Attorney Work Product | 1/11/2000 | DOC | ADA | N/A | ASSIGNMENTS TO THE TWO ATTORNEYS HANDLING PROJECT REVIEW MATTERS |
| CFP-078-000005028 | CFP-078-000005028 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | NACHMAN GWENN | N/A | SUMMARY RANKING |
| CFP-078-000005029 | CFP-078-000005029 | Attorney-Client; Attorney Work Product | 8/14/2002 | DOC | NACHMAN GWENN B ; CEMVN-OC | WEBER BRENDA ROWAN PETER J | MEMORANDUM THRU: RESOURCE MANAGER, MS. BRENDA WEBER FOR: COMMANDER, COLONEL PETER J. ROWAN FY 02 ANNUAL ASSURANCE STATEMENT ON MANAGEMENT CONTROLS |
| CFP-078-000005030 | CFP-078-000005030 | Attorney-Client; Attorney Work Product | 9/5/2001 | DOC | NACHMAN GWENN ; CEMVN-OC | CEMVN-IR | MEMORANDUM FOR: CEMVN-IR REQUEST FOR FY 02 AUDIT SUGGESTIONS |
| CFP-078-000005031 | CFP-078-000005031 | Attorney-Client; Attorney Work Product | 8/17/2001 | DOC | FLORENT RANDY D ; KINSEY MARY V ; FREDERICK DENISE D ; GLORIOSO DARYL | N/A | SPECIAL ACT AWARD ($1000.00) RANDY D. FLORENT |
| CFP-078-000005032 | CFP-078-000005032 | Attorney-Client; Attorney Work Product | 1/11/1988 | DOC | NACHMAN GWENN B | N/A | MRS. BILBO'S SECRETARIAL SKILLS WERE IMPECCABLE |
| CFP-078-000005033 | CFP-078-000005033 | Attorney-Client; Attorney Work Product | XX/XX/1995 | DOC | ANDERSEN ROBERT M | N/A | PERSONAL INFORMATION OF ROBERT M. ANDERSEN |
| CFP-078-000005034 | CFP-078-000005034 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | MILLER GARY B | N/A | LALONDE STATEMENT |
| CFP-078-000005035 | CFP-078-000005035 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | US RELOCATED UTILITIES FOR A PROJECT REFUSED TO PERFORM ITS ASSURANCE AGREEMENT |
| CFP-078-000005036 | CFP-078-000005036 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | CORP'S PLANS WAS A REPLACEMENT FOR A SHALLOW DRAFT LOCK |
| CFP-078-000005037 | CFP-078-000005037 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | BRIEFING PAPER |
| CFP-078-000005038 | CFP-078-000005038 | Attorney-Client; Attorney Work Product | XX/XX/2004 | DOC | N/A | N/A | BRIEFING PAPER - BRAZIEL BAPTIST CHURCH CEMETERY |
| CFP-078-000005039 | CFP-078-000005039 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | BULLETS FOR EJLD ON REQUEST TO BE NAMED AS AN ADDITIONAL INSURED |
| CFP-078-000005040 | CFP-078-000005040 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BURNS CHRISTOPHER R | N/A | INTERVIEW ABOUT CHRISTOPHER ROBERT BURNS |
| CFP-078-000005041 | CFP-078-000005041 | Attorney-Client; Attorney Work Product | 01/XX/2000 | DOC | N/A | N/A | PSYCHOLOGICAL ARGUMENT UNSUITABLE MATERIAL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-078-000005042 | CFP-078-000005042 | Attorney-Client; Attorney Work Product | 8/31/2000 | DOC | TILDEN AUDREY A | CALDARERA JOE / J. CALDARERA AND COMPANY, INC. | CONTRACTING OFFICER'S FINAL DECISION FOR PAYMENT FOR DIFFERING SITE CONDITION CLAIM - CONTRACT NO. DACW29-97-C-0070, FLOOD CONTROL ON THE MISSISSIPPI RIVER AND TRIBUTARIES, MISSISSIPPI DELTA REGION, LOUISIANA, SALINITY CONTROL STRUCTURES, DAVIS POND FRESHWATER DIVERSION STRUCTURE, CONTRACT NO. 3, WEST GUIDE LEVEE, FIRST ENLARGEMENT, ST. CHARLES PARISH, LOUISIANA |
| CFP-078-000005043 | CFP-078-000005043 | Attorney-Client; Attorney Work Product | 8/31/2000 | DOC | TILDEN AUDREY A | CALDARERA JOE / J. CALDARERA AND COMPANY, INC. | CONTRACTING OFFICER'S FINAL DECISION FOR PAYMENT FOR DIFFERING SITE CONDITION CLAIM - CONTRACT NO. DACW29-97-C-0070, FLOOD CONTROL ON THE MISSISSIPPI RIVER AND TRIBUTARIES, MISSISSIPPI DELTA REGION, LOUISIANA, SALINITY CONTROL STRUCTURES, DAVIS POND FRESHWATER DIVERSION STRUCTURE, CONTRACT NO. 3, WEST GUIDE LEVEE, FIRST ENLARGEMENT, ST. CHARLES PARISH, LOUISIANA |
| CFP-078-000005044 | CFP-078-000005044 | Attorney-Client; Attorney Work Product | 4/9/1999 | DOC | / J. CALDARERA & COMPANY, INC. | N/A | DCAA AUDIT ON CONTRACT NO. DACW29-97-C-0074 - J. CALDARERA & COMPANY, INC. (JCC) |
| CFP-078-000005045 | CFP-078-000005045 | Attorney-Client; Attorney Work Product | 8/31/2000 | DOC | TILDEN AUDREY A | CALDARERA JOE / J. CALDARERA AND COMPANY, INC. | CONTRACTING OFFICER'S FINAL DECISION FOR PAYMENT FOR DIFFERING SITE CONDITION CLAIM - CONTRACT NO. DACW29-97-C-0070, FLOOD CONTROL ON THE MISSISSIPPI RIVER AND TRIBUTARIES, MISSISSIPPI DELTA REGION, LOUISIANA, SALINITY CONTROL STRUCTURES, DAVIS POND FRESHWATER DIVERSION STRUCTURE, CONTRACT NO. 3, WEST GUIDE LEVEE, FIRST ENLARGEMENT, ST. CHARLES PARISH, LOUISIANA |
| CFP-078-000005046 | CFP-078-000005046 | Attorney-Client; Attorney Work Product | 8/31/2000 | DOC | TILDEN AUDREY A | CALDARERA JOE / J. CALDARERA AND COMPANY, INC. | CONTRACTING OFFICER'S FINAL DECISION FOR PAYMENT OF DIFFERING SITE CONDITION CLAIM UNDER - CONTRACT NO. DACW29-97-C-0070, FLOOD CONTROL ON THE MISSISSIPPI RIVER AND TRIBUTARIES, MISSISSIPPI DELTA REGION, LOUISIANA, SALINITY CONTROL STRUCTURES, DAVIS POND FRESHWATER DIVERSION STRUCTURE, CONTRACT NO. 3, WEST GUIDE LEVEE, FIRST ENLARGEMENT, ST. CHARLES PARISH, LOUISIANA |
| CFP-078-000005047 | CFP-078-000005047 | Attorney-Client; Attorney Work Product | 8/31/2000 | DOC | TILDEN AUDREY A | CALDARERA JOE / J. CALDARERA AND COMPANY, INC. | CONTRACTING OFFICER'S FINAL DECISION FOR PAYMENT FOR DIFFERING SITE CONDITION CLAIM - CONTRACT NO. DACW29-97-C-0070, FLOOD CONTROL ON THE MISSISSIPPI RIVER AND TRIBUTARIES, MISSISSIPPI DELTA REGION, LOUISIANA, SALINITY CONTROL STRUCTURES, DAVIS POND FRESHWATER DIVERSION STRUCTURE, CONTRACT NO. 3, WEST GUIDE LEVEE, FIRST ENLARGEMENT, ST. CHARLES PARISH, LOUISIANA |
| CFP-078-000005048 | CFP-078-000005048 | Attorney-Client; Attorney Work Product | 8/31/2000 | DOC | TILDEN AUDREY A | CALDARERA JOE / J. CALDARERA AND COMPANY, INC. | CONTRACTING OFFICER'S FINAL DECISION FOR PAYMENT FOR DIFFERING SITE CONDITION CLAIM - CONTRACT NO. DACW29-97-C-0070, FLOOD CONTROL ON THE MISSISSIPPI RIVER AND TRIBUTARIES, MISSISSIPPI DELTA REGION, LOUISIANA, SALINITY CONTROL STRUCTURES, DAVIS POND FRESHWATER DIVERSION STRUCTURE, CONTRACT NO. 3, WEST GUIDE LEVEE, FIRST ENLARGEMENT, ST. CHARLES PARISH, LOUISIANA |
| CFP-078-000005050 | CFP-078-000005050 | Attorney-Client; Attorney Work Product | 8/2/2002 | DOC | NACHMAN GWENN ; CEMVN-OC | DYKES JOSEPH L CEMVN-PM-W | MEMORANDUM FOR: CEMVN-PM-W JOSEPH L. DYKES, SENIOR PROJECT MANAGER LEGAL CERTIFICATION FOR LETTER ENDORSEMENT AND REPORT - CHARENTON NAVIGATION AND DRAINAGE CANAL DREDGING |
| CFP-078-000005051 | CFP-078-000005051 | Attorney-Client; Attorney Work Product | 8/1/2002 | DOC | CEMVN-OC | DYKES JOSEPH L CEMVN-PM-W | MEMORANDUM FOR: CEMVN-PM-W JOSEPH L. DYKES, SENIOR PROJECT MANAGER CHARENTON NAVIGATION AND DRAINAGE CANAL DREDGING |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-078-000005052 | CFP-078-000005052 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | AWARD OF THE CONTRACT CIRCLE PLACED AN AD IN THE LAFAYETTE AND NEW IBERIA NEWSPAPERS |
| CFP-078-000005054 | CFP-078-000005054 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ONE MUST LOOK TO STATE LAW TO DETERMINE THE POWERS OF THE STATE, MUNICIPALITIES, COMMISSIONS |
| CFP-078-000005060 | CFP-078-000005060 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | AS PROVIDED IN ASSURANCES REGULATION TREADS ON THE CONTRACTUAL RIGHTS |
| CFP-078-000005062 | CFP-078-000005062 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SUGGESTION TO PROVIDE THE COL AND JOHN SAIA |
| CFP-078-000005066 | CFP-078-000005066 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PERSONAL DETAILS OF MS. FREDERICK |
| CFP-078-000005067 | CFP-078-000005067 | Deliberative Process | XX/XX/XXXX | DOC | SATTERLEE GERARD ; NACHMAN GWENN | N/A | RATIONALE FOR ALLOWING JOHN GRIESHABER TO TEACH A CONSTRUCTION DEWATERING COURSE AT NOD FOR THE UNIVERSITY OF NEW ORLEANS |
| CFP-078-000005069 | CFP-078-000005069 | Deliberative Process | XX/XX/2002 | DOC | N/A | N/A | DOCUMENTS AND AGREEMENTS CURRENTLY IN OC (FY02) |
| CFP-078-000005070 | CFP-078-000005070 | Attorney-Client; Attorney Work Product | 11/25/2001 | DOC | JULICH THOMAS F / U.S. ARMY | DOODY EDWIN J | NOT AGREEING WITH THE ASSESSMENT OF THE PROJECT COOPERATION AGREEMENT |
| CFP-078-000005071 | CFP-078-000005071 | Deliberative Process | 8/1/1990 | DOC | BURT MICHAEL R / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; CEMVN-OC | N/A | FREEDOM OF INFORMATION ACT RELEASE OF INFORMATION AND RECORDS FROM ARMY FILES |
| CFP-078-000005072 | CFP-078-000005072 | Attorney-Client; Attorney Work Product | 08/XX/2001 | DOC | N/A | N/A | NEW ORLEANS DISTRICT STRATEGIC PLAN, AUGUST 2001 |
| CFP-078-000005074 | CFP-078-000005074 | Deliberative Process | 5/10/2002 | DOC | NACHMAN GWENN ; CEMVN-OC | ROGERS BARTON D CEMVN-PM-RS | MEMORANDUM FOR: BARTON D. ROGERS, CEMVN-PM-RS EBR PAC OC REVIEW |
| CFP-078-000005075 | CFP-078-000005075 | Attorney-Client; Attorney Work Product | 5/10/2002 | DOC | NACHMAN GWENN ; CEMVN-OC | ROGERS BARTON D CEMVN-PM-RS | MEMORANDUM FOR: BARTON D. ROGERS, CEMVN-PM-RS EBR PAC OC REVIEW |
| CFP-078-000005076 | CFP-078-000005076 | Attorney-Client; Attorney Work Product | 8/31/2000 | DOC | N/A | N/A | INTER-AGENCY AGREEMENT UNDER THE ECONOMY ACT |
| CFP-078-000005077 | CFP-078-000005077 | Attorney-Client; Attorney Work Product | 3/22/2001 | DOC | ANDERSEN ROBERT M ; CECC-C | N/A | MEMORANDUM FOR ALL MAJOR SUBORDINATE COMMAND, DISTRICT COMMAND, FIELD OPERATING ACTIVITY & LABORATORY COUNSELS CECC-C BULLETIN NO. 01-13, PUBLICATION OF REVISION TO EFARS, APPENDIX A, PART 3 - CONTRACT REQUESTS, CLAIMS AND APPEALS |
| CFP-078-000005078 | CFP-078-000005078 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | GWENN / NEW ORLEANS DISTRICT OFFICE OF COUNSEL | PIERRE | LAST DATE OF THE TERMINATED CONTRACT WAS SCHEDULED FOR SEPTEMBER 18, 1998 |
| CFP-078-000005081 | CFP-078-000005081 | Attorney-Client; Attorney Work Product | 10/29/2002 | DOC | NACHMAN GWENN ; CEMVN-OC | N/A | MEMORANDUM FOR: ANNUAL CONFIDENTIAL FINANCIAL DISCLOSURE REPORT (OGE-450) |
| CFP-078-000005082 | CFP-078-000005082 | Attorney-Client; Attorney Work Product | 10/4/2002 | DOC | NACHMAN GWENN B ; CEMVN-OC | N/A | MEMORANDUM FOR: DIVISION AND OFFICE CHIEFS DESIGNATION OF POSITIONS REQUIRED TO SUBMIT AN OGE-450 (CONFIDENTIAL FINANCIAL DISCLOSURE REPORT) |
| CFP-078-000005083 | CFP-078-000005083 | Attorney-Client; Attorney Work Product | XX/XX/1997 | DOC | N/A | N/A | ETHICS MATERIALS (MOSTLY 1996 AND 1997) |
| CFP-078-000005084 | CFP-078-000005084 | Attorney-Client; Attorney Work Product | 7/20/2001 | DOC | NACHMAN GWENN ; CEMVN-OC | / DEPUTY DISTRICT ENGINEER ADDISON JIM | MEMORANDUM FOR: DEPUTY DISTRICT ENGINEER ADVISORY OPINION ON PROPRIETY OF PERMITTING THE NEW ORLEANS TRACK CLUB, INC. (NOTC) TO HOLD ITS RACE WITHIN NOD FACILITIES |
| CFP-078-000005088 | CFP-078-000005088 | Attorney-Client; Attorney Work Product | 6/14/2001 | DOC | NACHMAN GWENN / MVN ; CEMVN-OC | SEEMAN CHARLIE / DEUTSCH, KERRIGAN AND STYLES | BARRCELONA/DUET DECISION - RE DAMAGES CLAIMED ON SELA JEFFERSON PARISH PROJECT CHARLIE - IT'S JUDGE LEMMON |
| CFP-078-000005089 | CFP-078-000005089 | Attorney-Client; Attorney Work Product | 11/6/2001 | DOC | NACHMAN GWENN | N/A | S. LEO ARNOLD, REQUESTED THE GOVERNMENT'S PRE-BID ESTIMATE FOR CONTRACT NO. DACW29-07-C-0026 |
| CFP-078-000005090 | CFP-078-000005090 | Deliberative Process | 08/XX/2001 | DOC | N/A | N/A | FOIA REQUESTS CONCERNING SELECTION RECORDS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-078-000005093 | CFP-078-000005093 | Attorney-Client; Attorney Work Product | 6/15/2001 | RTF | KUZ ANNETTE B / MVD CEMVD-OC | SIRMANS DAVID BANKSTON EDWIN NACHMAN GWENDOLYN BLACK HENRY BARN/AETT LARRY LEVINS WILLIAM BRIGGS CHARLES FREDERICK DENISE ROBINSON LANNY WUNSCH MARK HANCKS RIAN ADAMSKI STEVEN BONSTEAD ANGELA GLORIOSO DARYL ASBED JEFFREY SUMMER LEEANN KINSEY MARY PARKS MICHAEL NORTON REBECCA MINEAR THOMAS JACKSON WINSTON | IN KIND PORTION OF STATE COST SHARE FOR SECTION 403 OF WRDA 2000 |
| CFP-078-000005095 | CFP-078-000005095 | Attorney-Client; Attorney Work Product | 8/26/1999 | TXT | KINSEY MARY V / MVN | NACHMAN GWENN B / MVN FREDERICK DENISE D / MVN | SAMPLE PCAS, LESSONS LEARNED IN THE LAST TWO YEARS |
| CFP-078-000005097 | CFP-078-000005097 | Attorney-Client; Attorney Work Product | 11/2/2001 | DOC | CEMVN-OC | HANNOURA ALIM CEMVN-ED-SE | MEMORANDUM FOR: CEMVN-ED-SE, DR. ALIM HANNOURA STANDARDS OF CONDUCT AND CONFLICT-OF-INTEREST PROVISIONS |
| CFP-078-000005098 | CFP-078-000005098 | Attorney-Client; Attorney Work Product | 2/3/1994 | DOC | N/A | N/A | HATCH ACT GUIDELINES |
| CFP-078-000005099 | CFP-078-000005099 | Attorney-Client; Attorney Work Product | 2/21/2001 | DOC | / SUPREME COURT OF THE UNITED STATES | N/A | CASE SUMMARY |
| CFP-078-000005100 | CFP-078-000005100 | Attorney-Client; Attorney Work Product | 5/10/2001 | DOC | NACHMAN GWENN B | HINRICHS FRED / OFFICE OF THE UNITED STATES ATTORNEY EASTERN DISTRICT OF LOUISIANA | HAYNE BLVD. CAMPS PRESERVATION ASSOCIATION, INC., ET AL. VS. U.S. ARMY CORPS OF ENGINEERS ET AL |
| CFP-078-000005101 | CFP-078-000005101 | Attorney-Client; Attorney Work Product | 2/27/2002 | DOC | JULICH THOMAS F ; CEMVN-PMC-RS | / TRANS & MAIN BRANCH | MEMORANDUM FOR: C/LM0, ATTN: TRANS & MAINT BRANCH REQUEST FOR HELICOPTER |
| CFP-078-000005102 | CFP-078-000005102 | Attorney-Client; Attorney Work Product | 10/6/2001 | DOC | N/A | N/A | INTERVIEW QUESTIONS FOR HP |
| CFP-078-000005103 | CFP-078-000005103 | Attorney-Client; Attorney Work Product | 2/21/2001 | DOC | NACHMAN GWENN B ; CEMVN-OC | KUZ ANNETTE MVD DIVISION COUNSEL | MEMORANDUM FOR: MVD DIVISION COUNSEL ANNETTE KUZ IHNC MITIGATION PLAN AND APPROPRIATENESS OF FUNDING PARTICIPATION FOR THE MIDDLE SCHOOL |
| CFP-078-000005105 | CFP-078-000005105 | Attorney-Client; Attorney Work Product | 6/30/2002 | DOC | / NEW ORLEANS DISTRICT OFFICE OF COUNSEL | N/A | INFORMATION PAPER |
| CFP-078-000005106 | CFP-078-000005106 | Attorney-Client; Attorney Work Product | 05/XX/2002 | DOC | MARTELL ROBERT C | N/A | NARRATIVE STATEMENT, ROBERT C. MARTELL |
| CFP-078-000005107 | CFP-078-000005107 | Attorney-Client; Attorney Work Product | 11/1/1995 | DOC | NACHMAN GWENN | BURNS CHRISTOPHER R | NARRATIVE STATEMENT, CHRISTOPHER ROBERT BURNS |
| CFP-078-000005108 | CFP-078-000005108 | Attorney-Client; Attorney Work Product | 05/XX/2002 | DOC | MARTELL ROBERT C | N/A | NARRATIVE STATEMENT, ROBERT C. MARTELL |
| CFP-078-000005109 | CFP-078-000005109 | Attorney-Client; Attorney Work Product | 2/16/2001 | DOC | NACHMAN GWENN | ALEXANDER LEE | MEMORANDUM FOR: DR. LEE ALEXANDER ETHICS BRIEFING |
| CFP-078-000005110 | CFP-078-000005110 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ISSUE PAPER |
| CFP-078-000005112 | CFP-078-000005112 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | TOWERS JOSEPH A | N/A | JUSTIFICATION FOR JOSEPH A. TOWERS - NOD'S GALLERY OF DISTINGUISHED EMPLOYEES |
| CFP-078-000005113 | CFP-078-000005113 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | GWENN | KEN | DETAILS OF BRIEFING PAPERS |
| CFP-078-000005115 | CFP-078-000005115 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | KINSEY MARY V / NEW ORLEANS DISTRICT | MANWILLER JAN / USACE OFFICE OF THE CHIEF COUNSEL | THE CHIEF COUNSEL'S HONORARY AWARDS PROGRAM NOMINATION FORM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-078-000005116 | CFP-078-000005116 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | KINSEY MARY V / NEW ORLEANS DISTRICT | MANWILLER JAN / USACE OFFICE OF THE CHIEF COUNSEL | THE CHIEF COUNSEL'S HONORARY AWARDS PROGRAM NOMINATION FORM |
| CFP-078-000005117 | CFP-078-000005117 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MARY KINSEY SERVES PROJECT REVIEW AREA |
| CFP-078-000005118 | CFP-078-000005118 | Deliberative Process | 1/22/2001 | DOC | N/A | N/A | LCA ECOSYSTEM RESTORATION FEASIBILITY STUDY |
| CFP-078-000005119 | CFP-078-000005119 | Attorney-Client; Attorney Work Product | 10/22/2001 | DOC | N/A | N/A | REFERRAL AND SELECTION REGISTER DA FORM 2600 |
| CFP-078-000005120 | CFP-078-000005120 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | REQUIREMENT FOR THE INTEREST COMPONENT WOULD BE RETURNED AFTER THE MODIFICATION |
| CFP-078-000005121 | CFP-078-000005121 | Attorney-Client; Attorney Work Product | 5/14/2001 | DOC | JENNINGS RUPERT / DEPARTMENT OF THE ARMY USACE ; CECC-G | N/A | OC REVIEW OF DOCUMENTS |
| CFP-078-000005124 | CFP-078-000005124 | Deliberative Process | 5/13/2002 | DOC | JULICH THOMAS F / U.S. ARMY | VITTER DAVID | ALTERNATIVES FOR REDUCING EAST JEFFERSON LEVEE DISTRICT'S EXPOSURE TO DAMAGE CLAIMS |
| CFP-078-000005125 | CFP-078-000005125 | Deliberative Process | 5/13/2002 | DOC | JULICH THOMAS F / U.S. ARMY ; NACHMAN ; CEMVN-OC ; NAOMI ; CEMVN-PM ; COTTONE ; CEMVN-PM ; BLAND ; CEMVN-RE ; CARNEY ; CEMVN-PM | CDRUSACE CECW-ZM CEMVD-EX CEMVN-PM-P | ALTERNATIVES FOR REDUCING EAST JEFFERSON LEVEE DISTRICT'S EXPOSURE TO DAMAGE CLAIMS |
| CFP-078-000005126 | CFP-078-000005126 | Deliberative Process | 5/13/2002 | DOC | N/A | N/A | ALTERNATIVES FOR REDUCING EAST JEFFERSON LEVEE DISTRICT'S EXPOSURE TO DAMAGE CLAIMS |
| CFP-078-000005128 | CFP-078-000005128 | Attorney-Client; Attorney Work Product | 07/24/XXXX | DOC | N/A | N/A | TOM'S NOD AGREEMENT MANAGEMENT PLAN PRELIMINARY OUTLINE |
| CFP-078-000005130 | CFP-078-000005130 | Attorney-Client; Attorney Work Product | 6/14/2001 | DOC | NACHMAN GWENN | N/A | COMMENTS FOR MARCO ROSAMANO |
| CFP-078-000005131 | CFP-078-000005131 | Attorney-Client; Attorney Work Product | 6/14/2001 | DOC | NACHMAN GWENN | N/A | COMMENTS FOR MARCO ROSAMANO |
| CFP-078-000005132 | CFP-078-000005132 | Attorney-Client; Attorney Work Product | XX/XX/2002 | DOC | KINSEY MARY V | N/A | MARY'S REVIEW PROCESS FOR PCAS |
| CFP-078-000005133 | CFP-078-000005133 | Attorney-Client; Attorney Work Product | 6/27/2002 | DOC | NACHMAN GWENN | N/A | MEMORANDUM FOR THE RECORD 27 JUNE 2002 |
| CFP-078-000005134 | CFP-078-000005134 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ASHLEY CHESTER | NACHMAN GWENN CEMVN-OC TERRELL BRUCE | MEMORANDUM FOR: SUPERVISOR: BRUCE TERRELL (DEPUTY CHIEF, CONSTRUCTION DIVISION) FROM: CHESTER ASHLEY, AREA ENGINEER, LAFAYETTE AREA OFFICE |
| CFP-078-000005135 | CFP-078-000005135 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LAFLEUR ROBERT | NACHMAN GWENN CEMVN-OC VIGNES JULIE | MEMORANDUM FOR: SUPERVISOR: JULIE VIGNES (SYMBOL, OTHER OFFICE ID) FROM: ROBERT LAFLEUR (SYMBOL, OTHER OFFICE ID) |
| CFP-078-000005136 | CFP-078-000005136 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MORGANZAS GOAL TO PROTECT TERREBONNE AND LAFOURCHE PARISHES FROM FLOOD DAMAGE |
| CFP-078-000005137 | CFP-078-000005137 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | GWENN | N/A | DEALING WITH A VERY COMPLICATED MATTER AND TRY TO REDUCE IT TO THE MOST SALIENT POINTS |
| CFP-078-000005139 | CFP-078-000005139 | Attorney-Client; Attorney Work Product | 05/XX/2002 | DOC | NACHMAN GWENN B | EISENMENGER JAMESON L | PROFESSIONAL EVALUATION JAMESON L. EISENMENGER |
| CFP-078-000005140 | CFP-078-000005140 | Attorney-Client; Attorney Work Product | XX/XX/1991 | DOC | N/A | N/A | GOVERNMENT MAY REGULATE WATER RIGHTS TO PROTECT NAVIGATION OR NAVIGABLE CAPACITY |
| CFP-078-000005142 | CFP-078-000005142 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ANNETTE SEND A DIVISION REPORT ON THE SELA PROJECT |
| CFP-078-000005144 | CFP-078-000005144 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | GWENN | ROBERT | ROBERT LOOKED AT THE ACT THAT ESTABLISHES THE BIG FUND DEDICATED TO CONSTRUCTION GENERAL |
| CFP-078-000005145 | CFP-078-000005145 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | GAO HAS DEFINED THE OBLIGATION AND APPLIED THE CONCEPT ON A CASE-BY-CASE BASIS |
| CFP-078-000005148 | CFP-078-000005148 | Attorney-Client; Attorney Work Product | 3/19/2001 | DOC | N/A | N/A | OC SIGNIFICANT ACTIVITIES REPORT - WEEK OF 19 MARCH 2001 |
| CFP-078-000005151 | CFP-078-000005151 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | OFFICE OF COUNSEL TRENDS FOR PROJECT REVIEW MATTERS |
| CFP-078-000005154 | CFP-078-000005154 | Attorney-Client; Attorney Work Product | 7/19/2002 | DOC | KINSEY MARY ; NORTHEY ROBERT D ; GLORIOSO DARYL | N/A | ON THE SPOT AWARD ($500.00) MARY KINSEY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-078-000005157 | CFP-078-000005157 | Attorney-Client; Attorney Work Product | 10/16/2000 | DOC | NACHMAN GWENN B ; CEMVN-OC | CEMVN-RM-M CEMVN-RM-B CEMVN-HR CEMVN-LM-F | MEMORANDUM FOR: DEPUTY DISTRICT ENGINEER (DD) ORGANIZATION STRUCTURE CHANGE PROPOSAL |
| CFP-078-000005158 | CFP-078-000005158 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LAWYER WILL TAKE ON THE MATTER AND EMPLOY A PARALEGAL TO PREPARE THE DOCUMENTS |
| CFP-078-000005159 | CFP-078-000005159 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DETAILS OF CORPORATE LEADERSHIP |
| CFP-078-000005160 | CFP-078-000005160 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | NACHMAN GWENN B | N/A | NACHMAN, GWENN B. (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) - CONT. PART IV - BLOCK E - DA FORM 7222-1 |
| CFP-078-000005161 | CFP-078-000005161 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | NACHMAN GWENN B | N/A | NACHMAN, GWENN B. (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) - CONT. PART IV - BLOCK E - DA FORM 7222-1 |
| CFP-078-000005162 | CFP-078-000005162 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | NACHMAN GWENN B / USACE, NEW ORLEANS, OFFICE OF COUNSEL | N/A | NACHMAN, GWENN B. - GS-0905-15/9 - U.S. ARMY CORPS OF ENGINEERS, NEW ORLEANS, OFFICE OF COUNSEL - CONTINUATION OF PERFORMANCE OBJECTIVES/INDIVIDUAL PERFORMANCE STANDARDS |
| CFP-078-000005163 | CFP-078-000005163 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | NACHMAN GWENN B | N/A | NACHMAN, GWENN B., SSN # 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; CONTINUATION OF DA FORM 7222-1, SEC. C |
| CFP-078-000005164 | CFP-078-000005164 | Attorney-Client; Attorney Work Product | 12/3/2002 | DOC | NACHMAN GWENN | N/A | PERSONAL NOTES REGARDING CONVERSATION WITH RICH MANGUNO REGARDING GOVERNMENT EXECUTIVE MAGAZINE ARTICLE - NOT RELEASABLE UNDER FOIA AND ALSO ATTORNEY WORK PRODUCT EXEMPTION FOR DISCOVERY AS WELL AS FOIA |
| CFP-078-000005165 | CFP-078-000005165 | Attorney-Client; Attorney Work Product | 5/11/2001 | DOC | NACHMAN GWENN B | N/A | PROCUREMENT FRAUD ADVISORS UPDATE NO. 45 |
| CFP-078-000005166 | CFP-078-000005166 | Attorney-Client; Attorney Work Product | 02/XX/2001 | DOC | CLARK KARL J / PINE BLUFF SAND AND GRAVEL CO., INC. ; / STATE OF LOUISIANA ; / PARISH OF ORLEANS | N/A | AFFIDAVIT OF KARL J. CLARK |
| CFP-078-000005167 | CFP-078-000005167 | Attorney-Client; Attorney Work Product | 02/XX/2001 | DOC | SCHILLING EMILE F / PINE BLUFF SAND AND GRAVEL CO., INC. ; / STATE OF LOUISIANA ; / PARISH OF ORLEANS | N/A | AFFIDAVIT OF EMILE F. SCHILLING, III |
| CFP-078-000005172 | CFP-078-000005172 | Attorney-Client; Attorney Work Product | 3/15/2002 | DOC | GWENN | N/A | SUMMARY OF 15 MARCH 2002 MEETING WITH OC AND PPPMD AND ASSIGNMENTS |
| CFP-078-000005173 | CFP-078-000005173 | Attorney-Client; Attorney Work Product | 1/14/2002 | DOC | NACHMAN GWENN B ; CEMVN-OC | MCMURRY MARK B ALMERICO JUDITH E LEWIS TRACY BOESE FREDRICK C DESPORTE MARJORIE S SYLL WILLIAM H | PROFESSIONAL EVALUATION MARK B. MCMURRY |
| CFP-078-000005177 | CFP-078-000005177 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | NACHMAN GWENN B / NEW ORLEANS DISTRICT OFFICE OF COUNSEL | N/A | NEW ORLEANS DISTRICT OFFICE OF COUNSEL COMMENTS - PROJECT MANAGEMENT BUSINESS PROCESS MANUAL |
| CFP-078-000005179 | CFP-078-000005179 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SUMMARY OF IHNC PROJECT |
| CFP-078-000005182 | CFP-078-000005182 | Attorney-Client; Attorney Work Product | 3/27/2001 | DOC | MERCHANT RANDY C | N/A | SPECIAL ACT AWARD ($1000.00) RANDY C. MERCHANT |
| CFP-078-000005183 | CFP-078-000005183 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | GENERAL STUFF AND IMPORTANT WORDS TO RECYCLE |
| CFP-078-000005184 | CFP-078-000005184 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | REPORT OF DENISE, RANDY FLORENT, BOB NORTHEY, RANDY M |
| CFP-078-000005185 | CFP-078-000005185 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | RATINGS 01 |
| CFP-078-000005187 | CFP-078-000005187 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | REGULATORY/POLICY BASIS FOR COUNSEL'S REVIEW |
| CFP-078-000005189 | CFP-078-000005189 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | GWENN | N/A | THE INFORMATION WAS ERRONEOUS THAT BURNS AND HALL HAD AN ACCIDENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-078-000005191 | CFP-078-000005191 | Attorney-Client; Attorney Work Product | XX/XX/2001 | DOC | JULICH THOMAS ; CEMVN-XX | WEBER BRENDA | MEMORANDUM THRU RESOURCE MANAGER, MS. BRENDA WEBER FOR COMMANDER, COLONEL THOMAS JULICH FY01 ANNUAL ASSURANCE STATEMENT |
| CFP-078-000005193 | CFP-078-000005193 | Attorney-Client; Attorney Work Product | 4/2/2001 | DOC | N/A | N/A | OC'S SIGNIFICANT EVENTS FOR THE WEEK OF 2 APRIL 2001 |
| CFP-078-000005194 | CFP-078-000005194 | Attorney-Client; Attorney Work Product | 2/12/2001 | DOC | GWENN | N/A | SIGNIFICANT ACTIVITIES (OC) - WEEK OF 12 FEBRUARY 01 |
| CFP-078-000005195 | CFP-078-000005195 | Attorney-Client; Attorney Work Product | 3/15/2001 | DOC | N/A | N/A | SIGNIFICANT ACTIVITIES/OBSERVATIONS REPORT FROM OC - SUBMITTED 15-MAR-01 |
| CFP-078-000005196 | CFP-078-000005196 | Attorney-Client; Attorney Work Product | 6/4/2001 | DOC | N/A | N/A | SIGNIFICANT ACTIVITIES FOR OC - WEEK OF JUNE 2001 |
| CFP-078-000005197 | CFP-078-000005197 | Attorney-Client; Attorney Work Product | 7/18/2001 | DOC | GWENN | N/A | OC'S SIGNIFICANT ACTIVITIES - 9 - 18 JULY 2001 |
| CFP-078-000005198 | CFP-078-000005198 | Attorney-Client; Attorney Work Product | 5/7/2001 | DOC | N/A | N/A | SIGNIFICANT ACTIVITY REPORT FROM OC FOR WEEKS OF 30 APRIL & 7 MAY 2001 |
| CFP-078-000005199 | CFP-078-000005199 | Attorney-Client; Attorney Work Product | 6/28/2001 | DOC | NACHMAN GWENN | N/A | SIGNIFICANT EVENTS FOR THE LAST FEW WEEKS, ENDING 28 JUNE 2001 |
| CFP-078-000005200 | CFP-078-000005200 | Attorney-Client; Attorney Work Product | 09/XX/2001 | DOC | N/A | N/A | OC'S SIGNIFICANT ACTIVITIES REPORT - MONTH OF SEPTEMBER 2001 |
| CFP-078-000005201 | CFP-078-000005201 | Attorney-Client; Attorney Work Product | 3/26/2001 | DOC | N/A | N/A | OC'S SIGNIFICANT ACTIVITIES REPORT FOR THE WEEK OF 26 MARCH 2001 |
| CFP-078-000005202 | CFP-078-000005202 | Attorney-Client; Attorney Work Product | 1/10/2001 | DOC | N/A | N/A | SIGNIFICANT ACTIVITIES REPORT AS OF 10 JAN 01 - COUNSEL |
| CFP-078-000005203 | CFP-078-000005203 | Attorney-Client; Attorney Work Product | 1/10/2001 | DOC | N/A | N/A | SIGNIFICANT ACTIVITIES REPORT AS OF 10 JAN 01 - COUNSEL |
| CFP-078-000005204 | CFP-078-000005204 | Attorney-Client; Attorney Work Product | 1/5/2001 | DOC | N/A | N/A | SIGNIFICANT ACTIVITIES REPORT AS OF 5 JAN 01 - COUNSEL |
| CFP-078-000005205 | CFP-078-000005205 | Attorney-Client; Attorney Work Product | 1/29/2001 | DOC | N/A | N/A | SIGNIFICANT ACTIVITIES FROM OC - WEEK COMMENCING 29 JANUARY 2001 |
| CFP-078-000005206 | CFP-078-000005206 | Attorney-Client; Attorney Work Product | 2/5/2001 | DOC | N/A | N/A | SIGNIFICANT ACTIVITIES (OC) FOR THE WEEK OF 5 FEBRUARY 2001 |
| CFP-078-000005207 | CFP-078-000005207 | Attorney-Client; Attorney Work Product | 4/27/2001 | DOC | N/A | N/A | SIGNIFICANT HAPPENINGS FOR OC - LAST TWO WEEKS ENDING 27 APRIL 2001 |
| CFP-078-000005208 | CFP-078-000005208 | Attorney-Client; Attorney Work Product | 1/22/2001 | DOC | N/A | N/A | SIGNIFICANT OC EVENTS - 22 JAN 01 |
| CFP-078-000005209 | CFP-078-000005209 | Attorney-Client; Attorney Work Product | 5/13/2001 | DOC | N/A | N/A | SIGNIFICANT OFFICE OF COUNSEL ACTIVITIES - WEEK OF 13 MAY 2001 |
| CFP-078-000005210 | CFP-078-000005210 | Attorney-Client; Attorney Work Product | 08/XX/2001 | DOC | N/A | N/A | COUNSEL'S SIGNIFICANT ACTIVITIES/OBSERVATIONS FOR THE MONTH OF AUGUST 2001 |
| CFP-078-000005214 | CFP-078-000005214 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROJECT COST-SHARING AGREEMENT TRENDS |
| CFP-078-000005215 | CFP-078-000005215 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | STRATEGIC VISION TORTS |
| CFP-078-000005216 | CFP-078-000005216 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | OFFICE OF COUNSEL SWOT ANALYSIS |
| CFP-078-000005217 | CFP-078-000005217 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PERSONAL DETAILS OF WM. THYGERSON |
| CFP-078-000005219 | CFP-078-000005219 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | TALKING POINTS FOR CONVERSATION WITH MR. COULON |
| CFP-078-000005220 | CFP-078-000005220 | Attorney-Client; Attorney Work Product | 03/11/XXXX | DOC | N/A | N/A | CHIEF COUNSEL SCHEDULE: |
| CFP-078-000005221 | CFP-078-000005221 | Attorney-Client; Attorney Work Product | 12/1/2000 | DOC | ANDERSEN ROBERT M ; CECC-ZA | / THE CHIEF OF ENGINEERS CEMP-ZA CEMP-ZB | MEMORANDUM FOR THE CHIEF OF ENGINEERS EFFECT OF THE THOMAS AMENDMENT, 211 OF WRDA 2000, ON CORPS SUPPORT FOR FEDERAL AGENCIES |
| CFP-078-000005222 | CFP-078-000005222 | Attorney-Client; Attorney Work Product | 12/1/2000 | DOC | ANDERSEN ROBERT M ; CECC-ZA | / THE CHIEF OF ENGINEERS CEMP-ZA CEMP-ZB | MEMORANDUM FOR THE CHIEF OF ENGINEERS EFFECT OF THE THOMAS AMENDMENT, 211 OF WRDA 2000, ON CORPS SUPPORT FOR FEDERAL AGENCIES |
| CFP-078-000005223 | CFP-078-000005223 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | OFFICE OF COUNSEL INITIAL REVIEW DURATION FOR SCHEDULING DECISION DOCUMENTS AND AGREEMENTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-078-000005224 | CFP-078-000005224 | Attorney-Client; Attorney Work Product | 5/14/2001 | DOC | MIKE ; JENNINGS RUPERT / DEPARTMENT OF THE ARMY ; CECC-G | N/A | REVIEW PROCESS FOR PCAS |
| CFP-078-000005225 | CFP-078-000005225 | Attorney-Client; Attorney Work Product | 1/30/2002 | DOC | FLORENT RANDY D | NELSON CHRIS | DEPOSITION OF MICHAEL O'DOWD REGARDING LITIGATION TO WHICH THE UNITED STATES IS NOT A PARTY |
| CFP-078-000005231 | CFP-078-000005231 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CEMVN-OC | / CDR CARR FRANK / USACE CECC-F | MEMORANDUM FOR CDR, USACE, ATTN: CECC-F (MR. FRANK CARR), WASHINGTON, D.C. 20314-1000 TRIAL ATTORNEY QUALIFICATION PROGRAM - REQUEST FOR DESIGNATION OF TYPE III TRIAL ATTORNEY |
| CFP-078-000005232 | CFP-078-000005232 | Attorney-Client; Attorney Work Product | 6/6/2001 | DOC | SCHULZ ALAN D ; CEMVN-OC ; NACHMAN GWENN B | NACHMAN GWENN B CDR CEVD CEMVD-OC CEMVD-OC / CRD / USACE CARR FRANK / CECC-C | MEMORANDUM FOR GWENN B. NACHMAN DISTRICT COUNSEL TRIAL ATTORNEY QUALIFICATION PROGRAM - REQUEST FOR DESIGNATION AS A QUALIFIED TYPE III TRIAL ATTORNEY |
| CFP-078-000005233 | CFP-078-000005233 | Attorney-Client; Attorney Work Product | 6/6/2001 | DOC | SCHULZ ALAN D ; CEMVN-OC ; NACHMAN GWENN B | NACHMAN GWENN B CDR CEVD CEMVD-OC CEMVD-OC / CRD / USACE CARR FRANK / CECC-C | MEMORANDUM FOR GWENN B. NACHMAN DISTRICT COUNSEL TRIAL ATTORNEY QUALIFICATION PROGRAM - REQUEST FOR DESIGNATION AS A QUALIFIED TYPE III TRIAL ATTORNEY |
| CFP-078-000005234 | CFP-078-000005234 | Attorney-Client; Attorney Work Product | 10/21/2002 | DOC | ROWAN PETER J ; CEMVN-PM-E ; NAOMI-CEMVN-PM-E ; COTTONE ; CEMVN-PM-E ; PODANY ; CEMVN-PM-A ; LEWIS ; CEMVN-PM-A ; WEBER ; CEMVN-RM ; NACHMAN ; CEMVN-OC ; SAIA ; CEMVN-DD-P ; EXEC | / MISSISSIPPI VALLEY DIVISION CEMVN-RM CEMVN-OC CEMVN-RE | MEMORANDUM FOR COMMANDER, MISSISSIPPI VALLEY DIVISION REQUEST FOR WAIVER OF PROPORTIONATE COST SHARING REQUIREMENTS, CORPS FINANCIAL MANAGEMENT SYSTEM (CEFMS) |
| CFP-078-000005235 | CFP-078-000005235 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TITLE 5 USC 5946 PROHIBITS THE USE OF APPROPRIATED FUNDS TO PAY FOR AN INDIVIDUAL FEDERAL EMPLOYEE'S |
| CFP-078-000005240 | CFP-078-000005240 | Attorney-Client; Attorney Work Product | 5/16/2002 | DOC | N/A | N/A | ON THE SPOT AWARD ($250.00) MICHAEL ZACK |
| CFP-079-000000002 | CFP-079-000000002 | Attorney-Client; Attorney Work Product | 11/30/2005 | DOC | KINSEY MARY V ; BLAND STEPHEN S / U.S. ARMY ENGINEER DISTRICT NEW ORLEANS | N/A | TASK FORCE GUARDIAN HURRICANE KATRINA FLOOD CONTROL AND HURRICANE PROTECTION WORKS AUTHORIZED LEVELS OF PROTECTION AND FUNDING SOURCES |
| CFP-079-000000003 | CFP-079-000000003 | Attorney-Client; Attorney Work Product | 01/XX/2006 | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; MCCROSSEN MICHAEL P / ORLEANS LEVEE DISTRICT ; MARTIN MARCIA / SEWERAGE AND WATER BOARD OF NEW ORLEANS ; METZGER GERARD G / ORLEANS LEVEE DISTRICT | N/A | SUPPLEMENTAL AGREEMENT NO. 1 COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND ORLEANS LEVEE DISTRICT AND THE SEWERAGE AND WATER BOARD OF NEW ORLEANS FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| CFP-079-000000004 | CFP-079-000000004 | Attorney-Client; Attorney Work Product | 2/25/2006 | WPD | WASHINGTON DONALD W / UNITED STATES ; KINSEY MARY V / DEPARTMENT OF THE ARMY U.S. CORPS OF ENGINEERS ; HEBERT JANICE E / UNITED STATES | / UNITED STATES COURT OF APPEALS FOR THE FIFTH CIRCUIT | ON APPEAL FROM THE UNITED STATES DISTRICT COURT FOR THE WESTERN DISTRICT OF LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-079-000000007 | CFP-079-000000007 | Attorney-Client; Attorney Work Product | 01/XX/2006 | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; MCCROSSEN MICHAEL P / BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT ; NAGIN CR / SEWERAGE AND WATER BOARD OF NEW ORLEANS ; NAGIN CR / CITY OF NEW ORLEANS ; METZGER GERARD G / BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT | N/A | SUPPLEMENTAL AGREEMENT NO. 1 COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT, THE SEWERAGE AND WATER BOARD OF NEW ORLEANS, AND THE CITY OF NEW ORLEANS FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| CFP-079-000000008 | CFP-079-000000008 | Attorney-Client; Attorney Work Product | 01/XX/2006 | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; MCCROSSEN MICHAEL P / BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT ; NAGIN CR / SEWERAGE AND WATER BOARD OF NEW ORLEANS ; NAGIN CR / CITY OF NEW ORLEANS ; METZGER GERARD G / BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT | N/A | SUPPLEMENTAL AGREEMENT NO. 1 COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT, THE SEWERAGE AND WATER BOARD OF NEW ORLEANS, AND THE CITY OF NEW ORLEANS FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| CFP-079-000000009 | CFP-079-000000009 | Attorney-Client; Attorney Work Product | 01/XX/2006 | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; MCCROSSEN MICHAEL P / BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT ; NAGIN CR / SEWERAGE AND WATER BOARD OF NEW ORLEANS ; NAGIN CR / CITY OF NEW ORLEANS ; CAMPBELL FRAN / BOARD OF COMMISSIONERS OF THE EAST JEFFERSON LEVEE DISTRICT ; YOUNG JOHN F / THE PARISH OF JEFFERSON ; YOUNG JOHN F / FOURTH JEFFERSON DRAINAGE DISTRICT ; YOUNG JOHN F / SUB-DISTRICT A OF THE FOURTH JEFFERSON DRAINAGE DISTRICT ; METZGER GERARD G / BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT ; LACOUR T R / BOARD OF COMMISSIONERS OF THE EAST JEFFERSON LEVEE DISTRICT ; WILKINSON THOMAS G / JEFFERSON PARISH | N/A | SUPPLEMENTAL AGREEMENT NO. 2 COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT, THE BOARD OF COMMISSIONERS OF THE EAST JEFFERSON LEVEE DISTRICT, THE SEWERAGE AND WATER BOARD OF NEW ORLEANS, THE FOURTH JEFFERSON DRAINAGE DISTRICT, THE SUB-DISTRICT A OF THE FOURTH JEFFERSON DRAINAGE DISTRICT, THE PARISH OF JEFFERSON AND THE CITY OF NEW ORLEANS FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| CFP-079-000000011 | CFP-079-000000011 | Attorney-Client; Attorney Work Product | 2/22/2006 | DOC | GLORIOSO DARYL G ; FREDERICK DENISE D | N/A | ISSUES AND REFERENCES OF PROJECT INFORMATION REPORT |
| CFP-079-000000036 | CFP-079-000000036 | Attorney-Client; Attorney Work Product | 8/29/2005 | WBK | N/A | N/A | HURRICANE KATRINA CATEGORY 4 EFFECTED CATASTROPHIC DAMAGE TO LEVEES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-079-000000037 | CFP-079-000000037 | Attorney-Client; Attorney Work Product | 01/XX/2006 | WBK | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; MCCROSSEN MICHAEL P / BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT ; NAGIN CR / SEWERAGE AND WATER BOARD OF NEW ORLEANS ; NAGIN CR / CITY OF NEW ORLEANS ; CAMPBELL FRAN / BOARD OF COMMISSIONERS OF THE EAST JEFFERSON LEVEE DISTRICT ; YOUNG JOHN F / THE PARISH OF JEFFERSON ; YOUNG JOHN F / FOURTH JEFFERSON DRAINAGE DISTRICT ; YOUNG JOHN F / SUB-DISTRICT A OF THE FOURTH JEFFERSON DRAINAGE DISTRICT ; METZGER GERARD G / BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT ; LACOUR T R / BOARD OF COMMISSIONERS OF THE EAST JEFFERSON LEVEE DISTRICT ; WILKINSON THOMAS G / JEFFERSON PARISH | N/A | SUPPLEMENTAL AGREEMENT NO. 2 COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT, THE BOARD OF COMMISSIONERS OF THE EAST JEFFERSON LEVEE DISTRICT, THE SEWERAGE AND WATER BOARD OF NEW ORLEANS, THE FOURTH JEFFERSON DRAINAGE DISTRICT, THE SUB-DISTRICT A OF THE FOURTH JEFFERSON DRAINAGE DISTRICT, THE PARISH OF JEFFERSON AND THE CITY OF NEW ORLEANS FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| CFP-079-000000038 | CFP-079-000000038 | Attorney-Client; Attorney Work Product | 01/XX/2006 | WBK | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; MCCROSSEN MICHAEL P / BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT ; NAGIN CR / SEWERAGE AND WATER BOARD OF NEW ORLEANS ; NAGIN CR / CITY OF NEW ORLEANS ; CAMPBELL FRAN / BOARD OF COMMISSIONERS OF THE EAST JEFFERSON LEVEE DISTRICT ; YOUNG JOHN F / THE PARISH OF JEFFERSON ; YOUNG JOHN F / FOURTH JEFFERSON DRAINAGE DISTRICT ; YOUNG JOHN F / SUB-DISTRICT A OF THE FOURTH JEFFERSON DRAINAGE DISTRICT ; METZGER GERARD G / BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT ; LACOUR T R / BOARD OF COMMISSIONERS OF THE EAST JEFFERSON LEVEE DISTRICT ; WILKINSON THOMAS G / JEFFERSON PARISH | N/A | SUPPLEMENTAL AGREEMENT NO. 2 COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT, THE BOARD OF COMMISSIONERS OF THE EAST JEFFERSON LEVEE DISTRICT, THE SEWERAGE AND WATER BOARD OF NEW ORLEANS, THE FOURTH JEFFERSON DRAINAGE DISTRICT, THE SUB-DISTRICT A OF THE FOURTH JEFFERSON DRAINAGE DISTRICT, THE PARISH OF JEFFERSON AND THE CITY OF NEW ORLEANS FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-079-000000039 | CFP-079-000000039 | Attorney-Client; Attorney Work Product | 01/XX/2006 | WBK | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; MCCROSSEN MICHAEL P / BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT ; NAGIN CR / SEWERAGE AND WATER BOARD OF NEW ORLEANS ; NAGIN CR / CITY OF NEW ORLEANS ; CAMPBELL FRAN / BOARD OF COMMISSIONERS OF THE EAST JEFFERSON LEVEE DISTRICT ; YOUNG JOHN F / THE PARISH OF JEFFERSON ; YOUNG JOHN F / FOURTH JEFFERSON DRAINAGE DISTRICT ; YOUNG JOHN F / SUB-DISTRICT A OF THE FOURTH JEFFERSON DRAINAGE DISTRICT ; METZGER GERARD G / BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT ; LACOUR T R / BOARD OF COMMISSIONERS OF THE EAST JEFFERSON LEVEE DISTRICT ; WILKINSON THOMAS G / JEFFERSON PARISH | N/A | SUPPLEMENTAL AGREEMENT NO. 2 COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT, THE BOARD OF COMMISSIONERS OF THE EAST JEFFERSON LEVEE DISTRICT, THE SEWERAGE AND WATER BOARD OF NEW ORLEANS, THE FOURTH JEFFERSON DRAINAGE DISTRICT, THE SUB-DISTRICT A OF THE FOURTH JEFFERSON DRAINAGE DISTRICT, THE PARISH OF JEFFERSON AND THE CITY OF NEW ORLEANS FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| CFP-079-000000040 | CFP-079-000000040 | Attorney-Client; Attorney Work Product | 01/XX/2006 | WBK | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; MCCROSSEN MICHAEL P / BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT ; NAGIN CR / SEWERAGE AND WATER BOARD OF NEW ORLEANS ; NAGIN CR / CITY OF NEW ORLEANS ; CAMPBELL FRAN / BOARD OF COMMISSIONERS OF THE EAST JEFFERSON LEVEE DISTRICT ; YOUNG JOHN F / THE PARISH OF JEFFERSON ; YOUNG JOHN F / FOURTH JEFFERSON DRAINAGE DISTRICT ; YOUNG JOHN F / SUB-DISTRICT A OF THE FOURTH JEFFERSON DRAINAGE DISTRICT ; METZGER GERARD G / BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT ; LACOUR T R / BOARD OF COMMISSIONERS OF THE EAST JEFFERSON LEVEE DISTRICT ; WILKINSON THOMAS G / JEFFERSON PARISH | N/A | SUPPLEMENTAL AGREEMENT NO. 2 COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT, THE BOARD OF COMMISSIONERS OF THE EAST JEFFERSON LEVEE DISTRICT, THE SEWERAGE AND WATER BOARD OF NEW ORLEANS, THE FOURTH JEFFERSON DRAINAGE DISTRICT, THE SUB-DISTRICT A OF THE FOURTH JEFFERSON DRAINAGE DISTRICT, THE PARISH OF JEFFERSON AND THE CITY OF NEW ORLEANS FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| CFP-079-000000041 | CFP-079-000000041 | Attorney-Client; Attorney Work Product | 8/29/2005 | TMP | N/A | N/A | HURRICANE KATRINA CATEGORY 4 EFFECTED CATASTROPHIC DAMAGE TO LEVEES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-079-000000042 | CFP-079-000000042 | Attorney-Client; Attorney Work Product | 01/XX/2006 | TMP | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; MCCROSSEN MICHAEL P / BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT ; NAGIN CR / SEWERAGE AND WATER BOARD OF NEW ORLEANS ; NAGIN CR / CITY OF NEW ORLEANS ; CAMPBELL FRAN / BOARD OF COMMISSIONERS OF THE EAST JEFFERSON LEVEE DISTRICT ; YOUNG JOHN F / THE PARISH OF JEFFERSON ; YOUNG JOHN F / FOURTH JEFFERSON DRAINAGE DISTRICT ; YOUNG JOHN F / SUB-DISTRICT A OF THE FOURTH JEFFERSON DRAINAGE DISTRICT ; METZGER GERARD G / BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT ; LACOUR T R / BOARD OF COMMISSIONERS OF THE EAST JEFFERSON LEVEE DISTRICT ; WILKINSON THOMAS G / JEFFERSON PARISH | N/A | SUPPLEMENTAL AGREEMENT NO. 2 COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT, THE BOARD OF COMMISSIONERS OF THE EAST JEFFERSON LEVEE DISTRICT, THE SEWERAGE AND WATER BOARD OF NEW ORLEANS, THE FOURTH JEFFERSON DRAINAGE DISTRICT, THE SUB-DISTRICT A OF THE FOURTH JEFFERSON DRAINAGE DISTRICT, THE PARISH OF JEFFERSON AND THE CITY OF NEW ORLEANS FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| CFP-079-000000043 | CFP-079-000000043 | Attorney-Client; Attorney Work Product | 01/XX/2006 | TMP | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; MCCROSSEN MICHAEL P / BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT ; NAGIN CR / SEWERAGE AND WATER BOARD OF NEW ORLEANS ; NAGIN CR / CITY OF NEW ORLEANS ; CAMPBELL FRAN / BOARD OF COMMISSIONERS OF THE EAST JEFFERSON LEVEE DISTRICT ; YOUNG JOHN F / THE PARISH OF JEFFERSON ; YOUNG JOHN F / FOURTH JEFFERSON DRAINAGE DISTRICT ; YOUNG JOHN F / SUB-DISTRICT A OF THE FOURTH JEFFERSON DRAINAGE DISTRICT ; METZGER GERARD G / BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT ; LACOUR T R / BOARD OF COMMISSIONERS OF THE EAST JEFFERSON LEVEE DISTRICT ; WILKINSON THOMAS G / JEFFERSON PARISH | N/A | SUPPLEMENTAL AGREEMENT NO. 2 COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT, THE BOARD OF COMMISSIONERS OF THE EAST JEFFERSON LEVEE DISTRICT, THE SEWERAGE AND WATER BOARD OF NEW ORLEANS, THE FOURTH JEFFERSON DRAINAGE DISTRICT, THE SUB-DISTRICT A OF THE FOURTH JEFFERSON DRAINAGE DISTRICT, THE PARISH OF JEFFERSON AND THE CITY OF NEW ORLEANS FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-079-000000044 | CFP-079-000000044 | Attorney-Client; Attorney Work Product | 01/XX/2006 | TMP | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; MCCROSSEN MICHAEL P / BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT ; NAGIN CR / SEWERAGE AND WATER BOARD OF NEW ORLEANS ; NAGIN CR / CITY OF NEW ORLEANS ; CAMPBELL FRAN / BOARD OF COMMISSIONERS OF THE EAST JEFFERSON LEVEE DISTRICT ; YOUNG JOHN F / THE PARISH OF JEFFERSON ; YOUNG JOHN F / FOURTH JEFFERSON DRAINAGE DISTRICT ; YOUNG JOHN F / SUB-DISTRICT A OF THE FOURTH JEFFERSON DRAINAGE DISTRICT ; METZGER GERARD G / BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT ; LACOUR T R / BOARD OF COMMISSIONERS OF THE EAST JEFFERSON LEVEE DISTRICT ; WILKINSON THOMAS G / JEFFERSON PARISH | N/A | SUPPLEMENTAL AGREEMENT NO. 2 COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT, THE BOARD OF COMMISSIONERS OF THE EAST JEFFERSON LEVEE DISTRICT, THE SEWERAGE AND WATER BOARD OF NEW ORLEANS, THE FOURTH JEFFERSON DRAINAGE DISTRICT, THE SUB-DISTRICT A OF THE FOURTH JEFFERSON DRAINAGE DISTRICT, THE PARISH OF JEFFERSON AND THE CITY OF NEW ORLEANS FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| CFP-079-000000045 | CFP-079-000000045 | Attorney-Client; Attorney Work Product | 01/XX/2006 | TMP | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; MCCROSSEN MICHAEL P / BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT ; NAGIN CR / SEWERAGE AND WATER BOARD OF NEW ORLEANS ; NAGIN CR / CITY OF NEW ORLEANS ; CAMPBELL FRAN / BOARD OF COMMISSIONERS OF THE EAST JEFFERSON LEVEE DISTRICT ; YOUNG JOHN F / THE PARISH OF JEFFERSON ; YOUNG JOHN F / FOURTH JEFFERSON DRAINAGE DISTRICT ; YOUNG JOHN F / SUB-DISTRICT A OF THE FOURTH JEFFERSON DRAINAGE DISTRICT ; METZGER GERARD G / THE BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT ; LACOUR T R / THE BOARD OF COMMISSIONERS OF THE EAST JEFFERSON LEVEE DISTRICT ; WILKINSON THOMAS G / JEFFERSON PARISH | N/A | SUPPLEMENTAL AGREEMENT NO. 2 COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT, THE BOARD OF COMMISSIONERS OF THE EAST JEFFERSON LEVEE DISTRICT, THE SEWERAGE AND WATER BOARD OF NEW ORLEANS, THE FOURTH JEFFERSON DRAINAGE DISTRICT, THE SUB-DISTRICT A OF THE FOURTH JEFFERSON DRAINAGE DISTRICT, THE PARISH OF JEFFERSON AND THE CITY OF NEW ORLEANS FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-079-000000046 | CFP-079-000000046 | Attorney-Client; Attorney Work Product | 01/XX/2006 | TMP | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; MCCROSSEN MICHAEL P / BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT ; NAGIN CR / SEWERAGE AND WATER BOARD OF NEW ORLEANS ; NAGIN CR / CITY OF NEW ORLEANS ; CAMPBELL FRAN / BOARD OF COMMISSIONERS OF THE EAST JEFFERSON LEVEE DISTRICT ; YOUNG JOHN F / THE PARISH JEFFERSON ; YOUNG JOHN F / FOURTH JEFFERSON DRAINAGE DISTRICT ; YOUNG JOHN F / SUB-DISTRICT A OF THE FOURTH JEFFERSON DRAINAGE DISTRICT ; METZGER GERARD G / THE BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT ; LACOUR T R / THE BOARD OF COMMISSIONERS OF THE EAST JEFFERSON LEVEE DISTRICT ; WILKINSON THOMAS G / JEFFERSON PARISH | N/A | SUPPLEMENTAL AGREEMENT NO. 2 COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT, THE BOARD OF COMMISSIONERS OF THE EAST JEFFERSON LEVEE DISTRICT, THE SEWERAGE AND WATER BOARD OF NEW ORLEANS, THE FOURTH JEFFERSON DRAINAGE DISTRICT, THE SUB-DISTRICT A OF THE FOURTH JEFFERSON DRAINAGE DISTRICT, THE PARISH OF JEFFERSON AND THE CITY OF NEW ORLEANS FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| CFP-079-000000072 | CFP-079-000000072 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | N/A | N/A | LIST OF ADDRESS |
| CFP-079-000000074 | CFP-079-000000074 | Attorney-Client; Attorney Work Product | 9/28/2005 | DOC | FOTI CHARLES C ; BRYAN WILLIAM P | ROSAMANO MARCO / USACE | OPINION OF THE ATTORNEY GENERAL REGARDING PARISH PRESIDENTS AUTHORITY TO COMMANDEER PRIVATE PROPERTY PURSUANT |
| CFP-079-000000079 | CFP-079-000000079 | Attorney-Client; Attorney Work Product | 8/29/2005 | DOC | N/A | N/A | HURRICANE KATRINA CATEGORY 4 EFFECTED CATASTROPHIC DAMAGE TO LEVEES |
| CFP-079-000000080 | CFP-079-000000080 | Attorney-Client; Attorney Work Product | 8/29/2005 | DOC | N/A | N/A | HURRICANE KATRINA CATEGORY 4 EFFECTED CATASTROPHIC DAMAGE TO LEVEES |
| CFP-079-000000086 | CFP-079-000000086 | Attorney-Client; Attorney Work Product | 01/XX/2006 | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; MCCROSSEN MICHAEL P / BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT ; NAGIN CR / SEWERAGE AND WATER BOARD OF NEW ORLEANS ; NAGIN CR / CITY OF NEW ORLEANS ; METZGER GERARD G / BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT | N/A | SUPPLEMENTAL AGREEMENT NO. 1 COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT, THE CITY OF NEW ORLEANS, AND THE SEWERAGE AND WATER BOARD OF NEW ORLEANS FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-079-000000087 | CFP-079-000000087 | Attorney-Client; Attorney Work Product | 01/XX/2006 | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; MCCROSSEN MICHAEL P / BOARD OF COMMISSIONERS ORLEANS LEVEE DISTRICT ; CAMPBELL FRAN / BOARD OF COMMISSIONERS EAST JEFFERSON LEVEE DISTRICT ; YOUNG JOHN F / PARISH OF JEFFERSON ; NAGIN CR / SEWERAGE AND WATER BOARD OF NEW ORLEANS ; NAGIN CR / CITY OF NEW ORLEANS ; METZGER GERARD G / BOARD OF COMMISSIONERS ORLEANS LEVEE DISTRICT ; LACOUR T R / THE EAST JEFFERSON LEVEE DISTRICT ; WILKINSON THOMAS / JEFFERSON PARISH | N/A | SUPPLEMENTAL AGREEMENT NO. 2 COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT, THE BOARD OF COMMISSIONERS OF THE EAST JEFFERSON LEVEE DISTRICT, PARISH OF JEFFERSON, THE CITY OF NEW ORLEANS, AND THE SEWERAGE AND WATER BOARD OF NEW ORLEANS FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| CFP-079-000000089 | CFP-079-000000089 | Attorney-Client; Attorney Work Product | 8/5/2005 | DOC | SUTTON JAN E | HEBERT JANICE / WESTERN DISTRICT OF LOUISIANA COMEAUX TERRI / USDOJ WDLA SHUEY DAVID / USDOJ BULL WILLIAM B / BELL SOUTH KINSEY MARY / USACE CEMVN-OC BILBO DIANE / USACE | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT, DECLARATION OF TAKING, U.S. VS. 81.57 ACRES OF LAND, MORE OR LESS, SITUATE IN ST. MARTIN PARISH, STATE OF LOUISIANA AND EUGENE CELLA, ET AL, CIVIL NO. 01-0912, WDLA, ABFS TRACT NO. 2644E |
| CFP-079-000000090 | CFP-079-000000090 | Attorney-Client; Attorney Work Product | 8/5/2005 | DOC | SUTTON JAN E | HEBERT JANICE / WESTERN DISTRICT OF LOUISIANA COMEAUX TERRI / USDOJ WDLA SHUEY DAVID / USDOJ BULL WILLIAM B / BELL SOUTH KINSEY MARY / USACE CEMVN-OC BILBO DIANE / USACE | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT, DECLARATION OF TAKING, U.S. VS. 81.57 ACRES OF LAND, MORE OR LESS, SITUATE IN ST. MARTIN PARISH, STATE OF LOUISIANA AND EUGENE CELLA, ET AL, CIVIL NO. 01-0912, WDLA, ABFS TRACT NO. 2644E |
| CFP-079-000000093 | CFP-079-000000093 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; LOPEZ GEORGE E / LAKE BORGNE BASIN LEVEE DISTRICT ; RODRIQUEZ HENRY J / ST. BERNARD PARISH COUNCIL ; RODRIQUEZ HENRY J / ST. BERNARD PARISH, LOUISIANA | N/A | AMENDMENT NO. 1 COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE LAKE BORGNE BASIN LEVEE DISTRICT AND THE PARISH OF ST. BERNARD, LOUISIANA FOR POST FLOOD RESPONSE ASSISTANCE (FLOOD OR COASTAL STORM) |
| CFP-079-000000094 | CFP-079-000000094 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; LOPEZ GEORGE E / LAKE BORGNE BASIN LEVEE DISTRICT ; RODRIQUEZ HENRY J / ST. BERNARD PARISH COUNCIL ; / ST. BERNARD PARISH, LOUISIANA | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE LAKE BORGNE BASIN LEVEE DISTRICT AND THE PARISH OF ST. BERNARD, LOUISIANA FOR POST FLOOD RESPONSE ASSISTANCE (FLOOD OR COASTAL STORM) |
| CFP-079-000000098 | CFP-079-000000098 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ENVIRONMENTAL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-079-000000100 | CFP-079-000000100 | Attorney-Client; Attorney Work Product | 10/7/2005 | DOC | STOCKTON STEVE ; CECW-HS | ASSISTANT SECRETARY OF THE ARMY FOR CIVIL WORKS (ASA(CW)) | MEMORANDUM FOR ASSISTANT SECRETARY OF THE ARMY FOR CIVIL WORKS (ASA(CW)). RECOMMENDATION FOR ONE-TIME EXCEPTION TO REHABILITATE THE MISSISSIPPI RIVER & TRIBUTARIES, MAINLINE MISSISSIPPI RIVER LEVEES IN PLAQUEMINES PARISH, NEW ORLEANS, LOUISIANA TO PRE-HURRICANE KATRINA CONDITION USING P.L. 84-99 (33 U.S.C. 701N) - FOR APPROVAL |
| CFP-079-000000110 | CFP-079-000000110 | Attorney-Client; Attorney Work Product | 12/11/2000 | DOC | / THE U.S. DOJ | N/A | LEGISLATIVE HISTORY FLOOD CONTROL AND WATER RESOURCES 1974 |
| CFP-079-000000115 | CFP-079-000000115 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | HEBERT JANICE E / UNITED STATES ; WASHINGTON DONALD W / UNITED STATES ; KINSEY MARY V / USACE | HILL / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION HAIK / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION | MEMORANDUM OF LAW IN SUPPORT OF DEFENDANT'S CROSS MOTION FOR SUMMARY JUDGMENT AND IN OPPOSITION TO PLAINTIFF'S MOTION FOR SUMMARY JUDGMENT |
| CFP-079-000000116 | CFP-079-000000116 | Attorney-Client; Attorney Work Product | XX/XX/1970 | DOC | N/A | N/A | MY PORTION OF OPINION |
| CFP-079-000000121 | CFP-079-000000121 | Attorney-Client; Attorney Work Product | 01/XX/2006 | DOC | WAGENAAR RICHARD P / THE UNITED STATES OF AMERICA ; ROUSSELLE BENNY / PLAQUEMINES PARISH GOVERNMENT | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND PLAQUEMINES PARISH GOVERNMENT FOR REHABILITATION OF A NON-FEDERAL FLOOD CONTROL WORK |
| CFP-079-000000122 | CFP-079-000000122 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | NEW ORLEANS AND VICINITY HURRICANE PROTECTION SYSTEM - PLAN FOR ACHIEVING THE OPTIMUM LEVEL OF PROTECTION FOR EXISTING SYSTEM |
| CFP-079-000000124 | CFP-079-000000124 | Attorney-Client; Attorney Work Product | 01/05/XXXX | DOC | N/A | N/A | PROTECTION LEVEL-5 JAN (2) COMMENTS |
| CFP-079-000000127 | CFP-079-000000127 | Attorney-Client; Attorney Work Product | 08/XX/2002 | DOC | N/A | N/A | RIGHTS-OF-WAY |
| CFP-079-000000128 | CFP-079-000000128 | Attorney-Client; Attorney Work Product | 12/13/2005 | DOC | N/A | N/A | SHEET PILE WITHDRAWAL |
| CFP-079-000000129 | CFP-079-000000129 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WPD | N/A | N/A | RELEVANT CONSTITUTIONAL STATUTORY PROVISIONS |
| CFP-079-000000133 | CFP-079-000000133 | Attorney-Client; Attorney Work Product | 1/9/2006 | DOC | BLAND STEPHEN S | N/A | LAKE PONTCHARTRAIN AND VICINITY, LA HURRICANE PROTECTION PROJECT EMERGENCY REPAIRS UNDER P.L. 84-99 (33 U.S.C. 701N) ORLEANS EAST BANK OUTFALL CANALS INTERIM CANAL CLOSURES AND INTEGRATED INTERIM PUMPING CAPACITY TO ENABLE PERMANENT REPAIR AND REHABILITATION EFFORTS AND PROVIDE HURRICANE PROTECTION |
| CFP-079-000000134 | CFP-079-000000134 | Attorney-Client; Attorney Work Product | 11/26/2005 | DOC | N/A | N/A | MEMORANDUM: OPINION CONCERNING AUTHORIZATIONS FOR SPECIFIC FEATURES OF THE LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION PROJECT |
| CFP-079-000000138 | CFP-079-000000138 | Attorney-Client; Attorney Work Product | 10/30/2006 | WPD | WOOLDRIDGE SUE E / ENVIRONMENTAL AND NATURAL RESOURCES DIVISION ; DISHEROON FRED R ; ROMLEY MARK T / U.S. DOJ | BASKIR LAWRENCE M / THE UNITED STATES COURT OF FEDERAL CLAIMS | DEFENDANT'S MEMORANDUM OF LAW IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT |
| CFP-079-000000139 | CFP-079-000000139 | Attorney-Client; Attorney Work Product | 10/30/2006 | DOC | WOOLDRIDGE SUE E / ENVIRONMENTAL AND NATURAL RESOURCES DIVISION ; DISHEROON FRED R ; ROMLEY MARK T / U.S. DOJ | BASKIR LAWRENCE M / THE UNITED STATES COURT OF FEDERAL CLAIMS | DEFENDANT'S MEMORANDUM OF LAW IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-079-000000143 | CFP-079-000000143 | Attorney-Client; Attorney Work Product | 01/XX/2006 | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; MCCROSSEN MICHAEL P / ORLEANS LEVEE DISTRICT ; NAGIN CR / SEWERAGE AND WATER BOARD OF NEW ORLEANS ; HAGIN CR / CITY OF NEW ORLEANS ; CAMPBELL FRAN / BOARD OF COMMISSIONERS OF THE EAST JEFFERSON LEVEE DISTRICT ; YOUNG JOHN F / THE PARISH OF JEFFERSON ; YOUNG JOHN F / FOURTH JEFFERSON DRAINAGE DISTRICT ; YOUNG JOHN F / SUB-DISTRICT A OF THE FOURTH JEFFERSON DRAINAGE DISTRICT ; METZGER GERARD G / BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT | N/A | SUPPLEMENTAL AGREEMENT NO. 2 COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT, THE BOARD OF COMMISSIONERS OF THE EAST JEFFERSON LEVEE DISTRICT, THE SEWERAGE AND WATER BOARD OF NEW ORLEANS, THE FOURTH JEFFERSON DRAINAGE DISTRICT, THE SUB-DISTRICT A OF THE FOURTH JEFFERSON DRAINAGE DISTRICT, THE PARISH OF JEFFERSON AND THE CITY OF NEW ORLEANS FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| CFP-079-000000144 | CFP-079-000000144 | Attorney-Client; Attorney Work Product | 8/18/2004 | DOC | GLORIOSO DARYL G / NEW ORLEANS DISTRICT | N/A | ATTORNEY LEGAL OPINION |
| CFP-079-000000145 | CFP-079-000000145 | Deliberative Process | 11/10/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) |
| CFP-079-000000149 | CFP-079-000000149 | Attorney-Client; Attorney Work Product | 6/9/2006 | DOC | CECW-MVD | N/A | AFTER ACTION REVIEW - NEW ORLEANS STORM DAMAGE REDUCTION SYSTEM REVISED BASE FLOOD ELEVATIONS (BFE) AND ASSOCIATED IMPACTS TO THE SCOPE AND COSTS |
| CFP-079-000000150 | CFP-079-000000150 | Attorney-Client; Attorney Work Product | 8/7/2006 | DOC | SUTTON JAN E ; CEMVN-OC | CEMVN-OD-D NORD BETH P FREDERICK DENISE D MVN-OC KINSEY MARY V KILROY MAURYA | MEMORANDUM FOR CEMVN-OD-D ATTN.: MS. BETH P. NORD, ABFS PROJECT MANAGER FOR OPERATIONS ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT (ABFS), PUBLIC ACCESS FEATURES, COST SHARING FOR OPERATIONS AND MAINTENANCE |
| CFP-079-000000151 | CFP-079-000000151 | Attorney-Client; Attorney Work Product | 9/29/2005 | DOC | N/A | N/A | 3 ISSUES PERTAINING TO DAMAGE |
| CFP-079-000000152 | CFP-079-000000152 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | CREAR ROBERT / THE DEPARTMENT OF THE ARMY ; ALARIO ALAN / BOARD OF COMMISSIONERS OF THE EAST JEFFERSON LEVEE DISTRICT ; LACOUR T R / BOARD OF COMMISSIONERS OF THE EAST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT OF ASSURANCE AGREEMENTS BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE EAST JEFFERSON LEVEE DISTRICT FOR THE ACCELERATED CONSTRUCTION AND THE OPERATION, MAINTENANCE, REPAIR, REPLACEMENT AND REHABILITATION OF THE LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION PROJECT JEFFERSON PARISH, LOUISIANA |
| CFP-079-000000153 | CFP-079-000000153 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | CREAR ROBERT / THE DEPARTMENT OF THE ARMY ; LOPEZ GEORGE E / BOARD OF COMMISSIONERS LAKE BORGNE BASIN LEVEE DISTRICT ; RODRIQUEZ HENRY J / ST. BERNARD PARISH GOVERNMENT | N/A | AMENDMENT OF ASSURANCE AGREEMENTS BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE LAKE BORGNE BASIN LEVEE DISTRICT AND THE PARISH OF ST. BERNARD FOR THE ACCELERATED CONSTRUCTION AND THE OPERATION, MAINTENANCE, REPAIR, REPLACEMENT AND REHABILITATION OF THE LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION PROJECT ST. BERNARD PARISH, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-079-000000154 | CFP-079-000000154 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | / THE DEPARTMENT OF THE ARMY ; / THE WEST JEFFERSON LEVEE DISTRICT ; / LA DOTD | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| CFP-079-000000163 | CFP-079-000000163 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET ASSESSMENT OF VERTICAL SETTLEMENT VERSUS NEW STORM DATA APPROPRIATIONS TITLE: GENERAL INVESTIGATIONS |
| CFP-079-000000165 | CFP-079-000000165 | Attorney-Client; Attorney Work Product | 04/XX/2006 | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; MILLER CHARLES / BOARD OF COMMISSIONERS OF THE EAST JEFFERSON LEVEE DISTRICT ; LACOUR T R / BOARD OF COMMISSIONERS OF THE EAST JEFFERSON LEVEE DISTRICT | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE EAST JEFFERSON LEVEE DISTRICT FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| CFP-079-000000166 | CFP-079-000000166 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET SELECTIVE ARMORING OF LEVEES FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| CFP-079-000000167 | CFP-079-000000167 | Deliberative Process | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET CAERNARVON FRESHWATER DIVERSION CONSTRUCTION GENERAL |
| CFP-079-000000168 | CFP-079-000000168 | Attorney-Client; Attorney Work Product | 06/XX/2006 | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; ALARIO ALAN D / BOARD OF COMMISSIONERS OF THE EAST JEFFERSON LEVEE DISTRICT ; LACOUR T R / BOARD OF COMMISSIONERS OF THE EAST JEFFERSON LEVEE DISTRICT | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE EAST JEFFERSON LEVEE DISTRICT FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| CFP-079-000000172 | CFP-079-000000172 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | EJ APIR | N/A | ABBREVIATED PROJECT INFORMATION REPORT (APIR) DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS ACT TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC FLU 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF THE LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA PROJECT LOCATED IN JEFFERSON PARISH, LOUISIANA |
| CFP-079-000000173 | CFP-079-000000173 | Attorney-Client; Attorney Work Product | 6/2/2006 | DOC | EJ APIR | N/A | ABBREVIATED PROJECT INFORMATION REPORT (APIR) DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC FLU ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF THE LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA PROJECT LOCATED IN JEFFERSON PARISH, LOUISIANA |
| CFP-079-000000174 | CFP-079-000000174 | Attorney-Client; Attorney Work Product | 5/11/2006 | DOC | EJ APIR | N/A | ABBREVIATED PROJECT INFORMATION REPORT (APIR) DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC FLU ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF THE LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA PROJECT LOCATED IN JEFFERSON PARISH, LOUISIANA |
| CFP-079-000000176 | CFP-079-000000176 | Attorney-Client; Attorney Work Product | 7/24/2006 | DOC | LETTEN JIM ; BUTLER VIRGINIA P | BERRIGAN HELEN G / UNITED STATES DISTRICT COURT FOR THE EASTERN DISTRICT OF LOUISIANA | UPCOMING CONDEMNATIONS CASES FOR FEDERAL HURRICANE PROTECTION SYSTEM RESTORATION IN THE WAKE OF HURRICANE KATRINA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-079-000000177 | CFP-079-000000177 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | / THE PARISH OF ST.TAMMANY, STATE OF LOUISIANA ; LOPEZ GEORGE E / LAKE BORGNE BASIN LEVEE DISTRICT ; RODRIQUEZ HENRY J / ST. BERNARD PARISH GOVERNMENT | N/A | AMENDMENT NO. 1 COOPERATIVE ENDEAVOR AGREEMENT BY AND BETWEEN SUB-DRAINAGE DISTRICT # 1 OF DRAINAGE DISTRICT # 3 OF THE PARISH OF ST. TAMMANY, STATE OF LOUISIANA AND LAKE BORGNE BASIN LEVEE DISTRICT AND THE PARISH OF ST. BERNARD, LOUISIANA |
| CFP-079-000000178 | CFP-079-000000178 | Attorney-Client; Attorney Work Product | 7/24/2006 | WPD | LETTEN JIM ; BUTLER VIRGINIA P | BERRIGAN HELEN G / UNITED STATES DISTRICT COURT FOR THE EASTERN DISTRICT OF LOUISIANA | UPCOMING CONDEMNATIONS CASES FOR FEDERAL HURRICANE PROTECTION SYSTEM RESTORATION IN THE WAKE OF HURRICANE KATRINA |
| CFP-079-000000182 | CFP-079-000000182 | Deliberative Process | 10/14/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER GULF OUTLET - ENVIRONMENTAL RESTORATION (CHECK) O&M GENERAL |
| CFP-079-000000183 | CFP-079-000000183 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER-GULF OUTLET DEEP DRAFT DEAUTHORIZATION GENERAL INVESTIGATIONS |
| CFP-079-000000184 | CFP-079-000000184 | Deliberative Process | 8/18/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES - LOCAL PROTECTION NON-FED LEVEES |
| CFP-079-000000185 | CFP-079-000000185 | Deliberative Process | 8/14/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD PROOFING PUMPS IN ORLEANS AND JEFFERSON PARISHES, LA. FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| CFP-079-000000186 | CFP-079-000000186 | Deliberative Process | 9/20/1974 | DOC | LUCYSHYN JOHN | N/A | FACT SHEET GENERAL INVESTIGATIONS |
| CFP-079-000000187 | CFP-079-000000187 | Deliberative Process | 11/15/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) CONSTRUCTION GENERAL |
| CFP-079-000000198 | CFP-079-000000198 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY ; BRADBERRY JOHNNY B / LA DOTD ; CAHILL HARRY L / BOARD OF COMMISSIONERS OF THE WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| CFP-079-000000200 | CFP-079-000000200 | Deliberative Process | 10/14/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOODWALL REPLACEMENT FLOOD CONTROL AND COASTAL EMERGENCIES LA |
| CFP-079-000000201 | CFP-079-000000201 | Deliberative Process | 8/16/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES, LA INNER HARBOR NAVIGATION CANAL (INHC) IMPROVEMENTS FLOOD CONTROL AND COASTAL EMERGENCIES - LOCAL PROTECTION (FLOOD CONTROL) |
| CFP-079-000000202 | CFP-079-000000202 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | RESPONSIBILITY FOR COSTS |
| CFP-079-000000205 | CFP-079-000000205 | Deliberative Process | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES INCORPORATION INTO EXISTING NEW ORLEANS TO VENICE, LOUISIANA AND VICINITY HURRICANE PROTECTION PROJECT FLOOD CONTROL AND COASTAL EMERGENCIES - LA |
| CFP-079-000000217 | CFP-079-000000217 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET CAERNARVON FRESHWATER DIVERSION CONSTRUCTION GENERAL |
| CFP-079-000000218 | CFP-079-000000218 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET BARATARIA LAND BRIDGE PROJECT CONSTRUCTION GENERAL |
| CFP-079-000000221 | CFP-079-000000221 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; / PONTCHARTRAIN LEVEE DISTRICT | N/A | SUPPLEMENTAL AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE PONTCHARTRAIN LEVEE DISTRICT FOR LOCAL COOPERATION LAKE PONTCHARTRAIN AND VICINITY |
| CFP-079-000000222 | CFP-079-000000222 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | WAGENAAR RICHARD P / PONTCHARTRAIN LEVEE DISTRICT ; / THE DEPARTMENT OF THE ARMY | N/A | SUPPLEMENTAL AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE PONTCHARTRAIN LEVEE DISTRICT FOR LOCAL COOPERATION LAKE PONTCHARTRAIN AND VICINITY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-079-000000223 | CFP-079-000000223 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; / LAKE BORGNE LEVEE DISTRICT | N/A | SUPPLEMENTAL AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE LAKE BORGNE LEVEE DISTRICT FOR LOCAL COOPERATION LAKE PONTCHARTRAIN AND VICINITY |
| CFP-079-000000227 | CFP-079-000000227 | Attorney-Client; Attorney Work Product | 12/31/2007 | DOC | N/A | N/A | PUBLIC LAW 109-234 (120 STAT. 418) TITLE III - PROJECT RELATED PROVISIONS SEC. HOUMA NAVIGATION CANAL, LOUISIANA |
| CFP-079-000000282 | CFP-079-000000282 | Attorney-Client; Attorney Work Product | XX/XX/2005 | WPD | WASHINGTON DONALD W ; HEBERT JANICE E | HAIK / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION HILL / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION | UNITED STATES' MEMORANDUM OF LAW |
| CFP-079-000000286 | CFP-079-000000286 | Attorney-Client; Attorney Work Product | 07/XX/2004 | WBK | HILL / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION ; HAIK / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION | N/A | MEMORANDUM OF LAW IN SUPPORT OF DEFENDANT'S CROSS MOTION FOR SUMMARY JUDGMENT AND IN OPPOSITION TO PLAINTIFF'S MOTION FOR SUMMARY JUDGMENT |
| CFP-079-000000287 | CFP-079-000000287 | Attorney-Client; Attorney Work Product | 07/XX/2004 | WBK | HILL / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION ; HAIK / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION | N/A | MEMORANDUM OF LAW IN SUPPORT OF DEFENDANT'S CROSS MOTION FOR SUMMARY JUDGMENT AND IN OPPOSITION TO PLAINTIFF'S MOTION FOR SUMMARY JUDGMENT |
| CFP-079-000000288 | CFP-079-000000288 | Attorney-Client; Attorney Work Product | 07/XX/2004 | WBK | HILL / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION ; HAIK / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION | N/A | MEMORANDUM OF LAW IN SUPPORT OF DEFENDANT'S CROSS MOTION FOR SUMMARY JUDGMENT AND IN OPPOSITION TO PLAINTIFF'S MOTION FOR SUMMARY JUDGMENT |
| CFP-079-000000290 | CFP-079-000000290 | Attorney-Client; Attorney Work Product | 09/XX/2003 | WBK | VILLA APRIL J / STATE OF LOUISIANA PARISH OF ORLEANS ; GALINDO TANNIA M / STATE OF LOUISIANA PARISH OF ORLEANS | N/A | GENERAL MANDATE |
| CFP-079-000000291 | CFP-079-000000291 | Attorney-Client; Attorney Work Product | 07/XX/2004 | WBK | HILL / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION ; HAIK / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION | N/A | MEMORANDUM OF LAW IN SUPPORT OF DEFENDANT'S CROSS MOTION FOR SUMMARY JUDGMENT AND IN OPPOSITION TO PLAINTIFF'S MOTION FOR SUMMARY JUDGMENT |
| CFP-079-000000292 | CFP-079-000000292 | Attorney-Client; Attorney Work Product | 07/XX/2004 | WBK | HAIK / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION ; HILL / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION | N/A | MEMORANDUM OF LAW IN SUPPORT OF DEFENDANT'S CROSS MOTION FOR SUMMARY JUDGMENT AND IN OPPOSITION TO PLAINTIFF'S MOTION FOR SUMMARY JUDGMENT |
| CFP-079-000000293 | CFP-079-000000293 | Attorney-Client; Attorney Work Product | 07/XX/2004 | WBK | HAIK / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION ; HILL / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION | N/A | MEMORANDUM OF LAW IN SUPPORT OF DEFENDANT'S CROSS MOTION FOR SUMMARY JUDGMENT AND IN OPPOSITION TO PLAINTIFF'S MOTION FOR SUMMARY JUDGMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-079-000000294 | CFP-079-000000294 | Attorney-Client; Attorney Work Product | 07/XX/2004 | WBK | HAIK / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION ; HILL / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION | N/A | MEMORANDUM OF LAW IN SUPPORT OF DEFENDANT'S CROSS MOTION FOR SUMMARY JUDGMENT AND IN OPPOSITION TO PLAINTIFF'S MOTION FOR SUMMARY JUDGMENT |
| CFP-079-000000295 | CFP-079-000000295 | Deliberative Process | XX/XX/XXXX | WBK | N/A | N/A | PCA CHECKLIST |
| CFP-079-000000298 | CFP-079-000000298 | Attorney-Client; Attorney Work Product | 07/XX/2004 | TMP | HAIK / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION ; HILL / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION | N/A | MEMORANDUM OF LAW IN SUPPORT OF DEFENDANT'S CROSS MOTION FOR SUMMARY JUDGMENT AND IN OPPOSITION TO PLAINTIFF'S MOTION FOR SUMMARY JUDGMENT |
| CFP-079-000000299 | CFP-079-000000299 | Attorney-Client; Attorney Work Product | 06/XX/2003 | TMP | VILLA APRIL J / STATE OF LOUISIANA PARISH OF ORLEANS ; GALINDO TANNIA M / STATE OF LOUISIANA PARISH OF ORLEANS | N/A | GENERAL MANDATE |
| CFP-079-000000300 | CFP-079-000000300 | Attorney-Client; Attorney Work Product | 07/XX/2004 | TMP | HAIK / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION ; HILL / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION | N/A | MEMORANDUM OF LAW IN SUPPORT OF DEFENDANT'S CROSS MOTION FOR SUMMARY JUDGMENT AND IN OPPOSITION TO PLAINTIFF'S MOTION FOR SUMMARY JUDGMENT |
| CFP-079-000000301 | CFP-079-000000301 | Attorney-Client; Attorney Work Product | 07/XX/2004 | TMP | HAIK / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION ; HILL / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION | N/A | MEMORANDUM OF LAW IN SUPPORT OF DEFENDANT'S CROSS MOTION FOR SUMMARY JUDGMENT AND IN OPPOSITION TO PLAINTIFF'S MOTION FOR SUMMARY JUDGMENT |
| CFP-079-000000302 | CFP-079-000000302 | Attorney-Client; Attorney Work Product | 07/XX/2004 | TMP | HAIK / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION ; HILL / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION | N/A | MEMORANDUM OF LAW IN SUPPORT OF DEFENDANT'S CROSS MOTION FOR SUMMARY JUDGMENT AND IN OPPOSITION TO PLAINTIFF'S MOTION FOR SUMMARY JUDGMENT |
| CFP-079-000000303 | CFP-079-000000303 | Attorney-Client; Attorney Work Product | 07/XX/2004 | TMP | HAIK / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION ; HILL / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION | N/A | MEMORANDUM OF LAW IN SUPPORT OF DEFENDANT'S CROSS MOTION FOR SUMMARY JUDGMENT AND IN OPPOSITION TO PLAINTIFF'S MOTION FOR SUMMARY JUDGMENT |
| CFP-079-000000304 | CFP-079-000000304 | Attorney-Client; Attorney Work Product | 07/XX/2004 | TMP | HAIK / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION ; HILL / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION | N/A | MEMORANDUM OF LAW IN SUPPORT OF DEFENDANT'S CROSS MOTION FOR SUMMARY JUDGMENT AND IN OPPOSITION TO PLAINTIFF'S MOTION FOR SUMMARY JUDGMENT |
| CFP-079-000000305 | CFP-079-000000305 | Attorney-Client; Attorney Work Product | 07/XX/2004 | TMP | HAIK / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION ; HILL / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION | N/A | MEMORANDUM OF LAW IN SUPPORT OF DEFENDANT'S CROSS MOTION FOR SUMMARY JUDGMENT AND IN OPPOSITION TO PLAINTIFF'S MOTION FOR SUMMARY JUDGMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-079-000000306 | CFP-079-000000306 | Attorney-Client; Attorney Work Product | 07/XX/2004 | TMP | HAIK / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION ; HILL / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION | N/A | MEMORANDUM OF LAW IN SUPPORT OF DEFENDANT'S CROSS MOTION FOR SUMMARY JUDGMENT AND IN OPPOSITION TO PLAINTIFF'S MOTION FOR SUMMARY JUDGMENT |
| CFP-079-000000307 | CFP-079-000000307 | Attorney-Client; Attorney Work Product | 07/XX/2004 | TMP | HAIK / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION ; HILL / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION | N/A | MEMORANDUM OF LAW IN SUPPORT OF DEFENDANT'S CROSS MOTION FOR SUMMARY JUDGMENT AND IN OPPOSITION TO PLAINTIFF'S MOTION FOR SUMMARY JUDGMENT |
| CFP-079-000000308 | CFP-079-000000308 | Attorney-Client; Attorney Work Product | 07/XX/2004 | TMP | HAIK / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION ; HILL / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION | N/A | MEMORANDUM OF LAW IN SUPPORT OF DEFENDANT'S CROSS MOTION FOR SUMMARY JUDGMENT AND IN OPPOSITION TO PLAINTIFF'S MOTION FOR SUMMARY JUDGMENT |
| CFP-079-000000309 | CFP-079-000000309 | Attorney-Client; Attorney Work Product | 07/XX/2004 | TMP | HAIK / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION ; HILL / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION | N/A | MEMORANDUM OF LAW IN SUPPORT OF DEFENDANT'S CROSS MOTION FOR SUMMARY JUDGMENT AND IN OPPOSITION TO PLAINTIFF'S MOTION FOR SUMMARY JUDGMENT |
| CFP-079-000000310 | CFP-079-000000310 | Attorney-Client; Attorney Work Product | 07/XX/2004 | TMP | HAIK / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION ; HILL / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION | N/A | MEMORANDUM OF LAW IN SUPPORT OF DEFENDANT'S CROSS MOTION FOR SUMMARY JUDGMENT AND IN OPPOSITION TO PLAINTIFF'S MOTION FOR SUMMARY JUDGMENT |
| CFP-079-000000311 | CFP-079-000000311 | Attorney-Client; Attorney Work Product | 07/XX/2004 | TMP | HAIK / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION ; HILL / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION | N/A | MEMORANDUM OF LAW IN SUPPORT OF DEFENDANT'S CROSS MOTION FOR SUMMARY JUDGMENT AND IN OPPOSITION TO PLAINTIFF'S MOTION FOR SUMMARY JUDGMENT |
| CFP-079-000000312 | CFP-079-000000312 | Attorney-Client; Attorney Work Product | 07/XX/2004 | TMP | HAIK / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION ; HILL / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION | N/A | MEMORANDUM OF LAW IN SUPPORT OF DEFENDANT'S CROSS MOTION FOR SUMMARY JUDGMENT AND IN OPPOSITION TO PLAINTIFF'S MOTION FOR SUMMARY JUDGMENT |
| CFP-079-000000313 | CFP-079-000000313 | Attorney-Client; Attorney Work Product | 07/XX/2004 | TMP | HAIK / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION ; HILL / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION | N/A | MEMORANDUM OF LAW IN SUPPORT OF DEFENDANT'S CROSS MOTION FOR SUMMARY JUDGMENT AND IN OPPOSITION TO PLAINTIFF'S MOTION FOR SUMMARY JUDGMENT |
| CFP-079-000000314 | CFP-079-000000314 | Attorney-Client; Attorney Work Product | 07/XX/2004 | TMP | HAIK / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION ; HILL / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION | N/A | MEMORANDUM OF LAW IN SUPPORT OF DEFENDANT'S CROSS MOTION FOR SUMMARY JUDGMENT AND IN OPPOSITION TO PLAINTIFF'S MOTION FOR SUMMARY JUDGMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-079-000000315 | CFP-079-000000315 | Attorney-Client; Attorney Work Product | 07/XX/2004 | TMP | HAIK / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION ; HILL / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION | N/A | MEMORANDUM OF LAW IN SUPPORT OF DEFENDANT'S CROSS MOTION FOR SUMMARY JUDGMENT AND IN OPPOSITION TO PLAINTIFF'S MOTION FOR SUMMARY JUDGMENT |
| CFP-079-000000316 | CFP-079-000000316 | Attorney-Client; Attorney Work Product | 07/XX/2004 | TMP | HAIK / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION ; HILL / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION | N/A | MEMORANDUM OF LAW IN SUPPORT OF DEFENDANT'S CROSS MOTION FOR SUMMARY JUDGMENT AND IN OPPOSITION TO PLAINTIFF'S MOTION FOR SUMMARY JUDGMENT |
| CFP-079-000000317 | CFP-079-000000317 | Attorney-Client; Attorney Work Product | 07/XX/2004 | TMP | HAIK / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION ; HILL / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION | N/A | MEMORANDUM OF LAW IN SUPPORT OF DEFENDANT'S CROSS MOTION FOR SUMMARY JUDGMENT AND IN OPPOSITION TO PLAINTIFF'S MOTION FOR SUMMARY JUDGMENT |
| CFP-079-000000318 | CFP-079-000000318 | Attorney-Client; Attorney Work Product | 07/XX/2004 | TMP | HAIK / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION ; HILL / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION | N/A | MEMORANDUM OF LAW IN SUPPORT OF DEFENDANT'S CROSS MOTION FOR SUMMARY JUDGMENT AND IN OPPOSITION TO PLAINTIFF'S MOTION FOR SUMMARY JUDGMENT |
| CFP-079-000000319 | CFP-079-000000319 | Attorney-Client; Attorney Work Product | 11/30/1995 | TMP | N/A | N/A | INSTRUCTIONS MANDATE/POWER OF ATTORNEY |
| CFP-079-000000320 | CFP-079-000000320 | Attorney-Client; Attorney Work Product | 07/XX/2004 | TMP | HAIK / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION ; HILL / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION | N/A | MEMORANDUM OF LAW IN SUPPORT OF DEFENDANT'S CROSS MOTION FOR SUMMARY JUDGMENT AND IN OPPOSITION TO PLAINTIFF'S MOTION FOR SUMMARY JUDGMENT |
| CFP-079-000000321 | CFP-079-000000321 | Attorney-Client; Attorney Work Product | 07/XX/2004 | TMP | HAIK / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION ; HILL / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION | N/A | MEMORANDUM OF LAW IN SUPPORT OF DEFENDANT'S CROSS MOTION FOR SUMMARY JUDGMENT AND IN OPPOSITION TO PLAINTIFF'S MOTION FOR SUMMARY JUDGMENT |
| CFP-079-000000322 | CFP-079-000000322 | Attorney-Client; Attorney Work Product | 8/19/2004 | TMP | LUCYSHYN JOHN ; CECM-MVD | N/A | MVN'S RESPONSE TO THE HQUSACE QUESTIONS REGARDING THE REVIEW OF THE DRAFT BUFFALO COVE MANAGEMENT UNIT PCA |
| CFP-079-000000323 | CFP-079-000000323 | Attorney-Client; Attorney Work Product | 07/XX/2004 | TMP | HAIK / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION ; HILL / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION | N/A | MEMORANDUM OF LAW IN SUPPORT OF DEFENDANT'S CROSS MOTION FOR SUMMARY JUDGMENT AND IN OPPOSITION TO PLAINTIFF'S MOTION FOR SUMMARY JUDGMENT |
| CFP-079-000000324 | CFP-079-000000324 | Attorney-Client; Attorney Work Product | 07/XX/2004 | TMP | HAIK / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION ; HILL / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION | N/A | MEMORANDUM OF LAW IN SUPPORT OF DEFENDANT'S CROSS MOTION FOR SUMMARY JUDGMENT AND IN OPPOSITION TO PLAINTIFF'S MOTION FOR SUMMARY JUDGMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-079-000000325 | CFP-079-000000325 | Attorney-Client; Attorney Work Product | 07/XX/2004 | TMP | HAIK / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION ; HILL / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION | N/A | MEMORANDUM OF LAW IN SUPPORT OF DEFENDANT'S CROSS MOTION FOR SUMMARY JUDGMENT AND IN OPPOSITION TO PLAINTIFF'S MOTION FOR SUMMARY JUDGMENT |
| CFP-079-000000326 | CFP-079-000000326 | Attorney-Client; Attorney Work Product | 07/XX/2004 | TMP | HAIK / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION ; HILL / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION | N/A | MEMORANDUM OF LAW IN SUPPORT OF DEFENDANT'S CROSS MOTION FOR SUMMARY JUDGMENT AND IN OPPOSITION TO PLAINTIFF'S MOTION FOR SUMMARY JUDGMENT |
| CFP-079-000000327 | CFP-079-000000327 | Attorney-Client; Attorney Work Product | 07/XX/2004 | TMP | HAIK / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION ; HILL / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION | N/A | MEMORANDUM OF LAW IN SUPPORT OF DEFENDANT'S CROSS MOTION FOR SUMMARY JUDGMENT AND IN OPPOSITION TO PLAINTIFF'S MOTION FOR SUMMARY JUDGMENT |
| CFP-079-000000328 | CFP-079-000000328 | Attorney-Client; Attorney Work Product | 07/XX/2004 | TMP | HAIK / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION ; HILL / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION | N/A | MEMORANDUM OF LAW IN SUPPORT OF DEFENDANT'S CROSS MOTION FOR SUMMARY JUDGMENT AND IN OPPOSITION TO PLAINTIFF'S MOTION FOR SUMMARY JUDGMENT |
| CFP-079-000000329 | CFP-079-000000329 | Attorney-Client; Attorney Work Product | 07/XX/2004 | TMP | HAIK / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION ; HILL / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION | N/A | MEMORANDUM OF LAW IN SUPPORT OF DEFENDANT'S CROSS MOTION FOR SUMMARY JUDGMENT AND IN OPPOSITION TO PLAINTIFF'S MOTION FOR SUMMARY JUDGMENT |
| CFP-079-000000330 | CFP-079-000000330 | Attorney-Client; Attorney Work Product | 07/XX/2004 | TMP | HAIK / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION ; HILL / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION | N/A | MEMORANDUM OF LAW IN SUPPORT OF DEFENDANT'S CROSS MOTION FOR SUMMARY JUDGMENT AND IN OPPOSITION TO PLAINTIFF'S MOTION FOR SUMMARY JUDGMENT |
| CFP-079-000000331 | CFP-079-000000331 | Attorney-Client; Attorney Work Product | 07/XX/2004 | TMP | HAIK / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION ; HILL / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION | N/A | MEMORANDUM OF LAW IN SUPPORT OF DEFENDANT'S CROSS MOTION FOR SUMMARY JUDGMENT AND IN OPPOSITION TO PLAINTIFF'S MOTION FOR SUMMARY JUDGMENT |
| CFP-079-000000332 | CFP-079-000000332 | Attorney-Client; Attorney Work Product | 07/XX/2004 | TMP | HAIK / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION ; HILL / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION | N/A | MEMORANDUM OF LAW IN SUPPORT OF DEFENDANT'S CROSS MOTION FOR SUMMARY JUDGMENT AND IN OPPOSITION TO PLAINTIFF'S MOTION FOR SUMMARY JUDGMENT |
| CFP-079-000000333 | CFP-079-000000333 | Attorney-Client; Attorney Work Product | 07/XX/2004 | TMP | HAIK / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION ; HILL / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION | N/A | MEMORANDUM OF LAW IN SUPPORT OF DEFENDANT'S CROSS MOTION FOR SUMMARY JUDGMENT AND IN OPPOSITION TO PLAINTIFF'S MOTION FOR SUMMARY JUDGMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-079-000000334 | CFP-079-000000334 | Attorney-Client; Attorney Work Product | 07/XX/2004 | TMP | HAIK / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION ; HILL / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION | N/A | MEMORANDUM OF LAW IN SUPPORT OF DEFENDANT'S CROSS MOTION FOR SUMMARY JUDGMENT AND IN OPPOSITION TO PLAINTIFF'S MOTION FOR SUMMARY JUDGMENT |
| CFP-079-000000335 | CFP-079-000000335 | Attorney-Client; Attorney Work Product | 07/XX/2004 | TMP | HAIK / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION ; HILL / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION | N/A | MEMORANDUM OF LAW IN SUPPORT OF DEFENDANT'S CROSS MOTION FOR SUMMARY JUDGMENT AND IN OPPOSITION TO PLAINTIFF'S MOTION FOR SUMMARY JUDGMENT |
| CFP-079-000000336 | CFP-079-000000336 | Attorney-Client; Attorney Work Product | 07/XX/2004 | TMP | HAIK / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION ; HILL / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION | N/A | MEMORANDUM OF LAW IN SUPPORT OF DEFENDANT'S CROSS MOTION FOR SUMMARY JUDGMENT AND IN OPPOSITION TO PLAINTIFF'S MOTION FOR SUMMARY JUDGMENT |
| CFP-079-000000337 | CFP-079-000000337 | Attorney-Client; Attorney Work Product | 07/XX/2004 | TMP | HAIK / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION ; HILL / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION | N/A | MEMORANDUM OF LAW IN SUPPORT OF DEFENDANT'S CROSS MOTION FOR SUMMARY JUDGMENT AND IN OPPOSITION TO PLAINTIFF'S MOTION FOR SUMMARY JUDGMENT |
| CFP-079-000000338 | CFP-079-000000338 | Attorney-Client; Attorney Work Product | 07/XX/2004 | TMP | HAIK / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION ; HILL / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION | N/A | MEMORANDUM OF LAW IN SUPPORT OF DEFENDANT'S CROSS MOTION FOR SUMMARY JUDGMENT AND IN OPPOSITION TO PLAINTIFF'S MOTION FOR SUMMARY JUDGMENT |
| CFP-079-000000339 | CFP-079-000000339 | Attorney-Client; Attorney Work Product | 07/XX/2004 | TMP | HAIK / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION ; HILL / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION | N/A | MEMORANDUM OF LAW IN SUPPORT OF DEFENDANT'S CROSS MOTION FOR SUMMARY JUDGMENT AND IN OPPOSITION TO PLAINTIFF'S MOTION FOR SUMMARY JUDGMENT |
| CFP-079-000000340 | CFP-079-000000340 | Attorney-Client; Attorney Work Product | 07/XX/2004 | TMP | HAIK / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION ; HILL / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION | N/A | MEMORANDUM OF LAW IN SUPPORT OF DEFENDANT'S CROSS MOTION FOR SUMMARY JUDGMENT AND IN OPPOSITION TO PLAINTIFF'S MOTION FOR SUMMARY JUDGMENT |
| CFP-079-000000341 | CFP-079-000000341 | Attorney-Client; Attorney Work Product | 07/XX/2004 | TMP | HAIK / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION ; HILL / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION | N/A | MEMORANDUM OF LAW IN SUPPORT OF DEFENDANT'S CROSS MOTION FOR SUMMARY JUDGMENT AND IN OPPOSITION TO PLAINTIFF'S MOTION FOR SUMMARY JUDGMENT |
| CFP-079-000000342 | CFP-079-000000342 | Attorney-Client; Attorney Work Product | 07/XX/2004 | TMP | HAIK / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION ; HILL / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION | N/A | MEMORANDUM OF LAW IN SUPPORT OF DEFENDANT'S CROSS MOTION FOR SUMMARY JUDGMENT AND IN OPPOSITION TO PLAINTIFF'S MOTION FOR SUMMARY JUDGMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-079-000000343 | CFP-079-000000343 | Attorney-Client; Attorney Work Product | 07/XX/2004 | TMP | HAIK / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION ; HILL / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION | N/A | MEMORANDUM OF LAW IN SUPPORT OF DEFENDANT'S CROSS MOTION FOR SUMMARY JUDGMENT AND IN OPPOSITION TO PLAINTIFF'S MOTION FOR SUMMARY JUDGMENT |
| CFP-079-000000344 | CFP-079-000000344 | Attorney-Client; Attorney Work Product | 07/XX/2004 | TMP | HAIK / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION ; HILL / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION | N/A | MEMORANDUM OF LAW IN SUPPORT OF DEFENDANT'S CROSS MOTION FOR SUMMARY JUDGMENT AND IN OPPOSITION TO PLAINTIFF'S MOTION FOR SUMMARY JUDGMENT |
| CFP-079-000000345 | CFP-079-000000345 | Attorney-Client; Attorney Work Product | 07/XX/2004 | TMP | HAIK / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION ; HILL / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION | N/A | MEMORANDUM OF LAW IN SUPPORT OF DEFENDANT'S CROSS MOTION FOR SUMMARY JUDGMENT AND IN OPPOSITION TO PLAINTIFF'S MOTION FOR SUMMARY JUDGMENT |
| CFP-079-000000346 | CFP-079-000000346 | Attorney-Client; Attorney Work Product | 07/XX/2004 | TMP | HAIK / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION ; HILL / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION | N/A | MEMORANDUM OF LAW IN SUPPORT OF DEFENDANT'S CROSS MOTION FOR SUMMARY JUDGMENT AND IN OPPOSITION TO PLAINTIFF'S MOTION FOR SUMMARY JUDGMENT |
| CFP-079-000000347 | CFP-079-000000347 | Attorney-Client; Attorney Work Product | 07/XX/2004 | TMP | HAIK / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION ; HILL / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION | N/A | MEMORANDUM OF LAW IN SUPPORT OF DEFENDANT'S CROSS MOTION FOR SUMMARY JUDGMENT AND IN OPPOSITION TO PLAINTIFF'S MOTION FOR SUMMARY JUDGMENT |
| CFP-079-000000348 | CFP-079-000000348 | Attorney-Client; Attorney Work Product | 07/XX/2004 | TMP | HAIK / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION ; HILL / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION | N/A | MEMORANDUM OF LAW IN SUPPORT OF DEFENDANT'S CROSS MOTION FOR SUMMARY JUDGMENT AND IN OPPOSITION TO PLAINTIFF'S MOTION FOR SUMMARY JUDGMENT |
| CFP-079-000000349 | CFP-079-000000349 | Attorney-Client; Attorney Work Product | 07/XX/2004 | TMP | HAIK / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION ; HILL / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION | N/A | MEMORANDUM OF LAW IN SUPPORT OF DEFENDANT'S CROSS MOTION FOR SUMMARY JUDGMENT AND IN OPPOSITION TO PLAINTIFF'S MOTION FOR SUMMARY JUDGMENT |
| CFP-079-000000350 | CFP-079-000000350 | Attorney-Client; Attorney Work Product | 07/XX/2004 | TMP | HAIK / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION ; HILL / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION | N/A | MEMORANDUM OF LAW IN SUPPORT OF DEFENDANT'S CROSS MOTION FOR SUMMARY JUDGMENT AND IN OPPOSITION TO PLAINTIFF'S MOTION FOR SUMMARY JUDGMENT |
| CFP-079-000000351 | CFP-079-000000351 | Attorney-Client; Attorney Work Product | 07/XX/2004 | TMP | HAIK / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION ; HILL / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION | N/A | MEMORANDUM OF LAW IN SUPPORT OF DEFENDANT'S CROSS MOTION FOR SUMMARY JUDGMENT AND IN OPPOSITION TO PLAINTIFF'S MOTION FOR SUMMARY JUDGMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-079-000000352 | CFP-079-000000352 | Attorney-Client; Attorney Work Product | 07/XX/2004 | TMP | HAIK / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION ; HILL / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION | N/A | MEMORANDUM OF LAW IN SUPPORT OF DEFENDANT'S CROSS MOTION FOR SUMMARY JUDGMENT AND IN OPPOSITION TO PLAINTIFF'S MOTION FOR SUMMARY JUDGMENT |
| CFP-079-000000353 | CFP-079-000000353 | Attorney-Client; Attorney Work Product | 07/XX/2004 | TMP | HAIK / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION ; HILL / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION | N/A | MEMORANDUM OF LAW IN SUPPORT OF DEFENDANT'S CROSS MOTION FOR SUMMARY JUDGMENT AND IN OPPOSITION TO PLAINTIFF'S MOTION FOR SUMMARY JUDGMENT |
| CFP-079-000000354 | CFP-079-000000354 | Attorney-Client; Attorney Work Product | 07/XX/2004 | TMP | HAIK / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION ; HILL / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION | N/A | MEMORANDUM OF LAW IN SUPPORT OF DEFENDANT'S CROSS MOTION FOR SUMMARY JUDGMENT AND IN OPPOSITION TO PLAINTIFF'S MOTION FOR SUMMARY JUDGMENT |
| CFP-079-000000355 | CFP-079-000000355 | Attorney-Client; Attorney Work Product | 07/XX/2004 | TMP | HAIK / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION ; HILL / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION | N/A | MEMORANDUM OF LAW IN SUPPORT OF DEFENDANT'S CROSS MOTION FOR SUMMARY JUDGMENT AND IN OPPOSITION TO PLAINTIFF'S MOTION FOR SUMMARY JUDGMENT |
| CFP-079-000000356 | CFP-079-000000356 | Attorney-Client; Attorney Work Product | 07/XX/2004 | TMP | HAIK / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION ; HILL / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION | N/A | MEMORANDUM OF LAW IN SUPPORT OF DEFENDANT'S CROSS MOTION FOR SUMMARY JUDGMENT AND IN OPPOSITION TO PLAINTIFF'S MOTION FOR SUMMARY JUDGMENT |
| CFP-079-000000357 | CFP-079-000000357 | Attorney-Client; Attorney Work Product | 07/XX/2004 | TMP | HAIK / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION ; HILL / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION | N/A | MEMORANDUM OF LAW IN SUPPORT OF DEFENDANT'S CROSS MOTION FOR SUMMARY JUDGMENT AND IN OPPOSITION TO PLAINTIFF'S MOTION FOR SUMMARY JUDGMENT |
| CFP-079-000000358 | CFP-079-000000358 | Attorney-Client; Attorney Work Product | 07/XX/2004 | TMP | HAIK / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION ; HILL / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION | N/A | MEMORANDUM OF LAW IN SUPPORT OF DEFENDANT'S CROSS MOTION FOR SUMMARY JUDGMENT AND IN OPPOSITION TO PLAINTIFF'S MOTION FOR SUMMARY JUDGMENT |
| CFP-079-000000359 | CFP-079-000000359 | Attorney-Client; Attorney Work Product | 07/XX/2004 | TMP | HAIK / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION ; HILL / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION | N/A | MEMORANDUM OF LAW IN SUPPORT OF DEFENDANT'S CROSS MOTION FOR SUMMARY JUDGMENT AND IN OPPOSITION TO PLAINTIFF'S MOTION FOR SUMMARY JUDGMENT |
| CFP-079-000000360 | CFP-079-000000360 | Attorney-Client; Attorney Work Product | 07/XX/2004 | TMP | HAIK / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION ; HILL / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION | N/A | MEMORANDUM OF LAW IN SUPPORT OF DEFENDANT'S CROSS MOTION FOR SUMMARY JUDGMENT AND IN OPPOSITION TO PLAINTIFF'S MOTION FOR SUMMARY JUDGMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-079-000000361 | CFP-079-000000361 | Attorney-Client; Attorney Work Product | 07/XX/2004 | TMP | HAIK / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION ; HILL / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION | N/A | MEMORANDUM OF LAW IN SUPPORT OF DEFENDANT'S CROSS MOTION FOR SUMMARY JUDGMENT AND IN OPPOSITION TO PLAINTIFF'S MOTION FOR SUMMARY JUDGMENT |
| CFP-079-000000362 | CFP-079-000000362 | Attorney-Client; Attorney Work Product | 07/XX/2004 | TMP | HAIK / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION ; HILL / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION | N/A | MEMORANDUM OF LAW IN SUPPORT OF DEFENDANT'S CROSS MOTION FOR SUMMARY JUDGMENT AND IN OPPOSITION TO PLAINTIFF'S MOTION FOR SUMMARY JUDGMENT |
| CFP-079-000000363 | CFP-079-000000363 | Attorney-Client; Attorney Work Product | 07/XX/2004 | TMP | HAIK / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION ; HILL / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION | N/A | MEMORANDUM OF LAW IN SUPPORT OF DEFENDANT'S CROSS MOTION FOR SUMMARY JUDGMENT AND IN OPPOSITION TO PLAINTIFF'S MOTION FOR SUMMARY JUDGMENT |
| CFP-079-000000364 | CFP-079-000000364 | Attorney-Client; Attorney Work Product | 07/XX/2004 | TMP | HAIK / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION ; HILL / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION | N/A | MEMORANDUM OF LAW IN SUPPORT OF DEFENDANT'S CROSS MOTION FOR SUMMARY JUDGMENT AND IN OPPOSITION TO PLAINTIFF'S MOTION FOR SUMMARY JUDGMENT |
| CFP-079-000000365 | CFP-079-000000365 | Attorney-Client; Attorney Work Product | 07/XX/2004 | TMP | HAIK / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION ; HILL / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION | N/A | MEMORANDUM OF LAW IN SUPPORT OF DEFENDANT'S CROSS MOTION FOR SUMMARY JUDGMENT AND IN OPPOSITION TO PLAINTIFF'S MOTION FOR SUMMARY JUDGMENT |
| CFP-079-000000366 | CFP-079-000000366 | Attorney-Client; Attorney Work Product | 07/XX/2004 | TMP | HAIK / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION ; HILL / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION | N/A | MEMORANDUM OF LAW IN SUPPORT OF DEFENDANT'S CROSS MOTION FOR SUMMARY JUDGMENT AND IN OPPOSITION TO PLAINTIFF'S MOTION FOR SUMMARY JUDGMENT |
| CFP-079-000000367 | CFP-079-000000367 | Attorney-Client; Attorney Work Product | 3/22/2001 | TMP | HAIK / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION ; HILL / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT MYETTE POINT BOAT LANDING, ST. MARY PARISH, LOUISIANA LIST OF DEVIATIONS FROM THE APPROVED [NOTE: SIMMESPORT WAS A REC FEATURE PROJECT, NOT A STRUC. FLOOD CONTROL PROJECT.] PROJECT COOPERATION AGREEMENT FOR THE ATACHFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT ATCHAFALAYA RIVER LANDING, SIMMESPORT, LOUISIANA |
| CFP-079-000000368 | CFP-079-000000368 | Attorney-Client; Attorney Work Product | 07/XX/2004 | TMP | HAIK / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION ; HILL / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION | N/A | MEMORANDUM OF LAW IN SUPPORT OF DEFENDANT'S CROSS MOTION FOR SUMMARY JUDGMENT AND IN OPPOSITION TO PLAINTIFF'S MOTION FOR SUMMARY JUDGMENT |
| CFP-079-000000369 | CFP-079-000000369 | Attorney-Client; Attorney Work Product | 07/XX/2004 | TMP | HAIK / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION ; HILL / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION | N/A | MEMORANDUM OF LAW IN SUPPORT OF DEFENDANT'S CROSS MOTION FOR SUMMARY JUDGMENT AND IN OPPOSITION TO PLAINTIFF'S MOTION FOR SUMMARY JUDGMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-079-000000370 | CFP-079-000000370 | Attorney-Client; Attorney Work Product | 07/XX/2004 | TMP | HAIK / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION ; HILL / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION | N/A | MEMORANDUM OF LAW IN SUPPORT OF DEFENDANT'S CROSS MOTION FOR SUMMARY JUDGMENT AND IN OPPOSITION TO PLAINTIFF'S MOTION FOR SUMMARY JUDGMENT |
| CFP-079-000000371 | CFP-079-000000371 | Attorney-Client; Attorney Work Product | 07/XX/2004 | TMP | HAIK / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION ; HILL / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION | N/A | MEMORANDUM OF LAW IN SUPPORT OF DEFENDANT'S CROSS MOTION FOR SUMMARY JUDGMENT AND IN OPPOSITION TO PLAINTIFF'S MOTION FOR SUMMARY JUDGMENT |
| CFP-079-000000372 | CFP-079-000000372 | Attorney-Client; Attorney Work Product | 07/XX/2004 | TMP | HAIK / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION ; HILL / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION | N/A | MEMORANDUM OF LAW IN SUPPORT OF DEFENDANT'S CROSS MOTION FOR SUMMARY JUDGMENT AND IN OPPOSITION TO PLAINTIFF'S MOTION FOR SUMMARY JUDGMENT |
| CFP-079-000000373 | CFP-079-000000373 | Attorney-Client; Attorney Work Product | 07/XX/2004 | TMP | HAIK / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION ; HILL / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION | N/A | MEMORANDUM OF LAW IN SUPPORT OF DEFENDANT'S CROSS MOTION FOR SUMMARY JUDGMENT AND IN OPPOSITION TO PLAINTIFF'S MOTION FOR SUMMARY JUDGMENT |
| CFP-079-000000374 | CFP-079-000000374 | Attorney-Client; Attorney Work Product | 07/XX/2004 | TMP | HAIK / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION ; HILL / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION | N/A | MEMORANDUM OF LAW IN SUPPORT OF DEFENDANT'S CROSS MOTION FOR SUMMARY JUDGMENT AND IN OPPOSITION TO PLAINTIFF'S MOTION FOR SUMMARY JUDGMENT |
| CFP-079-000000375 | CFP-079-000000375 | Attorney-Client; Attorney Work Product | 07/XX/2004 | TMP | HAIK / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION ; HILL / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION | N/A | MEMORANDUM OF LAW IN SUPPORT OF DEFENDANT'S CROSS MOTION FOR SUMMARY JUDGMENT AND IN OPPOSITION TO PLAINTIFF'S MOTION FOR SUMMARY JUDGMENT |
| CFP-079-000000376 | CFP-079-000000376 | Attorney-Client; Attorney Work Product | 07/XX/2004 | TMP | HAIK / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION ; HILL / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION | N/A | MEMORANDUM OF LAW IN SUPPORT OF DEFENDANT'S CROSS MOTION FOR SUMMARY JUDGMENT AND IN OPPOSITION TO PLAINTIFF'S MOTION FOR SUMMARY JUDGMENT |
| CFP-079-000000377 | CFP-079-000000377 | Attorney-Client; Attorney Work Product | 07/XX/2004 | TMP | HAIK / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION ; HILL / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION | N/A | MEMORANDUM OF LAW IN SUPPORT OF DEFENDANT'S CROSS MOTION FOR SUMMARY JUDGMENT AND IN OPPOSITION TO PLAINTIFF'S MOTION FOR SUMMARY JUDGMENT |
| CFP-079-000000378 | CFP-079-000000378 | Attorney-Client; Attorney Work Product | 07/XX/2004 | TMP | HAIK / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION ; HILL / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION | N/A | MEMORANDUM OF LAW IN SUPPORT OF DEFENDANT'S CROSS MOTION FOR SUMMARY JUDGMENT AND IN OPPOSITION TO PLAINTIFF'S MOTION FOR SUMMARY JUDGMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-079-000000379 | CFP-079-000000379 | Attorney-Client; Attorney Work Product | 07/XX/2004 | TMP | HAIK / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION ; HILL / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION | N/A | MEMORANDUM OF LAW IN SUPPORT OF DEFENDANT'S CROSS MOTION FOR SUMMARY JUDGMENT AND IN OPPOSITION TO PLAINTIFF'S MOTION FOR SUMMARY JUDGMENT |
| CFP-079-000000380 | CFP-079-000000380 | Attorney-Client; Attorney Work Product | 07/XX/2004 | TMP | HAIK / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION ; HILL / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION | N/A | MEMORANDUM OF LAW IN SUPPORT OF DEFENDANT'S CROSS MOTION FOR SUMMARY JUDGMENT AND IN OPPOSITION TO PLAINTIFF'S MOTION FOR SUMMARY JUDGMENT |
| CFP-079-000000381 | CFP-079-000000381 | Attorney-Client; Attorney Work Product | 07/XX/2004 | TMP | HAIK / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION ; HILL / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION | N/A | MEMORANDUM OF LAW IN SUPPORT OF DEFENDANT'S CROSS MOTION FOR SUMMARY JUDGMENT AND IN OPPOSITION TO PLAINTIFF'S MOTION FOR SUMMARY JUDGMENT |
| CFP-079-000000382 | CFP-079-000000382 | Attorney-Client; Attorney Work Product | 07/XX/2004 | TMP | HAIK / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION ; HILL / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION | N/A | MEMORANDUM OF LAW IN SUPPORT OF DEFENDANT'S CROSS MOTION FOR SUMMARY JUDGMENT AND IN OPPOSITION TO PLAINTIFF'S MOTION FOR SUMMARY JUDGMENT |
| CFP-079-000000383 | CFP-079-000000383 | Attorney-Client; Attorney Work Product | 07/XX/2004 | TMP | HAIK / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION ; HILL / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION | N/A | MEMORANDUM OF LAW IN SUPPORT OF DEFENDANT'S CROSS MOTION FOR SUMMARY JUDGMENT AND IN OPPOSITION TO PLAINTIFF'S MOTION FOR SUMMARY JUDGMENT |
| CFP-079-000000384 | CFP-079-000000384 | Attorney-Client; Attorney Work Product | 07/XX/2004 | TMP | HAIK / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION ; HILL / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION | N/A | MEMORANDUM OF LAW IN SUPPORT OF DEFENDANT'S CROSS MOTION FOR SUMMARY JUDGMENT AND IN OPPOSITION TO PLAINTIFF'S MOTION FOR SUMMARY JUDGMENT |
| CFP-079-000000385 | CFP-079-000000385 | Attorney-Client; Attorney Work Product | 07/XX/2004 | TMP | HAIK / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION ; HILL / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION | N/A | MEMORANDUM OF LAW IN SUPPORT OF DEFENDANT'S CROSS MOTION FOR SUMMARY JUDGMENT AND IN OPPOSITION TO PLAINTIFF'S MOTION FOR SUMMARY JUDGMENT |
| CFP-079-000000386 | CFP-079-000000386 | Attorney-Client; Attorney Work Product | 07/XX/2004 | TMP | HAIK / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION ; HILL / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION | N/A | MEMORANDUM OF LAW IN SUPPORT OF DEFENDANT'S CROSS MOTION FOR SUMMARY JUDGMENT AND IN OPPOSITION TO PLAINTIFF'S MOTION FOR SUMMARY JUDGMENT |
| CFP-079-000000387 | CFP-079-000000387 | Attorney-Client; Attorney Work Product | 11/30/1995 | TMP | N/A | N/A | INSTRUCTIONS MANDATE/POWER OF ATTORNEY |
| CFP-079-000000388 | CFP-079-000000388 | Attorney-Client; Attorney Work Product | 07/XX/2004 | TMP | HAIK / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION ; HILL / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION | N/A | MEMORANDUM OF LAW IN SUPPORT OF DEFENDANT'S CROSS MOTION FOR SUMMARY JUDGMENT AND IN OPPOSITION TO PLAINTIFF'S MOTION FOR SUMMARY JUDGMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-079-000000389 | CFP-079-000000389 | Attorney-Client; Attorney Work Product | 07/XX/2004 | TMP | HAIK / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION ; HILL / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION | N/A | MEMORANDUM OF LAW IN SUPPORT OF DEFENDANT'S CROSS MOTION FOR SUMMARY JUDGMENT AND IN OPPOSITION TO PLAINTIFF'S MOTION FOR SUMMARY JUDGMENT |
| CFP-079-000000390 | CFP-079-000000390 | Attorney-Client; Attorney Work Product | 07/XX/2004 | TMP | HAIK / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION ; HILL / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION | N/A | MEMORANDUM OF LAW IN SUPPORT OF DEFENDANT'S CROSS MOTION FOR SUMMARY JUDGMENT AND IN OPPOSITION TO PLAINTIFF'S MOTION FOR SUMMARY JUDGMENT |
| CFP-079-000000391 | CFP-079-000000391 | Attorney-Client; Attorney Work Product | 07/XX/2004 | TMP | HAIK / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION ; HILL / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION | N/A | MEMORANDUM OF LAW IN SUPPORT OF DEFENDANT'S CROSS MOTION FOR SUMMARY JUDGMENT AND IN OPPOSITION TO PLAINTIFF'S MOTION FOR SUMMARY JUDGMENT |
| CFP-079-000000392 | CFP-079-000000392 | Attorney-Client; Attorney Work Product | 07/XX/2004 | TMP | HAIK / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION ; HILL / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION | N/A | MEMORANDUM OF LAW IN SUPPORT OF DEFENDANT'S CROSS MOTION FOR SUMMARY JUDGMENT AND IN OPPOSITION TO PLAINTIFF'S MOTION FOR SUMMARY JUDGMENT |
| CFP-079-000000393 | CFP-079-000000393 | Attorney-Client; Attorney Work Product | 07/XX/2004 | TMP | HAIK / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION ; HILL / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION | N/A | MEMORANDUM OF LAW IN SUPPORT OF DEFENDANT'S CROSS MOTION FOR SUMMARY JUDGMENT AND IN OPPOSITION TO PLAINTIFF'S MOTION FOR SUMMARY JUDGMENT |
| CFP-079-000000394 | CFP-079-000000394 | Attorney-Client; Attorney Work Product | 07/XX/2004 | TMP | HAIK / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION ; HILL / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION | N/A | MEMORANDUM OF LAW IN SUPPORT OF DEFENDANT'S CROSS MOTION FOR SUMMARY JUDGMENT AND IN OPPOSITION TO PLAINTIFF'S MOTION FOR SUMMARY JUDGMENT |
| CFP-079-000000395 | CFP-079-000000395 | Attorney-Client; Attorney Work Product | 07/XX/2004 | TMP | HAIK / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION ; HILL / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION | N/A | MEMORANDUM OF LAW IN SUPPORT OF DEFENDANT'S CROSS MOTION FOR SUMMARY JUDGMENT AND IN OPPOSITION TO PLAINTIFF'S MOTION FOR SUMMARY JUDGMENT |
| CFP-079-000000396 | CFP-079-000000396 | Attorney-Client; Attorney Work Product | 07/XX/2004 | TMP | HAIK / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION ; HILL / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION | N/A | MEMORANDUM OF LAW IN SUPPORT OF DEFENDANT'S CROSS MOTION FOR SUMMARY JUDGMENT AND IN OPPOSITION TO PLAINTIFF'S MOTION FOR SUMMARY JUDGMENT |
| CFP-079-000000397 | CFP-079-000000397 | Attorney-Client; Attorney Work Product | 07/XX/2004 | TMP | HAIK / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION ; HILL / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION | N/A | MEMORANDUM OF LAW IN SUPPORT OF DEFENDANT'S CROSS MOTION FOR SUMMARY JUDGMENT AND IN OPPOSITION TO PLAINTIFF'S MOTION FOR SUMMARY JUDGMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-079-000000398 | CFP-079-000000398 | Attorney-Client; Attorney Work Product | 07/XX/2004 | TMP | HAIK / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION ; HILL / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION | N/A | MEMORANDUM OF LAW IN SUPPORT OF DEFENDANT'S CROSS MOTION FOR SUMMARY JUDGMENT AND IN OPPOSITION TO PLAINTIFF'S MOTION FOR SUMMARY JUDGMENT |
| CFP-079-000000399 | CFP-079-000000399 | Attorney-Client; Attorney Work Product | 07/XX/2004 | TMP | HAIK / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION ; HILL / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION | N/A | MEMORANDUM OF LAW IN SUPPORT OF DEFENDANT'S CROSS MOTION FOR SUMMARY JUDGMENT AND IN OPPOSITION TO PLAINTIFF'S MOTION FOR SUMMARY JUDGMENT |
| CFP-079-000000400 | CFP-079-000000400 | Attorney-Client; Attorney Work Product | 07/XX/2004 | TMP | HAIK / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION ; HILL / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION | N/A | MEMORANDUM OF LAW IN SUPPORT OF DEFENDANT'S CROSS MOTION FOR SUMMARY JUDGMENT AND IN OPPOSITION TO PLAINTIFF'S MOTION FOR SUMMARY JUDGMENT |
| CFP-079-000000401 | CFP-079-000000401 | Attorney-Client; Attorney Work Product | 07/XX/2004 | TMP | HAIK / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION ; HILL / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION | N/A | MEMORANDUM OF LAW IN SUPPORT OF DEFENDANT'S CROSS MOTION FOR SUMMARY JUDGMENT AND IN OPPOSITION TO PLAINTIFF'S MOTION FOR SUMMARY JUDGMENT |
| CFP-079-000000402 | CFP-079-000000402 | Attorney-Client; Attorney Work Product | 07/XX/2004 | TMP | HAIK / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION ; HILL / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION | N/A | MEMORANDUM OF LAW IN SUPPORT OF DEFENDANT'S CROSS MOTION FOR SUMMARY JUDGMENT AND IN OPPOSITION TO PLAINTIFF'S MOTION FOR SUMMARY JUDGMENT |
| CFP-079-000000403 | CFP-079-000000403 | Attorney-Client; Attorney Work Product | 07/XX/2004 | TMP | HAIK / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION ; HILL / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION | N/A | MEMORANDUM OF LAW IN SUPPORT OF DEFENDANT'S CROSS MOTION FOR SUMMARY JUDGMENT AND IN OPPOSITION TO PLAINTIFF'S MOTION FOR SUMMARY JUDGMENT |
| CFP-079-000000404 | CFP-079-000000404 | Attorney-Client; Attorney Work Product | 07/XX/2004 | TMP | HAIK / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION ; HILL / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION | N/A | MEMORANDUM OF LAW IN SUPPORT OF DEFENDANT'S CROSS MOTION FOR SUMMARY JUDGMENT AND IN OPPOSITION TO PLAINTIFF'S MOTION FOR SUMMARY JUDGMENT |
| CFP-079-000000405 | CFP-079-000000405 | Attorney-Client; Attorney Work Product | 07/XX/2004 | TMP | HAIK / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION ; HILL / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION | N/A | MEMORANDUM OF LAW IN SUPPORT OF DEFENDANT'S CROSS MOTION FOR SUMMARY JUDGMENT AND IN OPPOSITION TO PLAINTIFF'S MOTION FOR SUMMARY JUDGMENT |
| CFP-079-000000406 | CFP-079-000000406 | Attorney-Client; Attorney Work Product | 07/XX/2004 | TMP | HAIK / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION ; HILL / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION | N/A | MEMORANDUM OF LAW IN SUPPORT OF DEFENDANT'S CROSS MOTION FOR SUMMARY JUDGMENT AND IN OPPOSITION TO PLAINTIFF'S MOTION FOR SUMMARY JUDGMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-079-000000407 | CFP-079-000000407 | Attorney-Client; Attorney Work Product | 07/XX/2004 | TMP | HAIK / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION ; HILL / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION | N/A | MEMORANDUM OF LAW IN SUPPORT OF DEFENDANT'S CROSS MOTION FOR SUMMARY JUDGMENT AND IN OPPOSITION TO PLAINTIFF'S MOTION FOR SUMMARY JUDGMENT |
| CFP-079-000000408 | CFP-079-000000408 | Attorney-Client; Attorney Work Product | 07/XX/2004 | TMP | HAIK / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION ; HILL / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION | N/A | MEMORANDUM OF LAW IN SUPPORT OF DEFENDANT'S CROSS MOTION FOR SUMMARY JUDGMENT AND IN OPPOSITION TO PLAINTIFF'S MOTION FOR SUMMARY JUDGMENT |
| CFP-079-000000409 | CFP-079-000000409 | Attorney-Client; Attorney Work Product | 07/XX/2004 | TMP | HAIK / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION ; HILL / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION | N/A | MEMORANDUM OF LAW IN SUPPORT OF DEFENDANT'S CROSS MOTION FOR SUMMARY JUDGMENT AND IN OPPOSITION TO PLAINTIFF'S MOTION FOR SUMMARY JUDGMENT |
| CFP-079-000000410 | CFP-079-000000410 | Attorney-Client; Attorney Work Product | 07/XX/2004 | TMP | HAIK / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION ; HILL / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION | N/A | MEMORANDUM OF LAW IN SUPPORT OF DEFENDANT'S CROSS MOTION FOR SUMMARY JUDGMENT AND IN OPPOSITION TO PLAINTIFF'S MOTION FOR SUMMARY JUDGMENT |
| CFP-079-000000411 | CFP-079-000000411 | Attorney-Client; Attorney Work Product | 07/XX/2004 | TMP | HAIK / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION ; HILL / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION | N/A | MEMORANDUM OF LAW IN SUPPORT OF DEFENDANT'S CROSS MOTION FOR SUMMARY JUDGMENT AND IN OPPOSITION TO PLAINTIFF'S MOTION FOR SUMMARY JUDGMENT |
| CFP-079-000000412 | CFP-079-000000412 | Attorney-Client; Attorney Work Product | 07/XX/2004 | TMP | HAIK / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION ; HILL / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION | N/A | MEMORANDUM OF LAW IN SUPPORT OF DEFENDANT'S CROSS MOTION FOR SUMMARY JUDGMENT AND IN OPPOSITION TO PLAINTIFF'S MOTION FOR SUMMARY JUDGMENT |
| CFP-079-000000413 | CFP-079-000000413 | Attorney-Client; Attorney Work Product | 07/XX/2004 | TMP | HAIK / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION ; HILL / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION | N/A | MEMORANDUM OF LAW IN SUPPORT OF DEFENDANT'S CROSS MOTION FOR SUMMARY JUDGMENT AND IN OPPOSITION TO PLAINTIFF'S MOTION FOR SUMMARY JUDGMENT |
| CFP-079-000000414 | CFP-079-000000414 | Attorney-Client; Attorney Work Product | 07/XX/2004 | TMP | HAIK / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION ; HILL / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION | N/A | MEMORANDUM OF LAW IN SUPPORT OF DEFENDANT'S CROSS MOTION FOR SUMMARY JUDGMENT AND IN OPPOSITION TO PLAINTIFF'S MOTION FOR SUMMARY JUDGMENT |
| CFP-079-000000415 | CFP-079-000000415 | Attorney-Client; Attorney Work Product | 07/XX/2004 | TMP | HAIK / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION ; HILL / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION | N/A | MEMORANDUM OF LAW IN SUPPORT OF DEFENDANT'S CROSS MOTION FOR SUMMARY JUDGMENT AND IN OPPOSITION TO PLAINTIFF'S MOTION FOR SUMMARY JUDGMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-079-000000416 | CFP-079-000000416 | Attorney-Client; Attorney Work Product | 07/XX/2004 | TMP | HAIK / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION ; HILL / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION | N/A | MEMORANDUM OF LAW IN SUPPORT OF DEFENDANT'S CROSS MOTION FOR SUMMARY JUDGMENT AND IN OPPOSITION TO PLAINTIFF'S MOTION FOR SUMMARY JUDGMENT |
| CFP-079-000000417 | CFP-079-000000417 | Attorney-Client; Attorney Work Product | 07/XX/2004 | TMP | HAIK / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION ; HILL / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION | N/A | MEMORANDUM OF LAW IN SUPPORT OF DEFENDANT'S CROSS MOTION FOR SUMMARY JUDGMENT AND IN OPPOSITION TO PLAINTIFF'S MOTION FOR SUMMARY JUDGMENT |
| CFP-079-000000418 | CFP-079-000000418 | Attorney-Client; Attorney Work Product | 07/XX/2004 | TMP | HAIK / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION ; HILL / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION | N/A | MEMORANDUM OF LAW IN SUPPORT OF DEFENDANT'S CROSS MOTION FOR SUMMARY JUDGMENT AND IN OPPOSITION TO PLAINTIFF'S MOTION FOR SUMMARY JUDGMENT |
| CFP-079-000000419 | CFP-079-000000419 | Attorney-Client; Attorney Work Product | 07/XX/2004 | TMP | HAIK / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION ; HILL / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION | N/A | MEMORANDUM OF LAW IN SUPPORT OF DEFENDANT'S CROSS MOTION FOR SUMMARY JUDGMENT AND IN OPPOSITION TO PLAINTIFF'S MOTION FOR SUMMARY JUDGMENT |
| CFP-079-000000420 | CFP-079-000000420 | Attorney-Client; Attorney Work Product | 07/XX/2004 | TMP | HAIK / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION ; HILL / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION | N/A | MEMORANDUM OF LAW IN SUPPORT OF DEFENDANT'S CROSS MOTION FOR SUMMARY JUDGMENT AND IN OPPOSITION TO PLAINTIFF'S MOTION FOR SUMMARY JUDGMENT |
| CFP-079-000000421 | CFP-079-000000421 | Attorney-Client; Attorney Work Product | 07/XX/2004 | TMP | HAIK / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION ; HILL / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION | N/A | MEMORANDUM OF LAW IN SUPPORT OF DEFENDANT'S CROSS MOTION FOR SUMMARY JUDGMENT AND IN OPPOSITION TO PLAINTIFF'S MOTION FOR SUMMARY JUDGMENT |
| CFP-079-000000422 | CFP-079-000000422 | Attorney-Client; Attorney Work Product | 07/XX/2004 | TMP | HAIK / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION ; HILL / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION | N/A | MEMORANDUM OF LAW IN SUPPORT OF DEFENDANT'S CROSS MOTION FOR SUMMARY JUDGMENT AND IN OPPOSITION TO PLAINTIFF'S MOTION FOR SUMMARY JUDGMENT |
| CFP-079-000000423 | CFP-079-000000423 | Attorney-Client; Attorney Work Product | 07/XX/2004 | TMP | HAIK / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION ; HILL / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION | N/A | MEMORANDUM OF LAW IN SUPPORT OF DEFENDANT'S CROSS MOTION FOR SUMMARY JUDGMENT AND IN OPPOSITION TO PLAINTIFF'S MOTION FOR SUMMARY JUDGMENT |
| CFP-079-000000424 | CFP-079-000000424 | Attorney-Client; Attorney Work Product | 07/XX/2004 | TMP | HAIK / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION ; HILL / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION | N/A | MEMORANDUM OF LAW IN SUPPORT OF DEFENDANT'S CROSS MOTION FOR SUMMARY JUDGMENT AND IN OPPOSITION TO PLAINTIFF'S MOTION FOR SUMMARY JUDGMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-079-000000425 | CFP-079-000000425 | Attorney-Client; Attorney Work Product | 07/XX/2004 | TMP | HAIK / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION ; HILL / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION | N/A | MEMORANDUM OF LAW IN SUPPORT OF DEFENDANT'S CROSS MOTION FOR SUMMARY JUDGMENT AND IN OPPOSITION TO PLAINTIFF'S MOTION FOR SUMMARY JUDGMENT |
| CFP-079-000000426 | CFP-079-000000426 | Attorney-Client; Attorney Work Product | 07/XX/2004 | TMP | HAIK / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION ; HILL / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION | N/A | MEMORANDUM OF LAW IN SUPPORT OF DEFENDANT'S CROSS MOTION FOR SUMMARY JUDGMENT AND IN OPPOSITION TO PLAINTIFF'S MOTION FOR SUMMARY JUDGMENT |
| CFP-079-000000427 | CFP-079-000000427 | Attorney-Client; Attorney Work Product | 07/XX/2004 | TMP | HAIK / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION ; HILL / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION | N/A | MEMORANDUM OF LAW IN SUPPORT OF DEFENDANT'S CROSS MOTION FOR SUMMARY JUDGMENT AND IN OPPOSITION TO PLAINTIFF'S MOTION FOR SUMMARY JUDGMENT |
| CFP-079-000000428 | CFP-079-000000428 | Attorney-Client; Attorney Work Product | 07/XX/2004 | TMP | HAIK / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION ; HILL / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION | N/A | MEMORANDUM OF LAW IN SUPPORT OF DEFENDANT'S CROSS MOTION FOR SUMMARY JUDGMENT AND IN OPPOSITION TO PLAINTIFF'S MOTION FOR SUMMARY JUDGMENT |
| CFP-079-000000429 | CFP-079-000000429 | Attorney-Client; Attorney Work Product | 07/XX/2004 | TMP | HAIK / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION ; HILL / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION | N/A | MEMORANDUM OF LAW IN SUPPORT OF DEFENDANT'S CROSS MOTION FOR SUMMARY JUDGMENT AND IN OPPOSITION TO PLAINTIFF'S MOTION FOR SUMMARY JUDGMENT |
| CFP-079-000000430 | CFP-079-000000430 | Attorney-Client; Attorney Work Product | 07/XX/2004 | TMP | HAIK / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION ; HILL / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION | N/A | MEMORANDUM OF LAW IN SUPPORT OF DEFENDANT'S CROSS MOTION FOR SUMMARY JUDGMENT AND IN OPPOSITION TO PLAINTIFF'S MOTION FOR SUMMARY JUDGMENT |
| CFP-079-000000431 | CFP-079-000000431 | Attorney-Client; Attorney Work Product | 07/XX/2004 | TMP | HAIK / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION ; HILL / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION | N/A | MEMORANDUM OF LAW IN SUPPORT OF DEFENDANT'S CROSS MOTION FOR SUMMARY JUDGMENT AND IN OPPOSITION TO PLAINTIFF'S MOTION FOR SUMMARY JUDGMENT |
| CFP-079-000000432 | CFP-079-000000432 | Attorney-Client; Attorney Work Product | 07/XX/2004 | TMP | HAIK / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION ; HILL / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION | N/A | MEMORANDUM OF LAW IN SUPPORT OF DEFENDANT'S CROSS MOTION FOR SUMMARY JUDGMENT AND IN OPPOSITION TO PLAINTIFF'S MOTION FOR SUMMARY JUDGMENT |
| CFP-079-000000433 | CFP-079-000000433 | Attorney-Client; Attorney Work Product | 07/XX/2004 | TMP | HAIK / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION ; HILL / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION | N/A | MEMORANDUM OF LAW IN SUPPORT OF DEFENDANT'S CROSS MOTION FOR SUMMARY JUDGMENT AND IN OPPOSITION TO PLAINTIFF'S MOTION FOR SUMMARY JUDGMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-079-000000434 | CFP-079-000000434 | Attorney-Client; Attorney Work Product | 07/XX/2004 | TMP | HAIK / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION ; HILL / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION | N/A | MEMORANDUM OF LAW IN SUPPORT OF DEFENDANT'S CROSS MOTION FOR SUMMARY JUDGMENT AND IN OPPOSITION TO PLAINTIFF'S MOTION FOR SUMMARY JUDGMENT |
| CFP-079-000000435 | CFP-079-000000435 | Attorney-Client; Attorney Work Product | 07/XX/2004 | TMP | HAIK / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION ; HILL / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION | N/A | MEMORANDUM OF LAW IN SUPPORT OF DEFENDANT'S CROSS MOTION FOR SUMMARY JUDGMENT AND IN OPPOSITION TO PLAINTIFF'S MOTION FOR SUMMARY JUDGMENT |
| CFP-079-000000436 | CFP-079-000000436 | Attorney-Client; Attorney Work Product | 07/XX/2004 | TMP | HAIK / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION ; HILL / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION | N/A | MEMORANDUM OF LAW IN SUPPORT OF DEFENDANT'S CROSS MOTION FOR SUMMARY JUDGMENT AND IN OPPOSITION TO PLAINTIFF'S MOTION FOR SUMMARY JUDGMENT |
| CFP-079-000000451 | CFP-079-000000451 | Deliberative Process | 2/7/2003 | DOC | / THE DEPARTMENT OF THE ACE MISSISSIPPI VALLEY DIVISION ; / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; KINSEY MARY | N/A | MODEL AMENDMENT TO THE COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA |
| CFP-079-000000452 | CFP-079-000000452 | Deliberative Process | 8/25/2000 | DOC | JULICH THOMAS F ; KINSEY MARY V | N/A | MISSISSIPPI RIVER - GULF OUTLET NEW LOCK AND CONNECTING CHANNELS (INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT) EVALUATION REPORT SUPPLEMENT NO. 1 |
| CFP-079-000000453 | CFP-079-000000453 | Deliberative Process | 3/17/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET LAROSE TO GOLDEN MEADOW, LOUISIANA |
| CFP-079-000000455 | CFP-079-000000455 | Deliberative Process | XX/XX/XXXX | DOC | / THE DEPARTMENT OF THE ARMY ; MOVASSAGHI KAM K / THE LA DOTD ; PATTERSON CURTIS G ; / THE CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE | N/A | PROJECT COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT AND CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE FOR THE COMITE RIVER DIVERSION PROJECT, AMITE RIVER AND TRIBUTARIES, LOUISIANA |
| CFP-079-000000456 | CFP-079-000000456 | Deliberative Process | XX/XX/XXXX | DOC | ROWAN PETER J | / USACE MVD DIVISION ASA SAFM-FO | MEMORANDUM THRU COMMANDER, US ARMY CORPS OF ENGINEERS, MISSISSIPPI VALLEY DIVISION, 1400 WALNUT STREET, VICKSBURG MS 39180 COMMANDER, US ARMY CORPS OF ENGINEERS, HEADQUARTERS, 441 G. STREET, NW, WASHINGTON, DC 20314 FOR ASA (FM&C), ATTN: SAFM-FO POTENTIAL ANTIDEFICIENCY VIOLATION OF 31 U.S.C. 1341 (A) (1) |
| CFP-079-000000457 | CFP-079-000000457 | Deliberative Process | XX/XX/XXXX | DOC | ROWAN PETER J | / USACE MVD DIVISION ASA SAFM-FO | MEMORANDUM THRU COMMANDER, US ARMY CORPS OF ENGINEERS, MISSISSIPPI VALLEY DIVISION, 1400 WALNUT STREET, VICKSBURG MS 39180 COMMANDER, US ARMY CORPS OF ENGINEERS, HEADQUARTERS, 441 G. STREET, NW, WASHINGTON, DC 20314 FOR ASA (FM&C), ATTN: SAFM-FO POTENTIAL ANTIDEFICIENCY VIOLATION OF 31 U.S.C. 1341 (A) (1) |
| CFP-079-000000460 | CFP-079-000000460 | Deliberative Process | 11/13/2004 | DOC | N/A | N/A | DRAFT MVN BUSINESS PROCESSES IN SUPPORT OF P2 IMPLEMENTATION VERSION 1.0 |
| CFP-079-000000461 | CFP-079-000000461 | Deliberative Process | 10/29/2004 | DOC | N/A | N/A | DRAFT MVN BUSINESS PROCESSES IN SUPPORT OF P2 IMPLEMENTATION VERSION 1.0 |
| CFP-079-000000462 | CFP-079-000000462 | Deliberative Process | 11/3/2004 | DOC | N/A | N/A | DRAFT MVN BUSINESS PROCESSES IN SUPPORT OF P2 IMPLEMENTATION VERSION 1.0 |
| CFP-079-000000464 | CFP-079-000000464 | Attorney-Client; Attorney Work Product | 9/18/2003 | DOC | N/A | N/A | COMMENTS OF THE OFFICE OF COUNSEL ARE NOTED IN RED. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-079-000000466 | CFP-079-000000466 | Attorney-Client; Attorney Work Product | 10/10/2001 | DOC | ROUSSELLE BENNY / THE NON-FEDERAL SPONSOR PLAQUEMINES PARISH GOVERNMENT ; JULICH THOMAS F / THE DEPARTMENT OF THE ACE NEW ORLEANS ; MILTON MARK C / REGIONS BANK | N/A | ESCROW AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE PLAQUEMINES PARISH GOVERNMENT AND THE REGIONS BANK FOR THE STUDY OF THE PLAQUEMINES PARISH, LOUISIANA URBAN FLOOD CONTROL PROJECT |
| CFP-079-000000467 | CFP-079-000000467 | Deliberative Process | XX/XX/XXXX | DOC | ROUSSELLE BENNY / THE NON-FEDERAL SPONSOR PLAQUEMINES PARISH GOVERNMENT ; JULICH THOMAS F / THE DEPARTMENT OF THE ACE NEW ORLEANS ; MILTON MARK C / REGIONS BANK | N/A | ESCROW AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE PLAQUEMINES PARISH GOVERNMENT FOR THE STUDY OF THE PLAQUEMINES PARISH, LOUISIANA URBAN FLOOD CONTROL PROJECT |
| CFP-079-000000468 | CFP-079-000000468 | Deliberative Process | 2/28/1983 | DOC | CAMPOS ROBERT / USACE | N/A | DECLARATION OF FACTS |
| CFP-079-000000571 | CFP-079-000000571 | Deliberative Process | 2/24/2000 | WPD | WESTPHAL JOSEPH W / THE DEPARTMENT OF THE ARMY ; CALDWELL JACK C / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / THE STATE OF LOUISIANA DEPARTMENT OF ADMINISTRATION | N/A | AMENDMENT NUMBER 1 TO THE PROJECT COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR THE CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT AND REHABILITATION OF THE DAVIS POND FRESHWATER DIVERSION FEATURE OF THE MISSISSIPPI DELTA REGION PROJECT |
| CFP-079-000000574 | CFP-079-000000574 | Deliberative Process | 2/22/2002 | DOC | JULICH | CALDWELL JACK C / LOUISIANA DEPARTMENT OF NATURAL RESOURCES HANCHEY RANDY GOOD BILL BRODNAX CHERYL PITTMAN PHIL PARKER JOHN | DAVIS POND FRESHWATER DIVERSION STRUCTURE |
| CFP-079-000000575 | CFP-079-000000575 | Deliberative Process | 2/27/2002 | DOC | JULICH | CALDWELL JACK C / LOUISIANA DEPARTMENT OF NATURAL RESOURCES HANCHEY RANDY GOOD BILL BRODNAX CHERYL PITTMAN PHIL PARKER JOHN | DAVIS POND FRESHWATER DIVERSION STRUCTURE |
| CFP-079-000000576 | CFP-079-000000576 | Attorney-Client; Attorney Work Product | 6/7/2001 | PDF | ANDERSEN ROBERT M / DEPARTMENT OF THE ARMY USACE ; CECC-G | N/A | MEMORANDUM FOR ALL MAJOR SUBORDINATE COMMAND, DISTRICT COMMAND, FIELD OPERATING ACTIVITY AND LABORATORY COUNSELS CECC-G BULLETIN NO. 01-07, IMPLEMENTATION GUIDANCE FOR SECTION 201 OF THE WATER RESOURCES DEVELOPMENT ACT OF 2000 (WRDA 2000) - COOPERATION AGREEMENTS WITH COUNTIES |
| CFP-079-000000577 | CFP-079-000000577 | Attorney-Client; Attorney Work Product | 9/26/2002 | DOC | ANDERSEN ROBERT M ; CECC-G | N/A | MEMORANDUM FOR ALL MAJOR SUBORDINATE COMMAND, DISTRICT COMMAND, FIELD OPERATING ACTIVITY, AND LABORATORY COUNSELS CECC-G BULLETIN NO. 02-12, CHALLENGE PARTNERSHIP PROGRAM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-079-000000580 | CFP-079-000000580 | Deliberative Process | 8/21/2001 | DOC | FLOWERS ROBERT B / U.S. ARMY | COOKSEY JOHN / HOUSE OF REPRESENTATIVES CECW-O CEWC-MA (2) TABB CECW-ON LEWIS CECW-ON NEE CECC DEVICK CECW-B LANG CECW-O HESS CECW-O CECW-ZC | MOA LA HYDROELECTRIC & NEW ORLEAN'S DISTRICT/OLD RIVER CONTROL COOPERATIVE VISITOR CENTER |
| CFP-079-000000585 | CFP-079-000000585 | Deliberative Process | 06/XX/2001 | DOC | / MVN DEPARTMENT OF NATURAL RESOURCES COASTAL RESTORATION DIVISION | N/A | DECISION DOCUMENT FOR A CONGRESSIONALLY ADDED SUB-FEATURE REQUIRING AN AMENDMENT TO THE PROJECT COOPERATION AGREEMENT FOR THE DAVIS POND FRESHWATER DIVERSION FEATURE |
| CFP-079-000000590 | CFP-079-000000590 | Deliberative Process | 7/2/2002 | DOC | / USACE, NEW ORLEANS DISTRICT, LOUISIANA | N/A | PROJECT BRIEFING AGENDA U.S. ARMY CORPS OF ENGINEERS, NEW ORLEANS DISTRICT NEW ORLEANS, LOUISIANA EXECUTIVE OFFICE CONFERENCE ROOM 1:00 P.M. JULY 2,2002 |
| CFP-079-000000598 | CFP-079-000000598 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | OFFICE OF COUNSEL INITIAL REVIEW DURATION FOR SCHEDULING DECISION DOCUMENTS AND AGREEMENTS |
| CFP-079-000000599 | CFP-079-000000599 | Deliberative Process | XX/XX/1999 | WPD | WESTPHAL JOSEPH W / THE DEPARTMENT OF THE ARMY ; CALDWELL JACK C / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / THE STATE OF LOUISIANA DEPARTMENT OF ADMINISTRATION | N/A | AMENDMENT NUMBER 1 OF THE PROJECT COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR THE CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT AND REHABILITATION OF THE DAVIS POND FRESHWATER DIVERSION FEATURE OF THE MISSISSIPPI DELTA REGION PROJECT |
| CFP-079-000000600 | CFP-079-000000600 | Deliberative Process | 10/21/2002 | DOC | ROWAN PETER J ; CEMVN-PM-E ; CEMVN-OC ; CEMVN-RM ; NAOMI / CEMVN-PM-E ; COTTONE / CEMVN-PM-E ; PODANY / CEMVN-PM-A ; LEWIS / CEMVN-RE ; WEBER / CEMVN-RM ; NACHMAN / CEMVN-OC ; SAIA / CEMVN-DD-P ; EXEC | CEMVN-RM CEMVN-OC CEMVN-RE | MEMORANDUM FOR COMMANDER, MISSISSIPPI VALLEY DIVISION REQUEST FOR WAIVER OF PROPORTIONATE COST SHARING REQUIREMENTS, CORPS FINANCIAL MANAGEMENT SYSTEM (CEFMS) |
| CFP-079-000000611 | CFP-079-000000611 | Deliberative Process | XX/XX/XXXX | DOC | RILEY DON T / U.S. ARMY | N/A | RESOLUTION NO. 1 MISSISSIPPI RIVER MAINLINE LEVEES AND BERMS |
| CFP-079-000000614 | CFP-079-000000614 | Deliberative Process | 4/24/2003 | DOC | RILEY DON T / U.S. ARMY | CUROLE WINDELL / SOUTH LAFOURCHE LEVEE DISTRICT | PRESENTATION BEFORE THE MISSISSIPPI RIVER COMMISSION DURING THE PUBLIC MEETING IN NEW ORLEANS |
| CFP-079-000000620 | CFP-079-000000620 | Deliberative Process | 5/31/2000 | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA IMPLEMENTATION STRATEGIES MAY 31, 2000 |
| CFP-079-000000625 | CFP-079-000000625 | Deliberative Process | 5/31/2000 | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA BUFFALO COVE WATER MANAGEMENT UNIT ADAPTIVE MANAGEMENT PLAN MAY 31, 2000 |
| CFP-079-000000626 | CFP-079-000000626 | Deliberative Process | 5/12/2000 | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA RECREATION FEATURES IMPLEMENTATION STRATEGIES MAY 12, 2000 |
| CFP-079-000000627 | CFP-079-000000627 | Deliberative Process | 4/1/2003 | DOC | ROWAN PETER J / U.S. ARMY ; MARTIN ; MARY ; PARISHES IBERIA | N/A | ENGINEERING DOCUMENTATION REPORT ATACHFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT BUFFALO CAVE PILOT" MANAGEMENT UNIT ST. MARTIN ST. MARY AND IBERIA PARISHES LOUISIANA" |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-079-000000643 | CFP-079-000000643 | Deliberative Process | XX/XX/XXXX | DOC | ROWAN PETER J / U.S. ARMY / DOD | N/A | BILLING CODE: 3710-84 INTENT TO PREPARE A DRAFT SUPPLEMENTAL ENVIRONMENTAL IMPACT STATEMENT (DSEIS) FOR THE ATACHFALAYA BASIN FLOODWAY SYSTEM PROJECT, BUFFALO COVE MANAGEMENT UNIT, LOCATED IN BOTH ST. MARIN AND IBERIA PARISHES, LA |
| CFP-079-000000644 | CFP-079-000000644 | Deliberative Process | XX/XX/XXXX | DOC | ROWAN PETER J / U.S. ARMY / DOD | N/A | BILLING CODE: 3710-84 |
| CFP-079-000000648 | CFP-079-000000648 | Attorney-Client; Attorney Work Product | 3/9/2004 | DOC | WOODLEY JOHN P / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | PROJECT COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION OF THE ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA BUFFALO COVE MANAGEMENT UNIT PROJECT |
| CFP-079-000000650 | CFP-079-000000650 | Deliberative Process | 4/29/2005 | DOC | LABURE LINDA C ; CEMVN-RE ; CEMVN-RE-M ; KOPEC J ; CEMVN-RE-F ; CEMVN-RE-E ; PODANY T ; CEMVN-PM ; BREERWOOD G ; CEMVN-OD ; FREDERICK D ; CEMVN-OC | / HQUSAC BINDNER ROSEANN / ZOLTAN MONTRAI SEGREST JOHN / DST PODANY THOMAS / CEMVN-PM BREERWOOD GREGORY / CEMVN-OD FREDERICK DENISE / CEMVN-OC WINGATE MARK / CEMVN-PM-W NORD BETH / CEMVN-OD-D BUSH HOWARD R / CEMVN-PM-RN BRANTLEY CHRIS / CEMVN-PM-RP STOUT MICHAEL / CEMVN-OD-T GOLDMAN HOWARD D / CEMVN-OD-D KINSEY MARY V / CEMVN-OC | FOR HQUSAC, ZOLTAN MONTRAL, ATTN: ROSEANN BINDER. ATACHAFALYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT (ABFS), EASEMENT ESTATE, REQUEST FOR APPROVAL OF REVISION TO NONSTANDARD ESTATES (DRAFT 5, APRIL 20, 2005). |
| CFP-079-000000652 | CFP-079-000000652 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE DEPARTMENT OF THE ACE MISSISSIPPI VALLEY DIVISION ; / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | MODEL AMENDMENT TO THE COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA |
| CFP-079-000000653 | CFP-079-000000653 | Attorney-Client; Attorney Work Product | 11/23/2003 | WPD | N/A | N/A | LETTER REPORT MISSISSIPPI DELTA REGION PROJECT DAVIS POND FRESHWATER DIVERSION FEATURE ST. CHARLES PARISH, LA DAVIS POND OYSTER LEASE RELOCATION PLAN |
| CFP-079-000000654 | CFP-079-000000654 | Attorney-Client; Attorney Work Product | 09/XX/2003 | DOC | N/A | N/A | CEMVN LEGAL SUFFICIENCY REVIEW COMMENTS TO BAYOU SORREL LOCK, LOUISIANA FEASIBILITY REPORT, MAIN REPORT AND ENVIRONMENTAL IMPACT STATEMENT (SEPTEMBER 2003) |
| CFP-079-000000657 | CFP-079-000000657 | Deliberative Process | XX/XX/XXXX | WPD | BROADHURST NANCY D / FRIENDS OF NORD, INC. ; BAR JAMES A / UNITED STATES OF AMERICA ; / DEPARTMENT OF THE ARMY U.S. ARMY ENGINEERING DISTRICT, NEW ORLEANS ; KINSEY MARY | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE [FULL NAME OF PROJECT] PROJECT [PARISH NAME] PARISH, LOUISIANA |
| CFP-079-000000658 | CFP-079-000000658 | Deliberative Process | 2/21/2003 | PDF | VINING ROBERT F / DEPARTMENT OF THE ARMY USACE | / MISSISSIPPI VALLEY DIVISION CEMVD-MD-P | MEMORANDUM FOR COMMANDER, MISSISSIPPI VALLEY DIVISION (CEMVD-MD-P) REQUEST FOR WAIVER OF PRE-WRDA 86 ADVANCED ENGINEERING AND DESIGN (AE&D) COSTS FOR DEVENPORT, IOWA, LOCAL FLOOD PROTECTION, (PWI074987) |
| CFP-079-000000665 | CFP-079-000000665 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROPOSAL OF ARMY OR ADMINISTRATION POSITION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-079-000000672 | CFP-079-000000672 | Deliberative Process | XX/XX/XXXX | DOC | WOODLEY JOHN P / THE DEPARTMENT OF THE ARMY ; / THE ST. MARY PARISH GOVERNMENT | N/A | PROJECT COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE ST. MARY PARISH GOVERNMENT FOR CONSTRUCTION OF THE ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA, PROJECT MYETTE POINT BOAT LANDING, ST. MARY PARISH, LOUISIANA |
| CFP-079-000000673 | CFP-079-000000673 | Deliberative Process | XX/XX/XXXX | DOC | WOODLEY JOHN P / THE DEPARTMENT OF THE ARMY OFFICE OF THE ASSISTANT SECRETARY ; / THE ST. MARY PARISH GOVERNMENT | N/A | PROJECT COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE ST. MARY PARISH GOVERNMENT FOR CONSTRUCTION OF THE ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA, PROJECT MYETTE POINT BOAT LANDING, ST. MARY PARISH, LOUISIANA |
| CFP-079-000000681 | CFP-079-000000681 | Attorney-Client; Attorney Work Product | 1/12/2004 | DOC | KINSEY MARY | N/A | DEPARTMENT OF THE ARMY U.S. ARMY ENGINEERING DISTRICT, NEW ORLEANS P.O. BOX 60267 NEW ORLEANS, LA 70160-0267 GRANT/COOPERATIVE AGREEMENT SCHEDULE |
| CFP-079-000000682 | CFP-079-000000682 | Attorney-Client; Attorney Work Product | 4/17/2003 | DOC | KILROY MAURYA ; KINSEY MARY | N/A | ENVIRONMENTAL ASSESSMENT MISSISSIPPI DELTA REGION DAVIS POND FRESHWATER DIVERSION STRUCTURE ST. CHARLES PARISH, LOUISIANA EA # 367 CHANGE IN STRUCTURE OPERATION AND IMPROVEMENTS TO DRAINAGE OF PONDING AREA |
| CFP-079-000000683 | CFP-079-000000683 | Attorney-Client; Attorney Work Product | 2/28/1983 | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA MANAGEMENT UNIT FEATURE PROJECT COOPERATION AGREEMENT ISSUES |
| CFP-079-000000697 | CFP-079-000000697 | Deliberative Process | XX/XX/XXXX | DOC | WOODLEY JOHN P / THE DEPARTMENT OF THE ARMY ; / ST. MARY PARISH GOVERNMENT | N/A | PROJECT COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE ST. MARY PARISH GOVERNMENT FOR CONSTRUCTION OF THE ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA, PROJECT MYETTE POINT BOAT LAUNCH, LOUISIANA |
| CFP-079-000000698 | CFP-079-000000698 | Deliberative Process | XX/XX/XXXX | DOC | WOODLEY JOHN P / THE DEPARTMENT OF THE ARMY ; CEFALU WILLIAM A / ST. MARY PARISH GOVERNMENT | N/A | PROJECT COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE ST. MARY PARISH GOVERNMENT FOR CONSTRUCTION OF THE ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA, PROJECT MYETTE POINT BOAT LAUNCH, LOUISIANA |
| CFP-079-000000710 | CFP-079-000000710 | Deliberative Process | XX/XX/XXXX | DOC | ROWAN PETER J / U.S. ARMY / DOD | N/A | BILLING CODE: 3710-84 |
| CFP-079-000000726 | CFP-079-000000726 | Deliberative Process | XX/XX/XXXX | DOC | JULICH THOMAS F ; / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | FOSTER MURPHY J / GOVERNOR OF LOUISIANA CDR USACE CECW-ZM CEMVD-EX PITTMAN / CEMVN-PM-P CEMVN-PM-C KNIERIEMEN / CEMVN-PM DISCHARRY / CEMVN-DD-P EXEC. OFC | RESPONSE TO EXECUTIVE ORDER NUMBER MJF 2000-41 CONCERNING A SALTWATER MARSH DIE-OFF ACTION PLAN |
| CFP-079-000000735 | CFP-079-000000735 | Attorney-Client; Attorney Work Product | 11/1/2002 | PDF | KINSEY MARY V | / DEPARTMENT OF THE TREASURY IRS | SCHEDULE E (FORM 1040) SUPPLEMENTAL INCOME AND LOSS |
| CFP-079-000000736 | CFP-079-000000736 | Attorney-Client; Attorney Work Product | 7/18/2003 | PDF | N/A | KINSEY MARY V | PERSONAL DRIVER'S LICENSE/ID NO 003460198 |
| CFP-079-000000801 | CFP-079-000000801 | Attorney-Client; Attorney Work Product | 7/18/2003 | JPG | N/A | KINSEY MARY V | PERSONAL DRIVER'S LICENSE/ID NO 003460198 |
| CFP-079-000000846 | CFP-079-000000846 | Deliberative Process | 12/7/2004 | DOC | N/A | N/A | MISSISSIPPI RIVER AND TRIBUTARIES ATACHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA CHRONOLOGY ACQUISITION AND OPERATION AND MANAGEMENT ACTIVITIES DECEMBER 7, 2004 |
| CFP-079-000000847 | CFP-079-000000847 | Deliberative Process | 5/26/1988 | DOC | N/A | N/A | IMPLEMENTATION OF THE ABFS PUBLIC ACCESS FEATURE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-079-000000848 | CFP-079-000000848 | Attorney-Client; Attorney Work Product | 7/5/2000 | DOC | / ALLSTATE INSURANCE COMPANY | N/A | PERSONAL PROPERTY FIRE DATED JULY 5, 2000 3525 47TH STREET, METAIRIE, LA 70001 ALLSTATE INSURANCE COMPANY POLICY NO. 04918715 CLAIM NO. 5111231394-01-AA |
| CFP-079-000000849 | CFP-079-000000849 | Attorney-Client; Attorney Work Product | 7/5/2000 | DOC | / ALLSTATE INSURANCE COMPANY | N/A | PERSONAL PROPERTY FIRE DATED JULY 5, 2000 3525 47TH STREET, METAIRIE, LA 70001 ALLSTATE INSURANCE COMPANY POLICY NO. 04918715 CLAIM NO. 5111231394-01-AA |
| CFP-079-000000858 | CFP-079-000000858 | Attorney-Client; Attorney Work Product | 8/11/2005 | DOC | KINSEY MARY V ; CEMVN-OC | WALKER DEANNA CEMVN-RE-F | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION, ATTN: CEMVN-RE-F(MS. DEANNA WALKER) ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA, ENVIRONMENTAL PROTECTION/FLOOD CONTROL ACQUISITION, TITLE UPDATES, DALE PAUL FUSELIER, ET AL, TRACT NO(S) 2410 E-1 AND E-2 |
| CFP-080-000000103 | CFP-080-000000103 | Deliberative Process | 7/7/1997 | DOC | N/A | / HQUSACE BINDNER ROSEANN / ZOLTAN MONTVAI | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT (ABFS), FLOOD CONTROL FEATURE, ENDANGERED SPECIES ACT (ESA) SECTION 7 FORMAL CONSULTATION OR CAMP CONSENTS |
| CFP-080-000000105 | CFP-080-000000105 | Attorney-Client; Attorney Work Product | 8/12/2005 | PDF | BROWN PETRENA / PROFESSIONAL MORTGAGE SERVICES | KINSEY MARY | REQUEST FOR VERIFICATION OF RENT OR MORTGAGE |
| CFP-080-000000106 | CFP-080-000000106 | Attorney-Client; Attorney Work Product | XX/XX/2008 | XLS | N/A | N/A | ACCOMPLISHMENTS IN FY08 |
| CFP-080-000000107 | CFP-080-000000107 | Attorney-Client; Attorney Work Product | 8/12/2005 | PDF | KINSEY MARY V | BROWN PETRENA / PROFESSIONAL MORTGAGE SERVICES | REQUEST FOR VERIFICATION OF RENT OR MORTGAGE |
| CFP-080-000000108 | CFP-080-000000108 | Deliberative Process | XX/XX/XXXX | PPT | KINSEY MARY / MVN ; / USACE LEGAL SERVICES | N/A | NEW ORLEANS DISTRICT MVD REGIONAL CONFERENCE THE SAGA CONTINUES: HURRICANE RESPONSE ISSUES |
| CFP-080-000000191 | CFP-080-000000191 | Deliberative Process | XX/XX/1983 | PDF | BRATTON J K / DEPARTMENT OF THE ARMY OFFICE OF THE CHIEF OF ENGINEERS ; DAEN-CWP-G ; MYERS COL | YORE COL / LMVD | MEMORANDUM FOR THE ASSISTANT SECRETARY OF THE (CIVIL WORKS) LAKE PONTCHARTRAIN HURRICANE PROTECTION PROJECT, LOUISIANA - INFORMATION MEMORANDUM |
| CFP-080-000000192 | CFP-080-000000192 | Deliberative Process | 8/15/1983 | PDF | WILLIAM D / DEPARTMENT OF THE ARMY OFFICE OF THE ASSISTANT SECRETARY ; NUTTER ED / DAEN-CWP-S ; MONTGOMERY JACK L | MYERS COL / OCE CAMPHELL TOM / LMVPD-P / SER ARMY / SEC NAVY / SEC AIR FORCE ASD (C) ASD (PA) ATSD (R&O) DIR, DAS AGC (FM) ASD (LA) | MEMORANDUM FOR THE CHIEF OF ENGINEERS LAKE PONTCHARTRAIN HURRICANE PROTECTION PROJECT, LA |
| CFP-080-000000199 | CFP-080-000000199 | Attorney-Client; Attorney Work Product | 9/20/2007 | PDF | N/A | N/A | APPENDIX A OVERVIEW OF KATRINA CASES |
| CFP-080-000000203 | CFP-080-000000203 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BOYCE MAYELY | N/A | STATUS OF WORK-MAYELY BOYCE |
| CFP-080-000000205 | CFP-080-000000205 | Attorney-Client; Attorney Work Product | 5/14/2007 | PDF | ANTHONY CHRIS / STATE OF LOUISIANA DEPARTMENT OF SOCIAL SERVICES | HAYS MIKE / USACE BIVONA BRUCE | CALL CONCERNING VENDING AT THE CORPS OF ENGINEERS BUILDING |
| CFP-080-000000206 | CFP-080-000000206 | Attorney-Client; Attorney Work Product | 9/20/2007 | PDF | N/A | N/A | MVN KATRINA LITIGATION REPORT (BY GROUP) |
| CFP-080-000000209 | CFP-080-000000209 | Deliberative Process | XX/XX/2006 | DOC | / STATE OF LOUISIANA PARISH OF ST. BERNARD | N/A | DECLARATION OF IMMOBILIZATION |
| CFP-080-000000218 | CFP-080-000000218 | Deliberative Process | XX/XX/2007 | XLS | N/A | N/A | FY 2006 MID-YEAR OPERATING BUDGET REVENUE |
| CFP-080-000000219 | CFP-080-000000219 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | MANAGE SUPPORT FUNCTIONS REGIONALLY INTERNAL REVIEW (IR) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-080-000000221 | CFP-080-000000221 | Attorney-Client; Attorney Work Product | 9/10/2007 | DOC | / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | HEATH BRAD / USA TODAY | FREEDOM OF INFORMATION ACT REQUEST |
| CFP-080-000000222 | CFP-080-000000222 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CEMVN-OC | N/A | CEMVN-OC REVIEW COMMENTS |
| CFP-080-000000226 | CFP-080-000000226 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SYNOPSIS OF MEMORANDUM ON SUBSEQUENT SALE OF PROPERTY AND PAYMENT OF COMPENSATION |
| CFP-080-000000227 | CFP-080-000000227 | Deliberative Process | XX/XX/2008 | DOC | N/A | N/A | PROJECT: MISSISSIPPI RIVER - GULF OUTLET (MRGO), O & M GENERAL, NEW ORLEANS DISTRICT |
| CFP-080-000000229 | CFP-080-000000229 | Deliberative Process | 10/19/2006 | DOC | /USACE-MVN; /USACE-MVD | N/A | COUNCIL ON ENVIRONMENTAL QUALITY EMERGENCY ALTERNATIVE ARRANGEMENTS |
| CFP-080-000000237 | CFP-080-000000237 | Attorney-Client; Attorney Work Product | 6/17/2007 | DOC | FREDERICK DENISE D ; CEMVN-OC | BARRECA JOSEPH A | PROFESSIONAL EVALUATION OF JOSEPH A. BARRECA, JR. |
| CFP-080-000000238 | CFP-080-000000238 | Attorney-Client; Attorney Work Product | 6/17/2007 | DOC | FREDERICK DENISE D ; CEMVN-OC | RADOSTA LAWRENCE J | PROFESSIONAL EVALUATION OF LAWRENCE J. RADOSTA |
| CFP-080-000000239 | CFP-080-000000239 | Attorney-Client; Attorney Work Product | 10/13/2005 | DOC | BLAND STEPHEN S | N/A | RESUME OF STEPHEN S. BLAND |
| CFP-080-000000243 | CFP-080-000000243 | Deliberative Process | XX/XX/XXXX | PPT | / USACE | N/A | NEW ORLEANS HURRICANE PROTECTION SYSTEM 4TH SUPPLEMENTAL PROJECT EXECUTION |
| CFP-080-000000244 | CFP-080-000000244 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | GUIDANCE ON VEGETATION AND LEVEES AGENDA TOPICS |
| CFP-080-000000246 | CFP-080-000000246 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PRELIMINARY COMMENTS |
| CFP-080-000000247 | CFP-080-000000247 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PRELIMINARY COMMENTS |
| CFP-080-000000248 | CFP-080-000000248 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | ATTACHMENT D SPATIAL INTEGRITY FIGURES & TABLES |
| CFP-080-000000249 | CFP-080-000000249 | Deliberative Process | 8/3/2007 | PDF | N/A | N/A | LOUISIANA COASTAL PROTECTION AND RESTORATION PLANNING UNIT 1 PONTCHARTRAIN BASIN COASTAL RESTORATION MEASURES COASTAL ALTERNATIVE R1 & R2 FIGURE A-1, PU1 R1/2 |
| CFP-080-000000251 | CFP-080-000000251 | Deliberative Process | 8/12/2007 | PDF | MCKAY SK / USACE, ENGINEER RESEARCH AND DEVELOPMENT CENTER, ENVIRONMENTAL LABORATORY ; FISCHENICH J C / USACE, ENGINEER RESEARCH AND DEVELOPMENT CENTER, ENVIRONMENTAL LABORATORY ; BOUSTANY RONALD / USDA, NATURAL RESOURCES CONSERVATION SERVICE ; SMITH JARRELL / USACE, ENGINEER RESEARCH AND DEVELOPMENT CENTER, COASTAL AND HYDRAULICS LABORATORY ; PAILLE RONALD / U.S. FISH AND WILDLIFE SERVICE ; ARMSTRONG TAMIEKA / USGS, NATIONAL WETLANDS RESEARCH CENTER | N/A | AN ECO-HYDRAULIC MARSH ACCRETION MODEL FOR QUANTIFYING BENEFITS OF FLOW DIVERSION: APPLICATION TO LOUISIANA COASTAL PROTECTION AND RESTORATION (LACPR) |
| CFP-080-000000252 | CFP-080-000000252 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | ATTACHMENT E HET DIVERSION SUMMARY TABLE |
| CFP-080-000000253 | CFP-080-000000253 | Deliberative Process | 11/9/2007 | PDF | N/A | N/A | PRELIMINARY DRAFT LACPR TECHNICAL REPORT-COASTAL RESTORATION PLAN COMPONENT APPENDIX UPDATED 11/9/2007 |
| CFP-080-000000284 | CFP-080-000000284 | Deliberative Process | 1/26/2007 | PDF | DRINKWITZ ANGELA J | DUVAL / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA WILKINSON / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | EXHIBIT 1 DECLARATION OF ANGELA JEAN DRINKWITZ |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-080-000000302 | CFP-080-000000302 | Deliberative Process | 4/17/2007 | PDF | N/A | N/A | ANNEX 3 COASTAL RESTORATION FEATURES TABLE OF CONTENTS |
| CFP-080-000000303 | CFP-080-000000303 | Deliberative Process | 11/8/2007 | PDF | / MVN MISSISSIPPI VALLEY DIVISION | N/A | PRELIMINARY DRAFT LACPR TECHNICAL REPORT-CULTURAL MATRIX UPDATED 11/8/2007 CULTURAL RESOURCES APPENDIX LOUISIANA COASTAL PROTECTION AND RESTORATION FINAL TECHNICAL REPORT |
| CFP-080-000000304 | CFP-080-000000304 | Deliberative Process | 10/23/2007 | PDF | N/A | N/A | LOUISIANA COASTAL PROTECTION AND RESTORATION PROJECT ENGINEERING INVESTIGATIONS APPENDIX TABLE OF CONTENTS |
| CFP-080-000000305 | CFP-080-000000305 | Deliberative Process | 11/XX/2007 | PDF | N/A | N/A | LOUISIANA COASTAL PROTECTION AND RESTORATION PLANNING UNIT 1 PONTCHARTRAIN BASIN WATER SURFACE ELEVATIONS 100-YEAR EVENT 2010 BASE CONDITIONS |
| CFP-080-000000306 | CFP-080-000000306 | Deliberative Process | 11/XX/2007 | PDF | N/A | N/A | LOUISIANA COASTAL PROTECTION AND RESTORATION PLANNING UNIT 2 BARATARUA BASIN WATER SURFACE ELEVATIONS 100-YEAR EVENT 2010 BASE CONDITIONS |
| CFP-080-000000307 | CFP-080-000000307 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | LOUISIANA COASTAL PROTECTION & RESTORATION PROJECT REAL ESTATE APPENDIX |
| CFP-080-000000308 | CFP-080-000000308 | Deliberative Process | 11/9/2007 | PDF | N/A | N/A | DRAFT FOR INTERNAL REVIEW - INCLUDES STAKEHOLDER WEIGHTINGS 9 NOVEMBER 2007 RISK INFORMED DECISION FRAMEWORK FOR LOUISIANA COASTAL PROTECTION AND RESTORATION (LACPR) |
| CFP-080-000000309 | CFP-080-000000309 | Deliberative Process | 11/8/2007 | PDF | / MVN MISSISSIPPI VALLEY DIVISION | N/A | PRELIMINARY DRAFT LACPR TECHNICAL REPORT-STAKEHOLDER APPENDIX UPDATED 11/8/2007 LOUISIANA COASTAL PROTECTION AND RESTORATION FINAL TECHNICAL REPORT |
| CFP-080-000000310 | CFP-080-000000310 | Deliberative Process | 11/9/2007 | PDF | / MVN MISSISSIPPI VALLEY DIVISION | N/A | PRELIMINARY DRAFT LACPR TECHNICAL REPORT-STRUCTURAL PLAN COMPONENT APPENDIX UPDATED 11/9/2007 LOUISIANA COASTAL PROTECTION AND RESTORATION FINAL TECHNICAL REPORT |
| CFP-080-000000311 | CFP-080-000000311 | Deliberative Process | 11/9/2007 | PDF | / MVN MISSISSIPPI VALLEY DIVISION | N/A | RELATED EFFORTS APPENDIX LOUISIANA COASTAL PROTECTION AND RESTORATION FINAL TECHNICAL REPORT |
| CFP-080-000000312 | CFP-080-000000312 | Deliberative Process | 11/9/2007 | DOC | / USACE ; LEDDEN MV / ROYAL HASKONING INC ; LANSEN A J / ROYAL HASKONING INC ; BURGESSS T / ROYAL HASKONING INC ; ARNOLD E / ROYAL HASKONING INC ; WESTRA MR / ROYAL HASKONING INC ; KLUYBER TM / ROYAL HASKONING INC ; THORBORG H W / ROYAL HASKONING INC | N/A | HYDRAULIC EVALUATION OF LACPR LEVEE LAYOUT ALTERNATIVES VOLUME II - RESULTS |
| CFP-080-000000313 | CFP-080-000000313 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | LOUISIANA COASTAL PROTECTION AND RESTORATION INTERIOR FLOOD HYDROLOGY STUDY FOR ORLEANS EAST BANK |
| CFP-080-000000314 | CFP-080-000000314 | Deliberative Process | XX/XX/2007 | DOC | N/A | N/A | CHAPTER 2. HYDRODYNAMIC RESULTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-080-000000342 | CFP-080-000000342 | Deliberative Process | 10/8/2002 | TXT | GAMBOA ANTHONY H ;  / NATURAL RESOURCES CONSERVATION SERVICE | KOHL HERB / SUBCOMMITTEE ON AGRICULTURE, RURAL DEVELOPMENT, & RELATED AGENCIES COMMITTEE ON APPROPRIATIONS UNITED STATES SENATE BONILLA HENRY / SUBCOMMITTEE ON AGRICULTURE, RURAL DEVELOPMENT, FDA & RELATED AGENCIES COMMITTEE ON APPROPRIATIONS | TECHNICAL ASSISTANCE FOR CONSERVATION PROGRAMS |
| CFP-080-000000345 | CFP-080-000000345 | Deliberative Process | 10/5/2005 | PDF | ROUSSELLE BENNY / PLAQUEMINES PARISH GOVERNMENT GOVERNING BODY, GRAND PRAIRIE LEVEE DISTRICT | WAGNER HERBERT J / OPERATIONS DIVISION CORPS OF ENGINEERS, NEW ORLEANS DISTRICT | REQUEST FOR REHABILITATION ASSISTANCE |
| CFP-081-000000002 | CFP-081-000000002 | Deliberative Process | 12/6/2006 | TXT | WALLACE FREDERICK W / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | BOURG REGGIE P | FREEDOM OF INFORMATION ACT REQUEST |
| CFP-081-000000032 | CFP-081-000000032 | Attorney-Client; Attorney Work Product | 7/10/2006 | TIF | / LUGENBUHL, WHEATON, PECK, RANKIN & HUBBARD | BECK DAVID / USACE | CHECK NUMBER 47705 |
| CFP-081-000000156 | CFP-081-000000156 | Attorney-Client; Attorney Work Product | 2/14/2007 | PDF | BAUMY WALTER O / MVN ; BIVONA JOHN / MVN ; HAGGERTY DANIEL / NEW ORLEANS DISTRICT, USACE, ENGINEERING DIVISION ; GONSKI MARK / NEW ORLEANS DISTRICT, USACE, ENGINEERING DIVISION ; COATES ALLEN / NEW ORLEANS DISTRICT, USACE, ENGINEERING DIVISION ; VOSSEN JEAN / NEW ORLEANS DISTRICT, USACE, ENGINEERING DIVISION ; CHIU SHUNG K / NEW ORLEANS DISTRICT, USACE, ENGINEERING DIVISION ; DUPUY MICHAEL / NEW ORLEANS DISTRICT, USACE, ENGINEERING DIVISION ; HAMMOND GRETCHEN / NEW ORLEANS DISTRICT, USACE, ENGINEERING DIVISION | WEBER CHERYL C / MVN BAUMY WALTER O / MVN PINNER RICHARD | QUESTIONS (UNCLASSIFIED) |
| CFP-081-000000177 | CFP-081-000000177 | Attorney-Client; Attorney Work Product | XX/XX/2006 | PDF | GROVES ELOISE P ; MOULTER JETTA H ; WHITAKER JOSEPH W ;  / WJH LLC | / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF CAMERON | ACT OF EXCHANGE |
| CFP-081-000000185 | CFP-081-000000185 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ACE ; BRADBERRY JOHNNY B / LA DOTD ; SPOHRER GERALD A / WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| CFP-081-000000187 | CFP-081-000000187 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CLAIM ID CLAIMANT NAME CLAIM ACCOUNT LAST ACTION DATE FILED INCIDENT DATE |
| CFP-081-000000189 | CFP-081-000000189 | Attorney-Client; Attorney Work Product | 1/17/2007 | PDF | N/A | / CASHIERING DEPT WALLACE FREDERICK W WALLACE LISA S | PAYOFF STATEMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-081-000000190 | CFP-081-000000190 | Attorney-Client; Attorney Work Product | XX/XX/2007 | PDF | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; BRADBERRY JOHNNY B / LA DOTD ; / SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY-WEST BANK | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA, THE WEST JEFFERSON LEVEE DISTRICT, AND THE LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| CFP-081-000000192 | CFP-081-000000192 | Attorney-Client; Attorney Work Product | 8/16/2006 | RTF | ROACH MAYOR R / OFFICE OF THE MAYOR CITY OF LAKE CHARLES ; / MVN ; THOMAS D S / LEGAL DEPARTMENT CITY OF LAKE CHARLES | PARISH OF CALCASIEU | COOPERATIVE ENDEAVOR AGREEMENT |
| CFP-081-000000193 | CFP-081-000000193 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | ROACH MAYOR R / OFFICE OF THE MAYOR CITY OF LAKE CHARLES ; / MVN | N/A | COOPERATIVE ENDEAVOR AGREEMENT |
| CFP-081-000000194 | CFP-081-000000194 | Attorney-Client; Attorney Work Product | 12/12/2001 | PDF | ANDERSEN ROBERT M ; CECC-G | N/A | MEMORANDUM FOR ALL MAJOR SUBORDINATE COMMAND, DISTRICT, FIELD OPERATING ACTIVITY & LABORATORY COUNSELS CECC-G BULLETIN 02-04, WITHHOLDING OF PERSONALLY IDENTIFYING INFORMATION UNDER THE FREEDOM OF INFORMATION ACT (FOIA) |
| CFP-081-000000196 | CFP-081-000000196 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | FWW / USACE | N/A | TFG CLOSINGS D/T ACQ BY PROJECT |
| CFP-081-000000197 | CFP-081-000000197 | Attorney-Client; Attorney Work Product | 7/5/2006 | XLS | N/A | N/A | COMMANDER'S STAFF |
| CFP-081-000000198 | CFP-081-000000198 | Attorney-Client; Attorney Work Product | 7/24/2006 | PDF | LETTEN JIM / UNITED STATES ; BUTLER VIRGINIA P | BERRIGAN HELEN G / UNITED STATES DISTRICT COURT FOR THE EASTERN DISTRICT OF LOUISIANA | UPCOMING CONDEMNATIONS CASES FOR FEDERAL HURRICANE PROTECTION SYSTEM RESTORATION IN THE WAKE OF HURRICANE KATRINA |
| CFP-081-000000203 | CFP-081-000000203 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WPD | WALLACE FREDERICK W / MVN | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | DECLARATION OF FREDERICK W. WALLACE |
| CFP-081-000000206 | CFP-081-000000206 | Attorney-Client; Attorney Work Product | 8/2/2006 | PDF | / UNITED STATES OF AMERICA | WALLACE FREDERICK W | CERTIFICATE OF COMPLETION |
| CFP-081-000000262 | CFP-081-000000262 | Attorney-Client; Attorney Work Product | 2/7/2006 | DOC | N/A | / MFR | PROTOCOL FOR RELEASING IPET RELATED DOCUMENTS ASSOCIATED WITH HURRICANE KATRINA |
| CFP-081-000000268 | CFP-081-000000268 | Attorney-Client; Attorney Work Product | 2/5/2007 | DOC | WALLACE FREDERICK W | BARD SHANNON / LEGAL DEPARTMENT | SBA LOAN NO.: 0000270981 FREDERICK W. WALLACE AND LISA S. WALLACE |
| CFP-081-000000269 | CFP-081-000000269 | Attorney-Client; Attorney Work Product | 2/5/2007 | DOC | WALLACE FREDERICK W | BARD SHANNON / LEGAL DEPARTMENT | SBA LOAN NO.: 0000270981 FREDERICK W. WALLACE AND LISA S. WALLACE |
| CFP-081-000000275 | CFP-081-000000275 | Attorney-Client; Attorney Work Product | 3/17/2004 | PDF | WALLACE FREDERICK W / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | AMMERMEN HUGH / TULANE ENVIRONMENTAL LAW CLINIC | FREEDOM OF INFORMATION ACT REQUEST |
| CFP-081-000000276 | CFP-081-000000276 | Attorney-Client; Attorney Work Product | 3/17/2004 | PDF | WALLACE FREDERICK W / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | AMMERMEN HUGH / TULANE ENVIRONMENTAL LAW CLINIC | FREEDOM OF INFORMATION ACT REQUEST |
| CFP-081-000000277 | CFP-081-000000277 | Attorney-Client; Attorney Work Product | 12/7/2006 | PDF | WALLACE FREDERICK W / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | GRAHAM J H | FREEDOM OF INFORMATION ACT REQUEST |
| CFP-081-000000278 | CFP-081-000000278 | Attorney-Client; Attorney Work Product | 12/7/2006 | PDF | WALLACE FREDERICK W / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | GRAHAM J H | FREEDOM OF INFORMATION ACT REQUEST |
| CFP-081-000000280 | CFP-081-000000280 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | ATTORNEYS PARALEGALS LEGAL ASST / OFFICE ASST |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-081-000000300 | CFP-081-000000300 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ACE ; BRADBERRY JOHNNY B / LA DOTD ; / SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY-WEST BANK | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA, THE LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT AND SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY - WEST BANK FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| CFP-081-000000302 | CFP-081-000000302 | Attorney-Client; Attorney Work Product | XX/XX/2007 | PDF | WAGENAAR RICHARD P / DEPARTMENT OF THE ACE ; BRADBERRY JOHNNY B / LA DOTD ; / SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY-WEST BANK | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA, THE LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT AND SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY - WEST BANK FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| CFP-081-000000303 | CFP-081-000000303 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ACE ; BRADBERRY JOHNNY B / LA DOTD ; / SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY-WEST BANK | N/A | PROJECT INFORMATION REPORT REHABILITATION OF DAMAGED FLOOD CONTROL WORKS FEDERAL AND NON-FEDERAL PUMP STATIONS, FLOOD CONTROL |
| CFP-083-000000089 | CFP-083-000000089 | Attorney-Client; Attorney Work Product | 4/14/2006 | PDF | GERMAIN JAMES J ; LOWE MICHAEL ; FREDERICK DENISE D ; WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; SMITH ; BLEAKLEY ALBERT M ; BROUSSARD AARON F / JEFFERSON PARISH ; RILEY DON T / DEPARTMENT OF THE ARMY USACE ; CECW-HS ; LOWE MICHAEL / READINESS BRANCH ; CEMVN-OD-R | / MVN CEMVN-ERO WAGNER HERBERT J / CORPS OF ENGINEERS, NEW ORLEANS DISTRICT OPERATIONS DIVISION / PLANNING, PROGRAMS AND PROJECT MANAGEMENT DIVISION / ENVIRONMENTAL PLANNING AND COMPLIANCE BRANCH CECW-HS / SOUTH ATLANTIC DIVISION / MISSISSIPPI VALLEY DIVISION / NORTH ATLANTIC DIVISION / NORTH WESTERN DIVISION / PACIFIC OCEAN DIVISION / SOUTH PACIFIC DIVISION / SOUTH WESTERN DIVISION / GREAT LAKES & OHIO RIVER DIVISION | PROJECT INFORMATION REPORT REHABILITATION OF DAMAGED FLOOD CONTROL WORKS FEDERAL AND NON-FEDERAL PUMP STATIONS, FLOOD CONTROL |
| CFP-083-000000149 | CFP-083-000000149 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | REQUEST RESPONSE WITH THE EXCEPTION OF FOIA #1C |
| CFP-083-000000150 | CFP-083-000000150 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | REQUEST RESPONSE WITH THE EXCEPTION OF FOIA #1C |
| CFP-083-000000153 | CFP-083-000000153 | Attorney-Client; Attorney Work Product | 7/24/2006 | DOC | / MVN | N/A | INTERIM OPERATING INSTRUCTIONS FOR THE INTERIM CLOSURE STRUCTURES AND TEMPORARY PUMPS AT 17TH STREET, ORLEANS AVENUE AND LONDON AVENUE CANALS JEFFERSON AND ORLEANS PARISHES, LOUISIANA |
| CFP-084-000000076 | CFP-084-000000076 | Attorney-Client; Attorney Work Product | 1/11/2007 | PDF | PIKE LLOYD D / DEPARTMENT OF THE ARMY USACE ; CECC-G | N/A | MEMORANDUM FOR ALL MAJOR SUBORDINATE COMMAND, DISTRICT, AND CENTER COUNSELS USACE FREEDOM OF INFORMATION ACT (FOIA) PROGRAM IMPROVEMENT PLAN IMPLEMENTATION - SERVICE CENTERS, PUBLIC LIAISON AND WEB SITES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-090-000000010 | CFP-090-000000010 | Attorney-Client; Attorney Work Product | 8/29/2006 | PDF | FOTI CHARLES C / STATE OF LOUISIANA ; ODONNELL PIERCE / ODONNELL & MORTIMER LLP ; FROESCHLE NINA D / ODONNELL & MORTIMER LLP ; ANDRY JONATHAN B / THE ANDRY LAW FIRM, LLC ; BRUNO JOSEPH M / BRUNO & BRUNO ; SCALIA DAVID S / BRUNO & BRUNO ; WRIGHT BOB F / DOMENGEAUX WRIGHT ROY & EDWARDS LLC ; ROY JAMES P / DOMENGEAUX WRIGHT ROY & EDWARDS LLC ; PAYARD CALVIN C / FAYARD & HONEYCUTT ; HONEYCUTT BLAYNE / FAYARD & HONEYCUTT ; GIRARDI THOMAS V / GIRARDI & KEESE ; ELLIOT N F / RANIER, GAYLE & ELLIOT, LLC ; MITCHELL CLAY / LEVIN, PAPANTONIO, THOMAS, MITCHELL ECHSNER & PROCTOR, PA ; SCHULTZ MATT / LEVIN, PAPANTONIO, THOMAS, MITCHELL ECHSNER & PROCTOR, PA ; MCKERNAN JOSEPH J / MCKERNAN LAW FIRM ; SMITH JOHN / MCKERNAN LAW FIRM ; SMITH JOHN / MCKERNAN LAW FIRM ; MEUNIER GERALD E / GAINSBURGH, BENJAMIN, DAVID, MEUNIER & WARSHAUER, LLC ; STEVENS ELWOOD C / LAW OFFICE OF | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA WHYTE LORETTA G | FIRST AMENDED CLASS ACTION COMPLAINT FOR DECLARATORY AND INJUNCTIVE RELIEF TO REQUIRE REMEDIAL MEASURES TO PREVENT THE MISSISSIPPI RIVER-GULF OUTLET FROM CAUSING FURTHER DESTRUCTION OF HUMAN LIFE AND PROPERTY |
| CFP-090-000000011 | CFP-090-000000011 | Attorney-Client; Attorney Work Product | 11/17/2006 | PDF | ROCHE ELIZABETH / TULANE ENVIRONMENTAL LAW CLINIC ; WITKOWSKI JILL / TULANE ENVIRONMENTAL LAW CLINIC | WALLACE FREDERICK / MVN OFFICE OF COUNSEL CEMVN-OC | FREEDOM OF INFORMATION ACT REQUEST |
| CFP-090-000000026 | CFP-090-000000026 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | N/A | ANSWER |
| CFP-090-000000050 | CFP-090-000000050 | Attorney-Client; Attorney Work Product | 3/2/2007 | XLS | N/A | N/A | AS OF 3/2/07 OF NOTE TO US |
| CFP-090-000000052 | CFP-090-000000052 | Attorney-Client; Attorney Work Product | 7/5/2006 | XLS | N/A | N/A | COMMANDER'S STAFF |
| CFP-090-000000053 | CFP-090-000000053 | Deliberative Process | XX/XX/1965 | DOC | N/A | N/A | STATEMENT ABOUT ARMY CORPS OF ENGINEERS CONSTRUCTION OF HURRICANE PROTECTION |
| CFP-090-000000063 | CFP-090-000000063 | Attorney-Client; Attorney Work Product | 5/16/2006 | DOC | / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | DAVIS DANIEL B WALKER JONES | FREEDOM OF INFORMATION ACT REQUEST |
| CFP-090-000000064 | CFP-090-000000064 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY DOCUMENTS LAKE PONTCHARTRAIN AND VICINITY PROJECT |
| CFP-090-000000079 | CFP-090-000000079 | Attorney-Client; Attorney Work Product | 1/11/2007 | PDF | PIKE LLOYD D / DEPARTMENT OF THE ARMY USACE ; CECC-G | N/A | MEMORANDUM FOR ALL MAJOR SUBORDINATE COMMAND, DISTRICT, AND CENTER COUNSELS USACE FREEDOM OF INFORMATION ACT (FOIA) PROGRAM IMPROVEMENT PLAN IMPLEMENTATION - SERVICE CENTERS, PUBLIC LIAISON AND WEB SITES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-090-000000080 | CFP-090-000000080 | Attorney-Client; Attorney Work Product | 10/13/2006 | PDF | JENNINGS RUPERT / DEPARTMENT OF THE ARMY USACE ; CECC-G | N/A | MEMORANDUM FOR ALL MAJOR SUBORDINATE COMMAND, DISTRICT COMMAND, FIELD OPERATING ACTIVITY AND LABORATORY COUNSELS FISCAL YEAR 2006 FREEDOM OF INFORMATION ACT (FOIA) ANNUAL REPORT |
| CFP-090-000000081 | CFP-090-000000081 | Attorney-Client; Attorney Work Product | 8/1/2006 | DOC | FREDERICK DENISE D / OFFICE OF COUNSEL ; PALMER JAMES G ; FINNEGAN TESS / US DOJ CIVIL DIVISION, TORTS BRANCH ; WALLACE FREDERICK W | HEBERT JULIUS P / HEBERT & MARCEAUX, LLC COHN STANLEY J / LUGENBUHL, WHEATON, PECK, RANKIN & HUBBARD OBOYLE INEMESIT U / LISKOW & LEWIS / US DOJ DENISE TERHOEVE HENRY G / GUGLIELMO, MARKS, SCHUTTE, TERHOEVE & LOVE KRELLER STEPHEN S MURPHY ROBERT H / MURPHY, ROGERS, SLOSS & GAMBEL, PC LAFLEUR JENNIFER / THE DALLAS MORNING NEWS WARRICK JOBY / THE WASHINGTON POST | DOVE V. MIKE HOOKS, INC. YOUR FILE NO. 06037 |
| CFP-090-000000086 | CFP-090-000000086 | Attorney-Client; Attorney Work Product | XX/XX/1965 | DOC | N/A | N/A | STATEMENT ABOUT ARMY CORPS OF ENGINEERS CONSTRUCTION OF HURRICANE PROTECTION |
| CFP-090-000000110 | CFP-090-000000110 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | FOLDER SUBFOLDER # DOCS |
| CFP-090-000000111 | CFP-090-000000111 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | FOLDER SUBFOLDER # DOCS |
| CFP-090-000000112 | CFP-090-000000112 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | INTERAGENCY PERFORMANCE EVALUATION TASK FORCE DRAFT SUMMARY OF FINDINGS AND LESSONS LEARNED |
| CFP-090-000000115 | CFP-090-000000115 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | KATRINA METADATA BOX INDEX |
| CFP-090-000000116 | CFP-090-000000116 | Attorney-Client; Attorney Work Product | 5/5/2006 | PDF | ENGLAND / DOD | / SECRETARIES OF THE MILITARY DEPARTMENTS CHAIRMAN OF THE JOINT CHIEFS OF STAFF UNDER SECRETARIES OF DEFENSE COMMANDERS OF THE COMBATANT COMMANDS ASSISTANT SECRETARIES OF DEFENSE GENERAL COUNSEL OF THE DOD / ADMINISTRATION AND MANAGEMENT DIRECTORS OF THE DEFENSE AGENCIES DIRECTORS OF THE DOD FIELD ACTIVITIES | MEMORANDUM FOR SECRETARIES OF THE MILITARY DEPARTMENTS CHAIRMAN OF THE JOINT CHIEFS OF STAFF UNDER SECRET ARIES OF DEFENSE COMMANDERS OF THE COMBATANT COMMANDS ASSISTANT SECRETARIES OF DEFENSE GENERAL COUNSEL OF THE DEPARTMENT OF DEFENSE DIRECTOR, ADMINISTRATION AND MANAGEMENT DIRECTORS OF THE DEFENSE AGENCIES DIRECTORS OF THE DOD FIELD ACTIVITIES REVISED RELEASE AUTHORITY FOR HURRICANE KATRINA-RELATED INFORMATION |
| CFP-090-000000121 | CFP-090-000000121 | Attorney-Client; Attorney Work Product | 8/30/2006 | DOC | / NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | N/A | LCA-LACPR INTEGRATED PROGRAM MANAGEMENT TEAM MEETING |
| CFP-090-000000131 | CFP-090-000000131 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | REQUEST RESPONSE WITH THE EXCEPTION OF FOIA #1C |
| CFP-090-000000132 | CFP-090-000000132 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | REQUEST RESPONSE WITH THE EXCEPTION OF FOIA #1C |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-090-000000133 | CFP-090-000000133 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | N/A | N/A | OLDEST REQUEST WORKING ON IS FROM 2005 |
| CFP-090-000000134 | CFP-090-000000134 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | REQUEST RESPONSE WITH THE EXCEPTION OF FOIA #1C |
| CFP-090-000000135 | CFP-090-000000135 | Attorney-Client; Attorney Work Product | 3/8/2006 | PDF | ODOWD MICHAEL L / MVN | PLAISANCE LARRY H / MVN ULM MICHELLE S / MVN | ACCIDENT INVESTIGATION REPORT |
| CFP-090-000000137 | CFP-090-000000137 | Attorney-Client; Attorney Work Product | 3/8/2006 | PDF | MCRANEY MARY L ; ODOWD MICHAEL ; / QCULICCHIA NEUROLOGICAL CLINIC ; MAGGIO LASHON / CULICCHIA NEUROLOGICAL CLINIC | / US DOL THIEM DANG | FORM CA-1 FEDERAL EMPLOYEE'S NOTICE OF TRAUMATIC INJURY AND CLAIM FOR CONTINUATION PAY/COMPENSATION EDI TRACKING NUMBER 100065990 |
| CFP-090-000000142 | CFP-090-000000142 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | DIVISION LOCATION POC NOTES |
| CFP-090-000000153 | CFP-090-000000153 | Attorney-Client; Attorney Work Product | 2/22/2007 | PDF | LEE ANDREW R / JONES WALKER ; / CIVIL DISTRICT COURT FOR THE PARISH OF ORLEANS STATE OF LOUISIANA | FREDERICK DENISE / OFFICE OF COUNSEL MVN WAGENAAR RICHARD P / USACE, NEW ORLEANS DISTRICT | OCHSNER CLINIC FOUNDATION V. BOURBON HOTEL, L.L.C. D/BA THE ASTOR CROWNE PLAZA HOTEL NEW ORLEANS CIVIL DISTRICT COURT, PARISH OF ORLEANS, NO. 05-12528, L" OUR FILE NO. 107469-00" |
| CFP-090-000000159 | CFP-090-000000159 | Attorney-Client; Attorney Work Product | 12/19/2006 | PDF | NORTHEY ROBERT D / ALLSTATE ; / ALLSTATE INSURANCE COMPANY ; PARKER BOBBIE / RODWELL DEMOLITION COMPANY ; NORTHEY ROBERT D / U.S. SMALL BUSINESS ADMINISTRATION ; / ROSS W. BECKER, ARCHITECT, LLC | / ALLSTATE INSURANCE/ALLSTATE INDEMNITY NORTHEY ROBERT D / KATIE HYMEL AGCY. / CITY OF NEW ORLEANS / RODWELL DEMOLITION COMPANY BECHAR ROSS | POLICY NUMBER: 0 31 983448 06/11 |
| CFP-090-000000165 | CFP-090-000000165 | Deliberative Process | 4/6/2006 | PPT | / USACE | N/A | POST-AUTHORIZATION CHANGE REPORT FOR ADDITIONAL AUTHORIZATION |
| CFP-090-000000167 | CFP-090-000000167 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | DOCUMENT MANAGEMENT PROTOCOL KATRINA CANAL BREACHES CONSOLIDATED LITIGATION EASTERN DISTRICT OF LOUISIANA CONSOLIDATED CASE NO. 05-4182 |
| CFP-090-000000182 | CFP-090-000000182 | Attorney-Client; Attorney Work Product | 5/3/2006 | DOC | N/A | MCBRIDE MATT | COMMUNICATIONS PLAN RELEASE OF FREEDOM OF INFORMATION REQUEST TO MATT MCBRIDE |
| CFP-090-000000183 | CFP-090-000000183 | Attorney-Client; Attorney Work Product | 1/17/2007 | DOC | N/A | N/A | SUMMARY OF KATRINA LITIGATION/CLAIMS 17JAN 07 |
| CFP-090-000000225 | CFP-090-000000225 | Attorney-Client; Attorney Work Product | 1/27/2006 | PDF | / USACE, CONTRACTING DIVISION ; CEMVN-CT ; / UNITED STATES OF AMERICA ; NICHOLAS CYNTHIA A ; / USACE FINANCE CENTER ; / GSA FAR | SPRINGER JOHN / MWI CORPORATION | STANDARD FORM 33 SOLICITATION, OFFER AND AWARD SOLICITATION NO. W912P8-06-R-0089 |
| CFP-090-000000232 | CFP-090-000000232 | Attorney-Client; Attorney Work Product | 12/2/2005 | PDF | WILLIS HAYWOOD L / LEXINGTON INSURANCE COMPANY ; ANDERSON STEVEN G / ECC OPERATING SERVICES, INC. ; / GSA-FAR ; STAPLES ROBERT E / LEXINGTON INSURANCE COMPANY ; TUCK ELIZABETH M | N/A | STANDARD FORM 1418 PERFORMANCE BOND FOR OTHER THAN CONSTRUCTION CONTRACTS OMB NO.: 9000-0045 |
| CFP-090-000000236 | CFP-090-000000236 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCUSSION OF EXPEDITED DT PROCESS |
| CFP-090-000000240 | CFP-090-000000240 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | IPET-WHAT ARE SOME OF THE KEY POINTS IN THE IPET REPORT2? |
| CFP-090-000000245 | CFP-090-000000245 | Attorney-Client; Attorney Work Product | 06/XX/2006 | DOC | CEMVN-OC | N/A | CEMVN-OC WORKLOAD PROJECTIONS |
| CFP-090-000000246 | CFP-090-000000246 | Attorney-Client; Attorney Work Product | 2/7/2006 | DOC | N/A | N/A | PROTOCOL FOR RELEASING IPET RELATED DOCUMENTS ASSOCIATED WITH HURRICANE KATRINA |
| CFP-090-000000247 | CFP-090-000000247 | Attorney-Client; Attorney Work Product | 2/7/2006 | DOC | N/A | N/A | PROTOCOL FOR RELEASING IPET RELATED DOCUMENTS ASSOCIATED WITH HURRICANE KATRINA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-090-000000251 | CFP-090-000000251 | Attorney-Client; Attorney Work Product | 1/25/2007 | DOC | WARREN THOMAS | N/A | STAFF MEETING NOTES: JANUARY 25, 2007 |
| CFP-090-000000261 | CFP-090-000000261 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | MATTER # CLAIMANT OFFICE STATUS CLAIM DATE PRIORITY OPEN DATE |
| CFP-090-000000281 | CFP-090-000000281 | Attorney-Client; Attorney Work Product | 3/26/1998 | DOC | NORTHEY ROBERT | SCHROEDER | FEDERAL CONSISTENCY WITH STATE COASTAL ZONE MANAGEMENT PROGRAM |
| CFP-090-000000288 | CFP-090-000000288 | Attorney-Client; Attorney Work Product | 12/21/2006 | PDF | / DOD | WALLACE FREDERICK W | DEPARTMENT OF DEFENSE CIVILIAN LEAVE AND EARNINGS STATEMENT SOC SEC NO 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 |
| CFP-090-000000293 | CFP-090-000000293 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | PRE KATRINA |
| CFP-090-000000296 | CFP-090-000000296 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | KATRINA METADATA BOX INDEX |
| CFP-090-000000303 | CFP-090-000000303 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | NAME ADDRESS LOCK MASTER LOCK PHONE |
| CFP-090-000000318 | CFP-090-000000318 | Attorney-Client; Attorney Work Product | 10/30/2006 | DOC | WALLACE FREDERICK W | / LEGAL DEPARTMENT | WALLACE FREDERICK/LISA 0000270981 / DL 11182560-03 |
| CFP-090-000000319 | CFP-090-000000319 | Attorney-Client; Attorney Work Product | 10/30/2006 | DOC | WALLACE FREDERICK W | / LEGAL DEPARTMENT | WALLACE FREDERICK/LISA 0000270981 / DL 11182560-03 |
| CFP-090-000000320 | CFP-090-000000320 | Attorney-Client; Attorney Work Product | 10/30/2006 | DOC | WALLACE FREDERICK W | / LEGAL DEPARTMENT | WALLACE FREDERICK/LISA 0000270981 / DL 11182560-03 |
| CFP-090-000000321 | CFP-090-000000321 | Attorney-Client; Attorney Work Product | 8/1/2006 | PDF | PALMER JAMES G / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; / LUGENBUHL, WHEATON, PECK, RANKIN & HUBBARD ; COHN STANLEY J / LUGENBUHL, WHEATON, PECK, RANKIN & HUBBARD ; / UNITED STATES DISTRICT COURT | COHN STANLEY J / LUGENBUHL, WHEATON, PECK, RANKIN & HUBBARD BECK DAVID WALLACE FRED / USACE | BOUDWIN V. CAILLOU ISLAND TOWING, ET AL. |
| CFP-090-000000420 | CFP-090-000000420 | Attorney-Client; Attorney Work Product | 8/20/2004 | PDF | TAYLOR ANCIL ; / USACE ; GELE KELLY M ; BURGOYNE ARTHUR / BEAN STUYVESANT ; SMITH ALIN / U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS ; / GSA-FAR ; / OIRM | / BEAN STUYVESANT, LLC / MVN CEMVN-CT / USACE, CONTRACTING DIVISION | STANDARD FORM 1442 SOLICITATION, OFFER AND AWARD (CONSTRUCTION, ALTERNATION, OR REPAIR) SOLICITATION NO. W912P8-04-B-0022 |
| CFP-091-000000173 | CFP-091-000000173 | Deliberative Process | 06/XX/2007 | PDF | WOOLLEY DOUGLAS ; SHABMAN LEONARD | / USACE | DECISION-MAKING CHRONOLOGY FOR THE LAKE PONTCHARTRAIN & VICINITY HURRICANE PROTECTION PROJECT DRAFT FINAL REPORT FOR THE HEADQUARTERS, U.S. ARMY CORPS OF ENGINEERS SUBMITTED TO THE INSTITUTE FOR WATER RESOURCES OF THE U.S. ARMY CORPS OF ENGINEERS |
| CFP-091-000000174 | CFP-091-000000174 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WPD | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | N/A | DEFENDANT UNITED STATES OF AMERICA'S ANSWERS OR OBJECTIONS TO THE LEVEE PLAINTIFFS' FIRST REQUESTS FOR ADMISSION |
| CFP-091-000000178 | CFP-091-000000178 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | ITEM CLAIMANT NAME TO WHOM MAILING WAS SENT ADDRESS TO WHICH MAILING WAS SENT |
| CFP-091-000000179 | CFP-091-000000179 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | E-MAIL ADDRESS NAME USER ID |
| CFP-091-000000180 | CFP-091-000000180 | Attorney-Client; Attorney Work Product | 4/24/2007 | WPD | BARDELL ALAN W / HAYES MAGRINI & GATEWOOD | WALLACE FRED / ACE NEW ORLEANS DISTRICT OF COUNSEL CEMVN-OC | KATRINA EMERGENCY RESPONSE ECC OPERATING SERVICES, INC. USACE/ECC - CONTRACT NO. W912P8-05-D-0023 ECC OPERATING SERVICES, INC. V. A-1 CONSTRUCTION AND ROOFING; MILLER CONSTRUCTION; A-1 CONSTRUCTION AND ROOFING D/B/A MILLER CONSTRUCTION; TODD H. WOODS; DAWN WOODS AND VINCENT MILLER, AAA CASE NO. 74 110 Y 00064 06 HLT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-091-000000181 | CFP-091-000000181 | Attorney-Client; Attorney Work Product | 1/9/1979 | PDF | LAURICELLA JOHN / JEFFERSON LEVEE DISTRICT ; LAPLACE AUBREY / PONTCHARTRAIN LEVEE DISTRICT | N/A | AGREEMENT FOR DIVISION BETWEEN PONTCHARTRAIN LEVEE DISTRICT AND JEFFERSON LEVEE DISTRICT |
| CFP-091-000000319 | CFP-091-000000319 | Deliberative Process | XX/XX/2007 | PDF | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; JACKSON THOMAS / BOARD OF COMMISSIONERS FOR THE SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY ; / FOURTH JEFFERSON DRAINAGE DISTRICT ; / THE UNITED STATE OF AMERICA | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE FOURTH JEFFERSON DRAINAGE DISTRICT AND THE SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY-EAST ON BEHALF OF THE EAST JEFFERSON LEVEE DISTRICT FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| CFP-091-000000320 | CFP-091-000000320 | Deliberative Process | XX/XX/2007 | PDF | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; JACKSON THOMAS / BOARD OF COMMISSIONERS FOR THE SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY ; / FOURTH JEFFERSON DRAINAGE DISTRICT ; / THE UNITED STATE OF AMERICA | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE FOURTH JEFFERSON DRAINAGE DISTRICT AND THE SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY-EAST ON BEHALF OF THE EAST JEFFERSON LEVEE DISTRICT FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| CFP-091-000000321 | CFP-091-000000321 | Attorney-Client; Attorney Work Product | 4/19/2007 | DOC | WALLACE FREDERICK W / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | CHRISTMAN CRAIG / CACI | CDS CONTAINING REQUESTED DATA RELATING TO THE USACE |
| CFP-091-000000322 | CFP-091-000000322 | Attorney-Client; Attorney Work Product | 02/26/XXXX | PPT | / MVN | N/A | KATRINA CLAIMS PROCESS AT THE NEW ORLEANS DISTRICT |
| CFP-091-000000323 | CFP-091-000000323 | Attorney-Client; Attorney Work Product | 4/18/2007 | RTF | N/A | N/A | SUMMARY OF KATRINA LITIGATION/CLAIMS 18 APR 07 |
| CFP-091-000000325 | CFP-091-000000325 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | N/A | DEFENDANT UNITED STATES OF AMERICA'S ANSWERS OR OBJECTIONS TO THE LEVEE PLAINTIFFS' FIRST REQUESTS FOR ADMISSION |
| CFP-091-000000327 | CFP-091-000000327 | Attorney-Client; Attorney Work Product | 4/27/2007 | PDF | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA ; HEBERT P | GONZALES HOWARD H / UNITED STATES DOJ | COMPLAINT FOR DECLARATORY JUDGMENT AND DAMAGES AND REQUEST FOR JURY TRIAL |
| CFP-091-000000328 | CFP-091-000000328 | Deliberative Process | 04/XX/2007 | PDF | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; BRADBERRY JOHNNY B / STATE OF LOUISIANA ; CAMARDELLE DAVID / TOWN OF GRAND ISLE | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA, THE LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT AND THE TOWN OF GRAND ISLE FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| CFP-091-000000334 | CFP-091-000000334 | Attorney-Client; Attorney Work Product | 7/9/2007 | DOC | WALLACE FREDERICK W | N/A | EMPLOYEE'S EMERGENCY CONTACT INFORMATION SHEET |
| CFP-091-000000337 | CFP-091-000000337 | Attorney-Client; Attorney Work Product | 4/12/2007 | DOC | KAZEM RAMSEY / KOSTMAYER CONSTRUCTION LLC ; / SMITH CURRIE & HANCOCK, LLP | JONES REGINALD M / CURRIE & HANCOCK LLP KAZEM RAMSEY / CURRIE & HANCOCK LLP SCHULZ ALAN D / U.S. ARMY ENGINEER DISTRICT NEW ORLEANS | ASBCA NO. 55053 APPEAL OF KOSTMAYER CONSTRUCTION, INC. UNDER CONTRACT NO. W912P8-04-C-0001 |
| CFP-091-000000338 | CFP-091-000000338 | Attorney-Client; Attorney Work Product | 4/12/2007 | PDF | STANTON CATHERINE A / ARMED SERVICES BOARD OF CONTRACT APPEALS ; JONES REGINALD M / KOSTMAYER CONSTRUCTION LLC ; / SMITH CURRIE & HANCOCK, LLP | JONES REGINALD M / CURRIE & HANCOCK LLP KAZEM RAMSEY / CURRIE & HANCOCK LLP SCHULZ ALAN D / U.S. ARMY ENGINEER DISTRICT NEW ORLEANS | ASBCA NO. 55053 APPEAL OF KOSTMAYER CONSTRUCTION, INC. UNDER CONTRACT NO. W912P8-04-C-0001 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-091-000000339 | CFP-091-000000339 | Attorney-Client; Attorney Work Product | 10/4/2003 | PDF | MERCHANT RANDALL ; FREDERICK DENISE D | N/A | LEGAL OPINION NAVIGABILITY OF THE WHISKEY CHITTO CREEK |
| CFP-091-000000340 | CFP-091-000000340 | Attorney-Client; Attorney Work Product | 4/1/2007 | PDF | GLORIOSO DARYL G / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | VICTOR GERARD M / SEWERAGE & WATER BOARD OF NEW ORLEANS | PROPOSED LONDON AVENUE OUTFALL CANAL LOAD TEST |
| CFP-091-000000355 | CFP-091-000000355 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PLAINTIFFS' CLAIMS AGAINST THE UNITED STATES BASED ON ALLEGED DEFICIENCIES IN DESIGN AND CONSTRUCTION ARE PEREMPTED |
| CFP-091-000000356 | CFP-091-000000356 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WPD | N/A | N/A | PLAINTIFFS' CLAIMS AGAINST THE UNITED STATES BASED ON ALLEGED DEFICIENCIES IN DESIGN AND CONSTRUCTION ARE PEREMPTED |
| CFP-091-000000391 | CFP-091-000000391 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | BMP | N/A | N/A | CHART SHOWS DOCUMENTS RECEIVED IN USARCS |
| CFP-091-000000392 | CFP-091-000000392 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | CHART SHOWS DOCUMENTS RECEIVED IN USARCS |
| CFP-091-000000393 | CFP-091-000000393 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | BMP | N/A | N/A | CHART SHOWS DOCUMENTS RECEIVED IN USARCS |
| CFP-091-000000394 | CFP-091-000000394 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | CHART SHOWS DOCUMENTS RECEIVED IN USARCS |
| CFP-091-000000395 | CFP-091-000000395 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | BMP | N/A | N/A | CHART SHOWS DOCUMENTS RECEIVED IN USARCS |
| CFP-091-000000396 | CFP-091-000000396 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | CHART SHOWS DOCUMENTS RECEIVED IN USARCS |
| CFP-091-000000397 | CFP-091-000000397 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | BMP | N/A | N/A | CHART SHOWS DOCUMENTS RECEIVED IN USARCS |
| CFP-091-000000398 | CFP-091-000000398 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | BMP | N/A | N/A | CHART SHOWS DOCUMENTS RECEIVED IN USARCS |
| CFP-091-000000399 | CFP-091-000000399 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | BMP | N/A | N/A | CHART SHOWS DOCUMENTS RECEIVED IN USARCS |
| CFP-091-000000400 | CFP-091-000000400 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | EMF | N/A | N/A | CHART SHOWS DOCUMENTS RECEIVED IN USARCS |
| CFP-091-000000401 | CFP-091-000000401 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | CHART SHOWS DOCUMENTS RECEIVED IN USARCS |
| CFP-091-000000402 | CFP-091-000000402 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | / MVN | N/A | KATRINA CLAIMS PROCESS AT THE NEW ORLEANS DISTRICT |
| CFP-091-000000403 | CFP-091-000000403 | Attorney-Client; Attorney Work Product | 2/20/2007 | PPT | / MVN | N/A | KATRINA CLAIMS PROCESS AT THE NEW ORLEANS DISTRICT |
| CFP-091-000000410 | CFP-091-000000410 | Attorney-Client; Attorney Work Product | 2/25/2007 | PPT | / MVN | N/A | KATRINA CLAIMS PROCESS AT THE NEW ORLEANS DISTRICT |
| CFP-092-000000338 | CFP-092-000000338 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | LMVN 800.921 (MISS. RIVER-GULF OUTLET) |
| CFP-092-000000350 | CFP-092-000000350 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FORM OF PROJECT INFORMATION |
| CFP-092-000000351 | CFP-092-000000351 | Attorney-Client; Attorney Work Product | 7/20/2007 | DOC | N/A | N/A | MANDATORY COMPLIANCE DATE IS NO LATER THAN COB 20 JULY 2007 |
| CFP-092-000000352 | CFP-092-000000352 | Attorney-Client; Attorney Work Product | 7/20/2007 | DOC | N/A | N/A | MANDATORY COMPLIANCE DATE IS NO LATER THAN COB 20 JULY 2007 |
| CFP-092-000000371 | CFP-092-000000371 | Attorney-Client; Attorney Work Product | 9/22/2002 | PDF | PENLAND PATRICK S | / UNIVERSITY OF NEW ORLEANS | STANDARDIZED BIOGRAPHICAL DATA FOR SUBMISSION WITH PROMOTION/TENURE REVIEW AND SABBATICAL/EDUCATIONAL LEAVE REQUESTS LOUISIANA STATE UNIVERSITY SYSTEM SOCIAL SECURITY NUMBER 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 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-092-000000486 | CFP-092-000000486 | Deliberative Process | 4/21/2006 | PDF | GROSS SHEALY ; CESAJ-CO-WC ; BRADLEY DANIEL F / MVN | ELLER DAREN ELLER DANA TIBBS ALBERT A / SAJ GROSS SHEALY C / SAJ SOTO IVAN / SAJ ALLEN GARY J / SAJ GARZINO MARIA E / SPL GERMAIN JAMES J / MVN STRECKER DENNIS NICHOLAS CINDY A / MVN | MEMORANDUM FOR THE RECORD CONTRACT NO. W912P8-06-C-0089, EMERGENCY PROCUREMENT FOR TEMPORARY PUMPS FOR THREE OUTFALL CANALS SHOP INSPECTION FOR APRIL 21, 2006 |
| CFP-093-000000047 | CFP-093-000000047 | Deliberative Process | 10/10/1985 | PDF | BROWN THAD J / REAL ESTATE DIVISION ; LMNRE-AP ; CHATRY FREDERIC M / ENGINEERING DIVISION ; SMITH BARNEY / NEW ORLEANS LAKEFRONT LEVEE WEST OF IHNC ; LMNED-DL ; PICCIOLA RODNEY P / FOUNDATIONS & MATERIALS BRANCH ; JUDLIN WALTER D / DESIGN BRANCH ; DAVIS GLYNN S / U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS ; ESTRADA ROBERTO ; F&M BR ; / U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS | SCHNEIDER EMILE W / BOARD OF LEVEE COMMISSIONERS ORLEANS LEVEE DISTRICT BAILEY C E / BOARD OF LEVEE COMMISSIONERS ORLEANS LEVEE DISTRICT CHABERT MARTY J GRILLE GENEVA P / DOTAND DEVELOPMENT LMVRE-A LMNED-DD LMNED-DL LMNED-FD LMNOD LMNED-FS LMNCD LMNNO LMNRE-AC LMNRE-P LMNNO LMNSD LMNCD RICHARDSON RONE CHARLIE NAGALITAN PHIL PICCIOLA RODNEY DESIGN BR | 1110-GEN COE ENGR & DES CORRES FILES - 85 LAKE PONTCHARTRAIN, LA & VICINITY HURRICANE PROTECTION PROJECT, HLP SEABROOK FLOODWALL EXTENSION (P&S) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-096-000000016 | CFP-096-000000016 | Deliberative Process | 5/9/1984 | PDF | ROMERO ; CHATRY FREDERIC M / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; LMNED-HC ; STUTTS D V ; LMNED-SP ; JUDLIN WALTER D / DESIGN BRANCH ; LMNED-DD ; GANNUCH RODNEY J / STRUCTURAL DES SECTION ; GULZERIX ROBERT J / GENERAL ENGINEERING SECTION ; HARRINGTON THOMAS E / DESIGN SERVICES BRANCH ; LMNED-MP ; SOILEAU CECIL W / HYDRAULICS & HYDROLOGIC BRANCH ; LEE ROBERT C / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; KATNER HAROLD R / SEWERAGE & WATER BOARD OF NEW ORLEANS ; ROMERO ; LAUREN | HEIMEN GUGGEN JUDLIN ROMERO LMVED-WH / LOWER MISSISSIPPI VALLEY DIVISION POWELL SAM / DAEN-CWH OSWALT RANDY / WESHS-S DAVIDSON D D / WESCW-R OUTLAW DOUGLAS G / WESCW-P BOTTIN RAY / WESCS-P COMBE JAY / LMNED-HC GUIZERIX ROBERT / LMNED-DG STRECKER DENNIS / LMNED-DG MISKELLEY JAMES / LMVED-TD STUTTS DAVID V / LMNED-SP BARDWELL JACK / LMVED-TD ROMERO JORGE / LMNED-DD DRESSLER DONALD R / DAEN-ECE-D CHATHAM GENE / WESCW WEAVER FRANK / LMVED-G SIMMONS HENRY CHATRY FREDERIC M / LMNED THOMAS CLAUDY E / LMVED-TM MILLER GLENN C / LMVED-TE GRACE JOHN L / WESHS COOK LARRY / LMVED-W LOUQUE BOB / LMVED-W COX TERRY / LMVED-TS FLTECHER BOB / WESHS-S MAGNER EARL J / THE BOARD OF LEVEE COMMISSIONERS OF THE | BUTTERFLY CONTROL VALUE STRUCTURE NEW ORLEANS & LAKE PONTCHARTRAIN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-096-000000018 | CFP-096-000000018 | Deliberative Process | 11/20/1985 | PDF | GIROIR ; LMNED-DD ; CHATRY FREDERIC M ; LMNED-MC ; ROMERO ; HERRMANN F A ; CHATRY FREDERIC M / ENGINEERING DIVISION ; LMNED-SP ; STUTTS D V ; FJV ; C/F&M BR ; PICCIOLA RODNEY P / FOUNDATIONS & MATERIALS BRANCH ; LMNED-FS ; JUDLIN WALTER D / DESIGN BRANCH ; HARRINGTON THOMAS E / DESIGN SERVICES BRANCH ; HOLTGREVE JOHN / DESIGN ENGINEERING, INC. ; SMITH THOMAS ; DUSCHA LLOYD A / DEPARTMENT OF THE ARMY USACE ; BARTON ; HARRINGTON ; LMNED-SP ; GUGGENHEIMER ; LEMNED-DD ; JUDLIN ; LMNED-D | WESHS / WATERWAYS EXPERIMENT STATION LMVED-WH / U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS LMNED-H LMVD CDR USACE DAEN-CWH / LOWER MISSISSIPPI VALLEY DIVISION WESHS WESCW LMNED-D LMNED-H POWELL SAM / DAEN-CWH OSWALT RANDY / WESHS-S DAVIDSON D D / WESCW-R OUTLAW DOUGLAS G / WESCW-P BOTTIN RAY / WESCS-P COMBE JAY / LMNED-HC GUIZERIX ROBERT / LMNED-DG STRECKER DENNIS / LMNED-DG MISKELLEY JAMES / LMVED-TD STUTTS D V / LMNED-SP BARDWELL JACK / LMVED-TD ROMERO JORGE / LMNED-DD DRESSLER DONALD R / DAEN-ECE-D CHATHAM GENE / WESCW WEAVER FRANK / LMVED-G SIMMONS HENRY CHATRY FREDERIC M / LMNED | MEMORANDUM FOR RECORD LAKE PONTCHARTRAIN AND VICINITY, HURRICANE PROTECTION PROJECT MEETING ON OUTFALL CANALS |
| CFP-096-000000019 | CFP-096-000000019 | Deliberative Process | 12/17/1989 | PDF | LABORDE CA | N/A | A0004774 FIGURE 2 INTERACTION DIAGRAM |
| CFP-096-000000037 | CFP-096-000000037 | Deliberative Process | 5/18/1983 | PDF | N/A | N/A | STATUS OF LAKE PONTCHARTRAIN & VICINITY PROJECT |
| CFP-096-000000038 | CFP-096-000000038 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | DELAY IN SUBMITTAL OF REPAIR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-097-000000018 | CFP-097-000000018 | Deliberative Process | 8/9/1994 | PDF | TICKNER W E / ENGINEERING DIVISION ; CELMN-ED-TM ; BROWN LLOYD K / CORPS OF ENGINEERS ; SCHROEDER RH ; CELMN-PD-RE ; BUSH ; CELMN-PD-RA ; WEBER ; CELMN-PD-R ; SCHROEDER ; CELMN-PD ; HAWES / CELMN-PD-RE ; BUSH ; CELMN-PD-RA ; WEBBER / CELMN-PD-R ; HARTZOG LARRY ; CELMN-PD-RA ; / U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS ; HOWEY TW / STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; THOMAS NORM / USEPA ; FRUGE DAVID W / UNITED STATES DOI FISH AND WILDLIFE SERVICE ; CHATRY FREDERIC M ; LARRY ; WEBER JOHN C ; SMITH DAVID M / UNITED STATES DEPARTMENT OF INTERIOR FISH AND WILDLIFE SERVICE ; STURCKEN RODNEY A / JEFFERSON PARISH LOUISIANA ; RUISSON RA ; CELMN-PD-RE ; WALL JOHN F ; DAEN-CWP-C ; NUTTER EDDIE ; WAGAHOFF CLETIS R ; LMNPD-RE ; CHATRY FREDERIC M | CELMN-PD-RP CELMN-ED-SP / PLANNING DIVISION ENVIRONMENTAL ANALYSIS BRANCH HAWES CELMN-PD-RE BUSH CELMN-PD-RA WEBER CELMN-PD-R SCHROEDER CELMN-PD SCHROEDER RH / PLANNING DIVISION DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS BROWN LLOYD K / USACE / EPA / WLF BATON ROUGE / LA DEPT OF NATURAL RESOURCES SCHURTZ MIKE / LA DEPT OF ENVIRONMENTAL QUALITY / NMFS, BATON ROUGE, LA / FWS, ATLANTA, GA AWE / FWS, JACKSON, MS / FWS, WASHINGTON, DC / C/OPS & RED DIV / C/RE DIV / C/PLNG DIV / C/CONST DIV / AE/NEW ORLEANS AREA OFFICE | MEMORANDUM FOR CHIEF, CELMN-PD-RP LAKE PONTCHARTRAIN & VICINITY HURRICANE PROTECTION, LONDON AVE OUTFALL CANAL - FRONTING PROTECTION, REQUIREMENTS & SCHEDULE FOR ENVIRONMENTAL DOCUMENTATION |
| CFP-097-000000022 | CFP-097-000000022 | Deliberative Process | 4/11/1984 | PDF | ROBBINS ARNOLD ; LMVPD-P | WRIGHT HUGH LMNPD-F | LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY HURRICANE PROTECTION PROJECT REEVALUATION STUDY LMVD COMMENTS ON THE DRAFT MAIN REPORT AND DRAFT SUPPLEMENT TO THE ENVIRONMENTAL IMPACT STATEMENT |
| CFP-097-000000041 | CFP-097-000000041 | Deliberative Process | XX/27/1984 | PDF | N/A | N/A | WORK FOR LAKE PONT IN A TEMPORARY BASIS |
| CFP-098-000000001 | CFP-098-000000001 | Attorney-Client; Attorney Work Product | 6/29/2007 | PDF | LACHANCE NICOLE ; / THE ROAD HOME ; / ALLSTATE | NORHEY ROBERT | APPEAL DETERMINATION REPORT |
| CFP-098-000000085 | CFP-098-000000085 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | DEPT CITY STATE TOF BILLGROUP LAST NAME FIRST NAME |
| CFP-098-000000114 | CFP-098-000000114 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; JACKSON THOMAS / BOARD OF COMMISSIONERS FOR THE SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY ; / FOURTH JEFFERSON DRAINAGE DISTRICT ; / THE UNITED STATE OF AMERICA | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE FOURTH JEFFERSON DRAINAGE DISTRICT AND THE SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY-EAST ON BEHALF OF THE EAST JEFFERSON LEVEE DISTRICT FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-098-000000115 | CFP-098-000000115 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; JACKSON THOMAS / BOARD OF COMMISSIONERS FOR THE SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY ; / FOURTH JEFFERSON DRAINAGE DISTRICT ; / THE UNITED STATE OF AMERICA | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE FOURTH JEFFERSON DRAINAGE DISTRICT AND THE SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY-EAST ON BEHALF OF THE EAST JEFFERSON LEVEE DISTRICT FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| CFP-098-000000117 | CFP-098-000000117 | Attorney-Client; Attorney Work Product | 8/2/2007 | DOC | WALLACE FREDERICK W / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | CAMPO PATRICIA A | FREEDOM OF INFORMATION ACT REQUEST |
| CFP-098-000000120 | CFP-098-000000120 | Attorney-Client; Attorney Work Product | 4/18/2007 | PDF | CASTILLE GEORGE / COASTAL ENVIRONMENTS, INC. | / MVN | FREEDOM OF INFORMATION ACT REQUEST |
| CFP-098-000000122 | CFP-098-000000122 | Attorney-Client; Attorney Work Product | 5/8/2006 | PDF | OWYER ASHTON R / LAW OFFICES OF ASHTON R. ODWYER, JR. | MERCHANT RANDALL C / THE USACE | TORT CLAIM FOR DAMAGES UNDER THE FEDERAL TORT CLAIMS ACT TAKING CLAIM UNDER THE 5TH AMENDMENT OF THE U.S. CONSTITUTION FREEDOM OF INFORMATION ACT REQUEST |
| CFP-098-000000125 | CFP-098-000000125 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | CHRIS | PUBLIC BID OPENING AND THE CONTRACTOR'S PRICE BREAKDOWN AND THE GOVERNMENT ESTIMATE |
| CFP-098-000000126 | CFP-098-000000126 | Attorney-Client; Attorney Work Product | 8/29/2007 | DOC | N/A | N/A | INSTRUCTIONS FOR MVN FIELD OFFICES KATRINA CLAIMS, AUGUST 27-29, 2007 |
| CFP-098-000000129 | CFP-098-000000129 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | / MVN | N/A | KATRINA CLAIMS PROCESS AT THE NEW ORLEANS DISTRICT |
| CFP-098-000000130 | CFP-098-000000130 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | KATRINA CONSOLIDATED CASES CLASS CERTIFICATION SCHEDULING OVERVIEW FROM CMO#4 |
| CFP-098-000000134 | CFP-098-000000134 | Attorney-Client; Attorney Work Product | 3/1/2007 | DOC | MCKEOWN MATTHEW J / U.S. DOJ ; HOSTETLER ERIC G / U.S. DOJ | DUVAL / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA WILKINSON / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | DEFENDANT UNITED STATES' REPLY IN SUPPORT OF MOTION TO DISMISS FOR LACK OF SUBJECT MATTER JURISDICTION |
| CFP-098-000000136 | CFP-098-000000136 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | TABLE WITH RAW INFORMATION |
| CFP-098-000000137 | CFP-098-000000137 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | TABLE WITH RAW INFORMATION |
| CFP-098-000000154 | CFP-098-000000154 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FORM WITH THE INFORMATION OF ESI AND SHORT DESCRIPTION |
| CFP-098-000000155 | CFP-098-000000155 | Deliberative Process | 11/4/2005 | DOC | DEBRIS | N/A | DEBRIS MEETING AGENDA READINESS FIELD OFFICE NOVEMBER 4, 2005 |
| CFP-098-000000156 | CFP-098-000000156 | Attorney-Client; Attorney Work Product | 5/17/2007 | PDF | WAGNER KEVIN ; CEMVD-HPO | N/A | PERFORMANCE BOND - OC CHECKLIST RECORD CONTRACT NO. DACW29-C |
| CFP-098-000000159 | CFP-098-000000159 | Attorney-Client; Attorney Work Product | 5/30/2007 | PDF | WALLACE FREDERICK W / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | DIEZ ERIN M / MCGLINCHEY STAFFORD, PLLC | FREEDOM OF INFORMATION ACT REQUEST |
| CFP-098-000000160 | CFP-098-000000160 | Attorney-Client; Attorney Work Product | 5/3/2007 | DOC | N/A | N/A | DRAFT KATRINA DISCOVERY PROCEDURES - MVN AND USACE |
| CFP-098-000000161 | CFP-098-000000161 | Attorney-Client; Attorney Work Product | 4/12/2007 | DOC | CECC-G | MFR | DRAFT KATRINA DISCOVERY PROCEDURES |
| CFP-098-000000164 | CFP-098-000000164 | Deliberative Process | 8/3/2007 | DOC | / U.S. ARMY CORP OF ENGINEERS | N/A | REPORT TO CONGRESS |
| CFP-098-000000178 | CFP-098-000000178 | Deliberative Process | 2/5/1980 | PDF | N/A | N/A | PLASTICITY CHART |
| CFP-098-000000184 | CFP-098-000000184 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | REQUESTING TO FIND OUT ANY FILES EXIST RELATED TO HURRICANE KATRINA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-098-000000191 | CFP-098-000000191 | Attorney-Client; Attorney Work Product | 6/11/1990 | PDF | BROWN LYTLE / THE CHIEF OF ENGINEERS, UNITED STATES ARMY | DEMPSEY S W | EXHIBIT 3 MISSISSIPPI RIVER-GULF OUTLET LETTER FROM THE SECRETARY OF THE ARMY TRANSMITTING |
| CFP-098-000000192 | CFP-098-000000192 | Attorney-Client; Attorney Work Product | 06/XX/2006 | DOC | N/A | N/A | EXECUTIVE SUMMARY TEMPORARY PUMPS - GAO TEAM (SANITIZED) |
| CFP-098-000000193 | CFP-098-000000193 | Attorney-Client; Attorney Work Product | 06/XX/2006 | DOC | N/A | N/A | EXECUTIVE SUMMARY TEMPORARY PUMPS - GAO TEAM (SANITIZED) |
| CFP-098-000000194 | CFP-098-000000194 | Attorney-Client; Attorney Work Product | 06/XX/2006 | DOC | N/A | N/A | EXECUTIVE SUMMARY TEMPORARY PUMPS - GAO TEAM (SANITIZED) |
| CFP-098-000000195 | CFP-098-000000195 | Attorney-Client; Attorney Work Product | 06/XX/2006 | DOC | N/A | N/A | EXECUTIVE SUMMARY TEMPORARY PUMPS - GAO TEAM |
| CFP-098-000000216 | CFP-098-000000216 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE UNITED STATES OF AMERICA U.S. ARMY ENGINEER DISTRICT NEW ORLEANS ;  / ENTERGY LOUISIANA, LLC | N/A | COST REIMBURSEMENT AGREEMENT FOR THE RELOCATION OF ENTERGY'S OVERHEAD AND UNDERGROUND POWER LINES, POWER POLES, STREET LIGHTING AND TRANSFORMERS WBV-2B, WEST BANK AND VICINITY NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT (WEST OF ALGIERS CANAL) CONTRACT 2B BOOMTOWN CASINO TO HERO PUMPING STATION EAST OF HARVEY CANAL FLOODWALL |
| CFP-098-000000217 | CFP-098-000000217 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE UNITED STATES OF AMERICA U.S. ARMY ENGINEER DISTRICT NEW ORLEANS ;  / ENTERGY LOUISIANA, LLC | N/A | COST REIMBURSEMENT AGREEMENT FOR THE RELOCATION OF ENTERGY'S OVERHEAD AND UNDERGROUND POWER LINES, POWER POLES, STREET LIGHTING AND TRANSFORMERS WBV-2B, WEST BANK AND VICINITY NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT (WEST OF ALGIERS CANAL) CONTRACT 2B BOOMTOWN CASINO TO HERO PUMPING STATION EAST OF HARVEY CANAL FLOODWALL |
| CFP-098-000000221 | CFP-098-000000221 | Attorney-Client; Attorney Work Product | 10/12/2005 | PDF | / ALLCAT CLAIMS SERVICE ; WILSON BROOKS | WALLACE FREDERICK / USAA | INVOICE NUMBER: 127548 TOTAL: $225.00 |
| CFP-098-000000222 | CFP-098-000000222 | Attorney-Client; Attorney Work Product | 8/24/2007 | PDF | LAVESPERE MICHAEL E / CAJUN CONSTRUCTORS, INC. | WALLACE FREDERICK W / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS OFFICE OF COUNSEL CALABRESE MICHAEL | FREEDOM OF INFORMATION ACT REQUEST FOR INFORMATION REGARDING SOLICITATION NO. W912P8-06-R-0183, CONTRACT NO. W912P8-06-D-0004 |
| CFP-098-000000223 | CFP-098-000000223 | Attorney-Client; Attorney Work Product | 7/19/2007 | DOC | KENDALL KAY L / CECA CONSULTING, INC | / OFFICE OF COUNSEL NEW ORLEANS DISTRICT CORPS OF ENGINEERS | FREEDOM OF INFORMATION ACT REQUEST |
| CFP-098-000000224 | CFP-098-000000224 | Attorney-Client; Attorney Work Product | 6/5/2007 | PDF | SCHENTER KERI / DEPARTMENT OF THE ARMY MOBILE DISTRICT, CORPS OF ENGINEERS ; CESAM-OC ; GONZALES JOSEPH | FRANK RICHARD CECC-G MCCLELLAN ANGIE SMITH DELENE WALLACE FRED WELLMAN PAM | MEMORANDUM FROM: KERI SCHENTER, PARALEGAL/FOIA SPECIALIST (CESAM-OC) THRU: JOSEPH CONALES, DISTRICT COUNSEL (CESAM-OC) MEMORANDUM TO: RICHARD FRANK, OFFICE OF CHIEF COUNSEL (CECC-G) PROPOSAL FOR MONTHLY CORPS-WIDE FOIA TELECONFERENCE |
| CFP-098-000000225 | CFP-098-000000225 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FOIA REQUEST |
| CFP-098-000000233 | CFP-098-000000233 | Attorney-Client; Attorney Work Product | 6/26/2007 | DOC | CAMPO PATRICIA A | WALLACE FREDERICK / MVN OFFICE OF COUNSEL CEMVN-OC | FREEDOM OF INFORMATION ACT REQUEST |
| CFP-098-000000234 | CFP-098-000000234 | Attorney-Client; Attorney Work Product | 8/8/2007 | DOC | BURDEAU CAIN | / MVN | FREEDOM OF INFORMATION ACT REQUEST |
| CFP-098-000000235 | CFP-098-000000235 | Attorney-Client; Attorney Work Product | 3/13/2006 | DOC | BURDEAU CAIN | / MVN | FREEDOM OF INFORMATION ACT REQUEST |
| CFP-098-000000236 | CFP-098-000000236 | Attorney-Client; Attorney Work Product | 3/15/2006 | DOC | BURDEAU CAIN / THE ASSOCIATED PRESS | / MVN | FREEDOM OF INFORMATION ACT REQUEST |
| CFP-098-000000237 | CFP-098-000000237 | Attorney-Client; Attorney Work Product | 3/15/2006 | DOC | BURDEAU CAIN / THE ASSOCIATED PRESS | / MVN | FREEDOM OF INFORMATION ACT REQUEST |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-098-000000238 | CFP-098-000000238 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CONNELL TIM | WALLACE FRED / USACE NEW ORLEANS, LA OFFICE OF COUNSEL | FOIA REQUEST |
| CFP-098-000000239 | CFP-098-000000239 | Attorney-Client; Attorney Work Product | 6/15/2007 | PDF | FRIEDMAN GLENN | WALLACE FRED / USACE | MORGANZA TO THE GULF OF MEXICO LEAKY LEVEE" PROJECT" |
| CFP-098-000000241 | CFP-098-000000241 | Attorney-Client; Attorney Work Product | 6/4/2007 | PDF | DAVE | WALLACE FREDERICK / REFLECTION PRODUCTS, INC. | ORDER FORM |
| CFP-098-000000242 | CFP-098-000000242 | Attorney-Client; Attorney Work Product | 3/27/2006 | PDF | WALLACE FREDERICK W / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | GAMMON ERNIC / HYDRO CONSULTANTS, INC. | FREEDOM OF INFORMATION ACT REQUEST |
| CFP-098-000000243 | CFP-098-000000243 | Attorney-Client; Attorney Work Product | 3/27/2006 | PDF | WALLACE FREDERICK W / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | GAMMON ERNIC / HYDRO CONSULTANTS, INC. | FREEDOM OF INFORMATION ACT REQUEST |
| CFP-098-000000244 | CFP-098-000000244 | Deliberative Process | 5/4/2006 | PDF | GARZINO MARIA E / SPL ; CESAJ-CO-WC ; CESAJ-EN-DM | SETLIFF LEWIS F / MVS NICHOLAS CYNTHIA A / USACE | DEFECTIVE PUMPING EQUIPMENT |
| CFP-098-000000245 | CFP-098-000000245 | Attorney-Client; Attorney Work Product | 4/18/2007 | DOC | CASTILLE GEORGE / COASTAL ENVIRONMENTS, INC. | / MVN OFFICE OF COUNSEL CEMVN-OC | FREEDOM OF INFORMATION ACT REQUEST |
| CFP-098-000000247 | CFP-098-000000247 | Attorney-Client; Attorney Work Product | 04/XX/2007 | DOC | BRADBERRY JOHNNY B / LA DOTD ; WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; CAMARDELLE DAVID / TOWN OF GRAND ISLE ; BRADBERRY JOHNNY B / LA DOTD | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA, THE LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT AND THE TOWN OF GRAND ISLE FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| CFP-098-000000248 | CFP-098-000000248 | Attorney-Client; Attorney Work Product | 04/XX/2007 | DOC | BRADBERRY JOHNNY B / LA DOTD ; WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; CAMARDELLE DAVID / TOWN OF GRAND ISLE ; BRADBERRY JOHNNY B / LA DOTD | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA, THE LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT AND THE TOWN OF GRAND ISLE FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| CFP-098-000000251 | CFP-098-000000251 | Attorney-Client; Attorney Work Product | 11/2/2006 | PDF | WALLACE FREDERICK W / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | HAGGAR KELLY M / RIPARIAN, INC. | FREEDOM OF INFORMATION ACT REQUEST |
| CFP-098-000000260 | CFP-098-000000260 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | STOCKDALE EARL H ; JOHNSON RONALD L | N/A | REQUEST FOR CIVILIAN HIRE |
| CFP-098-000000264 | CFP-098-000000264 | Attorney-Client; Attorney Work Product | 8/15/2007 | PDF | STOCKDALE EARL H / DEPARTMENT OF THE ARMY USACE ; CECC-E | N/A | MEMORANDUM FOR DISTRICT, DIVISION, CENTER AND LABORATORY COUNSELS GUIDANCE FOR COUNSEL ON RESPONDING TO STATE ALLEGATIONS OF USACE VIOLATION OF ENVIRONMENTAL COMPLIANCE LAW OR REGULATION AND DEMAND FOR PAYMENT OF FINES AND PENALTIES ASSOCIATED WITH CIVIL WORKS (CW) FACILITIES OR OPERATIONS |
| CFP-098-000000267 | CFP-098-000000267 | Attorney-Client; Attorney Work Product | 5/7/2007 | PDF | MELCHIODE GERALD A / GALLOWAY, JOHNSON, TOMPKINS, BURR & SMITH | HUBBARD RALPH S / LUGENBUHL, WHEATON, PECK, RANKIN & HUBBARD TREEBY WILLIAM SMITH ROBIN D MCCONNON JAMES F LEVINE PAUL M COLQUETTE TRACI L ZAMMITT CHARLES PITTMAN CHARLES | C.R. PITTMAN CONSTRUCTION COMPANY, INC. V. THE UNITED STATES OF AMERICA CIVIL ACTION NO.: 07-2771-M-4 OUR FILE: 2501-016 |
| CFP-098-000000300 | CFP-098-000000300 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | FOLDER SUBFOLDER # DOCS |
| CFP-098-000000301 | CFP-098-000000301 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | FOLDER SUBFOLDER # DOCS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-098-000000306 | CFP-098-000000306 | Attorney-Client; Attorney Work Product | 4/24/2007 | PPT | / DOJ ; / CIVIL DIVISION | N/A | AUTOMATED LITIGATION SUPPORT KATRINA CANAL BREACHES CONSOLIDATED LITIGATION |
| CFP-098-000000307 | CFP-098-000000307 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | KATRINA CLAIMS PHONE BANK |
| CFP-098-000000308 | CFP-098-000000308 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | KATRINA CLAIMS PHONE BANK |
| CFP-098-000000309 | CFP-098-000000309 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | KATRINA CLAIMS PHONE BANK |
| CFP-098-000000314 | CFP-098-000000314 | Attorney-Client; Attorney Work Product | 11/21/2005 | DOC | N/A | N/A | ENVIRONMENTAL ASSESSMENT SUMMARY FOR AREAS OF JEFFERSON, ORLEANS, ST. BERNARD, AND PLAQUEMINES PARISHES FLOODED AS A RESULT OF HURRICANE KATRINA NOVEMBER 21, 2005 |
| CFP-098-000000315 | CFP-098-000000315 | Attorney-Client; Attorney Work Product | 11/21/2005 | DOC | N/A | N/A | ENVIRONMENTAL ASSESSMENT SUMMARY FOR AREAS OF JEFFERSON, ORLEANS, ST. BERNARD, AND PLAQUEMINES PARISHES FLOODED AS A RESULT OF HURRICANE KATRINA NOVEMBER 21, 2005 |
| CFP-098-000000317 | CFP-098-000000317 | Attorney-Client; Attorney Work Product | 6/11/2007 | DOC | WALLACE FREDERICK W / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | LEJEUNE ANNE D / MCGLINCHEY STAFFORD | FREEDOM OF INFORMATION ACT REQUEST |
| CFP-098-000000326 | CFP-098-000000326 | Attorney-Client; Attorney Work Product | 3/13/2007 | XLS | N/A | N/A | LITIGATION ASSIGNMENTS |
| CFP-098-000000327 | CFP-098-000000327 | Attorney-Client; Attorney Work Product | 3/13/2007 | XLS | N/A | N/A | LITIGATION ASSIGNMENTS |
| CFP-098-000000328 | CFP-098-000000328 | Attorney-Client; Attorney Work Product | 3/22/2007 | XLS | N/A | N/A | LITIGATION ASSIGNMENTS |
| CFP-098-000000331 | CFP-098-000000331 | Attorney-Client; Attorney Work Product | 7/24/2007 | DOC | STARKEL MURRAY ; CEMVN-EX | N/A | MEMORANDUM FOR SEE DISTRIBUTION LETTER OF INSTRUCTION (LOI) - HURRICANE KATRINA, FEDERAL TORT CLAIMS ACT, CLAIMS INTAKE PROCEDURES, AUGUST 27-29, 2009 |
| CFP-098-000000334 | CFP-098-000000334 | Attorney-Client; Attorney Work Product | 3/23/2007 | PDF | WOGAN JOHN D / LISKOW & LEWIS | STOUT MICHAEL E / USACE-NEW ORLEANS DISTRICT LOPEZ FRANKLIN | MR. AND MRS. FRANKLIN LOPEZ 5643 PRATT DRIVE, NEW ORLEANS, LA 70122 LONDON AVENUE CANAL FLOODWALL REPAIR AT ROBERT E. LEE - PHASE II |
| CFP-098-000000351 | CFP-098-000000351 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | USING NAMES WORKSHEET |
| CFP-098-000000352 | CFP-098-000000352 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | NAME USER ID |
| CFP-098-000000353 | CFP-098-000000353 | Attorney-Client; Attorney Work Product | 12/5/1996 | PDF | BEADLE DAVID ; CELMN-CD-NO-Q | WAGNER BEADLE CELMN-CD-Q CELMN-CT CELMN-ED-C CELMN-CD-B CELMN-CD-CS CELMN-PM CELMN-OD-ON NOAO | MEMORANDUM THRU CONTRACT NO. DACW29-94-C-0079, NARRATIVE COMPLETION REPORT, LAKE PONTCHARTRAIN, LOUISIANA & VICINITY, HIGH LEVEL PLAN, LONDON AVENUE OUTFALL CANAL, PARALLEL PROTECTION, MIRABEAU AVENUE TO LEON C. SIMON BOULEVARD FLOODWALL, ORLEANS PARISH, LOUISIANA |
| CFP-098-000000357 | CFP-098-000000357 | Attorney-Client; Attorney Work Product | 7/26/2007 | XLS | N/A | N/A | NO RESPONSE AS OF 26 JULY 07 |
| CFP-098-000000358 | CFP-098-000000358 | Attorney-Client; Attorney Work Product | 7/26/2007 | XLS | N/A | N/A | NO RESPONSE AS OF 26 JULY 07 |
| CFP-098-000000360 | CFP-098-000000360 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROJECT AGREEMENTS AT MVN-POST HURRICANE KATRINA |
| CFP-098-000000361 | CFP-098-000000361 | Attorney-Client; Attorney Work Product | 5/4/2007 | DOC | FREDERICK DENISE D / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | ODWYER ASHTON R | FREEDOM OF INFORMATION ACT REQUEST |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-098-000000362 | CFP-098-000000362 | Attorney-Client; Attorney Work Product | 6/4/2007 | DOC | WALLACE FREDERICK W / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | ODWYER ASHTON R | FREEDOM OF INFORMATION ACT REQUEST |
| CFP-098-000000365 | CFP-098-000000365 | Attorney-Client; Attorney Work Product | 8/16/2007 | RTF | DOWHANBARLEY CHRISTINE / USACE ; MOORE KATHLEEN E ; DON ; FREIMUTS ARVIS ; SMITH ROBIN ; WALMSLEY TAMMY ; STANKO JAMES | N/A | CIVIL DIVISION OMEGA SECURE INTERNET PORTAL KATRINA USERS SECURITY FORM |
| CFP-098-000000367 | CFP-098-000000367 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CHRONOLOGY |
| CFP-098-000000415 | CFP-098-000000415 | Attorney-Client; Attorney Work Product | 2/22/2007 | PDF | STROCK CARL A / DEPARTMENT OF THE ARMY USACE ; CECI-A | N/A | MEMORANDUM FOR COMMANDERS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES AND LABORATORIES PROTECTING PERSONALLY IDENTIFIABLE INFORMATION (PII) |
| CFP-098-000000416 | CFP-098-000000416 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DRAFT SUMMARY OF REMOVAL ACTIVITIES FOR RESIDUAL SAND AND MUD |
| CFP-098-000000439 | CFP-098-000000439 | Attorney-Client; Attorney Work Product | 8/13/2007 | PDF | N/A | N/A | PRIVILEGE LOG IN RE KATRINA CANAL BREACHES LITIGATION NO 05-4182 AUGUST 13, 2007 |
| CFP-098-000000440 | CFP-098-000000440 | Attorney-Client; Attorney Work Product | 2/7/2006 | DOC | / MFR | N/A | PROTOCOL FOR RELEASING IPET RELATED DOCUMENTS ASSOCIATED WITH HURRICANE KATRINA |
| CFP-098-000000448 | CFP-098-000000448 | Attorney-Client; Attorney Work Product | 6/15/2007 | XLS | N/A | N/A | GIWW IHNC MRGO LPV OUTFALL CANALS HURRICANE PROTECTION DESIGN STANDARDS |
| CFP-098-000000449 | CFP-098-000000449 | Attorney-Client; Attorney Work Product | 9/1/2005 | DOC | N/A | N/A | LEVEE COMMON LIABILITY PLAINTIFFS' REQUESTS FOR PRODUCTION TO THE UNITED STATES OF AMERICA AND THE UNITED STATES ARMY CORPS OF ENGINEERS |
| CFP-098-000000458 | CFP-098-000000458 | Attorney-Client; Attorney Work Product | 7/25/2007 | DOC | WALLACE FREDERICK W ; WALLACE LISA S | / THE ROAD HOME PROGRAM | FREDERICK WILLIAM WALLACE APPLICANT ID: 06HH041246 PROPERTY: 3305 BRADBURY DRIVE MERAUX, LA 70075 |
| CFP-098-000000469 | CFP-098-000000469 | Attorney-Client; Attorney Work Product | 3/21/2007 | DOC | SCHENCK RICHARD A / RICHARD AND LORRAINE SCHENCK ; SCHENCK LORRAINE D / RICHARD AND LORRAINE SCHENCK | / LEGAL DEPARTMENT / SMALL BUSINESS ADMINISTRATION | SBA LOAN NO.: RICHARD A. SCHENCK AND LORRAINE D. SCHENCK |
| CFP-098-000000475 | CFP-098-000000475 | Attorney-Client; Attorney Work Product | 5/15/2007 | DOC | N/A | BARNETT LARRY SLOAN BITSY CEMVD-OC FREDERICK DENISE KINSEY MARY BILBO DIANE | LITIGATION ADMIRALTY CASE AVOCA DUCK CLUB, INC. V. WEEKS MARIN, INC., 16TH JUDICIAL DIST CT FOR PARISH OF ST. MARY, NO. 116804, DIVISION D* (MTS # ?) FIELD 7 MAY 2007" |
| CFP-098-000000476 | CFP-098-000000476 | Attorney-Client; Attorney Work Product | 4/27/2007 | DOC | N/A | N/A | BERTHELOT, ET AL. V. BOH BROTHERS CONST. CO., L.L.C., ET AL |
| CFP-098-000000481 | CFP-098-000000481 | Attorney-Client; Attorney Work Product | 4/16/2007 | DOC | N/A | N/A | KATRINA LITIGATION |
| CFP-098-000000482 | CFP-098-000000482 | Attorney-Client; Attorney Work Product | 3/30/2007 | DOC | N/A | N/A | KATRINA LITIGATION |
| CFP-098-000000488 | CFP-098-000000488 | Attorney-Client; Attorney Work Product | 5/1/2007 | DOC | N/A | N/A | TALKING POINTS: PUMP CONTRACTS AWARD (1 MAY 2007) |
| CFP-098-000000506 | CFP-098-000000506 | Attorney-Client; Attorney Work Product | 6/20/2007 | DOC | / EASTERN DISTRICT OF LOUISIANA | N/A | COLLECTION GUIDELINES - PART I JUNE 20, 2007 KATRINA CANAL BREACHES CONSOLIDATED LITIGATION EASTERN DISTRICT OF LOUISIANA CONSOLIDATED CASE NO. 05-4182 |
| CFP-098-000000607 | CFP-098-000000607 | Attorney-Client; Attorney Work Product | 6/1/2007 | PDF | / USACE OFFICE OF THE CHIEF COUNSEL | WALLACE FREDERICK | NOMINATION FORM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-098-000000608 | CFP-098-000000608 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; BRADBERRY JOHNNY B / LA DOTD ; BINDEWALD DAVID / BOARD OF COMMISSIONERS, SOUTHEAST LOUISIANA FLOOD ; / THE WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| CFP-098-000000610 | CFP-098-000000610 | Attorney-Client; Attorney Work Product | 3/14/2007 | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY ; BRADBERRY JOHNNY B / LA DOTD ; BINDEWALD DAVID / BOARD OF COMMISSIONERS ; / THE WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| CFP-098-000000611 | CFP-098-000000611 | Attorney-Client; Attorney Work Product | 3/14/2007 | PDF | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; BRADBERRY JOHNNY B / LA DOTD ; BINDEWALD DAVID / BOARD OF COMMISSIONERS, SOUTHEAST LOUISIANA FLOOD ; / THE WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| CFP-098-000000613 | CFP-098-000000613 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FREQUENTLY ASKED QUESTIONS (FAQ'S) CLAIMS HURRICANE KATRINA (OTHER THAN DEBRIS REMOVAL AND BLUE ROOF CLAIMS) FEDERAL TORT CLAIMS ACT AND ADMIRALTY EXTENSION ACT |
| CFP-098-000000614 | CFP-098-000000614 | Attorney-Client; Attorney Work Product | 4/20/2007 | DOC | / WESTLAW | N/A | KEYCITE |
| CFP-098-000000615 | CFP-098-000000615 | Attorney-Client; Attorney Work Product | 9/29/1980 | DOC | / UNITED STATES COURT OF APPEALS DISTRICT OF COLUMBIA CIRCUIT. | N/A | SIMS V. CENTRAL INTELLIGENCE AGENCY C.A.D.C., 1980. |
| CFP-098-000000616 | CFP-098-000000616 | Attorney-Client; Attorney Work Product | 9/30/2002 | DOC | / UNITED STATES DISTRICT COURT, W.D. TEXAS, WACO DIVISION | N/A | DOE V. VENEMAN W.D.TEX., 20002 |
| CFP-098-000000617 | CFP-098-000000617 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | / UNITED STATES DISTRICT COURT, DISTRICT OF COLUMBIA | N/A | CITE AS: 362 F.SUPP.2D 316 |
| CFP-098-000000618 | CFP-098-000000618 | Attorney-Client; Attorney Work Product | 11/15/1976 | DOC | / UNITED STATES COURT OF APPEALS DISTRICT OF COLUMBIA CIRCUIT. | N/A | NATIONAL PARKS AND CONSERVATION ASS'N V. KLEPPE |
| CFP-098-000000620 | CFP-098-000000620 | Attorney-Client; Attorney Work Product | 5/29/2007 | DOC | DEAN CORNELIA / NEW YORK TIMES | N/A | WILL WARMING LEAD TO A RISE IN HURRICANES? |
| CFP-098-000000621 | CFP-098-000000621 | Attorney-Client; Attorney Work Product | 8/27/2005 | DOC | / WEEKS MARINE, INC. ; WYBLE CLYDE ; SAVOY ROBERT ; STOKES KEITH | / NEW ORLEANS DISTRICT | REPORT OF OPERATIONS NEW ORLEANS DISTRICT REPORT NO: #28 |
| CFP-098-000000622 | CFP-098-000000622 | Attorney-Client; Attorney Work Product | 8/18/2004 | PDF | / USACE CONTRACTING DIVISION ; GELE KELLY M ; / UNITED STATES OF AMERICA ; / GSA FAR | / MIKE HOOKS INC | STANDARD FORM 1442 SOLICITATION, OFFER AND AWARD (CONSTRUCTION, ALTERNATION, OR REPAIR) SOLICITATION NO. W912P8-04-B-0017-0002 |
| CFP-098-000000623 | CFP-098-000000623 | Attorney-Client; Attorney Work Product | 9/22/2004 | PDF | / UNITED STATES OF AMERICA ; / USACE, CONTRACTING DIVISION ; GELE KELLY M ; / GSA FAR ; / OIRM | / MIKE HOOKS INC | STANDARD FORM 30 AMENDMENT OF SOLICITATION/MODIFICATION OF CONTRACT AMENDMENT/MODIFICATION NO. P00003 |
| CFP-098-000000624 | CFP-098-000000624 | Attorney-Client; Attorney Work Product | 10/18/2004 | PDF | / USACE, CONTRACTING DIVISION ; CEMVN-CT ; / UNITED STATES OF AMERICA ; GELE KELLY M ; / GSA FAR ; / OIRM | / MIKE HOOKS INC | STANDARD FORM 30 AMENDMENT OF SOLICITATION/MODIFICATION OF CONTRACT AMENDMENT/MODIFICATION NO. P00004 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-098-000000625 | CFP-098-000000625 | Attorney-Client; Attorney Work Product | 12/28/2004 | PDF | / USACE, CONTRACTING DIVISION ; CEMVN-CT ; / UNITED STATES OF AMERICA ; GELE KELLY M ; / GSA FAR ; / OIRM | / MIKE HOOKS INC | STANDARD FORM 30 AMENDMENT OF SOLICITATION/MODIFICATION OF CONTRACT AMENDMENT/MODIFICATION NO. P00007 |
| CFP-098-000000629 | CFP-098-000000629 | Attorney-Client; Attorney Work Product | 8/7/2005 | TIF | RUSSO EDMOND J / MVN | TAYLOR ANCIL BURGOYNE ART MAYLIN BERT EWING BILL HANSON BILL RIVERA BILL BRNBOURG@BELLSOUTH.NET CAPTJAKE@MVTTC.COM CEFALUJ@PORTNO.COM HAYDEN CHANNING HARRIS CHARLES RIEDER CHRIS COSCO USA CRES46@CRESCENTPILOTS.COM HUSSIN DAN LEDET DAVID ROCHFORD DENNIS DREDGE@MIKEHOOKS.COM REDD EDMUND GIORDANO EJ ESCOFFLER GARY FURLOTTE GARY LAGRANGE GARY DUFFY GEORGE DUCOTE GREG LUKETKEMEIER HANS SCHORR HENRY ELLIS J G MURPHY JAMES HARRIS JEFF MCCLAIN JEFF BEAN JIM | 7 AUG 05 SHIP GROUNDING IN MRGO BAR CHANNEL |
| CFP-098-000000632 | CFP-098-000000632 | Attorney-Client; Attorney Work Product | 11/29/2007 | DOC | WALLACE FREDERICK W | N/A | 2007 CLAIMS TRAINING CONFERENCE 27-29 NOVEMBER 2007 BIOGRAPHICAL & REGISTRATION INFORMATION |
| CFP-098-000000633 | CFP-098-000000633 | Attorney-Client; Attorney Work Product | 9/11/2007 | DOC | NEWMAN MICHELLE / STANLEY CONSULTANTS INC | WALLACE FRED / USACE OFFICE OF COUNCIL | PONTCHARTRAIN LEVEE DISTRICT QUARTERLY MRL INSPECTION REPORTS |
| CFP-098-000000634 | CFP-098-000000634 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | HALL ELIZABETH | N/A | ENCASE-CASE SCREENING REPORT (INITIAL METRICS SCREENING) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-098-000000635 | CFP-098-000000635 | Attorney-Client; Attorney Work Product | 9/21/2007 | PDF | DONLEY MICHAEL B / OFFICE OF THE SECRETARY OF DEFENSE | / SECRETARIES OF THE MILITARY DEPARTMENTS CHAIRMAN OF THE JOINT CHIEFS OF STAFF / SECRETARIES OF DEFENSE COMMANDERS OF THE COMBATANT COMMANDS ASSISTANT SECRETARIES OF DEFENSE OPERATIONAL TEST AND EVALUATION GENERAL COUNSEL OF THE DOD INSPECTOR GENERAL OF THE DOD ASSISTANTS TO THE SECRETARY OF DEFENSE / ADMINISTRATION AND MANAGEMENT DIRECTOR, NET ASSESSMENT DIRECTORS OF THE DEFENSE AGENCIES DIRECTORS OF THE DOD FIELD ACTIVITIES | MEMORANDUM FOR SECRETARIES OF THE MILITARY DEPARTMENTS CHAIRMAN OF THE JOINT CHIEFS OF STAFF UNDER SECRET ARIES OF DEFENSE COMMANDERS OF THE COMBATANT COMMANDS ASSISTANT SECRETARIES OF DEFENSE DIRECTOR, OPERATIONAL TEST AND EVALUATION GENERAL COUNSEL OF THE DEPARTMENT OF DEFENSE INSPECTOR GENERAL OF THE DEPARTMENT OF DEFENSE ASSISTANCE TO THE SECRETARY OF DEFENSE DIRECTOR, ADMINISTRATION AND MANAGEMENT DIRECTOR, NET ASSESSMENT DIRECTORS OF THE DEFENSE AGENCIES DIRECTORS OF THE DOD FIELD |
| CFP-098-000000639 | CFP-098-000000639 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | WALLACE FREDERICK W | R-1362D(9/05) NAME OF CLAIMANT FREDERICK W. WALLACE SOCIAL SECURITY NUMBER 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 |
| CFP-098-000000641 | CFP-098-000000641 | Attorney-Client; Attorney Work Product | 10/31/2007 | PDF | BOTTA BRENT / UNITED STATES ARMY CORP OF ENGINEERS, DOJ, AND CACI INTERNATIONAL, INC. ; / DOJ ; / GUIDANCE SOFTWARE PROFESSIONAL SERVICES DIVISION | N/A | STATEMENT OF WORK |
| CFP-098-000000642 | CFP-098-000000642 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / GUIDANCE SOFTWARE PROFESSIONAL SERVICES DIVISION | N/A | EDISCOVERY FILE COLLECTION & PRESERVATION QUESTIONNAIRE |
| CFP-098-000000648 | CFP-098-000000648 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | NAME E-MAIL ADDRESS |
| CFP-098-000000705 | CFP-098-000000705 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | LEE ALVIN B / USACE ; / PUBLIC AFFAIRS OFFICE | N/A | PUBLIC AFFAIRS OFFICE |
| CFP-098-000000708 | CFP-098-000000708 | Attorney-Client; Attorney Work Product | 10/22/2007 | PDF | BRUNO JOSEPH M | WALLACE FREDERICK W / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | FREEDOM OF INFORMATION ACT REQUEST INNER HARBOR NAVIGATION CANAL FLOODWALL ALTERNATIVES CONCEPT STUDY - FINAL REPORT, JANUARY 8, 2007 |
| CFP-098-000000709 | CFP-098-000000709 | Attorney-Client; Attorney Work Product | 8/31/2007 | PDF | BRUNO JOSEPH M | WALLACE FREDERICK W / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | FREEDOM OF INFORMATION ACT REQUEST HISTORIC DOCUMENTATION AND PHOTOGRAPHY OF THE GULF INTRACOASTAL WATERWAY AND THE MISSISSIPPI RIVER GULF OUTLET |
| CFP-098-000000710 | CFP-098-000000710 | Attorney-Client; Attorney Work Product | 8/6/2007 | PDF | BRUNO JOSEPH M | WALLACE FREDERICK W / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | FREEDOM OF INFORMATION ACT REQUEST 17TH STREET CANAL ANALYSIS OF EXISTING CONDITIONS, REPORT OF U.S. ARMY CORPS OF ENGINEERS, NEW ORLEANS DISTRICT ENGINEERING DIVISION, DATED MAY 11, 2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-098-000000731 | CFP-098-000000731 | Attorney-Client; Attorney Work Product | 8/24/2007 | PDF | WALLACE FREDERICK W / MVN ; BLOCHER CRAIG M / BLOCHER MASONRY, INC. | SELINGER LINDA J FREDERICK DENISE D / MVN KINSEY MARY V / MVN DRINKWITZ ANGELA J / MVN VANANTWERP ROBERT L / USACE / ACE, NEW ORLEANS DISTRICT PHILIPS JORDAN BERTUCCI / L AND D CONTRACTING / USACE | SUBCONTRACTOR CLAIM |
| CFP-098-000000737 | CFP-098-000000737 | Attorney-Client; Attorney Work Product | 8/5/2006 | PDF | COLLINS EDWARD ; SYLUC MICHAEL / DEBRIS ; ADAM BRAD / DEBRIS ; BARTHLENY GARD / DEBRIS ; ERWIN / DEBRIS ; BRADER PETER / DEBRIS ; VANHOOSIER ANDREW / DEBRIS ; GOODWAN T / DEBRIS ; RAGASJI ERIC / DEBRIS ; WHATTY M / DEBRIS ; BRAINE LYNDELL / DEBRIS | / DII / PROTREE SERVICES / PLAQUEMINES PARISH GOVERNMENT / U.S. ARMY CORP OF ENGINEERS | NOTICE TO OWNER FORMAL COMPLAINT FOR NON PAYMENT ON A STATE AND/OR FEDERAL JOB |
| CFP-098-000000744 | CFP-098-000000744 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | LEGAL ISSUES IN THE WAKE OF HURRICANE KATRINA |
| CFP-098-000000751 | CFP-098-000000751 | Attorney-Client; Attorney Work Product | 10/16/2007 | PDF | JENNINGS RUPERT / DEPARTMENT OF THE ARMY USACE ; CECC-G | N/A | MEMORANDUM FOR ALL MAJOR SUBORDINATE COMMAND, DISTRICT COMMAND, AND CENTER COUNSELS FISCAL YEAR 2007 FREEDOM OF INFORMATION ACT (FOIA) ANNUAL REPORT |
| CFP-098-000000755 | CFP-098-000000755 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FREEDOM OF INFORMATION ACT REQUEST |
| CFP-098-000000759 | CFP-098-000000759 | Attorney-Client; Attorney Work Product | 9/21/2007 | PPS | RIGAMER GREG / GCR & ASSOCIATES, INC. ; / UNO RESEARCH & TECHNOLOGY PARK ADVANCED TECHNOLOGY CENTER | N/A | REVIEW OF CLAIMS DATA - STANDARD FORM 95 |
| CFP-098-000000760 | CFP-098-000000760 | Attorney-Client; Attorney Work Product | 8/24/2007 | JPG | HOLLEY SOHEILA N / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | MAYNARD GEORGE | RESPONSE TO FACSIMILE COMMUNICATION REGARDING THE PROPERTY AT THE PARIS ROAD-ALMONASTER AVENUE INTERCHANGE, NEW ORLEANS, ORLEANS PARISH, LOUISIANA |
| CFP-098-000000768 | CFP-098-000000768 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | GUIDANCE FOR CORPS PERSONNEL IN DEALINGS WITH SPONSORS, LOCAL ENTITIES, COMMERCIAL BUSINESSES, CONTRACTORS, AND OTHERS WHO HAVE FILED CLAIMS OR LAWSUITS AGAINST THE CORPS OF ENGINEERS |
| CFP-098-000000769 | CFP-098-000000769 | Attorney-Client; Attorney Work Product | 9/17/2007 | DOC | FREDERICK DENISE D / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | HARRISON PAUL | FREEDOM OF INFORMATION ACT REQUEST |
| CFP-098-000000777 | CFP-098-000000777 | Attorney-Client; Attorney Work Product | 10/22/2007 | PDF | KAPPAU MICHAEL J / USACE | JOHNSON DONNA F JENNINGS RUPERT J EVANS JOANN WALSH MICHAEL E | URGENT ATTENTION REQUIRED - WALLA WALLA DRAFT REPORT - REVISED RECOMMENDATION B-1 AND PROPOSED USACE RESPONSE |
| CFP-098-000000779 | CFP-098-000000779 | Attorney-Client; Attorney Work Product | 10/10/2007 | DOC | WALLACE FREDERICK W / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | WILLS JANE | FREEDOM OF INFORMATION ACT REQUEST |
| CFP-098-000000799 | CFP-098-000000799 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | INDEX OF ERRONEOUSLY-MAILED ATTACHMENTS |
| CFP-098-000000800 | CFP-098-000000800 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | INDEX OF ERRONEOUSLY-MAILED ATTACHMENTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-098-000000804 | CFP-098-000000804 | Attorney-Client; Attorney Work Product | 10/26/2007 | PDF | N/A | N/A | RENEW YOUR PASSWORD UPON RECEIPT |
| CFP-098-000000805 | CFP-098-000000805 | Attorney-Client; Attorney Work Product | 9/18/2007 | PPT | N/A | N/A | HURRICANE KATRINA FUNDING FOR LITIGATION SUPPORT SERVICES |
| CFP-098-000000806 | CFP-098-000000806 | Attorney-Client; Attorney Work Product | 9/18/2007 | PPT | N/A | N/A | HURRICANE KATRINA FUNDING FOR LITIGATION SUPPORT SERVICES |
| CFP-098-000000807 | CFP-098-000000807 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | LPV MRGO IHNC GIWW OUTFALL CANALS 17TH ST. CANAL ORLEANS AVE |
| CFP-098-000000808 | CFP-098-000000808 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WPD | N/A | N/A | KATRINA ESI DISCOVERY KEY TERMS NOT FOUND ON THE CORPS LIST |
| CFP-098-000000809 | CFP-098-000000809 | Attorney-Client; Attorney Work Product | 9/6/2007 | DOC | N/A | N/A | MVN-ESI COLLECTION ISSUES |
| CFP-098-000000812 | CFP-098-000000812 | Attorney-Client; Attorney Work Product | 10/12/2007 | PDF | FISHER ROBERT B / CHAFFE MCCALL, LLP ; WALKER DEREK A / CHAFFE MCCALL, LLP ; RODRIGUEZ IVAN M / CHAFFE MCCALL, LLP ; ALDOCK JOHN D / GOODWIN PROCTER LLP ; WYNER RICHARD M / GOODWIN PROCTER LLP ; RAFFMAN MARK S / GOODWIN PROCTER LLP ; WEBB DANIEL A / SUTTERFIELD & WEBB LLC | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | LAFARGE NORTH AMERICA INC.'S REQUESTS FOR ADMISSION TO THE UNITED STATES OF AMERICA |
| CFP-098-000000813 | CFP-098-000000813 | Attorney-Client; Attorney Work Product | 10/12/2007 | PDF | FISHER ROBERT B / CHAFFE MCCALL, LLP ; WALKER DEREK A / CHAFFE MCCALL, LLP ; RODRIGUEZ IVAN M / CHAFFE MCCALL, LLP ; ALDOCK JOHN D / GOODWIN PROCTER LLP ; WYNER RICHARD M / GOODWIN PROCTER LLP ; RAFFMAN MARK S / GOODWIN PROCTER LLP ; WEBB DANIEL A / SUTTERFIELD & WEBB LLC | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | LAFARGE NORTH AMERICA INC.'S REQUESTS FOR PRODUCTION OF DOCUMENTS BY THE UNITED STATES OF AMERICA |
| CFP-098-000000814 | CFP-098-000000814 | Attorney-Client; Attorney Work Product | 10/12/2007 | PDF | FISHER ROBERT B / CHAFFE MCCALL, LLP ; WALKER DEREK A / CHAFFE MCCALL, LLP ; RODRIGUEZ IVAN M / CHAFFE MCCALL, LLP ; ALDOCK JOHN D / GOODWIN PROCTER LLP ; WYNER RICHARD M / GOODWIN PROCTER LLP ; RAFFMAN MARK S / GOODWIN PROCTER LLP ; WEBB DANIEL A / SUTTERFIELD & WEBB LLC | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | LAFARGE NORTH AMERICA INC.'S INTERROGATORIES TO THE UNITED STATES OF AMERICA |
| CFP-098-000000816 | CFP-098-000000816 | Attorney-Client; Attorney Work Product | 8/22/2007 | DOC | CAMPO PATRICIA A | WALLACE / COE-NOD FOIA | MEMORANDUM FOR THE RECORD FOIA REQUESTS |
| CFP-098-000000832 | CFP-098-000000832 | Attorney-Client; Attorney Work Product | 11/XX/2007 | DOC | N/A | N/A | ISSUE PAPER ENVIRONMENTAL DEFENSE FREEDOM OF INFORMATION ACT (FOIA) REQUEST |
| CFP-098-000000833 | CFP-098-000000833 | Attorney-Client; Attorney Work Product | 11/XX/2007 | DOC | N/A | N/A | ISSUE PAPER ENVIRONMENTAL DEFENSE FREEDOM OF INFORMATION ACT (FOIA) REQUEST |
| CFP-098-000000840 | CFP-098-000000840 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | ITEM CLAIMANT NAME TO WHOM MAILING WAS SENT ADDRESS TO WHICH MAILING WAS SENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-098-000000842 | CFP-098-000000842 | Attorney-Client; Attorney Work Product | 11/13/2007 | TXT | DYER DAVID R / MVN | MCAULIFFE JOHN / CIV ROBIN / CIV JIM / CIV O & APOS OCAIN KEITH J/ MVN BROUSSARD RICHARD W / MVN LABOURDETTE JENNIFER | ACCESS TO DATABASE |
| CFP-098-000003876 | CFP-098-000003876 | Attorney-Client; Attorney Work Product | 11/13/2007 | HTML | DYER DAVID R / MVN | MCAULIFFE JOHN / CIV ROBIN / CIV O & APOS OCAIN KEITH J/ MVN BROUSSARD RICHARD W / MVN LABOURDETTE JENNIFER | ACCESS TO DATABASE |
| CFP-098-000000843 | CFP-098-000000843 | Attorney-Client; Attorney Work Product | 11/25/2007 | PDF | WALLACE FREDERICK W / CEMVN-OC | N/A | PASSWORD RECEIPT |
| CFP-098-000000844 | CFP-098-000000844 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | E-MAIL ADDRESS NAME USER ID |
| CFP-098-000000845 | CFP-098-000000845 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | NAME USER ID |
| CFP-098-000000846 | CFP-098-000000846 | Attorney-Client; Attorney Work Product | 9/19/2007 | DOC | FREDERICK DENISE D / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | HARRISON PAUL / COASTAL LOUISIANA | FREEDOM OF INFORMATION ACT REQUEST |
| CFP-098-000000847 | CFP-098-000000847 | Attorney-Client; Attorney Work Product | 9/19/2007 | DOC | FREDERICK DENISE D / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | HARRISON PAUL / COASTAL LOUISIANA | FREEDOM OF INFORMATION ACT REQUEST |
| CFP-098-000000849 | CFP-098-000000849 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | BIVONA JOHN C / MVN OZ USACE ARMY | N/A | QUESTIONNAIRE |
| CFP-098-000000868 | CFP-098-000000868 | Attorney-Client; Attorney Work Product | 8/15/2007 | PDF | / USACE ; MCANALLY WILLIAM ; GAMBUCCI THOMAS ; MCCORMICK JOHN ; HUBERTZ JON ; WINKELMAN JOHN ; SUHAYDA JOSEPH ; SLINN DON ; RICHARDSON JOHN ; BUTLER LEE ; GILBERT ROBERT ; CLARK F R ; FERACHI MELISSA V | N/A | USACE/FEMA SOUTHEAST LOUISIANA JOINT SURGE STUDY INDEPENDENT TECHNICAL REVIEW DRAFT REPORT |
| CFP-098-000000925 | CFP-098-000000925 | Attorney-Client; Attorney Work Product | 1/16/2007 | DOC | N/A | MILLER JOHN | DRAFT EMPLOYEE NOTICE MEMO |
| CFP-098-000000934 | CFP-098-000000934 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CLAIM # CLAIMANT LAST NAME CLAIMANT FIRST NAME PERSONAL REP. FIRST NAME PERSONAL REP. LAST NAME TOTAL CLAIM AMT |
| CFP-098-000000935 | CFP-098-000000935 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FORM WITH THE INFORMATION OF ESI AND SHORT DESCRIPTION |
| CFP-098-000000936 | CFP-098-000000936 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | INSTRUCTION E-MAIL |
| CFP-098-000000942 | CFP-098-000000942 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | DYER DAVID ; LABOURDETTE JENNIFER ; WALLACE FRED ; BILBO DIANE ; STIEBING MICHELE | N/A | REQUEST MESSAGE TO ALL CORPS EMPLOYEES AND CONTRACTOR EMPLOYEES |
| CFP-098-000000943 | CFP-098-000000943 | Attorney-Client; Attorney Work Product | 9/19/2007 | DOC | N/A | N/A | MVN-ESI COLLECTION ISSUES |
| CFP-098-000000944 | CFP-098-000000944 | Attorney-Client; Attorney Work Product | 9/6/2007 | DOC | N/A | N/A | MVN-ESI COLLECTION ISSUES |
| CFP-098-000000947 | CFP-098-000000947 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / CELL BACKUP | N/A | LIST OF CONTACT DETAILS |
| CFP-098-000000952 | CFP-098-000000952 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LEGAL OPINIONNAVIGABILITY OF THE WHISKEY CHITTO CREEK |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-098-000000953 | CFP-098-000000953 | Attorney-Client; Attorney Work Product | 6/11/2007 | DOC | WALLACE FREDERICK W / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | LEJEUNE ANNE D / MCGLINCHEY STAFFORD<br>JACS TCC | REQUEST DEALS WITH TORT CLAIMS |
| CFP-098-000000954 | CFP-098-000000954 | Attorney-Client; Attorney Work Product | 7/20/2007 | DOC | N/A | N/A | MANDATORY COMPLIANCE DATE IS COB JULY 20, 2007 |
| CFP-098-000000956 | CFP-098-000000956 | Attorney-Client; Attorney Work Product | 9/5/2007 | PDF | N/A | N/A | MVN ESI 92% EMPLOYEES RESPONDING 1367 OF 1480 |
| CFP-098-000000959 | CFP-098-000000959 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | NAME USER ID |
| CFP-098-000000963 | CFP-098-000000963 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPS | N/A | N/A | IS IT LAW OR POLICY?? |
| CFP-098-000000964 | CFP-098-000000964 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | IS IT LAW OR POLICY?? |
| CFP-098-000000966 | CFP-098-000000966 | Attorney-Client; Attorney Work Product | 9/1/2005 | XLS | N/A | N/A | LEVEE COMMON LIABILITY PLAINTIFFS' REQUESTS FOR PRODUCTION TO THE UNITED STATES OF AMERICA AND THE UNITED STATES ARMY CORPS OF ENGINEERS |
| CFP-098-000000972 | CFP-098-000000972 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / USACE, NEW ORLEANS DISTRICT | / DEPARTMENT OF THE TREASURY IRS | FORM W-9 REQUEST FOR TAXPAYER IDENTIFICATION NUMBER AND CERTIFICATION |
| CFP-098-000000979 | CFP-098-000000979 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FORM WITH THE INFORMATION OF ESI AND SHORT DESCRIPTION |
| CFP-098-000000980 | CFP-098-000000980 | Attorney-Client; Attorney Work Product | 7/20/2007 | DOC | N/A | N/A | MANDATORY COMPLIANCE DATE IS NO LATER THAN COB 20 JULY 2007 |
| CFP-098-000000994 | CFP-098-000000994 | Attorney-Client; Attorney Work Product | 10/25/2007 | PDF | N/A | N/A | ITINERARY RESERVATION CODE: JZMKWY |
| CFP-098-000001028 | CFP-098-000001028 | Attorney-Client; Attorney Work Product | 7/10/2007 | HTM | MVN-OC | N/A | KATRINA LITIGATION |
| CFP-098-000002738 | CFP-098-000002738 | Attorney-Client; Attorney Work Product | 7/19/2007 | PDF | N/A | N/A | RESULTS -- NEW ENTRY CONFIRMED |
| CFP-098-000002941 | CFP-098-000002941 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | ASP | N/A | N/A | FORM WITH THE INFORMATION OF ESI AND SHORT DESCRIPTION |
| CFP-098-000002942 | CFP-098-000002942 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | ASP | N/A | N/A | FORM WITH THE INFORMATION OF ESI AND SHORT DESCRIPTION |
| CFP-098-000002943 | CFP-098-000002943 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | ASP | N/A | N/A | FORM WITH THE INFORMATION OF ESI AND SHORT DESCRIPTION |
| CFP-098-000002946 | CFP-098-000002946 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | MDB | N/A | N/A | VTI_ENCODING:SR UTF8-NL |
| CFP-099-000000005 | CFP-099-000000005 | Attorney-Client; Attorney Work Product | 4/10/2007 | PDF | N/A | N/A | NOTES OF IHNC GATE DESIGN AND PLA ISSUES |
| CFP-099-000000007 | CFP-099-000000007 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LIST OF DISCUSSION POINTS |
| CFP-099-000000012 | CFP-099-000000012 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | JEANERETTE TRACTS |
| CFP-099-000000013 | CFP-099-000000013 | Deliberative Process | 9/26/2007 | DOC | N/A | N/A | BREAKDOWN OF TFG TITLE BINDERS REVIEWED AND CLOSINGS ACCOMPLISHED OCTOBER 2006 THRU SEPTEMBER 2007 |
| CFP-099-000000015 | CFP-099-000000015 | Deliberative Process | 1/29/2007 | XLS | N/A | N/A | CIVIL LITIGATION |
| CFP-099-000000016 | CFP-099-000000016 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | CIVIL LITIGATION WORKSHEET FOR MTS INPUT |
| CFP-099-000000017 | CFP-099-000000017 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | TABLE WITH RAW INFORMATION |
| CFP-099-000000018 | CFP-099-000000018 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | TABLE WITH RAW INFORMATION |
| CFP-099-000000019 | CFP-099-000000019 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | TABLE WITH RAW INFORMATION |
| CFP-099-000000021 | CFP-099-000000021 | Attorney-Client; Attorney Work Product | 7/19/2006 | TIF | WILLIAMS CHERIE / LEXIS NEXIS | BILBO DIANE D / MVN | LEXISNEXIS COURTLINK PRICING |
| CFP-099-000000023 | CFP-099-000000023 | Deliberative Process | XX/XX/1998 | RTF | SLATTERY GERALD F / CAMCO INTERNATIONAL, INC ; DERBES ALBERT J / HWC LIMITED AND HYDRAULIC WELL CONTROL INTERNATIONAL, INC | N/A | STIPULATION AND CONFIDENTIALITY AGREEMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-099-000000026 | CFP-099-000000026 | Attorney-Client; Attorney Work Product | 10/31/2007 | TXT | KINSEY MARY V / MVN | ROSAMANO MARCO A / MVN DIMARCO CERIO A / MVN KILROY MAURYA / MVN FREDERICK DENISE D / MVN | DRAFTING OF DECLARATIONS OF TAKINGS IN CONDEMNATION CASES |
| CFP-099-000000509 | CFP-099-000000509 | Attorney-Client; Attorney Work Product | 10/31/2007 | HTML | KINSEY MARY V / MVN | ROSAMANO MARCO A / MVN DIMARCO CERIO A / MVN KILROY MAURYA / MVN FREDERICK DENISE D / MVN | DRAFTING OF DECLARATIONS OF TAKINGS IN CONDEMNATION CASES |
| CFP-099-000000027 | CFP-099-000000027 | Deliberative Process | XX/XX/XXXX | DOC | N/A | BRADLEY DAN / COE TASK FORCE WARDEN JOHN / COE CONSTRUCTION DIVISION WILLIE ELLER DAN / MWI CORP MARK / MWI CORP IONE C / COE GAYLE / COE CONTRACT SPEC NICHOLS CINDY / COE SANCHEZ MIKE / COE | DETAILS OF MWI PROJECT |
| CFP-099-000000028 | CFP-099-000000028 | Deliberative Process | 2/27/2007 | XLS | / USACE, NEW ORLEANS DISTRICT | N/A | U.S. ARMY CORPS OF ENGINEERS, NEW ORLEANS DISTRICT EDLA CIVIL LITIGATION (TORTS), KATRINA-RELATED |
| CFP-099-000000029 | CFP-099-000000029 | Deliberative Process | 3/4/2007 | XLS | N/A | N/A | 2007 - STAFFING ASSISTANCE - DETAILS OF USACE OR OTHER GOVERNMENT ATTORNEYS/PARALEGALS |
| CFP-099-000000031 | CFP-099-000000031 | Deliberative Process | 6/1/2006 | TIF | LINK ED / IPET | N/A | PERFORMANCE EVALUATION OF THE NEW ORLEANS AND SOUTHEAST LOUISIANA HURRICANE PROTECTION SYSTEM INTERAGENCY PERFORMANCE EVALUATION TASK FORCE DRAFT FINAL REPORT, JUNE 1, 2006 |
| CFP-099-000000035 | CFP-099-000000035 | Attorney-Client; Attorney Work Product | XX/XX/2006 | XLS | N/A | N/A | REAL ESTATE DIVISION IRS 1099 INFO ON CLOSINGS/PAYMENTS MADE IN 2006 |
| CFP-099-000000036 | CFP-099-000000036 | Attorney-Client; Attorney Work Product | 5/16/2007 | XLS | BILBO D | N/A | IRS 1099 INFO ON CLOSINGS/PAYMENTS MADE IN 2007 |
| CFP-099-000000037 | CFP-099-000000037 | Deliberative Process | 6/29/2007 | DOC | N/A | N/A | KATRINA LITIGATION |
| CFP-099-000000038 | CFP-099-000000038 | Attorney-Client; Attorney Work Product | 8/19/2004 | TIF | MUDGETT ANITA / U.S. DOJ/USA ; BUCKHALTER MELISSIA A | / U.S. OFFICE OF PERSONNEL MANAGEMENT | STANDARD FORM 50-B NOTIFICATION OF PERSONNEL ACTION SOCIAL SECURITY NUMBER 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 |
| CFP-099-000000040 | CFP-099-000000040 | Attorney-Client; Attorney Work Product | 2/4/2002 | TIF | LETTEN JIM ; BUCKHALTER MELISSIA | / U.S. DOJ | PERFORMANCE WORK PLAN AND APPRAISAL RECORD |
| CFP-099-000000041 | CFP-099-000000041 | Deliberative Process | XX/XX/XXXX | DOC | / U.S. SMALL BUSINESS ADMINISTRATION ; / UNITED STATES OF AMERICA ; / STATE OF LOUISIANA ; / PARISH OF PLAQUEMINES | / PLAQUEMINES PARISH GOVERNMENT / THE UNITED STATES OF AMERICA | ACT OF PARTIAL SUBORDINATION OF MORTGAGE AND CONSENT TO EASEMENT/SERVITUDE |
| CFP-099-000000042 | CFP-099-000000042 | Deliberative Process | 3/4/2007 | XLS | BILBO D | N/A | MTS CIVIL LITIGATION NEW ORLEANS DISTRICT |
| CFP-099-000000043 | CFP-099-000000043 | Deliberative Process | 2/22/2007 | XLS | BILBO D | N/A | MTS CIVIL LITIGATION NEW ORLEANS DISTRICT |
| CFP-099-000000044 | CFP-099-000000044 | Deliberative Process | 2/9/2007 | XLS | BILBO D | N/A | MTS CIVIL LITIGATION NEW ORLEANS DISTRICT |
| CFP-099-000000045 | CFP-099-000000045 | Deliberative Process | 3/4/2007 | XLS | BILBO D | N/A | MTS CIVIL LITIGATION NEW ORLEANS DISTRICT |
| CFP-099-000000046 | CFP-099-000000046 | Deliberative Process | 2/27/2007 | XLS | / USACE, NEW ORLEANS DISTRICT | N/A | U.S. ARMY CORPS OF ENGINEERS, NEW ORLEANS DISTRICT CIVIL LITIGATION (TORTS), KATRINA-RELATED |
| CFP-099-000000047 | CFP-099-000000047 | Deliberative Process | 3/4/2007 | XLS | N/A | N/A | CIVIL LITIGATION |
| CFP-099-000000048 | CFP-099-000000048 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MRGO CLASS |
| CFP-099-000000049 | CFP-099-000000049 | Deliberative Process | 4/11/2007 | XLS | N/A | N/A | MTS CIVIL LITIGATION - MOST RECENTLY ENTERED CASES (MARCH 2007) |
| CFP-099-000000050 | CFP-099-000000050 | Deliberative Process | 3/20/2007 | XLS | N/A | N/A | CIVIL LITIGATION (TORTS) - MOST RECENTLY ENTERED CASES (MARCH 2007) |
| CFP-099-000000051 | CFP-099-000000051 | Deliberative Process | 4/11/2007 | XLS | N/A | N/A | MTS CIVIL LITIGATION - ALL W/TABS |
| CFP-099-000000052 | CFP-099-000000052 | Deliberative Process | 6/22/2007 | XLS | N/A | N/A | MTS CIVIL LITIGATION - ALL W/TABS |
| CFP-099-000000053 | CFP-099-000000053 | Deliberative Process | 3/8/2007 | XLS | N/A | N/A | MTS CIVIL LITIGATION |
| CFP-099-000000054 | CFP-099-000000054 | Deliberative Process | 3/12/2007 | XLS | N/A | N/A | LITIGATION ASSIGNMENTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-099-000000055 | CFP-099-000000055 | Deliberative Process | 1/23/2007 | PDF | / USACE | N/A | UNITED STATES ARMY CORPS OF ENGINEERS CIVIL LITIGATION REPORT |
| CFP-099-000000056 | CFP-099-000000056 | Deliberative Process | 5/14/2007 | PDF | N/A | N/A | TFG-LPV - ORLEANS PARISH - LONDON AVENUE CANAL TITLE BINDER STATUS SHEET |
| CFP-099-000000057 | CFP-099-000000057 | Deliberative Process | 2/24/2007 | DOC | N/A | N/A | TRANSACTION RECEIPT DESCRIPTION: DOCKET REPORT |
| CFP-099-000000063 | CFP-099-000000063 | Deliberative Process | 8/17/2007 | DOC | N/A | N/A | RE WORK STATUS |
| CFP-099-000000064 | CFP-099-000000064 | Attorney-Client; Attorney Work Product | 7/10/2006 | TIF | RICHARDSON JOSEPHINE ; CLAUDA ROBERT J ; SONTHEIMER THARP ; YOUNG MARY ; DARLENE / DHH-OPH LOUISIANA ; RICHARDSON JOSEPHINE ; MERCHANT RANDALL C / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; MINYARD FRANK / ORLEANS PARISH CORONERS OFFICE ; / STATE OF LOUISIANA | / UNITED STATES OF AMERICA, DEPT OF ARMY, CORPS OF ENGINEERS. NEW ORLEANS CEMVN-OC RICHARDSON JOSEPHINE | STANDARD FORM 95 CLAIM FOR DAMAGE, INJURY, OR DEATH FORM APPROVED OMB NO. 1105-0008 |
| CFP-099-000000066 | CFP-099-000000066 | Attorney-Client; Attorney Work Product | 3/19/2007 | PDF | LUNDIN DOROTHY M / STATE OF LOUISIANA UNION JUSTICE | STIEBING MICHELE / CORPS OF ENGINEERS | PLAQUEMINES PARISH RECORDING PAGE |
| CFP-099-000000067 | CFP-099-000000067 | Attorney-Client; Attorney Work Product | 4/11/2007 | PDF | HONORE MELISSIA A / MVN | MCCONNON JIM / CIV HENRY CAMILLE FREDERICK DENISE D / MVN KINSEY MARY V / MVN DYER DAVID R / MVN LABOURDETTE JENNIFER A / MVN WALLACE FREDERICK W / MVN BILBO DIANE D / MVN STIEBING MICHELE L / MVN | OFFICE SPACE FOR DISCOVERY PROCESS |
| CFP-099-000000069 | CFP-099-000000069 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ABFS TRIAL ISSUES |
| CFP-099-000000071 | CFP-099-000000071 | Attorney-Client; Attorney Work Product | 4/13/2004 | DOC | LABURE LINDA C ; CEMVN-RE ; DIMARCO CERIO | / MISSISSIPPI RIVER COMMISSION CEMRC-ET-RA | MEMORANDUM FOR PRESIDENT, MISSISSIPPI RIVER COMMISSION, ATTN: CEMRC-ET-RA FINAL TITLE ASSEMBLY, ATCHAFALAYA BASIN FLOODWAY SYSTEM PROJECT, TRACT NOS. 2310E-1, 2310E-2, 2402E-1 AND 2402E-2, ST. MARTIN PARISH, LOUISIANA |
| CFP-099-000000072 | CFP-099-000000072 | Attorney-Client; Attorney Work Product | 1/17/2003 | DOC | LEWIS WILLIAM C ; DIMARCO CERIO | / MISSISSIPPI RIVER COMMISSION CEMRC-ET-RA DIMARCO CEMVN-RE-F ROSAMANO LEWIS CEMVN-RE | MEMORANDUM FOR PRESIDENT, MISSISSIPPI RIVER COMMISSION. ATTN: CEMRC-ET-RA FINAL TITLE ASSEMBLY, ATCHAFALAYA BASIN FLOODWAY SYSTEM PROJECT, TRACT NOS. 2310E-1, 2310E-2, 2402E-1 AND 2402E-2, ST. MARTIN PARISH, LOUISIANA |
| CFP-099-000000073 | CFP-099-000000073 | Attorney-Client; Attorney Work Product | 6/8/2004 | DOC | LEWIS WILLIAM C ; CEMVN-RE ; ROSAMANO MARCO A ; WALKER ; CEMVN-RE ; ROSAMANO ; LEWIS | / MISSISSIPPI RIVER COMMISSION CEMRC-PD-N | MEMORANDUM FOR PRESIDENT, MISSISSIPPI RIVER COMMISSION (CEMRC-PD-N) FINAL TITLE ASSEMBLY, ATCHAFALAYA BASIN FLOODWAY SYSTEM PROJECT, TRACT NO. 2775E, ST. MARTIN PARISH, LOUISIANA |
| CFP-099-000000074 | CFP-099-000000074 | Attorney-Client; Attorney Work Product | 12/14/2004 | DOC | LEWIS WILLIAM C / REAL ESTATE DIVISION ; CEMVN-RE ; SUTTON JAN E ; CEMVN-RE-F ; ROSAMANO ; LEWIS | / MISSISSIPPI RIVER COMMISSION CEMRC-ET-RA | MEMORANDUM FOR PRESIDENT, MISSISSIPPI RIVER COMMISSION (CEMRC-ET-RA) CONDEMNATION FINAL TITLE ASSEMBLY, ATCHAFALAYA BASIN FLOODWAY SYSTEM PROJECT, UNITED STATES VS. 254.20 ACRES AND ROBERT D. BRIGGLE, ET AL AND UNKNOWN OWNERS, CIVIL NO. 99-0308, FILED IN THE U.S. DISTRICT COURT, WESTERN DISTRICT OF LOUISIANA, TRACT NO. 1150E, ST. LANDRY PARISH, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-099-000000075 | CFP-099-000000075 | Attorney-Client; Attorney Work Product | 10/31/2001 | DOC | LEWIS WILLIAM C ; CEMVN-RE-L ; BLAND STEPHEN S | / MISSISSIPPI RIVER COMMISSION CEMRC-ET-RA WALKER CEMVN-RE-F ROSAMANO LEWIS CEMVN-RE | MEMORANDUM FOR PRESIDENT, MISSISSIPPI RIVER COMMISSION, ATTN: CEMRC-ET-RA FINAL TITLE ASSEMBLY, ATCHAFALAYA BASIN FLOODWAY SYSTEM PROJECT, TRACT NO. 101B, IBERVILLE PARISH, LOUISIANA |
| CFP-099-000000076 | CFP-099-000000076 | Attorney-Client; Attorney Work Product | 10/31/2001 | DOC | LEWIS WILLIAM C ; CEMVN-RE ; KILROY MAURYA | / MISSISSIPPI RIVER COMMISSION CEMRC-ET-RA | MEMORANDUM FOR PRESIDENT, MISSISSIPPI RIVER COMMISSION, ATTN: CEMRC-ET-RA FINAL TITLE ASSEMBLY, ATCHAFALAYA BASIN FLOODWAY SYSTEM PROJECT, TRACT NO. 102B, IBERVILLE PARISH, LOUISIANA |
| CFP-099-000000077 | CFP-099-000000077 | Attorney-Client; Attorney Work Product | 10/31/2001 | DOC | LEWIS WILLIAM C ; CEMVN-RE-L ; BLAND STEPHEN S | / MISSISSIPPI RIVER COMMISSION CEMRC-ET-RA | MEMORANDUM FOR PRESIDENT, MISSISSIPPI RIVER COMMISSION, ATTN: CEMRC-ET-RA FINAL TITLE ASSEMBLY, ATCHAFALAYA BASIN FLOODWAY SYSTEM PROJECT, TRACT NO. 100B, IBERVILLE PARISH, LOUISIANA |
| CFP-099-000000078 | CFP-099-000000078 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | BUFFALO COVE WATER MANAGEMENT UNIT ABFS TRACTS 41, 44, 46, 48, 50 |
| CFP-099-000000079 | CFP-099-000000079 | Attorney-Client; Attorney Work Product | 7/15/2005 | PDF | HEBERT JANICE E / U.S. DOJ BRANCH OFFICE UNITED STATES COURTHOUSE ; WASHINGTON DONALD W / U.S. DOJ BRANCH OFFICE UNITED STATES COURTHOUSE | SUTTON JAN E / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS REAL ESTATE DIVISION BULL WILLIAM B SHUEY DAVID | USA V. 81.57 ACRES IN ST. MARTIN PARISH, LOUISIANA AND EUGENE P. CELLA, ET AL. (TRACT 2644E) CIVIL ACTION NO: 01-0912 |
| CFP-099-000000080 | CFP-099-000000080 | Attorney-Client; Attorney Work Product | 7/26/2005 | PDF | HEBERT JANICE E / U.S. DOJ BRANCH OFFICE UNITED STATES COURTHOUSE ; WASHINGTON DONALD W / U.S. DOJ BRANCH OFFICE UNITED STATES COURTHOUSE ; GRONER DAVID / LAW OFFICE OF DAVID GRONER, PLC | SUTTON JAN E / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS REAL ESTATE DIVISION BILBO DIANE D / USACE BULL WILLIAM B SHUEY DAVID SHEMWELL ROBERT H / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA HEBERT JANICE E BOUDREAUX PHILIP H SNYDER CHARLES T SIMON PATRICIA B | USA V. 81.57 ACRES IN ST. MARTIN PARISH, LOUISIANA AND EUGENE P. CELLA, ET AL. (TRACT 2644E) CIVIL ACTION NO: 01-0912 |
| CFP-099-000000081 | CFP-099-000000081 | Deliberative Process | 5/16/2001 | DOC | HEBERT JANICE E / U.S. DOJ BRANCH OFFICE UNITED STATES COURTHOUSE ; WASHINGTON DONALD W / U.S. DOJ BRANCH OFFICE UNITED STATES COURTHOUSE | METHVIN / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE-OPELOUSAS DIVISION DOHERTY / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE-OPELOUSAS DIVISION | FIRST AMENDED COMPLAINT IN CONDEMNATION (ADDING PARTIES) |
| CFP-099-000000082 | CFP-099-000000082 | Deliberative Process | 2/22/2005 | XLS | N/A | N/A | EUGENE P. CELLA, ET AL OWNERS |
| CFP-099-000000083 | CFP-099-000000083 | Deliberative Process | 4/4/2005 | XLS | N/A | N/A | EUGENE P. CELLA, ET AL OWNERS |
| CFP-099-000000084 | CFP-099-000000084 | Deliberative Process | 11/XX/2003 | DOC | MOREAU JAMES T / USACE, NEW ORLEANS DISTRICT ; DUNN KELLY / DEPARTMENT OF THE ARMY ; / DOJ | N/A | ENG FORM 798 DEPARTMENT OF THE ARMY CERTIFICATE OF INSPECTION AND POSSESSION (LANDS OTHER THAN FEDERAL BUILDING SITES) |
| CFP-099-000000085 | CFP-099-000000085 | Attorney-Client; Attorney Work Product | 2/4/2004 | DOC | LEWIS WILLIAM C ; CEMVN-RE ; DIMARCO CERIO | CEMRC-ET-RA | MEMORANDUM FOR PRESIDENT, MISSISSIPPI RIVER COMMISSION (CEMRC-ET-RA) FINAL TITLE ASSEMBLY, ATCHAFALAYA BASIN FLOODWAY SYSTEM PROJECT, TRACT NO. 2106E, ST. MARTIN PARISH, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-099-000000087 | CFP-099-000000087 | Deliberative Process | 4/15/2004 | DOC | LEWIS WILLIAM C ; CEMVN-RE ; DIMARCO CERIO ; CEMVN-RE-F ; ROSAMANO ; REMVN-RE-F | / MISSISSIPPI RIVER COMMISSION CEMRC-ET-RA | MEMORANDUM FOR PRESIDENT, MISSISSIPPI RIVER COMMISSION (CEMRC-ET-RA) FINAL TITLE ASSEMBLY, ATCHAFALAYA BASIN FLOODWAY SYSTEM PROJECT, TRACT NOS. 2108E-1, 2108E-2, AND 2111E, ST. MARTIN PARISH, LOUISIANA |
| CFP-099-000000088 | CFP-099-000000088 | Deliberative Process | 8/12/2002 | DOC | DIMARCO CERIO A / DEPARTMENT OF THE ARMY ; / DOJ | N/A | ENG FORM 798 DEPARTMENT OF THE ARMY CERTIFICATE OF INSPECTION AND POSSESSION (LANDS OTHER THAN FEDERAL BUILDING SITES) |
| CFP-099-000000090 | CFP-099-000000090 | Deliberative Process | XX/XX/2003 | DOC | ANTHONYDOUCET HARRISON R ; DOUCET BRIAN L ; LAVIOLETTE MYRAANN D ; / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF ST. MARTIN | N/A | EASEMENT/SERVITUDE AGREEMENT |
| CFP-099-000000091 | CFP-099-000000091 | Deliberative Process | XX/XX/2002 | DOC | DOUCET HARRY ; POCHE SHIRLEY M ; DOUCET AURELIAN ; LATIOLAIS BARBARA D ; ALBERT MARGUERITE D ; HUVAL JEANNE D ; DOUCET IVAN ; ANTHONYDOUCET HARRISON R ; DOUCET CHARLOTTE M ; DOUCET BRIAN L ; LAVIOLETTE MYRA A ; DOIRON TAMMY D ; DOUCET HARRIET M | N/A | DIVISION OF CONSIDERATION AGREEMENT |
| CFP-099-000000092 | CFP-099-000000092 | Deliberative Process | XX/XX/2004 | DOC | MOREAU JAMES T / USACE, NEW ORLEANS DISTRICT ; ROSAMANO MARCO / DEPARTMENT OF THE ARMY ; / DOJ | N/A | ENG FORM 798 DEPARTMENT OF THE ARMY CERTIFICATE OF INSPECTION AND POSSESSION (LANDS OTHER THAN FEDERAL BUILDING SITES) |
| CFP-099-000000094 | CFP-099-000000094 | Attorney-Client; Attorney Work Product | 9/5/2003 | DOC | LEWIS WILLIAM C ; CEMVN-RE ; SUTTON JAN E ; CEMVN-RE-F ; ROSAMANO | / MISSISSIPPI RIVER COMMISSION CEMRC-ET-RA | MEMORANDUM FOR PRESIDENT, MISSISSIPPI RIVER COMMISSION (CEMRC-ET-RA) CONDEMNATION FINAL TITLE ASSEMBLY, ATCHAFALAYA BASIN FLOODWAY SYSTEM PROJECT, UNITED STATES VS. 280.18 ACRES, MORE OR LESS, SITUATE IN ST. LANDRY PARISH, LA AND LEILA FERGUSON FRAZIER, ET AL AND UNKNOWN OWNERS, CIVIL NO. 98-2316 WDLA, TRACT NOS. 933E-1, 933E-2, 933E-3, 934E-1 AND 934E-2 |
| CFP-099-000000096 | CFP-099-000000096 | Attorney-Client; Attorney Work Product | 12/16/2004 | DOC | LEWIS WILLIAM C ; CEMVN-RE ; SUTTON JAN E ; CEMVN-RE-F ; ROSAMANO ; LEWIS | / MISSISSIPPI RIVER COMMISSION CEMRC-ET-RA | MEMORANDUM FOR PRESIDENT, MISSISSIPPI RIVER COMMISSION (CEMRC-ET-RA) CONDEMNATION FINAL TITLE ASSEMBLY, ATCHAFALAYA BASIN FLOODWAY SYSTEM PROJECT, UNITED STATES VS. 7.02 ACRES OF LAND, MORE OR LESS, SITUATED IN IBERVILLE PARISH, STATE OF LOUISIANA AND GASKO, INC., ET AL., AND UNKNOWN OWNERS, CIVIL NO. 92-0016, SECTION B" FILED IN THE U.S. DISTRICT COURT MIDDLE DISTRICT OF LOUISIANA TRACT NOS. 130A AND 130AR IBERVILLE PARISH LOUISIANA" |
| CFP-099-000000097 | CFP-099-000000097 | Attorney-Client; Attorney Work Product | 1/12/2005 | DOC | LEWIS WILLIAM C ; CEMVN-RE ; SUTTON JAN E ; CEMVN-OC | / MISSISSIPPI RIVER COMMISSION CEMRC-ET-RA | MEMORANDUM FOR PRESIDENT, MISSISSIPPI RIVER COMMISSION (CEMRC-ET-RA) CONDEMNATION FINAL TITLE ASSEMBLY, ATCHAFALAYA BASIN FLOODWAY SYSTEM PROJECT, UNITED STATES VS. 35.72 ACRES AND LAVERN J. GIROUARD, ET AL AND UNKNOWN OWNERS, CIVIL NO. 93-0003, FILED IN THE U.S. DISTRICT COURT, MIDDLE DISTRICT OF LOUISIANA, TRACT NOS. 126A AND 126AR, IBERVILLE PARISH, LOUISIANA |
| CFP-099-000000098 | CFP-099-000000098 | Deliberative Process | 09/XX/2003 | DOC | MOREAU JAMES T / USACE, NEW ORLEANS DISTRICT ; HAYS MIKE / DEPARTMENT OF THE ARMY ; / DOJ | N/A | ENG FORM 798 DEPARTMENT OF THE ARMY CERTIFICATE OF INSPECTION AND POSSESSION (LANDS OTHER THAN FEDERAL BUILDING SITES) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-099-000000099 | CFP-099-000000099 | Attorney-Client; Attorney Work Product | 10/31/2001 | DOC | LEWIS WILLIAM C ; CEMVN-RE ; KILROY MAURYA | / MISSISSIPPI RIVER COMMISSION CEMRC-ET-RA | MEMORANDUM FOR PRESIDENT, MISSISSIPPI RIVER COMMISSION, ATTN: CEMRC-ET-RA FINAL TITLE ASSEMBLY, ATCHAFALAYA BASIN FLOODWAY SYSTEM PROJECT, TRACT NO. 103B, IBERVILLE PARISH, LOUISIANA |
| CFP-099-000000101 | CFP-099-000000101 | Attorney-Client; Attorney Work Product | 4/27/2004 | DOC | N/A | FILE SHUEY DAVID / DOJ LEWIS MARK / DOJ TAYLOR MIKE / DOJ ROSAMANO MARCO WALKER DEANNA SUTTON JAN BARBIER YVONNE BILBO DIANE | MEETING WITH DAVID SHUEY, DOJ U.S. VS 1,151.57 ACRES AND JEANERETTE LUMBER, CA #98-1393, TRACTS 71B, ETC. U.S. VS 23,970.65 ACRES AND JEANERETTE LUMBER, CA #00-1835, TRACTS 5201, ETC. U.S. VS 3,249.15 ACRES AND ROY O. MARTIN, CA #98-0332, TRACTS 162B, ETC. |
| CFP-099-000000102 | CFP-099-000000102 | Attorney-Client; Attorney Work Product | 3/27/2002 | DOC | LEWIS WILLIAM C ; CEMVN-RE ; DIMARCO CERIO ; CEMVN-RE-F ; ROSAMANO | / MISSISSIPPI RIVER COMMISSION CEMRC-ET-RA | MEMORANDUM FOR PRESIDENT, MISSISSIPPI RIVER COMMISSION, ATTN: CEMRC-ET-RA FINAL TITLE ASSEMBLY, ATCHAFALAYA BASIN FLOODWAY SYSTEM PROJECT, TRACT NOS. 2718E-1 AND E-2, ST. MARTIN PARISH, LOUISIANA |
| CFP-099-000000103 | CFP-099-000000103 | Attorney-Client; Attorney Work Product | 3/27/2002 | DOC | LEWIS WILLIAM C ; CEMVN-RE ; DIMARCO CERIO ; CEMVN-RE-F ; ROSAMANO | / MISSISSIPPI RIVER COMMISSION CEMRC-ET-RA | MEMORANDUM FOR PRESIDENT, MISSISSIPPI RIVER COMMISSION, ATTN: CEMRC-ET-RA FINAL TITLE ASSEMBLY, ATCHAFALAYA BASIN FLOODWAY SYSTEM PROJECT, TRACT NO. 2721E, ST. MARTIN PARISH, LOUISIANA |
| CFP-099-000000106 | CFP-099-000000106 | Attorney-Client; Attorney Work Product | 4/8/2002 | DOC | LEWIS WILLIAM C ; CEMVN-RE ; DIMARCO CERIO ; CEMVN-RE-F ; ROSAMANO | / MISSISSIPPI RIVER COMMISSION CEMRC-ET-RA | MEMORANDUM FOR PRESIDENT, MISSISSIPPI RIVER COMMISSION, (CEMRC-ET-RA) FINAL TITLE ASSEMBLY, ATCHAFALAYA BASIN FLOODWAY SYSTEM PROJECT, TRACT NO. 2710E, ST. MARTIN PARISH, LOUISIANA |
| CFP-099-000000107 | CFP-099-000000107 | Attorney-Client; Attorney Work Product | 4/8/2002 | DOC | LEWIS WILLIAM C ; CEMVN-RE ; DIMARCO CERIO ; CEMVN-RE-F ; ROSAMANO | / MISSISSIPPI RIVER COMMISSION CEMRC-ET-RA | MEMORANDUM FOR PRESIDENT, MISSISSIPPI RIVER COMMISSION, (CEMRC-ET-RA) FINAL TITLE ASSEMBLY, ATCHAFALAYA BASIN FLOODWAY SYSTEM PROJECT, TRACT NO. 2717E, ST. MARTIN PARISH, LOUISIANA |
| CFP-099-000000108 | CFP-099-000000108 | Attorney-Client; Attorney Work Product | 4/8/2002 | DOC | LEWIS WILLIAM C ; CEMVN-RE ; SUTTON JAN E ; CEMVN-RE-F ; ROSAMANO ; CEMVN-RE-F ; LEWIS ; CEMVN-RE | / MISSISSIPPI RIVER COMMISSION CEMRC-ET-RA | MEMORANDUM FOR PRESIDENT, MISSISSIPPI RIVER COMMISSION, (CEMRC-ET-RA) FINAL TITLE ASSEMBLY, ATCHAFALAYA BASIN FLOODWAY SYSTEM PROJECT, TRACT NO. 2728E, ST. MARTIN PARISH, LOUISIANA |
| CFP-099-000000109 | CFP-099-000000109 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF ST. MARTIN | N/A | EASEMENT/SERVITUDE AGREEMENT |
| CFP-099-000000114 | CFP-099-000000114 | Attorney-Client; Attorney Work Product | 9/5/2003 | DOC | LEWIS WILLIAM C ; CEMVN-RE ; DIMARCO CERIO ; CEMVN-RE-F ; ROSAMANO ; CEMVN-RE-F ; LEWIS ; CEMVN-RE | / MISSISSIPPI RIVER COMMISSION CEMRC-ET-RA | MEMORANDUM FOR PRESIDENT, MISSISSIPPI RIVER COMMISSION, (CEMRC-ET-RA) CONDEMNATION FINAL TITLE ASSEMBLY, ATCHAFALAYA BASIN FLOODWAY SYSTEM PROJECT, UNITED STATES VS. 40.79 ACRES, MORE OR LESS, SITUATE IN ST. MARTIN PARISH, LA AND MURPHY P. MARTIN, ET AL AND UNKNOWN OWNERS, CIVIL NO. 98-1825 WDLA, TRACT NOS. 1226E AND 1229E |
| CFP-099-000000116 | CFP-099-000000116 | Deliberative Process | 7/28/2005 | PDF | HEBERT JANICE E / U.S. DOJ BRANCH OFFICE UNITED STATES COURTHOUSE ; WASHINGTON DONALD W / U.S. DOJ BRANCH OFFICE UNITED STATES COURTHOUSE | SUTTON JAN E / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS REAL ESTATE DIVISION BILBO DIANE D / USACE SHUEY DAVID / DOJ | USA V. 6.81 ACRES IN ST. MARTIN PARISH, LOUISIANA AND FRANK J. MECHE, ET AL. (TRACT NO. 2611E-1 AND TRACT NO. 2611E-2) CIVIL ACTION NO: 01-2227 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-099-000000117 | CFP-099-000000117 | Deliberative Process | 10/3/2005 | DOC | LABURE LINDA C ; CEMVN-RE ; SUTTON JAN E ; CEMVN-OC ; LABURE | / MISSISSIPPI RIVER COMMISSION CEMRC-ET-RA | MEMORANDUM FOR PRESIDENT, MISSISSIPPI RIVER COMMISSION, (CEMRC-ET-RA) CONDEMNATION FINAL TITLE ASSEMBLY, ATCHAFALAYA BASIN FLOODWAY SYSTEM PROJECT, UNITED STATES VS. 6.81 ACRES, MORE OR LESS, SITUATE IN ST. MARTIN PARISH, LA AND FRANK J. MECHE, ET AL AND UNKNOWN OWNERS, CIVIL NO. 01-2227 WDLA, TRACT NOS. 2611E-1 AND 2611E-2 |
| CFP-099-000000118 | CFP-099-000000118 | Deliberative Process | 10/14/2005 | PDF | HEBERT JANICE E / U.S. DOJ BRANCH OFFICE UNITED STATES COURTHOUSE ; WASHINGTON DONALD W / U.S. DOJ BRANCH OFFICE UNITED STATES COURTHOUSE | SUTTON JAN E / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS REAL ESTATE DIVISION BILBO DIANE D / USACE SHUEY DAVID / DOJ | USA V. 6.81 ACRES IN ST. MARTIN PARISH, LOUISIANA AND FRANK J. MECHE, ET AL. (TRACTS 2611E-1 & 2611E-2) CIVIL ACTION NO: 01-2227 |
| CFP-099-000000119 | CFP-099-000000119 | Attorney-Client; Attorney Work Product | 10/14/2005 | PDF | HEBERT JANICE E / U.S. DOJ BRANCH OFFICE UNITED STATES COURTHOUSE | SUTTON JAN BILBO DIANE GRONER DAVID W / ATCHAFALAYA BASIN LAND COMMISSION BOUDREAUX PHILIP H SNYDER CHARLES T SIMON PATRICIA B FREDERICK DENISE D / USACE | 01-2227 - 6.81 ACRES - MECHE |
| CFP-099-000000120 | CFP-099-000000120 | Deliberative Process | 12/1/2004 | DOC | BLOOD DEBRA H / MVN-RE APPRAISAL & PLANNING BRANCH ; ROSAMANO MARCO / OFFICE OF COUNSEL ; SUTTON JAN / OFFICE OF COUNSEL ; LEWIS WILLIAM C / REAL ESTATE DIVISION | N/A | GOVERNMENT COST ESTIMATE ATCHAFALAYA BASIN FLOODWAY SYSTEM TRACT NO. 2604E-1 AND 2604E-2, RIU TITLE EVIDENCE CONTRACT 01 DEC 04 |
| CFP-099-000000121 | CFP-099-000000121 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | CONTRACT PERFORMANCE REQUIREMENTS SCOPE OF WORK |
| CFP-099-000000122 | CFP-099-000000122 | Deliberative Process | 12/1/2004 | DOC | SUTTON JAN E / OFFICE OF COUNSEL ; ROSAMANO MARCO / OFFICE OF COUNSEL ; LEWIS WILLIAM C / REAL ESTATE DIVISION | N/A | JUSTIFICATION FOR SOLE SOURCE PURCHASE ORDER ATCHAFALAYA BASIN FLOODWAY SYSTEM TITLE EVIDENCE TRACT NUMBER 2644E, CELLA 1 DEC 04 |
| CFP-099-000000123 | CFP-099-000000123 | Deliberative Process | 12/23/2002 | DOC | FISHER DAVE / USACE, NEW ORLEANS DISTRICT ; SUTTON JAN E / DEPARTMENT OF THE ARMY ;  / DOJ | N/A | ENG FORM 798 DEPARTMENT OF THE ARMY CERTIFICATE OF INSPECTION AND POSSESSION (LANDS OTHER THAN FEDERAL BUILDING SITES) |
| CFP-099-000000125 | CFP-099-000000125 | Attorney-Client; Attorney Work Product | 7/28/2005 | PDF | HEBERT JANICE E / U.S. DOJ BRANCH OFFICE UNITED STATES COURTHOUSE ; WASHINGTON DONALD W / U.S. DOJ BRANCH OFFICE UNITED STATES COURTHOUSE | SUTTON JAN E / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS REAL ESTATE DIVISION BILBO DIANE D / USACE SHUEY DAVID / DOJ | USA V. 10 ACRES IN ST. MARTIN PARISH, LOUISIANA AND DALE R. RIU, ET AL. (TRACTS 2604E-1 & 2604E-2) CIVIL ACTION NO: 01-2175 |
| CFP-099-000000126 | CFP-099-000000126 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DRAFT TITLE ORDER FOR RIU, ABFS TRACTS 2604E-1 AND E-2 |
| CFP-099-000000130 | CFP-099-000000130 | Deliberative Process | 9/17/1997 | PDF | SELLERS CLYDE H / REAL ESTATE DIVISION ACQUISITION BRANCH ; REED ; CEMBN-RE-A ; PATTERSON ; LEWIS ; CEMVN-RE-M ; SELLERS ; CEMVN-RE | RANKIN S F | REGARDING PROPERTY OWNED BY ROSEWOOD PLANTATION, INC. |
| CFP-099-000000132 | CFP-099-000000132 | Attorney-Client; Attorney Work Product | 9/10/1997 | PDF | RANKIN S F / LUGENBUHL, BURKE, WHEATON, PECK, RANKIN & HUBBARD | SELLERS CLYDE H / DEPARTMENT OF THE ARMY, NEW ORLEANS DISTRICT, CORPS OF ENGINEERS CRUPPI JANET | ROSEWOOD PLANTATION, INC. DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT ATCHAFALAYA BASIN FLOODWAY SYSTEM TRACT NOS. 1234E, 1800E AND 1820E ST. LANDRY PARISH, LOUISIANA OUR FILE NO. 07015-87074 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-099-000000134 | CFP-099-000000134 | Deliberative Process | XX/XX/2004 | DOC | EDMUNDSON ROBERT D / ROSEWOOD PLANTATION, INC. ; LEWIS WILLIAM C / THE UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF ST. LANDRY | N/A | ACT OF SALE |
| CFP-099-000000135 | CFP-099-000000135 | Deliberative Process | XX/XX/XXXX | DOC | TREWIN JAMES H / ROSEWOOD PLANTATION, INC. ; LEWIS WILLIAM C / THE UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH ST. LANDRY | N/A | ACT OF SALE |
| CFP-099-000000136 | CFP-099-000000136 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SCHEDULE B-2" ESTATE TAKEN: AS TO TRACT NOS. 1234E 1800E AND 1820E DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE" |
| CFP-099-000000139 | CFP-099-000000139 | Attorney-Client; Attorney Work Product | 11/17/2003 | PDF | / NEWMAN TROWBRIDGE, JR. | HENDERSON SUSAN M / U.S. DOJ KING KAREN VINCENT KATHERINE W | USA V. ROSEWOOD PLANTATION CASE |
| CFP-099-000000140 | CFP-099-000000140 | Deliberative Process | 7/26/2003 | DOC | FISHER DAVE / USACE, NEW ORLEANS DISTRICT ; HAYS MIKE / DEPARTMENT OF THE ARMY ; / DOJ | N/A | ENG FORM 798 DEPARTMENT OF THE ARMY CERTIFICATE OF INSPECTION AND POSSESSION (LANDS OTHER THAN FEDERAL BUILDING SITES) |
| CFP-099-000000141 | CFP-099-000000141 | Deliberative Process | XX/XX/XXXX | DOC | MCHUGH ROBERT C / SALT DOMES PARTNERSHIP | / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF ST. MARTIN | EASEMENT/SERVITUDE AGREEMENT |
| CFP-099-000000142 | CFP-099-000000142 | Attorney-Client; Attorney Work Product | 12/10/2004 | DOC | LEWIS WILLIAM C ; CEMVN-RE ; SUTTON JAN E ; CEMVN-RE-F ; ROSAMANO ; LEWIS | / MISSISSIPPI RIVER COMMISSION CEMRC-ET-RA | MEMORANDUM FOR PRESIDENT, MISSISSIPPI RIVER COMMISSION (CEMRC-ET-RA) CONDEMNATION FINAL TITLE ASSEMBLY, ATCHAFALAYA BASIN FLOODWAY SYSTEM PROJECT, UNITED STATES VS. 2,162.78 ACRES, MORE OR LESS, SITUATE IN ST. LANDRY PARISH, LA AND ROBERT S. TOMLINSON, JR., ET AL AND UNKNOWN OWNERS, CIVIL NO. 99-2062WD, TRACT NOS. 1237E, 1238E, 1240E, 1241E, 1806E, 1808E, 1906E-1,2, 1909E, 2008E, 2015E, 2020E, 2025E-1,2,3,4, 2032E, 2037E, 2038E, 2039E, 2044E, AND 2045E |
| CFP-099-000000150 | CFP-099-000000150 | Deliberative Process | 12/6/2005 | PDF | HEBERT JANICE E / U.S. DOJ BRANCH OFFICE UNITED STATES COURTHOUSE ; WASHINGTON DONALD W / U.S. DOJ BRANCH OFFICE UNITED STATES COURTHOUSE | HAIK RICHARD T / UNITED STATES CHIEF DISTRICT DOHERTY REBECCA F MELANCON TUCKER L GRONER DAVID / ATCHAFALAYA BASIN LAND COMMISSION BOUDREAUX PHILIP H / ATCHAFALAYA BASIN LAND COMMISSION SNYDER CHARLES T / ATCHAFALAYA BASIN LAND COMMISSION SUTTON JAN E / USACE | ATCHAFALAYA BASIN FLOODWAY SYSTEM (ABFS) LAND CONDEMNATION CASES PENDING IN THE WESTERN DISTRICT OF LOUISIANA |
| CFP-099-000000151 | CFP-099-000000151 | Deliberative Process | 4/17/2001 | PDF | GUTIERREZ JUDITH Y | MELANCON / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE-OPELOUSAS DIVISION METHIN / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE-OPELOUSAS DIVISION | DECLARATION OF JUDITH Y. GUTIERREZ |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-099-000000153 | CFP-099-000000153 | Deliberative Process | 2/9/2006 | DOC | LABURE LINDA C ; CEMVN-OC ; SUTTON JAN E ; CEMVN-OC ; LABURE | / MISSISSIPPI RIVER COMMISSION CEMRC-ET-RA | MEMORANDUM FOR PRESIDENT, MISSISSIPPI RIVER COMMISSION (CEMRC-ET-RA) CONDEMNATION FINAL TITLE ASSEMBLY, ATCHAFALAYA BASIN FLOODWAY SYSTEM PROJECT, UNITED STATES VS. 10.00 ACRES, MORE OR LESS, SITUATE IN ST. MARTIN PARISH, LA AND IRENE THIBODEAUX VIATOR, ET AL AND UNKNOWN OWNERS, CIVIL NO. 01-0678 WDLA, TRACT NO. 2601E |
| CFP-099-000000154 | CFP-099-000000154 | Attorney-Client; Attorney Work Product | 2/22/2006 | DOC | BILBO DIANE / U.S. DISTRICT COURT WESTERN DISTRICT OF LOUISIANA | N/A | DISCUSSION NOTES |
| CFP-099-000000157 | CFP-099-000000157 | Deliberative Process | XX/XX/2004 | DOC | / AMSOUTH BANK | N/A | ACT OF CANCELLATION AND RELEASE OF JUDGMENT AND REQUEST FOR CANCELLATION OF INSCRIPTION OF JUDGMENT |
| CFP-099-000000158 | CFP-099-000000158 | Deliberative Process | XX/XX/2004 | DOC | / IBERVILLE TRUST & SAVINGS BANK | / STATE OF LOUISIANA PARISH OF IBERVILLE | ACT OF CANCELLATION AND RELEASE OF MORTGAGE |
| CFP-099-000000159 | CFP-099-000000159 | Attorney-Client; Attorney Work Product | 1/12/2005 | DOC | N/A | N/A | ABFS TRACT 2801 ET SEQ, WILBERT'S CLOSING LIST OF CURATIVE DOCUMENTS (12) RECORDED IN IBERVILLE PARISH COURTHOUSE ON 1/11/05: |
| CFP-099-000000160 | CFP-099-000000160 | Attorney-Client; Attorney Work Product | 7/16/2004 | XLS | N/A | N/A | CURATIVE - WILBERT'S CLOSING TRACT 2801 ET SEQ |
| CFP-099-000000161 | CFP-099-000000161 | Attorney-Client; Attorney Work Product | 6/9/2005 | DOC | SUTTON JAN E | DESLATTE DEAN / A. WILBERTS SONS, LLC HIGDON JOHNNY KINSEY MARY | ATCHAFALAYA BASIN FLOODWAY SYSTEM (ABFS), TRACT NOS. 2801E, ET SEQ., CURATIVE DOCUMENTS FILED IN IBERVILLE AND ST. MARTIN PARISHES |
| CFP-099-000000162 | CFP-099-000000162 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | LIST OF NAMES, ADDRESSES AND INTEREST OF PRESENT OWNERS AND NAKED OWNER WILBERT MINERAL GROUP |
| CFP-099-000000163 | CFP-099-000000163 | Deliberative Process | 5/27/1993 | DOC | N/A | N/A | FLOWAGE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| CFP-099-000000164 | CFP-099-000000164 | Deliberative Process | 10/1/2003 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| CFP-099-000000166 | CFP-099-000000166 | Deliberative Process | 11/4/2004 | DOC | BILBO DIANE D | DUPONT J G / COURT FOR IBERVILLE PARISH | RECORDATION OF INSTRUMENTS IN THE MORTGAGE AND CONVEYANCE RECORDS OF IBERVILLE PARISH OUR ABFS TRACT NO. 2801, PROPERTY OF A. WILBERT'S SONS, LLC |
| CFP-099-000000167 | CFP-099-000000167 | Deliberative Process | 6/3/2004 | DOC | BILBO DIANE D / REAL ESTATE DIVISION DIRECT FEDERAL ACQUISITION BRANCH | JAMES JUDY / IBERVILLE TRUST & SAVINGS BANK | WILLIAM E. BRYANT ACT OF CANCELLATION AND RELEASE OF MORTGAGE ETTA LEE WILBERT PAYNE - ACT OF CANCELLATION AND RELEASE OF MORTGAGE |
| CFP-099-000000170 | CFP-099-000000170 | Deliberative Process | XX/XX/2003 | DOC | N/A | N/A | SPECIAL POWER OF ATTORNEY AND LIMITED APPOINTMENT OF AGENT FOR SERVICE OF PROCESS |
| CFP-099-000000171 | CFP-099-000000171 | Deliberative Process | XX/XX/XXXX | DOC | PANEPINTO STEPHEN / PLAQUEMINE BANK AND TRUST COMPANY | / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF IBERVILLE | SUBORDINATION OF MORTGAGE AND CONSENT TO EASEMENT |
| CFP-099-000000172 | CFP-099-000000172 | Deliberative Process | XX/XX/XXXX | DOC | MELSHEIMER LAWRENCE A / IBERVILLE TRUST & SAVINGS BANK | / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF IBERVILLE | SUBORDINATION OF MORTGAGE AND CONSENT TO EASEMENT |
| CFP-099-000000173 | CFP-099-000000173 | Deliberative Process | XX/XX/XXXX | DOC | PANEPINTO STEPHEN / PLAQUEMINE BANK AND TRUST COMPANY | / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF IBERVILLE | SUBORDINATION OF MORTGAGE AND CONSENT TO EASEMENT |
| CFP-099-000000174 | CFP-099-000000174 | Deliberative Process | XX/XX/2003 | DOC | DOHERTY / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE-OPELOUSAS DIVISION | N/A | JUDGMENT BASED ON STIPULATION AS TO COMPENSATION AND TITLE BETWEEN THE UNITED STATES AND EEX OPERATING L.P. |
| CFP-099-000000175 | CFP-099-000000175 | Attorney-Client; Attorney Work Product | 11/7/2002 | DOC | BILBO DIANE D / REAL ESTATE DIVISION DIRECT FEDERAL ACQUISITION BRANCH | RIVET LIZ / PLAQUEMINE BANK AND TRUST | CHARLES RAY CHAMPAGNE, JR. KAREN CHAMPAGNE LANGLINAIS |
| CFP-099-000000176 | CFP-099-000000176 | Attorney-Client; Attorney Work Product | 5/19/2003 | DOC | N/A | N/A | MASTER CHART |

Page 225

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-099-000000177 | CFP-099-000000177 | Deliberative Process | 4/16/1998 | PDF | / U.S. DISTRICT COURT WESTERN DISTRICT OF LOUISIANA | N/A | U.S. DISTRICT COURT WESTERN DISTRICT OF LOUISIANA (LAFAYETTE) CIVIL DOCKET FOR CASE #: 6:98-CV-00733-RTH-MEM TRANSACTION RECEIPT DESCRIPTION: DOCKET REPORT |
| CFP-099-000000178 | CFP-099-000000178 | Attorney-Client; Attorney Work Product | 11/19/2003 | DOC | N/A | N/A | PLEADINGS INDEX |
| CFP-099-000000179 | CFP-099-000000179 | Deliberative Process | 8/18/2005 | PDF | SCHULTZ ALAN D / DEPARTMENT OF THE ARMY ; FREDERICK DENISE D | STANTON CATHERINE A / ARMED SERVICES BOARD OF CONTRACT APPEALS DIX KARL / SMITH, CURRIE & HANCOCK, LLP GOURLAY THOMAS H / USACE CECC-C / MISSISSIPPI VALLEY DIVISION CEMVD-OC / ARMED SERVICES BOARD OF CONTRACT APPEALS | ASBCA NO. 55053 APPEAL OF KOSTMAYER CONSTRUCTION, L.L.C. UNDER CONTRACT NO. W912P8-04-C-0001 |
| CFP-099-000000180 | CFP-099-000000180 | Deliberative Process | 7/18/2005 | PDF | DIX / SMITH, CURRIE & HANCOCK, LLP | / ARMED SERVICES BOARD OF CONTRACT APPEALS FREDERICK DENISE D / OFFICE OF COUNSEL MVN | ASBCA NO. 55053 APPEAL OF KOSTMAYER CONSTRUCTION LLC UNDER CONTRACT NO.: W912P8-04-C-0001 |
| CFP-099-000000181 | CFP-099-000000181 | Deliberative Process | 7/13/2005 | PDF | / UNITED STATES OF AMERICA ; / USACE, CONTRACTING DIVISION ; NICHOLAS CYNTHIA A / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; CEMVN-CT | / KOSTMAYER CONSTRUCTION INC DIX KARL / SMITH, CURRIE & HANCOCK, LLP LINGENFELTER STEPHEN I / SMITH, CURRIE & HANCOCK, LLP | STANDARD FORM 30 AMENDMENT OF SOLICITATION/MODIFICATION OF CONTRACT AMENDMENT/MODIFICATION NO. P00011 |
| CFP-099-000000182 | CFP-099-000000182 | Attorney-Client; Attorney Work Product | 1/17/2001 | DOC | SUTTON JAN E ; CEMVN-RE-F | FOR BLOOD DEBBIE MVN-RE-E CREASY HOBERT KOPEC JOSEPH LABURE LINDA MVN-RE-M ROSAMANO MARCO / MVN-RE-F WALKER DEANNA BILBO DIANE | MEMORANDUM FOR FILE ATTORNEY'S SUMMARY OF CLOSED TRACT, ABFS - ORDER FINAL TITLE, TRACT NO. 2313E, PROPERTY OF CHARLES WALLACE GLADNEY, JOE E. MARX, JR., ET AL |
| CFP-099-000000185 | CFP-099-000000185 | Deliberative Process | 3/19/2003 | DOC | N/A | N/A | DECLARATION OF TAKING - CONTENTS CHECKLIST |
| CFP-099-000000186 | CFP-099-000000186 | Deliberative Process | 3/19/2003 | DOC | N/A | N/A | DT TRANSMITTAL MEMORANDUM - CHECKLIST |
| CFP-099-000000187 | CFP-099-000000187 | Attorney-Client; Attorney Work Product | 11/15/2006 | PDF | / PLAQUEMINES PARISH, LA DOROTHY M LUNDIN CLERK OF COURT | BROGNA BETTY / CORPS OF ENGINEERS | OFFICIAL RECEIPT: 2006-00008740 |
| CFP-099-000000188 | CFP-099-000000188 | Deliberative Process | 2/3/2005 | DOC | / COMITE RIVER DIVERSION PROJECT, LA | N/A | COMITE RIVER DIVERSION PROJECT, LA COST SHARE REPORT FISCAL YEAR 2003 - 3RD QUARTER LAST UPDATED 2/3/05 JKELLER |
| CFP-099-000000189 | CFP-099-000000189 | Deliberative Process | 12/9/2003 | PPT | / MVN ; / DOTD ; / PARISH OF EAST BATON ROUGE ; / AMITE RIVER BASIN DRAINAGE AND WATER CONVERSATION DISTRICT | N/A | COMITE RIVER DIVERSION PROJECT DEPARTMENT OF JUSTICE BRIEFING DECEMBER 9, 2003 |
| CFP-099-000000191 | CFP-099-000000191 | Deliberative Process | XX/XX/XXXX | DOC | CAVET ANTHONY J ; CAVET JOSEPH R ; / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF EAST BATON ROUGE | N/A | ACT OF SALE |
| CFP-099-000000198 | CFP-099-000000198 | Deliberative Process | XX/XX/2005 | DOC | CORONA PETER ; / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF EAST BATON ROUGE | N/A | ACT OF SALE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-099-000000203 | CFP-099-000000203 | Deliberative Process | XX/XX/2004 | DOC | ELSEY EDDIE L ; / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF EAST BATON ROUGE | N/A | ACT OF SALE |
| CFP-099-000000208 | CFP-099-000000208 | Deliberative Process | 8/16/2004 | DOC | ROSAMANO MARCO / DEPARTMENT OF THE ARMY ; / DOJ | N/A | ENG FORM 798 DEPARTMENT OF THE ARMY CERTIFICATE OF INSPECTION AND POSSESSION (LANDS OTHER THAN FEDERAL BUILDING SITES) |
| CFP-099-000000213 | CFP-099-000000213 | Attorney-Client; Attorney Work Product | 6/20/2003 | DOC | LEWIS WILLIAM C / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; CEMVN-RE-F ; DIMARCO ; ROSAMANO ; KOPEC ; LABURE ; LEWIS ; CEMVN-RE-E ; CEMVN-RE-M ; CEMVN-RE | / MISSISSIPPI RIVER COMMISSION CEMRC-TD-R CEMVN-RE-M CEMVN-RE-E CEMVN-RE-F | MEMORANDUM THRU PRESIDENT, MISSISSIPPI RIVER COMMISSION (CEMRC-TD-R) FOR CDR, USACE (CERE-C), WASH DC 20314-1000 COMITE RIVER DIVERSION PROJECT, AMITE RIVER AND TRIBUTARIES, LOUISIANA, DECLARATION OF TAKING, U.S. VS. 7.53 ACRES OF LAND, MORE OR LESS, SITUATE IN EAST BATON ROUGE PARISH, STATE OF LOUISIANA AND G.C. MILLS HOME PLACE, L.L.C., ET AL, AND UNKNOWN OWNERS |
| CFP-099-000000215 | CFP-099-000000215 | Deliberative Process | XX/XX/2004 | DOC | HEDGES MICHAEL P ; / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF EAST BATON ROUGE | N/A | ACT OF SALE |
| CFP-099-000000225 | CFP-099-000000225 | Deliberative Process | XX/XX/XXXX | DOC | JARRELL RAMON / LAND INVESTMENTS OF LOUISIANA, INC. ; CONWAYMILLER MARJORIE J ; GUIDROZ MARGARET G ; / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF EAST BATON ROUGE | N/A | ACT OF SALE |
| CFP-099-000000226 | CFP-099-000000226 | Deliberative Process | 11/1/2004 | DOC | LEWIS WILLIAM C ; CEMVN-RE ; ROSAMANO MARCO ; CEMVN-OC ; LEWIS ; CEMVN-RE | N/A | MEMORANDUM FOR FILE FINAL TITLE ASSEMBLY, COMITE RIVER DIVERSION PROJECT, LAND INVESTMENTS OF LOUISIANA, INC., TRACT NO. 100, EAST BATON ROUGE PARISH, LOUISIANA |
| CFP-099-000000232 | CFP-099-000000232 | Deliberative Process | XX/XX/2005 | DOC | JONES RICHARD H / R.H. JONES & CO., INC. ; / R.H. JONES AND COMPANY, INC. ; / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF EAST BATON ROUGE | N/A | ACT OF SALE |
| CFP-099-000000234 | CFP-099-000000234 | Deliberative Process | XX/XX/2005 | DOC | JONES RH / R.H. JONES AND COMPANY, INC. ; / STATE OF LOUISIANA PARISH OF EAST BATON ROUGE | N/A | AFFIDAVIT OF OWNER/SELLER |
| CFP-099-000000238 | CFP-099-000000238 | Deliberative Process | XX/XX/2005 | DOC | DIMARCO CERIO A / DEPARTMENT OF THE ARMY ; / DOJ | N/A | ENG FORM 798 DEPARTMENT OF THE ARMY CERTIFICATE OF INSPECTION AND POSSESSION (LANDS OTHER THAN FEDERAL BUILDING SITES) |
| CFP-099-000000240 | CFP-099-000000240 | Deliberative Process | 3/24/1999 | DOC | / R.H. JONES AND CO., INC. ; / REGIONS BANK OF LOUISIANA | N/A | MORTGAGE RELEASE AND CANCELLATION CERTIFICATE |
| CFP-099-000000245 | CFP-099-000000245 | Attorney-Client; Attorney Work Product | 3/24/2005 | DOC | BILBO DIANE D / MVN | WESTBROOK, ROGER / FLORIDA GAS TRANSMISSION | COMITE RIVER DIVERSION PROJECT, EAST BATON ROUGE PARISH, TRACT 122 RIVERBANK INVESTMENTS, INC., ET AL |
| CFP-099-000000247 | CFP-099-000000247 | Deliberative Process | 6/29/2005 | XLS | N/A | N/A | DOE CLOSINGS |
| CFP-099-000000248 | CFP-099-000000248 | Attorney-Client; Attorney Work Product | 6/24/2005 | PDF | / UNITED STATES TREASURY | SHUEY DAVID / US DOJ | CHECK NO. 00083772 |
| CFP-099-000000249 | CFP-099-000000249 | Attorney-Client; Attorney Work Product | 3/31/2003 | DOC | N/A | N/A | DOE BAYOU CHOCTAW, WILBERT'S FAMILY, U.S. V. ANN ARBOUR -- FOR THE RECORD -- MISSING ON SPREADSHEETNEED TO FIGURE OUT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-099-000000251 | CFP-099-000000251 | Deliberative Process | 4/1/2005 | DOC | LEWIS WILLIAM C / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; CEMVN-RE-F ; ROSAMANO ; KOPEC ; LABURE ; LEWIS ; CEMVN-RE-F ; CEMVN-RE-E ; CEMVN-RE-M ; CEMVN-RE | / MISSISSIPPI RIVER COMMISSION CEMRC-TD-R CEMVN-RE-M CEMVN-RE-E CEMVN-RE-F DIMARCO | MEMORANDUM THRU PRESIDENT, MISSISSIPPI RIVER COMMISSION (CEMRC-TD-R) FOR CDR, USACE (CERE-C), WASH DC 20314-1000 DEPARTMENT OF ENERGY - BIG HILL STRATEGIC PETROLEUM RESERVE PROJECT, DECLARATION OF TAKING, U.S. VS. 4.27 ACRES OF LAND, MORE OR LESS, SITUATE IN JEFFERSON COUNTY, STATE OF TEXAS AND MARVIN DUDLEY AND UNKNOWN OWNERS |
| CFP-099-000000252 | CFP-099-000000252 | Deliberative Process | 5/6/2005 | DOC | FREDERICK DENISE D / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; LEWIS WILLIAM C / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; CELMN-RE-AC | / CDR / LOWER MISSISSIPPI VALLEY DIVISION CEMVD-PD-SP PRICE | MEMORANDUM THRU CDR, LOWER MISSISSIPPI VALLEY DIVISION (CEMVD-PD-SP/MS. PRICE) FOR CDR, USACE (CECC-R/POD), 441 G STREET, WASHINGTON DC 20314-1000 DEPARTMENT OF ENERGY'S BIG HILL STRATEGIC PETROLEUM RESERVE PROJECT, DECLARATION OF TAKING, U.S. VS. 4.27 ACRES OF LAND, MORE OR LESS, SITUATE IN JEFFERSON COUNTY, STATE OF TEXAS AND MARVIN DUDLEY AND UNKNOWN OWNERS |
| CFP-099-000000253 | CFP-099-000000253 | Attorney-Client; Attorney Work Product | 5/6/2005 | DOC | LEWIS WILLIAM C / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; CEMVN-RE-F | / CDR / LOWER MISSISSIPPI VALLEY DIVISION CEMRC-PD-SP PRICE CEMVN-RE | MEMORANDUM THRU CDR, LOWER MISSISSIPPI VALLEY DIVISION (CEMVD-PD-SP/MS. PRICE) FOR CDR, USACE (CECC-R/POD), 441 G STREET, WASHINGTON DC 20314-1000 DEPARTMENT OF ENERGY'S BIG HILL STRATEGIC PETROLEUM RESERVE PROJECT, DECLARATION OF TAKING, U.S. VS. 4.27 ACRES OF LAND, MORE OR LESS, SITUATE IN JEFFERSON COUNTY, STATE OF TEXAS AND MARVIN DUDLEY AND UNKNOWN OWNERS |
| CFP-099-000000255 | CFP-099-000000255 | Deliberative Process | 6/2/2005 | DOC | HAYS MIKE / DEPARTMENT OF THE ARMY CEMVN-OC ; / DOJ | N/A | ENG FORM 798 DEPARTMENT OF THE ARMY CERTIFICATE OF INSPECTION AND POSSESSION (LANDS OTHER THAN FEDERAL BUILDING SITES) |
| CFP-099-000000256 | CFP-099-000000256 | Deliberative Process | 6/2/2005 | DOC | HAYS MIKE / DEPARTMENT OF THE ARMY CEMVN-OC ; / DOJ | N/A | ENG FORM 798 DEPARTMENT OF THE ARMY CERTIFICATE OF INSPECTION AND POSSESSION (LANDS OTHER THAN FEDERAL BUILDING SITES) |
| CFP-099-000000258 | CFP-099-000000258 | Deliberative Process | 1/17/2003 | DOC | LEWIS WILLIAM C ; CEMVN-RE ; DIMARCO CERIO ; CEMVN-RE-F ; ROSAMANO ; LEWIS | / MISSISSIPPI RIVER COMMISSION CEMRC-ET-RA | MEMORANDUM FOR PRESIDENT, MISSISSIPPI RIVER COMMISSION, ATTN: CEMRC-ET-RA FINAL TITLE ASSEMBLY, ATCHAFALAYA BASIN FLOODWAY SYSTEM PROJECT, TRACT NOS. 2310E-1, 2310E-2, 2402E-1 AND 2402E-2, ST. MARTIN PARISH, LOUISIANA |
| CFP-099-000000259 | CFP-099-000000259 | Deliberative Process | 10/31/2001 | DOC | LEWIS WILLIAM C ; CEMVN-RE-L ; BLAND STEPHEN S | / MISSISSIPPI RIVER COMMISSION CEMRC-ET-RA | MEMORANDUM FOR PRESIDENT, MISSISSIPPI RIVER COMMISSION, ATTN: CEMRC-ET-RA FINAL TITLE ASSEMBLY, ATCHAFALAYA BASIN FLOODWAY SYSTEM PROJECT, TRACT NOS. 2310E-1, 2310E-2, 2402E-1 AND 2402E-2, ST. MARTIN PARISH, LOUISIANA |
| CFP-099-000000260 | CFP-099-000000260 | Deliberative Process | 10/31/2001 | DOC | LEWIS WILLIAM C ; CEMVN-RE ; KILROY MAURYA | / MISSISSIPPI RIVER COMMISSION CEMRC-ET-RA | MEMORANDUM FOR PRESIDENT, MISSISSIPPI RIVER COMMISSION, ATTN: CEMRC-ET-RA FINAL TITLE ASSEMBLY, ATCHAFALAYA BASIN FLOODWAY SYSTEM PROJECT, TRACT NO. 102B, IBERVILLE PARISH, LOUISIANA |
| CFP-099-000000261 | CFP-099-000000261 | Deliberative Process | 10/31/2001 | DOC | LEWIS WILLIAM C ; CEMVN-RE-L ; BLAND STEPHEN S | / MISSISSIPPI RIVER COMMISSION CEMRC-ET-RA | MEMORANDUM FOR PRESIDENT, MISSISSIPPI RIVER COMMISSION, ATTN: CEMRC-ET-RA FINAL TITLE ASSEMBLY, ATCHAFALAYA BASIN FLOODWAY SYSTEM PROJECT, TRACT NO. 100B, IBERVILLE PARISH, LOUISIANA |
| CFP-099-000000262 | CFP-099-000000262 | Attorney-Client; Attorney Work Product | 10/31/2001 | DOC | LEWIS WILLIAM C ; CEMVN-RE ; KILROY MAURYA | / MISSISSIPPI RIVER COMMISSION CEMRC-ET-RA | MEMORANDUM FOR PRESIDENT, MISSISSIPPI RIVER COMMISSION, ATTN: CEMRC-ET-RA FINAL TITLE ASSEMBLY, ATCHAFALAYA BASIN FLOODWAY SYSTEM PROJECT, TRACT NO. 103B, IBERVILLE PARISH, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-099-000000263 | CFP-099-000000263 | Attorney-Client; Attorney Work Product | 3/27/2002 | DOC | LEWIS WILLIAM C ; CEMVN-RE ; DIMARCO CERIO ; CEMVN-RE-F ; ROSAMANO ; LEWIS | / MISSISSIPPI RIVER COMMISSION CEMRC-ET-RA | MEMORANDUM FOR PRESIDENT, MISSISSIPPI RIVER COMMISSION, ATTN: CEMRC-ET-RA FINAL TITLE ASSEMBLY, ATCHAFALAYA BASIN FLOODWAY SYSTEM PROJECT, TRACT NOS. 2718E-1 AND E-2, ST. MARTIN PARISH, LOUISIANA |
| CFP-099-000000264 | CFP-099-000000264 | Attorney-Client; Attorney Work Product | 3/27/2002 | DOC | LEWIS WILLIAM C ; CEMVN-RE ; DIMARCO CERIO ; CEMVN-RE-F ; ROSAMANO ; LEWIS | / MISSISSIPPI RIVER COMMISSION CEMRC-ET-RA | MEMORANDUM FOR PRESIDENT, MISSISSIPPI RIVER COMMISSION, ATTN: CEMRC-ET-RA FINAL TITLE ASSEMBLY, ATCHAFALAYA BASIN FLOODWAY SYSTEM PROJECT, TRACT NOS. 2721E, ST. MARTIN PARISH, LOUISIANA |
| CFP-099-000000265 | CFP-099-000000265 | Attorney-Client; Attorney Work Product | 3/27/2002 | DOC | LEWIS WILLIAM C ; CEMVN-RE ; DIMARCO CERIO ; CEMVN-RE-F ; ROSAMANO ; LEWIS | / MISSISSIPPI RIVER COMMISSION CEMRC-ET-RA | MEMORANDUM FOR PRESIDENT, MISSISSIPPI RIVER COMMISSION, ATTN: CEMRC-ET-RA FINAL TITLE ASSEMBLY, ATCHAFALAYA BASIN FLOODWAY SYSTEM PROJECT, TRACT NOS. 2723E, ST. MARTIN PARISH, LOUISIANA |
| CFP-099-000000266 | CFP-099-000000266 | Attorney-Client; Attorney Work Product | 4/8/2002 | DOC | LEWIS WILLIAM C ; CEMVN-RE ; DIMARCO CERIO ; CEMVN-RE-F ; ROSAMANO ; LEWIS | / MISSISSIPPI RIVER COMMISSION CEMRC-ET-RA | MEMORANDUM FOR PRESIDENT, MISSISSIPPI RIVER COMMISSION, ATTN: CEMRC-ET-RA FINAL TITLE ASSEMBLY, ATCHAFALAYA BASIN FLOODWAY SYSTEM PROJECT, TRACT NOS. 2710E, ST. MARTIN PARISH, LOUISIANA |
| CFP-099-000000267 | CFP-099-000000267 | Attorney-Client; Attorney Work Product | 4/8/2002 | DOC | LEWIS WILLIAM C ; CEMVN-RE ; DIMARCO CERIO ; CEMVN-RE-F ; ROSAMANO ; LEWIS | / MISSISSIPPI RIVER COMMISSION CEMRC-ET-RA | MEMORANDUM FOR PRESIDENT, MISSISSIPPI RIVER COMMISSION, ATTN: CEMRC-ET-RA FINAL TITLE ASSEMBLY, ATCHAFALAYA BASIN FLOODWAY SYSTEM PROJECT, TRACT NOS. 2717E, ST. MARTIN PARISH, LOUISIANA |
| CFP-099-000000268 | CFP-099-000000268 | Attorney-Client; Attorney Work Product | 4/8/2002 | DOC | LEWIS WILLIAM C ; CEMVN-RE ; DIMARCO CERIO ; CEMVN-RE-F ; ROSAMANO ; LEWIS | / MISSISSIPPI RIVER COMMISSION CEMRC-ET-RA | MEMORANDUM FOR PRESIDENT, MISSISSIPPI RIVER COMMISSION, ATTN: CEMRC-ET-RA FINAL TITLE ASSEMBLY, ATCHAFALAYA BASIN FLOODWAY SYSTEM PROJECT, TRACT NOS. 2728E, ST. MARTIN PARISH, LOUISIANA |
| CFP-099-000000269 | CFP-099-000000269 | Attorney-Client; Attorney Work Product | 4/28/2003 | DOC | / LAND INVESTMENTS OF LOUISIANA ; / AMITE RIVER BASIN DRAINAGE AND WATER CONVERSATION DISTRICT | N/A | FINAL TITLE OPINION COMITE RIVER DIVERSION PROJECT, TRACT NO. 100 |
| CFP-099-000000273 | CFP-099-000000273 | Deliberative Process | 10/24/2005 | DOC | N/A | N/A | MEMORANDUM FOR PROTOCOL FOR RELEASING DOCUMENT ASSOCIATED WITH HURRICANE KATRINA |
| CFP-099-000000274 | CFP-099-000000274 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | GRAND ISLE INDEPENDENT LEVEE DISTRICT |
| CFP-099-000000275 | CFP-099-000000275 | Deliberative Process | XX/XX/XXXX | DOC | / JEFFERSON PARISH COUNCIL | N/A | JEFFERSON PARISH COUNCIL |
| CFP-099-000000276 | CFP-099-000000276 | Deliberative Process | XX/XX/XXXX | DOC | / PONTCHARTRAIN LEVEE DISTRICT | N/A | PONTCHARTRAIN LEVEE DISTRICT |
| CFP-099-000000277 | CFP-099-000000277 | Deliberative Process | XX/XX/XXXX | DOC | / WEST JEFFERSON LEVEE DISTRICT | N/A | WEST JEFFERSON LEVEE DISTRICT |
| CFP-099-000000278 | CFP-099-000000278 | Deliberative Process | XX/XX/XXXX | DOC | / JEFFERSON PARISH COUNCIL | N/A | ORLEANS LEVEE DISTRICT |
| CFP-099-000000279 | CFP-099-000000279 | Deliberative Process | XX/XX/XXXX | DOC | / PLAQUEMINES PARISH EAST BANK LEVEE DISTRICT | N/A | PLAQUEMINES PARISH EAST BANK LEVEE DISTRICT |
| CFP-099-000000280 | CFP-099-000000280 | Deliberative Process | XX/XX/XXXX | DOC | / LAKE BORGNE BASIN LEVEE DISTRICT | N/A | LAKE BORNE BASIN LEVEE DISTRICT |
| CFP-099-000000281 | CFP-099-000000281 | Deliberative Process | XX/XX/XXXX | DOC | / ST. BERNARD PARISH POLICE JURY | N/A | ST. BERNARD PARISH POLICE JURY |
| CFP-099-000000290 | CFP-099-000000290 | Deliberative Process | XX/XX/2005 | DOC | ROUSSELLE BENNY / PLAQUEMINES PARISH GOVERNMENT, GOVERNING BODY OF THE BURAS LEVEE DISTRICT | / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF PLAQUEMINES | ACT OF ASSURANCE |
| CFP-099-000000291 | CFP-099-000000291 | Deliberative Process | XX/XX/2005 | DOC | ROUSSELLE BENNY / PLAQUEMINES PARISH GOVERNMENT, GOVERNING BODY OF THE GRAND PRAIRIE LEVEE DISTRICT | / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF PLAQUEMINES | ACT OF ASSURANCE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-099-000000292 | CFP-099-000000292 | Deliberative Process | XX/XX/2005 | DOC | ROUSSELLE BENNY / PLAQUEMINES PARISH GOVERNMENT, GOVERNING BOBY OF THE PLAQUEMINES PARISH WEST BANK LEVEE DISTRICT | / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF PLAQUEMINES | ACT OF ASSURANCE |
| CFP-099-000000293 | CFP-099-000000293 | Deliberative Process | XX/XX/2005 | DOC | / PLAQUEMINES PARISH GOVERNMENT, GOVERNING BOBY OF THE PLAQUEMINES PARISH WEST BANK LEVEE DISTRICT | / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF PLAQUEMINES | ACT OF ASSURANCE |
| CFP-099-000000295 | CFP-099-000000295 | Deliberative Process | 10/XX/2005 | DOC | WAGENAAR RICHARD P / THE UNITED STATES OF AMERICA ; / ORLEANS LEVEE DISTRICT | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND ORLEANS LEVEE DISTRICT FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| CFP-099-000000296 | CFP-099-000000296 | Deliberative Process | 10/XX/2005 | DOC | WAGENAAR RICHARD P / THE UNITED STATES OF AMERICA ; ROUSSELLE BENNY / PLAQUEMINES PARISH GOVERNMENT | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND PLAQUEMINES PARISH GOVERNMENT FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| CFP-099-000000297 | CFP-099-000000297 | Deliberative Process | 9/30/2001 | DOC | / THE DEPARTMENT OF THE ARMY | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| CFP-099-000000298 | CFP-099-000000298 | Deliberative Process | 9/30/2001 | DOC | / THE DEPARTMENT OF THE ARMY | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND FOR REHABILITATION OF A FEDERAL FLOOD CONTROL WORK |
| CFP-099-000000300 | CFP-099-000000300 | Deliberative Process | 9/30/2001 | DOC | / THE DEPARTMENT OF THE ARMY | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND FOR REHABILITATION OF A NON-FEDERAL FLOOD CONTROL WORK |
| CFP-099-000000304 | CFP-099-000000304 | Deliberative Process | 1/26/2005 | DOC | BILBO D | N/A | D. BILBO ABFS STATUS REPORT FOR JANUARY 26TH MEETING 1-25-05 |
| CFP-099-000000305 | CFP-099-000000305 | Deliberative Process | 2/25/2005 | DOC | BILBO D | N/A | D. BILBO ABFS STATUS REPORT UPDATE: 2-25-05 |
| CFP-099-000000317 | CFP-099-000000317 | Deliberative Process | 8/1/2005 | PDF | / NEW ORLEANS PARALEGAL ASSOCIATION | N/A | NEW ORLEANS PARALEGAL ASSOCIATION (NOPA) 2005 MEMBER AND SPONSOR LIST |
| CFP-099-000000321 | CFP-099-000000321 | Deliberative Process | XX/XX/2005 | PDF | / NEW ORLEANS PARALEGAL ASSOCIATION | N/A | 2005 MEMBERSHIP/RENEWAL APPLICATION |
| CFP-099-000000331 | CFP-099-000000331 | Deliberative Process | XX/XX/2007 | DOC | FARRELL LEAH G ; KELLER JANET D ; / STATE OF LOUISIANA PARISH OF ST. TAMMANY | N/A | AFFIDAVIT |
| CFP-099-000000354 | CFP-099-000000354 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | DEROCHA RAYMOND E ; DEROCHA ELMIRA A ; BILBO DIANE D ; WHITE KATHY D | / ADVANTA BANK CORP | ADVANTA BANK CORP. CERTIFICATE OF DEPOSIT ACCOUNT OPENER |
| CFP-099-000000360 | CFP-099-000000360 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | BILBO DIANE D | FSA FEDS | FSAFEDS CLAIM FORM CONTROL # 10779 |
| CFP-099-000000361 | CFP-099-000000361 | Attorney-Client; Attorney Work Product | 05/XX/2005 | PDF | BILBO DIANE D | FSA FEDS | FSAFEDS CLAIM FORM CONTROL # 10779 |
| CFP-099-000000362 | CFP-099-000000362 | Attorney-Client; Attorney Work Product | 05/XX/2005 | PDF | BILBO DIANE D | FSA FEDS | FSAFEDS CLAIM FORM CONTROL # 10779 |
| CFP-099-000000377 | CFP-099-000000377 | Attorney-Client; Attorney Work Product | 1/10/2007 | DOC | BILBO DIANE | N/A | 1-10-07 DIANE BILBO - WORK STATUS |
| CFP-099-000000388 | CFP-099-000000388 | Attorney-Client; Attorney Work Product | 4/4/2006 | PDF | / UNITED STATES OFFICE OF PERSONNEL MANAGEMENT | BILBO DIANE D | SUMMARY FROM THE RECORDS ON FILE OF OFFICE AND CONCERNING DATES OF SERVICE |
| CFP-099-000000394 | CFP-099-000000394 | Deliberative Process | 8/4/2003 | DOC | BORDELON JENIFER M ; MARTINEZ HARRLIS J ; / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF ORLEANS | N/A | ACT OF PROCURATION (POWER OF ATTORNEY) |
| CFP-099-000000395 | CFP-099-000000395 | Attorney-Client; Attorney Work Product | 6/23/2003 | TXT | N/A | LNA | LNA UPDATE: HOUSE BILL 1854 |
| CFP-099-000000513 | CFP-099-000000513 | Attorney-Client; Attorney Work Product | 6/23/2003 | HTML | N/A | LNA | LAN UPDATE: HOUSE BILL 1854 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-099-000000419 | CFP-099-000000419 | Attorney-Client; Attorney Work Product | 10/31/2003 | DOC | BILBO DIANE D | N/A | DIANE D. BILBO SIGNIFICANT ACCOMPLISHMENTS 1 NOV 02 THROUGH 31 OCT 03 |
| CFP-099-000000420 | CFP-099-000000420 | Attorney-Client; Attorney Work Product | 10/31/2003 | DOC | BILBO DIANE D | N/A | DIANE D. BILBO SIGNIFICANT ACCOMPLISHMENTS 1 NOV 02 THROUGH 31 OCT 03 |
| CFP-099-000000421 | CFP-099-000000421 | Attorney-Client; Attorney Work Product | 10/31/2003 | DOC | BILBO DIANE D | N/A | DIANE D. BILBO SIGNIFICANT ACCOMPLISHMENTS 1 NOV 02 THROUGH 31 OCT 03 |
| CFP-099-000000422 | CFP-099-000000422 | Attorney-Client; Attorney Work Product | 10/31/2005 | DOC | BILBO DIANE D | N/A | DIANE D. BILBO SIGNIFICANT ACCOMPLISHMENTS 1 NOV 04 THROUGH 31 OCT 05 |
| CFP-099-000000423 | CFP-099-000000423 | Attorney-Client; Attorney Work Product | 10/31/2007 | DOC | BILBO DIANE D | N/A | DIANE D. BILBO SIGNIFICANT ACCOMPLISHMENTS 1 NOV 06 - 31 OCT 07 |
| CFP-099-000000424 | CFP-099-000000424 | Attorney-Client; Attorney Work Product | 8/24/2005 | XLS | N/A | N/A | SIGNIFICANT ACCOMPLISHMENTS FY 05 |
| CFP-099-000000437 | CFP-099-000000437 | Attorney-Client; Attorney Work Product | 8/3/2007 | TXT | DIMARCO CERIO A / MVN | FREDERICK DENISE D / MVN KINSEY MARY V / MVN KILROY MAURYA / MVN | CLOSED TRS. 115 AND 115E-1, 17TH STREET CANAL, MR./MRS. DENNIS |
| CFP-099-000000506 | CFP-099-000000506 | Attorney-Client; Attorney Work Product | 8/3/2007 | HTML | DIMARCO CERIO A / MVN | FREDERICK DENISE D / MVN KINSEY MARY V / MVN KILROY MAURYA / MVN | CLOSED TRS. 115 AND 115E-1, 17TH STREET CANAL, MR./MRS. DENNIS |
| CFP-099-000000438 | CFP-099-000000438 | Attorney-Client; Attorney Work Product | 10/6/2005 | DOC | DIMARCO CERIO A / DISTRICT COUNSEL ; CEMVN-OC | FILE FREDERICK DENISE MVN-OC KINSEY MARY MVN-OC KILROY MAURYA MVN-OC BILBO DIANE MVN-OC STIEBING MICHELE MVN-OC LABURE LINDA MVN-RE GUTIERREZ JUDITH MVN-RE WALKER DEANNA MVN-RE-F BLOOD DEBRA MVN-RE-E HARRISON BEULAH MVN-RE-F KELLER JANET MVN-RE-F | MEMORANDUM FOR FILE ATTORNEY'S SUMMARY OF CLOSED TRACT, COMITE RIVER DIVERSION PROJECT-ORDER FINAL TITLE, TRACT NO. 467. PROPERTY OF R.H.JONES & CO., INC |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-099-000000439 | CFP-099-000000439 | Attorney-Client; Attorney Work Product | 8/6/2007 | DOC | DIMARCO CERIO ; CEMVN-OC | FILE<br>FREDERICK DENISE<br>MVN-OC<br>KINSEY MARY<br>MVN-OC<br>KILROY MAURYA<br>MVN-OC<br>LABURE LINDA<br>MVN-RE<br>CRUPPI JANET / MVN-RE<br>CRUPPI JANET / MVN<br>KLOCK TODD<br>MVN-RE-L<br>BLOOD DEBRA<br>MVN-RE-E<br>BILBO DIANE<br>MVN-OC<br>STIEBING MICHELE<br>MVN-OC<br>TROTTER RITA<br>MVN-OC<br>WALTERS ANGELE<br>MVN-OC<br>VILLELA OLGA<br>MVN-OC<br>GUTIERREZ JUDITH<br>MVN-RE<br>TERRELL BRIGETTE / MVN-RE<br>TERRELL BRIGETTE<br>MVN-RE<br>SHUJA FAISAL<br>MVN-RE | MEMORANDUM FOR FILE ATTORNEY'S SUMMARY OF CLOSED FEE ACQUISITION AND EASEMENT/SERVITUDE AGREEMENT, LAKE PONTCHARTRAIN AND VICINITY, LA, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LONDON AVENUE OUTFALL REPAIRS - CLOSING/ACQUISITION INFORMATION TRACT NO. 115 AND TRACT NO. 115-E-1, PROPERTY OF MARGARET MCKNEELY SCHORR, WIFE OF, AND DENNIS H. SCHORR: |
| CFP-099-000000463 | CFP-099-000000463 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | / PLANNING & CONTROL BRANCH | N/A | ABFS - TRACTS 9, 12-15, AND 17-71 |
| CFP-099-000000464 | CFP-099-000000464 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | JEANERETTE TRACTS |
| CFP-099-000000466 | CFP-099-000000466 | Attorney-Client; Attorney Work Product | 7/28/2004 | DOC | BILBO DIANE D / REAL ESTATE DIVISION DIRECT FEDERAL ACQUISITION BRANCH ; CEMVN-RE-F | N/A | MEMORANDUM FOR LEADERSHIP DEVELOPMENT PROGRAM (LDP) STEERING COMMITTEE AFTER ACTION REPORT - LEADERSHIP DEVELOPMENT PROGRAM, PHASE I |
| CFP-099-000000468 | CFP-099-000000468 | Deliberative Process | XX/XX/XXXX | DOC | BILBO DIANE D | N/A | PHASE II APPLICANT PACKAGE PRIVACY ACT NOTICE |
| CFP-099-000000470 | CFP-099-000000470 | Deliberative Process | 10/20/2005 | DOC | JONES RICHARD H / R.H. JONES & CO., INC. | / DEPARTMENT OF THE ARMY | DEPARTMENT OF THE ARMY ORDER TO DISBURSE UNDER POWER OF ATTORNEY PROJECT: COMITE RIVER DIVERSION PROJECT TRACT: 467 |
| CFP-099-000000471 | CFP-099-000000471 | Deliberative Process | 1/21/2005 | DOC | CARROLL PAUL A / HICKORY LANDING, LLC ; GREEN JAMES E / HICKORY LANDING, LLC ; / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF EAST BATON ROUGE | N/A | ACT OF SALE |
| CFP-099-000000473 | CFP-099-000000473 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SCHEDULE B-2" ESTATE TAKEN AS TO TRACT NOS. 1226E AND 1229E AND 1229E DEVELOPMENT CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE" |
| CFP-099-000000474 | CFP-099-000000474 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SCHEDULE B-2" ESTATE TAKEN AS TO: TRACT NOS. 71B AND 72B FLOWAGE DEVELOPMENT CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE" |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-099-000000475 | CFP-099-000000475 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SCHEDULE B-2" ESTATE TAKEN AS TO: TRACT NO. 72A DEVELOPMENT CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE" |
| CFP-099-000000476 | CFP-099-000000476 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SCHEDULE B-2" FLOWAGE DEVELOPMENT CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE" |
| CFP-099-000000477 | CFP-099-000000477 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SCHEDULE B-2" DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE" |
| CFP-099-000000479 | CFP-099-000000479 | Attorney-Client; Attorney Work Product | 9/7/2006 | PDF | BEVERUNG M S / BOOK AND BEVERUNG ; SAVOIE DK / 14TH JUDICIAL DISTRICT COURT PARISH OF CALCASIEU | SUTTON JAN / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS REAL ESTATE DIVISION PASCOE SUSAN | DIVISION ORDER SUSAN MARIONNEAUX |
| CFP-099-000000480 | CFP-099-000000480 | Attorney-Client; Attorney Work Product | 9/28/2006 | PDF | BEVERING STEVEN M / BOOK AND BEVERUNG | SUTTON JAN / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS MARIONNEAUX RODNEY | DIVISION ORDER SUSAN MARIONNEAUX |
| CFP-099-000000481 | CFP-099-000000481 | Attorney-Client; Attorney Work Product | 6/8/2006 | PDF | WILSON BETTY / U.S. DOJ ENVIRONMENT AND NATURAL RESOURCES DIVISION | SUTTON JAN / USACE REAL ESTATE DIVISION-NEW ORLEANS DISTRICT | UNITED STATES V. 4.09 ACRES OF LAND, MORE OR LESS, SITUATED IN IBERVILLE PARISH, STATE OF LOUISIANA, AND ANN W. ARBOUR ET AL., CIVIL NO. 96-3281-D-1 |
| CFP-099-000000482 | CFP-099-000000482 | Attorney-Client; Attorney Work Product | 11/3/2004 | PDF | ROSAMANO MARCO A / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | RIETSCHIER DIETMAR / AMITE RIVER BASIN DRAINAGE & WATER CONSERVATION DISTRICT | COMITE RIVER DIVERSION PROJECT, LAND INVESTMENTS OF LOUISIANA, INC. TRACT NO. 100, EAST BATON ROUGE PARISH, LOUISIANA |
| CFP-099-000000483 | CFP-099-000000483 | Attorney-Client; Attorney Work Product | 7/12/2004 | DOC | BILBO DIANE D / REAL ESTATE DIVISION DIRECT FEDERAL ACQUISITION BRANCH ; SUTTON ; CEMVN-RE-F | SIMS RONALD / AMSOUTH BANK / REAL ESTATE DIVISION DIRECT FEDERAL ACQUISITION BRANCH | WILLIAM G. GAUTHIER, ET UX, ACT OF CANCELLATION AND RELEASE OF JUDGMENT, ATCHAFALAYA BASIN FLOODWAY SYSTEM PROJECT, WILBERT TRACTS, IBERVILLE AND ST. MARTIN PARISHES, LA |
| CFP-099-000000484 | CFP-099-000000484 | Attorney-Client; Attorney Work Product | 6/23/2004 | DOC | BILBO DIANE D / REAL ESTATE DIVISION DIRECT FEDERAL ACQUISITION BRANCH | SMITH ROBERT / CITIZENS BANK AND TRUST COMPANY SUTTON CEMVN-RE-F | ETTA LEE WILBERT PAYNE, ET UX, ACT OF CANCELLATION AND RELEASE OF JUDGMENT, ATCHAFALAYA BASIN FLOODWAY SYSTEM PROJECT, WILBERT TRACTS, IBERVILLE PARISH, LA |
| CFP-099-000000486 | CFP-099-000000486 | Deliberative Process | 6/15/2004 | DOC | BILBO DIANE D / REAL ESTATE DIVISION DIRECT FEDERAL ACQUISITION BRANCH ; SUTTON ; CEMVN-RE-F | RIVET LIZ / PLAQUEMINE BANK AND TRUST COMPANY | ACT OF CANCELLATION AND RELEASE OF ACT OF PLEDGE SUCCESSION OF BESSIE SUAREZ WILBERT |
| CFP-099-000000487 | CFP-099-000000487 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SCHEDULE B-2" ESTATE TAKEN: AS TO TRACT NOS. 162B1911.91191.41.914 1914E-4 AND 1916E-1FLOWAGE DEVELOPMENT CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE" |
| CFP-099-000000488 | CFP-099-000000488 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SCHEDULE B-2" ESTATE TAKEN: AS TO TRACT NOS. 1200ER 1210ER19.1 1914E-2 AND 1916E-2 DEVELOPMENT CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE" |
| CFP-099-000000504 | CFP-099-000000504 | Deliberative Process | 8/25/2005 | DOC | BILBO DIANE D ; CEMVN-OC | KINSEY MARY CEMVN-OC | MEMORANDUM FOR MARY KINSEY, CEMVN-OC ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA, ENVIRONMENTAL PROTECTION/FLOOD CONTROL ACQUISITION, TITLE UPDATES, FRANCIS MARAIST BERCHMAN, TRACT NO. 2462E |
| CFP-099-000000505 | CFP-099-000000505 | Attorney-Client; Attorney Work Product | 8/26/2005 | XLS | / FRANCIS BERCHMAN MARAIST GROUP | N/A | FRANCIS BERCHAMAN MARAIST GROUP OWNERS TRACT 2462E |
| CFP-100-000000003 | CFP-100-000000003 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | KILROY MAURYA ; CEMVN-OC | N/A | LEGAL ISSUES ARISING FROM 4TH SUPPLEMENTAL, P.L. 109-234, MODIFICATION OF THE OPERATION OR STRUCTURE OF THE CAERNARVON FRESHWATER DIVERSION PROJECT |
| CFP-100-000000004 | CFP-100-000000004 | Deliberative Process | 8/29/2005 | DOC | N/A | N/A | SOUTHERN SCRAP DRYDOCK WAS LOCATED AT SOUTHERN SCRAP'S FACILITY ON THE INDUSTRIAL CANAL ON AUGUST 29, 2005 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-100-000000005 | CFP-100-000000005 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | PROJECT ASSIGNED BY OTHER CONTACTS DATE STARTED DATE COMPLETED DESCRIPTION SKILLS UTILIZED SKILLS LEARNED |
| CFP-100-000000007 | CFP-100-000000007 | Attorney-Client; Attorney Work Product | 10/31/2007 | DOC | BOYCE MAYELY | N/A | MAYELY BOYCE - SIGNIFICANT CONTRIBUTIONS 11/01/06-10/31/07 |
| CFP-100-000000008 | CFP-100-000000008 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BOYCE MAYELY | N/A | STATUS OF WORK - MAYELY BOYEE |
| CFP-100-000000009 | CFP-100-000000009 | Attorney-Client; Attorney Work Product | 4/27/2005 | DOC | BRADU JOHN D | DISTRICT COUNSEL JACKSONVILLE | MEMORANDUM FOR: DISTRICT COUNSEL, JACKSONVILLE WATER QUALITY CERTIFICATION, CZMA CONSISTENCY CONCURRENCE, AND OTHER STATE PERMITS FOR CORPS ACTIONS - WAIVERS OF SOVEREIGN IMMUNITY, CONDITIONS, FEES AND PENALTIES |
| CFP-100-000000011 | CFP-100-000000011 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ENGINEERING PRACTICES AND MEETING OF ENVIRONMENTAL STANDARDS |
| CFP-100-000000012 | CFP-100-000000012 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LOUISIANA REVISED STATUTES AND ADMINISTRATIVE CODE PROVISIONS ADDRESSING BENEFICIAL USE OF DREDGED MATERIAL |
| CFP-100-000000013 | CFP-100-000000013 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | THE COASTAL USE PERMITS BY STATE LAW |
| CFP-100-000000014 | CFP-100-000000014 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LOUISIANA REVISED STATUTES AND ADMINISTRATIVE CODE PROVISIONS ADDRESSING BENEFICIAL USE OF DREDGED MATERIAL |
| CFP-100-000000020 | CFP-100-000000020 | Attorney-Client; Attorney Work Product | 03/XX/2007 | DOC | N/A | N/A | COASTAL WETLANDS PLANNING, PROTECTION, AND RESTORATION ACT SUMMARY OF ORGANIZATIONAL STRUCTURE AND RESPONSIBILITIES |
| CFP-100-000000021 | CFP-100-000000021 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BOYCE MAYELY | KILROY MAURYA | CONGRESSIONAL CONCERNING OPERATION OF DARBONNE CONTROL STRUCTURE |
| CFP-100-000000022 | CFP-100-000000022 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | THE WEST ATCHAFALAYA FLOODWAY TO BAYOU COURTABLEAU DURING PERIOD OF LOW FLOW ON THE LANDSIDE |
| CFP-100-000000023 | CFP-100-000000023 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ENVIRONMENTAL ASSESSMENT SOUTHERN UNIVERSITY CAMPUS ROAD, SECTION 14, STREAMBANK PROTECTION PROJECT EAST BATON ROUGE PARISH, LOUISIANA EA #431 |
| CFP-100-000000024 | CFP-100-000000024 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PAGE SECTION COMMENT |
| CFP-100-000000026 | CFP-100-000000026 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | THE FEDERAL GOVERNMENT'S POSITION WAS SUBSTANTIALLY JUSTIFIED FOR THE PURPOSES OF THE EQUAL ACCESS TO JUSTICE ACT |
| CFP-100-000000034 | CFP-100-000000034 | Attorney-Client; Attorney Work Product | 12/11/2006 | DOC | FREDERICK DENISE ; CEMVN-OC | LOVETRO KEVEN CEMVN-PM-AW | MEMORANDUM FOR KEVEN LOVETRO (CEMVN-PM-AW) REQUEST FOR ETHICS OPINION - SERVICE ON SLFPA-W BOARD OF COMMISSIONERS |
| CFP-100-000000035 | CFP-100-000000035 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SUMMARY OF FACTS AND RELEVANT STATUS AND REGULATIONS |
| CFP-100-000000036 | CFP-100-000000036 | Attorney-Client; Attorney Work Product | 1/8/2007 | DOC | FREDERICK DENISE D ; CEMVN-OC | KELLEY MICHAEL CEMVN-OD-DS | MEMORANDUM FOR MICHAEL KELLEY (CEMVN-OD-DS) REQUEST FOR ETHICS OPINION - OUTSIDE EMPLOYMENT |
| CFP-100-000000037 | CFP-100-000000037 | Attorney-Client; Attorney Work Product | 12/28/2006 | DOC | FREDERICK DENISE D ; CEMVN-OC | KELLEY MICHAEL CEMVN-OD-DS | MEMORANDUM FOR MICHAEL KELLEY (CEMVN-OD-DS) REQUEST FOR ETHICS OPINION - OUTSIDE EMPLOYMENT |
| CFP-100-000000038 | CFP-100-000000038 | Attorney-Client; Attorney Work Product | 1/8/2007 | DOC | FREDERICK DENISE D ; CEMVN-OC | KELLEY MICHAEL CEMVN-OD-DS | MEMORANDUM FOR MICHAEL KELLEY (CEMVN-OD-DS) REQUEST FOR ETHICS OPINION - OUTSIDE EMPLOYMENT |
| CFP-100-000000039 | CFP-100-000000039 | Attorney-Client; Attorney Work Product | 1/8/2007 | PDF | FREDERICK DENISE D ; CEMVN-OC | KELLEY MICHAEL CEMVN-OD-DS | MEMORANDUM FOR MICHAEL KELLEY (CEMVN-OD-DS) REQUEST FOR ETHICS OPINION - OUTSIDE EMPLOYMENT |
| CFP-100-000000045 | CFP-100-000000045 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | COMMENTS ON SLOPE STABILITY ANALYSIS OF A LEVEE BOARD PERMIT GENTILLY LANDFILL" REPORT" |
| CFP-100-000000048 | CFP-100-000000048 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISPOSAL OF SOLID WASTE AND HAZARDOUS WASTE WHICH PRESENT AN SUBSTANTIAL ENDANGERMENT TO HEALTH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-100-000000060 | CFP-100-000000060 | Deliberative Process | 11/20/2006 | PDF | WHITE VERONICA / DEPARTMENT OF SANITATION | SPENCER STEVE / ORLEANS LEVEE DISTRICT DAVIS AARON / LA DOTD MCFARLAND JONATHAN / LDEQ POWELL AMY / USACE STUMPF DANA / AMID/METRO STUMPF STEPHEN F / AMID/METRO | LEVEE BOARD PERMIT GENTILLY TYPE III" LANDFILL NEW ORLEANS PARISH NEW ORLEANS LA DEQ PERMIT NO. P-0375" |
| CFP-100-000000062 | CFP-100-000000062 | Attorney-Client; Attorney Work Product | 11/XX/2005 | DOC | N/A | N/A | CONDITIONS FOR THE LANDFILL TO THE PRODUCTION OF LEACHATE |
| CFP-100-000000064 | CFP-100-000000064 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PRELIMINARY DRAFT RCRA 7002/7703 LITIGATION REPORT LEAN V. US ARMY CORPS OF ENGINEERS |
| CFP-100-000000076 | CFP-100-000000076 | Attorney-Client; Attorney Work Product | 11/2/2005 | PDF | LAWRENCE STARFIELD | MCDANIEL MIKE STEVE VARGO SAM COLEMAN | HEARING THE ISSUES RELATED TO THE GENTILLY LANDFILL |
| CFP-100-000000080 | CFP-100-000000080 | Attorney-Client; Attorney Work Product | 12/11/2006 | DOC | CEMVN-OC | OBIOL BONNIE CEMVN-PM | MEMORANDUM FOR BONNIE OBIOL (CEMVN-PM) COMMENTS ON REVISIONS TO EA #439, WESTWEGO TO HARVEY CANAL HIGHWAY 45 BORROW PITS |
| CFP-100-000000081 | CFP-100-000000081 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | COMMENTS |
| CFP-100-000000082 | CFP-100-000000082 | Attorney-Client; Attorney Work Product | XX/XX/2001 | DOC | N/A | N/A | ENVIRONMENTAL ASSESSMENT WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT WESTWEGO TO HARVEY CANAL HIGHWAY 45 BORROW PITS JEFFERSON PARISH, LOUISIANA EA #439 |
| CFP-100-000000083 | CFP-100-000000083 | Deliberative Process | 12/XX/1986 | DOC | N/A | N/A | ENVIRONMENTAL ASSESSMENT WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT WESTWEGO TO HARVEY CANAL HIGHWAY 45 BORROW PITS JEFFERSON PARISH, LOUISIANA EA #439 |
| CFP-100-000000084 | CFP-100-000000084 | Deliberative Process | XX/XX/2001 | DOC | N/A | N/A | ENVIRONMENTAL ASSESSMENT WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT WESTWEGO TO HARVEY CANAL HIGHWAY 45 BORROW PITS JEFFERSON PARISH, LOUISIANA EA #439 |
| CFP-100-000000085 | CFP-100-000000085 | Deliberative Process | XX/XX/2001 | DOC | N/A | N/A | ENVIRONMENTAL ASSESSMENT WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT WESTWEGO TO HARVEY CANAL HIGHWAY 45 BORROW PITS JEFFERSON PARISH, LOUISIANA EA #439 |
| CFP-100-000000086 | CFP-100-000000086 | Deliberative Process | 11/29/2006 | DOC | N/A | N/A | LEGAL REVIEW EA439 - HIGHWAY 45 BORROW PITS |
| CFP-100-000000087 | CFP-100-000000087 | Attorney-Client; Attorney Work Product | 12/11/2006 | DOC | CEMVN-OC | OBIOL BONNIE CEMVN-PM | MEMORANDUM FOR BONNIE OBIOL (CEMVN-PM) COMMENTS ON REVISIONS TO EA #439, WESTWEGO TO HARVEY CANAL HIGHWAY 45 BORROW PITS |
| CFP-100-000000088 | CFP-100-000000088 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PAGE SECTION COMMENT |
| CFP-100-000000094 | CFP-100-000000094 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | DIVISION SUB/DIVISION 1 START DATE END DATE PROJECT TITLE CONTRACT NUMBERS TYPE DESCRIPTION OF DOCUMENT |
| CFP-100-000000095 | CFP-100-000000095 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | DIVISION SUB/DIVISION 1 START DATE END DATE PROJECT TITLE CONTRACT NUMBERS TYPE DESCRIPTION OF DOCUMENT |
| CFP-100-000000096 | CFP-100-000000096 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | YEAR ACCESSION NO. ORGANIZATION |
| CFP-100-000000097 | CFP-100-000000097 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SUMMARY OF DOCUMENTS AVAILABLE ON PROJECTWISE |
| CFP-100-000000098 | CFP-100-000000098 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | FOLDER SUBFOLDER # DOCS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-100-000000100 | CFP-100-000000100 | Attorney-Client; Attorney Work Product | 8/22/2007 | DOC | N/A | N/A | OC COMMENTS ON REVISED KROTZ SPRINGS EDR |
| CFP-100-000000101 | CFP-100-000000101 | Attorney-Client; Attorney Work Product | 1/26/2007 | DOC | CEMVN-OC | LAIGAST MIREYA | MEMORANDUM FOR MS. MIREYA LAIGAST COMMENTS ON DRAFT EDR FOR KROTZ SPRINGS BOAT LAUNCH |
| CFP-100-000000103 | CFP-100-000000103 | Deliberative Process | XX/XX/XXXX | TMP | N/A | N/A | RELATED STUDIES, REPORTS, PROJECTS, AND POLICIES |
| CFP-100-000000104 | CFP-100-000000104 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | COFFEE SIDNEY / UNITED STATES OF AMERICA ; CREAR ROBERT / USACE AND STATE OF LOUISIANA COASTAL | N/A | MEMORANDUM OF AGREEMENT BETWEEN U.S. ARMY CORPS OF ENGINEERS AND STATE OF LOUISIANA COASTAL PROTECTION AND RESTORATION AUTHORITY FOR COLLABORATION ON DEVELOPMENT OF THE LOUISIANA STATE MASTER PLAN AND LOUISIANA COASTAL PROTECTION AND RESTORATION PROJECT |
| CFP-100-000000105 | CFP-100-000000105 | Deliberative Process | 5/1/2007 | XLS | N/A | N/A | LACPR CRITICAL PATH MILESTONE SCHEDULE |
| CFP-100-000000107 | CFP-100-000000107 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DOC PAGE LINE COMMENT |
| CFP-100-000000108 | CFP-100-000000108 | Deliberative Process | 10/29/2006 | DOC | CEMVN-PM | RUSSO EDMOND / MVN REDICAN JOE STUTTS VANN / MVN HOLLAWAY CAROL / IWR LOVETRO KEVEN / MVN POURTAHERI HASAN / MVN NAOMI AL / MVN JENKINS DAVID / MVD HARPER BRIAN / ITR CYNTHIA BANKS ERDC MCCORMACK VALERIE / MVN DELOACH PAM / MVN BARNES TOMMA / MVN STOUT MIKE / MVN REED RUSS / MVN DONOVAN LARRY / MVN BASTIAN DAVE / MVN WADSWORTH LISA / MVN | 23 OCT 07 PDT MEETING MINUTES LOUISIANA COASTAL PROTECTION AND RESTORATION (LACPR) PROJECT |
| CFP-100-000000109 | CFP-100-000000109 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DOC PAGE LINE COMMENT |
| CFP-100-000000110 | CFP-100-000000110 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DOC PAGE LINE COMMENT |
| CFP-100-000000111 | CFP-100-000000111 | Deliberative Process | 5/16/2007 | DOC | / U.S. ARMY ENGINEER RESEARCH AND DEVELOPMENT CENTER ; / COASTAL AND HYDRAULICS LABORATORY | N/A | PROCEEDINGS NON-GOVERNMENTAL ORGANIZATION (NGO)/SCIENTIST WORKSHOP LOUISIANA COASTAL PROTECTION AND RESTORATION (LACPR) PROJECT 15-16 MAY 07 U.S. ARMY ENGINEER RESEARCH AND DEVELOPMENT CENTER (ERDC) COASTAL AND HYDRAULICS LABORATORY (CIIL) VICKSBURG, MS |
| CFP-100-000000112 | CFP-100-000000112 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ATTACHMENT B INDIRECT MATRIX TABLE |
| CFP-100-000000115 | CFP-100-000000115 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | APP. PAGE LINE COMMENT |
| CFP-100-000000116 | CFP-100-000000116 | Deliberative Process | 12/4/2007 | DOC | N/A | N/A | PRELIMINARY DRAFT LACPR TECHNICAL REPORT - LACPR SUMMARY REPORT - VERSION 1.0 |
| CFP-100-000000117 | CFP-100-000000117 | Deliberative Process | 7/19/2007 | DOC | N/A | N/A | PRELIMINARY DRAFT LACPR TECHNICAL REPORT - LACPR SUMMARY REPORT |
| CFP-100-000000118 | CFP-100-000000118 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LINE COMMENT |
| CFP-100-000000119 | CFP-100-000000119 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MAIN REPORT |
| CFP-100-000000120 | CFP-100-000000120 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MAIN REPORT |
| CFP-100-000000121 | CFP-100-000000121 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ECONOMICS ANALYSIS |
| CFP-100-000000122 | CFP-100-000000122 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | RELATED STUDIES, REPORTS, PROJECTS, AND POLICIES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-100-000000123 | CFP-100-000000123 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PAGE SECTION COMMENT |
| CFP-100-000000124 | CFP-100-000000124 | Deliberative Process | 10/19/1967 | DOC | N/A | N/A | LOUISIANA COASTAL AREA (LCA), LOUISIANA ECOSYSTEM RESTORATION BENEFICIAL USA OF DREDGED MATERIAL (BUDMAT) PROGRAM STUDY REAL ESTATE APPENDIX |
| CFP-100-000000125 | CFP-100-000000125 | Deliberative Process | 10/19/2007 | DOC | / MVN ; GEOVAL, INC. | TANENBAUM RONALD / GEOVAL, INC. VICIDOMINA FRANK / NEW ORLEANS DISTRICT, USACE BUKRKHARD RON / USACE EASLEY BILL / USACE SHIREY ALAN / USACE MADISON JOHN / MISSISSIPPI VALLEY DIVISION, USACE TURNER CLAIRE M / PBS&J RICHARDSON JERICA / USACE BEALL ANDREW / LOUISIANA DEPARTMENT OF NATURAL RESOURCES HICKS BILL / USACE CEMBN-PM-OR HERBERT ALLAN / USACE CREFF E D / USACE CEMVN-OD-T MATHIES LINDA / USACE CEMVN-OD-T PEREZ ANDREW / USACE CEMVN-PM-RN OCAIN KEITH / USACE CEMVN-ED-L BOYLE DAN / PBS&J MCCASLAND BETH / USACE CEMVN-PM-RS BROUSSARD RICK / USACE CEMVN-ED-L | VALUE ENGINEERING STUDY: LCA - BENEFICIAL USE OF DREDGED MATERIAL ON-SITE WORKSHOP DRAFT REPORT - 19 OCT 07 |
| CFP-100-000000126 | CFP-100-000000126 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DESCRIPTION IN THE EPA/USACE BU PLANNING MANUAL |
| CFP-100-000000127 | CFP-100-000000127 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | CONSTRUCTION OF LANDSCAPE FEATURES AND DESIGNING THE BENEFICIAL USE SITES |
| CFP-100-000000128 | CFP-100-000000128 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DETAILS OF LDNR IS THE NON-FEDERAL SPONSOR FOR THE PROGRAMMATIC STUDY |
| CFP-100-000000130 | CFP-100-000000130 | Deliberative Process | 9/18/2007 | DOC | N/A | N/A | MVN RESPONSE TO HQUSACE POLICY COMPLIANCE REVIEW MISSISSIPPI RIVER - GULF OUTLET, LOUISIANA DEEP DRAFT DEAUTHORIZATION STUDY DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT |
| CFP-100-000000131 | CFP-100-000000131 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | REPORT SUMMARY INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY |
| CFP-100-000000132 | CFP-100-000000132 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LINE COMMENT |
| CFP-100-000000133 | CFP-100-000000133 | Deliberative Process | 05/XX/2007 | TXT | / THE USACE MISSISSIPPI VALLEY DIVISION NEW ORLEANS DISTRICT | N/A | LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT |
| CFP-100-000000134 | CFP-100-000000134 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MRGO COMMENTS EXPRESSING GENERAL AGREEMENT WITH THE INTEGRATED REPORT |
| CFP-100-000000135 | CFP-100-000000135 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MRGO COMMENTS |
| CFP-100-000000136 | CFP-100-000000136 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PAGE SECTION COMMENT |
| CFP-100-000000137 | CFP-100-000000137 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PAGE SECTION COMMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-100-000000138 | CFP-100-000000138 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PAGE SECTION COMMENT |
| CFP-100-000000139 | CFP-100-000000139 | Deliberative Process | XX/XX/XXXX | DOC | VANANTWERP ROBERT L / US ARMY ; CECW-MVD | / THE SECRETARY OF THE ARMY | MISSISSIPPI RIVER GULF OUTLET, ST. BERNARD PARISH, LOUISIANA, DEEP DRAFT DE-AUTHORIZATION STUDY |
| CFP-100-000000141 | CFP-100-000000141 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DESCRIPTION OF THE TENTATIVELY SELECTED PLAN |
| CFP-100-000000142 | CFP-100-000000142 | Attorney-Client; Attorney Work Product | 8/24/2007 | DOC | N/A | N/A | HQUSACE POLICY COMPLIANCE REVIEW MISSISSIPPI RIVER - GULF OUTLET, LOUISIANA DEEP DRAFT DEAUTHORIZATION STUDY DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT |
| CFP-100-000000143 | CFP-100-000000143 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PRIMARY COMPONENT OF NED PLAN |
| CFP-100-000000144 | CFP-100-000000144 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | MVN-PM-C | N/A | DEAUTHORIZATION OF DEEP-DRAFT NAVIGATION ON THE MISSISSIPPI RIVER-GULF OUTLET |
| CFP-100-000000145 | CFP-100-000000145 | Attorney-Client; Attorney Work Product | 9/20/2007 | DOC | N/A | N/A | APPENDIX A OVERVIEW OF KATRINA CASES |
| CFP-100-000000146 | CFP-100-000000146 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DRAFT REPORT |
| CFP-100-000000147 | CFP-100-000000147 | Attorney-Client; Attorney Work Product | 9/25/2007 | DOC | N/A | N/A | ATTACHMENT 1 VIEWS OF THE NON-FEDERAL SPONSOR |
| CFP-100-000000148 | CFP-100-000000148 | Attorney-Client; Attorney Work Product | 09/XX/2007 | DOC | N/A | N/A | ATTACHMENT 1 VIEWS OF THE NON-FEDERAL SPONSOR |
| CFP-100-000000149 | CFP-100-000000149 | Attorney-Client; Attorney Work Product | 1/10/1974 | DOC | N/A | N/A | ATTACHMENT 1 VIEWS OF THE NON-FEDERAL SPONSOR |
| CFP-100-000000150 | CFP-100-000000150 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | VIEWS OF THE NON-FEDERAL SPONSOR |
| CFP-100-000000151 | CFP-100-000000151 | Attorney-Client; Attorney Work Product | 1/10/1974 | DOC | N/A | N/A | ATTACHMENT 1 VIEWS OF THE NON-FEDERAL SPONSOR |
| CFP-100-000000152 | CFP-100-000000152 | Attorney-Client; Attorney Work Product | 06/XX/2006 | DOC | N/A | N/A | ATTACHMENT 1 VIEWS OF THE NON-FEDERAL SPONSOR |
| CFP-100-000000153 | CFP-100-000000153 | Attorney-Client; Attorney Work Product | 06/XX/2006 | DOC | N/A | N/A | ATTACHMENT 1 VIEWS OF THE NON-FEDERAL SPONSOR |
| CFP-100-000000154 | CFP-100-000000154 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | BACKGROUND ON THE MRGO |
| CFP-100-000000155 | CFP-100-000000155 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | REPORT OF MRGO |
| CFP-100-000000156 | CFP-100-000000156 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MRGO 3-D LEIS |
| CFP-100-000000157 | CFP-100-000000157 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FINAL REPORT COMMENTS |
| CFP-100-000000158 | CFP-100-000000158 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | INTERIM REPORT |
| CFP-100-000000159 | CFP-100-000000159 | Attorney-Client; Attorney Work Product | 6/7/2007 | DOC | CECC | HUGHES TOM / USACE | MEMORANDUM FOR TOM HUGHES, HQUSACE POLICY REVIEW TEAM CONSOLIDATED COUNSEL COMMENTS, MRGO DRAFT FINAL REPORT AND DRAFT LEIS (THIRD VERSION, 30 MAY 2007) |
| CFP-100-000000161 | CFP-100-000000161 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BOYCE MAELY / MVN | GREG SEAN | IDENTIFYING A SECOND EXCEPTION TO THE ONE-STEP LEIS PROCESS THAT USED TO CHALLENGE DECISION TO PREPARE A ONE-STEP LEIS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-100-000000162 | CFP-100-000000162 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / U.S. ARMY DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | SAMET MELISSA / AMERICAN RIVERS HARRISON PAUL / ENVIRONMENTAL DEFENSE ROSENTHAL SANDY / LAKE PONTCHARTRAIN BASIN FOUNDATION LOPEZ JOHN / LAKE PONTCHARTRAIN BASIN FOUNDATION LANCTOT RANDY / LOUISIANA WILDLIFE FEDERATION FORD MARK / COALITION TO RESTORE COASTAL LOUISIANA SARTHOU CYNTHIA / GULF RESTORATION NETWORK ROSENTHAL SANDY / LEVEES.ORG GROMNICKI APRIL / NATIONAL AUDUBON SOCIETY KADERKA SUSAN / NATIONAL WILDLIFE FEDERATION GULF STATES NATURAL RESOURCE CENTER BLANCO KATHLEEN LANDRIEU MARY VITTER DAVID MELANCON CHARLES BAKER RICHARD | MRGO DEAUTHORIZATION PLAN SUBMITTED TO CONGRESS IN DECEMBER 2006 |
| CFP-100-000000163 | CFP-100-000000163 | Attorney-Client; Attorney Work Product | 09/XX/2007 | DOC | FREDERICK DENISE D / DISTRICT COUNSEL NEW ORLEANS DISTRICT ; BOYCE MAYELY L / COUNSEL NEW ORLEANS DISTRICT ; CEMVN-OC | N/A | CERTIFICATE OF LEGAL REVIEW FOR THE INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER-GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY |
| CFP-100-000000164 | CFP-100-000000164 | Attorney-Client; Attorney Work Product | 6/26/2007 | DOC | FREDERICK DENISE D / DISTRICT COUNSEL NEW ORLEANS DISTRICT ; BOYCE MAYELY L / COUNSEL NEW ORLEANS DISTRICT ; CEMVN-OC | N/A | CERTIFICATE OF LEGAL REVIEW FOR THE DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER-GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY |
| CFP-100-000000165 | CFP-100-000000165 | Attorney-Client; Attorney Work Product | 08/XX/2007 | DOC | FREDERICK DENISE D / MISSISSIPPI VALLEY NEW ORLEANS DISTRICT ; BOYCE MAYELY L / MISSISSIPPI VALLEY NEW ORLEANS DISTRICT ; CEMVN-OC | N/A | CERTIFICATE OF LEGAL REVIEW FOR THE INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER-GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY |
| CFP-100-000000166 | CFP-100-000000166 | Attorney-Client; Attorney Work Product | 08/XX/2007 | DOC | FREDERICK DENISE D / DISTRICT COUNSEL NEW ORLEANS DISTRICT ; CEMVN-OC | N/A | MEMORANDUM FOR RECORD LEGAL REVIEW FOR THE INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER-GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY |
| CFP-100-000000167 | CFP-100-000000167 | Attorney-Client; Attorney Work Product | 08/XX/2007 | DOC | FREDERICK DENISE D / DISTRICT COUNSEL NEW ORLEANS DISTRICT ; CEMVN-OC | N/A | MEMORANDUM FOR RECORD LEGAL REVIEW FOR THE INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER-GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-100-000000168 | CFP-100-000000168 | Attorney-Client; Attorney Work Product | 10/15/2007 | DOC | KINSEY MARY V / DISTRICT COUNSEL NEW ORLEANS DISTRICT ; BOYCE MAYELY L / DISTRICT COUNSEL NEW ORLEANS DISTRICT ; CEMVN-OC | N/A | MEMORANDUM FOR RECORD LEGAL REVIEW FOR THE INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER-GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY |
| CFP-100-000000172 | CFP-100-000000172 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | GULF OF MEXICO TO MILE 60 ON THE SOUTHERN BANK OF THE GIWW |
| CFP-100-000000176 | CFP-100-000000176 | Attorney-Client; Attorney Work Product | 3/8/2007 | DOC | CEMVN-OC | MILLER GREG CEMVN-PM-OR | MEMORANDUM FOR GREG MILLER, CEMVN-PM-OR LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT REQUIREMENTS |
| CFP-100-000000180 | CFP-100-000000180 | Attorney-Client; Attorney Work Product | 08/XX/2007 | DOC | FREDERICK DENISE D / COUNSEL NEW ORLEANS DISTRICT ; CEMVN-OC | N/A | MEMORANDUM FOR RECORD LEGAL REVIEW FOR THE INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER-GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY |
| CFP-100-000000181 | CFP-100-000000181 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CUMULATIVE EFFECTS ANALYSIS |
| CFP-100-000000182 | CFP-100-000000182 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BOYCE MAYELY ; INKELAS DAN | N/A | COMMENTS ON DRAFT FINAL REPORT [MAYELY BOYCE; DAN INKELAS] |
| CFP-100-000000183 | CFP-100-000000183 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ATTRIBUTE ALTERNATIVE 1 (IMMEDIATE CLOSURE) ALTERNATIVE 2 (PHASED CLOSURE) ALTERNATIVE 3 (WALK AWAY) |
| CFP-100-000000184 | CFP-100-000000184 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ATTRIBUTE ALTERNATIVE 1 (IMMEDIATE CLOSURE) ALTERNATIVE 2 (PHASED CLOSURE) ALTERNATIVE 3 (WALK AWAY) |
| CFP-100-000000186 | CFP-100-000000186 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | REPORT OF COMMENTS AND RESPONSE |
| CFP-100-000000187 | CFP-100-000000187 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SUMMARY |
| CFP-100-000000188 | CFP-100-000000188 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SUMMARY |
| CFP-100-000000189 | CFP-100-000000189 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / USACE MVD, NEW ORLEANS DISTRICT ; / U.S. FISH AND WILDLIFE SERVICE | N/A | DRAFT FINAL REPORT TO CONGRESS & LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT MISSISSIPPI RIVER GULF OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION |
| CFP-100-000000190 | CFP-100-000000190 | Attorney-Client; Attorney Work Product | 12/XX/2007 | DOC | / USACE MVD, NEW ORLEANS DISTRICT ; / U.S. FISH AND WILDLIFE SERVICE | N/A | DRAFT FINAL REPORT TO CONGRESS & DRAFT LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT MISSISSIPPI RIVER GULF OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION |
| CFP-100-000000191 | CFP-100-000000191 | Attorney-Client; Attorney Work Product | 12/XX/2007 | DOC | / USACE MVD, NEW ORLEANS DISTRICT ; / U.S. FISH AND WILDLIFE SERVICE | N/A | DRAFT FINAL REPORT TO CONGRESS & DRAFT LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT MISSISSIPPI RIVER GULF OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION |
| CFP-100-000000192 | CFP-100-000000192 | Attorney-Client; Attorney Work Product | 12/XX/2007 | DOC | / USACE MVD, NEW ORLEANS DISTRICT ; / U.S. FISH AND WILDLIFE SERVICE | N/A | DRAFT FINAL REPORT TO CONGRESS & DRAFT LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT MISSISSIPPI RIVER GULF OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION |
| CFP-100-000000193 | CFP-100-000000193 | Attorney-Client; Attorney Work Product | XX/XX/1956 | DOC | N/A | N/A | INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT PROJECT |
| CFP-100-000000194 | CFP-100-000000194 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CALCULATION OF NET MARSH ACRES |
| CFP-100-000000195 | CFP-100-000000195 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | INTRODUCTION OF AUTHORITY FOR THE PROPOSED ACTION AND STUDY AREA DESCRIPTION |
| CFP-100-000000196 | CFP-100-000000196 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | INTRODUCTION OF AUTHORITY FOR THE PROPOSED ACTION AND STUDY AREA DESCRIPTION |
| CFP-100-000000197 | CFP-100-000000197 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CHAPTER 2 ALTERNATIVES |
| CFP-100-000000198 | CFP-100-000000198 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CHAPTER 2 ALTERNATIVES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-100-000000200 | CFP-100-000000200 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CHAPTER 3 AFFECTED ENVIRONMENT AND ENVIRONMENTAL CONSEQUENCES |
| CFP-100-000000201 | CFP-100-000000201 | Attorney-Client; Attorney Work Product | 12/XX/2007 | DOC | / USACE MVD, NEW ORLEANS DISTRICT ; / U.S. FISH AND WILDLIFE SERVICE | N/A | DRAFT FINAL REPORT TO CONGRESS & DRAFT LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT MISSISSIPPI RIVER GULF OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION |
| CFP-100-000000202 | CFP-100-000000202 | Attorney-Client; Attorney Work Product | 12/XX/2007 | DOC | / USACE MVD, NEW ORLEANS DISTRICT ; / U.S. FISH AND WILDLIFE SERVICE | N/A | DRAFT FINAL REPORT TO CONGRESS & DRAFT LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT MISSISSIPPI RIVER GULF OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION |
| CFP-100-000000203 | CFP-100-000000203 | Attorney-Client; Attorney Work Product | 06/07/XXXX | DOC | N/A | N/A | MRGO 3D LEIS JUNE 7 |
| CFP-100-000000204 | CFP-100-000000204 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | COMMENTS OF DRAFT FINAL REPORT |
| CFP-100-000000205 | CFP-100-000000205 | Attorney-Client; Attorney Work Product | 05/XX/2007 | DOC | WAGENAAR RICHARD P / U.S. ARMY DEPARTMENT OF THE ARMY | N/A | BILLING CODE: 3710-84 DEPARTMENT OF DEFENSE CORPS OF ENGINEERS, DEPARTMENT OF ARMY INTENT TO PREPARE A LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT (LEIS) FOR THE PROPOSED MISSISSIPPI RIVER - GULF OUTLET (MRGO) DEEP DRAFT DE-AUTHORIZATION (3-D), LOUISIANA |
| CFP-100-000000206 | CFP-100-000000206 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PREPARATION OF A LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT |
| CFP-100-000000208 | CFP-100-000000208 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MRGO 3D RESPONSES DOI SRH |
| CFP-100-000000209 | CFP-100-000000209 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MRGO 3D RESPONSES SRH AM RIVERS |
| CFP-100-000000210 | CFP-100-000000210 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MRGO 3D RESPONSES SRH CRCL |
| CFP-100-000000211 | CFP-100-000000211 | Attorney-Client; Attorney Work Product | 12/XX/2007 | DOC | N/A | N/A | QUESTIONNAIRE OF MRGO REPORT |
| CFP-100-000000212 | CFP-100-000000212 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCONNECT BETWEEN THE LANGUAGE DIRECTING THE STUDY AND THE PENDING WRDA LANGUAGE |
| CFP-100-000000214 | CFP-100-000000214 | Attorney-Client; Attorney Work Product | 11/5/2007 | TXT | MINTON ANGELA E / MVN | BOYCE MAYELY L / MVN | MRGO |
| CFP-100-000000396 | CFP-100-000000396 | Attorney-Client; Attorney Work Product | 11/5/2007 | HTML | MINTON ANGELA E / MVN | BOYCE MAYELY L / MVN | MRGO |
| CFP-100-000000215 | CFP-100-000000215 | Attorney-Client; Attorney Work Product | 3/30/2007 | DOC | N/A | N/A | MRGO DEEP-DRAFT DE-AUTHORIZATION ENGINEERING APPENDIX |
| CFP-100-000000216 | CFP-100-000000216 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DRAFT MISSISSIPPI RIVER-GULF OUTLET (MRGO) DEEP DRAFT DE-AUTHORIZATION STUDY EXECUTIVE SUMMARY |
| CFP-100-000000217 | CFP-100-000000217 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ADDENDUM TO THE INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER-GULF OUTLET DEEP DRAFT DE-AUTHORIZATION STUDY |
| CFP-100-000000219 | CFP-100-000000219 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PAGE LINE SECTION COMMENT |
| CFP-100-000000220 | CFP-100-000000220 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FEDERAL AGENCIES USES THE CRITERIA TO DETERMINE WHICH PROPOSAL SHALL BE THE SUBJECT OF A PARTICULAR STATEMENT |
| CFP-100-000000221 | CFP-100-000000221 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PLAN FORMULATION |
| CFP-100-000000222 | CFP-100-000000222 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | EXISTING MRGO PROJECT COMPONENTS AND AUTHORIZED O&M ACTIVITIES |
| CFP-100-000000223 | CFP-100-000000223 | Attorney-Client; Attorney Work Product | 12/XX/2007 | DOC | N/A | N/A | MRGO 3-D LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT: Q&A |
| CFP-100-000000224 | CFP-100-000000224 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PURPOSE AND NEED FOR THE EXISTING BANK STABILIZATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-100-000000229 | CFP-100-000000229 | Attorney-Client; Attorney Work Product | 3/12/2007 | TXT | BEAR DINAH / CEQ EOP | BOYCE MAYELY L / MVN MILLER GREGORY B / MVN MICKAL SEAN P / MVN HITE KRISTEN A / MVN | MRGO 3-D NEPA COMPLIANCE (UNCLASSIFIED) |
| CFP-100-000000407 | CFP-100-000000407 | Attorney-Client; Attorney Work Product | 3/12/2007 | HTML | BEAR DINAH / CEQ EOP | BOYCE MAYELY L / MVN MILLER GREGORY B / MVN MICKAL SEAN P / MVN HITE KRISTEN A / MVN | MRGO 3-D NEPA COMPLIANCE (UNCLASSIFIED) |
| CFP-100-000000234 | CFP-100-000000234 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MRGO AS A MODIFICATION TO THE MISSISSIPPI RIVER, BATON ROUGE TO THE GULF OF MEXICO, PROJECT |
| CFP-100-000000235 | CFP-100-000000235 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PAGE LINE SECTION COMMENT |
| CFP-100-000000237 | CFP-100-000000237 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BOYCE MAYELY | / NEW ORLEANS DISTRICT LITIGATION TEAM / DOJ LITIGATION TEAM | MRGO DEEP-DRAFT DEAUTHORIZATION PLAN LEGISLATIVE ENVIRONMENT IMPACT STATEMENT; EXCERPTS THAT COULD IMPACT DEFENSE IN MRGO-RELATED KATRINA SUITS |
| CFP-100-000000238 | CFP-100-000000238 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | EXISTING MRGO PROJECT FEATURES UNDER TENTATIVELY SELECTED PLAN |
| CFP-100-000000239 | CFP-100-000000239 | Deliberative Process | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / U.S. ARMY DISTRICT | N/A | TENTATIVE RECOMMENDATIONS |
| CFP-100-000000241 | CFP-100-000000241 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | NAVIGATION CHANNEL PORTION OF THE MRGO WILL BE DEAUTHORIZED |
| CFP-100-000000242 | CFP-100-000000242 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | THE PORTION OF THE MRGO CHANNEL WILL BE DEAUTHORIZED UNDER THE TENTATIVELY PLAN |
| CFP-100-000000243 | CFP-100-000000243 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MRGO CHANNEL FROM MILE 60 ON THE SOUTHERN BANK OF THE GIWW TO THE GULF OF MEXICO |
| CFP-100-000000245 | CFP-100-000000245 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | N/A | N/A | SEC. 7013 - MRGO |
| CFP-100-000000246 | CFP-100-000000246 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | LINK TO COMMENT LETTER COMMENT ID COMMENT COMMENTING PARTY RESPONSE PARTY STATUS RESPONSE NOTES |
| CFP-100-000000247 | CFP-100-000000247 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | NCF-053-000000247.DOC EVALUATION OF USACE |
| CFP-100-000000248 | CFP-100-000000248 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | NCF-053-000000248.DOC EVALUATION OF USACE |
| CFP-100-000000249 | CFP-100-000000249 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | CATEGORY COMMENT COMMENTING PARTY RESPONSE NOTES |
| CFP-100-000000253 | CFP-100-000000253 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | VIOLATIONS OF FISH AND WILDLIFE COORDINATION ACT |
| CFP-100-000000254 | CFP-100-000000254 | Attorney-Client; Attorney Work Product | 5/1/2007 | DOC | N/A | N/A | AFFECTED ENVIRONMENT |
| CFP-100-000000255 | CFP-100-000000255 | Attorney-Client; Attorney Work Product | 5/1/2007 | DOC | N/A | N/A | IN ACCORDANCE WITH THE NATIONAL ENVIRONMENTAL POLICY ACT, DRAFT ENVIRONMENTAL IMPACT STATEMENT WAS PREPARED |
| CFP-100-000000256 | CFP-100-000000256 | Attorney-Client; Attorney Work Product | 5/1/2007 | DOC | N/A | N/A | CHAPTER 2 ALTERNATIVES |
| CFP-100-000000257 | CFP-100-000000257 | Attorney-Client; Attorney Work Product | 5/1/2007 | DOC | N/A | N/A | CHAPTER 2 ALTERNATIVES |
| CFP-100-000000258 | CFP-100-000000258 | Attorney-Client; Attorney Work Product | 5/1/2007 | DOC | N/A | N/A | CHAPTER 4 ENVIRONMENTAL CONSEQUENCES |
| CFP-100-000000259 | CFP-100-000000259 | Attorney-Client; Attorney Work Product | 5/1/2007 | EML | N/A | N/A | CHAPTER 4 ENVIRONMENTAL CONSEQUENCES |
| CFP-100-000000260 | CFP-100-000000260 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF ORLEANS | N/A | SUPPLEMENTAL ASSURANCE |
| CFP-100-000000261 | CFP-100-000000261 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PAGE SECTION COMMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-100-000000264 | CFP-100-000000264 | Attorney-Client; Attorney Work Product | 07/XX/2007 | DOC | / MVN | N/A | MRGO OPERATIONS AND MAINTENANCE WORK PLAN MISSISSIPPI - GULF OUTLET, LOUISIANA |
| CFP-100-000000265 | CFP-100-000000265 | Attorney-Client; Attorney Work Product | 07/XX/2007 | DOC | / MVN | N/A | MRGO OPERATIONS AND MAINTENANCE WORK PLAN MISSISSIPPI - GULF OUTLET, LOUISIANA |
| CFP-100-000000266 | CFP-100-000000266 | Attorney-Client; Attorney Work Product | 7/17/2007 | DOC | N/A | N/A | AAR - MRGO EIS 17 JULY 2007 |
| CFP-100-000000268 | CFP-100-000000268 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | FOLLETT GEORGE / USACE BALTIMORE DISTRICT ; WELP TIM / COASTAL AND HYDRAULICS LAB ENGINEER RESEARCH AND DEVELOPMENT CENTER ; BOCAMAZO LYNN / USACE, NEW YORK DISTRICT ; WALSH MICHAEL / U.S. ARMY COLD REGIONS RESEARCH AND ENGINEERING LABORATORY ; NICHOLS GINA / US NAVY SEABEE MUSEUM ; SUGIYAMA BARBARA / NAVAL FACILITIES ENGINEERING SERVICE CENTER | N/A | COMPILE A LIST OF EXPERTS YOU CONSULTED REGARDING THIS ISSUE AND BRIEFLY SUMMARIZE ANY ADVICE YOU'VE RECEIVED. |
| CFP-100-000000269 | CFP-100-000000269 | Attorney-Client; Attorney Work Product | 04/XX/2007 | DOC | / BEM SYSTEMS, INC. | N/A | CONCLUSION AND RECOMMENDATIONS |
| CFP-100-000000270 | CFP-100-000000270 | Attorney-Client; Attorney Work Product | 04/XX/2007 | DOC | / USACE | N/A | CHAPTER 1 INTRODUCTION |
| CFP-100-000000271 | CFP-100-000000271 | Attorney-Client; Attorney Work Product | 04/XX/2007 | DOC | / USACE | N/A | CHAPTER 1 INTRODUCTION |
| CFP-100-000000274 | CFP-100-000000274 | Attorney-Client; Attorney Work Product | 7/17/2007 | DOC | CEMVN-PM | N/A | IN-PROCESS DRAFT CEMVN HAZARDOUS, TOXIC, AND RADIOLOGICAL WASTE (HTRW) STANDARD OPERATING PROCEDURE (SOP) FOR CIVIL WORKS PROJECTS AS OF JULY 17, 2007 |
| CFP-100-000000275 | CFP-100-000000275 | Attorney-Client; Attorney Work Product | 11/9/2005 | DOC | N/A | N/A | ON NOVEMBER 9, 2005 AN EEG ASSESSMENT WAS PREPARED FOR THE CORPS |
| CFP-100-000000276 | CFP-100-000000276 | Attorney-Client; Attorney Work Product | 4/19/2007 | DOC | DAIGLE MICHELLE | N/A | MRGO O & M LOCAL SPONSOR |
| CFP-100-000000277 | CFP-100-000000277 | Attorney-Client; Attorney Work Product | 4/23/2007 | DOC | DAIGLE MICHELLE | FILE | MRGO O & M PLAN |
| CFP-100-000000278 | CFP-100-000000278 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / U.S. ARMY DISTRICT | ANGELLE SCOTT / DEPARTMENT OF NATURAL RESOURCES | NON-FEDERAL SPONSOR FOR THE MISSISSIPPI RIVER GULF OUTLET (MRGO) PROJECT RECOMMENDED BY THE PORT OF NEW ORLEANS |
| CFP-100-000000279 | CFP-100-000000279 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / U.S. ARMY DISTRICT | ANGELLE SCOTT / DEPARTMENT OF NATURAL RESOURCES | NON-FEDERAL SPONSOR FOR THE MISSISSIPPI RIVER GULF OUTLET (MRGO) PROJECT RECOMMENDED BY THE PORT OF NEW ORLEANS |
| CFP-100-000000280 | CFP-100-000000280 | Attorney-Client; Attorney Work Product | 6/18/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER GULF OUTLET - OPERATION AND MAINTENANCE |
| CFP-100-000000283 | CFP-100-000000283 | Attorney-Client; Attorney Work Product | 4/20/2007 | TXT | BOYCE MAYELY L / MVN | MILLER GREGORY B / MVN KILROY MAURYA / MVN | MESSAGE FROM 919856490647 (UNCLASSIFIED) |
| CFP-100-000000415 | CFP-100-000000415 | Attorney-Client; Attorney Work Product | 4/20/2007 | HTML | BOYCE MAYELY L / MVN | MILLER GREGORY B / MVN KILROY MAURYA / MVN | MESSAGE FROM 919856490647 (UNCLASSIFIED) |
| CFP-100-000000285 | CFP-100-000000285 | Attorney-Client; Attorney Work Product | 3/19/2007 | TMP | CEMVN-OC | N/A | POSITION STATEMENT NEPA COMPLIANCE IN THE DESIGN-BUILD CONTEXT |
| CFP-100-000000286 | CFP-100-000000286 | Attorney-Client; Attorney Work Product | 3/20/2007 | TMP | CEMVN-OC | N/A | POSITION STATEMENT NEPA COMPLIANCE IN THE DESIGN-BUILD CONTEXT |
| CFP-100-000000287 | CFP-100-000000287 | Attorney-Client; Attorney Work Product | 3/20/2007 | TMP | CEMVN-OC | N/A | POSITION STATEMENT NEPA COMPLIANCE IN THE DESIGN-BUILD CONTEXT |
| CFP-100-000000288 | CFP-100-000000288 | Attorney-Client; Attorney Work Product | 3/20/2007 | TMP | CEMVN-OC | N/A | POSITION STATEMENT NEPA COMPLIANCE IN THE DESIGN-BUILD CONTEXT |
| CFP-100-000000289 | CFP-100-000000289 | Attorney-Client; Attorney Work Product | 3/20/2007 | TMP | CEMVN-OC | N/A | POSITION STATEMENT NEPA COMPLIANCE IN THE DESIGN-BUILD CONTEXT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-100-000000290 | CFP-100-000000290 | Attorney-Client; Attorney Work Product | 3/20/2007 | TMP | CEMVN-OC | N/A | POSITION STATEMENT NEPA COMPLIANCE IN THE DESIGN-BUILD CONTEXT |
| CFP-100-000000291 | CFP-100-000000291 | Attorney-Client; Attorney Work Product | 3/20/2007 | TMP | CEMVN-OC | N/A | POSITION STATEMENT NEPA COMPLIANCE IN THE DESIGN-BUILD CONTEXT |
| CFP-100-000000292 | CFP-100-000000292 | Attorney-Client; Attorney Work Product | 3/20/2007 | TMP | CEMVN-OC | N/A | POSITION STATEMENT NEPA COMPLIANCE IN THE DESIGN-BUILD CONTEXT |
| CFP-100-000000293 | CFP-100-000000293 | Attorney-Client; Attorney Work Product | 3/20/2007 | TMP | CEMVN-OC | N/A | POSITION STATEMENT NEPA COMPLIANCE IN THE DESIGN-BUILD CONTEXT |
| CFP-100-000000294 | CFP-100-000000294 | Attorney-Client; Attorney Work Product | 3/20/2007 | TMP | CEMVN-OC | N/A | POSITION STATEMENT NEPA COMPLIANCE IN THE DESIGN-BUILD CONTEXT |
| CFP-100-000000295 | CFP-100-000000295 | Attorney-Client; Attorney Work Product | 3/20/2007 | TMP | CEMVN-OC | N/A | POSITION STATEMENT NEPA COMPLIANCE IN THE DESIGN-BUILD CONTEXT |
| CFP-100-000000296 | CFP-100-000000296 | Attorney-Client; Attorney Work Product | 3/20/2007 | TMP | CEMVN-OC | N/A | POSITION STATEMENT NEPA COMPLIANCE IN THE DESIGN-BUILD CONTEXT |
| CFP-100-000000297 | CFP-100-000000297 | Attorney-Client; Attorney Work Product | 3/20/2007 | TMP | CEMVN-OC | N/A | POSITION STATEMENT NEPA COMPLIANCE IN THE DESIGN-BUILD CONTEXT |
| CFP-100-000000298 | CFP-100-000000298 | Attorney-Client; Attorney Work Product | 3/20/2007 | TMP | CEMVN-OC | N/A | POSITION STATEMENT NEPA COMPLIANCE IN THE DESIGN-BUILD CONTEXT |
| CFP-100-000000299 | CFP-100-000000299 | Attorney-Client; Attorney Work Product | 3/20/2007 | TMP | CEMVN-OC | N/A | POSITION STATEMENT NEPA COMPLIANCE IN THE DESIGN-BUILD CONTEXT |
| CFP-100-000000300 | CFP-100-000000300 | Attorney-Client; Attorney Work Product | 3/20/2007 | TMP | CEMVN-OC | N/A | POSITION STATEMENT NEPA COMPLIANCE IN THE DESIGN-BUILD CONTEXT |
| CFP-100-000000301 | CFP-100-000000301 | Attorney-Client; Attorney Work Product | 3/20/2007 | TMP | CEMVN-OC | N/A | POSITION STATEMENT NEPA COMPLIANCE IN THE DESIGN-BUILD CONTEXT |
| CFP-100-000000302 | CFP-100-000000302 | Attorney-Client; Attorney Work Product | 3/20/2007 | DOC | CEMVN-OC | N/A | POSITION STATEMENT NEPA COMPLIANCE IN THE DESIGN-BUILD CONTEXT |
| CFP-100-000000303 | CFP-100-000000303 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LEASES THAT CONTAINS CLAUSES THAT ALLOWED THE GOVERNMENT TO IMPOSE REASONABLE RESTRICTIONS WERE IRRETRIEVABLE |
| CFP-100-000000304 | CFP-100-000000304 | Attorney-Client; Attorney Work Product | 1/8/2007 | DOC | BOYCE MAYELY ; CEMVN-OC | N/A | LEGAL OPINION |
| CFP-100-000000305 | CFP-100-000000305 | Attorney-Client; Attorney Work Product | 1/8/2007 | DOC | CEMVN-OC | N/A | LEGAL OPINION |
| CFP-100-000000306 | CFP-100-000000306 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ENVIRONMENTAL IMPACT STATEMENT REQUIRED FOR NEPA WILL BE PREPARED BY A CONTRACTOR SELECTED BY THE LEAD AGENCY |
| CFP-100-000000309 | CFP-100-000000309 | Attorney-Client; Attorney Work Product | 1/29/2007 | DOC | CEMVN-OC | N/A | LEGAL OPINION |
| CFP-100-000000310 | CFP-100-000000310 | Attorney-Client; Attorney Work Product | 1/30/2007 | DOC | CEMVN-OC | N/A | LEGAL OPINION |
| CFP-100-000000311 | CFP-100-000000311 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | NEW ORLEANS AREA HPS WITH POLDER AND SUB-POLDERS |
| CFP-100-000000314 | CFP-100-000000314 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCUSSION OF MITIGATION MEASURES AND CUMULATIVE IMPACTS |
| CFP-100-000000316 | CFP-100-000000316 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | NO CONTRACT SHALL BE ENTERED WHICH BIND THE GOVERNMENT TO PAY A LARGE SUM OF MONEY ACCORDING TO 41 U.S.C. 12 |
| CFP-100-000000318 | CFP-100-000000318 | Attorney-Client; Attorney Work Product | 11/9/2006 | DOC | CEMVN-OC | N/A | MEMORANDUM FOR OFFICE OF COUNSEL CERTIFICATION FOR FY07 OUT-OF-CYCLE PRIP REQUEST FOR CONSTRUCTION OF MULTI-PURPOSE BUILDING AT PORT ALLEN LOCK |
| CFP-100-000000323 | CFP-100-000000323 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | DIMARCO CERIO | N/A | MEMORANDUM ON THE FORM AND MEASURE OF COMPENSATION DUE TO RAILROAD COMPANY IN A FEDERAL CONDEMNATION ACTION - COMITE RIVER DIVERSION PROJECT |
| CFP-100-000000329 | CFP-100-000000329 | Attorney-Client; Attorney Work Product | 11/15/2006 | DOC | BOYCE MAYELY | HITE KRISTEN BUCKHALTER MELISSIA | CONSTRUCTION OF TERMS DISPOSAL" AND "CONTRIBUTE TO" UNDER THE RCRA" |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-100-000000332 | CFP-100-000000332 | Attorney-Client; Attorney Work Product | 6/6/2006 | DOC | N/A | N/A | REVIEW OF CONDITIONS AT THE SITE AND MR. BURATT'S FOREST STEWARDSHIP MANAGEMENT PLAN ALLOWED TO DETERMINE THAT THE FSMP ARE REQUIRED FOR THE EXEMPTIONS AT CWA SECTION 404(1)(1)(A) AND (E) |
| CFP-100-000000335 | CFP-100-000000335 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MATERIAL FOR RESPONSE TO CLAVERIE DIRT PITS LETTER |
| CFP-100-000000336 | CFP-100-000000336 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MATERIAL FOR RESPONSE TO CLAVERIE DIRT PITS LETTER |
| CFP-100-000000338 | CFP-100-000000338 | Attorney-Client; Attorney Work Product | 8/15/2006 | DOC | FREDERICK DENISE D ; CEMVN-OC ; NORTHEY ROBERT / ALGIERS LAND COMPANY, LLC ; WAGENAAR RICHARD P / U.S. ARMY | N/A | MEMORANDUM FOR COMMANDER: TAKINGS IMPLICATION ASSESSMENT FOR PROPOSED DENIAL OF RIVERS AND HARBORS ACT SECTION 10 PERMIT APPLICATION BY ALGIERS LAND COMPANY, L.L.C., MVN 2002-1597 EE |
| CFP-100-000000339 | CFP-100-000000339 | Attorney-Client; Attorney Work Product | 12/3/2004 | DOC | FREDERICK DENISE D ; CEMVN-OC ; NORTHEY ROBERT ; NAYLON JOHN ; ROWAN PETER J / U.S. ARMY | N/A | MEMORANDUM FOR COMMANDER: TAKINGS IMPLICATION ASSESSMENT FOR PROPOSED DENIAL OF CLEAN WATER ACT SECTION 404 APPLICATION BY MR. JOHN NAYLON, PERMIT APPLICATION NO. EKK-20-03003672 |
| CFP-100-000000340 | CFP-100-000000340 | Attorney-Client; Attorney Work Product | 7/9/2007 | DOC | FREDERICK DENISE D ; CEMVN-OC ; NORTHEY ROBERT ; SMITH STEPHEN L ; ROWAN PETER J / U.S. ARMY | N/A | MEMORANDUM FOR COMMANDER: TAKINGS IMPLICATION ASSESSMENT FOR PROPOSED DENIAL OF RIVER AND HARBOR ACT SECTION 10 AND CLEAN WATER ACT SECTION 404 PERMIT APPLICATION BY MR. STEPHEN L. SMITH, MVN 2006-1318 WW |
| CFP-100-000000341 | CFP-100-000000341 | Attorney-Client; Attorney Work Product | 8/1/2007 | DOC | FREDERICK DENISE D ; CEMVN-OC ; BOYCE MAYELY ; BURATT STEVE ; LEE ALVIN B / U.S. ARMY | N/A | MEMORANDUM FOR COMMANDER: TAKINGS IMPLICATION ASSESSMENT FOR PROPOSED DENIAL OF RIVER AND HARBOR ACT SECTION 10 AND CLEAN WATER ACT SECTION 404 PERMIT APPLICATION BY MR. STEVE BURATT, MVN 2005-366-CZ |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-100-000000342 | CFP-100-000000342 | Attorney-Client; Attorney Work Product | 11/13/2006 | DOC | WOOLDRIDGE SUE E / ENVIRONMENTAL & NATURAL RESOURCES DIVISION ; KRIEGSMAN ALEX / U.S.DOJ ENVIRONMENT AND NATURAL RESOURCES DIVISION | WILKINSON DUVAL M / UNITED STATE DISTRICT COURT EASTERN DISTRICT OF LOUISIANA AARON WILLIAM / GOINSAARON ABRAMSON NEIL / PHELPS ANDRY JONATHAN B / ANDRY LAW FIRM ANZELMO THOMAS P / MCSA LAW BARRASSO JUDY / BARRASSOUSDIN BEENEL ROBERT / BEENEL LAW BOGART KELLY C / DUPLASS BRENNAN TERRENCE L / DKS LAW BRUNO JOSEPH / BRUNOBRUNO LAW DARLING THOMAS / GRHG DERHAM KEVIN / DUPLASS DURNAS WALTER / DUMAS LAW DURPLASS LAWRENCE / DUPLASS FAYARD CALVIN / FAYARD LAW GARDNER THOMAS F / BAYOU LAW GAUDRY THOMAS / GRHG GUICHET JOSEPH / LAWLA HALL JIM S / JIMSHALL HARVEY ROBERT / BELL SOUTH HOFFMANN HERMAN C / SPSR LAW HONEYCUTT DAVID B HUBBARD RALP / LAW LA JACOBSON TAMARA K KELLEY MICHAEL / AG STATE LA US KRELLER STEPHEN LAMBERT HUGH / LAMBERT AND NELSON | DEFENDANT UNITED STATES' MOTION TO DISMISS PLAINTIFFS' FIRST AMENDED COMPLAINT |
| CFP-100-000000343 | CFP-100-000000343 | Attorney-Client; Attorney Work Product | 11/2/2006 | DOC | / MVN ;  / UNITED STATES DOJ | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | NARRATIVE STATEMENT OF FACTS |
| CFP-100-000000344 | CFP-100-000000344 | Attorney-Client; Attorney Work Product | 11/2/2006 | DOC | / MVN ;  / UNITED STATES DOJ | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | NARRATIVE STATEMENT OF FACTS |
| CFP-100-000000345 | CFP-100-000000345 | Attorney-Client; Attorney Work Product | 10/27/2006 | DOC | / MVN ;  / UNITED STATES DOJ | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | NARRATIVE STATEMENT OF FACTS |
| CFP-100-000000347 | CFP-100-000000347 | Attorney-Client; Attorney Work Product | XX/XX/1984 | DOC | N/A | N/A | PLAINTIFFS LACK STANDING TO SUE ON TWO INDEPENDENT GROUNDS |
| CFP-100-000000359 | CFP-100-000000359 | Attorney-Client; Attorney Work Product | 10/12/2006 | DOC | N/A | N/A | STAFF NOTES SUBMITTED 10/12/2006 |
| CFP-100-000000360 | CFP-100-000000360 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ANALYSIS STATEMENT OF PROJECT |
| CFP-100-000000361 | CFP-100-000000361 | Attorney-Client; Attorney Work Product | 01/XX/2007 | DOC | BLANCO CAROLINE M / UNITED STATES DOJ ENVIRONMENT AND NATURAL RESOURCES DIVISION | / UNITED STATE DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | FEDERAL DEFENDANT'S STATEMENT OF UNDISPUTED MATERIAL FACTS |
| CFP-100-000000362 | CFP-100-000000362 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | SJ | INACCURACIES IN PLAINTIFF'S MEMO FOR SJ |
| CFP-100-000000363 | CFP-100-000000363 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FINAL PROJECT DESIGNS WILL IMPACT ONLY 65 ACRES OF JURISDICTIONAL WETLANDS |
| CFP-100-000000365 | CFP-100-000000365 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | VANANTWERP ROBERT L / US ARMY ; CECW-MVD | / THE SECRETARY OF THE ARMY | MISSISSIPPI RIVER GULF OUTLET, ST, BERNARD PARISH, LOUISIANA, DEEP DRAFT DE-AUTHORIZATION STUDY |
| CFP-100-000000367 | CFP-100-000000367 | Attorney-Client; Attorney Work Product | 02/XX/2007 | DOC | MISSISSIPPI RIVER GULF OUTLET | N/A | MISSISSIPPI RIVER GULF OUTLET 4TH SUPPLEMENTAL EMERGENCY APPROPRIATIONS WORK PLAN OVERVIEW FEBRUARY 2007 |
| CFP-100-000000370 | CFP-100-000000370 | Deliberative Process | 02/XX/2007 | PPT | N/A | N/A | MISSISSIPPI RIVER GULF OUTLET (MRGO) O&M WORK PLAN (REVISED) FEBRUARY 2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-101-000000004 | CFP-101-000000004 | Attorney-Client; Attorney Work Product | 4/1/2005 | PDF | HAYS MIKE M / MVN | HABBAZ LAUREEN B / MVN | CPU BARCODE |
| CFP-101-000000005 | CFP-101-000000005 | Attorney-Client; Attorney Work Product | 5/12/2005 | PDF | BURAS PHYLLIS M / MVN | CALLIHAM ALLEN R / MVN BROCKWAY WILLIAM R / MVN MCCURDY SHANNON L / MVN BURAS PHYLLIS M / MVN | WAGE DETERMINATION REQUEST |
| CFP-101-000000007 | CFP-101-000000007 | Attorney-Client; Attorney Work Product | 5/12/2005 | PDF | BURAS PHYLLIS M / MVN | CALLIHAM ALLEN R / MVN BROCKWAY WILLIAM R / MVN MCCURDY SHANNON L / MVN BURAS PHYLLIS M / MVN | WAGE DETERMINATION REQUEST |
| CFP-101-000000010 | CFP-101-000000010 | Attorney-Client; Attorney Work Product | 2/7/2003 | RTF | FREDERICK DENISE D / MVN CEMVN-OC | DLL-MVN-S-ALL | CONTRACT LABOR PROCESSES |
| CFP-101-000000012 | CFP-101-000000012 | Attorney-Client; Attorney Work Product | 2/17/2005 | PDF | ROGERS SLOAN G | BEN REBECCA R / LMO TRANSPORTATION & MAINT BR CORPS OF ENGINEERS | DD FORM 1610 REQUEST AND AUTHORIZATION FOR TDY TRAVEL OF DOD PERSONNEL |
| CFP-102-000000001 | CFP-102-000000001 | Attorney-Client; Attorney Work Product | 11/12/2003 | DOC | BILBO DIANE D / MVN | DIMARCO CERIO A / MVN WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN | TRACT 144 PERROUX |
| CFP-102-000000002 | CFP-102-000000002 | Attorney-Client; Attorney Work Product | 7/12/2002 | DOC | DIMARCO CERIO A / MVN | ROSAMANO MARCO A / MVN HARRISON BEULAH M / MVN BILBO DIANE D / MVN WALKER DEANNA E / MVN | DOUCET 2106 |
| CFP-102-000000003 | CFP-102-000000003 | Attorney-Client; Attorney Work Product | 8/12/2002 | DOC | DIMARCO CERIO / DEPARTMENT OF THE ARMY ;  / LANDS DIVISION DOJ | N/A | ENG FORM 798 DEPARTMENT OF THE ARMY CERTIFICATE OF INSPECTION AND POSSESSION (LANDS OTHER THAN FEDERAL BUILDING SITES) |
| CFP-102-000000004 | CFP-102-000000004 | Attorney-Client; Attorney Work Product | XX/XX/2002 | DOC | DOUCET HARRISON R ; DOUCET CHARLOTTE M ; DOUCET BRIAN L ; LAVIOLETTE MYRA A ; DOIRON TAMMY C ; DOUCET HARRIET M ; DOUCET HARRY ; POCHE SHIRLEY M ; DOUCET AURELIAN ; LATIOLAIS BARBARA D ; ALBERT MARGUERITE D ; HUVAL JEANNE D ; DOUCET SHANE J ; DOUCET DAWN M | / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF ST. MARTIN | EASEMENT/SERVITUDE AGREEMENT |
| CFP-102-000000006 | CFP-102-000000006 | Attorney-Client; Attorney Work Product | 10/17/2002 | DOC | DIMARCO CERIO A / MVN | WALKER DEANNA E / MVN ELI JACKIE G / MVN HARRISON BEULAH M / MVN BILBO DIANE D / MVN ROSAMANO MARCO A / MVN | DOUCET 2106 |
| CFP-102-000000007 | CFP-102-000000007 | Attorney-Client; Attorney Work Product | 10/17/2002 | DOC | DIMARCO CERIO A / MVN | ELI JACKIE G / MVN WALKER DEANNA E / MVN BILBO DIANE D / MVN HARRISON BEULAH M / MVN ROSAMANO MARCO A / MVN | LEGAL DESCRIPTION 8-12-02 (TRACT 2106) |
| CFP-102-000000008 | CFP-102-000000008 | Attorney-Client; Attorney Work Product | 10/29/2002 | DOC | BURGE MARIE L / MVN | JOHNSON LUCILLE C / MVN ELI JACKIE G / MVN DIMARCO CERIO A / MVN WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN MVN VEHICLE DISPATCH | TRIP TO ST. MARTINVILLE |
| CFP-102-000000009 | CFP-102-000000009 | Attorney-Client; Attorney Work Product | 3/12/2003 | DOC | BLOOD DEBRA H / MVN | DIMARCO CERIO A / MVN WALKER DEANNA E / MVN | FINAL TITLE POLICY DOUCET 2106 |
| CFP-102-000000010 | CFP-102-000000010 | Attorney-Client; Attorney Work Product | 3/13/2003 | DOC | DIMARCO CERIO A / MVN | WALKER DEANNA E / MVN BLOOD DEBRA H / MVN | FINAL TITLE POLICY DOUCET 2106 |
| CFP-102-000000011 | CFP-102-000000011 | Attorney-Client; Attorney Work Product | 3/20/2003 | DOC | ELI JACKIE G / MVN | DIMARCO CERIO A / MVN WALKER DEANNA E / MVN | DUPUIS 2323 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-102-000000012 | CFP-102-000000012 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | DIMARCO CERIO A / MVN | WALKER DEANNA E / MVN<br>ELI JACKIE G / MVN<br>BILBO DIANE D / MVN<br>ROSAMANO MARCO A / MVN<br>PAIGE PRISCILLA / MVN | DOUCET TRACTS 2106, 2108 AND 2111 |
| CFP-102-000000013 | CFP-102-000000013 | Attorney-Client; Attorney Work Product | 5/13/2002 | DOC | DIMARCO CERIO A / MVN | WALKER DEANNA E / MVN<br>ELI JACKIE G / MVN<br>BILBO DIANE D / MVN<br>ROSAMANO MARCO A / MVN<br>PAIGE PRISCILLA / MVN | DOUCET TRACTS 2106, 2108 AND 2111 |
| CFP-102-000000014 | CFP-102-000000014 | Attorney-Client; Attorney Work Product | 5/22/2002 | DOC | DIMARCO CERIO A / MVN | WALKER DEANNA E / MVN<br>ELI JACKIE G / MVN<br>PAIGE PRISCILLA / MVN<br>BILBO DIANE D / MVN<br>ROSAMANO MARCO A / MVN | DOUCET 2106, 2108 AND 2111 |
| CFP-102-000000015 | CFP-102-000000015 | Attorney-Client; Attorney Work Product | 5/31/2002 | DOC | DIMARCO CERIO A / MVN | WALKER DEANNA E / MVN<br>ELI JACKIE G / MVN<br>BILBO DIANE D / MVN<br>PAIGE PRISCILLA / MVN<br>ROSAMANO MARCO A / MVN | DOUCET 2106 |
| CFP-102-000000016 | CFP-102-000000016 | Attorney-Client; Attorney Work Product | 7/12/2002 | DOC | DIMARCO CERIO A / MVN | BILBO DIANE D / MVN<br>WALKER DEANNA E / MVN<br>ROSAMANO MARCO A / MVN<br>HARRISON BEULAH M / MVN | DOUCET 2106 |
| CFP-102-000000017 | CFP-102-000000017 | Attorney-Client; Attorney Work Product | 7/12/2002 | DOC | DIMARCO CERIO A / MVN | HARRISON BEULAH M / MVN<br>BILBO DIANE D / MVN<br>THIGPEN CASSANDRA / MVN<br>WALKER DEANNA E / MVN<br>ROSAMANO MARCO A / MVN | DOUCET 2106 |
| CFP-102-000000018 | CFP-102-000000018 | Attorney-Client; Attorney Work Product | 7/19/2002 | DOC | DIMARCO CERIO A / MVN | HARRISON BEULAH M / MVN<br>WALKER DEANNA E / MVN<br>ROSAMANO MARCO A / MVN<br>BILBO DIANE D / MVN | DOUCET 2106 |
| CFP-102-000000019 | CFP-102-000000019 | Attorney-Client; Attorney Work Product | 7/22/2002 | DOC | DIMARCO CERIO A / MVN | HARRISON BEULAH M / MVN<br>BILBO DIANE D / MVN<br>WALKER DEANNA E / MVN<br>ROSAMANO MARCO A / MVN | DOUCET 2106 |
| CFP-102-000000020 | CFP-102-000000020 | Attorney-Client; Attorney Work Product | 7/26/2002 | DOC | DIMARCO CERIO A / MVN | HARRISON BEULAH M / MVN<br>BILBO DIANE D / MVN<br>ROSAMANO MARCO A / MVN<br>WALKER DEANNA E / MVN | DOUCET 2106E |
| CFP-102-000000021 | CFP-102-000000021 | Attorney-Client; Attorney Work Product | 8/13/2002 | DOC | DIMARCO CERIO A / MVN | ELI JACKIE G / MVN<br>HARRISON BEULAH M / MVN<br>BILBO DIANE D / MVN<br>WALKER DEANNA E / MVN<br>ROSAMANO MARCO A / MVN | DOUCET TRACT 2106, 2111, 2108, 2143 |
| CFP-102-000000022 | CFP-102-000000022 | Attorney-Client; Attorney Work Product | 8/21/2002 | DOC | DIMARCO CERIO A / MVN | HARRISON BEULAH M / MVN<br>ELI JACKIE G / MVN<br>WALKER DEANNA E / MVN<br>ROSAMANO MARCO A / MVN<br>BILBO DIANE D / MVN | DOUCET 2106, ET AL |
| CFP-102-000000023 | CFP-102-000000023 | Attorney-Client; Attorney Work Product | 8/23/2002 | DOC | ELI JACKIE G / MVN | DIMARCO CERIO A / MVN<br>WALKER DEANNA E / MVN<br>ROSAMANO MARCO A / MVN | DOUCET 2106, ET AL |
| CFP-102-000000024 | CFP-102-000000024 | Attorney-Client; Attorney Work Product | 9/11/2002 | DOC | ROSAMANO MARCO A / MVN | DIMARCO CERIO A / MVN<br>BILBO DIANE D / MVN<br>WALKER DEANNA E / MVN<br>HARRISON BEULAH M / MVN | DOUCET 2106 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-102-000000025 | CFP-102-000000025 | Attorney-Client; Attorney Work Product | 9/16/2002 | DOC | DIMARCO CERIO A / MVN | BLOOD DEBRA H / MVN WALKER DEANNA E / MVN HEBERT MARY G / MVN BILBO DIANE D / MVN HARRISON BEULAH M / MVN ROSAMANO MARCO A / MVN BARBIER YVONNE P / MVN | DOUCET 2108, 2111 AND 2143 |
| CFP-102-000000026 | CFP-102-000000026 | Attorney-Client; Attorney Work Product | 9/5/2002 | DOC | BLOOD DEBRA H / MVN | DIMARCO CERIO A / MVN | DOUCET TRACT 2106 |
| CFP-102-000000027 | CFP-102-000000027 | Attorney-Client; Attorney Work Product | 2/4/2004 | DOC | LEWIS WILLIAM C ; CEMVN-RE ; DIMARCO CERIO | CEMRC-ET-RA | MEMORANDUM FOR PRESIDENT, MISSISSIPPI RIVER COMMISSION (CEMRC-ET-RA) FINAL TITLE ASSEMBLY, ATCHAFALAYA BASIN FLOODWAY SYSTEM PROJECT, TRACT NO. 2106E, ST. MARTIN PARISH, LOUISIANA |
| CFP-102-000000029 | CFP-102-000000029 | Attorney-Client; Attorney Work Product | 1/9/2003 | DOC | DIMARCO CERIO A / DIRECT FEDERAL ACQUISITION BRANCH ; LEWIS WILLIAM C / REAL ESTATE DIVISION | LEWIS WILLIAM C / REAL ESTATE DIVISION ROSAMANO MARCO / DIRECT FEDERAL ACQUISITION KOPEC JOE | LEGAL OPINION AND CERTIFICATION ADMINISTRATIVE WAIVER FOR (PROSPECTIVE) EXCEPTION RELATING TO POSSIBLE CLAIM BY THE STATE OF LOUISIANA TO CERTAIN WATER BOTTOM ON TRACT 2108E, T9S-R8E, SECTION 30, ST. MARTIN PARISH, LOUISIANA, ABFS PROJECT. |
| CFP-102-000000033 | CFP-102-000000033 | Attorney-Client; Attorney Work Product | 10/17/2002 | DOC | DIMARCO CERIO A / MVN | ELI JACKIE G / MVN WALKER DEANNA E / MVN HARRISON BEULAH M / MVN ROSAMANO MARCO A / MVN | DOUCET 2108 AND 2111 |
| CFP-102-000000034 | CFP-102-000000034 | Attorney-Client; Attorney Work Product | 10/4/2002 | DOC | DIMARCO CERIO A / MVN | BILBO DIANE D / MVN HARRISON BEULAH M / MVN ELI JACKIE G / MVN WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN | DOUCET 2108 AND 2111 |
| CFP-102-000000035 | CFP-102-000000035 | Attorney-Client; Attorney Work Product | 11/18/2002 | DOC | DIMARCO CERIO A / MVN | HARRISON BEULAH M / MVN WALKER DEANNA E / MVN BILBO DIANE D / MVN ROSAMANO MARCO A / MVN ELI JACKIE G / MVN | DOUCET 2108 AND 2111 |
| CFP-102-000000036 | CFP-102-000000036 | Attorney-Client; Attorney Work Product | 1/16/2003 | DOC | DIMARCO CERIO A / MVN | ELI JACKIE G / MVN HARRISON BEULAH M / MVN WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN BILBO DIANE D / MVN | DOUCET: TRACT NOS. 2108E-1/E-2, 2111E |
| CFP-102-000000037 | CFP-102-000000037 | Attorney-Client; Attorney Work Product | 1/22/2003 | DOC | DIMARCO CERIO A / MVN | ELI JACKIE G / MVN HARRISON BEULAH M / MVN WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN BILBO DIANE D / MVN | DOUCET 2108 AND 2111 |
| CFP-102-000000038 | CFP-102-000000038 | Attorney-Client; Attorney Work Product | 1/22/2003 | DOC | DIMARCO CERIO A / MVN | WALKER DEANNA E / MVN HARRISON BEULAH M / MVN ROSAMANO MARCO A / MVN BILBO DIANE D / MVN ELI JACKIE G / MVN | DOUCET 2108 AND 2111 |
| CFP-102-000000039 | CFP-102-000000039 | Attorney-Client; Attorney Work Product | 12/31/2002 | DOC | DIMARCO CERIO A / MVN | HARRISON BEULAH M / MVN ELI JACKIE G / MVN WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN BILBO DIANE D / MVN | ABFS - TR. 2108,2111 AND 2143-DOUCET/BRYAN BULL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-102-000000040 | CFP-102-000000040 | Attorney-Client; Attorney Work Product | 2/25/2003 | DOC | DIMARCO CERIO A / MVN | HARRISON BEULAH M / MVN WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN BILBO DIANE D / MVN ELI JACKIE G / MVN BORNE KAREN M / MVN DUNN KELLY G / MVN | DOUCET 2108 AND 2111 |
| CFP-102-000000041 | CFP-102-000000041 | Attorney-Client; Attorney Work Product | 2/27/2003 | DOC | DIMARCO CERIO A / MVN | ELI JACKIE G / MVN WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN BILBO DIANE D / MVN | DOUCET 2108 AND 2111 |
| CFP-102-000000042 | CFP-102-000000042 | Attorney-Client; Attorney Work Product | 3/11/2003 | DOC | DIMARCO CERIO A / MVN | WALKER DEANNA E / MVN HARRISON BEULAH M / MVN ROSAMANO MARCO A / MVN BILBO DIANE D / MVN ELI JACKIE G / MVN BORNE KAREN M / MVN DUNN KELLY G / MVN | DOUCET # 2 |
| CFP-102-000000043 | CFP-102-000000043 | Attorney-Client; Attorney Work Product | 4/29/2002 | DOC | ROSAMANO MARCO A / MVN | DIMARCO CERIO A / MVN WALKER DEANNA E / MVN PAIGE PRISCILLA / MVN ELI JACKIE G / MVN BILBO DIANE D / MVN | DOUCET TRACTS 2108 AND 2111 |
| CFP-102-000000044 | CFP-102-000000044 | Attorney-Client; Attorney Work Product | 4/30/2002 | DOC | DIMARCO CERIO A / MVN | ROSAMANO MARCO A / MVN WALKER DEANNA E / MVN | DOUCET TRACTS 2108 AND 2111 |
| CFP-102-000000045 | CFP-102-000000045 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | DIMARCO CERIO A / MVN | WALKER DEANNA E / MVN ELI JACKIE G / MVN BILBO DIANE D / MVN ROSAMANO MARCO A / MVN PAIGE PRISCILLA / MVN | DOUCET TRACTS 2106, 2108 AND 2111 |
| CFP-102-000000046 | CFP-102-000000046 | Attorney-Client; Attorney Work Product | 5/22/2002 | DOC | DIMARCO CERIO A / MVN | WALKER DEANNA E / MVN ELI JACKIE G / MVN PAIGE PRISCILLA / MVN BILBO DIANE D / MVN ROSAMANO MARCO A / MVN | DOUCET 2106, 2108 AND 2111 |
| CFP-102-000000047 | CFP-102-000000047 | Attorney-Client; Attorney Work Product | 7/30/2002 | DOC | DIMARCO CERIO A / MVN | ELI JACKIE G / MVN WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN BILBO DIANE D / MVN HARRISON BEULAH M / MVN | DOUCET 2108, 2111 AND 2143 |
| CFP-102-000000048 | CFP-102-000000048 | Attorney-Client; Attorney Work Product | 8/13/2002 | DOC | DIMARCO CERIO A / MVN | ELI JACKIE G / MVN HARRISON BEULAH M / MVN BILBO DIANE D / MVN WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN | DOUCET TRACT 2106, 2111, 2108, 2143 |
| CFP-102-000000049 | CFP-102-000000049 | Attorney-Client; Attorney Work Product | 8/21/2002 | DOC | DIMARCO CERIO A / MVN | HARRISON BEULAH M / MVN ELI JACKIE G / MVN WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN BILBO DIANE D / MVN | DOUCET 2106, ET AL |
| CFP-102-000000050 | CFP-102-000000050 | Attorney-Client; Attorney Work Product | 8/26/2002 | DOC | DIMARCO CERIO A / MVN | BILBO DIANE D / MVN WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN HARRISON BEULAH M / MVN | DOUCET TRACTS 2108, 2111 AND 2143 |
| CFP-102-000000051 | CFP-102-000000051 | Attorney-Client; Attorney Work Product | 9/13/2002 | DOC | DIMARCO CERIO A / MVN | BLOOD DEBRA H / MVN WALKER DEANNA E / MVN | DOUCET 2108, 2111 AND 2143 |
| CFP-102-000000052 | CFP-102-000000052 | Attorney-Client; Attorney Work Product | 9/13/2002 | DOC | DIMARCO CERIO A / MVN | ROSAMANO MARCO A / MVN WALKER DEANNA E / MVN | DOUCET 2108, 2111 AND 2143 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-102-000000053 | CFP-102-000000053 | Attorney-Client; Attorney Work Product | 9/16/2002 | DOC | DIMARCO CERIO A / MVN | BLOOD DEBRA H / MVN | DOUCET 2108, 2111 AND 2143 |
| CFP-102-000000054 | CFP-102-000000054 | Attorney-Client; Attorney Work Product | 9/17/2002 | DOC | DIMARCO CERIO A / MVN | WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN BILBO DIANE D / MVN HARRISON BEULAH M / MVN CREASY HOBERT F / MVN BLOOD DEBRA H / MVN BARBIER YVONNE P / MVN | DOUCET 2108, 2111 AND 2143 |
| CFP-102-000000055 | CFP-102-000000055 | Attorney-Client; Attorney Work Product | 9/18/2002 | DOC | BILBO DIANE D / MVN | DIMARCO CERIO A / MVN | DOUCET, TRACTS 2108 AND 2111 |
| CFP-102-000000056 | CFP-102-000000056 | Attorney-Client; Attorney Work Product | 9/19/2002 | DOC | DIMARCO CERIO A / MVN | HARRISON BEULAH M / MVN BILBO DIANE D / MVN WALKER DEANNA E / MVN ELI JACKIE G / MVN ROSAMANO MARCO A / MVN | DOUCET 2108 AND 2111 |
| CFP-102-000000057 | CFP-102-000000057 | Attorney-Client; Attorney Work Product | 9/20/2002 | DOC | DIMARCO CERIO A / MVN | WALKER DEANNA E / MVN BILBO DIANE D / MVN HARRISON BEULAH M / MVN ROSAMANO MARCO A / MVN | ADMINISTRATIVE WAIVERS - DOUCET 2108 AND 2111 |
| CFP-102-000000058 | CFP-102-000000058 | Attorney-Client; Attorney Work Product | 9/20/2002 | DOC | DIMARCO CERIO A / MVN | BARBIER YVONNE P / MVN | ADM. WAIVER 2108 AND 2111 DOUCET |
| CFP-102-000000059 | CFP-102-000000059 | Attorney-Client; Attorney Work Product | 9/6/2002 | DOC | DIMARCO CERIO A / MVN | ELI JACKIE G / MVN WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN HARRISON BEULAH M / MVN BILBO DIANE D / MVN | DOUCET 2108E-1, E2, 2111E, 2143E ASSIGNMENT OF TASK |
| CFP-102-000000060 | CFP-102-000000060 | Attorney-Client; Attorney Work Product | 4/15/2004 | DOC | LEWIS WILLIAM C ; CEMVN-RE ; DIMARCO CERIO | CEMRC-ET-RA | MEMORANDUM FOR PRESIDENT, MISSISSIPPI RIVER COMMISSION (CEMRC-ET-RA) FINAL TITLE ASSEMBLY, ATCHAFALAYA BASIN FLOODWAY SYSTEM PROJECT, TRACT NOS. 2108E-1, 2108E-2, AND 2111E, ST. MARTIN PARISH, LOUISIANA |
| CFP-102-000000062 | CFP-102-000000062 | Attorney-Client; Attorney Work Product | 3/11/2003 | DOC | DIMARCO CERIO A / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | HUVAL JEANNE D | ABFS TRACTS 2108 AND 2111 |
| CFP-102-000000064 | CFP-102-000000064 | Attorney-Client; Attorney Work Product | 1/9/2003 | DOC | LEWIS WILLIAM C / REAL ESTATE DIVISION ; DIMARCO CERIO | LEWIS WILLIAM C / REAL ESTATE DIVISION ROSAMANO MARCO / DIRECT FEDERAL ACQUISITION KOPEC JOE | LEGAL OPINION AND CERTIFICATION ADMINISTRATIVE WAIVER FOR (PROSPECTIVE) EXCEPTION RELATING TO POSSIBLE CLAIM BY THE STATE OF LOUISIANA TO CERTAIN WATER BOTTOM ON TRACT 2111E, T9S-R8E, SECTION 30, ST. MARTIN PARISH, LOUISIANA, ABFS PROJECT |
| CFP-102-000000065 | CFP-102-000000065 | Attorney-Client; Attorney Work Product | 8/12/2002 | DOC | DIMARCO CERIO A / DEPARTMENT OF THE ARMY | N/A | CERTIFICATE ON INSPECTION AND POSSESSION (LANDS OTHER THAN FEDERAL BUILDING SITES) |
| CFP-102-000000068 | CFP-102-000000068 | Attorney-Client; Attorney Work Product | 10/17/2002 | DOC | DIMARCO CERIO A / MVN | ELI JACKIE G / MVN WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN HARRISON BEULAH M / MVN | DOUCET 2108 AND 2111 |
| CFP-102-000000070 | CFP-102-000000070 | Attorney-Client; Attorney Work Product | 11/18/2002 | DOC | DIMARCO CERIO A / MVN | ELI JACKIE G / MVN WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN HARRISON BEULAH M / MVN BILBO DIANE D / MVN | DOUCET 2108 AND 2111 |
| CFP-102-000000071 | CFP-102-000000071 | Attorney-Client; Attorney Work Product | 1/16/2003 | DOC | DIMARCO CERIO A / MVN | ELI JACKIE G / MVN WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN HARRISON BEULAH M / MVN BILBO DIANE D / MVN | DOUCET: TRACT NOS. 2108E-1/E-2, 2111E |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-102-000000072 | CFP-102-000000072 | Attorney-Client; Attorney Work Product | 1/22/2003 | DOC | DIMARCO CERIO A / MVN | ELI JACKIE G / MVN WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN HARRISON BEULAH M / MVN BILBO DIANE D / MVN | DOUCET 2108 AND 2111 |
| CFP-102-000000073 | CFP-102-000000073 | Attorney-Client; Attorney Work Product | 1/22/2003 | DOC | DIMARCO CERIO A / MVN | ELI JACKIE G / MVN WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN HARRISON BEULAH M / MVN BILBO DIANE D / MVN | DOUCET 2108 AND 2111 |
| CFP-102-000000074 | CFP-102-000000074 | Attorney-Client; Attorney Work Product | 12/31/2002 | DOC | DIMARCO CERIO A / MVN | ELI JACKIE G / MVN WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN HARRISON BEULAH M / MVN BILBO DIANE D / MVN | ABFS - TR. 2108,2111 AND 2143-DOUCET/BRYAN BULL |
| CFP-102-000000075 | CFP-102-000000075 | Attorney-Client; Attorney Work Product | 2/25/2003 | DOC | DIMARCO CERIO A / MVN | ELI JACKIE G / MVN WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN HARRISON BEULAH M / MVN BILBO DIANE D / MVN BORNE KAREN M / MVN DUNN KELLY G / MVN | DOUCET 2108 AND 2111 |
| CFP-102-000000076 | CFP-102-000000076 | Attorney-Client; Attorney Work Product | 2/27/2003 | DOC | DIMARCO CERIO A / MVN | ELI JACKIE G / MVN WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN BILBO DIANE D / MVN | DOUCET 2108 AND 2111 |
| CFP-102-000000077 | CFP-102-000000077 | Attorney-Client; Attorney Work Product | 3/11/2003 | DOC | DIMARCO CERIO A / MVN | ELI JACKIE G / MVN WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN HARRISON BEULAH M / MVN BILBO DIANE D / MVN BORNE KAREN M / MVN DUNN KELLY G / MVN | DOUCET # 2 |
| CFP-102-000000078 | CFP-102-000000078 | Attorney-Client; Attorney Work Product | 4/29/2002 | DOC | ROSAMANO MARCO A / MVN | DIMARCO CERIO A / MVN ELI JACKIE G / MVN WALKER DEANNA E / MVN BILBO DIANE D / MVN PAIGE PRISCILLA / MVN | DOUCET TRACTS 2108 AND 2111 |
| CFP-102-000000079 | CFP-102-000000079 | Attorney-Client; Attorney Work Product | 4/30/2002 | DOC | DIMARCO CERIO A / MVN | WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN | DOUCET TRACTS 2108 AND 2111 |
| CFP-102-000000080 | CFP-102-000000080 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | DIMARCO CERIO A / MVN | ELI JACKIE G / MVN WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN BILBO DIANE D / MVN PAIGE PRISCILLA / MVN | DOUCET TRACTS 2106, 2108 AND 2111 |
| CFP-102-000000081 | CFP-102-000000081 | Attorney-Client; Attorney Work Product | 5/22/2002 | DOC | DIMARCO CERIO A / MVN | ELI JACKIE G / MVN WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN BILBO DIANE D / MVN PAIGE PRISCILLA / MVN | DOUCET 2106, 2108 AND 2111 |
| CFP-102-000000082 | CFP-102-000000082 | Attorney-Client; Attorney Work Product | 6/25/2002 | DOC | DIMARCO CERIO A / MVN | WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN BILBO DIANE D / MVN HARRISON BEULAH M / MVN PAIGE PRISCILLA / MVN | DOUCET 2106 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-102-000000083 | CFP-102-000000083 | Attorney-Client; Attorney Work Product | 7/30/2002 | DOC | DIMARCO CERIO A / MVN | ELI JACKIE G / MVN WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN BILBO DIANE D / MVN HARRISON BEULAH M / MVN | DOUCET 2108, 2111 AND 2143 |
| CFP-102-000000084 | CFP-102-000000084 | Attorney-Client; Attorney Work Product | 8/13/2002 | DOC | DIMARCO CERIO A / MVN | ELI JACKIE G / MVN WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN BILBO DIANE D / MVN HARRISON BEULAH M / MVN | DOUCET TRACT 2106, 2111, 2108, 2143 |
| CFP-102-000000085 | CFP-102-000000085 | Attorney-Client; Attorney Work Product | 8/21/2002 | DOC | DIMARCO CERIO A / MVN | ELI JACKIE G / MVN WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN BILBO DIANE D / MVN HARRISON BEULAH M / MVN | DOUCET 2106, ET AL |
| CFP-102-000000086 | CFP-102-000000086 | Attorney-Client; Attorney Work Product | 8/26/2002 | DOC | DIMARCO CERIO A / MVN | WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN BILBO DIANE D / MVN HARRISON BEULAH M / MVN | DOUCET TRACTS 2108, 2111 AND 2143 |
| CFP-102-000000087 | CFP-102-000000087 | Attorney-Client; Attorney Work Product | 9/13/2002 | DOC | DIMARCO CERIO A / MVN | BLOOD DEBRA H / MVN WALKER DEANNA E / MVN | DOUCET 2108, 2111 AND 2143 |
| CFP-102-000000088 | CFP-102-000000088 | Attorney-Client; Attorney Work Product | 9/13/2002 | DOC | DIMARCO CERIO A / MVN | ROSAMANO MARCO A / MVN WALKER DEANNA E / MVN | DOUCET 2108, 2111 AND 2143 |
| CFP-102-000000089 | CFP-102-000000089 | Attorney-Client; Attorney Work Product | 9/17/2002 | DOC | DIMARCO CERIO A / MVN | WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN BILBO DIANE D / MVN HARRISON BEULAH M / MVN CREASY HOBERT F / MVN BLOOD DEBRA H / MVN BARBIER YVONNE P / MVN | DOUCET 2108, 2111 AND 2143 |
| CFP-102-000000090 | CFP-102-000000090 | Attorney-Client; Attorney Work Product | 9/18/2002 | DOC | BILBO DIANE D / MVN | DIMARCO CERIO A / MVN | DOUCET, TRACTS 2108 AND 2111 |
| CFP-102-000000091 | CFP-102-000000091 | Attorney-Client; Attorney Work Product | 9/19/2002 | DOC | DIMARCO CERIO A / MVN | HARRISON BEULAH M / MVN BILBO DIANE D / MVN WALKER DEANNA E / MVN ELI JACKIE G / MVN ROSAMANO MARCO A / MVN | DOUCET 2108 AND 2111 |
| CFP-102-000000092 | CFP-102-000000092 | Attorney-Client; Attorney Work Product | 9/20/2002 | DOC | DIMARCO CERIO A / MVN | WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN BILBO DIANE D / MVN HARRISON BEULAH M / MVN | ADMINISTRATIVE WAIVERS - DOUCET 2108 AND 2111 |
| CFP-102-000000093 | CFP-102-000000093 | Attorney-Client; Attorney Work Product | 9/20/2002 | DOC | DIMARCO CERIO A / MVN | BARBIER YVONNE P / MVN | ADM. WAIVER 2108 AND 2111 DOUCET |
| CFP-102-000000094 | CFP-102-000000094 | Attorney-Client; Attorney Work Product | 9/6/2002 | DOC | DIMARCO CERIO A / MVN | ELI JACKIE G / MVN WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN BILBO DIANE D / MVN HARRISON BEULAH M / MVN | DOUCET 2108E-1, E2, 2111E, 2143E ASSIGNMENT OF TASK |
| CFP-102-000000095 | CFP-102-000000095 | Attorney-Client; Attorney Work Product | 4/15/2004 | DOC | LEWIS WILLIAM C ; CEMVN-RE ; DIMARCO CERIO | CEMVN-RE | MEMORANDUM FOR PRESIDENT, MISSISSIPPI RIVER COMMISSION (CEMRC-ET-RA) FINAL TITLE ASSEMBLY, ATCHAFALAYA BASIN FLOODWAY SYSTEM PROJECT, TRACT NOS. 2108E-1, 2108E-2, AND 2111E, ST. MARTIN PARISH, LOUISIANA |
| CFP-102-000000096 | CFP-102-000000096 | Attorney-Client; Attorney Work Product | 3/11/2003 | DOC | DIMARCO CERIO A / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | HUVAL JEANNE D | ABFS TRACTS 2108 AND 2111 |
| CFP-102-000000097 | CFP-102-000000097 | Attorney-Client; Attorney Work Product | 8/12/2002 | DOC | / ST. MARTIN PARISH, LOUISIANA ; DOUCET IVAN | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA ST. MARTIN PARISH, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-102-000000098 | CFP-102-000000098 | Attorney-Client; Attorney Work Product | 1/16/2004 | DOC | THIGPEN CASSANDRA / MVN | DIMARCO CERIO A / MVN WALKER DEANNA E / MVN BILBO DIANE D / MVN ROSAMANO MARCO A / MVN HARRISON BEULAH M / MVN | FTAS CASE/KURZWEG AND KURZWEG |
| CFP-102-000000099 | CFP-102-000000099 | Attorney-Client; Attorney Work Product | 10/22/2001 | DOC | ROSAMANO MARCO A / MVN | DIMARCO CERIO A / MVN | LAWRENCE K. BENSON TRACTS 2310 AND 2402 |
| CFP-102-000000100 | CFP-102-000000100 | Attorney-Client; Attorney Work Product | 1/31/2002 | DOC | BENSON LAWRENCE K | N/A | ACTION PLAN - SCHEDULE OF ACTIVITY |
| CFP-102-000000101 | CFP-102-000000101 | Attorney-Client; Attorney Work Product | 9/11/2001 | DOC | DIMARCO CERIO A / MVN, REAL ESTATE DIVISION | CHRISTIAN JOHN | ABFS TRACTS: 2402 AND 2310 |
| CFP-102-000000102 | CFP-102-000000102 | Attorney-Client; Attorney Work Product | 1/18/2002 | DOC | BILBO DIANE D / MVN | DIMARCO CERIO A / MVN | BENSON TRACTS |
| CFP-102-000000103 | CFP-102-000000103 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CHRISTIAN JOHN C / ROCMILL, INC. ; FOX W B / TERRMA CO. ; BENSON LAWRENCE K ; BENSON ROBERT G ; BIRNBACH SANDRA K ; SAALPACK MARIE R ; KAUFMAN STEPHEN S ; BIRNBACH SANDRA K ; BAYERSDORFER ELLEN N ; KOHLMAN JANE N ; / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF ST. MARTIN | N/A | EASEMENT/SERVITUDE AGREEMENT |
| CFP-102-000000104 | CFP-102-000000104 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CHRISTIAN JOHN C / ROCMILL, INC. ; FOX W B / TERRMA CO. ; BENSON LAWRENCE K ; BENSON ROBERT G ; BIRNBACH SANDRA K ; SAALPACK MARIE R ; KAUFMAN STEPHEN S ; BIRNBACH SANDRA K ; BAYERSDORFER ELLEN N ; KOHLMAN JANE N | N/A | DIVISION OF CONSIDERATION AGREEMENT |
| CFP-102-000000105 | CFP-102-000000105 | Attorney-Client; Attorney Work Product | 10/19/2001 | DOC | DIMARCO CERIO A / MVN | WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN BILBO DIANE D / MVN | LAWRENCE K. BENSON TRACTS 2310 AND 2402 |
| CFP-102-000000106 | CFP-102-000000106 | Attorney-Client; Attorney Work Product | 10/2/2001 | DOC | DIMARCO CERIO A / MVN | WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN BILBO DIANE D / MVN | L.K. BENSON TRACTS 2310 AND 2402 |
| CFP-102-000000107 | CFP-102-000000107 | Attorney-Client; Attorney Work Product | 10/22/2001 | DOC | DIMARCO CERIO A / MVN | WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN BILBO DIANE D / MVN BLOOD DEBRA H / MVN | LAWRENCE K. BENSON TRACTS 2310 |
| CFP-102-000000108 | CFP-102-000000108 | Attorney-Client; Attorney Work Product | 1/14/2002 | DOC | DIMARCO CERIO A / MVN | BLOOD DEBRA H / MVN | TRACT 2402, BENSON |
| CFP-102-000000109 | CFP-102-000000109 | Attorney-Client; Attorney Work Product | 1/14/2002 | DOC | DIMARCO CERIO A / MVN | WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN BILBO DIANE D / MVN | LAWRENCE K. BENSON TRACTS 2310 AND 2402 |
| CFP-102-000000110 | CFP-102-000000110 | Attorney-Client; Attorney Work Product | 1/14/2002 | DOC | DIMARCO CERIO A / MVN | WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN BILBO DIANE D / MVN | LAWRENCE K. BENSON TRACTS 2310 AND 2402 |
| CFP-102-000000111 | CFP-102-000000111 | Attorney-Client; Attorney Work Product | 1/29/2004 | DOC | DIMARCO CERIO A / MVN | THIGPEN CASSANDRA / MVN WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN BILBO DIANE D / MVN | BENSON TRACT 2310 AND 2402 |
| CFP-102-000000112 | CFP-102-000000112 | Attorney-Client; Attorney Work Product | 4/1/2004 | HTM | DIMARCO CERIO A / MVN | WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN | 2310FTA.DOC |
| CFP-102-000000113 | CFP-102-000000113 | Attorney-Client; Attorney Work Product | 4/13/2004 | DOC | DIMARCO CERIO A / MVN | WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN BRANING SHERRI L / MVN | 2310 AND 2402 FTA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-102-000000114 | CFP-102-000000114 | Attorney-Client; Attorney Work Product | 8/7/2001 | DOC | ROSAMANO MARCO A / MVN | DIMARCO CERIO A / MVN HARRISON BEULAH M / MVN SUTTON JAN / MVN | L.K. BENSON TRACTS 2310 AND 2402 |
| CFP-102-000000115 | CFP-102-000000115 | Attorney-Client; Attorney Work Product | 8/27/2001 | HTM | DIMARCO CERIO A / MVN | AUSTIN SHERYL B / MVN WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN | TRACT NO. 3024E (PURPORTEDLY OWNED BY THE WILL GRACE FAMILY) |
| CFP-102-000000116 | CFP-102-000000116 | Attorney-Client; Attorney Work Product | 8/9/2001 | DOC | DIMARCO CERIO A / MVN | ELI JACKIE G / MVN WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN HARRISON BEULAH M / MVN | LAWRENCE K. BENSON, TRACTS 2410, 2402 |
| CFP-102-000000117 | CFP-102-000000117 | Attorney-Client; Attorney Work Product | 9/10/2001 | DOC | DIMARCO CERIO A / MVN | WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN BILBO DIANE D / MVN | LAWRENCE K. BENSON TRACTS 2402 AND 2310 |
| CFP-102-000000118 | CFP-102-000000118 | Attorney-Client; Attorney Work Product | 9/19/2001 | DOC | DIMARCO CERIO A / MVN | ROSAMANO MARCO A / MVN | LAWRENCE K. BENSON TRACTS 2310 AND 2402 |
| CFP-102-000000119 | CFP-102-000000119 | Attorney-Client; Attorney Work Product | 4/13/2004 | DOC | LEWIS WILLIAM C ; CEMVN-RE ; DIMARCO CERIO | CEMRC-ET-RA | MEMORANDUM FOR PRESIDENT, MISSISSIPPI RIVER COMMISSION (CEMRC-ET-RA) FINAL TITLE ASSEMBLY, ATCHAFALAYA BASIN FLOODWAY SYSTEM PROJECT, TRACT NOS. 2310E-1, 2310E-2, 2402E-1 AND 2402E-2, ST. MARTIN PARISH, LOUISIANA |
| CFP-102-000000120 | CFP-102-000000120 | Attorney-Client; Attorney Work Product | 9/7/2001 | DOC | SUTTON JAN / DEPARTMENT OF THE ARMY ; DIMARCO CERIO / DEPARTMENT OF THE ARMY | N/A | CERTIFICATE ON INSPECTION AND POSSESSION (LANDS OTHER THAN FEDERAL BUILDING SITES) |
| CFP-102-000000121 | CFP-102-000000121 | Attorney-Client; Attorney Work Product | 1/14/2002 | DOC | DIMARCO CERIO A / MVN, REAL ESTATE DIVISION | ROLLAND MIKE | ABFS TRACT 2402 |
| CFP-102-000000122 | CFP-102-000000122 | Attorney-Client; Attorney Work Product | 10/22/2001 | DOC | DIMARCO CERIO A / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | TAYLERSON ROBERT S | ATCHAFALAYA BASIN FLOODWAY SYSTEM TRACT 2310E, LAWRENCE K. BENSON, ET AL |
| CFP-102-000000123 | CFP-102-000000123 | Attorney-Client; Attorney Work Product | 9/18/2001 | DOC | DIMARCO CERIO A / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | WHANN RICHARD | ATCHAFALAYA BASIN FLOODWAY SYSTEM TRACTS 2310, 2402 POWER OF ATTORNEY OF STEPHEN SAAL KAUFMAN TO SANDRA K. BIRNBACH |
| CFP-102-000000124 | CFP-102-000000124 | Attorney-Client; Attorney Work Product | XX/XX/2003 | DOC | FISHER DAVE / DEPARTMENT OF THE ARMY ; DIMARCO CERIO / DEPARTMENT OF THE ARMY | N/A | CERTIFICATE ON INSPECTION AND POSSESSION (LANDS OTHER THAN FEDERAL BUILDING SITES) |
| CFP-102-000000125 | CFP-102-000000125 | Attorney-Client; Attorney Work Product | XX/XX/2003 | DOC | DUPUIS KAISER ; DUPUIS CLEVELAND ; ALTEMUS HILDA D ; BERARD ANTOINE L ; GULBEAU ADELLE D ; ROBERTS MILDRED D ; DOUCET BEULAH D ; / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF ST. MARTIN | N/A | EASEMENT/SERVITUDE AGREEMENT |
| CFP-102-000000126 | CFP-102-000000126 | Attorney-Client; Attorney Work Product | XX/XX/2002 | DOC | DUPUIS KAISER ; DUPUIS CLEVELAND ; ALTEMUS HILDA D ; BERARD ANTOINE L ; GULBEAU ADELLE D ; ROBERTS MILDRED D ; DOUCET BEULAH D | N/A | DIVISION OF CONSIDERATION AGREEMENT |
| CFP-102-000000127 | CFP-102-000000127 | Attorney-Client; Attorney Work Product | 10/31/2002 | DOC | DIMARCO CERIO A / MVN | ROSAMANO MARCO A / MVN WALKER DEANNA E / MVN HARRISON BEULAH M / MVN | DUPUIS 2323 FEDERAL TAX LIEN |
| CFP-102-000000128 | CFP-102-000000128 | Attorney-Client; Attorney Work Product | 10/31/2002 | DOC | HARRISON BEULAH M / MVN | ROSAMANO MARCO A / MVN WALKER DEANNA E / MVN DIMARCO CERIO A / MVN | DUPUIS 2323 FEDERAL TAX LIEN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-102-000000129 | CFP-102-000000129 | Attorney-Client; Attorney Work Product | 11/4/2002 | DOC | ROSAMANO MARCO A / MVN | AUSTIN SHERYL B / MVN WALKER DEANNA E / MVN BILBO DIANE DIMARCO CERIO A / MVN ELI JACKIE G / MVN FOREST ERIC L / MVN HARRISON BEULAH M / MVN HAYS MIKE M / MVN KELLER JANET SUTTON JAN / MVN THIGPEN CASSANDRA / MVN WALTERS ANGELE L / MVN | DUPUIS 2323 FEDERAL TAX LIEN |
| CFP-102-000000130 | CFP-102-000000130 | Attorney-Client; Attorney Work Product | 11/1/2002 | DOC | DIMARCO CERIO A / MVN | WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN BLOOD DEBRA H / MVN HARRISON BEULAH M / MVN FOREST ERIC L / MVN | DUPUIS 2323 FEDERAL TAX LIEN |
| CFP-102-000000131 | CFP-102-000000131 | Attorney-Client; Attorney Work Product | 11/15/2002 | DOC | DIMARCO CERIO A / MVN | HARRISON BEULAH M / MVN BILBO DIANE D / MVN WALKER DEANNA E / MVN ELI JACKIE G / MVN ROSAMANO MARCO A / MVN | DUPUIS 2323 FEDERAL TAX LIEN |
| CFP-102-000000132 | CFP-102-000000132 | Attorney-Client; Attorney Work Product | 11/15/2002 | DOC | DIMARCO CERIO A / MVN | WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN BLOOD DEBRA H / MVN HARRISON BEULAH M / MVN BILBO DIANE D / MVN ELI JACKIE G / MVN | DUPUIS 2323 FEDERAL TAX LIEN |
| CFP-102-000000133 | CFP-102-000000133 | Attorney-Client; Attorney Work Product | 11/20/2002 | DOC | DIMARCO CERIO A / MVN | WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN HARRISON BEULAH M / MVN BILBO DIANE D / MVN ELI JACKIE G / MVN | DUPUIS 2323 DIVISION OF CONSIDERATION AGREEMENT |
| CFP-102-000000134 | CFP-102-000000134 | Attorney-Client; Attorney Work Product | 11/25/2002 | DOC | DIMARCO CERIO A / MVN | WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN HARRISON BEULAH M / MVN BILBO DIANE D / MVN ELI JACKIE G / MVN | DUPUIS 2323 DIVISION OF CONSIDERATION AGREEMENT |
| CFP-102-000000135 | CFP-102-000000135 | Attorney-Client; Attorney Work Product | 11/25/2002 | DOC | DIMARCO CERIO A / MVN | THIGPEN CASSANDRA / MVN HARRISON BEULAH M / MVN WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN BILBO DIANE D / MVN | DUPUIS 2323 DIVISION OF CONSIDERATION AGREEMENT |
| CFP-102-000000136 | CFP-102-000000136 | Attorney-Client; Attorney Work Product | 11/5/2002 | DOC | DIMARCO CERIO A / MVN | HARRISON BEULAH M / MVN WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN ELI JACKIE G / MVN | DUPUIS 2323 FEDERAL TAX LIEN |
| CFP-102-000000137 | CFP-102-000000137 | Attorney-Client; Attorney Work Product | 11/7/2003 | DOC | DIMARCO CERIO A / MVN | WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN BILBO DIANE D / MVN BLOOD DEBRA H / MVN HARRISON BEULAH M / MVN | WORK ITEM(S) PHYSICALLY COMPLETE - DUPUIS 2323 FTP AND MULTIPLE FTPS FOR CASE/KURZWEG |
| CFP-102-000000138 | CFP-102-000000138 | Attorney-Client; Attorney Work Product | 12/10/2002 | DOC | DIMARCO CERIO A / MVN | ELI JACKIE G / MVN WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN BILBO DIANE D / MVN HARRISON BEULAH M / MVN | ASSIGNED TASKS AND PRIORITY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-102-000000139 | CFP-102-000000139 | Attorney-Client; Attorney Work Product | 1/21/2003 | DOC | BLOOD DEBRA H / MVN | DIMARCO CERIO A / MVN<br>ELI JACKIE G / MVN<br>WALKER DEANNA E / MVN<br>BILBO DIANE D / MVN<br>HARRISON BEULAH M / MVN | DUPUIS 2323 |
| CFP-102-000000140 | CFP-102-000000140 | Attorney-Client; Attorney Work Product | 12/20/2002 | DOC | HARRISON BEULAH M / MVN | DIMARCO CERIO A / MVN<br>ELI JACKIE G / MVN<br>WALKER DEANNA E / MVN<br>ROSAMANO MARCO A / MVN | DUPUIS 2323 DEED PREPARATION |
| CFP-102-000000141 | CFP-102-000000141 | Attorney-Client; Attorney Work Product | 1/22/2003 | DOC | DIMARCO CERIO A / MVN | HARRISON BEULAH M / MVN<br>WALKER DEANNA E / MVN<br>ROSAMANO MARCO A / MVN<br>BILBO DIANE D<br>ELI JACKIE G / MVN<br>BLOOD DEBRA H / MVN | DUPUIS 2323 |
| CFP-102-000000142 | CFP-102-000000142 | Attorney-Client; Attorney Work Product | 1/22/2003 | DOC | DIMARCO CERIO A / MVN | BLOOD DEBRA H / MVN<br>HARRISON BEULAH M / MVN<br>WALKER DEANNA E / MVN<br>ROSAMANO MARCO A / MVN<br>BILBO DIANE D / MVN<br>ELI JACKIE G / MVN | DUPUIS 2323 |
| CFP-102-000000143 | CFP-102-000000143 | Attorney-Client; Attorney Work Product | 12/23/2002 | DOC | DIMARCO CERIO A / MVN | ELI JACKIE G / MVN<br>WALKER DEANNA E / MVN<br>ROSAMANO MARCO A / MVN<br>HARRISON BEULAH M / MVN | DUPUIS 2323 DEED PREPARATION |
| CFP-102-000000144 | CFP-102-000000144 | Attorney-Client; Attorney Work Product | 12/3/2002 | DOC | DIMARCO CERIO A / MVN | HARRISON BEULAH M / MVN<br>WALKER DEANNA E / MVN<br>ROSAMANO MARCO A / MVN<br>ELI JACKIE G / MVN | DUPUIS 2323 DEED PREPARATION |
| CFP-102-000000145 | CFP-102-000000145 | Attorney-Client; Attorney Work Product | 1/22/2003 | DOC | DIMARCO CERIO A / MVN | BLOOD DEBRA H / MVN | DUPUIS 2323 |
| CFP-102-000000146 | CFP-102-000000146 | Attorney-Client; Attorney Work Product | 12/31/2002 | DOC | DIMARCO CERIO A / MVN | HARRISON BEULAH M / MVN<br>WALKER DEANNA E / MVN<br>ROSAMANO MARCO A / MVN<br>BILBO DIANE D / MVN<br>ELI JACKIE G / MVN<br>BLOOD DEBRA H / MVN | DUPUIS 2323 |
| CFP-102-000000147 | CFP-102-000000147 | Attorney-Client; Attorney Work Product | 12/5/2002 | DOC | DIMARCO CERIO A / MVN | HARRISON BEULAH M / MVN<br>THIGPEN CASSANDRA / MVN<br>WALKER DEANNA E / MVN<br>ROSAMANO MARCO A / MVN<br>BILBO DIANE D / MVN | DUPUIS 2323 DIVISION OF CONSIDERATION AGREEMENT |
| CFP-102-000000148 | CFP-102-000000148 | Attorney-Client; Attorney Work Product | 2/12/2003 | DOC | DIMARCO CERIO A / MVN | ELI JACKIE G / MVN<br>WALKER DEANNA E / MVN<br>ROSAMANO MARCO A / MVN<br>HARRISON BEULAH M / MVN<br>BILBO DIANE D / MVN | DUPUIS 2323 |
| CFP-102-000000149 | CFP-102-000000149 | Attorney-Client; Attorney Work Product | 2/12/2003 | DOC | DIMARCO CERIO A / MVN | HARRISON BEULAH M / MVN<br>WALKER DEANNA E / MVN<br>ROSAMANO MARCO A / MVN<br>BILBO DIANE D / MVN | DUPUIS 2323 |
| CFP-102-000000150 | CFP-102-000000150 | Attorney-Client; Attorney Work Product | 2/14/2003 | DOC | DIMARCO CERIO A / MVN | ELI JACKIE G / MVN<br>WALKER DEANNA E / MVN<br>ROSAMANO MARCO A / MVN<br>HARRISON BEULAH M / MVN<br>BILBO DIANE D / MVN | DUPUIS 2323 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-102-000000151 | CFP-102-000000151 | Attorney-Client; Attorney Work Product | 2/18/2003 | DOC | DIMARCO CERIO A / MVN | WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN BILBO DIANE D / MVN HARRISON BEULAH M / MVN | DUPUIS 2323 |
| CFP-102-000000152 | CFP-102-000000152 | Attorney-Client; Attorney Work Product | 2/18/2003 | DOC | DIMARCO CERIO A / MVN | FISHER DAVE / MVN WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN BILBO DIANE D / MVN HARRISON BEULAH M / MVN ELI JACKIE G / MVN | PROPERTY INSPECTION TRACT 2323E - DUPUIS, ET AL |
| CFP-102-000000153 | CFP-102-000000153 | Attorney-Client; Attorney Work Product | 2/24/2003 | DOC | DIMARCO CERIO A / MVN | HARRISON BEULAH M / MVN ELI JACKIE G / MVN WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN DUNN KELLY G / MVN BORNE KAREN M / MVN | DUPUIS 2323 |
| CFP-102-000000154 | CFP-102-000000154 | Attorney-Client; Attorney Work Product | 2/24/2003 | DOC | DIMARCO CERIO A / MVN | WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN BILBO DIANE D / MVN HARRISON BEULAH M / MVN ELI JACKIE G / MVN | DUPUIS 2323 |
| CFP-102-000000155 | CFP-102-000000155 | Attorney-Client; Attorney Work Product | 2/24/2003 | DOC | DIMARCO CERIO A / MVN | HARRISON BEULAH M / MVN WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN BILBO DIANE D / MVN ELI JACKIE G / MVN | DUPUIS 2323 |
| CFP-102-000000156 | CFP-102-000000156 | Attorney-Client; Attorney Work Product | 3/19/2003 | DOC | ELI JACKIE G / MVN | DIMARCO CERIO A / MVN WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN | DUPUIS 2323 |
| CFP-102-000000157 | CFP-102-000000157 | Attorney-Client; Attorney Work Product | 3/21/2003 | DOC | DIMARCO CERIO A / MVN | WALKER DEANNA E / MVN ELI JACKIE G / MVN ROSAMANO MARCO A / MVN BILBO DIANE D / MVN HARRISON BEULAH M / MVN BORNE KAREN M / MVN DUNN KELLY G / MVN | DUPUIS 2323 |
| CFP-102-000000158 | CFP-102-000000158 | Attorney-Client; Attorney Work Product | 4/15/2003 | DOC | DIMARCO CERIO A / MVN | BLOOD DEBRA H / MVN | COMPLETED CLOSING AND CLOSING MEMORANDUM DUPUIS 2323 |
| CFP-102-000000159 | CFP-102-000000159 | Attorney-Client; Attorney Work Product | 9/29/2003 | DOC | DIMARCO CERIO A / MVN | WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN BILBO DIANE D / MVN DUNN KELLY G / MVN HARRISON BEULAH M / MVN | WORK ITEM(S) PHYSICALLY COMPLETE - DUPUIS 2323 FTP REVIEW |
| CFP-102-000000160 | CFP-102-000000160 | Attorney-Client; Attorney Work Product | 11/12/2003 | DOC | LEWIS WILLIAM C ; CEMVN-RE ; DIMARCO CERIO | CEMRC-ET-RA | MEMORANDUM FOR PRESIDENT, MISSISSIPPI RIVER COMMISSION (CEMRC-ET-RA) FINAL TITLE ASSEMBLY, ATCHAFALAYA BASIN FLOODWAY SYSTEM PROJECT, TRACT NO. 2323E, ST. MARTIN PARISH, LOUISIANA |
| CFP-102-000000161 | CFP-102-000000161 | Attorney-Client; Attorney Work Product | XX/XX/2003 | DOC | BONFIELD CAROLINE A / GEORGE BONFIELD AND LILY MAY BONFIELD JOINT REVOCABLE TRUST | / STATE OF LOUISIANA PARISH OF ST. MARTIN | TRANSFER AND QUITCLAIM OF TRUST PROPERTY AND ACKNOWLEDGEMENT OF TRANSFER TO AND RECEIPT BY TRUST BENEFICIARY |
| CFP-102-000000162 | CFP-102-000000162 | Attorney-Client; Attorney Work Product | 3/12/2003 | DOC | DIMARCO CERIO A / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | BONFIELD CAROLINE | MS. LILY BONFIELD ATCHAFALAYA FLOODWAY SYSTEM, TRACT 2413 |
| CFP-102-000000163 | CFP-102-000000163 | Attorney-Client; Attorney Work Product | 8/5/2003 | DOC | DIMARCO CERIO A / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | BONFIELD CAROLINE | MS. LILY BONFIELD ATCHAFALAYA FLOODWAY SYSTEM, TRACT 2413 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-102-000000164 | CFP-102-000000164 | Attorney-Client; Attorney Work Product | XX/XX/2004 | DOC | NELSON RICHARD E ; NELSON JEAN K ; ACKER MILTON G ; LUTENBACKER PATRICIA P ; MILLER LJ ; HEBBLER LINDA T ; TUFTS ROBERT G ; NELSON LK ; BONFIELD CAROLINE A ; BERNARD WILTZ J ; HALL ANN M ; TUFTS J D ; TUFTS R G ; TUFTS FREDERICK J ; / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF ST. MARTIN | N/A | EASEMENT/SERVITUDE AGREEMENT |
| CFP-102-000000169 | CFP-102-000000169 | Attorney-Client; Attorney Work Product | 10/14/2003 | DOC | DIMARCO CERIO A / MVN | ELI JACKIE G / MVN WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN THIGPEN CASSANDRA / MVN | NELSON 2413 |
| CFP-102-000000170 | CFP-102-000000170 | Attorney-Client; Attorney Work Product | 10/14/2003 | DOC | DIMARCO CERIO A / MVN | ELI JACKIE G / MVN WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN THIGPEN CASSANDRA / MVN | NELSON 2413 |
| CFP-102-000000171 | CFP-102-000000171 | Attorney-Client; Attorney Work Product | 10/17/2002 | DOC | DIMARCO CERIO A / MVN | BLOOD DEBRA H / MVN | NELSON 2413 |
| CFP-102-000000172 | CFP-102-000000172 | Deliberative Process | 10/20/2003 | DOC | DIMARCO CERIO A / MVN | ELI JACKIE G / MVN WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN THIGPEN CASSANDRA / MVN | NELSON 2413 |
| CFP-102-000000173 | CFP-102-000000173 | Attorney-Client; Attorney Work Product | 10/2/2002 | DOC | DIMARCO CERIO A / MVN | FOREST ERIC L / MVN WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN BILBO DIANE D / MVN | NELSON 2413 |
| CFP-102-000000174 | CFP-102-000000174 | Attorney-Client; Attorney Work Product | 10/30/2003 | DOC | DIMARCO CERIO A / MVN | ELI JACKIE G / MVN WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN BILBO DIANE D / MVN | NELSON 2413 |
| CFP-102-000000175 | CFP-102-000000175 | Attorney-Client; Attorney Work Product | 10/31/2003 | DOC | DIMARCO CERIO A / MVN | ELI JACKIE G / MVN WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN BILBO DIANE D / MVN | NELSON 2413 |
| CFP-102-000000176 | CFP-102-000000176 | Deliberative Process | 10/7/2003 | DOC | DIMARCO CERIO A / MVN | ELI JACKIE G / MVN WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN THIGPEN CASSANDRA / MVN | NELSON 2413 |
| CFP-102-000000177 | CFP-102-000000177 | Attorney-Client; Attorney Work Product | 11/12/2003 | DOC | DIMARCO CERIO A / MVN | THIGPEN CASSANDRA / MVN ELI JACKIE G / MVN WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN | NELSON 2413 |
| CFP-102-000000178 | CFP-102-000000178 | Attorney-Client; Attorney Work Product | 11/7/2003 | DOC | WALKER DEANNA E / MVN | ELI JACKIE G / MVN DIMARCO CERIO A / MVN ROSAMANO MARCO A / MVN | NELSON 2413 |
| CFP-102-000000179 | CFP-102-000000179 | Attorney-Client; Attorney Work Product | 11/12/2003 | DOC | DIMARCO CERIO A / MVN | ELI JACKIE G / MVN ROSAMANO MARCO A / MVN BILBO DIANE D / MVN THIGPEN CASSANDRA / MVN | NELSON 2413 |
| CFP-102-000000180 | CFP-102-000000180 | Attorney-Client; Attorney Work Product | 11/13/2003 | DOC | THIGPEN CASSANDRA / MVN | ELI JACKIE G / MVN WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN DIMARCO CERIO A / MVN | RICHARD E. NELSON TRACT 2413 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-102-000000181 | CFP-102-000000181 | Attorney-Client; Attorney Work Product | 11/13/2003 | DOC | DIMARCO CERIO A / MVN | THIGPEN CASSANDRA / MVN ELI JACKIE G / MVN WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN BILBO DIANE D / MVN | RICHARD E. NELSON TRACT 2413 |
| CFP-102-000000182 | CFP-102-000000182 | Attorney-Client; Attorney Work Product | 11/13/2003 | DOC | DIMARCO CERIO A / MVN | ELI JACKIE G / MVN THIGPEN CASSANDRA / MVN WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN BILBO DIANE D / MVN | RICHARD E. NELSON TRACT 2413 |
| CFP-102-000000189 | CFP-102-000000189 | Attorney-Client; Attorney Work Product | 12/10/2003 | DOC | DIMARCO CERIO A / MVN | THIGPEN CASSANDRA / MVN ELI JACKIE G / MVN WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN | DEATH CERTIFICATE ON JAMES TUFTS, II - TRACT 2413 NELSO |
| CFP-102-000000190 | CFP-102-000000190 | Attorney-Client; Attorney Work Product | 12/10/2003 | DOC | DIMARCO CERIO A / MVN | THIGPEN CASSANDRA / MVN ELI JACKIE G / MVN WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN | DEATH CERTIFICATE ON JAMES TUFTS, II - TRACT 2413 NELSO |
| CFP-102-000000211 | CFP-102-000000211 | Attorney-Client; Attorney Work Product | 2/3/2004 | DOC | THIGPEN CASSANDRA / MVN | DIMARCO CERIO A / MVN ELI JACKIE G / MVN WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN BILBO DIANE D / MVN | NELSON 2413 - DEED |
| CFP-102-000000212 | CFP-102-000000212 | Attorney-Client; Attorney Work Product | 2/24/2003 | DOC | DIMARCO CERIO A / MVN | ELI JACKIE G / MVN ROSAMANO MARCO A / MVN WALKER DEANNA E / MVN | NELSON 2413 |
| CFP-102-000000216 | CFP-102-000000216 | Attorney-Client; Attorney Work Product | 3/1/2002 | DOC | DIMARCO CERIO A / MVN | PAIGE PRISCILLA / MVN WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN BILBO DIANE D / MVN | TRACT 2413E-1 AND E-2 |
| CFP-102-000000217 | CFP-102-000000217 | Attorney-Client; Attorney Work Product | 3/12/2003 | DOC | DIMARCO CERIO A / MVN | WALKER DEANNA E / MVN ELI JACKIE G / MVN ROSAMANO MARCO A / MVN BILBO DIANE D / MVN BORNE KAREN M / MVN DUNN KELLY G / MVN | NELSON 2413 |
| CFP-102-000000219 | CFP-102-000000219 | Attorney-Client; Attorney Work Product | 3/18/2003 | DOC | DIMARCO CERIO A / MVN | WALKER DEANNA E / MVN ELI JACKIE G / MVN ROSAMANO MARCO A / MVN BILBO DIANE D / MVN | NELSON 2413 |
| CFP-102-000000224 | CFP-102-000000224 | Attorney-Client; Attorney Work Product | 3/31/2004 | DOC | DIMARCO CERIO A / MVN | ROSAMANO MARCO A / MVN ELI JACKIE G / MVN WALKER DEANNA E / MVN | RICHARD E. NELSON TRACT 2413 - SIGNED DCA |
| CFP-102-000000228 | CFP-102-000000228 | Attorney-Client; Attorney Work Product | 4/12/2004 | DOC | DIMARCO CERIO A / MVN | ELI JACKIE G / MVN ROSAMANO MARCO A / MVN WALKER DEANNA E / MVN | RICHARD E. NELSON TRACT 2413 - SIGNED DCA |
| CFP-102-000000229 | CFP-102-000000229 | Attorney-Client; Attorney Work Product | 4/12/2004 | DOC | DIMARCO CERIO A / MVN | ELI JACKIE G / MVN ROSAMANO MARCO A / MVN WALKER DEANNA E / MVN | RICHARD E. NELSON TRACT 2413 - SIGNED DCA |
| CFP-102-000000231 | CFP-102-000000231 | Attorney-Client; Attorney Work Product | 4/14/2004 | DOC | ELI JACKIE G / MVN | DIMARCO CERIO A / MVN | NELSON 2413 - DEED |
| CFP-102-000000232 | CFP-102-000000232 | Attorney-Client; Attorney Work Product | 4/15/2003 | DOC | DIMARCO CERIO A / MVN | WALKER DEANNA E / MVN ELI JACKIE G / MVN ROSAMANO MARCO A / MVN DUNN KELLY G / MVN | NELSON 2323 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-102-000000233 | CFP-102-000000233 | Attorney-Client; Attorney Work Product | 4/15/2003 | DOC | DIMARCO CERIO A / MVN | WALKER DEANNA E / MVN ELI JACKIE G / MVN ROSAMANO MARCO A / MVN DUNN KELLY G / MVN | NELSON 2323 |
| CFP-102-000000238 | CFP-102-000000238 | Attorney-Client; Attorney Work Product | 6/9/2004 | DOC | DIMARCO CERIO A / MVN | ELI JACKIE G / MVN WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN | RICHARD E. NELSON TRACT2413 |
| CFP-102-000000243 | CFP-102-000000243 | Attorney-Client; Attorney Work Product | 7/28/2003 | DOC | DIMARCO CERIO A / MVN | ROSAMANO MARCO A / MVN ELI JACKIE G / MVN WALKER DEANNA E / MVN BILBO DIANE D / MVN | NELSON 2413 |
| CFP-102-000000244 | CFP-102-000000244 | Attorney-Client; Attorney Work Product | 7/29/2003 | DOC | DIMARCO CERIO A / MVN | ROSAMANO MARCO A / MVN ELI JACKIE G / MVN WALKER DEANNA E / MVN | RICHARD NELSON 2413 |
| CFP-102-000000245 | CFP-102-000000245 | Attorney-Client; Attorney Work Product | 7/29/2003 | TXT | DIMARCO CERIO A / MVN | ROSAMANO MARCO A / MVN ELI JACKIE G / MVN WALKER DEANNA E / MVN | NELSON 2413 |
| CFP-102-000000246 | CFP-102-000000246 | Attorney-Client; Attorney Work Product | 8/11/2003 | DOC | DIMARCO CERIO A / MVN | ELI JACKIE G / MVN WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN BILBO DIANE D / MVN | NELSON 2413 |
| CFP-102-000000247 | CFP-102-000000247 | Attorney-Client; Attorney Work Product | 8/16/2004 | DOC | DIMARCO CERIO A / MVN | ROSAMANO MARCO A / MVN ELI JACKIE G / MVN WALKER DEANNA E / MVN | ABFS NELSON 2413 |
| CFP-102-000000248 | CFP-102-000000248 | Attorney-Client; Attorney Work Product | 8/20/2003 | DOC | DIMARCO CERIO A / MVN | ELI JACKIE G / MVN WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN THIGPEN CASSANDRA / MVN | NELSON 2413 |
| CFP-102-000000252 | CFP-102-000000252 | Attorney-Client; Attorney Work Product | 8/28/2003 | DOC | DIMARCO CERIO A / MVN | ELI JACKIE G / MVN WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN BILBO DIANE D / MVN | NELSON 2413 |
| CFP-102-000000253 | CFP-102-000000253 | Attorney-Client; Attorney Work Product | 8/27/2003 | DOC | DIMARCO CERIO A / MVN | ELI JACKIE G / MVN WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN BILBO DIANE D / MVN | NELSON 2413 |
| CFP-102-000000254 | CFP-102-000000254 | Attorney-Client; Attorney Work Product | 8/27/2003 | DOC | DIMARCO CERIO A / MVN | ELI JACKIE G / MVN WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN BILBO DIANE D / MVN | NELSON 2413 |
| CFP-102-000000255 | CFP-102-000000255 | Attorney-Client; Attorney Work Product | 8/27/2003 | DOC | DIMARCO CERIO A / MVN | ELI JACKIE G / MVN WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN BILBO DIANE D / MVN | NELSON 2413 |
| CFP-102-000000256 | CFP-102-000000256 | Attorney-Client; Attorney Work Product | 8/5/2003 | DOC | DIMARCO CERIO A / MVN | ROSAMANO MARCO A / MVN ELI JACKIE G / MVN WALKER DEANNA E / MVN BILBO DIANE D / MVN | NELSON 2413 |
| CFP-102-000000257 | CFP-102-000000257 | Attorney-Client; Attorney Work Product | 8/6/2003 | DOC | DIMARCO CERIO A / MVN | ELI JACKIE G / MVN WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN BILBO DIANE D / MVN THIGPEN CASSANDRA / MVN | NELSON 2413 - BONFIELD LTR 8-5-03 |
| CFP-102-000000258 | CFP-102-000000258 | Attorney-Client; Attorney Work Product | 8/6/2003 | DOC | ELI JACKIE G / MVN | DIMARCO CERIO A / MVN ROSAMANO MARCO A / MVN BILBO DIANE D / MVN THIGPEN CASSANDRA / MVN | NELSON 2413 - BONFIELD LTR 8-5-03 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-102-000000259 | CFP-102-000000259 | Attorney-Client; Attorney Work Product | 8/6/2003 | DOC | BILBO DIANE D / MVN | DIMARCO CERIO A / MVN | NELSON 2413 - BONFIELD LTR 8-5-03 |
| CFP-102-000000260 | CFP-102-000000260 | Attorney-Client; Attorney Work Product | 8/6/2003 | DOC | DIMARCO CERIO A / MVN | ELI JACKIE G / MVN ROSAMANO MARCO A / MVN BILBO DIANE D / MVN THIGPEN CASSANDRA / MVN WALKER DEANNA E / MVN | NELSON 2413 - BONFIELD LTR 8-5-03 |
| CFP-102-000000261 | CFP-102-000000261 | Attorney-Client; Attorney Work Product | 9/10/2003 | DOC | DIMARCO CERIO A / MVN | ELI JACKIE G / MVN ROSAMANO MARCO A / MVN BILBO DIANE D / MVN WALKER DEANNA E / MVN | NELSON 2413 |
| CFP-102-000000262 | CFP-102-000000262 | Attorney-Client; Attorney Work Product | 9/11/2003 | DOC | DIMARCO CERIO A / MVN | ELI JACKIE G / MVN WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN BILBO DIANE D / MVN | AFFIDAVIT OF HEIRSHIP - NELSON 2413 |
| CFP-102-000000263 | CFP-102-000000263 | Attorney-Client; Attorney Work Product | 9/19/2003 | DOC | DIMARCO CERIO A / MVN | ELI JACKIE G / MVN WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN BILBO DIANE D / MVN | NELSON 2413 |
| CFP-102-000000264 | CFP-102-000000264 | Attorney-Client; Attorney Work Product | 9/8/2004 | DOC | WALKER DEANNA E / MVN | ELI JACKIE G / MVN DIMARCO CERIO A / MVN ROSAMANO MARCO A / MVN | ABFS NELSON 2413 |
| CFP-102-000000265 | CFP-102-000000265 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | DIMARCO CERIO A / MVN | ROSAMANO MARCO A / MVN WALKER DEANNA E / MVN KELLER JANET D / MVN | ARTICLE 938 SALES (NON-JOP SALES) |
| CFP-102-000000266 | CFP-102-000000266 | Attorney-Client; Attorney Work Product | 7/24/2003 | DOC | DIMARCO CERIO / MVN, REAL ESTATE DIVISION | ROLLAND MIKE | ABFS TRACT 2413, NELSON |
| CFP-102-000000267 | CFP-102-000000267 | Attorney-Client; Attorney Work Product | 11/3/2003 | DOC | DIMARCO CERIO A / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | ROLLAND MIKE | ABFS SEGMENT 24 TRACT #: 2413 E-1 & E-2 NELSON, ET AL |
| CFP-102-000000268 | CFP-102-000000268 | Attorney-Client; Attorney Work Product | 12/3/2002 | DOC | DIMARCO CERIO A / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | ROLLAND MIKE | ABFS SEGMENT 24 TRACT #: 2413 E-1 & E-2 DATE OF LAST UPDATE: AUGUST 15, 1997 |
| CFP-102-000000269 | CFP-102-000000269 | Attorney-Client; Attorney Work Product | 8/27/2003 | DOC | DIMARCO CERIO A / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | ROLLAND MIKE | ABFS SEGMENT 24 TRACT #: 2413 E-1 & E-2 NELSON, ET AL |
| CFP-102-000000270 | CFP-102-000000270 | Attorney-Client; Attorney Work Product | 9/27/2001 | DOC | DIMARCO CERIO A / MVN | ELI JACKIE G / MVN WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN | FINAL TITLE POLICY REVIEWS |
| CFP-102-000000292 | CFP-102-000000292 | Attorney-Client; Attorney Work Product | 10/10/2001 | DOC | DIMARCO CERIO A / MVN | CREASY HOBERT F / MVN | R. RICHARDSON KING TRACTS 2710E, 2717E AND 2728E |
| CFP-102-000000293 | CFP-102-000000293 | Attorney-Client; Attorney Work Product | 10/10/2001 | DOC | DIMARCO CERIO A / MVN | WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN BILBO DIANE D / MVN ELI JACKIE G / MVN | R. RICHARDSON KING TRACTS 2710, 2717 AND 2728 |
| CFP-102-000000294 | CFP-102-000000294 | Attorney-Client; Attorney Work Product | 10/11/2001 | DOC | DIMARCO CERIO A / MVN | ROSAMANO MARCO A / MVN WALKER DEANNA E / MVN BILBO DIANE D / MVN ELI JACKIE G / MVN | R. RICHARDSON KING TRACTS 2710, 2717 AND 2728 |
| CFP-102-000000295 | CFP-102-000000295 | Attorney-Client; Attorney Work Product | 10/11/2001 | DOC | DIMARCO CERIO A / MVN | ROSAMANO MARCO A / MVN WALKER DEANNA E / MVN BILBO DIANE D / MVN ELI JACKIE G / MVN | R. RICHARDSON KING TRACTS 2710, 2717 AND 2728 |
| CFP-102-000000296 | CFP-102-000000296 | Attorney-Client; Attorney Work Product | 10/12/2001 | DOC | DIMARCO CERIO A / MVN | BILBO DIANE D / MVN ROSAMANO MARCO A / MVN WALKER DEANNA E / MVN ELI JACKIE G / MVN | R. RICHARDSON KING TRACTS 2710, 2717 AND 2728 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-102-000000303 | CFP-102-000000303 | Attorney-Client; Attorney Work Product | 2/7/2002 | DOC | DIMARCO CERIO A / MVN | BLOOD DEBRA H / MVN WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN BILBO DIANE D / MVN | BEN C. KING TRACTS 2718,21,23 |
| CFP-102-000000304 | CFP-102-000000304 | Attorney-Client; Attorney Work Product | 8/7/2001 | DOC | SUTTON JAN / MVN | ROSAMANO MARCO A / MVN BLOOD DEBRA H / MVN WALKER DEANNA E / MVN DIMARCO CERIO A / MVN HAYS MIKE M / MVN KILROY MAURYA / MVN BLAND STEPHEN S / MVN | R. RICHARDSON KING TRACTS 2710-17-28 |
| CFP-102-000000305 | CFP-102-000000305 | Attorney-Client; Attorney Work Product | 8/17/2001 | DOC | DIMARCO CERIO A / MVN | BLOOD DEBRA H / MVN WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN ELI JACKIE G / MVN SUTTON JAN / MVN | R. RICHARDSON KING TRACTS 2710, 2717 AND 2728 |
| CFP-102-000000306 | CFP-102-000000306 | Attorney-Client; Attorney Work Product | 8/20/2001 | DOC | DIMARCO CERIO A / MVN | WALKER DEANNA E / MVN ELI JACKIE G / MVN ROSAMANO MARCO A / MVN | R. RICHARDSON KING TRACTS 2710, 2717 AND 2728 |
| CFP-102-000000307 | CFP-102-000000307 | Attorney-Client; Attorney Work Product | 8/20/2001 | DOC | BLOOD DEBRA H / MVN | DIMARCO CERIO A / MVN | R. RICHARDSON KING TRACTS 2710, 2717 AND 2728 |
| CFP-102-000000308 | CFP-102-000000308 | Attorney-Client; Attorney Work Product | 8/6/2001 | DOC | DIMARCO CERIO A / MVN | ROSAMANO MARCO A / MVN WALKER DEANNA E / MVN | R. RICHARDSON KING TRACTS 2710-17-28 |
| CFP-102-000000309 | CFP-102-000000309 | Attorney-Client; Attorney Work Product | 9/13/2001 | DOC | DIMARCO CERIO A / MVN | WALKER DEANNA E / MVN ELI JACKIE G / MVN ROSAMANO MARCO A / MVN | R. RICHARDSON KING TRACTS 2710, 2717 AND 2728 |
| CFP-102-000000315 | CFP-102-000000315 | Attorney-Client; Attorney Work Product | 11/28/2001 | DOC | DIMARCO CERIO A / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | KING RIVERS R | TRACTS 2710E, 2717E, 2728E ST. MARTIN PARISH, LOUISIANA EASEMENT/SERVITUDE AGREEMENT |
| CFP-102-000000324 | CFP-102-000000324 | Attorney-Client; Attorney Work Product | 2/27/2004 | DOC | / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | BULL BRYAN | ABFS PROJECT TRACT NOS. 2715E-1, E-2, E-3 KING LAND COMPANY, LLC, AND TRACT NOS. 2716E-1 AND E-2, DBA, LLC, ET AL. CONTRACT NUMBER: DACW29-99-D-0010 |
| CFP-102-000000328 | CFP-102-000000328 | Attorney-Client; Attorney Work Product | 10/28/2002 | DOC | DIMARCO CERIO A / MVN | HARRISON BEULAH M / MVN BILBO DIANE D / MVN WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN | KING/DELAHOUSSAYE 2715, 2716 |
| CFP-102-000000330 | CFP-102-000000330 | Attorney-Client; Attorney Work Product | 11/26/2002 | DOC | DIMARCO CERIO A / MVN | HARRISON BEULAH M / MVN BILBO DIANE D / MVN WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN ELI JACKIE G / MVN | KING/DELAHOUSSAYE 2715 AND 2716 |
| CFP-102-000000332 | CFP-102-000000332 | Attorney-Client; Attorney Work Product | 12/10/2002 | DOC | DIMARCO CERIO A / MVN | HARRISON BEULAH M / MVN BILBO DIANE D / MVN WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN ELI JACKIE G / MVN | KING/DELAHOUSSAYE 2715 AND 2716 |
| CFP-102-000000333 | CFP-102-000000333 | Attorney-Client; Attorney Work Product | 12/18/2002 | DOC | DIMARCO CERIO A / MVN | HARRISON BEULAH M / MVN BILBO DIANE D / MVN WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN ELI JACKIE G / MVN | KING/DELAHOUSSAYE 2715 AND 2716 |
| CFP-102-000000334 | CFP-102-000000334 | Attorney-Client; Attorney Work Product | 12/9/2002 | DOC | DIMARCO CERIO A / MVN | HARRISON BEULAH M / MVN BILBO DIANE D / MVN WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN ELI JACKIE G / MVN | KING/DELAHOUSSAYE 2715 AND 2716 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-102-000000335 | CFP-102-000000335 | Attorney-Client; Attorney Work Product | 12/18/2002 | DOC | DIMARCO CERIO A / MVN | HARRISON BEULAH M / MVN BILBO DIANE D / MVN WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN ELI JACKIE G / MVN | KING/DELAHOUSSAYE 2715 AND 2716 |
| CFP-102-000000336 | CFP-102-000000336 | Attorney-Client; Attorney Work Product | 1/6/2003 | DOC | HARRISON BEULAH M / MVN | DIMARCO CERIO A / MVN WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN BILBO DIANE D / MVN ELI JACKIE G / MVN | KING/DELAHOUSSAYE 2715 AND 2716 |
| CFP-102-000000337 | CFP-102-000000337 | Attorney-Client; Attorney Work Product | 1/8/2003 | DOC | DIMARCO CERIO A / MVN | WALKER DEANNA E / MVN HARRISON BEULAH M / MVN BILBO DIANE D / MVN ROSAMANO MARCO A / MVN | KING/DELAHOUSSAYE 2715 AND 2716 |
| CFP-102-000000339 | CFP-102-000000339 | Attorney-Client; Attorney Work Product | 2/26/2004 | DOC | ROSAMANO MARCO A / MVN | DIMARCO CERIO A / MVN HARRISON BEULAH M / MVN WALKER DEANNA E / MVN BLOOD DEBRA H / MVN | 2715 KING LAND CO, LLC, AND 2716 DBA, LLC, ET AL |
| CFP-102-000000341 | CFP-102-000000341 | Attorney-Client; Attorney Work Product | 2/27/2003 | DOC | DIMARCO CERIO A / MVN | HARRISON BEULAH M / MVN BILBO DIANE D / MVN WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN | TRACT NOS. 2716E-1 AND E-2 |
| CFP-102-000000342 | CFP-102-000000342 | Attorney-Client; Attorney Work Product | 2/27/2004 | DOC | BLOOD DEBRA H / MVN | DIMARCO CERIO A / MVN ROSAMANO MARCO A / MVN BILBO DIANE D / MVN KOPEC JOSEPH G / MVN | 2715 KING LAND CO, LLC, AND 2716 DBA, LLC, ET AL |
| CFP-102-000000344 | CFP-102-000000344 | Attorney-Client; Attorney Work Product | 3/19/2004 | DOC | DIMARCO CERIO A / MVN | THIGPEN CASSANDRA / MVN WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN BILBO DIANE D / MVN HARRISON BEULAH M / MVN | 2715 KING LAND CO, LLC, AND 2716 DBA, LLC, ET AL PLAT AND LEGAL NAME REVISIONS |
| CFP-102-000000346 | CFP-102-000000346 | Attorney-Client; Attorney Work Product | 3/9/2004 | DOC | DIMARCO CERIO A / MVN | THIGPEN CASSANDRA / MVN BLOOD DEBRA H / MVN WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN BILBO DIANE D / MVN HARRISON BEULAH M / MVN | KING LAND COMPANY, LLC 2715 |
| CFP-102-000000349 | CFP-102-000000349 | Attorney-Client; Attorney Work Product | 6/9/2004 | DOC | DIMARCO CERIO A / MVN | ROSAMANO MARCO A / MVN WALKER DEANNA E / MVN BILBO DIANE D / MVN HARRISON BEULAH M / MVN | DBA 2716 AND KING LAND CO. 2715 |
| CFP-102-000000350 | CFP-102-000000350 | Attorney-Client; Attorney Work Product | 7/2/2002 | DOC | DIMARCO CERIO A / MVN | WALKER DEANNA E / MVN ELI JACKIE G / MVN ROSAMANO MARCO A / MVN HARRISON BEULAH M / MVN | KING 2715 |
| CFP-102-000000352 | CFP-102-000000352 | Attorney-Client; Attorney Work Product | 7/30/2004 | DOC | DIMARCO CERIO A / MVN | HARRISON BEULAH M / MVN BILBO DIANE D / MVN WALKER DEANNA E / MVN THIGPEN CASSANDRA / MVN ROSAMANO MARCO A / MVN | DBA 2716 AND KING LAND CO. 2715 |
| CFP-102-000000354 | CFP-102-000000354 | Attorney-Client; Attorney Work Product | 8/19/2004 | DOC | DIMARCO CERIO A / MVN | HARRISON BEULAH M / MVN BILBO DIANE D / MVN WALKER DEANNA E / MVN THIGPEN CASSANDRA / MVN ROSAMANO MARCO A / MVN | DBA 2716 AND KING LAND CO. 2715 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-102-000000356 | CFP-102-000000356 | Attorney-Client; Attorney Work Product | 8/27/2002 | DOC | DIMARCO CERIO A / MVN | WALKER DEANNA E / MVN HARRISON BEULAH M / MVN BILBO DIANE D / MVN ROSAMANO MARCO A / MVN | KING/DELAHOUSSAYE 2715 AND 2716 |
| CFP-102-000000357 | CFP-102-000000357 | Attorney-Client; Attorney Work Product | 8/30/2004 | DOC | DIMARCO CERIO A / MVN | THIGPEN CASSANDRA A / MVN WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN HARRISON BEULAH M / MVN | ABFS DEED PREPARATION 2715 E-1, E-2, E-3 KING LAND COMPANY, LLC, VENDOR |
| CFP-102-000000359 | CFP-102-000000359 | Attorney-Client; Attorney Work Product | 9/20/2004 | DOC | DIMARCO CERIO A / MVN | HARRISON BEULAH M / MVN BILBO DIANE D / MVN WALKER DEANNA E / MVN THIGPEN CASSANDRA / MVN ROSAMANO MARCO A / MVN MCCURDY SHANNON L / MVN | CLOSING TRACT 2715E-1,2,3, KING LAND CO., LLC |
| CFP-102-000000369 | CFP-102-000000369 | Attorney-Client; Attorney Work Product | 2/27/2004 | DOC | / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | BULL BRYAN | ABFS PROJECT TRACT NOS. 2715E-1, E-2, E-3 KING LAND COMPANY, LLC, AND TRACT NOS. 2716E-1 AND E-2, DBA, LLC, ET AL. CONTRACT NUMBER: DACW29-99-D-0010 |
| CFP-102-000000376 | CFP-102-000000376 | Attorney-Client; Attorney Work Product | 10/28/2002 | DOC | DIMARCO CERIO A / MVN | HARRISON BEULAH M / MVN BILBO DIANE D / MVN WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN | KING/DELAHOUSSAYE 2715, 2716 |
| CFP-102-000000377 | CFP-102-000000377 | Attorney-Client; Attorney Work Product | 1/10/2005 | DOC | DIMARCO CERIO A / MVN | WALKER DEANNA E / MVN BLOOD DEBRA H / MVN FLORENT RANDY D / MVN HARRISON BEULAH M / MVN STIEBING MICHELE L / MVN | KING TRACT NOS. 2716E-1 AND E-2 |
| CFP-102-000000378 | CFP-102-000000378 | Attorney-Client; Attorney Work Product | 11/17/2004 | DOC | DIMARCO CERIO A / MVN | WALKER DEANNA E / MVN HARRISON BEULAH M / MVN STIEBING MICHELE L / MVN THIGPEN CASSANDRA / MVN | KING TRACT NOS. 2716E-1 AND E-2 |
| CFP-102-000000379 | CFP-102-000000379 | Attorney-Client; Attorney Work Product | 11/21/2002 | DOC | ROSAMANO MARCO A / MVN | DIMARCO CERIO A / MVN HARRISON BEULAH M / MVN WALKER DEANNA E / MVN BILBO DIANE D / MVN | KING/DELAHOUSSAYE 2715 AND 2716 |
| CFP-102-000000380 | CFP-102-000000380 | Attorney-Client; Attorney Work Product | 11/26/2002 | DOC | DIMARCO CERIO A / MVN | HARRISON BEULAH M / MVN WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN BILBO DIANE D / MVN ELI JACKIE G / MVN | KING/DELAHOUSSAYE 2715 AND 2716 |
| CFP-102-000000382 | CFP-102-000000382 | Attorney-Client; Attorney Work Product | 12/10/2002 | DOC | DIMARCO CERIO A / MVN | HARRISON BEULAH M / MVN WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN BILBO DIANE D / MVN ELI JACKIE G / MVN | KING/DELAHOUSSAYE 2715 AND 2716 |
| CFP-102-000000383 | CFP-102-000000383 | Attorney-Client; Attorney Work Product | 12/18/2002 | DOC | DIMARCO CERIO A / MVN | HARRISON BEULAH M / MVN WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN BILBO DIANE D / MVN ELI JACKIE G / MVN | KING/DELAHOUSSAYE 2715 AND 2716 |
| CFP-102-000000385 | CFP-102-000000385 | Attorney-Client; Attorney Work Product | 12/7/2004 | DOC | DIMARCO CERIO A / MVN | HARRISON BEULAH M / MVN STIEBING MICHELE L / MVN WALKER DEANNA E / MVN | KING TRACT NOS. 2716E-1 AND E-2 |
| CFP-102-000000386 | CFP-102-000000386 | Attorney-Client; Attorney Work Product | 12/9/2002 | DOC | DIMARCO CERIO A / MVN | HARRISON BEULAH M / MVN WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN BILBO DIANE D / MVN ELI JACKIE G / MVN | KING/DELAHOUSSAYE 2715 AND 2716 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-102-000000387 | CFP-102-000000387 | Attorney-Client; Attorney Work Product | 12/18/2002 | DOC | DIMARCO CERIO A / MVN | HARRISON BEULAH M / MVN WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN BILBO DIANE D / MVN ELI JACKIE G / MVN | KING/DELAHOUSSAYE 2715 AND 2716 |
| CFP-102-000000388 | CFP-102-000000388 | Attorney-Client; Attorney Work Product | 1/6/2003 | DOC | HARRISON BEULAH M / MVN | DIMARCO CERIO A / MVN WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN BILBO DIANE D / MVN ELI JACKIE G / MVN | KING/DELAHOUSSAYE 2715 AND 2716 |
| CFP-102-000000392 | CFP-102-000000392 | Attorney-Client; Attorney Work Product | 2/27/2003 | DOC | DIMARCO CERIO A / MVN | HARRISON BEULAH M / MVN WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN BILBO DIANE D / MVN | TRACT NOS. 2716E-1 AND E-2 |
| CFP-102-000000393 | CFP-102-000000393 | Attorney-Client; Attorney Work Product | 2/27/2004 | DOC | BLOOD DEBRA H / MVN | DIMARCO CERIO A / MVN BILBO DIANE D / MVN KOPEC JOSEPH G / MVN ROSAMANO MARCO A / MVN | 2715 KING LAND CO, LLC, AND 2716 DBA, LLC, ET AL |
| CFP-102-000000395 | CFP-102-000000395 | Attorney-Client; Attorney Work Product | 3/1/2004 | DOC | DIMARCO CERIO A / MVN | BLOOD DEBRA H / MVN BILBO DIANE D / MVN KOPEC JOSEPH G / MVN ROSAMANO MARCO A / MVN WALKER DEANNA E / MVN | 2715 KING LAND CO, LLC, AND 2716 DBA, LLC, ET AL |
| CFP-102-000000397 | CFP-102-000000397 | Attorney-Client; Attorney Work Product | 3/19/2004 | DOC | DIMARCO CERIO A / MVN | THIGPEN CASSANDRA / MVN ROSAMANO MARCO A / MVN BILBO DIANE D / MVN WALKER DEANNA E / MVN HARRISON BEULAH M / MVN | 2715 KING LAND CO, LLC, AND 2716 DBA, LLC, ET AL PLAT AND LEGAL NAME REVISIONS |
| CFP-102-000000399 | CFP-102-000000399 | Attorney-Client; Attorney Work Product | 6/9/2004 | DOC | DIMARCO CERIO A / MVN | ROSAMANO MARCO A / MVN HARRISON BEULAH M / MVN WALKER DEANNA E / MVN BILBO DIANE D / MVN | DBA 2716 AND KING LAND CO. 2715 |
| CFP-102-000000400 | CFP-102-000000400 | Attorney-Client; Attorney Work Product | 7/21/2005 | DOC | STIEBING MICHELE L / MVN | DIMARCO CERIO A / MVN | DOCUMENTS FOR ABFS KING 2716 |
| CFP-102-000000401 | CFP-102-000000401 | Attorney-Client; Attorney Work Product | 7/21/2005 | DOC | DIMARCO CERIO A / MVN | STIEBING MICHELE L / MVN KINSEY MARY V / MVN HARRISON BEULAH M / MVN WALKER DEANNA E / MVN | DOCUMENTS FOR ABFS KING 2716 |
| CFP-102-000000403 | CFP-102-000000403 | Attorney-Client; Attorney Work Product | 7/30/2004 | DOC | DIMARCO CERIO A / MVN | HARRISON BEULAH M / MVN ROSAMANO MARCO A / MVN WALKER DEANNA E / MVN BILBO DIANE D / MVN THIGPEN CASSANDRA / MVN | DBA 2716 AND KING LAND CO. 2715 |
| CFP-102-000000406 | CFP-102-000000406 | Attorney-Client; Attorney Work Product | 8/19/2004 | DOC | DIMARCO CERIO A / MVN | HARRISON BEULAH M / MVN ROSAMANO MARCO A / MVN WALKER DEANNA E / MVN BILBO DIANE D / MVN THIGPEN CASSANDRA / MVN | DBA 2716 AND KING LAND CO. 2715 |
| CFP-102-000000407 | CFP-102-000000407 | Attorney-Client; Attorney Work Product | 8/21/2002 | DOC | DIMARCO CERIO A / MVN | BLOOD DEBRA H / MVN WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN BILBO DIANE D / MVN HARRISON BEULAH M / MVN | KING/DELAHOUSSAYE TRACTS 2715 AND 2716 |
| CFP-102-000000409 | CFP-102-000000409 | Attorney-Client; Attorney Work Product | 9/1/2004 | DOC | DIMARCO CERIO A / MVN | THIGPEN CASSANDRA / MVN ROSAMANO MARCO A / MVN WALKER DEANNA E / MVN HARRISON BEULAH M / MVN | DBA, LLC 2716 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-102-000000427 | CFP-102-000000427 | Attorney-Client; Attorney Work Product | 10/24/2001 | DOC | DIMARCO CERIO A / MVN | WALKER DEANNA E / MVN<br>ROSAMANO MARCO A / MVN<br>BILBO DIANE D / MVN | BEN C. KING TRACT 2718 |
| CFP-102-000000430 | CFP-102-000000430 | Attorney-Client; Attorney Work Product | 8/21/2001 | DOC | DIMARCO CERIO A / MVN | ROSAMANO MARCO A / MVN<br>BILBO DIANE D / MVN | BEN C. KING TRACTS, 2718, 21 AND 23 |
| CFP-102-000000443 | CFP-102-000000443 | Attorney-Client; Attorney Work Product | 10/2/2003 | DOC | HARRISON BEULAH M / MVN | HARRISON BEULAH M / MVN<br>DIMARCO CERIO A / MVN<br>BILBO DIANE D / MVN<br>DUNN KELLY G / MVN<br>ROSAMANO MARCO A / MVN<br>WALKER DEANNA E / MVN | SCHWING 2850 |
| CFP-102-000000444 | CFP-102-000000444 | Attorney-Client; Attorney Work Product | 10/21/2003 | DOC | DIMARCO CERIO A / MVN | HARRISON BEULAH M / MVN<br>DUNN KELLY G / MVN<br>THIGPEN CASSANDRA / MVN<br>WALKER DEANNA E / MVN<br>ROSAMANO MARCO A / MVN | SCHWING 2850 |
| CFP-102-000000445 | CFP-102-000000445 | Attorney-Client; Attorney Work Product | 10/21/2003 | DOC | DIMARCO CERIO A / MVN | HARRISON BEULAH M / MVN<br>DUNN KELLY G / MVN<br>THIGPEN CASSANDRA / MVN<br>WALKER DEANNA E / MVN<br>ROSAMANO MARCO A / MVN | SCHWING 2850 |
| CFP-102-000000446 | CFP-102-000000446 | Attorney-Client; Attorney Work Product | 10/29/2003 | DOC | DIMARCO CERIO A / MVN | WALKER DEANNA E / MVN<br>ROSAMANO MARCO A / MVN<br>BILBO DIANE D / MVN<br>HARRISON BEULAH M / MVN<br>DUNN KELLY G / MVN | SCHWING 2850 |
| CFP-102-000000447 | CFP-102-000000447 | Attorney-Client; Attorney Work Product | 10/30/2003 | DOC | DIMARCO CERIO A / MVN | HARRISON BEULAH M / MVN<br>ROSAMANO MARCO A / MVN<br>WALKER DEANNA E / MVN<br>BILBO DIANE D / MVN<br>DUNN KELLY G / MVN | SCHWING 2850 |
| CFP-102-000000448 | CFP-102-000000448 | Attorney-Client; Attorney Work Product | 10/3/2003 | DOC | DIMARCO CERIO A / MVN | HARRISON BEULAH M / MVN<br>BILBO DIANE D / MVN<br>DUNN KELLY G / MVN<br>ROSAMANO MARCO A / MVN<br>WALKER DEANNA E / MVN | SCHWING 2850 |
| CFP-102-000000449 | CFP-102-000000449 | Attorney-Client; Attorney Work Product | 10/31/2003 | DOC | DIMARCO CERIO A / MVN | HARRISON BEULAH M / MVN<br>ROSAMANO MARCO A / MVN<br>WALKER DEANNA E / MVN<br>DUNN KELLY G / MVN | SCHWING 2850 |
| CFP-102-000000450 | CFP-102-000000450 | Attorney-Client; Attorney Work Product | 10/8/2003 | DOC | DIMARCO CERIO A / MVN | HARRISON BEULAH M / MVN<br>BILBO DIANE D / MVN<br>DUNN KELLY G / MVN<br>ROSAMANO MARCO A / MVN<br>WALKER DEANNA E / MVN | SCHWING 2850 |
| CFP-102-000000451 | CFP-102-000000451 | Attorney-Client; Attorney Work Product | 10/8/2003 | DOC | DIMARCO CERIO A / MVN | HARRISON BEULAH M / MVN<br>BILBO DIANE D / MVN<br>DUNN KELLY G / MVN<br>ROSAMANO MARCO A / MVN<br>WALKER DEANNA E / MVN | SCHWING 2850 |
| CFP-102-000000452 | CFP-102-000000452 | Attorney-Client; Attorney Work Product | 11/20/2003 | DOC | DIMARCO CERIO A / MVN | HARRISON BEULAH M / MVN<br>DUNN KELLY G / MVN<br>THIGPEN CASSANDRA / MVN<br>WALKER DEANNA E / MVN<br>ROSAMANO MARCO A / MVN<br>BILBO DIANE D / MVN<br>WALKER DEANNA E / MVN | SCHWING 2850 ESTATE OF ROBERT P. HOWARD |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-102-000000453 | CFP-102-000000453 | Attorney-Client; Attorney Work Product | 1/14/2004 | DOC | DIMARCO CERIO A / MVN | DIMARCO CERIO A / MVN THIGPEN CASSANDRA / MVN ROSAMANO MARCO A / MVN BILBO DIANE D / MVN WALKER DEANNA E / MVN HARRISON BEULAH M / MVN | FTAS CASE/KURZWEG AND KURZWEG |
| CFP-102-000000454 | CFP-102-000000454 | Attorney-Client; Attorney Work Product | 1/13/2004 | DOC | DIMARCO CERIO A / MVN | HARRISON BEULAH M / MVN WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN BILBO DIANE D / MVN THIGPEN CASSANDRA / MVN DUNN KELLY G / MVN | SCHWING 2850 |
| CFP-102-000000455 | CFP-102-000000455 | Attorney-Client; Attorney Work Product | 1/16/2004 | DOC | BLOOD DEBRA H / MVN | DIMARCO CERIO A / MVN ROSAMANO MARCO A / MVN WALKER DEANNA E / MVN BILBO DIANE D / MVN | SCHWING 2850 |
| CFP-102-000000456 | CFP-102-000000456 | Attorney-Client; Attorney Work Product | 1/16/2004 | DOC | DIMARCO CERIO A / MVN | HARRISON BEULAH M / MVN DUNN KELLY G / MVN THIGPEN CASSANDRA / MVN WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN | SCHWING 2850 |
| CFP-102-000000457 | CFP-102-000000457 | Attorney-Client; Attorney Work Product | 1/20/2004 | DOC | DIMARCO CERIO A / MVN | ROSAMANO MARCO A / MVN WALKER DEANNA E / MVN GUTIERREZ JUDITH Y / MVN BILBO DIANE D / MVN THIGPEN CASSANDRA / MVN KOPEC JOSEPH G / MVN BLOOD DEBRA H / MVN | REMINDER |
| CFP-102-000000458 | CFP-102-000000458 | Attorney-Client; Attorney Work Product | 12/10/2003 | DOC | DIMARCO CERIO A / MVN | HARRISON BEULAH M / MVN DUNN KELLY G / MVN THIGPEN CASSANDRA / MVN WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN | SCHWING 2850 |
| CFP-102-000000459 | CFP-102-000000459 | Attorney-Client; Attorney Work Product | 1/5/2004 | DOC | DIMARCO CERIO A / MVN | HARRISON BEULAH M / MVN WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN BILBO DIANE D / MVN THIGPEN CASSANDRA / MVN DUNN KELLY G / MVN | SCHWING 2850 |
| CFP-102-000000460 | CFP-102-000000460 | Attorney-Client; Attorney Work Product | 1/6/2004 | DOC | DIMARCO CERIO A / MVN | HARRISON BEULAH M / MVN ROSAMANO MARCO A / MVN BILBO DIANE D / MVN WALKER DEANNA E / MVN DUNN KELLY G / MVN THIGPEN CASSANDRA / MVN | SCHWING 2850 |
| CFP-102-000000461 | CFP-102-000000461 | Attorney-Client; Attorney Work Product | 1/6/2004 | DOC | DIMARCO CERIO A / MVN | HARRISON BEULAH M / MVN DUNN KELLY G / MVN THIGPEN CASSANDRA / MVN WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN | SCHWING 2850 RE: TIMBER CONTRACT |
| CFP-102-000000462 | CFP-102-000000462 | Attorney-Client; Attorney Work Product | 1/7/2004 | DOC | DIMARCO CERIO A / MVN | DUNN KELLY G / MVN HARRISON BEULAH M / MVN ROSAMANO MARCO A / MVN BILBO DIANE D / MVN WALKER DEANNA E / MVN THIGPEN CASSANDRA / MVN | SCHWING 2850 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-102-000000463 | CFP-102-000000463 | Attorney-Client; Attorney Work Product | 2/11/2004 | DOC | DIMARCO CERIO A / MVN | WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN BILBO DIANE D / MVN DUNN KELLY G / MVN HARRISON BEULAH M / MVN THIGPEN CASSANDRA / MVN | SCHWING 2850 |
| CFP-102-000000464 | CFP-102-000000464 | Attorney-Client; Attorney Work Product | 2/13/2004 | DOC | DIMARCO CERIO A / MVN | WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN HARRISON BEULAH M / MVN THIGPEN CASSANDRA / MVN BILBO DIANE D / MVN DUNN KELLY G / MVN | SCHWING 2850 |
| CFP-102-000000465 | CFP-102-000000465 | Attorney-Client; Attorney Work Product | 2/4/2004 | DOC | DIMARCO CERIO A / MVN | BLOOD DEBRA H / MVN THIGPEN CASSANDRA / MVN WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN KOPEC JOSEPH G / MVN DUNN KELLY G / MVN HARRISON BEULAH M / MVN | SCHWING 2850 LETTER TO TITLE CONTRACTOR |
| CFP-102-000000466 | CFP-102-000000466 | Attorney-Client; Attorney Work Product | 2/9/2004 | DOC | BLOOD DEBRA H / MVN | DIMARCO CERIO A / MVN THIGPEN CASSANDRA / MVN ROSAMANO MARCO A / MVN BILBO DIANE D / MVN WALKER DEANNA E / MVN HARRISON BEULAH M / MVN DUNN KELLY G / MVN KOPEC JOSEPH G / MVN | SCHWING 2850 |
| CFP-102-000000467 | CFP-102-000000467 | Attorney-Client; Attorney Work Product | 2/9/2004 | DOC | DIMARCO CERIO A / MVN | THIGPEN CASSANDRA / MVN ROSAMANO MARCO A / MVN BILBO DIANE D / MVN WALKER DEANNA E / MVN HARRISON BEULAH M / MVN DUNN KELLY G / MVN BLOOD DEBRA H / MVN KOPEC JOSEPH G / MVN | SCHWING 2850 |
| CFP-102-000000468 | CFP-102-000000468 | Attorney-Client; Attorney Work Product | 3/24/2003 | DOC | DIMARCO CERIO A / MVN | WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN BILBO DIANE D / MVN HARRISON BEULAH M / MVN ELI JACKIE G / MVN BORNE KAREN M / MVN DUNN KELLY G / MVN | SCHWING 2950 |
| CFP-102-000000469 | CFP-102-000000469 | Attorney-Client; Attorney Work Product | 3/25/2003 | DOC | DIMARCO CERIO A / MVN | ROSAMANO MARCO A / MVN WALKER DEANNA E / MVN BILBO DIANE D / MVN HARRISON BEULAH M / MVN BORNE KAREN M / MVN ELI JACKIE G / MVN | SCHWING 2953 |
| CFP-102-000000470 | CFP-102-000000470 | Attorney-Client; Attorney Work Product | 3/26/2003 | DOC | HARRISON BEULAH M / MVN | ROSAMANO MARCO A / MVN DIMARCO CERIO A / MVN WALKER DEANNA E / MVN ELI JACKIE G / MVN BILBO DIANE D / MVN BLOOD DEBRA H / MVN BORNE KAREN M / MVN DUNN KELLY G / MVN | SCHWING 2949 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-102-000000471 | CFP-102-000000471 | Attorney-Client; Attorney Work Product | 3/26/2003 | DOC | DIMARCO CERIO A / MVN | WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN HARRISON BEULAH M / MVN ELI JACKIE G / MVN BILBO DIANE D / MVN BLOOD DEBRA H / MVN BORNE KAREN M / MVN DUNN KELLY G / MVN | SCHWING 2949 |
| CFP-102-000000472 | CFP-102-000000472 | Attorney-Client; Attorney Work Product | 3/27/2003 | DOC | DIMARCO CERIO A / MVN | ROSAMANO MARCO A / MVN WALKER DEANNA E / MVN HARRISON BEULAH M / MVN ELI JACKIE G / MVN BILBO DIANE D / MVN BLOOD DEBRA H / MVN BORNE KAREN M / MVN DUNN KELLY G / MVN | SCHWING 2949 |
| CFP-102-000000473 | CFP-102-000000473 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | DIMARCO CERIO A / USACE | N/A | SCHWING.HTM |
| CFP-102-000000474 | CFP-102-000000474 | Attorney-Client; Attorney Work Product | 7/18/2002 | DOC | ROSAMANO MARCO A / MVN | DIMARCO CERIO A / MVN HARRISON BEULAH M / MVN BILBO DIANE D / MVN WALKER DEANNA E / MVN | ANCELET/SCHWING 2850, ET AL |
| CFP-102-000000475 | CFP-102-000000475 | Attorney-Client; Attorney Work Product | 8/15/2003 | DOC | HARRISON BEULAH M / MVN | DIMARCO CERIO A / MVN ROSAMANO MARCO A / MVN WALKER DEANNA E / MVN THIGPEN CASSANDRA / MVN DUNN KELLY G / MVN BORNE KAREN M / MVN BILBO DIANE D / MVN | SCHWING |
| CFP-102-000000476 | CFP-102-000000476 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | DIMARCO CERIO A / MVN | WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN BILBO DIANE D / MVN HARRISON BEULAH M / MVN | SCHWING TRACTS |
| CFP-102-000000477 | CFP-102-000000477 | Attorney-Client; Attorney Work Product | 8/19/2003 | DOC | DIMARCO CERIO A / MVN | HARRISON BEULAH M / MVN ROSAMANO MARCO A / MVN WALKER DEANNA E / MVN THIGPEN CASSANDRA / MVN DUNN KELLY G / MVN BORNE KAREN M / MVN BILBO DIANE D / MVN | SCHWING |
| CFP-102-000000478 | CFP-102-000000478 | Attorney-Client; Attorney Work Product | 8/2/2002 | DOC | DIMARCO CERIO A / MVN | HAYS MIKE M / MVN WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN BILBO DIANE D / MVN HARRISON BEULAH M / MVN | CERIO'S ANCELET/2850 ET AL; MIKE'S DANOS/2808 ET AL |
| CFP-102-000000479 | CFP-102-000000479 | Attorney-Client; Attorney Work Product | 8/2/2002 | DOC | DIMARCO CERIO A / MVN | AUSTIN SHERYL B / MVN WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN | SCHWING TRACTS |
| CFP-102-000000480 | CFP-102-000000480 | Attorney-Client; Attorney Work Product | 8/29/2003 | DOC | DIMARCO CERIO A / MVN | HARRISON BEULAH M / MVN ROSAMANO MARCO A / MVN WALKER DEANNA E / MVN THIGPEN CASSANDRA / MVN DUNN KELLY G / MVN BORNE KAREN M / MVN BILBO DIANE D / MVN | SCHWING |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-102-000000481 | CFP-102-000000481 | Attorney-Client; Attorney Work Product | 8/4/2003 | DOC | DIMARCO CERIO A / MVN | WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN BILBO DIANE D / MVN DUNN KELLY G / MVN HARRISON BEULAH M / MVN BORNE KAREN M / MVN | SCHWING 2857 |
| CFP-102-000000482 | CFP-102-000000482 | Attorney-Client; Attorney Work Product | 8/4/2003 | DOC | DIMARCO CERIO A / MVN | WALKER DEANNA E / MVN DUNN KELLY G / MVN HARRISON BEULAH M / MVN BORNE KAREN M / MVN | SCHWING 2850, TROWBRIDGE LETTER 8-4-03 |
| CFP-102-000000483 | CFP-102-000000483 | Attorney-Client; Attorney Work Product | 8/1/2003 | DOC | DIMARCO CERIO A / MVN | ROSAMANO MARCO A / MVN WALKER DEANNA E / MVN DUNN KELLY G / MVN HARRISON BEULAH M / MVN BORNE KAREN M / MVN BILBO DIANE D / MVN | SCHWING |
| CFP-102-000000484 | CFP-102-000000484 | Attorney-Client; Attorney Work Product | 9/18/2002 | DOC | BILBO DIANE D / MVN | DIMARCO CERIO A / MVN HARRISON BEULAH M / MVN ELI JACKIE G / MVN WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN | SCHWING TRACT NO. 2850E |
| CFP-102-000000485 | CFP-102-000000485 | Attorney-Client; Attorney Work Product | 9/24/2003 | DOC | HARRISON BEULAH M / MVN | DIMARCO CERIO A / MVN BILBO DIANE D / MVN DUNN KELLY G / MVN ROSAMANO MARCO A / MVN WALKER DEANNA E / MVN | SCHWING 2850 |
| CFP-102-000000486 | CFP-102-000000486 | Attorney-Client; Attorney Work Product | 9/24/2003 | DOC | DIMARCO CERIO A / MVN | HARRISON BEULAH M / MVN BILBO DIANE D / MVN DUNN KELLY G / MVN ROSAMANO MARCO A / MVN WALKER DEANNA E / MVN | SCHWING 2850 |
| CFP-102-000000487 | CFP-102-000000487 | Attorney-Client; Attorney Work Product | 9/29/2003 | DOC | DIMARCO CERIO A / MVN | HARRISON BEULAH M / MVN WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN BILBO DIANE D / MVN DUNN KELLY G / MVN | REVISED LETTER - TRACT 2850E |
| CFP-102-000000488 | CFP-102-000000488 | Attorney-Client; Attorney Work Product | 9/9/2002 | DOC | DIMARCO CERIO A / MVN | KELLER JANET D / MVN WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN HARRISON BEULAH M / MVN BILBO DIANE D / MVN | SCHWING |
| CFP-102-000000496 | CFP-102-000000496 | Attorney-Client; Attorney Work Product | 11/14/2003 | DOC | DIMARCO CERIO A / MVN | WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN DUNN KELLY G / MVN HARRISON BEULAH M / MVN BILBO DIANE D / MVN | SCHWING - TAYLERSON ISSUES |
| CFP-102-000000497 | CFP-102-000000497 | Attorney-Client; Attorney Work Product | 7/31/2002 | DOC | DIMARCO CERIO A / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | RAYBON STACIE / SCHWING, INC. / REAL ESTATE DIVISION | TRACT NOS. 2949E, SECTION 35, T9S-R9E 2953E, SECTION 34, T9S-R9E 2957E, SECTION 86, T8S-R9E, 2946E, SECTION 35, T9S-R9E, 2947E, SECTION 35, T9S-R9E IBERVILLE PARISH, LA |
| CFP-102-000000498 | CFP-102-000000498 | Attorney-Client; Attorney Work Product | 4/21/2003 | DOC | BORNE KAREN M / MVN | DIMARCO CERIO A / MVN | SPREADSHEET TRACT # 2857E |
| CFP-102-000000499 | CFP-102-000000499 | Attorney-Client; Attorney Work Product | 3/5/XXXX | XLS | / SCHWING, INC. | N/A | SCHWING, INC. TRACT NO. 2857E 2858E |
| CFP-102-000000501 | CFP-102-000000501 | Attorney-Client; Attorney Work Product | 10/15/2001 | DOC | DIMARCO CERIO A / MVN | WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN BILBO DIANE D / MVN ELI JACKIE G / MVN | GRACE TRACTS 2948 AND 2950 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-102-000000502 | CFP-102-000000502 | Attorney-Client; Attorney Work Product | 2/4/2002 | DOC | WALKER DEANNA E / MVN | BURGE MARIE L / MVN DIMARCO CERIO A / MVN | GASCON - 1099 |
| CFP-102-000000503 | CFP-102-000000503 | Attorney-Client; Attorney Work Product | 9/28/2001 | DOC | DIMARCO CERIO A / MVN | ROSAMANO MARCO A / MVN WALKER DEANNA E / MVN ELI JACKIE G / MVN | 2948, 2950, WL GRACE, ET AL |
| CFP-102-000000504 | CFP-102-000000504 | Attorney-Client; Attorney Work Product | 5/17/2002 | DOC | BLOOD DEBRA H / MVN | ROSAMANO MARCO A / MVN DIMARCO CERIO A / MVN WALKER DEANNA E / MVN | COMMITMENT FOR TRACTS 2946, 2947, 2949, 2953, 2957, 2958 APPLICATION # 5057 |
| CFP-102-000000505 | CFP-102-000000505 | Attorney-Client; Attorney Work Product | 5/21/2002 | DOC | ROSAMANO MARCO A / MVN | DIMARCO CERIO A / MVN BLOOD DEBRA H / MVN KOPEC JOSEPH G / MVN WALKER DEANNA E / MVN | COMMITMENT FOR TRACTS 2946, 2947, 2949, 2953, 2957, 2958 APPLICATION # 5057 |
| CFP-102-000000506 | CFP-102-000000506 | Attorney-Client; Attorney Work Product | 10/1/2001 | DOC | ROSAMANO MARCO A / MVN | DIMARCO CERIO A / MVN WALKER DEANNA E / MVN AUSTIN SHERYL B / MVN | TRACT 3024E - UNKNOWN |
| CFP-102-000000507 | CFP-102-000000507 | Attorney-Client; Attorney Work Product | 10/17/2001 | DOC | AUSTIN SHERYL B / MVN | WALKER DEANNA E / MVN DIMARCO CERIO A / MVN | TRACT 3024E - UNKNOWN |
| CFP-102-000000508 | CFP-102-000000508 | Attorney-Client; Attorney Work Product | 10/9/2001 | DOC | DIMARCO CERIO A / MVN | AUSTIN SHERYL B / MVN WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN | TRACT 3024 UNKNOWN (GRACE FAMILY) |
| CFP-102-000000509 | CFP-102-000000509 | Attorney-Client; Attorney Work Product | 6/16/2003 | DOC | DIMARCO CERIO A / MVN | AUSTIN SHERYL B / MVN WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN | GRACE FAMILY PARTNERSHIP |
| CFP-102-000000510 | CFP-102-000000510 | Attorney-Client; Attorney Work Product | 8/22/2001 | HTM | ROSAMANO MARCO A / MVN | DIMARCO CERIO A / MVN | TRACT NO. 3024E (PURPORTEDLY OWNED BY THE WILL GRACE FAMILY) |
| CFP-102-000000511 | CFP-102-000000511 | Attorney-Client; Attorney Work Product | 8/27/2001 | DOC | DIMARCO CERIO A / MVN | AUSTIN SHERYL B / MVN WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN | TRACT NO. 3024E (PURPORTEDLY OWNED BY THE WILL GRACE FAMILY) |
| CFP-102-000000512 | CFP-102-000000512 | Attorney-Client; Attorney Work Product | 7/24/2002 | DOC | AUSTIN SHERYL B / MVN | ROSAMANO MARCO A / MVN DIMARCO CERIO A / MVN | DRAFT LETTER TO MR. MINALDI (TOWER LAND COMPANY) |
| CFP-102-000000513 | CFP-102-000000513 | Attorney-Client; Attorney Work Product | 8/26/2003 | HTM | DIMARCO CERIO A / MVN | DUNN KELLY G / MVN | MINALDI LETTER (TOWER LAND CO.) |
| CFP-102-000000514 | CFP-102-000000514 | Attorney-Client; Attorney Work Product | 7/24/2002 | DOC | AUSTIN SHERYL B / MVN | ROSAMANO MARCO A / MVN DIMARCO CERIO A / MVN | DRAFT LETTER TO MR. MINALDI (TOWER LAND COMPANY) |
| CFP-102-000000515 | CFP-102-000000515 | Attorney-Client; Attorney Work Product | 1/3/2002 | DOC | DIMARCO CERIO A / MVN | WALKER DEANNA E / MVN AUSTIN SHERYL B / MVN ROSAMANO MARCO A / MVN BILBO DIANE D / MVN | LAWTON TRACTS 5833, ET AL |
| CFP-102-000000516 | CFP-102-000000516 | Attorney-Client; Attorney Work Product | 1/3/2002 | DOC | DIMARCO CERIO A / MVN | BILBO DIANE D / MVN ROSAMANO MARCO A / MVN WALKER DEANNA E / MVN | CASE/KURZWEG 2827, ET AL |
| CFP-102-000000519 | CFP-102-000000519 | Attorney-Client; Attorney Work Product | 8/26/2003 | HTM | DIMARCO CERIO A / MVN | DUNN KELLY G / MVN | MINALDI LETTER (TOWER LAND CO.) |
| CFP-102-000000520 | CFP-102-000000520 | Attorney-Client; Attorney Work Product | 1/3/2002 | DOC | DIMARCO CERIO A | GOODRICH HR / ESTHER WHINERY GOODRICH | REPORT ON REVIEW OF LAWTON FILE TRACTS 5827, 5828, ET AL |
| CFP-102-000000521 | CFP-102-000000521 | Attorney-Client; Attorney Work Product | 11/6/2001 | DOC | DIMARCO CERIO A / MVN | WALKER DEANNA E / MVN FOREST ERIC L / MVN ROSAMANO MARCO A / MVN BILBO DIANE D / MVN | NASTASI TRACTS 6631, 6632, 6633 |
| CFP-102-000000522 | CFP-102-000000522 | Attorney-Client; Attorney Work Product | 5/2/2002 | DOC | DIMARCO CERIO A / MVN | WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN FOREST ERIC L / MVN BARBIER YVONNE P / MVN | BOAT LAUNCHES |
| CFP-102-000000523 | CFP-102-000000523 | Attorney-Client; Attorney Work Product | 5/22/2002 | DOC | DIMARCO CERIO A / MVN | WALKER DEANNA E / MVN BARBIER YVONNE P / MVN ROSAMANO MARCO A / MVN | KROTZ SPRINGS BOAT LAUNCH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-102-000000524 | CFP-102-000000524 | Attorney-Client; Attorney Work Product | 4/25/2002 | DOC | MCELMURRAY DANIEL W / PEREZ | MCELMURRAY DANIEL W / PEREZ BUSH RICK U / USACE WINGATE MARK / USACE FINNEGAN STEVE / USACE LAIGAST MIREYA / USACE VICKNAIR SHAWN / USACE ARNOLD DEAN / USACE PALMERI MIKE / USACE DIMARCO CERIO / USACE MABRY REUBEN / USACE BARBIER YVONNE / USACE GAMBLE JAY / USACE EBLEN JOHN / PEREZ | MINUTES OF MEETING PRELIMINARY SITE PLAN DESIGN REVIEW MEETING |
| CFP-102-000000525 | CFP-102-000000525 | Attorney-Client; Attorney Work Product | 10/9/2002 | DOC | BARBIER YVONNE P / MVN | WALKER DEANNA E / MVN DIMARCO CERIO A / MVN | BAYOU SORREL DOCUMENTS |
| CFP-102-000000526 | CFP-102-000000526 | Attorney-Client; Attorney Work Product | 5/2/2002 | DOC | DIMARCO CERIO A / MVN | WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN FOREST ERIC L / MVN BARBIER YVONNE P / MVN | BOAT LAUNCHES |
| CFP-102-000000527 | CFP-102-000000527 | Attorney-Client; Attorney Work Product | 5/22/2002 | DOC | DIMARCO CERIO A / MVN | WALKER DEANNA E / MVN BARBIER YVONNE P / MVN ROSAMANO MARCO A / MVN | KROTZ SPRINGS BOAT LAUNCH |
| CFP-102-000000528 | CFP-102-000000528 | Attorney-Client; Attorney Work Product | 4/25/2002 | DOC | MCELMURRAY DANIEL W / PEREZ | MCELMURRAY DANIEL W / PEREZ BUSH RICK U / USACE WINGATE MARK / USACE FINNEGAN STEVE / USACE LAIGAST MIREYA / USACE VICKNAIR SHAWN / USACE ARNOLD DEAN / USACE PALMERI MIKE / USACE DIMARCO CERIO / USACE MABRY REUBEN / USACE BARBIER YVONNE / USACE GAMBLE JAY / USACE EBLEN JOHN / PEREZ | MINUTES OF MEETING PRELIMINARY SITE PLAN DESIGN REVIEW MEETING |
| CFP-102-000000530 | CFP-102-000000530 | Attorney-Client; Attorney Work Product | 5/2/2002 | DOC | DIMARCO CERIO A / MVN | WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN FOREST ERIC L / MVN BARBIER YVONNE P / MVN | BOAT LAUNCHES |
| CFP-102-000000531 | CFP-102-000000531 | Attorney-Client; Attorney Work Product | 5/22/2002 | DOC | DIMARCO CERIO A / MVN | WALKER DEANNA E / MVN BARBIER YVONNE P / MVN ROSAMANO MARCO A / MVN | KROTZ SPRINGS BOAT LAUNCH |
| CFP-102-000000532 | CFP-102-000000532 | Attorney-Client; Attorney Work Product | 4/25/2002 | DOC | MCELMURRAY DANIEL W / PEREZ | MCELMURRAY DANIEL W / PEREZ BUSH RICK U / USACE WINGATE MARK / USACE FINNEGAN STEVE / USACE LAIGAST MIREYA / USACE VICKNAIR SHAWN / USACE ARNOLD DEAN / USACE PALMERI MIKE / USACE DIMARCO CERIO / USACE MABRY REUBEN / USACE BARBIER YVONNE / USACE GAMBLE JAY / USACE EBLEN JOHN / PEREZ | MINUTES OF MEETING PRELIMINARY SITE PLAN DESIGN REVIEW MEETING |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-102-000000567 | CFP-102-000000567 | Attorney-Client; Attorney Work Product | 10/24/2002 | DOC | DIMARCO CERIO A / MVN | ELI JACKIE G / MVN WALKER DEANNA E / MVN BILBO DIANE D / MVN ROSAMANO MARCO A / MVN HARRISON BEULAH M / MVN | CASE/KURZWEG DEED |
| CFP-102-000000568 | CFP-102-000000568 | Attorney-Client; Attorney Work Product | 10/25/2002 | DOC | DIMARCO CERIO A / MVN | HARRISON BEULAH M / MVN ELI JACKIE G / MVN WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN | CASE/KURZWEG |
| CFP-102-000000569 | CFP-102-000000569 | Attorney-Client; Attorney Work Product | 10/30/2001 | DOC | DIMARCO CERIO A / MVN | WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN BILBO DIANE D / MVN ELI JACKIE G / MVN | CASE/KURZWEG TRACTS 2827, ET AL |
| CFP-102-000000570 | CFP-102-000000570 | Attorney-Client; Attorney Work Product | 10/8/2002 | DOC | DIMARCO CERIO A / MVN | BILBO DIANE D / MVN ROSAMANO MARCO A / MVN ELI JACKIE G / MVN WALKER DEANNA E / MVN HARRISON BEULAH M / MVN | CASE/KURZWEG |
| CFP-102-000000571 | CFP-102-000000571 | Attorney-Client; Attorney Work Product | 1/10/2002 | DOC | DIMARCO CERIO A / MVN | WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN BILBO DIANE D / MVN | CASE/KURZWEG TRACTS 2827, ET AL |
| CFP-102-000000572 | CFP-102-000000572 | Attorney-Client; Attorney Work Product | 11/1/2001 | DOC | DIMARCO CERIO A / MVN | WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN BILBO DIANE D / MVN | CASE/KURZWEG TRACTS 2827, 2854, 2855 |
| CFP-102-000000573 | CFP-102-000000573 | Attorney-Client; Attorney Work Product | 11/18/2002 | DOC | DIMARCO CERIO A / MVN | HARRISON BEULAH M / MVN WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN ELI JACKIE G / MVN BILBO DIANE D / MVN | CASE/KURZWEG |
| CFP-102-000000574 | CFP-102-000000574 | Attorney-Client; Attorney Work Product | 11/19/2002 | DOC | DIMARCO CERIO A / MVN | WALKER DEANNA E / MVN BILBO DIANE D / MVN HARRISON BEULAH M / MVN ROSAMANO MARCO A / MVN ELI JACKIE G / MVN | CASE/KURZWEG DEEDS |
| CFP-102-000000575 | CFP-102-000000575 | Attorney-Client; Attorney Work Product | 11/20/2001 | DOC | DIMARCO CERIO A / MVN | WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN BILBO DIANE D / MVN | CASE/KURZWEG TRACTS 2827, 2854, 2855 ET AL |
| CFP-102-000000576 | CFP-102-000000576 | Attorney-Client; Attorney Work Product | 11/20/2001 | DOC | DIMARCO CERIO A / MVN | BILBO DIANE D / MVN WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN | CASE/KURZWEG TRACTS 2827, 2854, 2855 ET AL |
| CFP-102-000000577 | CFP-102-000000577 | Attorney-Client; Attorney Work Product | 11/21/2001 | DOC | ROSAMANO MARCO A / MVN | DIMARCO CERIO A / MVN | CASE/KURZWEG TRACTS 2827, 2854, 2855 ET AL |
| CFP-102-000000578 | CFP-102-000000578 | Attorney-Client; Attorney Work Product | 11/26/2002 | DOC | DIMARCO CERIO A / MVN | HARRISON BEULAH M / MVN ELI JACKIE G / MVN WALKER DEANNA E / MVN BILBO DIANE D / MVN ROSAMANO MARCO A / MVN | CASE/KURZWEG DEED ENCLOSURE LETTERS |
| CFP-102-000000579 | CFP-102-000000579 | Attorney-Client; Attorney Work Product | 11/28/2001 | DOC | DIMARCO CERIO A / MVN | WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN BILBO DIANE D / MVN | CASE/KURZWEG TRACTS 2827, ET AL |
| CFP-102-000000580 | CFP-102-000000580 | Attorney-Client; Attorney Work Product | 11/29/2001 | DOC | DIMARCO CERIO A / MVN | WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN BILBO DIANE D / MVN | CASE/KURZWEG TRACTS 2827, ET AL |
| CFP-102-000000581 | CFP-102-000000581 | Attorney-Client; Attorney Work Product | 1/15/2004 | DOC | THIGPEN CASSANDRA / MVN | DIMARCO CERIO A / MVN ROSAMANO MARCO A / MVN BILBO DIANE D / MVN WALKER DEANNA E / MVN HARRISON BEULAH M / MVN | FTAS CASE/KURZWEG AND KURZWEG |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-102-000000582 | CFP-102-000000582 | Attorney-Client; Attorney Work Product | 1/16/2004 | DOC | THIGPEN CASSANDRA / MVN | DIMARCO CERIO A / MVN ROSAMANO MARCO A / MVN BILBO DIANE D / MVN WALKER DEANNA E / MVN HARRISON BEULAH M / MVN | FTAS CASE/KURZWEG AND KURZWEG |
| CFP-102-000000583 | CFP-102-000000583 | Attorney-Client; Attorney Work Product | 11/7/2003 | DOC | DIMARCO CERIO A / MVN | WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN BILBO DIANE D / MVN BLOOD DEBRA H / MVN HARRISON BEULAH M / MVN | WORK ITEM(S) PHYSICALLY COMPLETE - DUPUIS 2323 FTP AND MULTIPLE FTPS FOR CASE/KURZWEG |
| CFP-102-000000584 | CFP-102-000000584 | Attorney-Client; Attorney Work Product | 11/8/2002 | DOC | DIMARCO CERIO A / MVN | HARRISON BEULAH M / MVN ELI JACKIE G / MVN WALKER DEANNA E / MVN BILBO DIANE D / MVN ROSAMANO MARCO A / MVN | CASE/KURZWEG DEEDS |
| CFP-102-000000585 | CFP-102-000000585 | Attorney-Client; Attorney Work Product | 12/10/2001 | DOC | DIMARCO CERIO A / MVN | BILBO DIANE D / MVN ROSAMANO MARCO A / MVN WALKER DEANNA E / MVN | CASE/KURZWEG TRACTS 2827, ET AL |
| CFP-102-000000586 | CFP-102-000000586 | Attorney-Client; Attorney Work Product | 1/21/2003 | DOC | DIMARCO CERIO A / MVN | ROSAMANO MARCO A / MVN HARRISON BEULAH M / MVN WALKER DEANNA E / MVN BILBO DIANE D / MVN | CASE/KURZWEG DEEDS |
| CFP-102-000000587 | CFP-102-000000587 | Attorney-Client; Attorney Work Product | 12/13/2002 | DOC | DIMARCO CERIO A / MVN | WALKER DEANNA E / MVN HARRISON BEULAH M / MVN ROSAMANO MARCO A / MVN ELI JACKIE G / MVN | CASE/KURZWEG |
| CFP-102-000000588 | CFP-102-000000588 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | DIMARCO CERIO A / MVN | BILBO DIANE D / MVN WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN | CASE/KURZWEG TRACTS 2827, ET AL |
| CFP-102-000000589 | CFP-102-000000589 | Attorney-Client; Attorney Work Product | 12/4/2001 | DOC | DIMARCO CERIO A / MVN | BILBO DIANE D / MVN WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN | CASE/KURZWEG TRACTS 2827, ET AL |
| CFP-102-000000590 | CFP-102-000000590 | Attorney-Client; Attorney Work Product | 12/4/2001 | DOC | DIMARCO CERIO A / MVN | BILBO DIANE D / MVN WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN | CASE/KURZWEG TRACTS 2827, ET AL |
| CFP-102-000000591 | CFP-102-000000591 | Attorney-Client; Attorney Work Product | 12/5/2001 | DOC | DIMARCO CERIO A / MVN | BILBO DIANE D / MVN WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN | CASE/KURZWEG TRACTS 2827, ET AL |
| CFP-102-000000592 | CFP-102-000000592 | Attorney-Client; Attorney Work Product | 1/25/2002 | DOC | DIMARCO CERIO A / MVN | WALKER DEANNA E / MVN BILBO DIANE D / MVN ROSAMANO MARCO A / MVN | CASE/KURZWEG TRACTS 2827, ET AL |
| CFP-102-000000593 | CFP-102-000000593 | Attorney-Client; Attorney Work Product | 1/25/2002 | DOC | DIMARCO CERIO A / MVN | WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN BILBO DIANE D / MVN | CASE/KURZWEG TRACTS 2827 ET AL |
| CFP-102-000000594 | CFP-102-000000594 | Attorney-Client; Attorney Work Product | 1/29/2002 | DOC | DIMARCO CERIO A / MVN | WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN HARRISON BEULAH M / MVN BILBO DIANE D / MVN | CASE/KURZWEG TRACTS 2827, ET AL |
| CFP-102-000000595 | CFP-102-000000595 | Attorney-Client; Attorney Work Product | 1/29/2002 | DOC | DIMARCO CERIO A / MVN | CREASY HOBERT F / MVN WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN BILBO DIANE D / MVN | CASE/KURZWEG TRACTS 2827, ET AL |
| CFP-102-000000596 | CFP-102-000000596 | Attorney-Client; Attorney Work Product | 1/6/2003 | DOC | DIMARCO CERIO A / MVN | HARRISON BEULAH M / MVN WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN BILBO DIANE D / MVN ELI JACKIE G / MVN | CASE/KURZWEG DEEDS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-102-000000597 | CFP-102-000000597 | Attorney-Client; Attorney Work Product | 1/8/2002 | DOC | DIMARCO CERIO A / MVN | WALKER DEANNA E / MVK ROSAMANO MARCO A / MVN BILBO DIANE D / MVN | CASE/KURZWEG TRACTS 2927, ET AL |
| CFP-102-000000598 | CFP-102-000000598 | Attorney-Client; Attorney Work Product | 2/10/2003 | DOC | DIMARCO CERIO A / MVN | WALKER DEANNA E / MVN BILBO DIANE D / MVNB ROSAMANO MARCO A / MVN HARRISON BEULAH M / MVN ELI JACKIE G / MVN DUNN KELLY G / MVN BORNE KAREN M / MVN BLOOD DEBRA H / MVN | CASE/KURZWEG CLOSINGS |
| CFP-102-000000599 | CFP-102-000000599 | Attorney-Client; Attorney Work Product | 2/11/2002 | DOC | DIMARCO CERIO A / MVN | WALKER DEANNA E / MVN BILBO DIANE D / MVN ROSAMANO MARCO A / MVN BLOOD DEBRA H / MVN | CASE/KURZWEG TRACTS 2827, ET AL |
| CFP-102-000000600 | CFP-102-000000600 | Attorney-Client; Attorney Work Product | 2/25/2002 | DOC | DIMARCO CERIO A / MVN | WALKER DEANNA E / MVN BILBO DIANE D / MVN ROSAMANO MARCO A / MVN BLOOD DEBRA H / MVN | CASE/KURZWEG TRACTS 2827 ET AL |
| CFP-102-000000601 | CFP-102-000000601 | Attorney-Client; Attorney Work Product | 2/25/2002 | DOC | DIMARCO CERIO A / MVN | WALKER DEANNA E / MVN BILBO DIANE D / MVN ROSAMANO MARCO A / MVN BLOOD DEBRA H / MVN | CASE/KURZWEG TRACTS 2827, ET AL |
| CFP-102-000000602 | CFP-102-000000602 | Attorney-Client; Attorney Work Product | 2/26/2002 | DOC | DIMARCO CERIO A / MVN | WALKER DEANNA E / MVN BILBO DIANE D / MVN ROSAMANO MARCO A / MVN BLOOD DEBRA H / MVN | CASE/KURZWEG 2827 ET AL |
| CFP-102-000000603 | CFP-102-000000603 | Attorney-Client; Attorney Work Product | 2/5/2002 | DOC | DIMARCO CERIO A / MVN | BLOOD DEBRA H / MVN WALKER DEANNA E / MVN BILBO DIANE D / MVN ROSAMANO MARCO A / MVN | CASE/KURZWEG TRACTS 2827, ET AL |
| CFP-102-000000604 | CFP-102-000000604 | Attorney-Client; Attorney Work Product | 2/6/2002 | DOC | DIMARCO CERIO A / MVN | BLOOD DEBRA H / MVN WALKER DEANNA E / MVN BILBO DIANE D / MVN ROSAMANO MARCO A / MVN | CASE/KURZWEG 2827, ET AL |
| CFP-102-000000605 | CFP-102-000000605 | Attorney-Client; Attorney Work Product | 3/13/2002 | DOC | DIMARCO CERIO A / MVN | WALKER DEANNA E / MVN BILBO DIANE D / MVN ROSAMANO MARCO A / MVN LABURE LINDA C / MVN HARRISON BEULAH M / MVN | CASE/KURZWEG TRACTS 2827, ET AL |
| CFP-102-000000606 | CFP-102-000000606 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | DIMARCO CERIO A / MVN | WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN BILBO DIANE D / MVN HARRISON BEULAH M / MVN | CASE/KURZWEG TRACTS 2827 ET AL |
| CFP-102-000000607 | CFP-102-000000607 | Attorney-Client; Attorney Work Product | 3/28/2002 | DOC | CERIO / MVN | BILBO DIANE D / MVN WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN HARRISON BEULAH M / MVN | CASE/KURZWEG TRACTS 2827 |
| CFP-102-000000608 | CFP-102-000000608 | Attorney-Client; Attorney Work Product | 3/28/2002 | DOC | DIMARCO CERIO A / MVN | BILBO DIANE D / MVN WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN HARRISON BEULAH M / MVN | CASE/KURZWEG TRACTS 2827, ET AL |
| CFP-102-000000609 | CFP-102-000000609 | Attorney-Client; Attorney Work Product | 3/5/2003 | DOC | DIMARCO CERIO A / MVN | HARRISON BEULAH M / MVN ELI JACKIE G / MVN WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN BILBO DIANE D / MVN | CASE/KURZWEG GREEN CARDS FOR CHECKS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-102-000000610 | CFP-102-000000610 | Attorney-Client; Attorney Work Product | 3/6/2002 | DOC | ROSAMANO MARCO A / MVN | DIMARCO CERIO A / MVN WALKER DEANNA E / MVN BILBO DIANE D / MVN HARRISON BEULAH M / MVN LABURE LINDA C / MVN | CASE/KURZWEG TRACTS 2827 |
| CFP-102-000000611 | CFP-102-000000611 | Attorney-Client; Attorney Work Product | 3/7/2002 | DOC | ROSAMANO MARCO A / MVN | LABURE LINDA C / MVN DIMARCO CERIO A / MVN WALKER DEANNA E / MVN BILBO DIANE D / MVN HARRISON BEULAH M / MVN BARBIER YVONNE P / MVN | CASE/KURZWEG TRACTS 2827 |
| CFP-102-000000612 | CFP-102-000000612 | Attorney-Client; Attorney Work Product | 3/7/2002 | DOC | ROSAMANO MARCO A / MVN | LABURE LINDA C / MVN DIMARCO CERIO A / MVN WALKER DEANNA E / MVN BILBO DIANE D / MVN HARRISON BEULAH M / MVN BARBIER YVONNE P / MVN | CASE/KURZWEG TRACTS 2827 |
| CFP-102-000000613 | CFP-102-000000613 | Attorney-Client; Attorney Work Product | 3/7/2003 | DOC | DIMARCO CERIO A / MVN | HARRISON BEULAH M / MVN ELI JACKIE G / MVN WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN BILBO DIANE D / MVN | CASE/KURZWEG GREEN CARDS FOR CHECKS |
| CFP-102-000000614 | CFP-102-000000614 | Attorney-Client; Attorney Work Product | 4/10/2002 | DOC | DIMARCO CERIO A / MVN | BILBO DIANE D / MVN HARRISON BEULAH M / MVN WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN | CASE/KURZWEG TRACTS 2827, ET AL |
| CFP-102-000000615 | CFP-102-000000615 | Attorney-Client; Attorney Work Product | 4/15/2002 | DOC | DIMARCO CERIO A / MVN | WALKER DEANNA E / MVN BILBO DIANE D / MVN ROSAMANO MARCO A / MVN HARRISON BEULAH M / MVN BLOOD DEBRA H / MVN | CASE/KURZWEG TRACTS 2827, ET AL |
| CFP-102-000000616 | CFP-102-000000616 | Attorney-Client; Attorney Work Product | 4/25/2002 | DOC | DIMARCO CERIO A / MVN | WALKER DEANNA E / MVN BILBO DIANE D / MVN BLOOD DEBRA H / MVN ROSAMANO MARCO A / MVN HARRISON BEULAH M / MVN | CASE/KURZWEG TRACTS 2827, ET AL |
| CFP-102-000000617 | CFP-102-000000617 | Attorney-Client; Attorney Work Product | 5/29/2002 | DOC | BILBO DIANE D / MVN | BLOOD DEBRA H / MVN DIMARCO CERIO A / MVN ROSAMANO MARCO A / MVN | CASE/KURZWEG |
| CFP-102-000000618 | CFP-102-000000618 | Attorney-Client; Attorney Work Product | 5/8/2002 | DOC | DIMARCO CERIO A / MVN | WALKER DEANNA E / MVN BILBO DIANE D / MVN ROSAMANO MARCO A / MVN HARRISON BEULAH M / MVN | CASE/KURZWEG |
| CFP-102-000000619 | CFP-102-000000619 | Attorney-Client; Attorney Work Product | 5/9/2002 | DOC | DIMARCO CERIO A / MVN | WALKER DEANNA E / MVN BILBO DIANE D / MVN ROSAMANO MARCO A / MVN HARRISON BEULAH M / MVN | CASE/KURZWEG TRACTS 2827 ET AL |
| CFP-102-000000620 | CFP-102-000000620 | Attorney-Client; Attorney Work Product | 6/13/2002 | DOC | SUTTON JAN / MVN | ROSAMANO MARCO A / MVN BILBO DIANE D / MVN DIMARCO CERIO A / MVN WALKER DEANNA E / MVN | CASE/KURZWEG |
| CFP-102-000000621 | CFP-102-000000621 | Attorney-Client; Attorney Work Product | 7/18/2002 | DOC | DIMARCO CERIO A / MVN | BLOOD DEBRA H / MVN WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN BILBO DIANE D / MVN HARRISON BEULAH M / MVN | CASE/KURZWEG TRACTS 2901E, 3027E1 AND E2, 2902E, 2903E, 2905E, 2906E, 2928E, 2939E1, E2 AND E3, 2944 E1 AND E2, 2951E, 2955E, 3011E, 3016E, 3023E |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-102-000000622 | CFP-102-000000622 | Attorney-Client; Attorney Work Product | 7/23/2002 | DOC | DIMARCO CERIO A / MVN | BILBO DIANE D / MVN<br>HARRISON BEULAH M / MVN<br>WALKER DEANNA E / MVN<br>ROSAMANO MARCO A / MVN | CASE/KURZWEG |
| CFP-102-000000623 | CFP-102-000000623 | Attorney-Client; Attorney Work Product | 8/13/2002 | DOC | DIMARCO CERIO A / MVN | WALKER DEANNA E / MVN<br>ROSAMANO MARCO A / MVN<br>BILBO DIANE D / MVN<br>HARRISON BEULAH M / MVN<br>BLOOD DEBRA H / MVN | CASE/KURZWEG |
| CFP-102-000000624 | CFP-102-000000624 | Attorney-Client; Attorney Work Product | 8/2/2001 | DOC | DIMARCO CERIO A / MVN | WALKER DEANNA E / MVN<br>ELI JACKIE G / MVN<br>ROSAMANO MARCO A / MVN | CASE/KURZWEG |
| CFP-102-000000625 | CFP-102-000000625 | Attorney-Client; Attorney Work Product | 8/24/2001 | DOC | DIMARCO CERIO A / MVN | WALKER DEANNA E / MVN<br>ROSAMANO MARCO A / MVN<br>ELI JACKIE G / MVN<br>BILBO DIANE D / MVN | CASE/KURZWEG TRACTS 2827, 54, 55 |
| CFP-102-000000626 | CFP-102-000000626 | Attorney-Client; Attorney Work Product | 9/10/2002 | DOC | HARRISON BEULAH M / MVN | DIMARCO CERIO A / MVN<br>WALKER DEANNA E / MVN<br>BILBO DIANE D / MVN<br>ROSAMANO MARCO A / MVN<br>ELI JACKIE G / MVN | CASE/KURZWEG |
| CFP-102-000000627 | CFP-102-000000627 | Attorney-Client; Attorney Work Product | 9/17/2002 | DOC | DIMARCO CERIO A / MVN | BILBO DIANE D / MVN<br>WALKER DEANNA E / MVN<br>HARRISON BEULAH M / MVN<br>ROSAMANO MARCO A / MVN<br>ELI JACKIE G / MVN | CASE/KURZWEG |
| CFP-102-000000628 | CFP-102-000000628 | Attorney-Client; Attorney Work Product | 9/24/2002 | DOC | DIMARCO CERIO A / MVN | HARRISON BEULAH M / MVN<br>WALKER DEANNA E / MVN<br>BILBO DIANE D / MVN<br>ROSAMANO MARCO A / MVN<br>ELI JACKIE G / MVN | CASE/KURZWEG |
| CFP-102-000000629 | CFP-102-000000629 | Attorney-Client; Attorney Work Product | 9/27/2002 | DOC | DIMARCO CERIO A / MVN | WALKER DEANNA E / MVN<br>HARRISON BEULAH M / MVN<br>BILBO DIANE D / MVN<br>ROSAMANO MARCO A / MVN<br>BURGE MARIE L / MVN<br>JOHNSON LUCILLE C / MVN | CASE/KURZWEG CHECKS |
| CFP-102-000000630 | CFP-102-000000630 | Attorney-Client; Attorney Work Product | 9/4/2002 | DOC | DIMARCO CERIO A / MVN | BILBO DIANE D / MVN<br>ROSAMANO MARCO A / MVN<br>WALKER DEANNA E / MVN<br>HARRISON BEULAH M / MVN<br>ELI JACKIE G / MVN | CASE/KURZWEG |
| CFP-102-000000631 | CFP-102-000000631 | Attorney-Client; Attorney Work Product | 9/4/2002 | DOC | DIMARCO CERIO A / MVN | HARRISON BEULAH M / MVN | CASE/KURZWEG |
| CFP-102-000000632 | CFP-102-000000632 | Attorney-Client; Attorney Work Product | 9/6/2002 | DOC | DIMARCO CERIO A / MVN | BILBO DIANE D / MVN<br>WALKER DEANNA E / MVN<br>HARRISON BEULAH M / MVN<br>ROSAMANO MARCO A / MVN | CASE/KURZWEG |
| CFP-102-000000635 | CFP-102-000000635 | Attorney-Client; Attorney Work Product | 9/2/2003 | PDF | N/A | / THE UNITED STATES OF AMERICA. | SCHEDULE A THE SECURITY TITLE GUARANTEE CORPORATION OF BALTIMORE POLICY NO. US9101241 |
| CFP-102-000000636 | CFP-102-000000636 | Attorney-Client; Attorney Work Product | 9/2/2003 | PDF | N/A | / THE UNITED STATES OF AMERICA. | SCHEDULE A THE SECURITY TITLE GUARANTEE CORPORATION OF BALTIMORE POLICY NO. US9101242 |
| CFP-102-000000637 | CFP-102-000000637 | Attorney-Client; Attorney Work Product | 9/2/2003 | PDF | N/A | / THE UNITED STATES OF AMERICA. | SCHEDULE A THE SECURITY TITLE GUARANTEE CORPORATION OF BALTIMORE POLICY NO. US9101243 |
| CFP-102-000000679 | CFP-102-000000679 | Attorney-Client; Attorney Work Product | 8/25/2003 | DOC | DIMARCO CERIO A / MVN | ROSAMANO MARCO A / MVN | ARTICLE 938 SALES (NON-JOP SALES) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-102-000000688 | CFP-102-000000688 | Attorney-Client; Attorney Work Product | 11/10/2004 | DOC | DIMARCO CERIO A / MVN | WALKER DEANNA E / MVN<br>KELLER JANET D / MVN<br>STIEBING MICHELE L / MVN<br>BILBO DIANE D / MVN<br>THIGPEN CASSANDRA / MVN<br>MCCURDY SHANNON L / MVN | COMITE PROPERTY TAX ISSUES - NOV. 9, 2004 MTG. |
| CFP-102-000000697 | CFP-102-000000697 | Attorney-Client; Attorney Work Product | 12/14/2004 | DOC | ROSAMANO MARCO A / MVN | DIMARCO CERIO A / MVN | LADOTD DEED LANGUAGE |
| CFP-102-000000698 | CFP-102-000000698 | Attorney-Client; Attorney Work Product | 12/14/2004 | DOC | DIMARCO CERIO A / MVN | ROSAMANO MARCO A / MVN | LADOTD DEED LANGUAGE |
| CFP-102-000000699 | CFP-102-000000699 | Attorney-Client; Attorney Work Product | 12/14/2004 | DOC | ROSAMANO MARCO A / MVN | DIMARCO CERIO A / MVN<br>WALKER DEANNA E / MVN | LADOTD DEED LANGUAGE |
| CFP-102-000000700 | CFP-102-000000700 | Attorney-Client; Attorney Work Product | 12/14/2004 | DOC | ROSAMANO MARCO A / MVN | DIMARCO CERIO A / MVN | LADOTD DEED LANGUAGE |
| CFP-102-000000702 | CFP-102-000000702 | Attorney-Client; Attorney Work Product | 7/14/2003 | DOC | KILROY MAURYA / MVN | DIMARCO CERIO A / MVN<br>KILROY MAURYA / MVN | SAMPLE SUBORDINATION |
| CFP-102-000000703 | CFP-102-000000703 | Attorney-Client; Attorney Work Product | 11/6/2003 | DOC | WALKER DEANNA E / MVN | GUTIERREZ JUDITH Y / MVN<br>DIMARCO CERIO A / MVN<br>KELLER JANET D / MVN<br>ROSAMANO MARCO A / MVN<br>KOPEC JOSEPH G / MVN | COMITE - PROPERTY SURVEYS |
| CFP-102-000000704 | CFP-102-000000704 | Attorney-Client; Attorney Work Product | 1/21/2005 | DOC | KILROY MAURYA / MVN | BROUSE GARY S / MVN<br>WALKER DEANNA E / MVN<br>DIMARCO CERIO A / MVN<br>KELLER JANET D / MVN<br>ROSAMANO MARCO A / MVN<br>POINDEXTER LARRY / MVN<br>FLORENT RANDY D / MVN<br>KILROY MAURYA / MVN | HICKORY FUNDING FROM LADOTD |
| CFP-102-000000705 | CFP-102-000000705 | Attorney-Client; Attorney Work Product | 1/25/2005 | DOC | KILROY MAURYA / MVN | DIMARCO CERIO A / MVN<br>WALKER DEANNA E / MVN<br>KELLER JANET D / MVN<br>KILROY MAURYA / MVN | COMPLETED CLOSING, HICKORY LANDING, LLC, TRACT 121, COMITE RDP |
| CFP-102-000000709 | CFP-102-000000709 | Attorney-Client; Attorney Work Product | 2/26/2003 | DOC | KELLER JANET D / MVN | WALKER DEANNA E / MVN<br>ROSAMANO MARCO A / MVN<br>DIMARCO CERIO A / MVN<br>BILBO DIANE D / MVN | ROE FOR SURVEYS - ENTIRE PROJECT |
| CFP-102-000000712 | CFP-102-000000712 | Attorney-Client; Attorney Work Product | 2/4/2005 | DOC | KILROY MAURYA / MVN | DIMARCO CERIO A / MVN<br>WALKER DEANNA E / MVN<br>KELLER JANET D / MVN<br>BLOOD DEBRA H / MVN<br>KILROY MAURYA / MVN | A FEW COMITE QUESTIONS |
| CFP-102-000000714 | CFP-102-000000714 | Attorney-Client; Attorney Work Product | 3/15/2004 | DOC | ROSAMANO MARCO A / MVN | DIMARCO CERIO A / MVN<br>BLOOD DEBRA H / MVN<br>KOPEC JOSEPH G / MVN<br>WALKER DEANNA E / MVN | TITLE COMITE - CT QUESTION |
| CFP-102-000000721 | CFP-102-000000721 | Attorney-Client; Attorney Work Product | 3/18/2004 | DOC | DIMARCO CERIO A / MVN | DIMARCO CERIO A / MVN<br>GUTIERREZ JUDITH Y / MVN<br>WALKER DEANNA E / MVN<br>ROSAMANO MARCO A / MVN<br>KELLER JANET D / MVN<br>BILBO DIANE D / MVN<br>BLOOD DEBRA H / MVN<br>CREASY HOBERT F / MVN | HEDGES 201, COMITE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-102-000000722 | CFP-102-000000722 | Attorney-Client; Attorney Work Product | 3/4/2004 | DOC | ROSAMANO MARCO A / MVN | DIMARCO CERIO A / MVN KOPEC JOSEPH G / MVN BLOOD DEBRA A / MVN KELLER JANET D / MVN WALKER DEANNA E / MVN | COMITE O,G&M AND SOW |
| CFP-102-000000723 | CFP-102-000000723 | Attorney-Client; Attorney Work Product | 3/4/2004 | DOC | DIMARCO CERIO A / MVN | DIMARCO CERIO A / MVN | COMITE SOW |
| CFP-102-000000726 | CFP-102-000000726 | Attorney-Client; Attorney Work Product | 4/14/2005 | DOC | KILROY MAURYA / MVN | DIMARCO CERIO A / MVN KILROY MAURYA / MVN | RESPONSE: THIS SHOULD HAVE BEEN PART OF THE AWARDED TITLE CONTRACT - CLARIFICATION OF TITLE WITH MINERALS |
| CFP-102-000000733 | CFP-102-000000733 | Attorney-Client; Attorney Work Product | 7/24/2003 | DOC | DIMARCO CERIO A / MVN | ROSAMANO MARCO A / MVN BLOOD DEBRA H / MVN WALKER DEANNA E / MVN LEWIS WILLIAM C / MVN KELLER JANET D / MVN | HICKORY LANDING TITLE REVIEW 121 |
| CFP-102-000000736 | CFP-102-000000736 | Attorney-Client; Attorney Work Product | 8/15/2003 | DOC | DIMARCO CERIO A / MVN | GUTIERREZ JUDITH Y / MVN CREASY HOBERT F / MVN ROSAMANO MARCO A / MVN WALKER DEANNA E / MVN KELLER JANET D / MVN BILBO DIANE D / MVN KOPEC JOSEPH G / MVN | COP 237 PLAT AND LEGAL |
| CFP-102-000000737 | CFP-102-000000737 | Attorney-Client; Attorney Work Product | 8/23/2004 | DOC | DIMARCO CERIO A / MVN | ROSAMANO MARCO A / MVN WALKER DEANNA E / MVN KELLER JANET D / MVN | COMITE - RISK OF UNRECORDED PRIVILEGES UNDER LA. PRIVATE WORKS ACT |
| CFP-102-000000738 | CFP-102-000000738 | Attorney-Client; Attorney Work Product | 8/24/2005 | MSG | FLORENT RANDY D / MVN; LABURE LINDA C / MVN; BLOOD DEBRA H / MVN; DEE BREAUX | DIMARCO CERIO A / MVN KILROY MAURYA / MVN FREDERICK DENISE D / MVN CRUPPI JANET R / MVN KOPEC JOSEPH G / MVN WALKER DEANNA E / MVN BLOOD DEBRA H / MVN | COMITE RIVER |
| CFP-102-000003364 | CFP-102-000003364 | Attorney-Client; Attorney Work Product | 8/24/2005 | TXT | FLORENT RANDY D / MVN | DIMARCO CERIO A / MVN KILROY MAURYA / MVN | COMITE RIVER |
| CFP-102-000003365 | CFP-102-000003365 | Attorney-Client; Attorney Work Product | 8/24/2005 | RTF | BULL WILLIAM B | LINEGANG SALLY / DEPT. OF THE ACE BLOOD DEBRA / DEPT. OF THE ACE | COMITE RIVER PROJECT CONTRACT # DACW29-02-R-0030 |
| CFP-102-000000739 | CFP-102-000000739 | Attorney-Client; Attorney Work Product | 8/29/2003 | DOC | DIMARCO CERIO A / MVN | ROSAMANO MARCO A / MVN WALKER DEANNA E / MVN KELLER JANET D / MVN BILBO DIANE D / MVN | COMITE TITLES - LOOKING FOR APPARENT O, G & M LEASES/CONTRACTS |
| CFP-102-000000746 | CFP-102-000000746 | Attorney-Client; Attorney Work Product | 2/6/2007 | DOC | N/A | N/A | MASTER LIST COMITE RIVER DIVERSION PROJECT FINAL TITLE POLICY REVIEWS TRACTS 317, 467, 122, 471, 201, 121 AND 121-2 |
| CFP-102-000000751 | CFP-102-000000751 | Attorney-Client; Attorney Work Product | 7/21/2003 | DOC | DIMARCO CERIO A / MVN | KELLER JANET D / MVN | COMITE MARKS 470 |
| CFP-102-000000753 | CFP-102-000000753 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | DIMARCO CERIO | N/A | MEMORANDUM ON THE FORM AND MEASURE OF COMPENSATION DUE TO RAILROAD COMPANY IN A FEDERAL CONDEMNATION ACTION - COMITE RIVER DIVERSION PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-102-000000761 | CFP-102-000000761 | Attorney-Client; Attorney Work Product | 8/18/2003 | DOC | KILROY MAURYA / MVN | SUTTON JAN / MVN<br>HAYS MIKE M / MVN<br>BLAND STEPHEN S / MVN<br>MORRIS WILLIAM S / MVN<br>ROSAMANO MARCO A / MVN<br>DIMARCO CERIO A / MVN<br>DUNN KELLY G / MVN<br>KILROY MAURYA / MVN | ABFS EASEMENT/ESTATE: SCHEDULE B CONTENTS--REMINDERS/CONSISTENCY |
| CFP-102-000000762 | CFP-102-000000762 | Attorney-Client; Attorney Work Product | 8/8/2003 | DOC | HAYS MIKE M / MVN | SUTTON JAN / MVN<br>KILROY MAURYA / MVN<br>BLAND STEPHEN S / MVN<br>MORRIS WILLIAM S / MVN<br>ROSAMANO MARCO A / MVN<br>DIMARCO CERIO A / MVN<br>DUNN KELLY G / MVN | ABFS EASEMENT/ESTATE: SCHEDULE B CONTENTS--REMINDERS/CONSISTENCY |
| CFP-102-000000766 | CFP-102-000000766 | Attorney-Client; Attorney Work Product | 12/3/2004 | MSG | DIMARCO CERIO A / MVN; KELLER JANET D / MVN; JOHN C MILLER | WALKER DEANNA E / MVN<br>ROSAMANO MARCO A / MVN<br>STIEBING MICHELE L / MVN | LAND INVESTMENTS TRACT 100 PROPERTY TAXES |
| CFP-102-000003461 | CFP-102-000003461 | Attorney-Client; Attorney Work Product | 12/3/2004 | HTML | DIMARCO CERIO A / MVN | KELLER JANET D / MVN<br>WALKER DEANNA E / MVN<br>ROSAMANO MARCO A / MVN<br>STIEBING MICHELE L / MVN | LAND INVESTMENT TRACT 100 - PROPERTY TAXES |
| CFP-102-000000767 | CFP-102-000000767 | Attorney-Client; Attorney Work Product | 3/2/2005 | DOC | KELLER JANET D / MVN | DIMARCO CERIO A / MVN<br>WALKER DEANNA E / MVN<br>KILROY MAURYA / MVN | COMITE PROPERTY TAXES |
| CFP-102-000000772 | CFP-102-000000772 | Attorney-Client; Attorney Work Product | 7/13/2007 | DOC | DIMARCO CERIO ; CEMVN-OC | FILE<br>FREDERICK DENISE<br>MVN-OC<br>KINSEY MARY<br>MVN-OC<br>KILROY MAURYA<br>MVN-OC<br>LABURE LINDA<br>MVN-RE<br>CRUPPI JANET<br>MVN-RE<br>WALKER DEANNA<br>MVN-RE-F<br>BLOOD DEBRA<br>MVN-RE-E<br>BILBO DIANE<br>MVN-OC<br>STIEBING MICHELE<br>MVN-OC<br>TROTTER RITA<br>MVN-OC<br>WALTERS ANGELE<br>MVN-OC<br>GUTIERREZ JUDITH<br>MVN-RE<br>KELLER JANET<br>MVN-RE | MEMORANDUM FOR FILE ATTORNEY'S SUMMARY OF CLOSED EASEMENT/SERVITUDE ACQUISITION, COMITE RIVER DIVERSION PROJECT CLOSING/ACQUISITION INFORMATION, TRACT NO. 100-E-1, PROPERTY OF LAND INVESTMENTS OF LOUISIANA, INC,. ET AL: |
| CFP-102-000000779 | CFP-102-000000779 | Attorney-Client; Attorney Work Product | 3/23/2005 | DOC | DIMARCO CERIO A / MVN | KILROY MAURYA / MVN<br>STIEBING MICHELE L / MVN<br>BILBO DIANE D / MVN<br>KELLER JANET D / MVN<br>FLORENT RANDY D / MVN | OIL, GAS AND MINERALS DUE DILIGENCE REPORT - TRACT 102, GC MILLS HOME PLACE, LLC; PARALEGAL ASSIGNMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-102-000000782 | CFP-102-000000782 | Attorney-Client; Attorney Work Product | 3/7/2005 | DOC | DIMARCO CERIO | N/A | DUE DILIGENCE OG&M REPORT MUNSON, ET LA TRACTS 101 AND 103 |
| CFP-102-000000790 | CFP-102-000000790 | Attorney-Client; Attorney Work Product | 10/1/2003 | DOC | WALKER DEANNA E / MVN | ROSAMANO MARCO A / MVN KELLER JANET D / MVN DIMARCO CERIO A / MVN | CAVET 105 |
| CFP-102-000000791 | CFP-102-000000791 | Attorney-Client; Attorney Work Product | 10/1/2003 | DOC | KELLER JANET D / MVN | ROSAMANO MARCO A / MVN WALKER DEANNA E / MVN DIMARCO CERIO A / MVN | CAVET 105 |
| CFP-102-000000792 | CFP-102-000000792 | Attorney-Client; Attorney Work Product | 10/14/2003 | DOC | DIMARCO CERIO A / MVN | WALKER DEANNA E / MVN KELLER JANET D / MVN ROSAMANO MARCO A / MVN BILBO DIANE D / MVN | COMITE, R.H. JONES AND CO., INC.-467 AND CAVET 105 |
| CFP-102-000000796 | CFP-102-000000796 | Attorney-Client; Attorney Work Product | 10/9/2003 | HTM | DIMARCO CERIO A / MVN | KELLER JANET D / MVN | EM 9-30-03 (TO JANET RE AD VALOREM TAXES) |
| CFP-102-000000797 | CFP-102-000000797 | Attorney-Client; Attorney Work Product | 11/10/2004 | DOC | DIMARCO CERIO A / MVN | WALKER DEANNA E / MVN KELLER JANET D / MVN STIEBING MICHELE L / MVN BILBO DIANE D / MVN THIGPEN CASSANDRA / MVN MCCURDY SHANNON L / MVN | COMITE PROPERTY TAX ISSUES - NOV. 9, 2004 MTG. |
| CFP-102-000000800 | CFP-102-000000800 | Attorney-Client; Attorney Work Product | 1/8/2004 | DOC | DIMARCO CERIO A / MVN | KELLER JANET D / MVN ROSAMANO MARCO A / MVN WALKER DEANNA E / MVN BILBO DIANE D / MVN | COMITE - CAVET 105 |
| CFP-102-000000802 | CFP-102-000000802 | Attorney-Client; Attorney Work Product | 2/18/2003 | DOC | KELLER JANET D / MVN | DIMARCO CERIO A / MVN ROSAMANO MARCO A / MVN WALKER DEANNA E / MVN BORNE KAREN M / MVN | COMITE - ANTHONY J. CAVET |
| CFP-102-000000803 | CFP-102-000000803 | Attorney-Client; Attorney Work Product | 2/19/2003 | DOC | KELLER JANET D / MVN | DIMARCO CERIO A / MVN ROSAMANO MARCO A / MVN WALKER DEANNA E / MVN | ANTHONY J. CAVET ESTATE LETTER |
| CFP-102-000000810 | CFP-102-000000810 | Attorney-Client; Attorney Work Product | 4/22/2004 | DOC | DIMARCO CERIO A / MVN | WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN KELLER JANET D / MVN BILBO DIANE D / MVN | PROPERTY TAX ACKNOWLEDGMENT AND DISCLOSURE FORM - COMITE |
| CFP-102-000000813 | CFP-102-000000813 | Attorney-Client; Attorney Work Product | 4/5/2004 | DOC | DIMARCO CERIO A / MVN | WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN KELLER JANET D / MVN BILBO DIANE D / MVN | CAVET 105, O,G&M REVIEW |
| CFP-102-000000815 | CFP-102-000000815 | Attorney-Client; Attorney Work Product | 5/7/2004 | DOC | BROUSE GARY S / MVN CEMVN-PM-E | HASSENBOEHLER THOMAS G / MVN KELLER JANET D / MVN POINDEXTER LARRY / MVN DIMARCO CERIO A / MVN ROSAMANO MARCO A / MVN WALKER DEANNA E / MVN MARTIN AUGUST W / MVN | COMITE - LILLY PHASE II - CAVET TRACT - FLA GAS PIPELINE |
| CFP-102-000000816 | CFP-102-000000816 | Attorney-Client; Attorney Work Product | 6/2/2004 | DOC | DIMARCO CERIO A / MVN | KELLER JANET D / MVN ROSAMANO MARCO A / MVN WALKER DEANNA E / MVN BILBO DIANE D / MVN BLOOD DEBRA H / MVN | CAVET TRACT 105 |
| CFP-102-000000817 | CFP-102-000000817 | Attorney-Client; Attorney Work Product | 6/25/2003 | DOC | DIMARCO CERIO A / MVN | KELLER JANET D / MVN ROSAMANO MARCO A / MVN WALKER DEANNA E / MVN BILBO DIANE D / MVN | OTS - CAVET TRACT 105 COMITE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-102-000000820 | CFP-102-000000820 | Attorney-Client; Attorney Work Product | 7/28/2003 | DOC | DIMARCO CERIO A / MVN | ROSAMANO MARCO A / MVN KELLER JANET D / MVN BILBO DIANE D / MVN WALKER DEANNA E / MVN | CAVET 105 COMITE |
| CFP-102-000000821 | CFP-102-000000821 | Attorney-Client; Attorney Work Product | 7/28/2003 | DOC | DIMARCO CERIO A / MVN | ROSAMANO MARCO A / MVN KELLER JANET D / MVN BILBO DIANE D / MVN WALKER DEANNA E / MVN | CAVET 105 COMITE |
| CFP-102-000000822 | CFP-102-000000822 | Attorney-Client; Attorney Work Product | 7/28/2003 | DOC | DIMARCO CERIO A / MVN | ROSAMANO MARCO A / MVN KELLER JANET D / MVN BILBO DIANE D / MVN WALKER DEANNA E / MVN | CAVET 105 COMITE |
| CFP-102-000000824 | CFP-102-000000824 | Attorney-Client; Attorney Work Product | 9/30/2003 | DOC | GUTIERREZ JUDITH Y / MVN | DIMARCO CERIO A / MVN ROSAMANO MARCO A / MVN WALKER DEANNA E / MVN KELLER JANET D / MVN | CAVET 105 |
| CFP-102-000000825 | CFP-102-000000825 | Attorney-Client; Attorney Work Product | 9/30/2003 | DOC | ROSAMANO MARCO A / MVN ; ROSAMANO MARCO / CORPS OF ENGINEERS REAL ESTATE DIVISION | WALKER DEANNA E / MVN KELLER JANET D / MVN DIMARCO CERIO A / MVN | CAVET 105 |
| CFP-102-000000826 | CFP-102-000000826 | Attorney-Client; Attorney Work Product | 9/30/2003 | DOC | DIMARCO CERIO A / MVN | KELLER JANET D / MVN WALKER DEANNA E / MVN BILBO DIANE D / MVN ROSAMANO MARCO A / MVN | CAVET 105 |
| CFP-102-000000827 | CFP-102-000000827 | Attorney-Client; Attorney Work Product | 9/30/2003 | DOC | DIMARCO CERIO A / MVN | ROSAMANO MARCO A / MVN KELLER JANET D / MVN GUTIERREZ JUDITH Y / MVN WALKER DEANNA E / MVN | CAVET 105 |
| CFP-102-000000828 | CFP-102-000000828 | Attorney-Client; Attorney Work Product | 9/5/2003 | DOC | DIMARCO CERIO A / MVN | KELLER JANET D / MVN WALKER DEANNA E / MVN BILBO DIANE D / MVN ROSAMANO MARCO A / MVN | CAVET 105 |
| CFP-102-000000863 | CFP-102-000000863 | Attorney-Client; Attorney Work Product | 11/24/2004 | DOC | DIMARCO CERIO A / MVN | WALKER DEANNA E / MVN KELLER JANET D / MVN STIEBING MICHELE L / MVN MCCURDY SHANNON L / MVN | HICKORY LANDING 121 |
| CFP-102-000000864 | CFP-102-000000864 | Attorney-Client; Attorney Work Product | 1/19/2005 | DOC | ROSAMANO MARCO A / MVN | KILROY MAURYA / MVN DIMARCO CERIO A / MVN | HICKORY LANDING |
| CFP-102-000000865 | CFP-102-000000865 | Attorney-Client; Attorney Work Product | 1/19/2005 | DOC | ROSAMANO MARCO A / MVN | KILROY MAURYA / MVN DIMARCO CERIO A / MVN | HICKORY LANDING |
| CFP-102-000000866 | CFP-102-000000866 | Attorney-Client; Attorney Work Product | 1/19/2005 | DOC | DIMARCO CERIO A / MVN | KILROY MAURYA / MVN KELLER JANET D / MVN WALKER DEANNA E / MVN | HICKORY LANDING |
| CFP-102-000000867 | CFP-102-000000867 | Attorney-Client; Attorney Work Product | 1/21/2004 | DOC | DIMARCO CERIO A / MVN | KOPEC JOSEPH G / MVN KELLER JANET D / MVN ROSAMANO MARCO A / MVN GUTIERREZ JUDITH Y / MVN WALKER DEANNA E / MVN | RIVERBANK AND HICKORY |
| CFP-102-000000872 | CFP-102-000000872 | Attorney-Client; Attorney Work Product | 3/18/2005 | MSG | DIMARCO CERIO A / MVN; JAY HARRIS | JAY HARRIS D RIETSCHIER WALKER DEANNA / MVN KILROY MAURYA / MVN KELLER JANET D / MVN | HICKORY LANDING LLC |
| CFP-102-000003931 | CFP-102-000003931 | Attorney-Client; Attorney Work Product | 3/18/2005 | HTML | DIMARCO CERIO A / MVN | HARRIS JAY J RIETSCHIER D WALKER DEANNA E / MVN KILROY MAURYA / MVN KELLER JANET D / MVN | HICKORY LANDING, LLC |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-102-000000876 | CFP-102-000000876 | Attorney-Client; Attorney Work Product | 4/19/2004 | DOC | DIMARCO CERIO A / MVN | WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN KELLER JANET D / MVN BILBO DIANE D / MVN | HICKORY LANDING - MINERAL REVIEW |
| CFP-102-000000878 | CFP-102-000000878 | Attorney-Client; Attorney Work Product | 4/22/2004 | DOC | BLOOD DEBRA H / MVN | DIMARCO CERIO A / MVN WALKER DEANNA E / MVN KELLER JANET D / MVN ROSAMANO MARCO A / MVN | HICKORY LANDING 121 |
| CFP-102-000000882 | CFP-102-000000882 | Attorney-Client; Attorney Work Product | 7/21/2003 | DOC | ROSAMANO MARCO A / MVN | DIMARCO CERIO A / MVN BLOOD DEBRA H / MVN KOPEC JOSEPH G / MVN WALKER DEANNA E / MVN | HICKORY LANDING TITLE REVIEW 121 |
| CFP-102-000000884 | CFP-102-000000884 | Attorney-Client; Attorney Work Product | 7/22/2003 | DOC | BLOOD DEBRA H / MVN | ROSAMANO MARCO A / MVN WALKER DEANNA E / MVN DIMARCO CERIO A / MVN KOPEC JOSEPH G / MVN LEWIS WILLIAM C / MVN | HICKORY LANDING TITLE REVIEW 121 |
| CFP-102-000000886 | CFP-102-000000886 | Attorney-Client; Attorney Work Product | 7/23/2003 | DOC | DIMARCO CERIO A / MVN | ROSAMANO MARCO A / MVN GUTIERREZ JUDITH Y / MVN KELLER JANET D / MVN WALKER DEANNA E / MVN KOPEC JOSEPH G / MVN | HICKORY LANDING TITLE REVIEW 121 |
| CFP-102-000000889 | CFP-102-000000889 | Attorney-Client; Attorney Work Product | 8/20/2003 | DOC | GUTIERREZ JUDITH Y / MVN | WALKER DEANNA E / MVN CREASY HOBERT F / MVN ROSAMANO MARCO A / MVN DIMARCO CERIO A / MVN KELLER JANET D / MVN KOPEC JOSEPH G / MVN | HICKORY LANDING 121 |
| CFP-102-000000890 | CFP-102-000000890 | Attorney-Client; Attorney Work Product | 8/25/2003 | DOC | DIMARCO CERIO A / MVN | ROSAMANO MARCO A / MVN | ARTICLE 938 SALES (NON-JOP SALES) |
| CFP-102-000000912 | CFP-102-000000912 | Attorney-Client; Attorney Work Product | 2/4/2005 | DOC | DIMARCO CERIO A / MVN | BLOOD DEBRA H / MVN KILROY MAURYA / MVN WALKER DEANNA E / MVN STIEBING MICHELE L / MVN KELLER JANET D / MVN | COMITE TITLE - TRACT NO. 121-2 HICKORY LANDING |
| CFP-102-000000916 | CFP-102-000000916 | Attorney-Client; Attorney Work Product | 5/18/2005 | DOC | DIMARCO CERIO A / MVN | KILROY MAURYA / MVN WALKER DEANNA E / MVN BLOOD DEBRA H / MVN KELLER JANET D / MVN BILBO DIANE D / MVN STIEBING MICHELE L / MVN | HICKORY LANDING TRACT 121-2, LETTER TO TITLE CONTRACTOR REGARDING ROUTINE TITLE EXCEPTIONS. |
| CFP-102-000000937 | CFP-102-000000937 | Attorney-Client; Attorney Work Product | 11/21/2003 | DOC | DIMARCO CERIO A / MVN | KELLER JANET D / MVN ROSAMANO MARCO A / MVN BILBO DIANE D / MVN WALKER DEANNA E / MVN | RIVERBANK 122 |
| CFP-102-000000938 | CFP-102-000000938 | Attorney-Client; Attorney Work Product | 11/24/2003 | DOC | ROSAMANO MARCO A / MVN | DIMARCO CERIO A / MVN WALKER DEANNA E / MVN KELLER JANET D / MVN BILBO DIANE D / MVN | RIVERBANK 122 |
| CFP-102-000000940 | CFP-102-000000940 | Attorney-Client; Attorney Work Product | 1/21/2004 | DOC | DIMARCO CERIO A / MVN | KOPEC JOSEPH G / MVN KELLER JANET D / MVN ROSAMANO MARCO A / MVN GUTIERREZ JUDITH Y / MVN WALKER DEANNA E / MVN | RIVERBANK AND HICKORY |
| CFP-102-000000941 | CFP-102-000000941 | Attorney-Client; Attorney Work Product | 12/24/2003 | DOC | DIMARCO CERIO A / MVN | WALKER DEANNA E / MVN KELLER JANET D / MVN ROSAMANO MARCO A / MVN BILBO DIANE D / MVN | RIVERBANK 122 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-102-000000942 | CFP-102-000000942 | Attorney-Client; Attorney Work Product | 2/15/2005 | DOC | DIMARCO CERIO A / MVN | STIEBING MICHELE L / MVN KILROY MAURYA / MVN WALKER DEANNA E / MVN KELLER JANET D / MVN | RIVERBANK 122 |
| CFP-102-000000943 | CFP-102-000000943 | Attorney-Client; Attorney Work Product | 3/17/2004 | DOC | ROSAMANO MARCO A / MVN | GUTIERREZ JUDITH Y / MVN KELLER JANET D / MVN DIMARCO CERIO A / MVN WALKER DEANNA E / MVN KOPEC JOSEPH G / MVN | REPLY TO LETTER - RIVERBANK - COMITE |
| CFP-102-000000944 | CFP-102-000000944 | Attorney-Client; Attorney Work Product | 3/17/2004 | DOC | ROSAMANO MARCO A / MVN | GUTIERREZ JUDITH Y / MVN KELLER JANET D / MVN DIMARCO CERIO A / MVN WALKER DEANNA E / MVN KOPEC JOSEPH G / MVN | REPLY TO LETTER - RIVERBANK - COMITE |
| CFP-102-000000945 | CFP-102-000000945 | Attorney-Client; Attorney Work Product | 3/28/2005 | MSG | DIMARCO CERIO A / MVN; WALCHER MICHAEL J; KELLER JANET D / MVN | KILROY MAURYA / MVN WALKER DEANNA E / MVN BILBO DIANE D / MVN STIEBING MICHELE L / MVN DIMARCO CERIO A / MVN WALCHER MICHAEL J | AMOCO LEASES RIVERBANK TRACT 122 |
| CFP-102-000003783 | CFP-102-000003783 | Attorney-Client; Attorney Work Product | 3/28/2005 | TXT | DIMARCO CERIO A / MVN | KILROY MAURYA / MVN WALKER DEANNA E / MVN KELLER JANET D / MVN | AMOCO LEASES (RE: RIVERBANK TRACT 122) |
| CFP-102-000000947 | CFP-102-000000947 | Attorney-Client; Attorney Work Product | 4/15/2005 | MSG | KELLER JANET D / MVN; JOHN C MILLER | WALKER DEANNA E / MVN BROUSE GARY S / MVN POINDEXTER LARRY / MVN KILROY MAURYA / MVN DIMARCO CERIO A / MVN LABURE LINDA C / MVN TROY FURR JOHN C MILLER WALKER DEANNA E / MVN KELLER JANET D / MVN | RIVERBANK TRACT 122 COMITE RIVER DIVERSION PROJECT |
| CFP-102-000003809 | CFP-102-000003809 | Attorney-Client; Attorney Work Product | 4/15/2005 | HTML | KELLER JANET D / MVN | WALKER DEANNA E / MVN BROUSE GARY S / MVN POINDEXTER LARRY / MVN KILROY MAURYA / MVN DIMARCO CERIO A / MVN LABURE LINDA C / MVN | RIVERBANK TRACT 122 - COMITE RIVER DIVERSION PROJECT |
| CFP-102-000000948 | CFP-102-000000948 | Attorney-Client; Attorney Work Product | 4/18/2005 | DOC | DIMARCO CERIO A / MVN | KILROY MAURYA / MVN WALKER DEANNA E / MVN KELLER JANET D / MVN STIEBING MICHELE L / MVN BILBO DIANE D / MVN | STATUS OF TITLE - RIVERBANK, 122 |
| CFP-102-000000949 | CFP-102-000000949 | Attorney-Client; Attorney Work Product | 4/19/2005 | DOC | DIMARCO CERIO A / MVN | KILROY MAURYA / MVN WALKER DEANNA E / MVN KELLER JANET D / MVN STIEBING MICHELE L / MVN BILBO DIANE D / MVN | STATUS OF TITLE - RIVERBANK, 122 |
| CFP-102-000000950 | CFP-102-000000950 | Attorney-Client; Attorney Work Product | 4/6/2005 | MSG | KILROY MAURYA / MVN; KELLER JANET D / MVN; JOHN C MILLER | KELLER JANET D / MVN WALKER DEANNA / MVN DIMARCO CERIO A / MVN KILROY MAURYA / MVN JOHN C MILLER TROY FURR | RIVERBANK TRACT 122 COMITE RIVER DIVERSION PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-102-000004397 | CFP-102-000004397 | Attorney-Client; Attorney Work Product | 4/6/2005 | HTML | KINSEY MARY V / MVN | KELLER JANET D / MVN<br>KILROY MAURYA / MVN<br>WALKER DEANNA E / MVN<br>DIMARCO CERIO A / MVN | RIVERBANK TRACT 122 - COMITE RIVER DIVERSION PROJECT |
| CFP-102-000000952 | CFP-102-000000952 | Attorney-Client; Attorney Work Product | 5/20/2005 | DOC | DIMARCO CERIO A / MVN | STIEBING MICHELE L / MVN<br>KILROY MAURYA / MVN<br>WALKER DEANNA E / MVN<br>KELLER JANET D / MVN<br>BILBO DIANE D / MVN<br>FLORENT RANDY D / MVN | PARALEGAL ASSIGNMENT, RIVERBANK 122 |
| CFP-102-000000953 | CFP-102-000000953 | Attorney-Client; Attorney Work Product | 5/2/2005 | DOC | DIMARCO CERIO A / MVN | KILROY MAURYA / MVN<br>WALKER DEANNA E / MVN<br>KELLER JANET D / MVN<br>STIEBING MICHELE L / MVN<br>BILBO DIANE D / MVN | RIVERBANK, 122 FLORIDA GAS P/L ROW |
| CFP-102-000000954 | CFP-102-000000954 | Attorney-Client; Attorney Work Product | 5/9/2005 | DOC | DIMARCO CERIO A / MVN | KILROY MAURYA / MVN<br>WALKER DEANNA E / MVN<br>KELLER JANET D / MVN<br>STIEBING MICHELE L / MVN<br>BILBO DIANE D / MVN | OG & M, RIVERBANK, 122 |
| CFP-102-000000955 | CFP-102-000000955 | Attorney-Client; Attorney Work Product | 6/1/2005 | DOC | DIMARCO CERIO A / MVN | STIEBING MICHELE L / MVN<br>KILROY MAURYA / MVN<br>WALKER DEANNA E / MVN<br>KELLER JANET D / MVN<br>BILBO DIANE D / MVN<br>FLORENT RANDY D / MVN | NEW TASKS - RIVERBANK, 122 |
| CFP-102-000000957 | CFP-102-000000957 | Attorney-Client; Attorney Work Product | 6/16/2005 | DOC | DIMARCO CERIO A / MVN | KILROY MAURYA / MVN<br>WALKER DEANNA E / MVN<br>KELLER JANET D / MVN<br>STIEBING MICHELE L / MVN<br>BILBO DIANE D / MVN | STATUS - RIVERBANK, 122 |
| CFP-102-000000958 | CFP-102-000000958 | Attorney-Client; Attorney Work Product | 6/21/2005 | DOC | DIMARCO CERIO A / MVN | STIEBING MICHELE L / MVN<br>KILROY MAURYA / MVN<br>WALKER DEANNA E / MVN<br>KELLER JANET D / MVN<br>BILBO DIANE D / MVN | RIVERBANK, 122 |
| CFP-102-000000959 | CFP-102-000000959 | Attorney-Client; Attorney Work Product | 6/29/2005 | DOC | KILROY MAURYA / MVN | DIMARCO CERIO A / MVN<br>WALKER DEANNA E / MVN<br>KELLER JANET D / MVN<br>STIEBING MICHELE L / MVN<br>BILBO DIANE D / MVN<br>KILROY MAURYA / MVN | COMITE ROAD THERE BUT GATE MISSING |
| CFP-102-000000962 | CFP-102-000000962 | Attorney-Client; Attorney Work Product | 8/15/2003 | DOC | DIMARCO CERIO A / MVN | WALKER DEANNA E / MVN<br>ROSAMANO MARCO A / MVN<br>KELLER JANET D / MVN<br>BILBO DIANE D / MVN | RIVERBANK 122 |
| CFP-102-000000963 | CFP-102-000000963 | Attorney-Client; Attorney Work Product | 8/15/2005 | DOC | DIMARCO CERIO A / MVN | KILROY MAURYA / MVN<br>WALKER DEANNA E / MVN<br>KELLER JANET D / MVN<br>STIEBING MICHELE L / MVN | RIVERBANK, 122 |
| CFP-102-000000964 | CFP-102-000000964 | Attorney-Client; Attorney Work Product | 8/16/2005 | DOC | DIMARCO CERIO A / MVN | BLOOD DEBRA H / MVN<br>KILROY MAURYA / MVN<br>WALKER DEANNA E / MVN<br>STIEBING MICHELE L / MVN<br>KELLER JANET D / MVN<br>BROUSE GARY S / MVN<br>POINDEXTER LARRY / MVN | RIVERBANK, 122, NEW UPDATE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-102-000000966 | CFP-102-000000966 | Attorney-Client; Attorney Work Product | 8/16/2005 | DOC | DIMARCO CERIO A / MVN | BLOOD DEBRA H / MVN KILROY MAURYA / MVN WALKER DEANNA E / MVN STIEBING MICHELE L / MVN KELLER JANET D / MVN BROUSE GARY S / MVN POINDEXTER LARRY / MVN | RIVERBANK, 122, NEW UPDATE |
| CFP-102-000000970 | CFP-102-000000970 | Attorney-Client; Attorney Work Product | 8/23/2005 | MSG | DIMARCO CERIO A / MVN; BLOOD DEBRA H / MVN; WALKER DEANNA E / MVN | KOPEC JOSEPH G / MVN BLOOD DEBRA H / MVN WALKER DEANNA E / MVN KILROY MAURYA / MVN DIMARCO CERIO A / MVN | TRACT 122 COMITE RIVER REMINDER |
| CFP-102-000004635 | CFP-102-000004635 | Attorney-Client; Attorney Work Product | 8/23/2005 | TXT | DIMARCO CERIO A / MVN | BLOOD DEBRA H / MVN KILROY MAURYA / MVN WALKER DEANNA E / MVN KOPEC JOSEPH G / MVN | TRACT 122 COMITE RIVER - REMINDER |
| CFP-102-000000971 | CFP-102-000000971 | Attorney-Client; Attorney Work Product | 8/24/2005 | DOC | KILROY MAURYA / MVN | DIMARCO CERIO A / MVN KILROY MAURYA / MVN | CONTRACT #: DACW29-03-D-0002, COMITE RIVER DIVERSION PROJECT, TRACT 122, BINDER: 001120, RIVERBANK INVESTMENTS, INC., ET AL |
| CFP-102-000000991 | CFP-102-000000991 | Attorney-Client; Attorney Work Product | 11/10/2004 | DOC | DIMARCO CERIO A / MVN | WALKER DEANNA E / MVN KELLER JANET D / MVN STIEBING MICHELE L / MVN BILBO DIANE D / MVN THIGPEN CASSANDRA / MVN MCCURDY SHANNON L / MVN | COMITE PROPERTY TAX ISSUES - NOV. 9, 2004 MTG. |
| CFP-102-000000994 | CFP-102-000000994 | Attorney-Client; Attorney Work Product | 3/17/2004 | DOC | DIMARCO CERIO A / MVN | GUTIERREZ JUDITH Y / MVN KELLER JANET D / MVN DIMARCO CERIO A / MVN WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN BILBO DIANE D / MVN BLOOD DEBRA H / MVN CREASY HOBERT F / MVN | HEDGES 201, COMITE |
| CFP-102-000000995 | CFP-102-000000995 | Attorney-Client; Attorney Work Product | 3/18/2004 | DOC | DIMARCO CERIO A / MVN | DIMARCO CERIO A / MVN GUTIERREZ JUDITH Y / MVN WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN KELLER JANET D / MVN BILBO DIANE D / MVN BLOOD DEBRA H / MVN CREASY HOBERT F / MVN | HEDGES 201, COMITE |
| CFP-102-000000996 | CFP-102-000000996 | Attorney-Client; Attorney Work Product | 3/25/2004 | DOC | DIMARCO CERIO A / MVN | ROSAMANO MARCO A / MVN WALKER DEANNA E / MVN KELLER JANET D / MVN BILBO DIANE D / MVN BLOOD DEBRA H / MVN GUTIERREZ JUDITH Y / MVN | HEDGES 201, COMITE |
| CFP-102-000000998 | CFP-102-000000998 | Attorney-Client; Attorney Work Product | 5/19/2003 | HTM | ROSAMANO MARCO A / MVN | D CERIO A KELLER JANET WALKER DEANNA E / MVN | COMITE 470, JOHN AND VERLIE MARKS |
| CFP-102-000000999 | CFP-102-000000999 | Attorney-Client; Attorney Work Product | 5/19/2003 | HTM | ROSAMANO MARCO A / MVN | D CERIO A KELLER JANET WALKER DEANNA E / MVN | COMITE 470, JOHN AND VERLIE MARKS |
| CFP-102-000001002 | CFP-102-000001002 | Attorney-Client; Attorney Work Product | 9/14/2004 | DOC | DIMARCO CERIO A / MVN | KELLER JANET D / MVN ROSAMANO MARCO A / MVN BILBO DIANE D / MVN THIGPEN CASSANDRA / MVN MCCURDY SHANNON L / MVN | CLOSING PROCEDURES - HEDGES TRACT 201 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-102-000001003 | CFP-102-000001003 | Attorney-Client; Attorney Work Product | 9/30/2004 | DOC | WALKER DEANNA E / MVN | DIMARCO CERIO A / MVN ROSAMANO MARCO A / MVN KELLER JANET D / MVN BILBO DIANE D / MVN THIGPEN CASSANDRA / MVN MCCURDY SHANNON L / MVN | REAL ESTATE ISSUE. HEDGES PROPERTY |
| CFP-102-000001020 | CFP-102-000001020 | Attorney-Client; Attorney Work Product | 10/20/2004 | DOC | DIMARCO CERIO A / MVN | WALKER DEANNA E / MVN KELLER JANET D / MVN BILBO DIANE D / MVN THIGPEN CASSANDRA / MVN | COMITE, BERGERON - 238 AND COP - 237 |
| CFP-102-000001023 | CFP-102-000001023 | Attorney-Client; Attorney Work Product | 11/12/2003 | DOC | DIMARCO CERIO A / MVN | GUTIERREZ JUDITH Y / MVN WALKER DEANNA E / MVN KELLER JANET D / MVN ROSAMANO MARCO A / MVN BILBO DIANE D / MVN | COMITE, COP 237 |
| CFP-102-000001024 | CFP-102-000001024 | Attorney-Client; Attorney Work Product | 11/7/2003 | DOC | GUTIERREZ JUDITH Y / MVN | DIMARCO CERIO A / MVN WALKER DEANNA E / MVN KELLER JANET D / MVN ROSAMANO MARCO A / MVN BILBO DIANE D / MVN | COMITE, COP 237 |
| CFP-102-000001025 | CFP-102-000001025 | Attorney-Client; Attorney Work Product | 4/8/2005 | DOC | WALKER DEANNA E / MVN | POINDEXTER LARRY / MVN BROUSE GARY S / MVN KOPEC JOSEPH G / MVN GUTIERREZ JUDITH Y / MVN FOREST ERIC L / MVN KELLER JANET D / MVN KILROY MAURYA / MVN DIMARCO CERIO A / MVN LABURE LINDA C / MVN | RESPONSES TO MR. COP'S QUESTIONS FAXED 1 APR 05 |
| CFP-102-000001027 | CFP-102-000001027 | Attorney-Client; Attorney Work Product | 7/12/2004 | DOC | KOPEC JOSEPH G / MVN | ROSAMANO MARCO A / MVN GUTIERREZ JUDITH Y / MVN BILBO DIANE D / MVN DIMARCO CERIO A / MVN KELLER JANET D / MVN WALKER DEANNA E / MVN | REMAINDERS ON COP AND BERGERON, 237 AND 238 |
| CFP-102-000001028 | CFP-102-000001028 | Attorney-Client; Attorney Work Product | 7/13/2004 | DOC | ROSAMANO MARCO A / MVN CEMVN-RE-F | KELLER JANET D / MVN KOPEC JOSEPH G / MVN GUTIERREZ JUDITH Y / MVN DIMARCO CERIO A / MVN WALKER DEANNA E / MVN | REMAINDERS ON COP AND BERGERON, 237 AND 238 |
| CFP-102-000001029 | CFP-102-000001029 | Attorney-Client; Attorney Work Product | 7/27/2004 | DOC | GUTIERREZ JUDITH Y / MVN | DIMARCO CERIO A / MVN KOPEC JOSEPH G / MVN ROSAMANO MARCO A / MVN KELLER JANET D / MVN WALKER DEANNA E / MVN CREASY HOBERT F / MVN | REMAINDERS ON COP AND BERGERON, 237 AND 238 |
| CFP-102-000001030 | CFP-102-000001030 | Attorney-Client; Attorney Work Product | 7/28/2004 | DOC | DIMARCO CERIO A / MVN | WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN KELLER JANET D / MVN BILBO DIANE D / MVN | CURRENT STATUS - COP 237 |
| CFP-102-000001032 | CFP-102-000001032 | Attorney-Client; Attorney Work Product | 9/15/2003 | DOC | DIMARCO CERIO A / MVN | WALKER DEANNA E / MVN KELLER JANET D / MVN ROSAMANO MARCO A / MVN BILBO DIANE D / MVN GUTIERREZ JUDITH Y / MVN | COMITE, COP 237 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-102-000001035 | CFP-102-000001035 | Attorney-Client; Attorney Work Product | 10/20/2004 | DOC | DIMARCO CERIO A / MVN | WALKER DEANNA E / MVN KELLER JANET D / MVN ROSAMANO MARCO A / MVN BILBO DIANE D / MVN THIGPEN CASSANDRA / MVN | COMITE, BERGERON - 238 AND COP - 237 |
| CFP-102-000001036 | CFP-102-000001036 | Attorney-Client; Attorney Work Product | 11/12/2003 | DOC | DIMARCO CERIO A / MVN | GUTIERREZ JUDITH Y / MVN KELLER JANET D / MVN WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN BILBO DIANE D / MVN | BERGERON 238 PLAT AND LEGAL |
| CFP-102-000001037 | CFP-102-000001037 | Attorney-Client; Attorney Work Product | 11/13/2003 | DOC | DIMARCO CERIO A / MVN | GUTIERREZ JUDITH Y / MVN KELLER JANET D / MVN WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN BILBO DIANE D / MVN | BERGERON 238 PLAT AND LEGAL |
| CFP-102-000001038 | CFP-102-000001038 | Attorney-Client; Attorney Work Product | 11/24/2003 | DOC | DIMARCO CERIO A / MVN | GUTIERREZ JUDITH Y / MVN KELLER JANET D / MVN WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN BILBO DIANE D / MVN CREASY HOBERT F / MVN | BERGERON 238 PLAT AND LEGAL |
| CFP-102-000001039 | CFP-102-000001039 | Attorney-Client; Attorney Work Product | 11/25/2003 | DOC | DIMARCO CERIO A / MVN | GUTIERREZ JUDITH Y / MVN KELLER JANET D / MVN WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN BILBO DIANE D / MVN CREASY HOBERT F / MVN | BERGERON 238 PLAT AND LEGAL |
| CFP-102-000001040 | CFP-102-000001040 | Attorney-Client; Attorney Work Product | 11/25/2003 | DOC | DIMARCO CERIO A / MVN | GUTIERREZ JUDITH Y / MVN KELLER JANET D / MVN WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN BILBO DIANE D / MVN CREASY HOBERT F / MVN | BERGERON 238 PLAT AND LEGAL |
| CFP-102-000001045 | CFP-102-000001045 | Attorney-Client; Attorney Work Product | 7/12/2004 | DOC | KOPEC JOSEPH G / MVN | ROSAMANO MARCO A / MVN GUTIERREZ JUDITH Y / MVN BILBO DIANE D / MVN DIMARCO CERIO A / MVN KELLER JANET D / MVN WALKER DEANNA E / MVN | REMAINDERS ON COP AND BERGERON, 237 AND 238 |
| CFP-102-000001046 | CFP-102-000001046 | Attorney-Client; Attorney Work Product | 7/13/2004 | DOC | ROSAMANO MARCO A / MVN CEMVN-RE-F | KELLER JANET D / MVN KOPEC JOSEPH G / MVN GUTIERREZ JUDITH Y / MVN DIMARCO CERIO A / MVN WALKER DEANNA E / MVN | REMAINDERS ON COP AND BERGERON, 237 AND 238 |
| CFP-102-000001047 | CFP-102-000001047 | Attorney-Client; Attorney Work Product | 7/27/2004 | DOC | GUTIERREZ JUDITH Y / MVN | DIMARCO CERIO A / MVN KOPEC JOSEPH G / MVN ROSAMANO MARCO A / MVN KELLER JANET D / MVN WALKER DEANNA E / MVN CREASY HOBERT F / MVN | REMAINDERS ON COP AND BERGERON, 237 AND 238 |
| CFP-102-000001048 | CFP-102-000001048 | Attorney-Client; Attorney Work Product | 7/28/2004 | DOC | DIMARCO CERIO A / MVN | WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN KELLER JANET D / MVN BILBO DIANE D / MVN | CURRENT STATUS 238, BERGERON |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-102-000001049 | CFP-102-000001049 | Attorney-Client; Attorney Work Product | 8/22/2003 | DOC | DIMARCO CERIO A / MVN | GUTIERREZ JUDITH Y / MVN KELLER JANET D / MVN WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN BILBO DIANE D / MVN | BERGERON 238 PLAT AND LEGAL |
| CFP-102-000001050 | CFP-102-000001050 | Attorney-Client; Attorney Work Product | 8/22/2003 | DOC | DIMARCO CERIO A / MVN | GUTIERREZ JUDITH Y / MVN KELLER JANET D / MVN WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN BILBO DIANE D / MVN | BERGERON 238 PLAT AND LEGAL |
| CFP-102-000001052 | CFP-102-000001052 | Attorney-Client; Attorney Work Product | 9/5/2003 | DOC | DIMARCO CERIO A / MVN | GUTIERREZ JUDITH Y / MVN KELLER JANET D / MVN WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN BILBO DIANE D / MVN | BERGERON 238 PLAT AND LEGAL |
| CFP-102-000001053 | CFP-102-000001053 | Attorney-Client; Attorney Work Product | 5/21/2003 | HTM | ROSAMANO MARCO A / MVN | D CERIO A | COMITE 238, NICK AND JILL BERGERON |
| CFP-102-000001065 | CFP-102-000001065 | Attorney-Client; Attorney Work Product | 11/10/2004 | DOC | DIMARCO CERIO A / MVN | WALKER DEANNA E / MVN KELLER JANET D / MVN STIEBING MICHELE L / MVN BILBO DIANE D / MVN THIGPEN CASSANDRA / MVN MCCURDY SHANNON L / MVN | COMITE PROPERTY TAX ISSUES - NOV. 9, 2004 MTG. |
| CFP-102-000001077 | CFP-102-000001077 | Attorney-Client; Attorney Work Product | 8/15/2003 | DOC | BLOOD DEBRA H / MVN | DIMARCO CERIO A / MVN WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN KOPEC JOSEPH G / MVN GUTIERREZ JUDITH Y / MVN KELLER JANET D / MVN | RIVERBANK INVESTMENTS, COMITE 122 |
| CFP-102-000001079 | CFP-102-000001079 | Attorney-Client; Attorney Work Product | 8/25/2003 | DOC | DIMARCO CERIO A / MVN | ROSAMANO MARCO A / MVN | ARTICLE 938 SALES (NON-JOP SALES) |
| CFP-102-000001099 | CFP-102-000001099 | Attorney-Client; Attorney Work Product | 10/14/2003 | DOC | DIMARCO CERIO A / MVN | WALKER DEANNA E / MVN KELLER JANET D / MVN ROSAMANO MARCO A / MVN BILBO DIANE D / MVN | COMITE, R.H. JONES AND CO., INC.-467 AND CAVET 105 |
| CFP-102-000001122 | CFP-102-000001122 | Attorney-Client; Attorney Work Product | 3/24/2005 | DOC | DIMARCO CERIO A / MVN | KOPEC JOSEPH G / MVN KELLER JANET D / MVN WALKER DEANNA E / MVN BORNE KAREN M / MVN KILROY MAURYA / MVN | COMITE ACTIONS |
| CFP-102-000001126 | CFP-102-000001126 | Attorney-Client; Attorney Work Product | 5/11/2005 | DOC | DIMARCO CERIO A / MVN | KILROY MAURYA / MVN WALKER DEANNA E / MVN KELLER JANET D / MVN STIEBING MICHELE L / MVN BILBO DIANE D / MVN | RH JONES, 467 |
| CFP-102-000001127 | CFP-102-000001127 | Attorney-Client; Attorney Work Product | 5/11/2005 | DOC | DIMARCO CERIO A / MVN | KILROY MAURYA / MVN WALKER DEANNA E / MVN KELLER JANET D / MVN STIEBING MICHELE L / MVN BILBO DIANE D / MVN | RH JONES, 467 |
| CFP-102-000001128 | CFP-102-000001128 | Attorney-Client; Attorney Work Product | 5/18/2005 | DOC | DIMARCO CERIO A / MVN | KILROY MAURYA / MVN WALKER DEANNA E / MVN KELLER JANET D / MVN STIEBING MICHELE L / MVN BILBO DIANE D / MVN | RH JONES, TRACT 467, USE AND OCCUPANCY AGREEMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-102-000001131 | CFP-102-000001131 | Attorney-Client; Attorney Work Product | 6/8/2005 | MSG | DIMARCO CERIO A / MVN; JAY J HARRIS | JAY J HARRIS KELLER JANET D / MVN D RIETSCHIER ROSAMANO MARCO A / MVN KILROY MAURYA / MVN WALKER DEANNA E / MVN DIMARCO CERIO A / MVN | RH JONES |
| CFP-102-000003259 | CFP-102-000003259 | Attorney-Client; Attorney Work Product | 6/8/2005 | HTML | DIMARCO CERIO A / MVN | HARRIS JAY J KELLER JANET D / MVN RIETSCHIER D ROSAMANO MARCO A / MVN | RH JONES |
| CFP-102-000003260 | CFP-102-000003260 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF EAST BATON ROUGE ; JONES RICHARD H / R.H. JONES & COMPANY, INC. ; JONES FRANCES T / R.H. JONES & COMPANY, INC. | N/A | ACT OF SALE |
| CFP-102-000001136 | CFP-102-000001136 | Attorney-Client; Attorney Work Product | 8/3/2005 | MSG | N/A | DIMARCO CERIO A / MVN | USE OF FR APPENDICES |
| CFP-102-000003276 | CFP-102-000003276 | Attorney-Client; Attorney Work Product | 8/2/2005 | TXT | INFO@FEDREG.NARA.GOV | DIMARCO CERIO A / MVN | USE OF FR APPENDICES |
| CFP-102-000001137 | CFP-102-000001137 | Attorney-Client; Attorney Work Product | 8/4/2005 | DOC | KILROY MAURYA / MVN | WALKER DEANNA E / MVN DIMARCO CERIO A / MVN KILROY MAURYA / MVN | RH JONES, TR. 467, MEMORANDUM ON ATTORNEY FEES |
| CFP-102-000001164 | CFP-102-000001164 | Attorney-Client; Attorney Work Product | 8/25/2003 | DOC | DIMARCO CERIO A / MVN | ROSAMANO MARCO A / MVN | ARTICLE 938 SALES (NON-JOP SALES) |
| CFP-102-000001165 | CFP-102-000001165 | Attorney-Client; Attorney Work Product | 9/17/2003 | DOC | DIMARCO CERIO A / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | BULL BRYAN | COMITE TRACT 470, VERLIE STELLY MARKS SAUNDERS, ET AL |
| CFP-102-000001166 | CFP-102-000001166 | Attorney-Client; Attorney Work Product | 5/19/2003 | HTM | ROSAMANO MARCO A / MVN | WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN DIMARCO CERIO A / MVN | COMITE 470, JOHN AND VERLIE MARKS |
| CFP-102-000001167 | CFP-102-000001167 | Attorney-Client; Attorney Work Product | 5/19/2003 | HTM | WALKER DEANNA E / MVN | WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN DIMARCO CERIO A / MVN | COMITE 470, JOHN AND VERLIE MARKS |
| CFP-102-000001216 | CFP-102-000001216 | Attorney-Client; Attorney Work Product | 12/6/2002 | DOC | SUTTON JAN E / MVN | BLACK TIMOTHY D / MVN DIMARCO CERIO A / MVN HAYS MIKE M / MVN LEINGANG SALLY L / MVN | COMITE PANEL-FOR IMMEDIATE ATTENTION: DRAFT DEBRIEF FOR TRANS-LA |
| CFP-102-000001234 | CFP-102-000001234 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | REPORT ON THE RIGHT OF WAY OF THE CITY OF NEW ORLEANS |
| CFP-102-000001235 | CFP-102-000001235 | Attorney-Client; Attorney Work Product | 5/8/2006 | DOC | DIMARCO CERIO | N/A | MEMORANDUM ON IHNC TREE SITES |
| CFP-102-000001236 | CFP-102-000001236 | Attorney-Client; Attorney Work Product | 3/31/2006 | DOC | DIMARCO CERIO | N/A | MEMORANDUM ON CITY OF NEW ORLEANS RIGHT-OF-WAY ALONG LONDON AVE. CANAL |
| CFP-102-000001237 | CFP-102-000001237 | Attorney-Client; Attorney Work Product | 5/15/2006 | DOC | DIMARCO CERIO A | N/A | MEMORANDUM ON CLASSIFICATION OF USACE REAL ESTATE CLOSING SERVICES |
| CFP-102-000001238 | CFP-102-000001238 | Attorney-Client; Attorney Work Product | 8/4/2006 | DOC | DIMARCO CERIO A ; RAGAS KENNETH | N/A | MEMORANDUM ON CLASSIFICATION OF PROPERTY KENNETH RAGAS - OWNER |
| CFP-102-000001239 | CFP-102-000001239 | Attorney-Client; Attorney Work Product | 8/11/2006 | DOC | DIMARCO CERIO A | N/A | MEMORANDUM ON CLASSIFICATION OF PROPERTY - HOME OF LILA STEPHENS |
| CFP-102-000001240 | CFP-102-000001240 | Attorney-Client; Attorney Work Product | 8/8/2006 | DOC | DIMARCO CERIO A | N/A | MEMORANDUM ON THE FORM OF TITLE BINDER/COMMITMENT FIRST AMERICAN TITLE INS. CO. - CRESCENT TITLE, LLC |
| CFP-102-000001241 | CFP-102-000001241 | Attorney-Client; Attorney Work Product | 6/13/2001 | DOC | N/A | N/A | HISTORICAL AND STATUTORY NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-102-000001248 | CFP-102-000001248 | Deliberative Process | XX/XX/2006 | DOC | / FREEPORT SULPHUR COMPANY ; ROUSSELLE BENNY / PLAQUEMINES PARISH GOVERNMENT ; / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF PLAQUEMINES | N/A | ACT OF SUBORDINATION |
| CFP-102-000001250 | CFP-102-000001250 | Deliberative Process | 3/15/2002 | DOC | SUTTON JAN / MVN | BARBIER YVONNE P / MVN ROSAMANO MARCO A / MVN BLAND STEPHEN S / MVN DIMARCO CERIO A / MVN HAYS MIKE M / MVN | (PROPOSED MARCH 14, 2002) |
| CFP-102-000001253 | CFP-102-000001253 | Deliberative Process | 1/24/2003 | DOC | ROSAMANO MARCO ; CEMVN-RE-F | N/A | MEMORANDUM FOR RECORD ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT (ABFS), CLARIFICATION OF EASEMENT ESTATE, TELECONFERENCE DISCUSSION OF APPROVAL OF PROPOSED CLARIFICATION (DRAFT 17 JULY 2002) |
| CFP-102-000001254 | CFP-102-000001254 | Deliberative Process | 1/24/2003 | DOC | ROSAMANO MARCO ; CEMVN-RE-F | N/A | MEMORANDUM FOR RECORD ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT (ABFS), CLARIFICATION OF EASEMENT ESTATE, TELECONFERENCE DISCUSSION OF APPROVAL OF PROPOSED CLARIFICATION (DRAFT 17 JULY 2002) |
| CFP-102-000001257 | CFP-102-000001257 | Deliberative Process | 3/27/2002 | DOC | N/A | N/A | FLOWAGE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| CFP-102-000001258 | CFP-102-000001258 | Deliberative Process | 4/2/2002 | DOC | N/A | N/A | FLOWAGE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| CFP-102-000001269 | CFP-102-000001269 | Deliberative Process | 1/23/2003 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| CFP-102-000001270 | CFP-102-000001270 | Deliberative Process | 1/24/2003 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| CFP-102-000001271 | CFP-102-000001271 | Deliberative Process | 3/22/2002 | DOC | N/A | N/A | FLOWAGE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| CFP-102-000001274 | CFP-102-000001274 | Deliberative Process | 7/15/2002 | DOC | BLAND STEPHEN S / MVN | ROSAMANO MARCO A / MVN SUTTON JAN / MVN DIMARCO CERIO A / MVN WALKER DEANNA E / MVN BARBIER YVONNE P / MVN LABURE LINDA C / MVN BLAND STEPHEN S / MVN | (PROPOSED MARCH 22, 2002) - STEVE'S COMMENTS |
| CFP-102-000001277 | CFP-102-000001277 | Deliberative Process | 7/3/2002 | DOC | SUTTON JAN E / MVN | BARBIER YVONNE P / MVN ROSAMANO MARCO A / MVN BLAND STEPHEN S / MVN DIMARCO CERIO A / MVN WALKER DEANNA E / MVN LABURE LINDA C / MVN | PROPOSED CLARIFIED ABFS EASEMENT-YOU SHOULD BE ABLE TO OPEN THE ATTACHMENTS. I TURNED OFF THE SECURE MODE. SORRY |
| CFP-102-000001278 | CFP-102-000001278 | Deliberative Process | 3/21/2002 | DOC | N/A | N/A | FLOWAGE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| CFP-102-000001280 | CFP-102-000001280 | Deliberative Process | 7/23/2002 | DOC | ROSAMANO MARCO A / MVN | SUTTON JAN / MVN BLAND STEPHEN S / MVN LABURE LINDA C / MVN WALKER DEANNA E / MVN BARBIER YVONNE P / MVN | ABFS EASE CLARIFICATION-DISTRICT MEMO-19 JUL 02 |
| CFP-102-000001281 | CFP-102-000001281 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FOOTNOTES FROM ORIGINAL |
| CFP-102-000001282 | CFP-102-000001282 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FLOWAGE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| CFP-102-000001283 | CFP-102-000001283 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FLOWAGE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-102-000001284 | CFP-102-000001284 | Deliberative Process | 3/13/2002 | DOC | N/A | N/A | FLOWAGE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| CFP-102-000001285 | CFP-102-000001285 | Deliberative Process | 3/14/2002 | DOC | N/A | N/A | FLOWAGE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| CFP-102-000001286 | CFP-102-000001286 | Deliberative Process | 3/15/2002 | DOC | N/A | N/A | FLOWAGE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| CFP-102-000001287 | CFP-102-000001287 | Attorney-Client; Attorney Work Product | 1/16/2003 | DOC | SUTTON JAN E / MVN | LEWIS WILLIAM C / MVN BARBIER YVONNE P / MVN ROSAMANO MARCO A / MVN BRANTLEY CHRISTOPHER G / MVN DIMARCO CERIO A / MVN WALKER DEANNA E / MVN LABURE LINDA C / MVN | ATCHAFALAYA BFS PROPOSED ESTATE CLARIFICATION TELECONFERENCE |
| CFP-102-000001288 | CFP-102-000001288 | Attorney-Client; Attorney Work Product | 1/22/2003 | DOC | SUTTON JAN E / MVN | LEWIS WILLIAM C / MVN BARBIER YVONNE P / MVN ROSAMANO MARCO A / MVN BRANTLEY CHRISTOPHER G / MVN DIMARCO CERIO A / MVN WALKER DEANNA E / MVN LABURE LINDA C / MVN | ATCHAFALAYA BFS PROPOSED ESTATE CLARIFICATION TELECONFERENCE |
| CFP-102-000001289 | CFP-102-000001289 | Deliberative Process | 1/23/2003 | DOC | SUTTON JAN E / MVN | LEWIS WILLIAM C / MVN BARBIER YVONNE P / MVN ROSAMANO MARCO A / MVN BRANTLEY CHRISTOPHER G / MVN DIMARCO CERIO A / MVN WALKER DEANNA E / MVN LABURE LINDA C / MVN | ABFS EASEMENT CLARIFICATION-JANUARY 23, 2003, DRAFT # 1 |
| CFP-102-000001290 | CFP-102-000001290 | Deliberative Process | 1/24/2003 | DOC | SUTTON JAN E / MVN | LEWIS WILLIAM C / MVN BARBIER YVONNE P / MVN ROSAMANO MARCO A / MVN BRANTLEY CHRISTOPHER G / MVN DIMARCO CERIO A / MVN WALKER DEANNA E / MVN LABURE LINDA C / MVN | ABFS EASEMENT CLARIFICATION-JANUARY 24, 2003, DRAFT # 1 |
| CFP-102-000001291 | CFP-102-000001291 | Attorney-Client; Attorney Work Product | 1/24/2003 | DOC | DIMARCO CERIO A / MVN | ROSAMANO MARCO A / MVN SUTTON JAN / MVN | TELECONFERENCE AAR |
| CFP-102-000001292 | CFP-102-000001292 | Attorney-Client; Attorney Work Product | 1/27/2003 | DOC | DIMARCO CERIO A / MVN | BARBIER YVONNE P / MVN LABURE LINDA C / MVN ROSAMANO MARCO A / MVN SUTTON JAN / MVN | TELECONFERENCE AAR, ABFS CLARIFIED EASEMENT |
| CFP-102-000001293 | CFP-102-000001293 | Attorney-Client; Attorney Work Product | 2/19/2003 | DOC | SUTTON JAN / MVN | LABURE LINDA C / MVN ROSAMANO MARCO A / MVN BARBIER YVONNE P / MVN WALKER DEANNA E / MVN DIMARCO CERIO A / MVN BRANTLEY CHRISTOPHER G / MVN STOUT MICHAEL E / MVN | ABFS - CLARIFIED EASEMENT, U.S. V. WILLIAMS, SETTLEMENT DOCUMENT |
| CFP-102-000001294 | CFP-102-000001294 | Attorney-Client; Attorney Work Product | 2/20/2003 | DOC | WALKER DEANNA E / MVN | LABURE LINDA C / MVN SUTTON JAN / MVN ROSAMANO MARCO A / MVN BARBIER YVONNE P / MVN DIMARCO CERIO A / MVN | ABFS - CLARIFIED EASEMENT, U.S. V. WILLIAMS, SETTLEMENT DOCUMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-102-000001295 | CFP-102-000001295 | Attorney-Client; Attorney Work Product | 3/15/2002 | DOC | BLAND STEPHEN S / MVN | HAYS MIKE M / MVN ROSAMANO MARCO A / MVN DIMARCO CERIO A / MVN BARBIER YVONNE P / MVN SUTTON JAN / MVN WALKER DEANNA E / MVN LABURE LINDA C / MVN BLAND STEPHEN S / MVN | EASEMENT CLARIFICATION |
| CFP-102-000001296 | CFP-102-000001296 | Attorney-Client; Attorney Work Product | 3/25/2003 | DOC | BARBIER YVONNE P / MVN | DIMARCO CERIO A / MVN | AAR ON ABFS MEETING IN WASHINGTON |
| CFP-102-000001297 | CFP-102-000001297 | Attorney-Client; Attorney Work Product | 4/10/2002 | DOC | SUTTON JAN E / MVN | WINGATE MARK R / MVN VIGNES JULIE D / MVN NORD BETH P / MVN PEEK THOMAS B / MVN STOUT MICHAEL E / MVN STOKES DEBRA J / MVN BUSH HOWARD R / MVN BRANTLEY CHRISTOPHER G / MVN CAMPOS ROBERT / MVN POWELL NANCY J / MVN BERGEZ RICHARD A / MVN LEWIS WILLIAM C / MVN ROSAMANO MARCO A / MVN BLAND STEPHEN S / MVN DIMARCO CERIO A / MVN | ABFS FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT CLARIFICATION |
| CFP-102-000001299 | CFP-102-000001299 | Attorney-Client; Attorney Work Product | 4/19/2002 | DOC | SUTTON JAN E / MVN | LABURE LINDA C / MVN DIMARCO CERIO A / MVN BARBIER YVONNE P / MVN WALKER DEANNA E / MVN BLAND STEPHEN S / MVN ROSAMANO MARCO A / MVN | EASEMENT CLARIFICATION |
| CFP-102-000001300 | CFP-102-000001300 | Attorney-Client; Attorney Work Product | 4/19/2002 | DOC | LABURE LINDA C / MVN | DIMARCO CERIO A / MVN BARBIER YVONNE P / MVN WALKER DEANNA E / MVN SUTTON JAN / MVN BLAND STEPHEN S / MVN ROSAMANO MARCO A / MVN | EASEMENT CLARIFICATION |
| CFP-102-000001301 | CFP-102-000001301 | Attorney-Client; Attorney Work Product | 4/19/2002 | DOC | SUTTON JAN E / MVN | LABURE LINDA C / MVN DIMARCO CERIO A / MVN BARBIER YVONNE P / MVN WALKER DEANNA E / MVN BLAND STEPHEN S / MVN ROSAMANO MARCO A / MVN | EASEMENT CLARIFICATION |
| CFP-102-000001302 | CFP-102-000001302 | Attorney-Client; Attorney Work Product | 4/22/2002 | DOC | SUTTON JAN E / MVN | DIMARCO CERIO A / MVN BLAND STEPHEN S / MVN | ATCHAFALAYA BASIN FLOODWAY SYSTEM (ABFS), CLARIFICATION OF EASEMENT, REQUEST FOR LEGAL REVIEW |
| CFP-102-000001303 | CFP-102-000001303 | Attorney-Client; Attorney Work Product | 4/22/2002 | DOC | BARBIER YVONNE P / MVN | DIMARCO CERIO A / MVN WALKER DEANNA E / MVN SUTTON JAN / MVN BLAND STEPHEN S / MVN ROSAMANO MARCO A / MVN LABURE LINDA C / MVN | EASEMENT CLARIFICATION |
| CFP-102-000001304 | CFP-102-000001304 | Attorney-Client; Attorney Work Product | 5/21/2002 | DOC | BLAND STEPHEN S / MVN | DIMARCO CERIO A / MVN ROSAMANO MARCO A / MVN SUTTON JAN / MVN BARBIER YVONNE P / MVN BLAND STEPHEN S / MVN | ABFS FLOWAGE, DEV. CONTROL & ENVIR. PROTECTION EASEMENT-CLARIFICATION-APRIL 12 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-102-000001305 | CFP-102-000001305 | Deliberative Process | 5/28/2002 | DOC | SUTTON JAN / MVN | BLAND STEPHEN S / MVN ROSAMANO MARCO A / MVN DIMARCO CERIO A / MVN BARBIER YVONNE P / MVN WALKER DEANNA E / MVN LABURE LINDA C / MVN BILBO DIANE D / MVN NORTHEY ROBERT D / MVN BRANTLEY CHRISTOPHER G / MVN | PROPOSED EASEMENT CLARIFICATION |
| CFP-102-000001306 | CFP-102-000001306 | Deliberative Process | 5/29/2002 | DOC | ROSAMANO MARCO A / MVN | SUTTON JAN / MVN BLAND STEPHEN S / MVN DIMARCO CERIO A / MVN BARBIER YVONNE P / MVN WALKER DEANNA E / MVN LABURE LINDA C / MVN BILBO DIANE D / MVN NORTHEY ROBERT D / MVN BRANTLEY CHRISTOPHER G / MVN | PROPOSED EASEMENT CLARIFICATION |
| CFP-102-000001307 | CFP-102-000001307 | Attorney-Client; Attorney Work Product | 5/29/2002 | DOC | ROSAMANO MARCO A / MVN | BLAND STEPHEN S / MVN DIMARCO CERIO A / MVN | PROPOSED EASEMENT CLARIFICATION |
| CFP-102-000001308 | CFP-102-000001308 | Attorney-Client; Attorney Work Product | 6/10/2002 | DOC | SUTTON JAN E / MVN | NORTHEY ROBERT D / MVN ROSAMANO MARCO A / MVN DIMARCO CERIO A / MVN | ABFS PROPOSED EASEMENT CLARIFICATION |
| CFP-102-000001309 | CFP-102-000001309 | Attorney-Client; Attorney Work Product | 6/11/2002 | DOC | NORTHEY ROBERT D / MVN CEMVN-OC | SUTTON JAN / MVN ROSAMANO MARCO A / MVN DIMARCO CERIO A / MVN KINSEY MARY V / MVN | ABFS EASEMENT |
| CFP-102-000001310 | CFP-102-000001310 | Attorney-Client; Attorney Work Product | 6/11/2002 | DOC | NORTHEY ROBERT D / MVN CEMVN-OC | SUTTON JAN / MVN ROSAMANO MARCO A / MVN DIMARCO CERIO A / MVN | ABFS FLOWAGE, DEV. CONTROL & ENVIR. PROTECTION EASEMENT CLARIFICATION |
| CFP-102-000001311 | CFP-102-000001311 | Attorney-Client; Attorney Work Product | 6/12/2002 | DOC | ROSAMANO MARCO A / MVN | SUTTON JAN / MVN ROSAMANO MARCO A / MVN BARBIER YVONNE P / MVN | ABFS EASEMENT |
| CFP-102-000001312 | CFP-102-000001312 | Attorney-Client; Attorney Work Product | 6/12/2002 | DOC | ROSAMANO MARCO A / MVN | SUTTON JAN / MVN ROSAMANO MARCO A / MVN BARBIER YVONNE P / MVN | ABFS EASEMENT |
| CFP-102-000001313 | CFP-102-000001313 | Attorney-Client; Attorney Work Product | 6/13/2002 | DOC | DIMARCO CERIO A / MVN | BARBIER YVONNE P / MVN | CLARIFIED EASEMENT ANNOTATED |
| CFP-102-000001314 | CFP-102-000001314 | Attorney-Client; Attorney Work Product | 6/14/2002 | DOC | BARBIER YVONNE P / MVN | DIMARCO CERIO A / MVN | TRANSMITTAL LTR RE: CLARIFIED EASEMENT |
| CFP-102-000001317 | CFP-102-000001317 | Attorney-Client; Attorney Work Product | 6/4/2002 | DOC | BARBIER YVONNE P / MVN | SUTTON JAN / MVN DIMARCO CERIO A / MVN WALKER DEANNA E / MVN KOPEC JOSEPH G / MVN | YB VERSION OF REVISED EASEMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-102-000001319 | CFP-102-000001319 | Attorney-Client; Attorney Work Product | 10/23/2003 | DOC | WALKER DEANNA E / MVN | DIMARCO CERIO A / MVN DUNN KELLY G / MVN HAYS MIKE M / MVN SUTTON JAN / MVN AUSTIN SHERYL BILBO DIANE D / MVN BORNE KAREN M / MVN ELI JACKIE G / MVN FOREST ERIC HARRISON BEULAH KELLER JANET D / MVN THIGPEN CASSANDRA / MVN WILLIAMS JANICE D / MVN BRANING SHERRI L / MVN ROSAMANO MARCO A / MVN | FLOWAGE AND CONSERVATION EASEMENTS, ABFS WILBERT TRACTS |
| CFP-102-000001320 | CFP-102-000001320 | Attorney-Client; Attorney Work Product | 10/23/2003 | DOC | WALKER DEANNA E / MVN | DIMARCO CERIO A / MVN DUNN KELLY G / MVN HAYS MIKE M / MVN SUTTON JAN / MVN AUSTIN SHERYL BILBO DIANE D / MVN BORNE KAREN M / MVN ELI JACKIE G / MVN FOREST ERIC HARRISON BEULAH KELLER JANET D / MVN THIGPEN CASSANDRA / MVN WILLIAMS JANICE D / MVN BRANING SHERRI L / MVN ROSAMANO MARCO A / MVN | FLOWAGE AND CONSERVATION EASEMENTS, ABFS WILBERT TRACTS |
| CFP-102-000001336 | CFP-102-000001336 | Attorney-Client; Attorney Work Product | 5/2/2002 | DOC | DIMARCO CERIO A / MVN | WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN FOREST ERIC L / MVN BARBIER YVONNE P / MVN | BOAT LAUNCHES |
| CFP-102-000001337 | CFP-102-000001337 | Attorney-Client; Attorney Work Product | 5/21/2002 | DOC | BARBIER YVONNE P / MVN | DIMARCO CERIO A / MVN WALKER DEANNA E / MVN | KROTZ SPRINGS BOAT LAUNCH |
| CFP-102-000001338 | CFP-102-000001338 | Attorney-Client; Attorney Work Product | 5/22/2002 | DOC | DIMARCO CERIO A / MVN | WALKER DEANNA E / MVN BARBIER YVONNE P / MVN ROSAMANO MARCO A / MVN | KROTZ SPRINGS BOAT LAUNCH |
| CFP-102-000001339 | CFP-102-000001339 | Attorney-Client; Attorney Work Product | 5/22/2002 | DOC | WALKER DEANNA E / MVN | BARBIER YVONNE P / MVN DIMARCO CERIO A / MVN | KROTZ SPRINGS BOAT LAUNCH |
| CFP-102-000001340 | CFP-102-000001340 | Attorney-Client; Attorney Work Product | 5/23/2002 | DOC | BARBIER YVONNE P / MVN | DIMARCO CERIO A / MVN WALKER DEANNA E / MVN | KROTZ SPRINGS BOAT LAUNCH |
| CFP-102-000001341 | CFP-102-000001341 | Attorney-Client; Attorney Work Product | 5/23/2002 | DOC | WALKER DEANNA E / MVN | ROSAMANO MARCO A / MVN DIMARCO CERIO A / MVN BARBIER YVONNE P / MVN FOREST ERIC L / MVN | KROTZ SPRINGS BOAT LAUNCH |
| CFP-102-000001344 | CFP-102-000001344 | Deliberative Process | 9/29/2003 | DOC | DIMARCO CERIO A / MVN | KINSEY MARY V / MVN | MYETTE POINT EDR AND PCA REVIEW |
| CFP-102-000001345 | CFP-102-000001345 | Attorney-Client; Attorney Work Product | 9/3/2003 | DOC | PALMIERI MICHAEL M / APPRAISAL & PLANNING BRANCH ; GUTIERREZ JUDITH Y / APPRAISAL & PLANNING BRANCH ; LEWIS WILLIAM C / REAL ESTATE DIVISION ; DIMARCO CERIO | N/A | MYETTE POINT BOAT LAUNCH ENGINEERING INVESTIGATIONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-102-000001346 | CFP-102-000001346 | Attorney-Client; Attorney Work Product | 9/3/2003 | DOC | PALMIERI MICHAEL M / APPRAISAL & PLANNING BRANCH ; GUTIERREZ JUDITH Y / APPRAISAL & PLANNING BRANCH ; LEWIS WILLIAM C / REAL ESTATE DIVISION ; DIMARCO CERIO | N/A | MYETTE POINT BOAT LAUNCH ENGINEERING INVESTIGATIONS |
| CFP-102-000001348 | CFP-102-000001348 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT MYETTE POINT BOAT LANDING, LOUISIANA LIST OF DEVIATIONS FROM THE APPROVED SIMMESPORT STRUCTURAL FLOOD CONTROL PROJECTS AND SEPARABLE ELEMENTS PROJECT COOPERATION AGREEMENT |
| CFP-102-000001351 | CFP-102-000001351 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ENGINEERING DOCUMENTATION REPORT ON MYETTE POINT BOAT LANDING RECREATION ELEMENT OF THE ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA |
| CFP-102-000001352 | CFP-102-000001352 | Attorney-Client; Attorney Work Product | 10/23/2003 | DOC | WINGATE MARK R / MVN | DELAUNE CURTIS W / MVN DIMARCO CERIO A / MVN KINSEY MARY V / MVN VICKNAIR SHAWN M / MVN | MYETTE POINT EDR AND PCA REVIEW |
| CFP-102-000001353 | CFP-102-000001353 | Deliberative Process | 10/24/2003 | DOC | ROSAMANO MARCO A / MVN | DIMARCO CERIO A / MVN WALKER DEANNA E / MVN BARBIER YVONNE P / MVN | MYETTE POINT EDR AND PCA REVIEW |
| CFP-102-000001354 | CFP-102-000001354 | Deliberative Process | 12/13/2002 | DOC | HAYS MIKE M / MVN | DIMARCO CERIO A / MVN KINSEY MARY V / MVN ROSAMANO MARCO A / MVN | ENGINEERING DOCUMENTATION REPORT ON |
| CFP-102-000001355 | CFP-102-000001355 | Deliberative Process | 12/17/2002 | DOC | DIMARCO CERIO A / MVN | KINSEY MARY V / MVN ROSAMANO MARCO A / MVN WALKER DEANNA E / MVN BILBO DIANE D / MVN | ENGINEERING DOCUMENTATION REPORT ON |
| CFP-102-000001356 | CFP-102-000001356 | Deliberative Process | 12/26/2002 | DOC | ROSAMANO MARCO A / MVN | DIMARCO CERIO A / MVN | ENGINEERING DOCUMENTATION REPORT ON |
| CFP-102-000001357 | CFP-102-000001357 | Deliberative Process | 2/21/2003 | DOC | KINSEY MARY V / MVN CEMVN-OC | VICKNAIR SHAWN M / MVN DELAUNE CURTIS W / MVN WINGATE MARK R / MVN FREDERICK DENISE D / MVN DIMARCO CERIO A / MVN | MYETTE POINT |
| CFP-102-000001358 | CFP-102-000001358 | Deliberative Process | 2/25/2003 | DOC | WALKER DEANNA E / MVN | DIMARCO CERIO A / MVN ROSAMANO MARCO A / MVN MORRIS WILLIAM S / MVN KILROY MAURYA / MVN BLAND STEPHEN S / MVN | MYETTE POINT |
| CFP-102-000001359 | CFP-102-000001359 | Deliberative Process | 2/25/2003 | DOC | DIMARCO CERIO A / MVN | WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN | MYETTE POINT |
| CFP-102-000001360 | CFP-102-000001360 | Deliberative Process | 2/25/2003 | DOC | WALKER DEANNA E / MVN | DIMARCO CERIO A / MVN ROSAMANO MARCO A / MVN MORRIS WILLIAM S / MVN KILROY MAURYA / MVN BLAND STEPHEN S / MVN | MYETTE POINT |
| CFP-102-000001361 | CFP-102-000001361 | Deliberative Process | 3/10/2003 | DOC | DIMARCO CERIO A / MVN | VICKNAIR SHAWN M / MVN DELAUNE CURTIS W / MVN WINGATE MARK R / MVN KINSEY MARY V / MVN WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN BARBIER YVONNE P / MVN | MYETTE POINT |
| CFP-102-000001362 | CFP-102-000001362 | Deliberative Process | 3/27/2003 | DOC | KINSEY MARY V / MVN CEMVN-OC | VICKNAIR SHAWN M / MVN DELAUNE CURTIS W / MVN DIMARCO CERIO A / MVN | COMMENTS, DRAFT PCA AND EDER |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-102-000001363 | CFP-102-000001363 | Deliberative Process | 3/31/2003 | DOC | DIMARCO CERIO A / MVN | WALKER DEANNA E / MVN<br>ROSAMANO MARCO A / MVN | COMMENTS, DRAFT PCA AND EDER |
| CFP-102-000001364 | CFP-102-000001364 | Attorney-Client; Attorney Work Product | 3/7/2003 | DOC | VICKNAIR SHAWN M / MVN | DIMARCO CERIO A / MVN<br>DIMARCO CERIO A / MVN<br>DELAUNE CURTIS W / MVN<br>WINGATE MARK R / MVN | MYETTE POINT |
| CFP-102-000001365 | CFP-102-000001365 | Deliberative Process | 4/7/2003 | DOC | KINSEY MARY V / MVN CEMVN-OC | VICKNAIR SHAWN M / MVN<br>DELAUNE CURTIS W / MVN<br>WALKER DEANNA E / MVN<br>ROSAMANO MARCO A / MVN<br>DIMARCO CERIO A / MVN<br>PALMIERI MICHAEL M / MVN | COMMENTS, MYETTE POINT REP |
| CFP-102-000001366 | CFP-102-000001366 | Deliberative Process | 4/8/2003 | DOC | ROSAMANO MARCO A / MVN | DIMARCO CERIO A / MVN<br>BARBIER YVONNE P / MVN<br>WALKER DEANNA E / MVN<br>BILBO DIANE D / MVN<br>PALMIERI MICHAEL M / MVN<br>GUTIERREZ JUDITH Y / MVN | COMMENTS, MYETTE POINT REP |
| CFP-102-000001367 | CFP-102-000001367 | Deliberative Process | 4/8/2003 | DOC | DIMARCO CERIO A / MVN | BARBIER YVONNE P / MVN<br>WALKER DEANNA E / MVN<br>ROSAMANO MARCO A / MVN<br>BILBO DIANE D / MVN<br>PALMIERI MICHAEL M / MVN<br>GUTIERREZ JUDITH Y / MVN | COMMENTS, MYETTE POINT REP |
| CFP-102-000001368 | CFP-102-000001368 | Deliberative Process | 4/8/2003 | DOC | BARBIER YVONNE P / MVN | ROSAMANO MARCO A / MVN<br>DIMARCO CERIO A / MVN<br>WALKER DEANNA E / MVN<br>PALMIERI MICHAEL M / MVN<br>GUTIERREZ JUDITH Y / MVN | COMMENTS, MYETTE POINT REP |
| CFP-102-000001369 | CFP-102-000001369 | Attorney-Client; Attorney Work Product | 6/14/2002 | DOC | ROSAMANO MARCO A / MVN | DANFLOUS LOUIS E / MVN<br>WALKER DEANNA E / MVN<br>FOREST ERIC L / MVN<br>DIMARCO CERIO A / MVN | MYETTE POINT BOAT LAUNCH |
| CFP-102-000001370 | CFP-102-000001370 | Attorney-Client; Attorney Work Product | 6/14/2002 | DOC | ROSAMANO MARCO A / MVN | FOREST ERIC L / MVN<br>WALKER DEANNA E / MVN<br>DIMARCO CERIO A / MVN | MYETTE POINT BOAT LAUNCH |
| CFP-102-000001371 | CFP-102-000001371 | Attorney-Client; Attorney Work Product | 8/29/2003 | DOC | KINSEY MARY V / MVN CEMVN-OC | HARDEN MICHAEL / MVD<br>ROSAMANO MARCO A / MVN<br>VICKNAIR SHAWN M / MVN<br>DIMARCO CERIO A / MVN<br>FREDERICK DENISE D / MVN<br>LEWIS WILLIAM C / MVN<br>PRICE CASSANDRA P / MVD<br>SEGREST JOHN C / MVD<br>FALLON MICHAEL P / MVD<br>SLOAN G R / MVD | REMOVAL OF CONCRETE PAD |
| CFP-102-000001372 | CFP-102-000001372 | Deliberative Process | 8/29/2003 | DOC | BARBIER YVONNE P / MVN | DIMARCO CERIO A / MVN | MYETTE PT. |
| CFP-102-000001373 | CFP-102-000001373 | Attorney-Client; Attorney Work Product | 8/29/2003 | DOC | WALKER DEANNA E / MVN | ROSAMANO MARCO A / MVN<br>KINSEY MARY V / MVN<br>DIMARCO CERIO A / MVN<br>FREDERICK DENISE D / MVN | REMOVAL OF CONCRETE PAD |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-102-000001374 | CFP-102-000001374 | Attorney-Client; Attorney Work Product | 8/29/2003 | DOC | KINSEY MARY V / MVN CEMVN-OC | FREDERICK DENISE D / MVN VICKNAIR SHAWN M / MVN LEWIS WILLIAM C / MVN ROSAMANO MARCO A / MVN DIMARCO CERIO A / MVN PRICE CASSANDRA P / MVD HARDEN MICHAEL / MVD SEGREST JOHN C / MVD FALLON MICHAEL P / MVD | REMOVAL OF CONCRETE PAD |
| CFP-102-000001375 | CFP-102-000001375 | Attorney-Client; Attorney Work Product | 9/2/2003 | DOC | WINGATE MARK R / MVN | KINSEY MARY V / MVN VICKNAIR SHAWN M / MVN HARDEN MICHAEL / MVN ROSAMANO MARCO A / MVN DIMARCO CERIO A / MVN FREDERICK DENISE D / MVN LEWIS WILLIAM C / MVN HULL FALCOLM E / MVN DELAUNE CURTIS W / MVN PRICE CASSANDRA P / MVD SEGREST JOHN C / MVD FALLON MICHAEL P / MVD SLOAN G R / MVD | REMOVAL OF CONCRETE PAD |
| CFP-102-000001376 | CFP-102-000001376 | Attorney-Client; Attorney Work Product | 9/2/2003 | DOC | ROSAMANO MARCO A / MVN | VICKNAIR SHAWN M / MVN WINGATE MARK R / MVN DIMARCO CERIO A / MVN | REMOVAL OF CONCRETE PAD |
| CFP-102-000001377 | CFP-102-000001377 | Attorney-Client; Attorney Work Product | 9/19/2003 | DOC | KINSEY MARY V / MVN CEMVN-OC | DELAUNE CURTIS W / MVN VICKNAIR CURTIS S / MVN WINGATE MARK R / MVN FREDERICK DENISE D / MVN DIMARCO CERIO A / MVN | OC COMMENTS, PCA REDLINE AND DEVIATION REPORT |
| CFP-102-000001378 | CFP-102-000001378 | Attorney-Client; Attorney Work Product | 9/20/2003 | DOC | KINSEY MARY V / MVN CEMVN-OC | DELAUNE CURTIS W / MVN VICKNAIR CURTIS S / MVN WINGATE MARK R / MVN FREDERICK DENISE D / MVN DIMARCO CERIO A / MVN | COMMENTS, 9-15 CLEAN PCA |
| CFP-102-000001379 | CFP-102-000001379 | Attorney-Client; Attorney Work Product | 9/23/2003 | DOC | WALKER DEANNA E / MVN | DIMARCO CERIO A / MVN ROSAMANO MARCO A / MVN BILBO DIANE D / MVN BARBIER YVONNE P / MVN | MYETTE POINT REVIEW OF EDR, PCA |
| CFP-102-000001380 | CFP-102-000001380 | Attorney-Client; Attorney Work Product | 9/23/2003 | DOC | DIMARCO CERIO A / MVN | KINSEY MARY V / MVN DELAUNE CURTIS W / MVN WINGATE MARK R / MVN HULL FALCOLM E / MVN FREDERICK DENISE D / MVN WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN BILBO DIANE D / MVN | MYETTE POINT EDR AND PCA REVIEW |
| CFP-102-000001381 | CFP-102-000001381 | Attorney-Client; Attorney Work Product | 9/24/2003 | DOC | WINGATE MARK R / MVN | DELAUNE CURTIS W / MVN DIMARCO CERIO A / MVN KINSEY MARY V / MVN HULL FALCOLM E / MVN FREDERICK DENISE D / MVN WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN BILBO DIANE D / MVN | MYETTE POINT EDR AND PCA REVIEW |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-102-000001382 | CFP-102-000001382 | Attorney-Client; Attorney Work Product | 9/27/2003 | DOC | KINSEY MARY V / MVN CEMVN-OC | DELAUNE CURTIS W / MVN VICKNAIR CURTIS S / MVN WINGATE MARK R / MVN DIMARCO CERIO A / MVN | COMMENT, MYETTE CLEAN PCA |
| CFP-102-000001383 | CFP-102-000001383 | Attorney-Client; Attorney Work Product | 9/27/2003 | DOC | KINSEY MARY V / MVN | DELAUNE CURTIS W / MVN VICKNAIR CURTIS S / MVN WINGATE MARK R / MVN DIMARCO CERIO A / MVN | COMMENTS, MP DEVIATION REPORT |
| CFP-102-000001384 | CFP-102-000001384 | Attorney-Client; Attorney Work Product | 9/3/2003 | DOC | ROSAMANO MARCO A / MVN | HARDEN MICHAEL / MVD KINSEY MARY V / MVN VICKNAIR SHAWN M / MVN DIMARCO CERIO A / MVN FREDERICK DENISE D / MVN LEWIS WILLIAM C / MVN PRICE CASSANDRA P / MVD SEGREST JOHN C / MVD FALLON MICHAEL P / MVD SLOAN G R / MVD | REMOVAL OF CONCRETE PAD |
| CFP-102-000001385 | CFP-102-000001385 | Attorney-Client; Attorney Work Product | 9/3/2003 | DOC | KINSEY MARY V / MVN CEMVN-OC | HARDEN MICHAEL / MVD KINSEY MARY V / MVN VICKNAIR SHAWN M / MVN DIMARCO CERIO A / MVN FREDERICK DENISE D / MVN LEWIS WILLIAM C / MVN PRICE CASSANDRA P / MVD SEGREST JOHN C / MVD FALLON MICHAEL P / MVD SLOAN G R / MVD | REMOVAL OF CONCRETE PAD |
| CFP-102-000001386 | CFP-102-000001386 | Attorney-Client; Attorney Work Product | 9/3/2003 | DOC | DIMARCO CERIO A / MVN | ROSAMANO MARCO A / MVN | BOAT LAUNCH |
| CFP-102-000001387 | CFP-102-000001387 | Attorney-Client; Attorney Work Product | 9/3/2003 | DOC | DIMARCO CERIO A / MVN | ROSAMANO MARCO A / MVN | BOAT LAUNCH |
| CFP-102-000001388 | CFP-102-000001388 | Attorney-Client; Attorney Work Product | 9/4/2003 | DOC | BLAND STEPHEN S / MVN | CRUPPI JANET R / MVN DIMARCO CERIO A / MVN ROSAMANO MARCO A / MVN KILROY MAURYA / MVN MORRIS WILLIAM S / MVN BLAND STEPHEN S / MVN | MEMORANDUM ON RELOCATIONS AND SUBSTITUTE FACILITIES |
| CFP-102-000001389 | CFP-102-000001389 | Attorney-Client; Attorney Work Product | 9/4/2003 | DOC | DIMARCO CERIO A / MVN | BARBIER YVONNE P / MVN PALMIERI MICHAEL M / MVN KOPEC JOSEPH G / MVN | REMOVAL OF CONCRETE PAD |
| CFP-102-000001390 | CFP-102-000001390 | Deliberative Process | XX/XX/XXXX | DOC | WOODLEY JOHN P / THE DEPARTMENT OF THE ARMY ; CEFALU WILLIAM A / ST. MARY PARISH GOVERNMENT | N/A | PROJECT COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE ST. MARY PARISH GOVERNMENT FOR CONSTRUCTION OF THE ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA, PROJECT MYETTE POINT BOAT LANDING, ST. MARY PARISH, LOUISIANA |
| CFP-102-000001392 | CFP-102-000001392 | Deliberative Process | XX/XX/XXXX | DOC | TORNBLOM CLAUDIA L / THE DEPARTMENT OF THE ARMY ; WOODLEY JOHN P / THE DEPARTMENT OF THE ARMY ; ROY KIRBY A / AVOYELLES PARISH POLICE JURY ; WOODLEY JOHN P / ST. MARY PARISH GOVERNMENT | N/A | PROJECT COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE ST. MARY PARISH GOVERNMENT FOR CONSTRUCTION OF THE ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA, PROJECT MYETTE POINT BOAT LAUNCH, LOUISIANA |
| CFP-102-000001393 | CFP-102-000001393 | Attorney-Client; Attorney Work Product | 8/29/2003 | DOC | BARBIER YVONNE P / MVN | DIMARCO CERIO A / MVN | MYETTE PT. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-102-000001394 | CFP-102-000001394 | Attorney-Client; Attorney Work Product | 2/27/2002 | DOC | LABURE LINDA C / MVN | STOUT MICHAEL E / MVN KINSEY MARY V / MVN ROSAMANO MARCO A / MVN COAKLEY HERBERT L / MVN SCHINETSKY STEVEN A / MVN DIMARCO CERIO A / MVN BLANCHARD BRAD J / MVN LAFLEUR ROBERT W / MVN WALKER DEANNA E / MVN VIGH DAVID A / MVN BUSH HOWARD R / MVN | PORT ALLEN LOCK, PERFORMANCE OF DRAINAGE WORK BY PORT OF GREATER BATON ROUGE |
| CFP-102-000001395 | CFP-102-000001395 | Attorney-Client; Attorney Work Product | 2/28/2002 | DOC | KINSEY MARY V / MVN | STOUT MICHAEL E / MVN LABURE LINDA C / MVN ROSAMANO MARCO A / MVN COAKLEY HERBERT L / MVN SCHINETSKY STEVEN A / MVN DIMARCO CERIO A / MVN BLANCHARD BRAD J / MVN LAFLEUR ROBERT W / MVN WALKER DEANNA E / MVN VIGH DAVID A / MVN BUSH HOWARD R / MVN | PORT ALLEN LOCK, PERFORMANCE OF DRAINAGE WORK BY PORT OF GREATER BATON ROUGE |
| CFP-102-000001397 | CFP-102-000001397 | Attorney-Client; Attorney Work Product | 8/12/2003 | DOC | DUNN KELLY G / MVN DIRECT FEDERAL ACQUISITION BRANCH | DIMARCO CERIO A / MVN | ROS |
| CFP-102-000001398 | CFP-102-000001398 | Attorney-Client; Attorney Work Product | 10/14/2003 | DOC | DUNN KELLY G / MVN DIRECT FEDERAL ACQUISITION BRANCH | DIMARCO CERIO A / MVN | ROS |
| CFP-102-000001399 | CFP-102-000001399 | Attorney-Client; Attorney Work Product | 5/8/2002 | DOC | DIMARCO CERIO A / MVN | BLUMBER DAVID L / MVN GAMBLE JAY / MVN HALL EDGAR C / MVN | REPORT OF SURVEY 02-26 |
| CFP-102-000001400 | CFP-102-000001400 | Attorney-Client; Attorney Work Product | 5/8/2002 | DOC | DIMARCO CERIO A / MVN | ROSAMANO MARCO A / MVN | REBUTTAL TO ROS 02-026 |
| CFP-102-000001411 | CFP-102-000001411 | Attorney-Client; Attorney Work Product | 3/21/2000 | DOC | SUTTON JAN E | N/A | LEGAL REVIEW OF TITLE BINDER TRACT NOS. 2118E-1 AND E-2 |
| CFP-102-000001417 | CFP-102-000001417 | Attorney-Client; Attorney Work Product | 7/25/2002 | DOC | SUTTON JAN / MVN | ROSAMANO MARCO A / MVN HAYS MIKE M / MVN DIMARCO CERIO A / MVN SUTTON JAN / MVN | ABFS POSSIBLE SOLUTIONS TO ACCRETION PROBLEM |
| CFP-102-000001418 | CFP-102-000001418 | Attorney-Client; Attorney Work Product | 7/9/2002 | DOC | HAYS MIKE M / MVN | ROSAMANO MARCO A / MVN DIMARCO CERIO A / MVN | ACCRETION OPTIONS |
| CFP-102-000001419 | CFP-102-000001419 | Deliberative Process | 7/29/2002 | DOC | SUTTON JAN E / MVN | HAYS MIKE M / MVN ROSAMANO MARCO A / MVN DIMARCO CERIO A / MVN | ABFS POSSIBLE SOLUTIONS TO ACCRETION PROBLEM |
| CFP-102-000001424 | CFP-102-000001424 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROSAMANO MARCO / REAL ESTATE DIVISION DIRECT FEDERAL ACQUISITION BRANCH | DEWITT MARK / COLONIAL PIPELINE COMPANY | COMITE DIVERSION PROJECT AND NEED TO CROSS THE PIPELINE |
| CFP-102-000001427 | CFP-102-000001427 | Attorney-Client; Attorney Work Product | 9/13/2002 | DOC | HAYS MIKE M / MVN | DIMARCO CERIO A / MVN | ADMINISTRATIVE WAIVER EXAMPLE |
| CFP-102-000001428 | CFP-102-000001428 | Deliberative Process | 8/17/2001 | DOC | SUTTON JAN E / MVN | KILROY MAURYA / MVN BLAND STEPHEN S / MVN DIMARCO CERIO A / MVN HAYS MIKE M / MVN BLAND STEPHEN S / MVN DIMARCO CERIO A / MVN HAYS MIKE M / MVN KILROY MAURYA / MVN ROSAMANO MARCO A / MVN SUTTON JAN / MVN | AUGUST SUBJECT -- ADMINISTRATIVE WAIVERS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-102-000001429 | CFP-102-000001429 | Attorney-Client; Attorney Work Product | 11/13/2001 | DOC | HAYS MIKE M / MVN ; BUSH HOWARD R / MVN | BARBIER YVONNE P / MVN KOPEC JOSEPH G / MVN ROSAMANO MARCO A / MVN HAYS MIKE M / MVN | LEGAL OPINION ADMINISTRATIVE WAIVER FOR (PROSPECTIVE) EXCEPTION RELATING TO FLOODING OR IMPOUNDMENT BY AN OFF-SITE WATER CONTROL STRUCTURE OWNED BY THE PARISH OF ST. MARTIN AND STATE OF LOUISIANA AFFECTING PROPERTIES IN HENDERSON LAKE AREA, ST. MARTIN PARISH, LOUISIANA |
| CFP-102-000001430 | CFP-102-000001430 | Attorney-Client; Attorney Work Product | 7/20/2001 | DOC | HAYS MIKE | LEWIS BILL / REAL ESTATE ROSAMANO MARCO / DIRECT FEDERAL ACQUISITION KOPEC JOE / PLANNING AND APPRAISAL | TITLE OPINION ADMINISTRATIVE WAIVER FOR (PROSPECTIVE) EXCEPTION RELATING TO COMPRESSOR SITE LEASE BY ST. MARTIN LAND COMPANY TO SUMMIT EXPLORATION ET AL COVERING PROPERTIES IN HENDERSON LAKE AREA, ST. MARTIN PARISH, LOUISIANA (LEASE ATTACHED). DATE: JULY 20, 2001 |
| CFP-102-000001431 | CFP-102-000001431 | Attorney-Client; Attorney Work Product | 10/4/2002 | DOC | LABURE LINDA C / MVN | ROSAMANO MARCO A / MVN KILROY MAURYA / MVN BLAND STEPHEN S / MVN HAYS MIKE M / MVN DIMARCO CERIO A / MVN SUTTON JAN / MVN | AG LEASES |
| CFP-102-000001433 | CFP-102-000001433 | Deliberative Process | 8/29/2002 | DOC | ROSAMANO MARCO A / MVN | BLAND STEPHEN S / MVN DIMARCO CERIO A / MVN HAYS MIKE M / MVN KILROY MAURYA / MVN SUTTON JAN / MVN | ANTI-DEFICIENCY ACT (ADA) INFORMATION |
| CFP-102-000001434 | CFP-102-000001434 | Deliberative Process | 5/30/2003 | DOC | ROSAMANO MARCO A / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | DIXON JAMES C / DEPT OF PUBLIC SAFETY AND CORRECTIONS PUBLIC SAFETY SERVICES OFFICE OF LEGAL AFFAIRS | JESTC LANDS IN ZACHAR, LA. |
| CFP-102-000001437 | CFP-102-000001437 | Attorney-Client; Attorney Work Product | 8/25/2003 | DOC | DIMARCO CERIO A / MVN | ROSAMANO MARCO A / MVN | ARTICLE 938 SALES (NON-JOP SALES) |
| CFP-102-000001438 | CFP-102-000001438 | Deliberative Process | 11/25/2003 | DOC | SUTTON JAN E / MVN | ROSAMANO MARCO A / MVN DIMARCO CERIO A / MVN | SUCCESSION AND AFFIDAVITS - ROSEWOOD SCOPE OF WORK -- SPECS CC ART 938 |
| CFP-102-000001439 | CFP-102-000001439 | Attorney-Client; Attorney Work Product | 1/24/2006 | DOC | DIMARCO CERIO A / MVN | KILROY MAURYA / MVN BLAND STEPHEN S / MVN | DOJ BRIEFING RE: AUSA PROPOSED CONDEMNATION PROCEDURES |
| CFP-102-000001454 | CFP-102-000001454 | Attorney-Client; Attorney Work Product | 10/20/2001 | DOC | GRUIS TRACY N | DLL-CECC-ALLATTORNEYS | DOJ DOCUMENTS PRIMARILY RELATING TO THE CLEAN WATER ACT |
| CFP-102-000001465 | CFP-102-000001465 | Attorney-Client; Attorney Work Product | 6/21/2000 | DOC | SUTTON JAN / MVN | HAYS MIKE M / MVN | ATTORNEY'S TITLE OPINION |
| CFP-102-000001466 | CFP-102-000001466 | Attorney-Client; Attorney Work Product | 2/10/2000 | DOC | SUTTON JAN E / USACE CEMVN-RE | N/A | ATTORNEY'S TITLE OPINION ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT, DECLARATION OF TAKING, U.S. VS. 122.72 ACRES OF LAND, MORE OR LESS, SITUATE IN IBERVILLE PARISH, STATE OF LOUISIANA, AND JOSEPH ARNOLD, AND UNKNOWN OWNERS |
| CFP-102-000001471 | CFP-102-000001471 | Attorney-Client; Attorney Work Product | 7/8/2004 | DOC | SUTTON JAN / MVN | DIMARCO CERIO A / MVN | LETTERS TO ABFS LANDOWNER RE: DELAY IN CONDEMNATIONS |
| CFP-102-000001473 | CFP-102-000001473 | Attorney-Client; Attorney Work Product | 1/29/2003 | DOC | SUTTON JAN E / MVN | HAYS MIKE M / MVN KILROY MAURYA / MVN DIMARCO CERIO A / MVN BLAND STEPHEN S / MVN | CONDEMNATIONS INVOLVING THE STATE |
| CFP-102-000001479 | CFP-102-000001479 | Attorney-Client; Attorney Work Product | 9/18/2001 | DOC | HAYS MIKE M / MVN | SUTTON JAN / MVN KILROY MAURYA / MVN DIMARCO CERIO A / MVN BLAND STEPHEN S / MVN | CONTRIBUTORY VALUE--ADMINISTRATIVE WAIVERS |
| CFP-102-000001480 | CFP-102-000001480 | Attorney-Client; Attorney Work Product | XX/XX/2004 | DOC | ROACH RANDY / OFFICE OF THE MAYOR CITY OF LAKE CHARLES ; CONSTANCE TROY / USACE, NEW ORLEANS DISTRICT | STATE OF LOUISIANA PARISH OF CALCASIEU | COOPERATIVE ENDEAVOR AGREEMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-102-000001481 | CFP-102-000001481 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | KAHN TED / PORT OF IBERIA ; JONES JERRY W / STATE OF LOUISIANA DIVISION OF ADMINISTRATION, FACILITY PLANNING AND CONTROL ; BRADBERRY JOHNNY B / STATE OF LA DOTD ; PREAU EDMOND J / PUBLIC WORKS & INTERMODAL TRANSPORTATION | N/A | FOURTH AMENDED COOPERATIVE ENDEAVOR AGREEMENT BY AND BETWEEN THE STATE OF LOUISIANA THROUGH THE DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT AND THE DIVISION OF ADMINISTRATION OFFICE OF FACILITY PLANNING AND CONTROL FP&C PROJECT #36-P16-01B-01 AND THE PORT OF IBERIA STATE PROJECT NUMBER: 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 |
| CFP-102-000001482 | CFP-102-000001482 | Attorney-Client; Attorney Work Product | 2/21/2002 | DOC | LABURE LINDA C / MVN | KILROY MAURYA / MVN ROSAMANO MARCO A / MVN BLAND STEPHEN S / MVN SUTTON JAN / MVN DIMARCO CERIO A / MVN HAYS MIKE M / MVN BONGIOVANNI LINDA L / MVN COAKLEY HERBERT L / MVN MILLS SHEILA B / MVN CARTER GREG C / MVN | COORDINATION OF DEED LANGUAGE SUSPENSE: 31 JUL 01 |
| CFP-102-000001484 | CFP-102-000001484 | Attorney-Client; Attorney Work Product | 1/12/2004 | DOC | SUTTON JAN / MVN | BARBIER YVONNE P / MVN WALKER DEANNA E / MVN BILBO DIANE D / MVN ROSAMANO MARCO A / MVN DIMARCO CERIO A / MVN | ROSEWOOD FEE (SETTLEMENT DEED)-ABFS TR 1234 & 1800 |
| CFP-102-000001485 | CFP-102-000001485 | Attorney-Client; Attorney Work Product | 1/12/2004 | DOC | SUTTON JAN / MVN | BARBIER YVONNE P / MVN WALKER DEANNA E / MVN BILBO DIANE D / MVN ROSAMANO MARCO A / MVN DIMARCO CERIO A / MVN | ROSEWOOD FEE (SETTLEMENT DEED)-ABFS TR 1234 & 1800 |
| CFP-102-000001486 | CFP-102-000001486 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | HOLLINS ARTHUR / PBA PROPERTIES, LLC ; BLAKE WILLIAM D / BLAKE BROTHERS, LLC ; HOLLINS ARTHUR / CKX LANDS, INC. ; MILLER JOE T / F. MILLER & SONS, LLC ; MCGREW RICHARD M / GLOBE-TEXAS COMPANY ; MCGREW RICHARD M / LTP PARTNERSHIP, LP | / UNITED STATE OF AMERICA STATE OF LOUISIANA PARISH OF CALCASIEU | SALE OF LAND AND EASEMENT/SERVITUDE AGREEMENT |
| CFP-102-000001487 | CFP-102-000001487 | Attorney-Client; Attorney Work Product | XX/XX/2002 | DOC | JARRELL RAMON / LAND INVESTMENTS OF LOUISIANA, INC. ; LEBLANC ROGER J / GABRIEL INTERNATIONAL CORPORATION ; CONWAYMILLER MARJORIE J ; MILLER DAVID S ; STELLA MARGARET / GUIDROZ GLADNEY ; GLADNEY FRANK H ; / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF EAST BATON ROUGE | N/A | ACT OF SALE |
| CFP-102-000001488 | CFP-102-000001488 | Attorney-Client; Attorney Work Product | 9/10/2004 | DOC | ROSAMANO MARCO A / MVN | KELLER JANET D / MVN WALKER DEANNA E / MVN DIMARCO CERIO A / MVN | HICKORY LANDING, HTRW LANGUAGE |
| CFP-102-000001489 | CFP-102-000001489 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | TOUPS TERRENCE L ; TOUPS KATTIE J ; / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF CARMEN | / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF CARMEN | EASEMENT / SERVITUDE AGREEMENT |
| CFP-102-000001490 | CFP-102-000001490 | Attorney-Client; Attorney Work Product | 2/10/2004 | DOC | DIMARCO CERIO A / MVN | ROSAMANO MARCO A / MVN WALKER DEANNA E / MVN | SALES CONSIDERATION IN DEED |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-102-000001491 | CFP-102-000001491 | Attorney-Client; Attorney Work Product | 11/19/2003 | DOC | SUTTON JAN / MVN | HAYS MIKE M / MVN<br>DUNN KELLY G / MVN<br>DIMARCO CERIO A / MVN<br>ROSAMANO MARCO A / MVN<br>THIGPEN CASSANDRA A / MVN<br>WALKER DEANNA E / MVN | SCHEDULE V. EXHIBIT |
| CFP-102-000001492 | CFP-102-000001492 | Attorney-Client; Attorney Work Product | 4/16/2001 | DOC | LEWIS WILLIAM C / MVN | BONGIOVANNI LINDA L / MVN<br>BROGNA BETTY M / MVN<br>BURGE MARIE L / MVN<br>CARTER GREG C / MVN<br>COAKLEY HERBERT L / MVN<br>COOPER DOROTHY M / MVN<br>DEMAS DAWNMONIQUE M / MVN<br>HEBERT MARY G / MVN<br>JOHNSON MARY C / MVN<br>LABURE LINDA C / MVN<br>LAMBERT DAWN M / MVN<br>LEE CINDY B / MVN<br>LEWIS WILLIAM C / MVN<br>MILLS SHEILA B / MVN<br>BERTHELOT DEBORAH A / MVN<br>BLAND STEPHEN S / MVN<br>DIMARCO CERIO A / MVN<br>BERTHELOT DEBORAH A / MVN<br>BLAND STEPHEN S / MVN<br>DIMARCO CERIO A / MVN<br>HAYS MIKE M / MVN<br>KILROY MAURYA / MVN<br>ROSAMANO MARCO A / MVN<br>SUTTON JAN / MVN<br>FRILOT JUDY A / MVN<br>KOPEC JOSEPH G / MVN<br>SMITH JIMMY F / MVN<br>CRUPPI JANET R / MVN<br>REED J D / MVN<br>WALKER DEANNA E / MVN | DEED LANGUAGE INTERIM GUIDANCE |
| CFP-102-000001494 | CFP-102-000001494 | Attorney-Client; Attorney Work Product | 8/29/2003 | DOC | LEWIS WILLIAM C / MVN | CRUPPI JANET R / MVN<br>KOPEC JOSEPH<br>LABURE LINDA<br>ROSAMANO MARCO<br>OSTERHOLD NOEL<br>LEWIS WILLIAM<br>LAMBERT DAWN<br>WALKER DEANNA<br>JUST GLORIA<br>GURIERREZ JUDITH<br>BONGIOVANNI LINDA<br>BURGE MARIE<br>BARBIER YVONNE<br>DIMARCO CERIO<br>SUTTON JAN<br>DUNN KELLY<br>KILROY MAURYA<br>HAYS MIKE<br>BLAND STEPHEN<br>MORRIS WILLIAM S | DRAFT BRAC DEEDS |
| CFP-102-000001495 | CFP-102-000001495 | Attorney-Client; Attorney Work Product | 7/26/2002 | DOC | KELLER JANET D / MVN | DIMARCO CERIO A / MVN | DEED |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-102-000001517 | CFP-102-000001517 | Attorney-Client; Attorney Work Product | 7/14/2003 | DOC | KILROY MAURYA / MVN | DIMARCO CERIO A / MVN<br>KILROY MAURYA / MVN | SAMPLE SUBORDINATION |
| CFP-102-000001518 | CFP-102-000001518 | Attorney-Client; Attorney Work Product | 8/29/2003 | DOC | KINSEY MARY V / MVN CEMVN-OC | FREDERICK DENISE D / MVN<br>VICKNAIR SHAWN M / MVN<br>LEWIS WILLIAM C / MVN<br>ROSAMANO MARCO A / MVN<br>DIMARCO CERIO A / MVN<br>PRICE CASSANDRA P / MVD<br>HARDEN MICHAEL / MVD<br>SEGREST JOHN C / MVD<br>FALLON MICHAEL P / MVD | REMOVAL OF CONCRETE PAD |
| CFP-102-000001522 | CFP-102-000001522 | Attorney-Client; Attorney Work Product | 8/23/2004 | DOC | DIMARCO CERIO A / MVN | ROSAMANO MARCO A / MVN<br>WALKER DEANNA E / MVN<br>KELLER JANET D / MVN | COMITE - RISK OF UNRECORDED PRIVILEGES UNDER LA. PRIVATE WORKS ACT |
| CFP-102-000001535 | CFP-102-000001535 | Attorney-Client; Attorney Work Product | 8/13/2001 | DOC | SUTTON JAN E / MVN | DIMARCO CERIO A / MVN<br>ROSAMANO MARCO A / MVN<br>HAYS MIKE M / MVN | EXCEPTIONS FOR ACCRETION, DERELICTION OF LAKES/RIVERS/BOTTOMS |
| CFP-102-000001542 | CFP-102-000001542 | Attorney-Client; Attorney Work Product | 8/14/2006 | DOC | TUFTEE BRIAN A ;  / ROCK ISLAND DISTRICT ; CEMVR-OC | N/A | HABITABLE STRUCTURE LOCATED WITHIN TRACTS 531E AND 549E-2, LAKE RED ROCK |
| CFP-102-000001545 | CFP-102-000001545 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROSAMANO MARCO / REAL ESTATE DIVISION DIRECT FEDERAL ACQUISITION BRANCH | DEWITT MARK / COLONIAL PIPELINE COMPANY | COMITE DIVERSION PROJECT AND NEED TO CROSS THE PIPELINE |
| CFP-102-000001546 | CFP-102-000001546 | Attorney-Client; Attorney Work Product | 9/10/2004 | DOC | ROSAMANO MARCO A / MVN | KELLER JANET D / MVN<br>WALKER DEANNA E / MVN<br>DIMARCO CERIO A / MVN | HICKORY LANDING, HTRW LANGUAGE |
| CFP-102-000001548 | CFP-102-000001548 | Attorney-Client; Attorney Work Product | 8/3/2005 | MSG | KILROY MAURYA / MVN | KILROY MAURYA / MVN<br>BLAND STEPHEN S / MVN<br>DIMARCO CERIO A / MVN<br>DUNN KELLY<br>HAYS MIKE<br>ROSAMANO MARCO A / MVN<br>SUTTON JAN<br>KINSEY MARY V / MVN | REQUEST FOR RIGHT OF ENTRY FOR SURVEY AND EXPLORATION LCA MRGO STUDY |
| CFP-102-000004694 | CFP-102-000004694 | Attorney-Client; Attorney Work Product | 8/3/2005 | RTF | KILROY MAURYA / MVN | BLAND STEPHEN<br>DIMARCO CERIO<br>DUNN KELLY<br>HAYS MIKE<br>ROSAMANO MARCO<br>SUTTON JAN<br>KINSEY MARY / MVN<br>KILROY MAURYA / MVN | REQUEST FOR RIGHT OF ENTRY FOR SURVEY AND EXPLORATION, LCA MRGO STUDY |
| CFP-102-000001549 | CFP-102-000001549 | Attorney-Client; Attorney Work Product | 7/1/2002 | DOC | SLOAN GROGERS / MVN | SCHULZ ALAN<br>MEINERS BILL<br>GLORIOSO DARYL<br>FREDERICK DENISE<br>NACHMAN GWENDOLYN<br>KINSEY MARY<br>ZACK MICHAEL<br>MERCHANT RANDALL<br>FLORENT RANDY<br>NORTHEY ROBERT<br>BLAND STEPHEN S / MVN<br>DIMARCO CERIO A / MVN<br>SUTTON JAN / MVN<br>KILROY MAURYA / MVN | COURT OF FEDERAL CLAIMS DECISION (PRIVILEGED COMMUNICATION) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-102-000001554 | CFP-102-000001554 | Attorney-Client; Attorney Work Product | 8/20/2001 | HTM | LEWIS WILLIAM C / MVN | BERTHELOT DEBORAH A / MVN BLAND STEPHEN S / MVN DIMARCO CERIO A / MVN HAYS MIKE M / MVN KILROY MAURYA / MVN ROSAMANO MARCO A / MVN SUTTON JAN / MVN CRUPPI JANET R / MVN KOPEC JOSEPH G / MVN LEWIS WILLIAM C / MVN RICHARD JUDY F / MVN BURGE MARIE L / MVN JUST GLORIA N LABURE LINDA C / MVN REED JD / MVN WALKER DEANNA E / MVN | JURISDICTION |
| CFP-102-000001555 | CFP-102-000001555 | Attorney-Client; Attorney Work Product | 6/13/2002 | DOC | WALDMAN TODD E / OFFICE OF COUNSEL NORFOLK DISTRICT | CDL-PG-REALESTATE | JURISDICTIONAL PRIMER |
| CFP-102-000001557 | CFP-102-000001557 | Attorney-Client; Attorney Work Product | 3/19/2002 | DOC | KILROY MAURYA / MVN | LABURE LINDA C / MVN CARTER GREG C / MVN BONGIOVANNI LINDA A / MVN MILLS SHEILA B / MVN COAKLEY HERBERT L / MVN SUTTON JAN / MVN HAYS MIKE M / MVN DIMARCO CERIO A / MVN ROSAMANO MARCO A / MVN BLAND STEPHEN S / MVN KILROY MAURYA / MVN | DEFINITION OF RESTORATION IN COMMERCIAL CONCESSION LEASES |
| CFP-102-000001558 | CFP-102-000001558 | Attorney-Client; Attorney Work Product | 2/29/2000 | DOC | N/A | N/A | REVIEWING ATTORNEY'S NOTES PROJECT: ATCHAFALAYA BASIN FLOODWAY SYSTEM (ABFS) |
| CFP-102-000001559 | CFP-102-000001559 | Attorney-Client; Attorney Work Product | 6/16/2003 | DOC | / ASSOCIATION OF LEVEE BOARDS OF LOUISIANA | N/A | ASSOCIATION OF LEVEE BOARDS OF LOUISIANA MEMBERS |
| CFP-102-000001560 | CFP-102-000001560 | Attorney-Client; Attorney Work Product | 5/23/2002 | DOC | NACHMAN GWENDOLYN B / MVN | ROSAMANO MARCO A / MVN CRUPPI JANET R / MVN LEWIS WILLIAM C / MVN KILROY MAURYA / MVN BLAND STEPHEN S / MVN SUTTON JAN / MVN HAYS MIKE M / MVN DIMARCO CERIO A / MVN FREDERICK DENISE D / MVN FLORENT RANDY D / MVN KINSEY MARY V / MVN NORTHEY ROBERT D / MVN SLOAN GROGERS / MVN ZACK MICHAEL / MVN GLORIOSO DARYL G / MVN SCHULZ ALAN D / MVN MEINERS BILL G / MVN | MR & T AND BORROW AREAS |
| CFP-102-000001561 | CFP-102-000001561 | Attorney-Client; Attorney Work Product | 12/30/2004 | MSG | FREDERICK DENISE D / MVN; COHEN MARTIN R / HQ02 | STIEBING MICHELE L / MVN | GUIDANCE ON FORWARDING OF LIT REPORTS AND TORT CLAIM PACKAGES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-102-000004671 | CFP-102-000004671 | Attorney-Client; Attorney Work Product | 12/30/2004 | HTML | FREDERICK DENISE D / MVN CEMVN-OC | STIEBING MICHELE L / MVN BILBO DIANE D / MVN WALLACE FREDERICK W / MVN EISENMENGER JAMESON L / MVN FLORENT RANDY D / MVN GLORIOSO DARYL G / MVN KINSEY MARY V / MVN MEINERS BILL G / MVN MERCHANT RANDALL C / MVN NORTHEY ROBERT D / MVN SCHULZ ALAN D / MVN ZACK MICHAEL / MVN BLAND STEPHEN S / MVN DIMARCO CERIO A / MVN DUNN KELLY G / MVN HAYS MIKE M / MVN KILROY MAURYA / MVN MCCURDY SHANNON L / MVN ROSAMANO MARCO A / MVN SUTTON JAN E / MVN | GUIDANCE ON FORWARDING OF LIT REPORTS AND TORT CLAIM PACKAGES |
| CFP-102-000004672 | CFP-102-000004672 | Attorney-Client; Attorney Work Product | 12/30/2004 | DOC | COHEN MARTIN R / DEPARTMENT OF THE ARMY USACE ; CECC-ZA | N/A | MEMORANDUM FOR ALL HEADQUARTERS, DIVISION, DISTRICT, CENTER, LABORATORY AND SEPARATE FIELD OPERATING ACTIVITY COUNSEL REFERRAL OF LITIGATION REPORTS AND TORT CLAIM PACKAGES |
| CFP-102-000001564 | CFP-102-000001564 | Attorney-Client; Attorney Work Product | 5/8/2006 | DOC | DIMARCO CERIO | N/A | MEMORANDUM ON IHNC TREE SITES |
| CFP-102-000001565 | CFP-102-000001565 | Attorney-Client; Attorney Work Product | 3/31/2006 | DOC | N/A | N/A | MEMORANDUM ON CITY OF NEW ORLEANS RIGHT-OF-WAY ALONG LONDON AVE. CANAL |
| CFP-102-000001566 | CFP-102-000001566 | Attorney-Client; Attorney Work Product | 5/15/2006 | DOC | DIMARCO CERIO A | N/A | MEMORANDUM ON CLASSIFICATION OF USACE REAL ESTATE CLOSING SERVICES |
| CFP-102-000001567 | CFP-102-000001567 | Attorney-Client; Attorney Work Product | 8/8/2006 | DOC | DIMARCO CERIO A | N/A | MEMORANDUM ON THE FORM OF TITLE BINDER/COMMITMENT FIRST AMERICAN TITLE INS. CO. - CRESCENT TITLE, LLC |
| CFP-102-000001573 | CFP-102-000001573 | Attorney-Client; Attorney Work Product | 5/23/2002 | DOC | NACHMAN GWENDOLYN B / MVN | ROSAMANO MARCO A / MVN CRUPPI JANET R / MVN LEWIS WILLIAM C / MVN KILROY MAURYA / MVN BLAND STEPHEN S / MVN SUTTON JAN / MVN HAYS MIKE M / MVN DIMARCO CERIO A / MVN FREDERICK DENISE D / MVN FLORENT RANDY D / MVN KINSEY MARY V / MVN NORTHEY ROBERT D / MVN SLOAN GROGERS / MVN ZACK MICHAEL / MVN GLORIOSO DARYL G / MVN SCHULZ ALAN D / MVN MEINERS BILL G / MVN | MR & T AND BORROW AREAS |
| CFP-102-000001574 | CFP-102-000001574 | Attorney-Client; Attorney Work Product | 7/8/2005 | MSG | FREDERICK DENISE D / MVN; SLOAN G ROGERS / MVD; HARDEN MICHAEL / MVD | FLORENT RANDY D / MVN | MVD WEB SITE FOR PCA AND OTHER PROJECT AGREEMENTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-102-000003383 | CFP-102-000003383 | Attorney-Client; Attorney Work Product | 7/8/2005 | HTML | FREDERICK DENISE D / MVN CEMVN OC | BLAND STEPHEN S / MVN DIMARCO CERIO A / MVN DUNN KELLY G / MVN FLORENT RANDY D / MVN GLORIOSO DARYL G / MVN HAYS MIKE M / MVN KILROY MAURYA / MVN KINSEY MARY V / MVN MCCURDY SHANNON L / MVN MEINERS BILL G / MVN MERCHANT RANDALL C / MVN NORTHEY ROBERT D / MVN ROSAMANO MARCO A / MVN SCHULZ ALAN D / MVN SUTTON JAN E / MVN ZACK MICHAEL / MVN | MVD WEB SITE FOR PCA AND OTHER PROJECT AGREEMENTS |
| CFP-102-000001576 | CFP-102-000001576 | Attorney-Client; Attorney Work Product | 5/9/2002 | DOC | / THE USACE, NEW ORLEANS DISTRICT | N/A | NAVIGATION SERVITUDE |
| CFP-102-000001577 | CFP-102-000001577 | Attorney-Client; Attorney Work Product | 3/12/2002 | DOC | BLAND STEPHEN S / MVN | ROSAMANO MARCO A / MVN HAYS MIKE M / MVN DIMARCO CERIO A / MVN | APPLICABILITY OF NAVIGATIONAL SERVITUDE |
| CFP-102-000001578 | CFP-102-000001578 | Attorney-Client; Attorney Work Product | 3/28/2002 | DOC | ROSAMANO MARCO A / MVN | BLAND STEPHEN S / MVN DIMARCO CERIO A / MVN HAYS MIKE M / MVN KILROY MAURYA / MVN SUTTON JAN / MVN | APPLICABILITY OF NAVIGATIONAL SERVITUDE |
| CFP-102-000001579 | CFP-102-000001579 | Attorney-Client; Attorney Work Product | 5/30/2002 | DOC | DIMARCO CERIO A / MVN | ROSAMANO MARCO A / MVN FOREST ERIC L / MVN BLAND STEPHEN S / MVN KILROY MAURYA / MVN BILBO DIANE D / MVN | SIMMESPORT REC. FACILITY |
| CFP-102-000001586 | CFP-102-000001586 | Attorney-Client; Attorney Work Product | 12/12/2001 | DOC | DAVIS VIVIAN A / SAS | WALDMAN TODD E CDL-PG-REALESTATE PRICE CASSANDRA P / MVD BROWN CYNTHIA A / NWD KASTANEK EUGENE E / SWD RODRIGUEZ MARILYN M / SPD DAVIS MICHAEL S / LRDOR GUTHRIE RICHARD N / SPD MARSHALL ROB / NAD02 THOMPSON WILLIAM P / SAD | 10 USC 2677 (DECEMBER'S TOPIC) |
| CFP-102-000001587 | CFP-102-000001587 | Attorney-Client; Attorney Work Product | 6/2/2006 | DOC | DIMARCO CERIO A / MVN | FREDERICK DENISE D / MVN KINSEY MARY V / MVN KILROY MAURYA / MVN GLORIOSO DARYL G / MVN ROSAMANO MARCO A / MVN DUNN KELLY G / MVN DIMARCO CERIO A / MVN DRINKWITZ ANGELA J / MVN BILBO DIANE D / MVN STIEBING MICHELE L / MVN WALLACE FREDERICK W / MVN | GUIDE TO ORLEANS PARISH RE DOCUMENTARY RESEARCH |
| CFP-102-000001588 | CFP-102-000001588 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | DIMARCO CERIO A / USACE LEGAL SERVICES | N/A | PRACTICAL TUTORIAL ON TECHNIQUES OF ORLEANS PARISH REAL ESTATE DOCUMENTARY RESEARCH - A GUIDE TO UNIQUE TECHNIQUES"" |
| CFP-102-000001589 | CFP-102-000001589 | Attorney-Client; Attorney Work Product | 2/27/2002 | DOC | LABURE LINDA C / MVN | DIMARCO CERIO A / MVN | MICROSOFT WORD OUTGRANT TEMPLATES PART 1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-102-000001590 | CFP-102-000001590 | Attorney-Client; Attorney Work Product | 2/27/2002 | DOC | LABURE LINDA C / MVN | DIMARCO CERIO A / MVN | MICROSOFT WORD OUTGRANT TEMPLATES PART 2 |
| CFP-102-000001591 | CFP-102-000001591 | Attorney-Client; Attorney Work Product | 6/25/2004 | DOC | SELF HEATHER M / SPL | HOWELL S J CDL-RE-ATTORNEYS | ZONING & TELECOMM OUTGRANTS |
| CFP-102-000001600 | CFP-102-000001600 | Attorney-Client; Attorney Work Product | 12/2/2004 | DOC | DIMARCO CERIO | N/A | MEMORANDUM OF EXPLANATION ON PROPOSED CHANGE TO EC 405-1-11, PAR. 5-101. (1)(B) REGARDING CLOSING PROCEDURES UNDER POWER OF ATTORNEY |
| CFP-102-000001603 | CFP-102-000001603 | Attorney-Client; Attorney Work Product | 12/27/2002 | DOC | BILBO DIANE D / MVN | PGC@INTERSURF.COM DIMARCO CERIO A / MVN | CLOSING DOCS FOR GABRIEL INTERNATIONAL CORP |
| CFP-102-000001609 | CFP-102-000001609 | Attorney-Client; Attorney Work Product | 7/21/2003 | DOC | DIMARCO CERIO A / MVN | KELLER JANET D / MVN | COMITE MARKS 470 |
| CFP-102-000001610 | CFP-102-000001610 | Attorney-Client; Attorney Work Product | 10/19/2005 | DOC | KILROY MAURYA / MVN CEMVN-OC | DIMARCO CERIO A / MVN KILROY MAURYA / MVN | COMITE DIRT AND TASK FORCE GUARDIAN |
| CFP-102-000001617 | CFP-102-000001617 | Attorney-Client; Attorney Work Product | 7/14/2003 | DOC | KILROY MAURYA / MVN | SUTTON JAN / MVN ROSAMANO MARCO A / MVN DIMARCO CERIO A / MVN HAYS MIKE M / MVN DUNN KELLY G / MVN BLAND STEPHEN S / MVN MORRIS WILLIAM S / MVN BILBO DIANE D / MVN BROGNA BETTY M / MVN KILROY MAURYA / MVN | SAMPLE SUBORDINATION |
| CFP-102-000001619 | CFP-102-000001619 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | DIMARCO CERIO A / USACE LEGAL SERVICES | N/A | PRACTICAL TUTORIAL ON TECHNIQUES OF ORLEANS PARISH REAL ESTATE DOCUMENTARY RESEARCH - A GUIDE TO UNIQUE TECHNIQUES" |
| CFP-102-000001620 | CFP-102-000001620 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | DIMARCO CERIO A / USACE LEGAL SERVICES | N/A | PRACTICAL TUTORIAL ON TECHNIQUES OF ORLEANS PARISH REAL ESTATE DOCUMENTARY RESEARCH - A GUIDE TO UNIQUE TECHNIQUES" |
| CFP-102-000001624 | CFP-102-000001624 | Attorney-Client; Attorney Work Product | 9/3/2003 | DOC | DIMARCO CERIO | N/A | MEMORANDUM ON RELOCATION ISSUE AND SUBSTITUTE FACILITIES DOCTRINE - MYETTE POINT BOAT LANDING PROJECT - ABFS |
| CFP-102-000001625 | CFP-102-000001625 | Attorney-Client; Attorney Work Product | 4/29/2004 | DOC | HAYS MIKE / USACE | N/A | MEMO LEGAL OPINION ON E1 PASO AKA SI BON PIPELINE FACILITY, BUFFALO COVE WATER MANAGEMENT UNIT |
| CFP-102-000001628 | CFP-102-000001628 | Attorney-Client; Attorney Work Product | 9/2/2003 | DOC | KILROY MAURYA / MVN | DIMARCO CERIO A / MVN ROSAMANO MARCO A / MVN BLAND STEPHEN S / MVN CRUPPI JANET R / MVN KILROY MAURYA / MVN | REMOVAL OF CONCRETE PAD |
| CFP-102-000001629 | CFP-102-000001629 | Attorney-Client; Attorney Work Product | 2/14/2003 | DOC | DUNN KELLY G / MVN | DIMARCO CERIO A / MVN | BAYOU SORREL MEMO |
| CFP-102-000001632 | CFP-102-000001632 | Attorney-Client; Attorney Work Product | 4/30/2001 | DOC | HAYS MIKE M / MVN | ROSAMANO MARCO A / MVN WALKER DEANNA E / MVN BERTHELOT DEBORAH A / MVN DIMARCO CERIO A / MVN SUTTON JAN / MVN BLAND STEPHEN S / MVN KILROY MAURYA / MVN | REPURCHASE RIGHTS FOR 'FEE' ACQUISITIONS IN THE BASIN |
| CFP-102-000001633 | CFP-102-000001633 | Attorney-Client; Attorney Work Product | 10/10/2001 | DOC | SUTTON JAN E / MVN | ELI JACKIE G / MVN KILROY MAURYA / MVN BLAND STEPHEN S / MVN DIMARCO CERIO A / MVN HAYS MIKE M / MVN ROSAMANO MARCO A / MVN | REVISIONS TO DEED LANGUAGE REQUIRED BY ARMY GENERAL COUNSEL (AGC) |
| CFP-102-000001638 | CFP-102-000001638 | Attorney-Client; Attorney Work Product | 08/XX/2002 | DOC | N/A | CRUPPI JANET R / USACE LOCAL SPONSOR AND INLEASING ACQUISITION BRANCH | U.S. ARMY CORPS OF ENGINEERS REQUESTED THE PONTCHARTRAIN LEVEE DISTRICT TO GRANT THE UNITED STATES OF AMERICA A RIGHT OF ENTRY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-102-000001639 | CFP-102-000001639 | Attorney-Client; Attorney Work Product | 2/25/2003 | DOC | WALKER DEANNA E / MVN | ROSAMANO MARCO A / MVN DIMARCO CERIO A / MVN KELLER JANET D / MVN BILBO DIANE D / MVN | ROE FOR SURVEYS - ENTIRE PROJECT |
| CFP-102-000001640 | CFP-102-000001640 | Attorney-Client; Attorney Work Product | 8/15/2002 | DOC | BLAND STEPHEN S / MVN | DIMARCO CERIO A / MVN | 37452 |
| CFP-102-000001644 | CFP-102-000001644 | Attorney-Client; Attorney Work Product | XX/XX/2004 | DOC | ZERINGUE JEROME / TERREBONNE LEVEE AND CONSERVATION DISTRICT | / STATE OF LOUISIANA PARISH OF TERREBONNE | ACT OF DONATION |
| CFP-102-000001645 | CFP-102-000001645 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | ZERINGUE JEROME / TERREBONNE LEVEE AND CONSERVATION DISTRICT ; / STATE OF LOUISIANA PARISH OF TERREBONNE | N/A | ACT OF SERVITUDE FOR FLOOD CONTROL AND DRAINAGE AND ACKNOWLEDGEMENT OF RECEIPT OF JUST COMPENSATION |
| CFP-102-000001646 | CFP-102-000001646 | Attorney-Client; Attorney Work Product | 10/11/2001 | DOC | NACHMAN GWENDOLYN B / MVN CEMVN-OC | MERCHANT RANDALL C / MVN KINSEY MARY V / MVN NORTHEY ROBERT D / MVN GLORIOSO DARYL G / MVN ROSAMANO MARCO A / MVN KILROY MAURYA / MVN BLAND STEPHEN S / MVN SUTTON JAN / MVN HAYS MIKE M / MVN DIMARCO CERIO A / MVN | CECC-C GUIDANCE BULLETIN 02-01 |
| CFP-102-000001649 | CFP-102-000001649 | Attorney-Client; Attorney Work Product | 4/5/2004 | DOC | SUTTON JAN / MVN | DIMARCO CERIO A / MVN DUNN KELLY G / MVN | CONFIDENTIAL - FW: ABFS IDIQ TITLE CONTRACT-FINAL |
| CFP-102-000001651 | CFP-102-000001651 | Attorney-Client; Attorney Work Product | 4/22/2005 | DOC | SUTTON JAN E / MVN | KILROY MAURYA / MVN HAYS MIKE M / MVN ROSAMANO MARCO A / MVN DIMARCO CERIO A / MVN BLAND STEPHEN S / MVN DUNN KELLY G / MVN KINSEY MARY V / MVN FLORENT RANDY D / MVN FREDERICK DENISE D / MVN | OC DIRECTORY: SPREADSHEET SAMPLES FOR CLOSINGS AND COURT DOCUMENTS |
| CFP-102-000001654 | CFP-102-000001654 | Attorney-Client; Attorney Work Product | 11/14/2000 | DOC | N/A | N/A | ST. MARTIN LAND AND LUMBER COMPANY TRACTS |
| CFP-102-000001655 | CFP-102-000001655 | Attorney-Client; Attorney Work Product | 4/2/2001 | DOC | HAYS MIKE | N/A | ST. MARTIN LAND CO. ACQUISITION ISSUES |

Page 310

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-102-000001657 | CFP-102-000001657 | Attorney-Client; Attorney Work Product | 6/2/2005 | DOC | FREDERICK DENISE D / MVN CEMVN-OC | BILBO DIANE D / MVN<br>BLAND STEPHEN S / MVN<br>BURAS PHYLLIS M / MVN<br>DIMARCO CERIO A / MVN<br>DRINKWITZ ANGELA J / MVN<br>DUNN KELLY G / MVN<br>FLORENT RANDY D / MVN<br>GLORIOSO DARYL G / MVN<br>HAYS MIKE M / MVN<br>KILROY MAURYA / MVN<br>KINSEY MARY V / MVN<br>KLEIN KATHLEEN S / MVN<br>MCCURDY SHANNON L / MVN<br>MEINERS BILL G / MVN<br>MERCHANT RANDALL C / MVN<br>NORTHEY ROBERT D / MVN<br>ROSAMANO MARCO A / MVN<br>SCHULTZ ALAN D / MVN<br>NORTHEY ROBERT D / MVN<br>ROSAMANO MARCO A / MVN<br>SCHULZ ALAN D / MVN<br>STIEBING MICHELE L / MVN<br>SUTTON JAN E / MVN<br>THIGPEN CASSANDRA / MVN<br>WALLACE FREDERICK W / MVN<br>ZACK MICHAEL / MVN | STUDENTS - STATUS AND PROCESS FOR GIVING ASSIGNMENTS |
| CFP-102-000001658 | CFP-102-000001658 | Attorney-Client; Attorney Work Product | 8/22/2003 | DOC | SUTTON JAN / MVN | HAYS MIKE M / MVN<br>DIMARCO CERIO A / MVN<br>DUNN KELLY G / MVN<br>ROSAMANO MARCO A / MVN<br>BILBO DIANE D / MVN | ABFS CURATIVE-CONSISTENCY & DUPLICATION OF WORKRE: CHARLES RAY CHAMPAGNE, RELEASE OF STATE TAX LIEN, IBERVILLE PARISH |
| CFP-102-000001660 | CFP-102-000001660 | Attorney-Client; Attorney Work Product | 8/22/2003 | DOC | SUTTON JAN / MVN | HAYS MIKE M / MVN<br>DIMARCO CERIO A / MVN<br>DUNN KELLY G / MVN<br>ROSAMANO MARCO A / MVN<br>BILBO DIANE D / MVN | ABFS CURATIVE-CONSISTENCY & DUPLICATION OF WORKRE: CHARLES RAY CHAMPAGNE, RELEASE OF STATE TAX LIEN, IBERVILLE PARISH |
| CFP-102-000001662 | CFP-102-000001662 | Attorney-Client; Attorney Work Product | XX/XX/1996 | DOC | / MISSOURI PACIFIC RAILROAD COMPANY ; / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF ORLEANS | N/A | ACT OF SUBORDINATION |
| CFP-102-000001663 | CFP-102-000001663 | Attorney-Client; Attorney Work Product | 8/18/2003 | DOC | KILROY MAURYA / MVN | SUTTON JAN / MVN<br>HAYS MIKE M / MVN<br>BLAND STEPHEN S / MVN<br>MORRIS WILLIAM S / MVN<br>ROSAMANO MARCO A / MVN<br>DIMARCO CERIO A / MVN<br>DUNN KELLY G / MVN<br>KILROY MAURYA / MVN | ABFS EASEMENT/ESTATE: SCHEDULE B CONTENTS-- REMINDERS/CONSISTENCY |
| CFP-102-000001664 | CFP-102-000001664 | Attorney-Client; Attorney Work Product | 7/8/2002 | DOC | COHEN MARTIN R | DLL-CECC-ALLATTORNEYS | POST SWANCC GUIDANCE (IGC CASE) |
| CFP-102-000001671 | CFP-102-000001671 | Attorney-Client; Attorney Work Product | 11/22/2002 | DOC | BREILING JOHN J / NWP | CDL-PG-ENVIRONMENTAL<br>CDL-PG-ETHICS<br>CDL-PG-PROCUREMENT<br>CDL-PG-REALESTATE<br>EAGEN JAMES M / OFFICE OF THE CHIEF ADMINISTRATION OFFICER | 911 EMERGENCY SURCHARGE AND RIGHT-OF-WAY CHARGE, B-288161, APRIL 8, 2002 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-102-000001672 | CFP-102-000001672 | Attorney-Client; Attorney Work Product | 7/21/2003 | DOC | DIMARCO CERIO A / MVN | KELLER JANET D / MVN BILBO DIANE D / MVN ROSAMANO MARCO A / MVN WALKER DEANNA E / MVN | COMITE MARKS 470 |
| CFP-102-000001673 | CFP-102-000001673 | Attorney-Client; Attorney Work Product | 10/25/2000 | MSG | FLORENT RANDY D / MVN | GLORIOSO DARRYL G / MVN | TESTIMONY OF CORPS PERSONNEL |
| CFP-102-000003494 | CFP-102-000003494 | Attorney-Client; Attorney Work Product | 10/25/2000 | RTF | FLORENT RANDY D / MVN ; NACHMAN GWENN B / DISTRICT COUNSEL | DLL-MVN-S-ALL | TESTIMONY OF CORS PERSONNEL |
| CFP-102-000001679 | CFP-102-000001679 | Attorney-Client; Attorney Work Product | 5/12/2005 | DOC | KILROY MAURYA / MVN | DIMARCO CERIO A / MVN KILROY MAURYA / MVN | CLARIFICATION REQUEST ON TITLE EVIDENCE CONTRACTS |
| CFP-102-000001680 | CFP-102-000001680 | Attorney-Client; Attorney Work Product | 5/6/2005 | DOC | DIMARCO CERIO A / MVN | STIEBING MICHELE L / MVN BLOOD DEBRA H / MVN KILROY MAURYA / MVN WALKER DEANNA E / MVN KELLER JANET D / MVN BILBO DIANE D / MVN FLORENT RANDY D / MVN | HICKORY LANDING TRACT 121-2, LETTER TO TITLE CONTRACTOR REGARDING ROUTINE TITLE EXCEPTIONS. |
| CFP-102-000001681 | CFP-102-000001681 | Attorney-Client; Attorney Work Product | 11/1/2004 | DOC | FLORENT RANDY D / MVN | DIMARCO CERIO A / MVN BLOOD DEBRA H / MVN PERKINS PATRICIA R / MVN FREDERICK DENISE D / MVN | REQUEST FOR CLARIFICATION |
| CFP-102-000001682 | CFP-102-000001682 | Attorney-Client; Attorney Work Product | 2/10/2000 | DOC | SUTTON JAN E / CEMVN-RE | N/A | ATTORNEY'S TITLE OPINION ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT, DECLARATION OF TAKING, U.S. VS. 122.72 ACRES OF LAND, MORE OR LESS, SITUATE IN IBERVILLE PARISH, STATE OF LOUISIANA, AND JOSEPH ARNOLD, AND UNKNOWN OWNERS |
| CFP-102-000001683 | CFP-102-000001683 | Attorney-Client; Attorney Work Product | 2/10/2000 | DOC | SUTTON JAN E / CEMVN-RE | N/A | ATTORNEY'S TITLE OPINION ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT, DECLARATION OF TAKING, U.S. VS. 122.72 ACRES OF LAND, MORE OR LESS, SITUATE IN IBERVILLE PARISH, STATE OF LOUISIANA, AND JOSEPH ARNOLD, AND UNKNOWN OWNERS |
| CFP-102-000001685 | CFP-102-000001685 | Attorney-Client; Attorney Work Product | 3/1/2004 | DOC | HAYS MIKE M / MVN | DIMARCO CERIO A / MVN | CAPACITY OF TRUSTEE TO DELEGATE RESPONSIBILITIES |
| CFP-102-000001686 | CFP-102-000001686 | Attorney-Client; Attorney Work Product | 3/24/2003 | DOC | SUTTON JAN / MVN | MORRIS WILLIAM S / MVN BILBO DIANE D / MVN BLAND STEPHEN S / MVN BROGNA BETTY M / MVN DIMARCO CERIO A / MVN DUNN KELLY G / MVN HAYS MIKE M / MVN KILROY MAURYA / MVN ROSAMANO MARCO A / MVN CRUPPI JANET R / MVN | ATTORNEY OPINIONS |
| CFP-102-000001688 | CFP-102-000001688 | Attorney-Client; Attorney Work Product | 3/3/2005 | MSG | KELLER JANET D / MVN; WALKER DEANNA E / MVN; KOPEC JOSEPH G / MVN; MCDONALD BARNIE L / MVD; KLOTE PAUL J / LRDOR; DAVIS MICHAEL S / LRDOR | BILBO DIANE D / MVN | URA FINAL RULE CHANGES |
| CFP-102-000003737 | CFP-102-000003737 | Attorney-Client; Attorney Work Product | 3/3/2005 | HTML | KELLER JANET D / MVN | DIMARCO CERIO A / MVN KILROY MAURYA / MVN | URA FINAL RULE CHANGES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-102-000001689 | CFP-102-000001689 | Attorney-Client; Attorney Work Product | 1/28/2003 | DOC | SUTTON JAN E / MVN | KILROY MAURYA / MVN HAYS MIKE M / MVN BLAND STEPHEN S / MVN DIMARCO CERIO A / MVN DUNN KELLY G / MVN ROSAMANO MARCO A / MVN MORRIS WILLIAM S / MVN | CONDEMNATIONS INVOLVING THE STATE |
| CFP-102-000001693 | CFP-102-000001693 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | WATERBODY HISTORY STATEMENTS |
| CFP-102-000001696 | CFP-102-000001696 | Attorney-Client; Attorney Work Product | 10/9/2003 | DOC | DIMARCO CERIO A / MVN | AUSTIN SHERYL B / MBN BARBIER YVONNE P / MVN BERGERON CLARA E / MVN BILBO DIANE D / MVN BLAND STEPHEN S / MVN BONGIOVANNI LINDA L / MVN BORNE KAREN M / MVN BRANING SHERRI L / MVN BROGNA BETTY M / MVN CARTER GREG C / MVN CRUPPI JANET R / MVN DUNN KELLY G / MVN ELI JACKIE G / MVN FOREST ERIC L / MVN GUTIERREZ JUDITH Y / MVN HARRISON BEULAH M / MVN HAYS MIKE M / MVN BORNE KAREN KELLER JANET D / MVN KELLEY GEANETTE / MVN KILROY MAURYA / MVN KLOCK TODD M / MVN LABURE LINDA C / MVN LACHNEY FAY V / MVN LEWIS WILLIAM C / MVN MARCEAUX HUEY J / MVN MARCEAUX MICHELLE S / MVN MORRIS WILLIAM S / MVN PALMIERI MICHAEL M / MVN ROSAMANO MARCO A / MVN RUSSELL RENEE M / MVN SMITH JIMMY F / MVN | RECENT RE CASES OF INTEREST |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-102-000001697 | CFP-102-000001697 | Attorney-Client; Attorney Work Product | 10/9/2003 | DOC | DIMARCO CERIO A / MVN | AUSTIN SHERYL B / MBN<br>BARBIER YVONNE P / MVN<br>BERGERON CLARA E / MVN<br>BILBO DIANE D / MVN<br>BLAND STEPHEN S / MVN<br>BONGIOVANNI LINDA L / MVN<br>BORNE KAREN M / MVN<br>BRANING SHERRI L / MVN<br>BROGNA BETTY M / MVN<br>CARTER GREG C / MVN<br>CRUPPI JANET R / MVN<br>DUNN KELLY G / MVN<br>ELI JACKIE G / MVN<br>FOREST ERIC L / MVN<br>GUTIERREZ JUDITH Y / MVN<br>HARRISON BEULAH M / MVN<br>HAYS MIKE M / MVN<br>BORNE KAREN<br>KELLER JANET D / MVN<br>KELLEY GEANETTE / MVN<br>KILROY MAURYA / MVN<br>KLOCK TODD M / MVN<br>LABURE LINDA C / MVN<br>LACHNEY FAY V / MVN<br>LEWIS WILLIAM C / MVN<br>MARCEAUX HUEY J / MVN<br>MARCEAUX MICHELLE S / MVN<br>MORRIS WILLIAM S / MVN<br>PALMIERI MICHAEL M / MVN<br>ROSAMANO MARCO A / MVN<br>RUSSELL RENEE M / MVN<br>SMITH JIMMY F / MVN | RECENT RE CASES OF INTEREST |
| CFP-102-000001698 | CFP-102-000001698 | Attorney-Client; Attorney Work Product | 1/21/2004 | DOC | DIMARCO CERIO A / MVN | BILBO DIANE D / MVN<br>BRANING SHERRI L / MVN<br>DUNN KELLY G / MVN<br>ELI JACIE G / MVN<br>FOREST ERIC L / MVN<br>HARRISON BEULAH M / MVN<br>HAYS MIKE M / MVN<br>KELLER JANET D / MVN<br>ROSAMANO MARCO A / MVN<br>SUTTON JAN / MVN<br>THIGPEN CASSANDRA / MVN<br>WALKER DEANNA E / MVN<br>WILLIAMS JANICE D / MVN | RECENT RE CASES OF INTEREST |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-102-000001699 | CFP-102-000001699 | Attorney-Client; Attorney Work Product | 12/5/2003 | DOC | DIMARCO CERIO A / MVN | BILBO DIANE D / MVN<br>BLAND STEPHEN S / MVN<br>BORNE KAREN M / MVN<br>BRANING SHERRI L / MVN<br>CRUPPI JANET R / MVN<br>DUNN KELLY G / MVN<br>ELI JACKIE G / MVN<br>FOREST ERIC L / MVN<br>HARRISON BEULAH M / MVN<br>HAYS MIKE M / MVN<br>KELLER JANET D / MVN<br>KILROY MAURYA / MVN<br>ROSAMANO MARCO A / MVN<br>SUTTON JAN / MVN<br>THIGPEN CASSANDRA / MVN<br>WALKER DEANNA E / MVN | RECENT RE CASES OF INTEREST |
| CFP-102-000001700 | CFP-102-000001700 | Attorney-Client; Attorney Work Product | 2/17/2004 | DOC | DIMARCO CERIO A / MVN | BILBO DIANE D / MVN<br>BRANING SHERRI L / MVN<br>DUNN KELLY G / MVN<br>ELI JACIE G / MVN<br>FOREST ERIC L / MVN<br>HARRISON BEULAH M / MVN<br>HAYS MIKE M / MVN<br>KELLER JANET D / MVN<br>ROSAMANO MARCO A / MVN<br>SUTTON JAN / MVN<br>THIGPEN CASSANDRA / MVN<br>WALKER DEANNA E / MVN<br>WILLIAMS JANICE D / MVN | RECENT RE CASES OF INTEREST |
| CFP-102-000001701 | CFP-102-000001701 | Attorney-Client; Attorney Work Product | 3/8/2005 | DOC | DIMARCO CERIO A / MVN | BARBIER YVONNE P / MVN<br>BILBO DIANE D / MVN<br>BLAND STEPHEN S / MVN<br>BORNE KAREN M / MVN<br>BRANING SHERRI L / MVN<br>CRUPPI JANET R / MVN<br>DUNN KELLY G / MVN<br>ELI JACKIE G / MVN<br>FOREST ERIC L / MVN<br>HARRISON BEULAH M / MVN<br>HAYS MIKE M / MVN<br>KELLER JANET D / MVN<br>KILROY MAURYA / MVN<br>LABURE LINDA C / MVN<br>ROSAMANO MARCO A / MVN<br>SUTTON JAN E / MVN<br>THIGPEN CASSANDRA / MVN<br>WALKER DEANNA E / MVN | RECENT RE CASES OF INTEREST |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-102-000001702 | CFP-102-000001702 | Attorney-Client; Attorney Work Product | 5/14/2002 | DOC | DIMARCO CERIO A / MVN | BARBIER YVONNE P / MVN<br>AUSTIN SHERYL B / MVN<br>BILBO DIANE D / MVN<br>ELI JACKIE G / MVN<br>FOREST ERIC L / MVN<br>HARRISON BEULAH M / MVN<br>HAYS MIKE M / MVN<br>KELLER JANET D / MVN<br>PAIGE PRISCILLA / MVN<br>ROSAMANO MARCO A / MVN<br>SUTTON JAN / MVN<br>THIGPEN CASSANDRA / MVN<br>WALKER DEANNA E / MVN<br>WALTERS ANGELE L / MVN | RECENT REAL ESTATE CASES OF INTEREST |
| CFP-102-000001703 | CFP-102-000001703 | Attorney-Client; Attorney Work Product | 4/17/2003 | DOC | DIMARCO CERIO A / MVN | AUSTIN SHERYL B / MBN<br>BARBIER YVONNE P / MVN<br>BERGERON CLARA E / MVN<br>BILBO DIANE D / MVN<br>BLAND STEPHEN S / MVN<br>BONGIOVANNI LINDA L / MVN<br>BORNE KAREN M / MVN<br>BRANING SHERRI L / MVN<br>BROGNA BETTY M / MVN<br>CARTER GREG C / MVN<br>CRUPPI JANET R / MVN<br>DUNN KELLY G / MVN<br>ELI JACKIE G / MVN<br>FOREST ERIC L / MVN<br>GUTIERREZ JUDITH Y / MVN<br>HARRISON BEULAH M / MVN<br>HAYS MIKE M / MVN<br>BORNE KAREN<br>KELLER JANET D / MVN<br>KELLEY GEANETTE / MVN<br>KILROY MAURYA / MVN<br>KLOCK TODD M / MVN<br>LABURE LINDA C / MVN<br>LACHNEY FAY V / MVN<br>LEWIS WILLIAM C / MVN<br>MARCEAUX HUEY J / MVN<br>MARCEAUX MICHELLE S / MVN<br>MORRIS WILLIAM S / MVN<br>PALMIERI MICHAEL M / MVN<br>ROSAMANO MARCO A / MVN<br>RUSSELL RENEE M / MVN<br>SMITH JIMMY F / MVN | RECENT RE CASES OF INTEREST |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-102-000001704 | CFP-102-000001704 | Attorney-Client; Attorney Work Product | 4/22/2004 | DOC | DIMARCO CERIO A / MVN | BILBO DIANE D / MVN BRANING SHERRI L / MVN DUNN KELLY G / MVN ELI JACIE G / MVN FOREST ERIC L / MVN HARRISON BEULAH M / MVN HAYS MIKE M / MVN KELLER JANET D / MVN ROSAMANO MARCO A / MVN SUTTON JAN / MVN THIGPEN CASSANDRA / MVN WALKER DEANNA E / MVN WILLIAMS JANICE D / MVN | RECENT RE CASES OF INTEREST |
| CFP-102-000001705 | CFP-102-000001705 | Attorney-Client; Attorney Work Product | 5/11/2004 | DOC | DIMARCO CERIO A / MVN | BILBO DIANE D / MVN BRANING SHERRI L / MVN DUNN KELLY G / MVN ELI JACIE G / MVN FOREST ERIC L / MVN HARRISON BEULAH M / MVN HAYS MIKE M / MVN KELLER JANET D / MVN ROSAMANO MARCO A / MVN SUTTON JAN / MVN THIGPEN CASSANDRA / MVN WALKER DEANNA E / MVN WILLIAMS JANICE D / MVN | RE CASE OF INTEREST |
| CFP-102-000001706 | CFP-102-000001706 | Attorney-Client; Attorney Work Product | 5/30/2002 | DOC | DIMARCO CERIO A / MVN | AUSTIN SHERYL B / MBN BILBO DIANE D / MVN ELI JACKIE G / MVN FOREST ERIC L / MVN HARRISON BEULAH M / MVN HAYS MIKE M / MVN KELLER JANET D / MVN PAIGE PRISCILLA / MVN ROSAMANO MARCO A / MVN SUTTON JAN / MVN THIGPEN CASSANDRA / MVN WALKER DEANNA E / MVN WALTERS ANGELE L / MVN BARBIER YVONNE P / MVN LABURE LINDA C / MVN | RECENT REAL ESTATE CASES OF INTEREST |
| CFP-102-000001707 | CFP-102-000001707 | Attorney-Client; Attorney Work Product | 6/21/2004 | DOC | DIMARCO CERIO A / MVN | BILBO DIANE D / MVN BLAND STEPHEN S / MVN BORNE KAREN M / MVN BRANING SHERRI L / MVN CRUPPI JANET R / MVN DUNN KELLY G / MVN ELI JACKIE G / MVN FOREST ERIC L / MVN HARRISON BEULAH M / MVN HAYS MIKE M / MVN KELLER JANET D / MVN KILROY MAURYA / MVN ROSAMANO MARCO A / MVN SUTTON JAN / MVN THIGPEN CASSANDRA / MVN WALKER DEANNA E / MVN | RECENT RE CASE OF INTEREST |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-102-000001708 | CFP-102-000001708 | Attorney-Client; Attorney Work Product | 4/17/2003 | DOC | DIMARCO CERIO A / MVN | AUSTIN SHERYL B / MBN<br>BARBIER YVONNE P / MVN<br>BERGERON CLARA E / MVN<br>BILBO DIANE D / MVN<br>BLAND STEPHEN S / MVN<br>BONGIOVANNI LINDA L / MVN<br>BORNE KAREN M / MVN<br>BRANING SHERRI L / MVN<br>BROGNA BETTY M / MVN<br>CARTER GREG C / MVN<br>CRUPPI JANET R / MVN<br>DUNN KELLY G / MVN<br>ELI JACKIE G / MVN<br>FOREST ERIC L / MVN<br>GUTIERREZ JUDITH Y / MVN<br>HARRISON BEULAH M / MVN<br>HAYS MIKE M / MVN<br>BORNE KAREN<br>KELLER JANET D / MVN<br>KELLEY GEANETTE / MVN<br>KILROY MAURYA / MVN<br>KLOCK TODD M / MVN<br>LABURE LINDA C / MVN<br>LACHNEY FAY V / MVN<br>LEWIS WILLIAM C / MVN<br>MARCEAUX HUEY J / MVN<br>MARCEAUX MICHELLE S / MVN<br>MORRIS WILLIAM S / MVN<br>PALMIERI MICHAEL M / MVN<br>ROSAMANO MARCO A / MVN<br>RUSSELL RENEE M / MVN<br>SMITH JIMMY F / MVN | RECENT RE CASES OF INTEREST |
| CFP-102-000001709 | CFP-102-000001709 | Attorney-Client; Attorney Work Product | 6/4/2004 | DOC | DIMARCO CERIO A / MVN | BILBO DIANE D / MVN<br>BLAND STEPHEN S / MVN<br>BORNE KAREN M / MVN<br>BRANING SHERRI L / MVN<br>CRUPPI JANET R / MVN<br>DUNN KELLY G / MVN<br>ELI JACKIE G / MVN<br>FOREST ERIC L / MVN<br>HARRISON BEULAH M / MVN<br>HAYS MIKE M / MVN<br>KELLER JANET D / MVN<br>KILROY MAURYA / MVN<br>ROSAMANO MARCO A / MVN<br>SUTTON JAN / MVN<br>THIGPEN CASSANDRA / MVN<br>WALKER DEANNA E / MVN | RECENT RE CASE OF INTEREST |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-102-000001710 | CFP-102-000001710 | Attorney-Client; Attorney Work Product | 7/13/2005 | DOC | DIMARCO CERIO A / MVN | BARBIER YVONNE P / MVN<br>BILBO DIANE D / MVN<br>BLAND STEPHEN S / MVN<br>BONGIOVANNI LINDA L / MVN<br>BORNE KAREN M / MVN<br>CRUPPI JANET R / MVN<br>DUNN KELLY G / MVN<br>ELI JACKIE G / MVN<br>FLORENT RANDY D / MVN<br>FOREST ERIC L / MVN<br>FREDERICK DENISE D / MVN<br>HARRISON BEULAH M / MVN<br>HAYS MIKE M / MVN<br>KELLER JANET D / MVN<br>KILROY MAURYA / MVN<br>ROSAMANO MARCO A / MVN<br>STIEBING MICHELE L / MVN<br>SUTTON JAN E / MVN<br>WALKER DEANNA E / MVN<br>WILLIAMS JANICE D / MVN | RECENT RE CASES OF INTEREST |
| CFP-102-000001711 | CFP-102-000001711 | Attorney-Client; Attorney Work Product | 7/25/2002 | DOC | DIMARCO CERIO A / MVN | AUSTIN SHERYL B / MBN<br>BILBO DIANE D / MVN<br>ELI JACKIE G / MVN<br>FOREST ERIC L / MVN<br>HARRISON BEULAH M / MVN<br>HAYS MIKE M / MVN<br>KELLER JANET D / MVN<br>PAIGE PRISCILLA / MVN<br>ROSAMANO MARCO A / MVN<br>SUTTON JAN / MVN<br>THIGPEN CASSANDRA / MVN<br>WALKER DEANNA E / MVN<br>WALTERS ANGELE L / MVN<br>BARBIER YVONNE P / MVN<br>KOPEC JOSEPH G / MVN<br>CRUPPI JANET R / MVN | RECENT REAL ESTATE CASES OF INTEREST |
| CFP-102-000001712 | CFP-102-000001712 | Attorney-Client; Attorney Work Product | 8/2/2004 | DOC | DIMARCO CERIO A / MVN | BARBIER YVONNE P / MVN<br>BILBO DIANE D / MVN<br>BLAND STEPHEN S / MVN<br>BORNE KAREN M / MVN<br>BRANING SHERRI L / MVN<br>CRUPPI JANET R / MVN<br>DUNN KELLY G / MVN<br>ELI JACKIE G / MVN<br>FOREST ERIC L / MVN<br>HARRISON BEULAH M / MVN<br>HAYS MIKE M / MVN<br>KELLER JANET D / MVN<br>KILROY MAURYA / MVN<br>LABURE LINDA C / MVN<br>ROSAMANO MARCO A / MVN<br>SUTTON JAN / MVN<br>THIGPEN CASSANDRA / MVN<br>WALKER DEANNA E / MVN | RECENT RE CASES OF INTEREST |
| CFP-102-000001713 | CFP-102-000001713 | Attorney-Client; Attorney Work Product | 7/13/2005 | DOC | N/A | N/A | RECENT REAL ESTATE CASES OF INTEREST |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-102-000001714 | CFP-102-000001714 | Attorney-Client; Attorney Work Product | 12/8/2003 | DOC | WALKER DEANNA E / MVN | CAMPOS ROBERT / MVN<br>DIMARCO CERIO A / MVN<br>FOREST ERIC L / MVN<br>ROSAMANO MARCO A / MVN | SIMMESPORT INFO |
| CFP-102-000001715 | CFP-102-000001715 | Attorney-Client; Attorney Work Product | 12/8/2003 | DOC | WALKER DEANNA E / MVN | CAMPOS ROBERT / MVN<br>DIMARCO CERIO A / MVN<br>FOREST ERIC L / MVN<br>ROSAMANO MARCO A / MVN | SIMMESPORT INFO |
| CFP-102-000001717 | CFP-102-000001717 | Attorney-Client; Attorney Work Product | 3/12/2002 | DOC | DIMARCO CERIO A / MVN | WALKER DEANNA E / MVN<br>ROSAMANO MARCO A / MVN<br>FOREST ERIC L / MVN | MET WITH GLORIA - STATE ISSUES GRANT OF PARTICULAR USE AND ROE TO CORPS ON CWPPRA PROJECTS |
| CFP-102-000001718 | CFP-102-000001718 | Attorney-Client; Attorney Work Product | 3/8/2002 | DOC | WALKER DEANNA E / MVN | ROSAMANO MARCO A / MVN<br>FOREST ERIC L / MVN<br>DIMARCO CERIO A / MVN | SIMMESPORT BOAT LAUNCH |
| CFP-102-000001719 | CFP-102-000001719 | Attorney-Client; Attorney Work Product | 5/24/2002 | DOC | WALKER DEANNA E / MVN | GONZALES HOWARD H / MVN<br>FALK MAURICE S / MVN<br>DIMARCO CERIO A / MVN<br>ROSAMANO MARCO A / MVN<br>FOREST ERIC L / MVN | SIMMESPORT STATUS |
| CFP-102-000001720 | CFP-102-000001720 | Attorney-Client; Attorney Work Product | 5/24/2002 | DOC | DIMARCO CERIO A / MVN | WALKER DEANNA E / MVN<br>FOREST ERIC L / MVN<br>ROSAMANO MARCO A / MVN<br>KELLER JANET D / MVN | ACTION ITEMS |
| CFP-102-000001721 | CFP-102-000001721 | Attorney-Client; Attorney Work Product | 5/30/2002 | DOC | FOREST ERIC L / MVN | DIMARCO CERIO A / MVN<br>WALKER DEANNA E / MVN | GRANT OF PARTICULAR |
| CFP-102-000001722 | CFP-102-000001722 | Attorney-Client; Attorney Work Product | 5/30/2002 | DOC | DIMARCO CERIO A / MVN | ROSAMANO MARCO A / MVN<br>FOREST ERIC L / MVN<br>BLAND STEPHEN S / MVN<br>KILROY MAURYA / MVN<br>BILBO DIANE D / MVN | SIMMESPORT REC. FACILITY |
| CFP-102-000001723 | CFP-102-000001723 | Attorney-Client; Attorney Work Product | 6/13/2002 | DOC | DIMARCO CERIO A / MVN | ROSAMANO MARCO A / MVN<br>FOREST ERIC L / MVN<br>WALKER DEANNA E / MVN<br>BILBO DIANE D / MVN | SIMMESPORT REC FAC |
| CFP-102-000001724 | CFP-102-000001724 | Attorney-Client; Attorney Work Product | 6/14/2002 | DOC | WALKER DEANNA E / MVN | FALK MAURICE S / MVN<br>FOREST ERIC L / MVN<br>POWELL NANCY J / MVN<br>GONZALES HOWARD H / MVN<br>DIMARCO CERIO A / MVN<br>ROSAMANO MARCO A / MVN<br>BARBIER YVONNE P / MVN | SIMMESPORT STATUS |
| CFP-102-000001725 | CFP-102-000001725 | Attorney-Client; Attorney Work Product | 6/25/2002 | DOC | DIMARCO CERIO A / MVN | FOREST ERIC L / MVN | SIMMESPORT |
| CFP-102-000001726 | CFP-102-000001726 | Attorney-Client; Attorney Work Product | 6/5/2002 | DOC | DIMARCO CERIO A / MVN | FOREST ERIC L / MVN<br>WALKER DEANNA E / MVN<br>ROSAMANO MARCO A / MVN<br>BILBO DIANE D / MVN | SIMMESPORT REC FAC |
| CFP-102-000001727 | CFP-102-000001727 | Attorney-Client; Attorney Work Product | 8/20/2002 | DOC | DIMARCO CERIO A / MVN | ROSAMANO MARCO A / MVN<br>WALKER DEANNA E / MVN<br>FOREST ERIC L / MVN<br>BILBO DIANE D / MVN | SIMMESPORT REC FAC |
| CFP-102-000001728 | CFP-102-000001728 | Attorney-Client; Attorney Work Product | 9/27/2001 | DOC | WALKER DEANNA E / MVN | DIMARCO CERIO A / MVN<br>FOREST ERIC L / MVN<br>ROSAMANO MARCO A / MVN | SIMMESPORT RECREATIONAL FACILITY |
| CFP-102-000001729 | CFP-102-000001729 | Attorney-Client; Attorney Work Product | 9/3/2002 | DOC | DIMARCO CERIO A / MVN | WALKER DEANNA E / MVN<br>FOREST ERIC L / MVN<br>ROSAMANO MARCO A / MVN<br>BILBO DIANE D / MVN | SIMMESPORT REC FACILITY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-102-000001730 | CFP-102-000001730 | Attorney-Client; Attorney Work Product | 3/8/2002 | DOC | WALKER DEANNA E / MVN | ROSAMANO MARCO A / MVN FOREST ERIC L / MVN DIMARCO CERIO A / MVN | SIMMESPORT BOAT LAUNCH |
| CFP-102-000001731 | CFP-102-000001731 | Attorney-Client; Attorney Work Product | 9/26/2001 | DOC | CERIO | N/A | MEMO ON SIMMESPORT RECREATION FACILITY, AVOYELLES PARISH, LA. |
| CFP-102-000001748 | CFP-102-000001748 | Attorney-Client; Attorney Work Product | 7/11/2006 | DOC | DIMARCO CERIO A / MVN | KINSEY MARY V / MVN KILROY MAURYA / MVN BLAND STEPHEN S / MVN | MRGO PROJECT INFORMATION AND CONTRACTOR SERVICES |
| CFP-102-000001757 | CFP-102-000001757 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | DIMARCO CERIO A | N/A | ATTORNEY NOTES ON ACQUISITION OF PROPERTY |
| CFP-102-000001774 | CFP-102-000001774 | Attorney-Client; Attorney Work Product | 10/26/2005 | DOC | BLAND STEPHEN S / MVN | KINSEY MARY V / MVN LABURE LINDA C / MVN CRUPPI JANET R / MVN MERCHANT RANDALL C / MVN MEINERS BILL G / MVN DIMARCO CERIO A / MVN FLORENT RANDY D / MVN BLAND STEPHEN S / MVN | DRAFT NOTICE INTENT TO USE CERTAIN PROPERTY |
| CFP-102-000001775 | CFP-102-000001775 | Attorney-Client; Attorney Work Product | 10/26/2005 | DOC | LEFORT JENNIFER L / MVN | DLL-MVD-GUARDIAN | TFG TELECON NOTES 26 OCT |
| CFP-102-000001776 | CFP-102-000001776 | Attorney-Client; Attorney Work Product | 10/27/2005 | DOC | KILROY MAURYA / MVN | BLAND STEPHEN S / MVN DIMARCO CERIO A / MVN KINSEY MARY V / MVN KILROY MAURYA / MVN | RELOCATION PLANS FOR TASK FORCE GUARDIAN |
| CFP-102-000001778 | CFP-102-000001778 | Attorney-Client; Attorney Work Product | 10/27/2005 | DOC | DIMARCO CERIO A / MVN | BLAND STEPHEN S / MVN BILBO DIANE D / MVN | LEGAL RESEARCH BULLETS |
| CFP-102-000001779 | CFP-102-000001779 | Attorney-Client; Attorney Work Product | 10/27/2005 | DOC | BLAND STEPHEN S / MVN | DIMARCO CERIO A / MVN | DRAFT NOTICE INTENT TO USE CERTAIN PROPERTY |
| CFP-102-000001780 | CFP-102-000001780 | Attorney-Client; Attorney Work Product | 10/27/2005 | DOC | BLAND STEPHEN S / MVN | DIMARCO CERIO A / MVN | DRAFT NOTICE INTENT TO USE CERTAIN PROPERTY |
| CFP-102-000001789 | CFP-102-000001789 | Attorney-Client; Attorney Work Product | 10/28/2005 | DOC | LEFORT JENNIFER L | /DLL-MVD-GUARDIAN | TFG TELECON NOTES 28 OCT |
| CFP-102-000001803 | CFP-102-000001803 | Attorney-Client; Attorney Work Product | 10/5/2005 | DOC | BLAND STEPHEN S / MVN | PANHORST JOHN W / SAS HALL JEFFREY D / SPL SETLIFF LEWIS F / COL MVS KINSEY MARY V / MVN MEINERS BILL G / MVN DIMARCO CERIO A / MVN MERCHANT RANDALL C / MVN BLAND STEPHEN S / MVN BILBO DIANE D / MVN | CEMVN TFGAURDIAN MEMBERS |
| CFP-102-000001804 | CFP-102-000001804 | Attorney-Client; Attorney Work Product | 10/6/2005 | DOC | BLAND STEPHEN S / MVN | KINSEY MARY V / MVN DIMARCO CERIO A / MVN MERCHANT RANDALL C / MVN KILROY MAURYA / MVN | TELECON NOTES 6 OCT D+38 |
| CFP-102-000001805 | CFP-102-000001805 | Attorney-Client; Attorney Work Product | 10/7/2005 | DOC | BLAND STEPHEN S / MVN | SUTTON JAN E / MVN MERCHANT RANDALL C / MVN KILROY MAURYA / MVN DIMARCO CERIO A / MVN KINSEY MARY V / MVN | TELECON NOTES 4-OCT, D+36-CORRECTION |
| CFP-102-000001806 | CFP-102-000001806 | Attorney-Client; Attorney Work Product | 10/7/2005 | DOC | BLAND STEPHEN S / MVN | KINSEY MARY V / MVN DIMARCO CERIO A / MVN SUTTON JAN E / MVN KILROY MAURYA / MVN | TELECON NOTES 6 OCT D+38 -CORRECTION |
| CFP-102-000001810 | CFP-102-000001810 | Attorney-Client; Attorney Work Product | 10/7/2005 | DOC | BLAND STEPHEN S / MVN | MERCHANT RANDALL C / MVN DIMARCO CERIO A / MVN SUTTON JAN E / MVN KILROY MAURYA / MVN | TELECON NOTES 7 OCT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-102-000001811 | CFP-102-000001811 | Attorney-Client; Attorney Work Product | 10/7/2005 | DOC | BLAND STEPHEN S / MVN | KILROY MAURYA / MVN SUTTON JAN E / MVN DIMARCO CERIO A / MVN MERCHANT RANDALL C / MVN | TELECON NOTES-OCT 2 |
| CFP-102-000001813 | CFP-102-000001813 | Attorney-Client; Attorney Work Product | 10/8/2005 | DOC | BLAND STEPHEN S / MVN | KILROY MAURYA / MVN KINSEY MARY V / MVN DIMARCO CERIO A / MVN MERCHANT RANDALL C / MVN | TELECON NOTES 8 OCT D+40 |
| CFP-102-000001832 | CFP-102-000001832 | Attorney-Client; Attorney Work Product | 11/17/2005 | DOC | BLAND STEPHEN S / MVN | GONSKI MARK H / MVN CRUPPI JANET R / MVN BARBIER YVONNE P / MVN BLAND STEPHEN S / MVN KINSEY MARY V / MVN DIMARCO CERIO A / MVN | BORROW PIT |
| CFP-102-000001883 | CFP-102-000001883 | Deliberative Process | 11/15/2005 | DOC | BLAND STEPHEN S / MVN | DIMARCO CERIO A / MVN WAGNER KEVIN G / MVN HUFFMAN REBECCA / MVN KINSEY MARY V / MVN BLAND STEPHEN S / MVN | ORLEANS-ST. BERNARD NON-FED BACKLEVEES CAS |
| CFP-102-000001884 | CFP-102-000001884 | Deliberative Process | 11/15/2005 | DOC | DIMARCO CERIO A / MVN | WAGNER KEVIN G / MVN BLAND STEPHEN S / MVN | ORLEANS-ST. BERNARD NON-FED BACKLEVEES CAS |
| CFP-102-000001886 | CFP-102-000001886 | Deliberative Process | 11/15/2005 | DOC | WAGNER KEVIN G / MVN | WRIGHT THOMAS W / MVN HUFFMAN REBECCA / MVN KINSEY MARY V / MVN BLAND STEPHEN S / MVN DIMARCO CERIO A / MVN CRUPPI JANET R / MVN | ORLEANS-ST. BERNARD NON-FED BACKLEVEES CAS |
| CFP-102-000001887 | CFP-102-000001887 | Deliberative Process | 11/15/2005 | DOC | HUFFMAN REBECCA / MVN | DIMARCO CERIO A / MVN WAGNER KEVIN G / MVN | ORLEANS-ST. BERNARD NON-FED BACKLEVEES CAS |
| CFP-102-000001894 | CFP-102-000001894 | Deliberative Process | 11/16/2005 | DOC | DIMARCO CERIO A / MVN | BLAND STEPHEN S / MVN | ORLEANS-ST. BERNARD NON-FED BACKLEVEES CAS |
| CFP-102-000001895 | CFP-102-000001895 | Attorney-Client; Attorney Work Product | 11/16/2005 | DOC | BLAND STEPHEN S / MVN | DIMARCO CERIO A / MVN BLAND STEPHEN S / MVN KINSEY MARY V / MVN | PLAQ CITRUS LANDS BACK LEVEE EMERGENCY REPAIRS |
| CFP-102-000001899 | CFP-102-000001899 | Attorney-Client; Attorney Work Product | 11/17/2005 | DOC | BLAND STEPHEN S / MVN | MARCEAUX MICHELLE S / MVN KINSEY MARY V / MVN BLAND STEPHEN S / MVN DIMARCO CERIO A / MVN | PAPERWORK |
| CFP-102-000001931 | CFP-102-000001931 | Deliberative Process | 11/18/2005 | DOC | CRUPPI JANET R / MVN | KINSEY MARY V / MVN STARKEL MURRAY P / LTC MVN WAGNER KEVIN G / MVN THURMOND DANNY L / MVN SCHILLING EMILE F / MVN MARCEAUX MICHELLE S / MVN HUFFMAN REBECCA / MVN VIGNES JULIE D / MVN HARTZOG LARRY M / MVN WAUGAMAN CRAIG B / MVN BLAND ALAN P / SWL DIMARCO CERIO A / MVN SCHULZ ALAN D / MVN MEINERS BILL G / MVN NICHOLAS CINDY A / MVN | BORROW MATERIAL IN ST BERNARD |
| CFP-102-000001946 | CFP-102-000001946 | Deliberative Process | 11/19/2005 | DOC | BLAND STEPHEN S / MVN | SCHULZ ALAN D / MVN DIMARCO CERIO A / MVN | DRAFT CLAY MATERIAL SPECIFICATIONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-102-000001948 | CFP-102-000001948 | Deliberative Process | 11/19/2005 | DOC | BLAND STEPHEN S / MVN | BLAND STEPHEN S / MVN<br>SCHULZ ALAN D / MVN<br>THURMOND DANNY L / MVN<br>NICHOLAS CINDY A / MVN<br>KINSEY MARY V / MVN<br>CRUPPI JANET R / MVN<br>DIMARCO CERIO A / MVN | DRAFT CLAY MATERIAL SPECIFICATIONS |
| CFP-102-000001961 | CFP-102-000001961 | Deliberative Process | 11/2/2005 | DOC | LEFORT JENNIFER L / MVN | DLL-MVD-GUARDIAN | TFG TELECON MINUTES 0800 2 NOV 05 |
| CFP-102-000002001 | CFP-102-000002001 | Deliberative Process | 11/22/2005 | DOC | VIGNES JULIE D / MVN | MARCEAUX MICHELLE S / MVN<br>WAGNER KEVIN G / MVN<br>HUFFMAN REBECCA / MVN<br>SCHILLING EMILE F / MVN<br>MATSUYAMA GLENN / MVN<br>FELGER GLENN M / MVN<br>THURMOND DANNY L / MVN<br>STACK MICHAEL J / MVN<br>DIMARCO CERIO A / MVN<br>KINSEY MARY V / MVN<br>STARKEL MURRAY P / LTC MVN<br>BLANCHARD SCOTT J / MVN<br>MATHIES LINDA G / MVN<br>BOE RICHARD E / MVN | RECON FOR BORROW SOURCES ALONG HIGHWAY 46 |
| CFP-102-000002002 | CFP-102-000002002 | Deliberative Process | 11/22/2005 | DOC | KINSEY MARY V / MVN | DIMARCO CERIO A / MVN | ST BERNARD BACK LEVEE PROJECT SCHEDULE |
| CFP-102-000002007 | CFP-102-000002007 | Deliberative Process | 11/22/2005 | DOC | STARKEL MURRAY P / LTC MVN | VIGNES JULIE D / MVN<br>ACCARDO CHRISTOPHER J / MVN<br>BASURTO RENATO M / MVN<br>BOE RICHARD E / MVN<br>CONSTANTINE DONALD A / MVN<br>CRUPPI JANET R / MVN<br>DIMARCO CERIO A / MVN<br>FELGER GLENN M / MVN<br>GELE KELLY M / MVN<br>HARTZOG LARRY M / MVN<br>HINTZ MARK P / MVN<br>HUFFMAN REBECCA / MVN<br>JUST GLORIA N / MVN<br>KEARNS SAMUEL L / MVN<br>KINSEY MARY V / MVN<br>KLOCK TODD M / MVN<br>LABURE LINDA C / MVN<br>MARCEAUX MICHELLE S / MVN<br>MATHIES LINDA G / MVN<br>MATSUYAMA GLENN / MVN<br>ROWE CASEY J / MVN<br>SCHILLING EMILE F / MVN<br>STACK MICHAEL J / MVN<br>TULLIER KIM J / MVN<br>WAGNER KEVIN G / MVN<br>WAUGAMAN CRAIG B / MVN<br>WRIGHT THOMAS W / MVN | ST BERNARD BACK LEVEE PROJECT SCHEDULE |
| CFP-102-000002010 | CFP-102-000002010 | Deliberative Process | 11/22/2005 | DOC | KEEN STEVE E / MVN | DLL-MVD-GUARDIAN<br>LAWRENCE JIMMY C / MVN | TFG DAILY REPORT 22 NOV 05 |
| CFP-102-000002014 | CFP-102-000002014 | Deliberative Process | 11/23/2005 | DOC | KINSEY MARY V / MVN | FREDERICK DENISE D / MVN<br>BLAND STEPHEN S / MVN<br>DIMARCO CERIO A / MVN | ST BERNARD BACK LEVEE PROJECT SCHEDULE |
| CFP-102-000002015 | CFP-102-000002015 | Deliberative Process | 11/23/2005 | DOC | DIMARCO CERIO A / MVN | BLAND STEPHEN S / MVN | ST BERNARD BACK LEVEE PROJECT SCHEDULE |
| CFP-102-000002020 | CFP-102-000002020 | Deliberative Process | 11/23/2005 | DOC | DIMARCO CERIO A / MVN | KINSEY MARY V / MVN | ST BERNARD BACK LEVEE PROJECT SCHEDULE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-102-000002035 | CFP-102-000002035 | Deliberative Process | 11/28/2005 | DOC | KINSEY MARY V / MVN | SCHULZ ALAN D / MVN<br>DIMARCO CERIO A / MVN<br>BLAND STEPHEN S / MVN | ST BERNARD NON FED LEVEE |
| CFP-102-000002037 | CFP-102-000002037 | Deliberative Process | 11/28/2005 | DOC | VIGNES JULIE D / MVN | ACCARDO CHRISTOPHER J / MVN<br>BASURTO RENATO M / MVN<br>BLANCHARD SCOTT J / MVN<br>CONSTANTINE DONALD A / MVN<br>CRUPPI JANET R / MVN<br>DIMARCO CERIO A / MVN<br>FELGER GLENN M / MVN<br>FORET WILLIAM A / MVN<br>GILMORE CHRISTOPHER E / MVN<br>HARTZOG LARRY M / MVN<br>HINTZ MARK P / MVN<br>HUETE DARREN M / MVN<br>HUFFMAN REBECCA / MVN<br>JUST GLORIA N / MVN<br>KEARNS SAMUEL L / MVN<br>KLOCK TODD M / MVN<br>LABURE LINDA C / MVN<br>MARCEAUX MICHELLE S / MVN<br>MATHIES LINDA G / MVN<br>MATSUYAMA GLENN / MVN<br>SCHILLING EMILE F / MVN<br>STACK MICHAEL J / MVN<br>STARKEL MURRAY P / LTC MVN<br>THURMOND DANNY L / MVN<br>TULLIER KIM J / MVN<br>WAGNER HERBERT J / MVN<br>WAGNER KEVIN G / MVN<br>WAUGAMAN CRAIG B / MVN<br>WRIGHT THOMAS W / MVN | ST BERNARD NON FED LEVEE |
| CFP-102-000002073 | CFP-102-000002073 | Attorney-Client; Attorney Work Product | 11/29/2005 | DOC | KILROY MAURYA / MVN CEMVN-OC | CRUPPI JANET R / MVN<br>BLAND STEPHEN S / MVN<br>KINSEY MARY V / MVN<br>DIMARCO CERIO A / MVN<br>BARBIER YVONNE P / MVN<br>KILROY MAURYA / MVN | URA FOR PLAQUEMINES SETBACKS? |
| CFP-102-000002074 | CFP-102-000002074 | Attorney-Client; Attorney Work Product | 11/29/2005 | DOC | BLAND STEPHEN S / MVN | KILROY MAURYA / MVN<br>CRUPPI JANET R / MVN<br>KINSEY MARY V / MVN<br>DIMARCO CERIO A / MVN<br>BARBIER YVONNE P / MVN | URA FOR PLAQUEMINES SETBACKS? |
| CFP-102-000002086 | CFP-102-000002086 | Attorney-Client; Attorney Work Product | 11/30/2005 | DOC | BLAND STEPHEN S / MVN | DIMARCO CERIO A / MVN | NOTICE TO VACATE PROPERTY (DRAFT) |
| CFP-102-000002090 | CFP-102-000002090 | Attorney-Client; Attorney Work Product | 11/3/2005 | DOC | FLORENT RANDY D / MVN | BARNETT LARRY J / MVD<br>DIMARCO CERIO A / MVN<br>BLAND STEPHEN S / MVN<br>KINSEY MARY V / MVN<br>FREDERICK DENISE D / MVN | K/R: CONDEMNATION PROCEDURES |
| CFP-102-000002091 | CFP-102-000002091 | Attorney-Client; Attorney Work Product | 11/3/2005 | DOC | BARNETT LARRY J / MVD | FLORENT RANDY D / MVN<br>DIMARCO CERIO A / MVN<br>BLAND STEPHEN S / MVN<br>KINSEY MARY V / MVN<br>FREDERICK DENISE D / MVN | K/R: CONDEMNATION PROCEDURES |
| CFP-102-000002094 | CFP-102-000002094 | Attorney-Client; Attorney Work Product | 11/3/2005 | DOC | STEPHEN BLAND S / MVN | DIMARCO CERIO A / MVN<br>ROSAMANO MARCO A / MVN | BLACKBERRY NUMBERS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-102-000002130 | CFP-102-000002130 | Attorney-Client; Attorney Work Product | 11/7/2005 | DOC | DIMARCO CERIO A / MVN | KINSEY MARY V / MVN<br>BLAND STEPHEN S / MVN<br>FREDERICK DENISE D / MVN<br>FLORENT RANDY D / MVN | RESEARCH CITES, DISCUSSION AND BULLETS |
| CFP-102-000002137 | CFP-102-000002137 | Attorney-Client; Attorney Work Product | 11/9/2005 | DOC | SLOAN GROGERS / MVD | KINSEY MARY V / MVN<br>BLAND STEPHEN S / MVN<br>DIMARCO CERIO A / MVN<br>MEINERS BILL G / MVN<br>SCHULZ ALAN D / MVN<br>ZACK MICHAEL / MVN<br>FLORENT RANDY D / MVN<br>FREDERICK DENISE D / MVN<br>MERRITT JAMES E / MVD<br>BARNETT LARRY J / MVD | CURRENT MESSAGES - HURRICANE KATRINA RECOVERY |
| CFP-102-000002138 | CFP-102-000002138 | Attorney-Client; Attorney Work Product | 11/8/2005 | DOC | BLAND STEPHEN S / MVN | SCHULZ ALAN D / MVN<br>BLAND STEPHEN S / MVN<br>DIMARCO CERIO A / MVN<br>KINSEY MARY V / MVN | PLAQUEMINES PARISH BORROW DEFICIENCIES |
| CFP-102-000002145 | CFP-102-000002145 | Attorney-Client; Attorney Work Product | 12/1/2005 | DOC | FREDERICK DENISE D / MVN | BILBO DIANE D / MVN<br>BLAND STEPHEN S / MVN<br>BURAS PHYLLIS M / MVN<br>DIMARCO CERIO A / MVN<br>DRINKWITZ ANGELA J / MVN<br>DUNN KELLY G / MVN<br>FLORENT RANDY D / MVN<br>GLORIOSO DARYL G / MVN<br>HAYS MIKE M / MVN<br>KILROY MAURYA / MVN<br>KINSEY MARY V / MVN<br>KLEIN KATHLEEN S / MVN<br>MEINERS BILL G / MVN<br>MERCHANT RANDALL C / MVN<br>NORTHEY ROBERT D / MVN<br>ROSAMANO MARCO A / MVN<br>SCHULZ ALAN D / MVN<br>STIEBING MICHELE L / MVN<br>SUTTON JAN E / MVN<br>THIGPEN CASSANDRA / MVN<br>WALLACE FREDERICK W / MVN<br>ZACK MICHAEL / MVN | EFFECTIVE IMMEDIATELY!!!! |
| CFP-102-000002149 | CFP-102-000002149 | Attorney-Client; Attorney Work Product | 12/1/2005 | DOC | VIGNES JULIE D / MVN | DIMARCO CERIO A / MVN<br>CRUPPI JANET R / MVN<br>MARCEAUX MICHELLE S / MVN<br>SCHILLING EMILE F / MVN<br>WAGNER KEVIN G / MVN | ST. BERNARD BACK LEVEE - ORLEANS REACH |
| CFP-102-000002150 | CFP-102-000002150 | Attorney-Client; Attorney Work Product | 12/1/2005 | DOC | BILBO DIANE D / MVN | BLAND STEPHEN S / MVN<br>DIMARCO CERIO A / MVN<br>KINSEY MARY V / MVN | ST. BERNARD BACK LEVEE CA |
| CFP-102-000002152 | CFP-102-000002152 | Attorney-Client; Attorney Work Product | 12/1/2005 | DOC | GONSKI MARK H / MVN | BLAND STEPHEN S / MVN<br>SMITH SYLVIA C / MVN<br>CRUPPI JANET R / MVN<br>BARBIER YVONNE P / MVN<br>MARTIN AUGUST W / MVN<br>BUTLER RICHARD A / MVN<br>DEBOSE GREGORY A / MVN<br>KINSEY MARY V / MVN<br>DIMARCO CERIO A / MVN | TF GUARDIAN-COMPENSABILITY ISSUES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-102-000002160 | CFP-102-000002160 | Attorney-Client; Attorney Work Product | 12/11/2005 | DOC | BLAND STEPHEN S / MVN | ROSAMANO MARCO A / MVN DIMARCO CERIO A / MVN | TFG LABOR CODES |
| CFP-102-000002170 | CFP-102-000002170 | Attorney-Client; Attorney Work Product | 12/12/2005 | DOC | MARCEAUX MICHELLE S / MVN | DIMARCO CERIO A / MVN | COOPERATIVE ENDEAVOR AGREEMENT |
| CFP-102-000002172 | CFP-102-000002172 | Attorney-Client; Attorney Work Product | 12/12/2005 | DOC | BURAS PHYLLIS M / MVN | BLAND STEPHEN S / MVN KINSEY MARY V / MVN KLEIN KATHLEEN S / MVN FLORENT RANDY D / MVN DIMARCO CERIO A / MVN ROSAMANO MARCO A / MVN | TFG LABOR CODES |
| CFP-102-000002176 | CFP-102-000002176 | Deliberative Process | 12/13/2005 | DOC | KINSEY MARY V / MVN | BLAND STEPHEN S / MVN DIMARCO CERIO A / MVN KILROY MAURYA / MVN ROSAMANO MARCO A / MVN | READ-AHEADS FOR 30 NOV HPC BRIEF |
| CFP-102-000002182 | CFP-102-000002182 | Attorney-Client; Attorney Work Product | 12/14/2005 | DOC | BLAND STEPHEN S / MVN | FREDERICK DENISE D / MVN FLORENT RANDY D / MVN KINSEY MARY V / MVN BLAND STEPHEN S / MVN DIMARCO CERIO A / MVN | 10 DECEMBER 05 BORROW PLANNING |
| CFP-102-000002184 | CFP-102-000002184 | Attorney-Client; Attorney Work Product | 12/14/2005 | DOC | KINSEY MARY V / MVN | ROSAMANO MARCO A / MVN DIMARCO CERIO A / MVN BLAND STEPHEN S / MVN | COMMANDEERING FOR PPG SETBACKS |
| CFP-102-000002189 | CFP-102-000002189 | Attorney-Client; Attorney Work Product | 12/14/2005 | DOC | MARCEAUX MICHELLE S / MVN | DIMARCO CERIO A / MVN CRUPPI JANET R / MVN KINSEY MARY V / MVN WAGNER KEVIN G / MVN THURMOND DANNY L / MVN | COOPERATIVE ENDEAVOR AGREEMENT |
| CFP-102-000002191 | CFP-102-000002191 | Attorney-Client; Attorney Work Product | 12/14/2005 | DOC | DIMARCO CERIO A / MVN | MARCEAUX MICHELLE S / MVN CRUPPI JANET R / MVN KINSEY MARY V / MVN WAGNER KEVIN G / MVN THURMOND DANNY L / MVN BLAND STEPHEN S / MVN | COOPERATIVE ENDEAVOR AGREEMENT |
| CFP-102-000002205 | CFP-102-000002205 | Attorney-Client; Attorney Work Product | 12/15/2005 | DOC | ROSAMANO MARCO A / MVN | KINSEY MARY V / MVN DIMARCO CERIO A / MVN BLAND STEPHEN S / MVN | COMMANDEERING FOR PPG SETBACKS |
| CFP-102-000002206 | CFP-102-000002206 | Attorney-Client; Attorney Work Product | 12/15/2005 | DOC | KINSEY MARY V / MVN | ROSAMANO MARCO A / MVN DIMARCO CERIO A / MVN BLAND STEPHEN S / MVN KILROY MAURYA / MVN | COMMANDEERING FOR PPG SETBACKS |
| CFP-102-000002208 | CFP-102-000002208 | Attorney-Client; Attorney Work Product | 12/15/2005 | DOC | DIMARCO CERIO A / MVN | KINSEY MARY V / MVN BLAND STEPHEN S / MVN | STATUS - ORLEANS PORTION ST. BERNARD BACK LEVEE |
| CFP-102-000002209 | CFP-102-000002209 | Attorney-Client; Attorney Work Product | 12/16/2005 | DOC | BLAND STEPHEN S / MVN | KINSEY MARY V / MVN DIMARCO CERIO A / MVN BLAND STEPHEN S / MVN SCHULZ ALAN D / MVN | DRAFT CEA - ST. BERNARD BACK LEVEE JOB |
| CFP-102-000002212 | CFP-102-000002212 | Attorney-Client; Attorney Work Product | 12/16/2005 | DOC | TAYLOR JAMES H / MVN | DLL-MVD-GUARDIAN | TFH NEWSCLIPS 16 DEC 05 |
| CFP-102-000002221 | CFP-102-000002221 | Attorney-Client; Attorney Work Product | 12/17/2005 | DOC | DIMARCO CERIO A / MVN | BLAND STEPHEN S / MVN | DRAFT CEA - ST. BERNARD BACK LEVEE JOB |
| CFP-102-000002225 | CFP-102-000002225 | Attorney-Client; Attorney Work Product | 12/19/2005 | DOC | LABURE LINDA C / MVN | DIMARCO CERIO A / MVN JUST GLORIA N / MVN CARTER GREG C / MVN BLAND STEPHEN S / MVN KLOCK TODD M / MVN | BACK LEVEE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-102-000002229 | CFP-102-000002229 | Attorney-Client; Attorney Work Product | 12/19/2005 | DOC | VIGNES JULIE D / MVN | STARKEL MURRAY P / LTC MVN CRUPPI JANET R / MVN DIMARCO CERIO A / MVN MARCEAUX MICHELLE S / MVN SCHILLING EMILE F / MVN WAGNER KEVIN G / MVN FREDERICK DENISE D / MVN FELGER GLENN M / MVN FORET WILLIAM A / MVN | PAPERWORK FOR NON-FEDERAL BACK LEVEE |
| CFP-102-000002230 | CFP-102-000002230 | Attorney-Client; Attorney Work Product | 12/19/2005 | DOC | STARKEL MURRAY P / MVN | VIGNES JULIE D / MVN CRUPPI JANET R / MVN DIMARCO CERIO A / MVN MARCEAUX MICHELLE S / MVN SCHILLING EMILE F / MVN WAGNER KEVIN G / MVN FREDERICK DENISE D / MVN FELGER GLENN M / MVN FORET WILLIAM A / MVN | PAPERWORK FOR NON-FEDERAL BACK LEVEE |
| CFP-102-000002236 | CFP-102-000002236 | Attorney-Client; Attorney Work Product | 12/19/2005 | DOC | DIMARCO CERIO A / MVN | VIGNES JULIE D / MVN | SIGNED CA FROM OLD, BACK LEVEE |
| CFP-102-000002237 | CFP-102-000002237 | Attorney-Client; Attorney Work Product | 12/19/2005 | DOC | VIGNES JULIE D / MVN | DIMARCO CERIO A / MVN | SIGNED CA FROM OLD, BACK LEVEE |
| CFP-102-000002238 | CFP-102-000002238 | Attorney-Client; Attorney Work Product | 12/19/2005 | DOC | DIMARCO CERIO A / MVN | JUST GLORIA N / MVN LABURE LINDA C / MVN CARTER GREG C / MVN BLAND STEPHEN S / MVN | BACK LEVEE |
| CFP-102-000002240 | CFP-102-000002240 | Attorney-Client; Attorney Work Product | 12/20/2005 | DOC | MARCEAUX MICHELLE S / MVN | DIMARCO CERIO A / MVN | ROE WHISPERWOOD CEA |
| CFP-102-000002241 | CFP-102-000002241 | Attorney-Client; Attorney Work Product | 12/20/2005 | DOC | DIMARCO CERIO A / MVN | LABURE LINDA C / MVN JUST GLORIA N / MVN CARTER GREG C / MVN BLAND STEPHEN S / MVN KLOCK TODD M / MVN | BACK LEVEE |
| CFP-102-000002242 | CFP-102-000002242 | Attorney-Client; Attorney Work Product | 12/20/2005 | DOC | LABURE LINDA C / MVN | CONSTANTINE DONALD A / MVN JUST GLORIA N / MVN SANDERSON GERALD R / MVN GELE KELLY M / MVN CARTER GREG C / MVN VIGNES JULIE D / MVN DIMARCO CERIO A / MVN | EST OF FLAGMAN REQUIREMENTS |
| CFP-102-000002245 | CFP-102-000002245 | Attorney-Client; Attorney Work Product | 12/2/2005 | DOC | DIMARCO CERIO A / MVN | VIGNES JULIE D / MVN CRUPPI JANET R / MVN MARCEAUX MICHELLE S / MVN SCHILLING EMILE F / MVN WAGNER KEVIN G / MVN KINSEY MARY V / MVN | ST. BERNARD BACK LEVEE - ORLEANS REACH |
| CFP-102-000002247 | CFP-102-000002247 | Deliberative Process | 12/2/2005 | DOC | VIGNES JULIE D / MVN | DIMARCO CERIO A / MVN CRUPPI JANET R / MVN MARCEAUX MICHELLE S / MVN SCHILLING EMILE F / MVN WAGNER KEVIN G / MVN KINSEY MARY V / MVN FORET WILLIAM A / MVN FELGER GLENN M / MVN | ST. BERNARD BACK LEVEE - ORLEANS REACH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-102-000002253 | CFP-102-000002253 | Deliberative Process | 12/21/2005 | DOC | THURMOND DANNY L / MVN | VIGNES JULIE D / MVN SCHILLING EMILE F / MVN FORET WILLIAM A / MVN FELGER GLENN M / MVN WRIGHT THOMAS W / MVN STARKEL MURRAY P / LTC MVN MARCEAUX MICHELLE S / MVN DIMARCO CERIO A / MVN KINSEY MARY V / MVN BOE RICHARD E / MVN | ST BERNARD BACK LEVEE BORROW |
| CFP-102-000002254 | CFP-102-000002254 | Deliberative Process | 12/21/2005 | DOC | VIGNES JULIE D / MVN | THURMOND DANNY L / MVN KINSEY MARY V / MVN SCHILLING EMILE F / MVN FORET WILLIAM A / MVN FELGER GLENN M / MVN WRIGHT THOMAS W / MVN STARKEL MURRAY P / LTC MVN MARCEAUX MICHELLE S / MVN DIMARCO CERIO A / MVN | ST BERNARD BACK LEVEE BORROW |
| CFP-102-000002255 | CFP-102-000002255 | Attorney-Client; Attorney Work Product | 12/21/2005 | DOC | JACKSON SUSAN J / MVN | DLL-MVN-PM DLL-MVN-OD DLL-MVN-OC WAGENAAR RICHARD P / MVN STARKEL MURRAY P / LTC MVN BREERWOOD GREGORY E / MVN SCHAD DAVID N / MVN HITCHINGS DANIEL H / MVD | TALKING PAPERS |
| CFP-102-000002256 | CFP-102-000002256 | Attorney-Client; Attorney Work Product | 12/22/2005 | DOC | KINSEY MARY V / MVN | MARCEAUX MICHELLE S / MVN DIMARCO CERIO A / MVN | COOPERATIVE ENDEAVOR AGREEMENT.DOC |
| CFP-102-000002257 | CFP-102-000002257 | Attorney-Client; Attorney Work Product | 12/22/2005 | DOC | LEFORT JENNIFER L / MVN | DLL-MVD-GUARDIAN | COMPUTER IS MISSING |
| CFP-102-000002259 | CFP-102-000002259 | Deliberative Process | 12/22/2005 | DOC | LOVETRO KEVEN / MVN | JACKSON SUSAN J / MVN DLL-MVN-PM DLL-MVN-OD DLL-MVN-OC WAGENAAR RICHARD P / MVN STARKEL MURRAY P / LTC MVN BREERWOOD GREGORY E / MVN SCHAD DAVID N / MVN HITCHINGS DANIEL H / MVD | TALKING PAPERS |
| CFP-102-000002260 | CFP-102-000002260 | Deliberative Process | 12/22/2005 | DOC | WAGNER KEVIN G / MVN | LOVETRO KEVEN M / MVN JACKSON SUSAN J / MVN DLL-MVN-PM DLL-MVN-OD DLL-MVN-OC WAGENAAR RICHARD P / MVN STARKEL MURRAY P / LTC MVN BREERWOOD GREGORY E / MVN SCHAD DAVID N / MVN HITCHINGS DANIEL H / MVD | TALKING PAPERS |
| CFP-102-000002266 | CFP-102-000002266 | Deliberative Process | 12/24/2005 | DOC | DIMARCO CERIO A / MVN | KINSEY MARY V / MVN BLAND STEPHEN S / MVN | COOPERATIVE ENDEAVOR AGREEMENT.DOC |
| CFP-102-000002268 | CFP-102-000002268 | Attorney-Client; Attorney Work Product | 12/26/2005 | DOC | BLAND STEPHEN S / MVN | DIMARCO CERIO A / MVN | SITREP INPUT FOR 12/26/05 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-102-000002272 | CFP-102-000002272 | Attorney-Client; Attorney Work Product | 12/30/2005 | DOC | KINSEY MARY V / MVN | FREDERICK DENISE D / MVN<br>FLORENT RANDY D / MVN<br>BLAND STEPHEN S / MVN<br>GLORIOSO DARYL G / MVN<br>KILROY MAURYA / MVN<br>ROSAMANO MARCO A / MVN<br>DIMARCO CERIO A / MVN<br>ZACK MICHAEL / MVN | FY2006 DEFENSE EMERGENCY APPROPS BILL |
| CFP-102-000002279 | CFP-102-000002279 | Attorney-Client; Attorney Work Product | 12/31/2005 | DOC | DIMARCO CERIO A / MVN | KILROY MAURYA / MVN<br>KINSEY MARY V / MVN<br>BLAND STEPHEN S / MVN<br>ROSAMANO MARCO A / MVN | P-14 ADVERTISEMENT ISSUES |
| CFP-102-000002281 | CFP-102-000002281 | Attorney-Client; Attorney Work Product | 12/5/2005 | DOC | QUILLENS LYDIA A / MVN | KINSEY MARY V / MVN<br>SCHULZ ALAN D / MVN<br>BLAND STEPHEN S / MVN<br>DIMARCO CERIO A / MVN<br>HINTZ MARK P / MVN<br>REEVES WILLIAM T / MVN<br>CONRAVEY STEVE E / MVN<br>LABURE LINDA C / MVN<br>QUILLENS LYDIA A / MVN<br>JUST GLORIA N / MVN<br>KLOCK TODD M / MVN<br>COATES ALLEN R / MVN<br>HUETE DARREN M / MVN<br>TULLIER KIM J / MVN<br>HAMMOND GRETCHEN S / MVN<br>MONTZ MADONNA H / MVN<br>WURTZEL DAVID R / MVN<br>WAGNER HERBERT J / MVN<br>ELMER RONALD R / MVN<br>ZAMMIT CHARLES R / MVN<br>PERKINS PATRICIA R / MVN | 06-R-0060 CITRUS LANDS BACK LEVEE (TFU) |
| CFP-102-000002283 | CFP-102-000002283 | Attorney-Client; Attorney Work Product | 12/5/2005 | DOC | ANDERSON ROBERT T / MVN | DLL-CEMVM-KATRINA-DEPLOYED | LA-RFO INTRANET SITE |
| CFP-102-000002293 | CFP-102-000002293 | Attorney-Client; Attorney Work Product | 12/6/2005 | DOC | QUILLENS LYDIA A / MVN | QUILLENS LYDIA A / MVN<br>KINSEY MARY V / MVN<br>SCHULZ ALAN D / MVN<br>BLAND STEPHEN S / MVN<br>DIMARCO CERIO A / MVN<br>HINTZ MARK P / MVN<br>REEVES WILLIAM T / MVN<br>CONRAVEY STEVE E / MVN<br>LABURE LINDA C / MVN<br>JUST GLORIA N / MVN<br>KLOCK TODD M / MVN<br>COATES ALLEN R / MVN<br>HUETE DARREN M / MVN<br>TULLIER KIM J / MVN<br>HAMMOND GRETCHEN S / MVN<br>MONTZ MADONNA H / MVN<br>WURTZEL DAVID R / MVN<br>WAGNER HERBERT J / MVN<br>ELMER RONALD R / MVN<br>ZAMMIT CHARLES R / MVN<br>PERKINS PATRICIA R / MVN | 06-R-0060 CITRUS LANDS BACK LEVEE (TFU) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-102-000002295 | CFP-102-000002295 | Attorney-Client; Attorney Work Product | 12/6/2005 | DOC | JUST GLORIA N / MVN | QUILLENS LYDIA A / MVN<br>KINSEY MARY V / MVN<br>SCHULZ ALAN D / MVN<br>BLAND STEPHEN S / MVN<br>DIMARCO CERIO A / MVN<br>HINTZ MARK P / MVN<br>REEVES WILLIAM T / MVN<br>CONRAVEY STEVE E / MVN<br>LABURE LINDA C / MVN<br>KLOCK TODD M / MVN<br>COATES ALLEN R / MVN<br>HUETE DARREN M / MVN<br>TULLIER KIM J / MVN<br>HAMMOND GRETCHEN S / MVN<br>MONTZ MADONNA H / MVN<br>WURTZEL DAVID R / MVN<br>WAGNER HERBERT J / MVN<br>ELMER RONALD R / MVN<br>ZAMMIT CHARLES R / MVN<br>PERKINS PATRICIA R / MVN | 06-R-0060 CITRUS LANDS BACK LEVEE (TFU) |
| CFP-102-000002297 | CFP-102-000002297 | Attorney-Client; Attorney Work Product | 12/6/2005 | DOC | LOSS DAVID C / MVN | HERR BRETT H / MVN<br>WAGNER KEVIN G / MVN<br>CRUPPI JANET R / MVN<br>DIMARCO CERIO A / MVN<br>BLAND STEPHEN S / MVN<br>KINSEY MARY V / MVN | COST ESTIMATE |
| CFP-102-000002299 | CFP-102-000002299 | Attorney-Client; Attorney Work Product | 12/7/2005 | DOC | LABURE LINDA C / MVN | MARCEAUX MICHELLE S / MVN<br>CRUPPI JANET R / MVN<br>KLOCK TODD M / MVN<br>DIMARCO CERIO A / MVN | 10-FT INTERIM PROTECTION FROM NON FED LEVEE |
| CFP-102-000002327 | CFP-102-000002327 | Attorney-Client; Attorney Work Product | 1/3/2006 | DOC | KILROY MAURYA / MVN | DIMARCO CERIO A / MVN<br>KINSEY MARY V / MVN<br>BLAND STEPHEN S / MVN<br>ROSAMANO MARCO A / MVN<br>CRUPPI JANET R / MVN<br>FLORENT RANDY D / MVN<br>KILROY MAURYA / MVN | P-14 ADVERTISEMENT ISSUES |
| CFP-102-000002345 | CFP-102-000002345 | Deliberative Process | 1/4/2006 | DOC | HAWES SUZANNE R / MVN | JACKSON SUSAN J / MVN<br>DLL-MVN-PM<br>DLL-MVN-OD<br>DLL-MVN-OC<br>WAGENAAR RICHARD P / MVN<br>STARKEL MURRAY P / LTC MVN<br>BREERWOOD GREGORY E / MVN<br>SCHAD DAVID N / MVN<br>HITCHINGS DANIEL H / MVD | TALKING PAPERS |
| CFP-102-000002364 | CFP-102-000002364 | Attorney-Client; Attorney Work Product | 2/10/2006 | DOC | BARBIER YVONNE P / MVN | DIMARCO CERIO A / MVN | P13, P14 ROW PDF'S |
| CFP-102-000002365 | CFP-102-000002365 | Attorney-Client; Attorney Work Product | 2/10/2006 | DOC | BARBIER YVONNE P / MVN | DIMARCO CERIO A / MVN | P17 ROWS |
| CFP-102-000002366 | CFP-102-000002366 | Attorney-Client; Attorney Work Product | 2/10/2006 | DOC | BARBIER YVONNE P / MVN | DIMARCO CERIO A / MVN | P24-RW06.PDF |
| CFP-102-000002380 | CFP-102-000002380 | Deliberative Process | 2/12/2006 | DOC | KILROY MAURYA / MVN | KINSEY MARY V / MVN<br>BLAND STEPHEN S / MVN<br>DIMARCO CERIO A / MVN<br>KILROY MAURYA / MVN | NOTES FROM 8 FEB 06 MEETING WITH RE (MVN AND MVD) |
| CFP-102-000002384 | CFP-102-000002384 | Attorney-Client; Attorney Work Product | 2/13/2006 | DOC | MARCEAUX MICHELLE S / MVN | DIMARCO CERIO A / MVN | PROPOSED BORROW AREA IN CHALMETTE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-102-000002387 | CFP-102-000002387 | Attorney-Client; Attorney Work Product | 2/13/2006 | DOC | BARBIER YVONNE P / MVN | DIMARCO CERIO A / MVN | UPDATED ROE DRAWINGS FOR HOMEPLACE AND BURAS |
| CFP-102-000002401 | CFP-102-000002401 | Attorney-Client; Attorney Work Product | 2/14/2006 | DOC | MARCEAUX MICHELLE S / MVN | DIMARCO CERIO A / MVN | PROPOSED BORROW AREA IN CHALMETTE |
| CFP-102-000002437 | CFP-102-000002437 | Attorney-Client; Attorney Work Product | 2/20/2006 | DOC | KILROY MAURYA / MVN | DIMARCO CERIO A / MVN KINSEY MARY V / MVN KILROY MAURYA / MVN | EXPEDITED RE ACQUISITION |
| CFP-102-000002462 | CFP-102-000002462 | Attorney-Client; Attorney Work Product | 2/21/2006 | DOC | WRIGHT THOMAS W / MVN CEMVN-ED-LS | DIMARCO CERIO A / MVN SCHILLING EMILE F / MVN STARKEL MURRAY P / LTC MVN VIGNES JULIE D / MVN COATES ALLEN R / MVN | ST BERNARD BACK LEVEES - NON FEDERAL |
| CFP-102-000002472 | CFP-102-000002472 | Attorney-Client; Attorney Work Product | 2/22/2006 | DOC | THURMOND DANNY L / MVN | KELLER JANET D / MVN KILROY MAURYA / MVN DIMARCO CERIO A / MVN WALKER DEANNA E / MVN CRUPPI JANET R / MVN | ACCESS TO COMITE SITE BY KCS RR |
| CFP-102-000002483 | CFP-102-000002483 | Attorney-Client; Attorney Work Product | 2/22/2006 | DOC | KINSEY MARY V / MVN | DIMARCO CERIO A / MVN | ST BERNARD BACK LEVEES - NON FEDERAL |
| CFP-102-000002485 | CFP-102-000002485 | Attorney-Client; Attorney Work Product | 2/22/2006 | DOC | WRIGHT THOMAS W / MVN | DIMARCO CERIO A / MVN | ST BERNARD BACK LEVEES - NON FEDERAL |
| CFP-102-000002487 | CFP-102-000002487 | Attorney-Client; Attorney Work Product | 2/22/2006 | DOC | COATES ALLEN R / MVN | DIMARCO CERIO A / MVN SCHILLING EMILE F / MVN STARKEL MURRAY P / LTC MVN VIGNES JULIE D / MVN KINSEY MARY V / MVN BLAND STEPHEN S / MVN WRIGHT THOMAS W / MVN GRIESHABER JOHN B / MVN FELGER GLENN M / MVN FREDERICK DENISE D / MVN | ST BERNARD BACK LEVEES - NON FEDERAL |
| CFP-102-000002493 | CFP-102-000002493 | Attorney-Client; Attorney Work Product | 2/23/2006 | DOC | KILROY MAURYA / MVN | KINSEY MARY V / MVN BLAND STEPHEN S / MVN DIMARCO CERIO A / MVN KILROY MAURYA / MVN | ACCESS TO COMITE SITE BY KCS RR |
| CFP-102-000002494 | CFP-102-000002494 | Attorney-Client; Attorney Work Product | 2/23/2006 | DOC | KINSEY MARY V / MVN | DIMARCO CERIO A / MVN BLAND STEPHEN S / MVN KILROY MAURYA / MVN FREDERICK DENISE D / MVN | ST BERNARD BACK LEVEES - NON FEDERAL |
| CFP-102-000002495 | CFP-102-000002495 | Attorney-Client; Attorney Work Product | 2/23/2006 | DOC | KINSEY MARY V / MVN | DIMARCO CERIO A / MVN BLAND STEPHEN S / MVN KILROY MAURYA / MVN | ST BERNARD BACK LEVEES - NON FEDERAL |
| CFP-102-000002501 | CFP-102-000002501 | Attorney-Client; Attorney Work Product | 2/23/2006 | DOC | KELLER JANET D / MVN | THURMOND DANNY L / MVN KILROY MAURYA / MVN DIMARCO CERIO A / MVN WALKER DEANNA E / MVN CRUPPI JANET R / MVN | ACCESS TO COMITE SITE BY KCS RR |
| CFP-102-000002503 | CFP-102-000002503 | Attorney-Client; Attorney Work Product | 2/23/2006 | DOC | THURMOND DANNY L / MVN | KELLER JANET D / MVN WALKER DEANNA E / MVN CRUPPI JANET R / MVN KILROY MAURYA / MVN DIMARCO CERIO A / MVN | ACCESS TO COMITE SITE BY KCS RR |
| CFP-102-000002504 | CFP-102-000002504 | Attorney-Client; Attorney Work Product | 2/23/2006 | DOC | KELLER JANET D / MVN | THURMOND DANNY L / MVN WALKER DEANNA E / MVN CRUPPI JANET R / MVN KILROY MAURYA / MVN DIMARCO CERIO A / MVN | ACCESS TO COMITE SITE BY KCS RR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-102-000002505 | CFP-102-000002505 | Attorney-Client; Attorney Work Product | 2/23/2006 | DOC | THURMOND DANNY L / MVN | KELLER JANET D / MVN WALKER DEANNA E / MVN CRUPPI JANET R / MVN KILROY MAURYA / MVN DIMARCO CERIO A / MVN NICHOLAS CINDY A / MVN | ACCESS TO COMITE SITE BY KCS RR |
| CFP-102-000002506 | CFP-102-000002506 | Attorney-Client; Attorney Work Product | 2/23/2006 | DOC | KILROY MAURYA / MVN | DIMARCO CERIO A / MVN KINSEY MARY V / MVN BLAND STEPHEN S / MVN | ACCESS TO COMITE SITE BY KCS RR |
| CFP-102-000002507 | CFP-102-000002507 | Attorney-Client; Attorney Work Product | 2/23/2006 | DOC | KILROY MAURYA / MVN | KELLER JANET D / MVN WALKER DEANNA E / MVN KINSEY MARY V / MVN DIMARCO CERIO A / MVN KILROY MAURYA / MVN | ACCESS TO COMITE SITE BY KCS RR |
| CFP-102-000002508 | CFP-102-000002508 | Attorney-Client; Attorney Work Product | 2/23/2006 | DOC | KELLER JANET D / MVN | KILROY MAURYA / MVN WALKER DEANNA E / MVN KINSEY MARY V / MVN DIMARCO CERIO A / MVN | ACCESS TO COMITE SITE BY KCS RR |
| CFP-102-000002509 | CFP-102-000002509 | Attorney-Client; Attorney Work Product | 2/23/2006 | DOC | KILROY MAURYA / MVN | DIMARCO CERIO A / MVN KINSEY MARY V / MVN BLAND STEPHEN S / MVN ROSAMANO MARCO A / MVN KILROY MAURYA / MVN | CEAS FOR COMITE DIRT |
| CFP-102-000002512 | CFP-102-000002512 | Attorney-Client; Attorney Work Product | 2/23/2006 | DOC | KINSEY MARY V / MVN | DIMARCO CERIO A / MVN | ST BERNARD BACK LEVEES - NON FEDERAL |
| CFP-102-000002579 | CFP-102-000002579 | Attorney-Client; Attorney Work Product | 2/5/2006 | DOC | TAYLOR JAMES H / MVN ; MEITRODT JEFFREY ; SCOTT ROBERT T ; FILOSA GWEN / TIMES PICAYUNE ; MARSHALL BOB / THE TIMES-PICAYUNE ; HILL JOHN / GANNETT ; / THE SHREVEPORT TIMES ; GYAN JOE / THE ADVOCATE ; WOLD AMY / THE ADVOCATE ; SHAPIRO JEREMY / THE HOUMA COURIER | DLL-MVD-GUARDIAN | TFH NEWSCLIPS: 4-5 FEB 06 |
| CFP-102-000002581 | CFP-102-000002581 | Attorney-Client; Attorney Work Product | 2/6/2006 | DOC | BARBIER YVONNE P / MVN | FLORENT RANDY D / MVN KINSEY MARY V / MVN KILROY MAURYA / MVN ROSAMANO MARCO A / MVN BLAND STEPHEN S / MVN DIMARCO CERIO A / MVN PHILLIPS PAULETTE S / MVN CRUPPI JANET R / MVN | DOJ APPROVAL OF APPRAISAL CONTRACTORS |
| CFP-102-000002584 | CFP-102-000002584 | Attorney-Client; Attorney Work Product | 2/6/2006 | DOC | KINSEY MARY V / MVN | BARBIER YVONNE P / MVN FLORENT RANDY D / MVN KILROY MAURYA / MVN ROSAMANO MARCO A / MVN BLAND STEPHEN S / MVN DIMARCO CERIO A / MVN PHILLIPS PAULETTE S / MVN CRUPPI JANET R / MVN | DOJ APPROVAL OF APPRAISAL CONTRACTORS |
| CFP-102-000002586 | CFP-102-000002586 | Attorney-Client; Attorney Work Product | 2/7/2006 | DOC | FREDERICK DENISE D / MVN CEMVN-OC | KINSEY MARY V / MVN BLAND STEPHEN S / MVN GLORIOSO DARYL G / MVN KILROY MAURYA / MVN ROSAMANO MARCO A / MVN DIMARCO CERIO A / MVN | KATRINA VALUATION ISSUES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-102-000002592 | CFP-102-000002592 | Attorney-Client; Attorney Work Product | 2/8/2006 | DOC | KINSEY MARY V / MVN | BLAND STEPHEN S / MVN<br>GLORIOSO DARYL G / MVN<br>ZACK MICHAEL / MVN<br>KILROY MAURYA / MVN<br>ROSAMANO MARCO A / MVN<br>DIMARCO CERIO A / MVN<br>SCHULZ ALAN D / MVN | EARLY READ ON USE OF FCCE |
| CFP-102-000002598 | CFP-102-000002598 | Attorney-Client; Attorney Work Product | 2/8/2006 | DOC | BARBIER YVONNE P / MVN | DIMARCO CERIO A / MVN<br>BLAND STEPHEN S / MVN | ST. BERNARD NON-FEDERAL LEVEE |
| CFP-102-000002604 | CFP-102-000002604 | Attorney-Client; Attorney Work Product | 3/10/2006 | DOC | VIGNES JULIE D / MVN | ACCARDO CHRISTOPHER J / MVN<br>BASURTO RENATO M / MVN<br>BROWN CHRISTOPHER / MVN<br>CONRAVEY STEVE E / MVN<br>CONSTANTINE DONALD A / MVN<br>DIMARCO CERIO A / MVN<br>FELGER GLENN M / MVN<br>FORET WILLIAM A / MVN<br>GELE KELLY M / MVN<br>HINTZ MARK P / MVN<br>HUFFMAN REBECCA / MVN<br>HUGHBANKS PAUL J / MVN<br>HUNTER ALAN F / MVN<br>JUST GLORIA N / MVN<br>KLOCK TODD M / MVN<br>LABURE LINDA C / MVN<br>MARCEAUX MICHELLE S / MVN<br>MATHIES LINDA G / MVN<br>NEWMAN RAYMOND C / MVN<br>OWEN GIB A / MVN<br>SCHILLING EMILE F / MVN<br>STACK MICHAEL J / MVN<br>STARKEL MURRAY P / LTC MVN<br>SULLIVAN MICHAEL D / MVN<br>TULLIER KIM J / MVN<br>WAGNER HERBERT J / MVN<br>WAGNER KEVIN G / MVN<br>WRIGHT THOMAS W / MVN | ST BERNARD/ORLEANS NON FED LEVEE STORYBOARD |
| CFP-102-000002627 | CFP-102-000002627 | Attorney-Client; Attorney Work Product | 3/13/2006 | DOC | SUTTON JAN E / MVN | KILROY MAURYA / MVN<br>ROSAMANO MARCO A / MVN<br>BILBO DIANE D / MVN<br>STIEBING MICHELE L / MVN<br>DIMARCO CERIO A / MVN<br>HAYS MIKE M / MVN<br>KINSEY MARY V / MVN<br>DUNN KELLY G / MVN<br>BLAND STEPHEN S / MVN<br>FLORENT RANDY D / MVN | LETTER TO LANDOWNER ADVISING OF CONDEMNATION |
| CFP-102-000002636 | CFP-102-000002636 | Attorney-Client; Attorney Work Product | 3/15/2006 | DOC | DIMARCO CERIO A / MVN | KINSEY MARY V / MVN<br>KILROY MAURYA / MVN<br>BLAND STEPHEN S / MVN<br>ROSAMANO MARCO A / MVN<br>HITE KRISTEN A / MVN<br>GLORIOSO DARYL G / MVN | CANAL RESEARCH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-102-000002637 | CFP-102-000002637 | Attorney-Client; Attorney Work Product | 3/15/2006 | DOC | KILROY MAURYA / MVN | SUTTON JAN E / MVN ROSAMANO MARCO A / MVN BILBO DIANE D / MVN STIEBING MICHELE L / MVN DIMARCO CERIO A / MVN HAYS MIKE M / MVN KINSEY MARY V / MVN DUNN KELLY G / MVN BLAND STEPHEN S / MVN FLORENT RANDY D / MVN KILROY MAURYA / MVN | LETTER TO LANDOWNER ADVISING OF CONDEMNATION |
| CFP-102-000002638 | CFP-102-000002638 | Attorney-Client; Attorney Work Product | 3/17/2006 | DOC | FREDERICK DENISE D / MVN CEMVN-OC | KINSEY MARY V / MVN BILAND STEPHEN S / MVN DIMARCO CERIO A / MVN SCHULZ ALAN D / MVN ROSAMANO MARCO A / MVN KILROY MAURYA / MVN GLORIOSO DARYL G / MVN FLORENT RANDY D / MVN | FFIR - CHALMETTE BACK LEVEE |
| CFP-102-000002639 | CFP-102-000002639 | Attorney-Client; Attorney Work Product | 3/17/2006 | DOC | FREDERICK DENISE D / MVN CEMVN-OC | KILROY MAURYA / MVN GLORIOSO DARYL G / MVN FLORENT RANDY D / MVN KINSEY MARY V / MVN ROSAMANO MARCO A / MVN DIMARCO CERIO A / MVN SCHULZ ALAN D / MVN BLAND STEPHEN S / MVN | FFIR - CHALMETTE BACK LEVEE |
| CFP-102-000002640 | CFP-102-000002640 | Attorney-Client; Attorney Work Product | 3/17/2006 | DOC | KILROY MAURYA / MVN | KINSEY MARY V / MVN BLAND STEPHEN S / MVN DIMARCO CERIO A / MVN | FFIR - CHALMETTE BACK LEVEE |
| CFP-102-000002650 | CFP-102-000002650 | Attorney-Client; Attorney Work Product | 3/18/2006 | DOC | DIMARCO CERIO A / MVN | KINSEY MARY V / MVN KILROY MAURYA / MVN BLAND STEPHEN S / MVN ROSAMANO MARCO A / MVN HITE KRISTEN A / MVN | TREES |
| CFP-102-000002653 | CFP-102-000002653 | Attorney-Client; Attorney Work Product | 3/19/2006 | DOC | KINSEY MARY V / MVN | DIMARCO CERIO A / MVN KILROY MAURYA / MVN HITE KRISTEN A / MVN BLAND STEPHEN S / MVN ROSAMANO MARCO A / MVN | TREES |
| CFP-102-000002654 | CFP-102-000002654 | Attorney-Client; Attorney Work Product | 3/20/2006 | DOC | DIMARCO CERIO A / MVN | KINSEY MARY V / MVN KILROY MAURYA / MVN BLAND STEPHEN S / MVN ROSAMANO MARCO A / MVN HITE KRISTEN A / MVN GLORIOSO DARYL G / MVN STIEBING MICHELE L / MVN | 17TH STREET CANAL |
| CFP-102-000002655 | CFP-102-000002655 | Attorney-Client; Attorney Work Product | 3/20/2006 | DOC | KINSEY MARY V / MVN | DIMARCO CERIO A / MVN KILROY MAURYA / MVN BLAND STEPHEN S / MVN ROSAMANO MARCO A / MVN GLORIOSO DARYL G / MVN HITE KRISTEN A / MVN STIEBING MICHELE L / MVN | 17TH STREET CANAL |
| CFP-102-000002674 | CFP-102-000002674 | Attorney-Client; Attorney Work Product | 3/23/2006 | DOC | CRUPPI JANET R / MVN | KILROY MAURYA / MVN DIMARCO CERIO A / MVN | BOWLES JOP |
| CFP-102-000002676 | CFP-102-000002676 | Attorney-Client; Attorney Work Product | 3/24/2006 | DOC | WALLACE FREDERICK W / MVN | DIMARCO CERIO A / MVN | EXPEDITED PROCEDURES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-102-000002678 | CFP-102-000002678 | Attorney-Client; Attorney Work Product | 3/24/2006 | DOC | FREDERICK DENISE D / MVN CEMVN-OC | KINSEY MARY V / MVN BLAND STEPHEN S / MVN DIMARCO CERIO A / MVN WALLACE FREDERICK W / MVN FLORENT RANDY D / MVN | EXPEDITED PROCEDURES |
| CFP-102-000002681 | CFP-102-000002681 | Attorney-Client; Attorney Work Product | 3/25/2006 | DOC | DIMARCO CERIO A / MVN | KINSEY MARY V / MVN KILROY MAURYA / MVN HITE KRISTEN A / MVN ROSAMANO MARCO A / MVN BLAND STEPHEN S / MVN GLORIOSO DARYL G / MVN STIEBING MICHELE L / MVN BILBO DIANE D / MVN | LONDON AVE. CANAL RESEARCH REPORT |
| CFP-102-000002706 | CFP-102-000002706 | Attorney-Client; Attorney Work Product | 3/30/2006 | DOC | DIMARCO CERIO A / MVN | STIEBING MICHELE L / MVN KINSEY MARY V / MVN KILROY MAURYA / MVN HITE KRISTEN A / MVN GLORIOSO DARYL G / MVN ROSAMANO MARCO A / MVN BLAND STEPHEN S / MVN FREDERICK DENISE D / MVN | LONDON AVE. CANAL REPORT |
| CFP-102-000002721 | CFP-102-000002721 | Attorney-Client; Attorney Work Product | 3/31/2006 | DOC | FREDERICK DENISE D / MVN CEMVN-OC | BILBO DIANE D / MVN BLAND STEPHEN S / MVN BURAS PHYLLIS M / MVN DIMARCO CERIO A / MVN DRINKWITZ ANGELA J / MVN DUNN KELLY G / MVN FLORENT RANDY D / MVN GLORIOSO DARYL G / MVN HAYS MIKE M / MVN HILTE KRISTEN A / MVN KILROY MAURYA / MVN KINSEY MARY V / MVN KLEIN KATHLEEN S / MVN MEINERS BILL G / MVN MERCHANT RANDALL C / MVN NORTHEY ROBERT D / MVN ROSAMANO MARCO A / MVN SCHULZ ALAN D / MVN STIEBING MICHELE L / MVN SUTTON JAN E / MVN WALLACE FREDERICK W / MVN ZACK MICHAEL / MVN | CHIEF COUNSEL VISIT - LATEST ITINERARY |
| CFP-102-000002729 | CFP-102-000002729 | Attorney-Client; Attorney Work Product | 3/31/2006 | DOC | DIMARCO CERIO A / MVN | KINSEY MARY V / MVN KILROY MAURYA / MVN HITE KRISTEN A / MVN ROSAMANO MARCO A / MVN BLAND STEPHEN S / MVN GLORIOSO DARYL G / MVN STIEBING MICHELE L / MVN BILBO DIANE D / MVN | STATUS OF CANAL RESEARCH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-102-000002740 | CFP-102-000002740 | Attorney-Client; Attorney Work Product | 3/6/2006 | DOC | KELLER JANET D / MVN | DIMARCO CERIO A / MVN<br>MARCEAUX MICHELLE S / MVN<br>WALKER DEANNA E / MVN<br>CRUPPI JANET R / MVN<br>KILROY MAURYA / MVN<br>KINSEY MARY V / MVN<br>THURMOND DANNY L / MVN<br>BROUSE GARY S / MVN<br>LABURE LINDA C / MVN | CEA AMITE/ST. BERNARD, & PLAQ |
| CFP-102-000002743 | CFP-102-000002743 | Attorney-Client; Attorney Work Product | 3/6/2006 | DOC | DIMARCO CERIO A / MVN | KINSEY MARY V / MVN<br>KILROY MAURYA / MVN<br>BLAND STEPHEN S / MVN<br>ROSAMANO MARCO A / MVN<br>GLORIOSO DARYL G / MVN<br>HITE KRISTEN A / MVN | AGREEMENT FOR REMOVING DIRT FROM COMITE PROJECT |
| CFP-102-000002772 | CFP-102-000002772 | Attorney-Client; Attorney Work Product | 4/19/2006 | DOC | KILROY MAURYA / MVN | DIMARCO CERIO A / MVN<br>KILROY MAURYA / MVN | ADJACENT BORROW ALONG THE MRGO |
| CFP-102-000002777 | CFP-102-000002777 | Attorney-Client; Attorney Work Product | 4/20/2006 | DOC | DIMARCO CERIO A / MVN | KILROY MAURYA / MVN | ADJACENT BORROW ALONG THE MRGO |
| CFP-102-000002795 | CFP-102-000002795 | Attorney-Client; Attorney Work Product | 4/21/2006 | DOC | VIGNES JULIE D / MVN | BASURTO RENATO M / MVN<br>BOE RICHARD E / MVN<br>BROWN CHRISTOPHER / MVN<br>COATES ALLEN R / MVN<br>CONRAVEY STEVE E / MVN<br>CONSTANTINE DONALD A / MVN<br>CRUPPI JANET R / MVN<br>DIMARCO CERIO A / MVN<br>ENTWISLE RICHARD C / MVN<br>FELGER GLENN M / MVN<br>FORET WILLIAM A / MVN<br>GELE KELLY M / MVN<br>HARTZOG LARRY M / MVN<br>HINTZ MARK P / MVN<br>HUFFMAN REBECCA / MVN<br>HUGHBANKS PAUL J / MVN<br>HUNTER ALAN F / MVN<br>JUST GLORIA N / MVN<br>KILROY MAURYA / MVN<br>KLOCK TODD M / MVN<br>LABURE LINDA C / MVN<br>LOWE MICHAEL H / MVN<br>MARCEAUX MICHELLE S / MVN<br>MATHIES LINDA G / MVN<br>NEWMAN RAYMOND C / MVN<br>OWEN GIB A / MVN<br>SCHILLING EMILE F / MVN<br>STACK MICHAEL J / MVN<br>STARKEL MURRAY P / LTC MVN<br>SULLIVAN MICHAEL D / MVN<br>TULLIER KIM J / MVN<br>WAGNER HERBERT J / MVN | ST BERNARD NON FED LEVEE - STATUS OF PROJECT |
| CFP-102-000002796 | CFP-102-000002796 | Attorney-Client; Attorney Work Product | 4/21/2006 | DOC | DIMARCO CERIO A / MVN | KINSEY MARY V / MVN<br>KILROY MAURYA / MVN<br>ROSAMANO MARCO A / MVN<br>GLORIOSO DARYL G / MVN<br>BLAND STEPHEN S / MVN<br>HITE KRISTEN A / MVN | STATUS REPORT - CANAL/TREE PRIORITIES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-102-000002797 | CFP-102-000002797 | Attorney-Client; Attorney Work Product | 4/21/2006 | DOC | DIMARCO CERIO A / MVN | KINSEY MARY V / MVN KILROY MAURYA / MVN ROSAMANO MARCO A / MVN GLORIOSO DARYL G / MVN BLAND STEPHEN S / MVN HITE KRISTEN A / MVN | STATUS REPORT - CANAL/TREE PRIORITIES |
| CFP-102-000002803 | CFP-102-000002803 | Attorney-Client; Attorney Work Product | 4/25/2006 | DOC | ROSAMANO MARCO A / MVN | DIMARCO CERIO A / MVN | MARCO - CAN YOU EMAIL ME THE PHOTOS I TOOK YESTERDAY WITH YOUR CAMERA? APPRECIATE IT - THANKS - CERIO |
| CFP-102-000002805 | CFP-102-000002805 | Attorney-Client; Attorney Work Product | 4/26/2006 | DOC | DIMARCO CERIO A / MVN | KINSEY MARY V / MVN KILROY MAURYA / MVN BLAND STEPHEN S / MVN ROSAMANO MARCO A / MVN HITE KRISTEN A / MVN GLORIOSO DARYL G / MVN | INDUSTRIAL CANAL TREES |
| CFP-102-000002806 | CFP-102-000002806 | Attorney-Client; Attorney Work Product | 4/26/2006 | DOC | DIMARCO CERIO A / MVN | MARCEAUX HUEY J / MVN | SUNRISE PS |
| CFP-102-000002807 | CFP-102-000002807 | Attorney-Client; Attorney Work Product | 4/26/2006 | DOC | MARCEAUX HUEY J / MVN | DIMARCO CERIO A / MVN | SUNRISE PS |
| CFP-102-000002811 | CFP-102-000002811 | Attorney-Client; Attorney Work Product | 4/28/2006 | DOC | KIEFER MARY R / MVN | KILROY MAURYA / MVN GLORIOSO DARYL G / MVN ROSAMANO MARCO A / MVN DIMARCO CERIO A / MVN CRUPPI JANET R / MVN PHILLIPS PAULETTE S / MVN | TITLE CONTRACT |
| CFP-102-000002813 | CFP-102-000002813 | Attorney-Client; Attorney Work Product | 4/3/2006 | DOC | GLORIOSO DARYL G / MVN | SCHULZ ALAN D / MVN DIMARCO CERIO A / MVN WALLACE FREDERICK W / MVN KINSEY MARY V / MVN KILROY MAURYA / MVN ZACK MICHAEL / MVN BLAND STEPHEN S / MVN MERCHANT RANDALL C / MVN FREDERICK DENISE D / MVN | BRIEFINGS FOR THE CHIEF COUNSEL |
| CFP-102-000002825 | CFP-102-000002825 | Attorney-Client; Attorney Work Product | 4/4/2006 | DOC | KLEIN KATHLEEN S / MVN | USNER EDWARD G / MVN DIMARCO CERIO A / MVN | K21HL0 - PROJECT #117515 |
| CFP-102-000002827 | CFP-102-000002827 | Attorney-Client; Attorney Work Product | 4/6/2006 | DOC | BLAND STEPHEN S / MVN | GLORIOSO DARYL G / MVN WALLACE FREDERICK W / MVN DIMARCO CERIO A / MVN KILROY MAURYA / MVN KINSEY MARY V / MVN BLAND STEPHEN S / MVN | CHIEF COUNSEL EXPEDITED PROCESSES.PPT |
| CFP-102-000002834 | CFP-102-000002834 | Attorney-Client; Attorney Work Product | 5/1/2006 | DOC | KILROY MAURYA / MVN | DIMARCO CERIO A / MVN GLORIOSO DARYL G / MVN KILROY MAURYA / MVN | TITLE CONTRACT |
| CFP-102-000002846 | CFP-102-000002846 | Attorney-Client; Attorney Work Product | 5/17/2006 | DOC | DUNN KELLY G / MVN CEMVN-OC | DIMARCO CERIO A / MVN | MOA - CHALMETTE BACK LEVEE |
| CFP-102-000002848 | CFP-102-000002848 | Attorney-Client; Attorney Work Product | 5/17/2006 | DOC | ROSAMANO MARCO A / MVN | KINSEY MARY V / MVN BILBO DIANE D / MVN KILROY MAURYA / MVN BLAND STEPHEN S / MVN DIMARCO CERIO A / MVN DUNN KELLY G / MVN | SUPPLEMENTAL ASSURANCE |
| CFP-102-000002856 | CFP-102-000002856 | Attorney-Client; Attorney Work Product | 5/25/2006 | DOC | KILROY MAURYA / MVN | DIMARCO CERIO A / MVN GLORIOSO DARYL G / MVN KILROY MAURYA / MVN KINSEY MARY V / MVN | 06-R-0165, TITLE SERVICES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-102-000002858 | CFP-102-000002858 | Attorney-Client; Attorney Work Product | 5/25/2006 | DOC | DIMARCO CERIO A / MVN | CRUPPI JANET R / MVN MARCEAUX MICHELLE S / MVN KINSEY MARY V / MVN KILROY MAURYA / MVN BLAND STEPHEN S / MVN STIEBING MICHELE L / MVN | MRGO - PARK INVESTMENTS |
| CFP-102-000002859 | CFP-102-000002859 | Attorney-Client; Attorney Work Product | 5/25/2006 | DOC | GLORIOSO DARYL G / MVN | KILROY MAURYA / MVN DIMARCO CERIO A / MVN KINSEY MARY V / MVN | 06-R-0165, TITLE SERVICES |
| CFP-102-000002861 | CFP-102-000002861 | Attorney-Client; Attorney Work Product | 5/25/2006 | DOC | GLORIOSO DARYL G / MVN | KILROY MAURYA / MVN DIMARCO CERIO A / MVN KINSEY MARY V / MVN FREDERICK DENISE D / MVN | 06-R-0165, TITLE SERVICES |
| CFP-102-000002862 | CFP-102-000002862 | Attorney-Client; Attorney Work Product | 5/25/2006 | DOC | DIMARCO CERIO A / MVN | GLORIOSO DARYL G / MVN KILROY MAURYA / MVN KINSEY MARY V / MVN | 06-R-0165, TITLE SERVICES |
| CFP-102-000002863 | CFP-102-000002863 | Attorney-Client; Attorney Work Product | 5/25/2006 | DOC | KILROY MAURYA / MVN | DIMARCO CERIO A / MVN KILROY MAURYA / MVN | 06-R-0165, TITLE SERVICES |
| CFP-102-000002864 | CFP-102-000002864 | Attorney-Client; Attorney Work Product | 5/25/2006 | DOC | DIMARCO CERIO A / MVN | MARCEAUX MICHELLE S / MVN CRUPPI JANET R / MVN KINSEY MARY V / MVN BLAND STEPHEN S / MVN STIEBING MICHELE L / MVN DIMARCO CERIO A / MVN | MRGO - PARK INVESTMENTS |
| CFP-102-000002873 | CFP-102-000002873 | Attorney-Client; Attorney Work Product | 5/27/2006 | DOC | KILROY MAURYA / MVN | DIMARCO CERIO A / MVN KILROY MAURYA / MVN | 06-R-0165, TITLE SERVICES |
| CFP-102-000002876 | CFP-102-000002876 | Attorney-Client; Attorney Work Product | 5/29/2006 | DOC | KILROY MAURYA / MVN | DIMARCO CERIO A / MVN SUTTON JAN E / MVN KILROY MAURYA / MVN KINSEY MARY V / MVN | TITLE CONTRACT |
| CFP-102-000002893 | CFP-102-000002893 | Attorney-Client; Attorney Work Product | 5/3/2006 | DOC | KILROY MAURYA / MVN | GLORIOSO DARYL G / MVN DIMARCO CERIO A / MVN KILROY MAURYA / MVN | TITLE CONTRACT |
| CFP-102-000002897 | CFP-102-000002897 | Attorney-Client; Attorney Work Product | 5/3/2006 | DOC | DIMARCO CERIO A / MVN | KILROY MAURYA / MVN GLORIOSO DARYL G / MVN | TITLE CONTRACT |
| CFP-102-000002904 | CFP-102-000002904 | Attorney-Client; Attorney Work Product | 5/31/2006 | DOC | DIMARCO CERIO A / MVN | MARCEAUX MICHELLE S / MVN | MRGO - PARK INVESTMENTS |
| CFP-102-000002908 | CFP-102-000002908 | Attorney-Client; Attorney Work Product | 5/31/2006 | DOC | DIMARCO CERIO A / MVN | MARCEAUX MICHELLE S / MVN | MRGO - PARK INVESTMENTS |
| CFP-102-000002920 | CFP-102-000002920 | Attorney-Client; Attorney Work Product | 5/5/2006 | DOC | GLORIOSO DARYL G / MVN | DIMARCO CERIO A / MVN | DT V. SIMPLE COMPLAINT |
| CFP-102-000002925 | CFP-102-000002925 | Attorney-Client; Attorney Work Product | 5/8/2006 | DOC | DIMARCO CERIO A / MVN | KINSEY MARY V / MVN KILROY MAURYA / MVN HITE KRISTEN A / MVN BLAND STEPHEN S / MVN ROSAMANO MARCO A / MVN DIMARCO CERIO A / MVN | MEMO ON IHNC TREE SITES |
| CFP-102-000002930 | CFP-102-000002930 | Attorney-Client; Attorney Work Product | 5/9/2006 | DOC | KINSEY MARY V / MVN | DIMARCO CERIO A / MVN KILROY MAURYA / MVN HITE KRISTEN A / MVN GLORIOSO DARYL G / MVN BLAND STEPHEN S / MVN ROSAMANO MARCO A / MVN | MEMO ON IHNC TREE SITES |
| CFP-102-000002947 | CFP-102-000002947 | Attorney-Client; Attorney Work Product | 6/15/2006 | DOC | DIMARCO CERIO A / MVN | KINSEY MARY V / MVN KILROY MAURYA / MVN BLAND STEPHEN S / MVN | MRGO FOOTPRINT MAP |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-102-000002948 | CFP-102-000002948 | Attorney-Client; Attorney Work Product | 6/15/2006 | DOC | DIMARCO CERIO A / MVN | WALLACE FREDERICK W / MVN MARCEAUX MICHELLE S / MVN CRAWFORD ETHEN A / MVN KILROY MAURYA / MVN BLAND STEPHEN S / MVN | SCANNED ST. BERNARD DRAWINGS |
| CFP-102-000002949 | CFP-102-000002949 | Attorney-Client; Attorney Work Product | 6/15/2006 | DOC | MARCEAUX MICHELLE S / MVN | LANDRY WILLIAM J / MVN TOTORICO TIMOTHY J / MVN KEARNS SAMUEL L / MVN DIMARCO CERIO A / MVN GUTIERREZ JUDITH Y / MVN MARCEAUX MICHELLE S / MVN | MRGO FOOTPRINT MAP |
| CFP-102-000002950 | CFP-102-000002950 | Attorney-Client; Attorney Work Product | 6/15/2006 | DOC | GUTIERREZ JUDITH Y / MVN | MARCEAUX MICHELLE S / MVN DIMARCO CERIO A / MVN | MRGO FOOTPRINT MAP |
| CFP-102-000002951 | CFP-102-000002951 | Attorney-Client; Attorney Work Product | 6/15/2006 | DOC | MARCEAUX MICHELLE S / MVN | GUTIERREZ JUDITH Y / MVN MARCEAUX MICHELLE S / MVN DIMARCO CERIO A / MVN | MRGO FOOTPRINT MAP |
| CFP-102-000002952 | CFP-102-000002952 | Attorney-Client; Attorney Work Product | 6/15/2006 | DOC | MARCEAUX MICHELLE S / MVN | LANDRY WILLIAM J / MVN GUTIERREZ JUDITH Y / MVN MARCEAUX MICHELLE S / MVN DIMARCO CERIO A / MVN LABURE LINDA C / MVN | MRGO FOOTPRINT MAP |
| CFP-102-000002955 | CFP-102-000002955 | Attorney-Client; Attorney Work Product | 6/16/2006 | DOC | KILROY MAURYA / MVN | ROSAMANO MARCO A / MVN FREDERICK DENISE D / MVN BLAND STEPHEN S / MVN GLORIOSO DARYL G / MVN KINSEY MARY V / MVN DIMARCO CERIO A / MVN DUNN KELLY G / MVN KINSEY MARY V / MVN | CONDEMNATIONS OUT OF MVN IN THE NEXT 12 MONTHS |
| CFP-102-000002956 | CFP-102-000002956 | Attorney-Client; Attorney Work Product | 6/17/2006 | DOC | DIMARCO CERIO A / MVN | MARCEAUX MICHELLE S / MVN KINSEY MARY V / MVN KILROY MAURYA / MVN BLAND STEPHEN S / MVN | SCANNED ST. BERNARD DRAWINGS |
| CFP-102-000002959 | CFP-102-000002959 | Attorney-Client; Attorney Work Product | 6/19/2006 | DOC | MARCEAUX MICHELLE S / MVN | VOSSEN JEAN / MVN DIMARCO CERIO A / MVN MARCEAUX MICHELLE S / MVN GUTIERREZ JUDITH Y / MVN | SCANNED ST. BERNARD DRAWINGS |
| CFP-102-000002960 | CFP-102-000002960 | Attorney-Client; Attorney Work Product | 6/19/2006 | DOC | MARCEAUX MICHELLE S / MVN | DIMARCO CERIO A / MVN MARCEAUX MICHELLE S / MVN GUTIERREZ JUDITH Y / MVN | SCANNED ST. BERNARD DRAWINGS |
| CFP-102-000002961 | CFP-102-000002961 | Attorney-Client; Attorney Work Product | 6/19/2006 | DOC | DIMARCO CERIO A / MVN | KINSEY MARY V / MVN KILROY MAURYA / MVN BLAND STEPHEN S / MVN LABURE LINDA C / MVN CRUPPI JANET R / MVN GUTIERREZ JUDITH Y / MVN MARCEAUX MICHELLE S / MVN | MRGO - STATUS OF INVESTIGATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-102-000002964 | CFP-102-000002964 | Attorney-Client; Attorney Work Product | 6/19/2006 | DOC | KILROY MAURYA / MVN | FREDERICK DENISE D / MVN BLAND STEPHEN S / MVN DIMARCO CERIO A / MVN DUNN KELLY G / MVN GLORIOSO DARYL G / MVN HAYS MIKE M / MVN HITE KRISTEN A / MVN KINSEY MARY V / MVN MEINERS BILL G / MVN MERCHANT RANDALL C / MVN NORTHEY ROBERT D / MVN ROSAMANO MARCO A / MVN SCHULZ ALAN D / MVN SUTTON JAN E / MVN ZACK MICHAEL J / MVN | HPS IPR - 19 JUNE |
| CFP-102-000002966 | CFP-102-000002966 | Attorney-Client; Attorney Work Product | 6/20/2006 | DOC | DIMARCO CERIO A / MVN | KILROY MAURYA / MVN KINSEY MARY V / MVN BLAND STEPHEN S / MVN HITE KRISTEN A / MVN | MRGO - STATUS OF INVESTIGATION |
| CFP-102-000002967 | CFP-102-000002967 | Attorney-Client; Attorney Work Product | 6/20/2006 | DOC | GUTIERREZ JUDITH Y / MVN | DIMARCO CERIO A / MVN MARCEAUX MICHELLE S / MVN | MRGO - STATUS OF INVESTIGATION |
| CFP-102-000002968 | CFP-102-000002968 | Attorney-Client; Attorney Work Product | 6/20/2006 | DOC | DIMARCO CERIO A / MVN | GUTIERREZ JUDITH Y / MVN MARCEAUX MICHELLE S / MVN | MRGO - STATUS OF INVESTIGATION |
| CFP-102-000002969 | CFP-102-000002969 | Attorney-Client; Attorney Work Product | 6/20/2006 | DOC | MARCEAUX MICHELLE S / MVN | DIMARCO CERIO A / MVN GUTIERREZ JUDITH Y / MVN MARCEAUX MICHELLE S / MVN | MRGO - STATUS OF INVESTIGATION |
| CFP-102-000002970 | CFP-102-000002970 | Attorney-Client; Attorney Work Product | 6/20/2006 | DOC | GUTIERREZ JUDITH Y / MVN | DIMARCO CERIO A / MVN MARCEAUX MICHELLE S / MVN | MRGO - STATUS OF INVESTIGATION |
| CFP-102-000002978 | CFP-102-000002978 | Attorney-Client; Attorney Work Product | 6/21/2006 | DOC | MARCEAUX MICHELLE S / MVN | DIMARCO CERIO A / MVN | SCANNED ST. BERNARD DRAWINGS |
| CFP-102-000002979 | CFP-102-000002979 | Attorney-Client; Attorney Work Product | 6/21/2006 | DOC | DIMARCO CERIO A / MVN | MARCEAUX MICHELLE S / MVN GUTIERREZ JUDITH Y / MVN | SCANNED ST. BERNARD DRAWINGS |
| CFP-102-000002980 | CFP-102-000002980 | Attorney-Client; Attorney Work Product | 6/21/2006 | DOC | MARCEAUX MICHELLE S / MVN | DIMARCO CERIO A / MVN MARCEAUX MICHELLE S / MVN | SCANNED ST. BERNARD DRAWINGS |
| CFP-102-000002981 | CFP-102-000002981 | Attorney-Client; Attorney Work Product | 6/21/2006 | DOC | DIMARCO CERIO A / MVN | MARCEAUX MICHELLE S / MVN | SCANNED ST. BERNARD DRAWINGS |
| CFP-102-000002982 | CFP-102-000002982 | Attorney-Client; Attorney Work Product | 6/21/2006 | DOC | DIMARCO CERIO A / MVN | MARCEAUX MICHELLE S / MVN | SCANNED ST. BERNARD DRAWINGS |
| CFP-102-000003034 | CFP-102-000003034 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | EMERGENCY NOTIFICATION FORM |
| CFP-102-000003035 | CFP-102-000003035 | Attorney-Client; Attorney Work Product | 4/6/2007 | DOC | / FIRST AMERICAN TITLE INSURANCE COMPANY | N/A | ATTORNEY REVIEW REPORT POLICY NO. FA-202383 FIRST AMERICAN TITLE INSURANCE COMPANY (HERNANDEZ CONSULTING, LLC - DELTA TITLE CORP.) APRIL 6, 2007 |
| CFP-102-000003036 | CFP-102-000003036 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | THURMONDHINGLE ZIMMIE A ; HINGLE CALVIN R ; / EG ENGINEERS, INC. ; / DEPARTMENT OF THE ARMY USACE, NEW ORLEANS DISTRICT ; / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF PLAQUEMINES | N/A | EASEMENT/SERVITUDE AGREEMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-102-000003037 | CFP-102-000003037 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | THURMONDHINGLE ZIMMIE A ; HINGLE CALVIN R . ; / EG ENGINEERS, INC. ; / DEPARTMENT OF THE ARMY USACE, NEW ORLEANS DISTRICT ; / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF PLAQUEMINES | N/A | EASEMENT/SERVITUDE AGREEMENT |
| CFP-102-000003039 | CFP-102-000003039 | Attorney-Client; Attorney Work Product | 1/11/2007 | DOC | GORDON ANA V ; CEMVN-OC | / OFFICE OF COUNSEL | MEMORANDUM FOR DEPUTY DISTRICT COUNSEL, OFFICE OF COUNSEL LA. COASTAL RESTORATION AND PROTECTION AUTHORITY AS SOLE NON-FEDERAL SPONSOR FOR ALL FUTURE CONSTRUCTION, OPERATION AND MAINTENANCE OF HURRICANE, STORM DAMAGE REDUCTION AND FLOOD CONTROL PROJECTS IN THE GREATER NEW ORLEANS AND/OR SOUTHEAST LOUISIANA AREA |
| CFP-102-000003042 | CFP-102-000003042 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | REPORT ON THE RIGHT OF WAY OF THE CITY OF NEW ORLEANS |
| CFP-102-000003043 | CFP-102-000003043 | Attorney-Client; Attorney Work Product | 5/8/2006 | DOC | DIMARCO CERIO | N/A | MEMORANDUM ON IHNC TREE SITES |
| CFP-102-000003044 | CFP-102-000003044 | Attorney-Client; Attorney Work Product | 3/31/2006 | DOC | DIMARCO CERIO | N/A | MEMORANDUM ON CITY OF NEW ORLEANS RIGHT-OF-WAY ALONG LONDON AVE. CANAL |
| CFP-102-000003045 | CFP-102-000003045 | Attorney-Client; Attorney Work Product | 5/15/2006 | DOC | DIMARCO CERIO A | N/A | MEMORANDUM ON CLASSIFICATION OF USACE REAL ESTATE CLOSING SERVICES |
| CFP-102-000003046 | CFP-102-000003046 | Attorney-Client; Attorney Work Product | 8/8/2006 | DOC | DIMARCO CERIO A | N/A | MEMORANDUM ON THE FORM OF TITLE BINDER/COMMITMENT FIRST AMERICAN TITLE INS. CO. - CRESCENT TITLE, LLC |
| CFP-102-000003050 | CFP-102-000003050 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | DIMARCO CERIO A / USACE LEGAL SERVICES | N/A | PRACTICAL TUTORIAL ON TECHNIQUES OF ORLEANS PARISH REAL ESTATE DOCUMENTARY RESEARCH - A GUIDE TO UNIQUE TECHNIQUES" |
| CFP-102-000003051 | CFP-102-000003051 | Attorney-Client; Attorney Work Product | 6/17/2006 | DOC | DIMARCO CERIO A / DEPARTMENT OF THE ARMY | FRANK LEWIS S / PARK INVESTMENTS, LTD | PROPERTY OWNED IN VICINITY OF MRGO |
| CFP-102-000003052 | CFP-102-000003052 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | RECOMMENDATION FOR APPROVAL TO ADOPT AND IMPLEMENT EXPEDITED DT PROCESS |
| CFP-102-000003060 | CFP-102-000003060 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | / DOTAND DEVELOPMENT ; ROUSSELLE BENNY / PLAQUEMINES PARISH GOVERNMENT ; / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF EAST BATON ROUGE | N/A | ACT OF SUBORDINATION |
| CFP-102-000003064 | CFP-102-000003064 | Attorney-Client; Attorney Work Product | 1/9/2007 | DOC | N/A | N/A | URBAN SETTLEMENT SERVICES TITLE REVIEW (PLAQUEMINES PARISH) TRACT 217E PROJECT: W912P8-05-A-0028 APPLICATION NO: 12-00039638 |
| CFP-102-000003065 | CFP-102-000003065 | Attorney-Client; Attorney Work Product | 10/12/2006 | DOC | CERIO | N/A | MASTER LIST URBAN SETTLEMENT SERVICES TITLE REVIEWS (PLAQUEMINES PARISH) TRACT 217E-209E OCT. 12, 2006 (CERIO) |
| CFP-102-000003066 | CFP-102-000003066 | Attorney-Client; Attorney Work Product | 9/28/2006 | DOC | CERIO | N/A | MASTER LIST URBAN SETTLEMENT SERVICES TITLE REVIEWS (PLAQUEMINES PARISH) TRACT 217E-209E SEPT. 28, 2006 (CERIO) |
| CFP-102-000003067 | CFP-102-000003067 | Attorney-Client; Attorney Work Product | 1/11/2007 | DOC | DIMARCO CERIO | N/A | BRIEF SYNOPSIS OF ONGOING WORK CERIO DIMARCO JAN. 11, 2007 |
| CFP-102-000003068 | CFP-102-000003068 | Attorney-Client; Attorney Work Product | 5/29/2006 | DOC | KILROY MAURYA / MVN | DIMARCO CERIO A / MVN SUTTON JAN E / MVN KILROY MAURYA / MVN KINSEY MARY V / MVN | TITLE CONTRACT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-102-000003069 | CFP-102-000003069 | Attorney-Client; Attorney Work Product | 5/29/2006 | DOC | KILROY MAURYA / MVN | DIMARCO CERIO A / MVN SUTTON JAN E / MVN KILROY MAURYA / MVN KINSEY MARY V / MVN | TITLE CONTRACT |
| CFP-102-000003071 | CFP-102-000003071 | Attorney-Client; Attorney Work Product | 5/31/2006 | DOC | KILROY MAURYA / MVN | DIMARCO CERIO A / MVN SUTTON JAN E / MVN KILROY MAURYA / MVN KINSEY MARY V / MVN | ANOTHER PROPOSAL |
| CFP-102-000003073 | CFP-102-000003073 | Attorney-Client; Attorney Work Product | 5/31/2006 | DOC | KILROY MAURYA / MVN | KIEFER MARY R / MVN KILROY MAURYA / MVN DIMARCO CERIO A / MVN SUTTON JAN E / MVN | ANOTHER PROPOSAL |
| CFP-102-000003074 | CFP-102-000003074 | Attorney-Client; Attorney Work Product | 5/31/2006 | DOC | KIEFER MARY R / MVN | SUTTON JAN E / MVN KILROY MAURYA / MVN DIMARCO CERIO A / MVN | ANOTHER PROPOSAL |
| CFP-102-000003075 | CFP-102-000003075 | Attorney-Client; Attorney Work Product | 5/31/2006 | DOC | SUTTON JAN E / MVN | KIEFER MARY R / MVN KILROY MAURYA / MVN DIMARCO CERIO A / MVN | ANOTHER PROPOSAL |
| CFP-102-000003076 | CFP-102-000003076 | Attorney-Client; Attorney Work Product | 5/31/2006 | DOC | KIEFER MARY R / MVN | SUTTON JAN E / MVN KILROY MAURYA / MVN DIMARCO CERIO A / MVN | ANOTHER PROPOSAL |
| CFP-102-000003077 | CFP-102-000003077 | Attorney-Client; Attorney Work Product | 5/31/2006 | DOC | DIMARCO CERIO A / MVN | KILROY MAURYA / MVN SUTTON JAN E / MVN KINSEY MARY V / MVN | ANOTHER PROPOSAL |
| CFP-102-000003082 | CFP-102-000003082 | Attorney-Client; Attorney Work Product | 6/28/2006 | DOC | SUTTON JAN E / MVN | DIMARCO CERIO A / MVN | TITLE CONTRACT |
| CFP-102-000003083 | CFP-102-000003083 | Attorney-Client; Attorney Work Product | 6/28/2006 | DOC | SUTTON JAN E / MVN | DIMARCO CERIO A / MVN | TITLE CONTRACT |
| CFP-102-000003097 | CFP-102-000003097 | Attorney-Client; Attorney Work Product | 4/19/2007 | DOC | PHILLIPS PAULETTE / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | HINESIKE LOUISE / IBK GOVERNMENT GROUP, LLC | INTERIM TITLE BINDER FOR PLAQUEMINES PARISH TRACT NO. 100E OWNER: WALTER J. BLAIZE, JR. LAWYERS TITLE INSURANCE CORPORATION CONTRACT NO.: W912P8-06-D-0077 |
| CFP-102-000003098 | CFP-102-000003098 | Attorney-Client; Attorney Work Product | 2/13/2007 | DOC | PHILLIPS PAULETTE / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | HINESIKE LOUISE / IBK GOVERNMENT GROUP, LLC | INTERIM TITLE BINDER FOR PLAQUEMINES PARISH TRACT NO. 100E OWNER: WALTER J. BLAIZE, III AND CHRISTINE FLETTRICH BLAIZE LAWYERS TITLE INSURANCE CORPORATION CONTRACT NO.: W912P8-06-D-0077 |
| CFP-102-000003104 | CFP-102-000003104 | Attorney-Client; Attorney Work Product | 5/7/2007 | DOC | DIMARCO CERIO ; CEMVN-OC | FREDERICK DENISE / MVN-OC KINSEY MARY / MVN-OC KILROY MAURYA / MVN-OC LABURE LINDA / MVN-RE CRUPPI JANET / MVN-RE WALKER DEANNA / MVN-RE-F BLOOD DEBRA / MVN-RE-E BILBO DIANE / MVN-OC STIEBING MICHELE / MVN-OC TROTTER RITA / MVN-OC HARRISON BEULAH / MVN-RE-F GUTIERREZ JUDITH / MVN-RE | MEMORANDUM FOR FILE ATTORNEY'S SUMMARY OF CLOSED EASEMENT/SERVITUDE AGREEMENT, NEW ORLEANS TO VENICE, LA HURRICANE PROTECTION PROJECT WESTBANK RIVER LEVEE ENLARGEMENT - ORDER FINAL TITLE, TRACT NO. 103E, PROPERTY OF PHALLIM KRUTH, W/O/A KEITH KY DANG NGUYEN: |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-102-000003108 | CFP-102-000003108 | Attorney-Client; Attorney Work Product | 3/3/2007 | DOC | DIMARCO CERIO ; CEMVN-OC | FILE FREDERICK DENISE / MVN-OC KINSEY MARY / MVN-OC KILROY MAURYA / MVN-OC LABURE LINDA / MVN-RE CRUPPI JANET / MVN-RE WALKER DEANNA / MVN-RE-F BLOOD DEBRA / MVN-RE-E BILBO DIANE / MVN-OC STIEBING MICHELE / MVN-OC HARRISON BEULAH / MVN-RE-F GUTIERREZ JUDITH / MVN-RE KELLER JANET / MVN-RE | MEMORANDUM FOR FILE ATTORNEY'S SUMMARY OF CLOSED EASEMENT/SERVITUDE AGREEMENT, NEW ORLEANS TO VENICE, LA HURRICANE PROTECTION PROJECT WESTBANK RIVER LEVEE ENLARGEMENT - ORDER FINAL TITLE, TRACT NO. 105E. PROPERTY OF MADELYN HINGLE RIEGO, W/O/A MARTIN J. RIEGO |
| CFP-102-000003109 | CFP-102-000003109 | Attorney-Client; Attorney Work Product | 3/13/2007 | DOC | DIMARCO CERIO / DEPARTMENT OF THE ARMY | N/A | ENG FORM 798 DEPARTMENT OF THE ARMY CERTIFICATE OF INSPECTION AND POSSESSION (LANDS OTHER THAN FEDERAL BUILDING SITES) |
| CFP-102-000003110 | CFP-102-000003110 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | DINET CYNTHIA H | / DEPARTMENT OF THE TREASURY IRS | FORM W-9 REQUEST FOR TAXPAYER IDENTIFICATION NUMBER AND CERTIFICATION SOCIAL SECURITY NUMBER 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 |
| CFP-102-000003111 | CFP-102-000003111 | Attorney-Client; Attorney Work Product | 2/12/2007 | PDF | DINET CYNTHIA H | / DEPARTMENT OF THE TREASURY IRS | FORM W-9 REQUEST FOR TAXPAYER IDENTIFICATION NUMBER AND CERTIFICATION SOCIAL SECURITY NUMBER 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 |
| CFP-102-000003112 | CFP-102-000003112 | Attorney-Client; Attorney Work Product | 2/12/2007 | DOC | DIMARCO CERIO ; CEMVN-OC | FILE FREDERICK DENISE / MVN-OC KINSEY MARY / MVN-OC KILROY MAURYA / MVN-OC LABURE LINDA / MVN-RE CRUPPI JANET / MVN-RE WALKER DEANNA / MVN-RE-F BLOOD DEBRA / MVN-RE-E BILBO DIANE / MVN-OC STIEBING MICHELE / MVN-OC HARRISON BEULAH / MVN-RE-F GUTIERREZ JUDITH / MVN-RE | MEMORANDUM FOR FILE ATTORNEY'S SUMMARY OF CLOSED EASEMENT/SERVITUDE AGREEMENT, NEW ORLEANS TO VENICE, LA HURRICANE PROTECTION PROJECT WESTBANK RIVER LEVEE ENLARGEMENT - ORDER FINAL TITLE, TRACT NO. 113E. PROPERTY OF CYNTHIA HINGLE DINET, W/O/A JONATHAN M. DINCT |
| CFP-102-000003113 | CFP-102-000003113 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | DINET CYNTHIA H ; DINET JONATHAN M ; / EG ENGINEERS, INC. ; / DEPARTMENT OF THE ARMY USACE, NEW ORLEANS DISTRICT ; / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF PLAQUEMINES | N/A | EASEMENT/SERVITUDE AGREEMENT |
| CFP-102-000003114 | CFP-102-000003114 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | DINET CYNTHIA H ; DINET JONATHAN M ; / EG ENGINEERS, INC. ; / DEPARTMENT OF THE ARMY USACE, NEW ORLEANS DISTRICT ; / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF PLAQUEMINES | N/A | EASEMENT/SERVITUDE AGREEMENT |
| CFP-102-000003118 | CFP-102-000003118 | Attorney-Client; Attorney Work Product | 5/29/2007 | DOC | DIMARCO CERIO ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION FINAL TITLE ASSEMBLY, NEW ORLEANS TO VENICE, LA, HURRICANE PROTECTION PROJECT, WESTBANK RIVER LEVEE ENLARGEMENT, CYNTHIA HINGLE DINET, WIFE OF, AND JONATHAN M. DINET, TRACT NO. 113E, PLAQUEMINES PARISH, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-102-000003119 | CFP-102-000003119 | Attorney-Client; Attorney Work Product | 2/12/2007 | PDF | KERWOTT GARY L / FIRST AMERICAN TITLE INSURANCE COMPANY ; BALETON WALLACE H / FIRST AMERICAN TITLE INSURANCE COMPANY ; / EG ENGINEERS, INC. ; / DEPARTMENT OF THE ARMY USACE, NEW ORLEANS DISTRICT ; DINET CYNTHIA H / PLAQUEMINES PARISH, LOUISIANA | / PLAQUEMINES PARISH GOVERNMENT, STATE OF LOUISIANA | POLICY OF TITLE INSURANCE FIRST AMERICAN TITLE INSURANCE COMPANY |
| CFP-102-000003120 | CFP-102-000003120 | Attorney-Client; Attorney Work Product | 2/8/2007 | DOC | DIMARCO CERIO / DEPARTMENT OF THE ARMY | N/A | ENG FORM 798 DEPARTMENT OF THE ARMY CERTIFICATE OF INSPECTION AND POSSESSION (LANDS OTHER THAN FEDERAL BUILDING SITES) |
| CFP-102-000003122 | CFP-102-000003122 | Attorney-Client; Attorney Work Product | 1/29/2007 | DOC | / USACE | DINET CYNTHIA H DINET JONATHAN M | ENG FORM 1566 U.S. ARMY - CORPS OF ENGINEERS PAYMENT AND CLOSING SHEET AND RECEIPT FOR UNITED STATES TREASURER'S CHECK |
| CFP-102-000003123 | CFP-102-000003123 | Attorney-Client; Attorney Work Product | 1/29/2007 | PDF | / UNITED STATES TREASURY | DINET CYNTHIA H / CEMVN RE M REAL ESTATE DIV DINET JONATHAN M / CEMVN RE M REAL ESTATE DIV | CHECK NO. 8736-01415221 |
| CFP-102-000003125 | CFP-102-000003125 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | / DEPARTMENT OF THE ARMY | N/A | DEPARTMENT OF THE ARMY ORDER TO DISBURSE PROJECT: LAKE PONTCHARTRAIN, LOUISIANA & VICINITY HURRICANE PROTECTION PROJECT ORLEANS PARISH, LOUISIANA 17TH STREET CANAL FLOODWALL BREACH |
| CFP-102-000003126 | CFP-102-000003126 | Attorney-Client; Attorney Work Product | 07/XX/XXXX | DOC | DIMARCO CERIO A | N/A | ENG FORM 1571, RECEIPT FOR PAYMENT |
| CFP-102-000003127 | CFP-102-000003127 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | REPORT OF DISBURSEMENT PROJECT LAKE PONTCHARTRAIN, LOUISIANA & VICINITY HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, 17TH STREET CANAL FLOODWALL BREACH |
| CFP-102-000003134 | CFP-102-000003134 | Attorney-Client; Attorney Work Product | 12/5/2007 | DOC | DIMARCO CERIO / DEPARTMENT OF THE ARMY ; / LANDS DIVISION DOJ | N/A | ENG FORM 798 DEPARTMENT OF THE ARMY CERTIFICATE OF INSPECTION AND POSSESSION (LANDS OTHER THAN FEDERAL BUILDING SITES) |
| CFP-102-000003136 | CFP-102-000003136 | Attorney-Client; Attorney Work Product | 5/1/2007 | DOC | DIMARCO CERIO ; CEMVN-OC | FILE FREDERICK DENISE / MVN-OC KINSEY MARY / MVN-OC KILROY MAURYA / MVN-OC LABURE LINDA / MVN-RE CRUPPI JANET / MVN-RE WALKER DEANNA / MVN-RE-F BLOOD DEBRA / MVN-RE-E BILBO DIANE / MVN-OC STIEBING MICHELE / MVN-OC TROTTER RITA / MVN-OC HARRISON BEULAH / MVN-RE-F WILLIAMS JANICE / MVN-RE-F GUTIERREZ JUDITH / MVN-RE | MEMORANDUM FOR FILE ATTORNEY'S SUMMARY OF CLOSED EASEMENT/SERVITUDE AGREEMENT, NEW ORLEANS TO VENICE, LA HURRICANE PROTECTION PROJECT WESTBANK RIVER LEVEE ENLARGEMENT - ORDER FINAL TITLE, TRACT NO. 114E. PROPERTY OF BEVERLY RUSICH NOLAN: |
| CFP-102-000003137 | CFP-102-000003137 | Attorney-Client; Attorney Work Product | 1/19/2007 | DOC | PHILLIPS PAULETTE / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | HINESIKE LOUISE / IBK GOVERNMENT GROUP, LLC | INTERIM TITLE BINDER FOR PLAQUEMINES PARISH TRACT NO. 114E OWNER: BEVERLY RUSICH NOLAN LAWYERS TITLE INSURANCE CORPORATION CONTRACT NO.: W912P8-06-D-0077 |
| CFP-102-000003146 | CFP-102-000003146 | Attorney-Client; Attorney Work Product | 4/24/2007 | PDF | / UNITED STATES TREASURY | NOLAN BEVERLY R / CEMVN RE M REAL ESTATE DIV | CHECK NO. 8736-01427496 |
| CFP-102-000003147 | CFP-102-000003147 | Attorney-Client; Attorney Work Product | 3/26/2007 | PDF | RUSICH BEVERLY N | / DEPARTMENT OF THE TREASURY IRS | FORM W-9 REQUEST FOR TAXPAYER IDENTIFICATION NUMBER AND CERTIFICATION SOCIAL SECURITY NUMBER 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 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-102-000003148 | CFP-102-000003148 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF PLAQUEMINES ; BURAS ANNETTE G ; BURAN LEIGHTON J | N/A | EASEMENT/SERVITUDE AGREEMENT |
| CFP-102-000003151 | CFP-102-000003151 | Attorney-Client; Attorney Work Product | 2/14/2007 | PDF | / UNITED STATES TREASURY | LEIGHTON / CEMVN RE M REAL ESTATE DIV BURAS ANNETTE / CEMVN RE M REAL ESTATE DIV | CHECK NO. 8736-01417511 |
| CFP-102-000003152 | CFP-102-000003152 | Attorney-Client; Attorney Work Product | 2/16/2007 | DOC | DIMARCO CERIO ; CEMVN-OC | FILE FREDERICK DENISE / MVN-OC KINSEY MARY / MVN-OC KILROY MAURYA / MVN-OC LABURE LINDA / MVN-RE CRUPPI JANET / MVN-RE WALKER DEANNA / MVN-RE-F BLOOD DEBRA / MVN-RE-E BILBO DIANE / MVN-OC STIEBING MICHELE / MVN-OC HARRISON BEULAH / MVN-RE GUTIERREZ JUDITH / MVN-RE | MEMORANDUM FOR FILE ATTORNEY'S SUMMARY OF CLOSED EASEMENT/SERVITUDE AGREEMENT, NEW ORLEANS TO VENICE, LA HURRICANE PROTECTION PROJECT WESTBANK RIVER LEVEE ENLARGEMENT - ORDER FINAL TITLE, TRACT NO. 115E, PROPERTY OF ANNETTE GARTOUCIES BURAS W/O/A LEIGHTON JOHN BURAS |
| CFP-102-000003154 | CFP-102-000003154 | Attorney-Client; Attorney Work Product | 1/22/2007 | PDF | BURAS LEIGHTON J ; BURAS ANNETTE G | / DEPARTMENT OF THE TREASURY IRS | FORM W-9 REQUEST FOR TAXPAYER IDENTIFICATION NUMBER AND CERTIFICATION SOCIAL SECURITY NUMBER 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 |
| CFP-102-000003155 | CFP-102-000003155 | Deliberative Process | 2/1/2007 | PDF | WALKER DEANNA / DIRECT FEDERAL ACQUISITION BRANCH REAL ESTATE DIVISION ; LABURE LINDA C / REAL ESTATE DIVISION | HARRISON BEULAH / REAL ESTATE DIVISION | ENG FORM 3423 NEGOTIATOR'S REPORT PART 1 |
| CFP-102-000003159 | CFP-102-000003159 | Attorney-Client; Attorney Work Product | 8/6/2007 | DOC | DIMARCO CERIO ; CEMVN-OC | FILE FREDERICK DENISE / MVN-OC KINSEY MARY / MVN-OC KILROY MAURYA / MVN-OC LABURE LINDA / MVN-RE CRUPPI JANET / MVN-RE KLOCK TODD / MVN-RE-L BLOOD DEBRA / MVN-RE-E BILBO DIANE / MVN-OC STIEBING MICHELE / MVN-OC TROTTER RITA / MVN-OC WALTERS ANGELE / MVN-RE-F VILLELA OLGA / MVN-OC GUTIERREZ JUDITH / MVN-RE TERRELL BRIGETTE / MVN-RE SHUJA FAISAL / MVN-RE | MEMORANDUM FOR FILE ATTORNEY'S SUMMARY OF CLOSED ACQUISITION AND EASEMENT/SERVITUDE AGREEMENT, LAKE PONTCHARTRAIN AND VICINITY, LA, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LONDON AVENUE OUTFALL CANAL FLOODWALL REPAIRS - CLOSING/ACQUISITION INFORMATION, TRACT NO. 115 AND TRACT NO. 115-E1, PROPERTY OF MARGARET MCKNEELY SCHORR, WIFE OF, AND DENNIS H. SCHORR: |
| CFP-102-000003160 | CFP-102-000003160 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | SCHORR DENNIS H | / DEPARTMENT OF THE TREASURY IRS | FORM W-9 REQUEST FOR TAXPAYER IDENTIFICATION NUMBER AND CERTIFICATION SOCIAL SECURITY NUMBER 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 |
| CFP-102-000003161 | CFP-102-000003161 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | SCHORR MARGARET M | / DEPARTMENT OF THE TREASURY IRS | FORM W-9 REQUEST FOR TAXPAYER IDENTIFICATION NUMBER AND CERTIFICATION SOCIAL SECURITY NUMBER 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 |
| CFP-102-000003162 | CFP-102-000003162 | Attorney-Client; Attorney Work Product | 8/2/2007 | PDF | SCHORR DENNIS H | / DEPARTMENT OF THE TREASURY IRS | FORM W-9 REQUEST FOR TAXPAYER IDENTIFICATION NUMBER AND CERTIFICATION SOCIAL SECURITY NUMBER 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 |
| CFP-102-000003163 | CFP-102-000003163 | Attorney-Client; Attorney Work Product | 8/1/2007 | PDF | / UNITED STATES TREASURY | SCHORR DENNIS H SCHORR MARGARET M | CHECK NO. 8736-01440611 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-102-000003164 | CFP-102-000003164 | Attorney-Client; Attorney Work Product | 8/6/2007 | DOC | DIMARCO CERIO ; CEMVN-OC | FILE FREDERICK DENISE / MVN-OC KINSEY MARY / MVN-OC KILROY MAURYA / MVN-OC LABURE LINDA / MVN-RE CRUPPI JANET / MVN-RE KLOCK TODD / MVN-RE-L BLOOD DEBRA / MVN-RE-E BILBO DIANE / MVN-OC STIEBING MICHELE / MVN-OC TROTTER RITA / MVN-OC WALTERS ANGELE / MVN-OC VILLELA OLGA / MVN-OC GUTIERREZ JUDITH / MVN-RE TERRELL BRIGETTE / MVN-RE SHUJA FAISAL / MVN-RE | MEMORANDUM FOR FILE ATTORNEY'S SUMMARY OF CLOSED FEE ACQUISITION AND EASEMENT/SERVITUDE AGREEMENT, LAKE PONTCHARTRAIN AND VICINITY, LA, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LONDON AVENUE OUTFALL CANAL FLOODWALL REPAIRS - CLOSING/ACQUISITION INFORMATION, TRACT NO. 115 AND TRACT NO. 115-E-1, PROPERTY OF MARGARET MCKNEELY SCHORR, WIFE OF, AND DENNIS H. SCHORR: |
| CFP-102-000003181 | CFP-102-000003181 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; / STATE OF LOUISIANA PARISH OF ORLEANS ; SCHORR MARGARET M ; SCHORR DENNIS H | N/A | COMMONWEALTH LAND TITLE INSURANCE COMPANY SELLER'S/OWNER'S AFFIDAVIT AND INDEMNITY AGREEMENT TRACTS 115/115-E-1 |
| CFP-102-000003182 | CFP-102-000003182 | Attorney-Client; Attorney Work Product | 7/11/2007 | PDF | SCHORR DENNIS H / DEPARTMENT OF THE ARMY ; SCHORR MARGARET M / DEPARTMENT OF THE ARMY ; CRUPPI JANET R ; COMEAUX ELAINE T ; LABURE LINDA C / REAL ESTATE DIVISION | N/A | DEPARTMENT OF THE ARMY OFFER TO SELL EASEMENT PROJECT: LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANK, 17TH STREET CANAL FLOODWALL BREACH TRACT NO(S).: TRACT 115-E-1 CONTRACT NO.: DACW29-6-07-188 |
| CFP-102-000003183 | CFP-102-000003183 | Attorney-Client; Attorney Work Product | 8/2/2007 | DOC | / USACE | SCHORR MARGARET M SCHORR DENNIS H | ENG FORM 1566 U.S. ARMY - CORPS OF ENGINEERS PAYMENT AND CLOSING SHEET AND RECEIPT FOR UNITED STATES TREASURER'S CHECK |
| CFP-102-000003185 | CFP-102-000003185 | Attorney-Client; Attorney Work Product | 1/19/2007 | PDF | / UNITED STATES TREASURY | THURMONDHINGLE ZIMMIE A / USACE HINGLE CALVIN R / USACE | CHECK NO. 8736-01413531 |
| CFP-102-000003186 | CFP-102-000003186 | Deliberative Process | XX/XX/2007 | DOC | / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF PLAQUEMINES ; / EG ENGINEERS, INC. ; HINGLE ZIMMIEANN T ; HINGLE CALVIN R | N/A | EASEMENT/SERVITUDE AGREEMENT |
| CFP-102-000003187 | CFP-102-000003187 | Deliberative Process | XX/XX/2007 | DOC | / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF PLAQUEMINES ; HINGLE ZIMMIEANN T ; HINGLE CALVIN R | N/A | EASEMENT/SERVITUDE AGREEMENT |
| CFP-102-000003188 | CFP-102-000003188 | Attorney-Client; Attorney Work Product | 2/28/2007 | DOC | DIMARCO CERIO A / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | / U.S. SMALL BUSINESS ADMINISTRATION | SBA LOAN NUMBER: DLH 96147340-08 SBA ACCOUNT NUMBER: 0000973963 MORTGAGOR: ZIMMIE THURMOND HINGLE, W/O/A CALVIN R. HINGLE DATE OF MORTGAGE: OCTOBER 19, 2006 PROPERTY: TRACT 116E, PLAQUEMINES PARISH, LOUISIANA AMOUNT OF CONSIDERATION FOR EASEMENT ACQUISITION: $36,400.00 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-102-000003189 | CFP-102-000003189 | Attorney-Client; Attorney Work Product | 6/25/2007 | DOC | DIMARCO CERIO ; CEMVN-OC | FILE FREDERICK DENISE / MVN-OC KINSEY MARY / MVN-OC KILROY MAURYA / MVN-OC LABURE LINDA / MVN-RE CRUPPI JANET / MVN-RE WALKER DEANNA / MVN-RE-F BLOOD DEBRA / MVN-RE-E BILBO DIANE / MVN-OC STIEBING MICHELE / MVN-OC TROTTER RITA / MVN-OC WALTERS ANGELE / MVN-OC ELI JACKIE / MVN-RE GUTIERREZ JUDITH / MVN-RE | MEMORANDUM FOR FILE ATTORNEY'S SUMMARY OF CLOSED EASEMENT/SERVITUDE AGREEMENT, NEW ORLEANS TO VENICE, LA, HURRICANE PROTECTION PROJECT, PLAQUEMINES PARISH, WESTBANK RIVER LEVEE ENLARGEMENT - CLOSING/ACQUISITION INFORMATION, TRACT NO. 116E, PROPERTY OF ZIMMIE ANN THURMOND, WIFE OF, AND CALVIN R. HINGLE: |
| CFP-102-000003193 | CFP-102-000003193 | Attorney-Client; Attorney Work Product | 11/28/2007 | PDF | DIMARCO CERIO ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION FINAL TITLE ASSEMBLY, NEW ORLEANS TO VENICE, LA HURRICANE PROTECTION PROJECT, WESTBANK RIVER LEVEE ENLARGEMENT, ZIMMIE ANN THURMOND HINGLE, WIFE OF/AND CALVIN R. HINGLE, TRACT NO. 116E, PLAQUEMINES PARISH, LOUISIANA |
| CFP-102-000003194 | CFP-102-000003194 | Attorney-Client; Attorney Work Product | 2/8/2007 | DOC | DIMARCO CERIO / DEPARTMENT OF THE ARMY ; / LANDS DIVISION DOJ | N/A | ENG FORM 798 DEPARTMENT OF THE ARMY CERTIFICATE OF INSPECTION AND POSSESSION (LANDS OTHER THAN FEDERAL BUILDING SITES) |
| CFP-102-000003195 | CFP-102-000003195 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | THURMONDHINGLE ZIMMIE A | / DEPARTMENT OF THE TREASURY IRS | FORM W-9 REQUEST FOR TAXPAYER IDENTIFICATION NUMBER AND CERTIFICATION SOCIAL SECURITY NUMBER 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 |
| CFP-102-000003197 | CFP-102-000003197 | Attorney-Client; Attorney Work Product | 6/25/2007 | DOC | / USACE | THURMONDHINGLE ZIMMIE A HINGLE CALVIN R | ENG FORM 1566 U.S. ARMY - CORPS OF ENGINEERS PAYMENT AND CLOSING SHEET AND RECEIPT FOR UNITED STATES TREASURER'S CHECK |
| CFP-102-000003198 | CFP-102-000003198 | Attorney-Client; Attorney Work Product | 2/28/2007 | DOC | DIMARCO CERIO A / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | / U.S. SMALL BUSINESS ADMINISTRATION | SBA LOAN NUMBER: DLH 96147340-08 SBA ACCOUNT NUMBER: 0000973963 MORTGAGOR: ZIMMIE THURMOND HINGLE, W/O/A CALVIN R. HINGLE DATE OF MORTGAGE: OCTOBER 19, 2006 PROPERTY: TRACT 116E, PLAQUEMINES PARISH, LOUISIANA AMOUNT OF CONSIDERATION FOR EASEMENT ACQUISITION: $36,400.00 |
| CFP-102-000003200 | CFP-102-000003200 | Attorney-Client; Attorney Work Product | 11/16/2006 | PDF | HINGLE CALVIN R | / DEPARTMENT OF THE TREASURY IRS | FORM W-9 REQUEST FOR TAXPAYER IDENTIFICATION NUMBER AND CERTIFICATION SOCIAL SECURITY NUMBER 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 |
| CFP-102-000003214 | CFP-102-000003214 | Attorney-Client; Attorney Work Product | 9/17/2007 | PDF | DIMARCO CERIO / DEPARTMENT OF THE ARMY ; / LANDS DIVISION DOJ | N/A | ENG FORM 798 DEPARTMENT OF THE ARMY CERTIFICATE OF INSPECTION AND POSSESSION (LANDS OTHER THAN FEDERAL BUILDING SITES) |
| CFP-102-000003217 | CFP-102-000003217 | Attorney-Client; Attorney Work Product | 11/XX/2007 | DOC | DIMARCO CERIO ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION FINAL TITLE ASSEMBLY, LAKE PONTCHARTRAIN, LA AND VICINITY, HURRICANE PROTECTION PROJECT, 17TH STREET CANAL FLOODWALL BREACH, ELAINE SCHAEFER LESTRADE AND EDWARD T. LESTRADE, TRACT NOS. 120 AND 120-E-1, ORLEANS PARISH AND JEFFERSON PARISH, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-102-000003218 | CFP-102-000003218 | Attorney-Client; Attorney Work Product | 11/19/2007 | DOC | DIMARCO CERIO ; CEMVN-OC | FILE FREDERICK DENISE / MVN-OC KINSEY MARY / MVN-OC KILROY MAURYA / MVN-OC LABURE LINDA / MVN-RE CRUPPI JANET / MVN-RE KLOCK TODD / MVN-RE-L BLOOD DEBRA / MVN-RE-E BILBO DIANE / MVN-OC STIEBING MICHELE / MVN-OC TROTTER RITA / MVN-OC WALTERS ANGELE / MVN-OC VILLELA OLGA / MVN-OC GUTIERREZ JUDITH / MVN-RE TERRELL BRIGETTE / MVN-RE SHUJA FAISAL / MVN-RE | MEMORANDUM FOR FILE ATTORNEY'S SUMMARY OF CLOSED FEE ACQUISITION AND EASEMENT/SERVITUDE AGREEMENT, LAKE PONTCHARTRAIN AND VICINITY, LA, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LONDON AVENUE OUTFALL CANAL FLOODWALL REPAIRS - CLOSING/ACQUISITION INFORMATION, TRACT NO. 120 AND TRACT NO. 120-E-1, PROPERTY OF ELAINE SCHAEFER LESTRADE, WIFE OF, AND EDWARD T. LESTRADE: |
| CFP-102-000003222 | CFP-102-000003222 | Attorney-Client; Attorney Work Product | 11/26/2007 | DOC | DIMARCO CERIO ; CEMVN-OC | FILE FREDERICK DENISE / MVN-OC KINSEY MARY / MVN-OC KILROY MAURYA / MVN-OC LABURE LINDA / MVN-RE CRUPPI JANET / MVN-RE KLOCK TODD / MVN-RE-L BLOOD DEBRA / MVN-RE-E BILBO DIANE / MVN-OC STIEBING MICHELE / MVN-OC TROTTER RITA / MVN-OC WALTERS ANGELE / MVN-OC VILLELA OLGA / MVN-OC GUTIERREZ JUDITH / MVN-RE TERRELL BRIGETTE / MVN-RE SHUJA FAISAL / MVN-RE | MEMORANDUM FOR FILE ATTORNEY'S SUMMARY OF CLOSED FEE ACQUISITION AND EASEMENT/SERVITUDE AGREEMENT, LAKE PONTCHARTRAIN AND VICINITY, LA, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LONDON AVENUE OUTFALL CANAL FLOODWALL REPAIRS - CLOSING/ACQUISITION INFORMATION, TRACT NO. 120 AND TRACT NO. 120-E-1, PROPERTY OF ELAINE SCHAEFER LESTRADE, WIFE OF, AND EDWARD T. LESTRADE: |
| CFP-102-000003225 | CFP-102-000003225 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; / STATE OF LOUISIANA ; / PARISH OF ORLEANS ; LESTRADE ELAINE S ; LESTRADE EDWARD T | N/A | COMMONWEALTH LAND TITLE INSURANCE COMPANY SELLER'S/OWNER'S AFFIDAVIT AND INDEMNITY AGREEMENT TRACTS 120/120-E-1 |
| CFP-102-000003226 | CFP-102-000003226 | Attorney-Client; Attorney Work Product | 11/19/2007 | PDF | LESTRADE EDWARD T | / DEPARTMENT OF THE TREASURY IRS | FORM W-9 REQUEST FOR TAXPAYER IDENTIFICATION NUMBER AND CERTIFICATION SOCIAL SECURITY NUMBER 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 |
| CFP-102-000003227 | CFP-102-000003227 | Attorney-Client; Attorney Work Product | 11/19/2007 | PDF | LESTRADE ELAINE S | / DEPARTMENT OF THE TREASURY IRS | FORM W-9 REQUEST FOR TAXPAYER IDENTIFICATION NUMBER AND CERTIFICATION SOCIAL SECURITY NUMBER 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 |
| CFP-102-000003232 | CFP-102-000003232 | Attorney-Client; Attorney Work Product | 10/12/2007 | DOC | DIMARCO CERIO ; CEMVN-OC | FILE FREDERICK DENISE / MVN-OC KINSEY MARY / MVN-OC KILROY MAURYA / MVN-OC LABURE LINDA / MVN-RE CRUPPI JANET / MVN-RE WALKER DEANNA / MVN-RE-F HARRISON BEULAH / MVN-RE-F BLOOD DEBRA / MVN-RE-E BILBO DIANE / MVN-OC STIEBING MICHELE / MVN-OC TROTTER RITA / MVN-OC WALTERS ANGELE / MVN-OC GUTIERREZ JUDITH / MVN-RE | MEMORANDUM FOR FILE ATTORNEY'S SUMMARY OF CLOSED EASEMENT/SERVITUDE AGREEMENT, NEW ORLEANS TO VENICE, LA, HURRICANE PROTECTION PROJECT, PLAQUEMINES PARISH, WESTBANK RIVER LEVEE ENLARGEMENT - CLOSING/ACQUISITION INFORMATION, TRACT NO. 120E, PROPERTY OF THUAN THI LUONG, WIFE OF, AND MATTHEW W. PORTIE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-102-000003233 | CFP-102-000003233 | Attorney-Client; Attorney Work Product | 1/16/2007 | DOC | PHILLIPS PAULETTE / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | TOBLER JOHN / HERNANDEZ CONSULTING, LLC | INTERIM TITLE BINDER FOR PLAQUEMINES PARISH TRACT NO. 120E OWNER: THUAN THI LUONG, W/O/A MATTHEW W. PORTIE DELTA TITLE FILE #: 68247 CONTRACT NO.: W912P8-06-D-0078 |
| CFP-103-000000001 | CFP-103-000000001 | Attorney-Client; Attorney Work Product | 10/12/2007 | PDF | SCARABIN VICTORIA / STATE OF LOUISIANA ; LUONG THUAN T ; PORTE MATTHEW W ;  / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF PLAQUEMINES | STIEBING MICHELE / CORPS OF ENGINEERS | PLAQUEMINES PARISH RECORDING PAGE |
| CFP-103-000000009 | CFP-103-000000009 | Attorney-Client; Attorney Work Product | 2/8/2007 | DOC | DIMARCO CERIO / DEPARTMENT OF THE ARMY | N/A | ENG FORM 798 DEPARTMENT OF THE ARMY CERTIFICATE OF INSPECTION AND POSSESSION (LANDS OTHER THAN FEDERAL BUILDING SITES) |
| CFP-103-000000013 | CFP-103-000000013 | Attorney-Client; Attorney Work Product | 2/28/2007 | DOC | DIMARCO CERIO A / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | / U.S. SMALL BUSINESS ADMINISTRATION | SBA LOAN NUMBER: DLH 96034840-10 SBA ACCOUNT NUMBER: 0000171163 MORTGAGOR: MATTHEW W. PORTIE DATE OF MORTGAGE: OCTOBER 4, 2006 PROPERTY: TRACT 120E, PLAQUEMINES PARISH, LOUISIANA AMOUNT OF CONSIDERATION FOR EASEMENT ACQUISITION: $27,200.00 |
| CFP-103-000000014 | CFP-103-000000014 | Attorney-Client; Attorney Work Product | 2/9/2007 | DOC | LABURE LINDA C / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | JONES SHEILA / REAL ESTATE DIVISION DIRECT FEDERAL ACQUISITION BRANCH / SMALL BUSINESS ADMINISTRATION CEMVN-OC DIMARCO | SBA LOAN NUMBER 0000171163, TO MATTHEY PORTIE AS COLLATERAL ON PROPERTY LOCATED AT 34937 HIGHWAY 11, BURAS, LOUISIANA 70041 |
| CFP-103-000000016 | CFP-103-000000016 | Attorney-Client; Attorney Work Product | 8/30/2006 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION SUBJECT: ATTORNEY'S TITLE REVIEW OF TRACT 120E OWNER(S): THUAN THI LUONG, WIFE OF AND MATTHEW W. PORTIE TITLE AGENT: DELTA TITLE CORPORATION, W912P8-06-D-0078 |
| CFP-103-000000024 | CFP-103-000000024 | Attorney-Client; Attorney Work Product | 11/13/2007 | PDF | LAZIER JULIE R ; LEWIS MARILYN ; ROTH GEORGE ; CIACCIO PHILIP C ; HERBERT BRYNNE ; MITTELSTAEDT MONYA ; HERBERT HENRY | N/A | DIVISION OF CONSIDERATION AGREEMENT |
| CFP-103-000000043 | CFP-103-000000043 | Attorney-Client; Attorney Work Product | 7/9/2007 | PDF | ROVIRA DWAYNE E | / DEPARTMENT OF THE TREASURY IRS | FORM W-9 REQUEST FOR TAXPAYER IDENTIFICATION NUMBER AND CERTIFICATION SOCIAL SECURITY NUMBER 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 |
| CFP-103-000000057 | CFP-103-000000057 | Attorney-Client; Attorney Work Product | 6/14/2007 | PDF | DIMARCO CERIO / DEPARTMENT OF THE ARMY | N/A | ENG FORM 798 DEPARTMENT OF THE ARMY CERTIFICATE OF INSPECTION AND POSSESSION (LANDS OTHER THAN FEDERAL BUILDING SITES) |
| CFP-103-000000058 | CFP-103-000000058 | Attorney-Client; Attorney Work Product | 11/6/2007 | DOC | DIMARCO CERIO A ; CEMVN-OC | FILE FREDERICK DENISE / MVN-OC KINSEY MARY / MVN-OC KILROY MAURYA / MVN-OC LABURE LINDA / MVN-RE CRUPPI JANET / MVN-RE WALKER DEANNA / MVN-RE-F HARRISON BEULAH / MVN-RE-F GUTIERREZ JUDITH / MVN-RE BLOOD DEBRA / MVN-RE-E BILBO DIANE / MVN-OC STIEBING MICHELE / MVN-OC TROTTER RITA / MVN-OC WALTERS ANGELE / MVN-OC | MEMORANDUM FOR FILE ATTORNEY'S SUMMARY OF CLOSED EASEMENT/SERVITUDE AGREEMENT, NEW ORLEANS TO VENICE, LA, HURRICANE PROTECTION PROJECT, PLAQUEMINES PARISH, WESTBANK RIVER LEVEE ENLARGEMENT - CLOSING/ACQUISITION INFORMATION, TRACT NO. 200E, PROPERTY OF MR. AND MRS. ROCK FOX: |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-103-000000064 | CFP-103-000000064 | Attorney-Client; Attorney Work Product | 6/14/2007 | DOC | DIMARCO CERIO / DEPARTMENT OF THE ARMY | N/A | ENG FORM 798 DEPARTMENT OF THE ARMY CERTIFICATE OF INSPECTION AND POSSESSION (LANDS OTHER THAN FEDERAL BUILDING SITES) |
| CFP-103-000000067 | CFP-103-000000067 | Attorney-Client; Attorney Work Product | 5/18/2007 | PDF | FOX LINDA S | / DEPARTMENT OF THE TREASURY IRS | FORM W-9 REQUEST FOR TAXPAYER IDENTIFICATION NUMBER AND CERTIFICATION SOCIAL SECURITY NUMBER 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 |
| CFP-103-000000068 | CFP-103-000000068 | Attorney-Client; Attorney Work Product | 5/9/2007 | PDF | FOX ROCKE J | / DEPARTMENT OF THE TREASURY IRS | FORM W-9 REQUEST FOR TAXPAYER IDENTIFICATION NUMBER AND CERTIFICATION SOCIAL SECURITY NUMBER 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 |
| CFP-103-000000073 | CFP-103-000000073 | Attorney-Client; Attorney Work Product | 6/19/2007 | DOC | DIMARCO CERIO ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION FINAL TITLE ASSEMBLY, NEW ORLEANS TO VENICE, LA, HURRICANE PROTECTION PROJECT, WESTBANK RIVER LEVEE ENLARGEMENT, ARTHUR C. BARTHOLOMEW AND LEONORIA A. DENESSE BARTHOLOMEW, TRACT NO. 203E, PLAQUEMINES PARISH, LOUISIANA |
| CFP-103-000000074 | CFP-103-000000074 | Attorney-Client; Attorney Work Product | 6/19/2007 | PDF | DIMARCO CERIO ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION FINAL TITLE ASSEMBLY, NEW ORLEANS TO VENICE, LA, HURRICANE PROTECTION PROJECT, WESTBANK RIVER LEVEE ENLARGEMENT, ARTHUR C. BARTHOLOMEW AND LEONORIA A. DENESSE BARTHOLOMEW, TRACT NO. 203E, PLAQUEMINES PARISH, LOUISIANA |
| CFP-103-000000080 | CFP-103-000000080 | Attorney-Client; Attorney Work Product | 10/3/2007 | PDF | / CITY OF NEW ORLEANS BUREAU OF THE TREASURY | LEE TOM | CITY OF NEW ORLEANS REAL ESTATE TAX ONLINE PAYMENT TAX BILL NO. 37W516006 |
| CFP-103-000000082 | CFP-103-000000082 | Attorney-Client; Attorney Work Product | 6/29/2007 | PDF | CHASE TIFFANY G / CIVIL DISTRICT COURT FOR THE PARISH OF ORLEANS STATE OF LOUISIANA ; / LAW OFFICE OF DAVID L COLEMAN II | BRUNO STEPHEN P / PARISH OF ORLEANS, STATE OF LOUISIANA | JUDGMENT OF POSSESSION |
| CFP-103-000000095 | CFP-103-000000095 | Attorney-Client; Attorney Work Product | 5/23/2007 | DOC | DIMARCO CERIO A ; CEMVN-OC | FILE FREDERICK DENISE / MVN-OC KINSEY MARY / MVN-OC KILROY MAURYA / MVN-OC LABURE LINDA / MVN-RE CRUPPI JANET / MVN-RE KLOCK TODD / MVN-RE-L BLOOD DEBRA / MVN-RE-E BILBO DIANE / MVN-OC STIEBING MICHELE / MVN-OC TROTTER RITA / MVN-OC WALTERS ANGELE / MVN-OC VILLELA OLGA / MVN-OC GUTIERREZ JUDITH / MVN-RE | MEMORANDUM FOR FILE ATTORNEY'S SUMMARY OF CLOSED FEE ACQUISITION AND EASEMENT/SERVITUDE AGREEMENT, LAKE PONTCHARTRAIN AND VICINITY, LA, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LONDON AVENUE OUTFALL CANAL FLOODWALL REPAIRS - CLOSING/ACQUISITION INFORMATION, TRACT NO. 206 AND TRACT NO. 206-E-1, PROPERTY OF DANIELLE RECASNER, WIFE OF, AND LARRY JOSEPH FOLEY: |
| CFP-103-000000096 | CFP-103-000000096 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / CITY OF NEW ORLEANS BUREAU OF THE TREASURY | FOLEY LARRY J | CITY OF NEW ORLEANS REAL ESTATE TAX ONLINE PAYMENT TAX BILL NO. 37W516008 |
| CFP-103-000000097 | CFP-103-000000097 | Attorney-Client; Attorney Work Product | 7/27/2007 | DOC | DIMARCO CERIO ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION FINAL TITLE ASSEMBLY, LAKE PONTCHARTRAIN, LA AND VICINITY, HURRICANE PROTECTION PROJECT, LONDON AVENUE CANAL FLOODWALL BREACH, DANIELLE RECASNER FOLEY AND LARRY JOSEPH FOLEY, TRACT NOS. 206 AND 206E-1, ORLEANS PARISH, LOUISIANA |
| CFP-103-000000098 | CFP-103-000000098 | Attorney-Client; Attorney Work Product | 7/27/2007 | PDF | DIMARCO CERIO ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION FINAL TITLE ASSEMBLY, LAKE PONTCHARTRAIN, LA AND VICINITY, HURRICANE PROTECTION PROJECT, LONDON AVENUE CANAL FLOODWALL BREACH, DANIELLE RECASNER FOLEY AND LARRY JOSEPH FOLEY, TRACT NOS. 206 AND 206E-1, ORLEANS PARISH, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-103-000000100 | CFP-103-000000100 | Attorney-Client; Attorney Work Product | 7/27/2007 | PDF | DIMARCO CERIO ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION LAKE PONTCHARTRAIN, LA AND VICINITY, HURRICANE PROTECTION PROJECT, LONDON AVENUE CANAL FLOODWALL BREACH, DANIELLE RECASNER FOLEY AND LARRY JOSEPH FOLEY, ORLEANS PARISH, LOUISIANA |
| CFP-103-000000102 | CFP-103-000000102 | Attorney-Client; Attorney Work Product | 5/15/2007 | PDF | / UNITED STATES TREASURY ; / USACE FINANCE CENTER | FOLEY LARRY J / CEMVN RE M REAL ESTATE DIVISION FOLEY LANA / CEMVN RE M REAL ESTATE DIVISION FOLEY DANIELLE R / CEMVN RE M REAL ESTATE DIVISION | CHECK NO. 8736-01430214 |
| CFP-103-000000103 | CFP-103-000000103 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | FOLEY LARRY J | N/A | (FOR USE BY RE SPECIALISTS) VENDOR NAME AND MARITAL STATUS QUESTIONNAIRE/CHECKLIST) (PERTAINS TO EACH VENDOR INCLUDING HUSBAND AND WIFE) |
| CFP-103-000000104 | CFP-103-000000104 | Attorney-Client; Attorney Work Product | 5/19/2007 | PDF | / CITY OF NEW ORLEANS BUREAU OF THE TREASURY | FOLEY LARRY J | CITY OF NEW ORLEANS REAL ESTATE TAX ONLINE PAYMENT TAX BILL NO. 37W516008 |
| CFP-103-000000106 | CFP-103-000000106 | Attorney-Client; Attorney Work Product | 2/1/2007 | PDF | ESPADRON REBECCA / STATE OF LOUISIANA PARISH OF PLAQUEMINES | WARD AUDREY M | THREE YEAR TAX CERTIFICATE STATE OF LOUISIANA PARISH OF PLAQUEMINES PARCEL NUMBER: 1197700 |
| CFP-103-000000107 | CFP-103-000000107 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | CLIFFORD J ; ODEAL J | DIMARCO CERIO / USACE | STATE OF LOUISIANA UNIFORM COMMERCIAL CODE - AMENDMENT UCC-3 |
| CFP-103-000000109 | CFP-103-000000109 | Attorney-Client; Attorney Work Product | 3/21/2007 | DOC | DIMARCO CERIO A ; CEMVN-OC | FILE FREDERICK DENISE / MVN-OC KINSEY MARY / MVN-OC KILROY MAURYA / MVN-OC LABURE LINDA / MVN-RE CRUPPI JANET / MVN-RE WALKER DEANNA / MVN-RE-F BLOOD DEBRA / MVN-RE-E BILBO DIANE / MVN-OC STIEBING MICHELE / MVN-OC HARRISON BEULAH / MVN-RE-F GUTIERREZ JUDITH / MVN-RE KELLER JANET / MVN-RE | MEMORANDUM FOR FILE ATTORNEY'S SUMMARY OF CLOSED EASEMENT/SERVITUDE AGREEMENT, NEW ORLEANS TO VENICE, LA HURRICANE PROTECTION PROJECT WESTBANK RIVER LEVEE ENLARGEMENT - ORDER FINAL TITLE, TRACT NO. 207E, PROPERTY OF AUDREY MAE HONOR WARD: |
| CFP-103-000000119 | CFP-103-000000119 | Attorney-Client; Attorney Work Product | 6/19/2007 | PDF | DIMARCO CERIO ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION FINAL TITLE ASSEMBLY, NEW ORLEANS TO VENICE, LA, HURRICANE PROTECTION PROJECT, WESTBANK RIVER LEVEE ENLARGEMENT, AUDREY MAE HONOR WARD, TRACT NO. 207E, PLAQUEMINES PARISH, LOUISIANA |
| CFP-103-000000122 | CFP-103-000000122 | Attorney-Client; Attorney Work Product | 2/8/2007 | DOC | DIMARCO CERIO / DEPARTMENT OF THE ARMY | N/A | ENG FORM 798 DEPARTMENT OF THE ARMY CERTIFICATE OF INSPECTION AND POSSESSION (LANDS OTHER THAN FEDERAL BUILDING SITES) |
| CFP-103-000000127 | CFP-103-000000127 | Attorney-Client; Attorney Work Product | 1/20/2007 | PDF | WARD AUDREY M | / DEPARTMENT OF THE TREASURY IRS | FORM W-9 REQUEST FOR TAXPAYER IDENTIFICATION NUMBER AND CERTIFICATION SOCIAL SECURITY NUMBER 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 |
| CFP-103-000000128 | CFP-103-000000128 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF PLAQUEMINES ; HONORWARD AUDREY M | N/A | EASEMENT/SERVITUDE AGREEMENT |
| CFP-103-000000132 | CFP-103-000000132 | Attorney-Client; Attorney Work Product | 7/27/2007 | PDF | / CITY OF NEW ORLEANS BUREAU OF THE TREASURY | / UNITED SOUTHERN SECURITIES | CITY OF NEW ORLEANS REAL ESTATE TAX ONLINE PAYMENT TAX BILL NO. 39W948109 |
| CFP-103-000000133 | CFP-103-000000133 | Attorney-Client; Attorney Work Product | 9/20/2007 | PDF | / CITY OF NEW ORLEANS BUREAU OF THE TREASURY | PIERCE ANTHONY | CITY OF NEW ORLEANS REAL ESTATE TAX ONLINE PAYMENT TAX BILL NO. 37W518234 |
| CFP-103-000000134 | CFP-103-000000134 | Attorney-Client; Attorney Work Product | 10/5/2007 | PDF | DIMARCO CERIO / DEPARTMENT OF THE ARMY | N/A | ENG FORM 798 DEPARTMENT OF THE ARMY CERTIFICATE OF INSPECTION AND POSSESSION (LANDS OTHER THAN FEDERAL BUILDING SITES) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-103-000000138 | CFP-103-000000138 | Attorney-Client; Attorney Work Product | 7/25/2007 | PDF | / CITY OF NEW ORLEANS BUREAU OF THE TREASURY | PIERCE ANTHONY | CITY OF NEW ORLEANS REAL ESTATE TAX ONLINE PAYMENT TAX BILL NO. 37W518234 |
| CFP-103-000000140 | CFP-103-000000140 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | PIERCE ANTHONY | / DEPARTMENT OF THE TREASURY IRS | FORM W-9 REQUEST FOR TAXPAYER IDENTIFICATION NUMBER AND CERTIFICATION SOCIAL SECURITY NUMBER 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 |
| CFP-103-000000141 | CFP-103-000000141 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | PIERCE CELINA | / DEPARTMENT OF THE TREASURY IRS | FORM W-9 REQUEST FOR TAXPAYER IDENTIFICATION NUMBER AND CERTIFICATION SOCIAL SECURITY NUMBER 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 |
| CFP-103-000000143 | CFP-103-000000143 | Attorney-Client; Attorney Work Product | 7/11/2007 | PDF | / CITY OF NEW ORLEANS BUREAU OF THE TREASURY | ANTHONY RILEY | CITY OF NEW ORLEANS REAL ESTATE TAX ONLINE PAYMENT TAX BILL NO. 37W518235 |
| CFP-103-000000146 | CFP-103-000000146 | Attorney-Client; Attorney Work Product | 7/11/2007 | PDF | / CITY OF NEW ORLEANS BUREAU OF THE TREASURY | DEHESA CHRISTINE D | CITY OF NEW ORLEANS REAL ESTATE TAX ONLINE PAYMENT TAX BILL NO. 37W518236 |
| CFP-103-000000149 | CFP-103-000000149 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | DEHESA CHRISTINE D | N/A | (FOR USE BY RE SPECIALISTS) VENDOR NAME AND MARITAL STATUS QUESTIONNAIRE/CHECKLIST) (PERTAINS TO EACH VENDOR INCLUDING HUSBAND AND WIFE) |
| CFP-103-000000150 | CFP-103-000000150 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | DEHESA CHRISTINE D | / DEPARTMENT OF THE TREASURY IRS | FORM W-9 REQUEST FOR TAXPAYER IDENTIFICATION NUMBER AND CERTIFICATION SOCIAL SECURITY NUMBER 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 |
| CFP-103-000000151 | CFP-103-000000151 | Attorney-Client; Attorney Work Product | 8/27/2007 | PDF | / CITY OF NEW ORLEANS BUREAU OF THE TREASURY | UNNITHAN MURALEEDHARA | CITY OF NEW ORLEANS REAL ESTATE TAX ONLINE PAYMENT TAX BILL NO. 37W518237 |
| CFP-103-000000152 | CFP-103-000000152 | Attorney-Client; Attorney Work Product | 10/11/2007 | DOC | DIMARCO CERIO A ; CEMVN-OC | FILE FREDERICK DENISE / MVN-OC KINSEY MARY / MVN-OC KILROY MAURYA / MVN-OC LABURE LINDA / MVN-RE CRUPPI JANET / MVN-RE WALKER DEANNA / MVN-RE-F BLOOD DEBRA / MVN-RE-E BILBO DIANE / MVN-OC STIEBING MICHELE / MVN-OC TROTTER RITA / MVN-OC WALTERS ANGELE / MVN-OC TERRELL BRIGETTE / MVN-RE SHUJA FAISAL / MVN-RE GUTIERREZ JUDITH / MVN-RE | MEMORANDUM FOR FILE ATTORNEY'S SUMMARY OF CLOSED FEE ACQUISITION, LAKE PONTCHARTRAIN AND VICINITY, LA, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LONDON AVENUE OUTFALL CANAL FLOODWALL REPAIRS - CLOSING/ACQUISITION INFORMATION, TRACT NO. 212, PROPERTY OF RADHAMANI PILLAI, WIFE OF AND MURALEEDHARAN T. UNNITHAN: |
| CFP-103-000000153 | CFP-103-000000153 | Attorney-Client; Attorney Work Product | 9/21/2007 | PDF | UNNITHAN RADHAMANI P ; UNNITHAN MURALEEDHARAN T ; / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF ORLEANS | N/A | SALE OF LAND |
| CFP-103-000000154 | CFP-103-000000154 | Attorney-Client; Attorney Work Product | 09/XX/2007 | DOC | UNNITHAN RADHAMANI P ; UNNITHAN MURALEEDHARAN T ; / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF ORLEANS | N/A | SALE OF LAND |
| CFP-103-000000158 | CFP-103-000000158 | Attorney-Client; Attorney Work Product | 6/8/2007 | PDF | JOHNSON BJORN / GCR & ASSOCIATES, INC. ; TERRELL BRIGETTE / USACE ; LABURE LINDA C / MVN | N/A | NEGOTIATOR'S REPORT PART I TRACT NUMBER: 212 |
| CFP-103-000000159 | CFP-103-000000159 | Attorney-Client; Attorney Work Product | 6/4/2007 | PDF | UNNITHAN MURALEEDHARAN T ; UNNITHAN RADHAMANI P ; LABURE LINDA C / REAL ESTATE DIVISION ; / STRATEGIC PLANNING ASSOCIATES ; / BFM CORPORATION, LLC ; / USACE | N/A | DEPARTMENT OF THE ARMY OFFER TO SELL REAL PROPERTY PROJECT: LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANK, LONDON AVENUE CANAL FLOODWALL AT ROBERT E. LEE BLVD. TRACT NO(S).: 212 CONTRACT NO: DACW29-6-07-149 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-103-000000162 | CFP-103-000000162 | Attorney-Client; Attorney Work Product | 7/5/2007 | PDF | / CITY OF NEW ORLEANS BUREAU OF THE TREASURY | UNNITHAN MURALEEDHARA | CITY OF NEW ORLEANS REAL ESTATE TAX ONLINE PAYMENT TAX BILL NO. 37W518237 |
| CFP-103-000000168 | CFP-103-000000168 | Attorney-Client; Attorney Work Product | 6/14/2002 | PDF | WALTERS BELUH ; MATHEW ; WALTERS DEBRA A ; MACLOUD MATTHEW E | / STATE OF LOUISIANA PARISH/COUNTY OF LAFAYETTE / STATE OF LOUISIANA PARISH OF JEFFERSON | CASH SALE |
| CFP-103-000000169 | CFP-103-000000169 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | MACCLOUD MATTHEW E | N/A | PROPERTY DETAIL TAX BILL#: 37W518239 |
| CFP-103-000000174 | CFP-103-000000174 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | MACCLOUD MATTHEW E | / DEPARTMENT OF THE TREASURY IRS | FORM W-9 REQUEST FOR TAXPAYER IDENTIFICATION NUMBER AND CERTIFICATION SOCIAL SECURITY NUMBER 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 |
| CFP-103-000000180 | CFP-103-000000180 | Attorney-Client; Attorney Work Product | 9/17/2007 | PDF | DIMARCO CERIO / DEPARTMENT OF THE ARMY | N/A | ENG FORM 798 DEPARTMENT OF THE ARMY CERTIFICATE OF INSPECTION AND POSSESSION (LANDS OTHER THAN FEDERAL BUILDING SITES) |
| CFP-103-000000181 | CFP-103-000000181 | Attorney-Client; Attorney Work Product | 7/24/2006 | PDF | TEEGARDEN JOHN S ; / DEPARTMENT OF THE ARMY U.S. ARMY ENGINEERS DISTRICT NEW ORLEANS CORPS OF ENGINEERS LOWER MISSISSIPPI VALLEY DIVISION ; / STRATEGIC PLANNING ASSOCIATES ; / BFM CORPORATION, LLC | N/A | LAKE PONTCHARTRAIN, LOUISIANA & VICINITY HURRICANE PROTECTION PROJECT ORLEANS PARISH, LOUISIANA ORLEANS EAST BANK LONDON AVENUE CANAL FLOODWALL BREACH STANLEY JORDAN TRACT NO. 217 |
| CFP-103-000000201 | CFP-103-000000201 | Attorney-Client; Attorney Work Product | 7/25/2007 | PDF | DIMARCO CERIO ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION FINAL TITLE ASSEMBLY, LAKE PONTCHARTRAIN, LA AND VICINITY, HURRICANE PROTECTION PROJECT, LONDON AVENUE CANAL FLOODWALL BREACH, JOMALL A. WINCHESTER, TRACT NO. 218, ORLEANS PARISH, LOUISIANA |
| CFP-103-000000202 | CFP-103-000000202 | Attorney-Client; Attorney Work Product | 7/25/2007 | PDF | DIMARCO CERIO ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION LAKE PONTCHARTRAIN, LA AND VICINITY, HURRICANE PROTECTION PROJECT, LONDON AVENUE CANAL FLOODWALL BREACH, JOMALL A. WINCHESTER, TRACT NO 218, ORLEANS PARISH, LOUISIANA |
| CFP-103-000000204 | CFP-103-000000204 | Attorney-Client; Attorney Work Product | 6/19/2007 | PDF | WINCHESTER JOMALL A | / DEPARTMENT OF THE TREASURY IRS | FORM W-9 REQUEST FOR TAXPAYER IDENTIFICATION NUMBER AND CERTIFICATION SOCIAL SECURITY NUMBER 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 |
| CFP-103-000000205 | CFP-103-000000205 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | WINCHESTER JOMALL A | / DEPARTMENT OF THE TREASURY IRS | FORM W-9 REQUEST FOR TAXPAYER IDENTIFICATION NUMBER AND CERTIFICATION SOCIAL SECURITY NUMBER 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 |
| CFP-103-000000208 | CFP-103-000000208 | Attorney-Client; Attorney Work Product | 6/12/2007 | PDF | / CITY OF NEW ORLEANS BUREAU OF THE TREASURY | WINCHESTER JOMALL A | CITY OF NEW ORLEANS REAL ESTATE TAX ONLINE PAYMENT TAX BILL NO. 37W518243 |
| CFP-103-000000212 | CFP-103-000000212 | Attorney-Client; Attorney Work Product | 12/7/2006 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 219, ORLEANS PARISH OWNER(S): JOHN J. CHOPPA TITLE AGENT: CRESCENT TITLE WEST BANK, W912P8-06-D-0063 |
| CFP-103-000000213 | CFP-103-000000213 | Attorney-Client; Attorney Work Product | 7/30/2007 | PDF | DIMARCO CERIO / DEPARTMENT OF THE ARMY | N/A | ENG FORM 798 DEPARTMENT OF THE ARMY CERTIFICATE OF INSPECTION AND POSSESSION (LANDS OTHER THAN FEDERAL BUILDING SITES) |
| CFP-103-000000220 | CFP-103-000000220 | Attorney-Client; Attorney Work Product | 11/19/2007 | DOC | DIMARCO CERIO ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION FINAL TITLE ASSEMBLY, LAKE PONTCHARTRAIN, LA AND VICINITY, HURRICANE PROTECTION PROJECT, LONDON AVENUE CANAL FLOODWALL BREACH, JOHN J. CHOPPA, TRACT NO. 219, ORLEANS PARISH, LOUISIANA |
| CFP-103-000000223 | CFP-103-000000223 | Attorney-Client; Attorney Work Product | 7/30/2007 | PDF | DIMARCO CERIO / DEPARTMENT OF THE ARMY | N/A | ENG FORM 798 DEPARTMENT OF THE ARMY CERTIFICATE OF INSPECTION AND POSSESSION (LANDS OTHER THAN FEDERAL BUILDING SITES) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-103-000000226 | CFP-103-000000226 | Attorney-Client; Attorney Work Product | 10/11/2007 | DOC | CHOPPA JOHN J | / UNITED STATES OF AMERICA / STATE OF LOUISIANA / PARISH OF ORLEANS | SALE OF LAND |
| CFP-103-000000227 | CFP-103-000000227 | Attorney-Client; Attorney Work Product | 11/XX/2007 | DOC | DIMARCO CERIO ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION FINAL TITLE ASSEMBLY, LAKE PONTCHARTRAIN, LA AND VICINITY, HURRICANE PROTECTION PROJECT, LONDON AVENUE CANAL FLOOD WALL BREACH, JOHN J. CHOPPA, TRACT NO. 219, ORLEANS PARISH, LOUISIANA |
| CFP-103-000000229 | CFP-103-000000229 | Attorney-Client; Attorney Work Product | 10/11/2007 | PDF | CHOPPA JOHN J | / DEPARTMENT OF THE TREASURY IRS | FORM W-9 REQUEST FOR TAXPAYER IDENTIFICATION NUMBER AND CERTIFICATION SOCIAL SECURITY NUMBER 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 |
| CFP-103-000000232 | CFP-103-000000232 | Attorney-Client; Attorney Work Product | 1/16/2007 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 220, ORLEANS PARISH OWNER(S): MARLENE ANGELETY, W/O/A FRANK BISSANT, III TITLE AGENT: CRESCENT TITLE WEST BANK, W912P8 - 06 - D - 0063 |
| CFP-103-000000236 | CFP-103-000000236 | Attorney-Client; Attorney Work Product | 11/1/2007 | PDF | / CITY OF NEW ORLEANS BUREAU OF THE TREASURY | FRANK BISSANT | CITY OF NEW ORLEANS REAL ESTATE TAX ONLINE PAYMENT TAX BILL NO. 37W518245 |
| CFP-103-000000237 | CFP-103-000000237 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | BISSANT MARLENE A | / DEPARTMENT OF THE TREASURY IRS | FORM W-9 REQUEST FOR TAXPAYER IDENTIFICATION NUMBER AND CERTIFICATION SOCIAL SECURITY NUMBER 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 |
| CFP-103-000000238 | CFP-103-000000238 | Attorney-Client; Attorney Work Product | 10/9/2007 | PDF | / CITY OF NEW ORLEANS BUREAU OF THE TREASURY | FRANK BISSANT | CITY OF NEW ORLEANS REAL ESTATE TAX ONLINE PAYMENT TAX BILL NO. 37W518245 |
| CFP-103-000000243 | CFP-103-000000243 | Attorney-Client; Attorney Work Product | 12/5/2007 | DOC | DIMARCO CERIO / DEPARTMENT OF THE ARMY | N/A | ENG FORM 798 DEPARTMENT OF THE ARMY CERTIFICATE OF INSPECTION AND POSSESSION (LANDS OTHER THAN FEDERAL BUILDING SITES) |
| CFP-103-000000245 | CFP-103-000000245 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | BISSANT MARLENE A | / UNITED STATES OF AMERICA / STATE OF LOUISIANA / PARISH OF ORLEANS | SALE OF LAND |
| CFP-103-000000246 | CFP-103-000000246 | Attorney-Client; Attorney Work Product | 10/9/2007 | PDF | / CITY OF NEW ORLEANS BUREAU OF THE TREASURY | FERNANDEZ REBECCA | CITY OF NEW ORLEANS REAL ESTATE TAX ONLINE PAYMENT TAX BILL NO. 37W518245 |
| CFP-103-000000248 | CFP-103-000000248 | Attorney-Client; Attorney Work Product | 11/7/2007 | PDF | / CITY OF NEW ORLEANS BUREAU OF THE TREASURY | FERNANDEZ REBECCA | CITY OF NEW ORLEANS REAL ESTATE TAX ONLINE PAYMENT TAX BILL NO. 37W527419 |
| CFP-103-000000249 | CFP-103-000000249 | Attorney-Client; Attorney Work Product | 4/11/2007 | PDF | MEDLEY LLOYD J / CIVIL DISTRICT COURT FOR THE PARISH OF ORLEANS STATE OF LOUISIANA | N/A | JUDGMENT OF POSSESSION |
| CFP-103-000000250 | CFP-103-000000250 | Attorney-Client; Attorney Work Product | 5/29/2007 | PDF | SARRAT BEVERLY W ; WOODS BONNIE ; SARRAT NANCY J | / STATE OF LOUISIANA / COUNTY/PARISH OF JEFFERSON / STATE OF NEVADA / COUNTY/PARISH OF WASHOE | SPECIAL POWER OF ATTORNEY |
| CFP-103-000000251 | CFP-103-000000251 | Attorney-Client; Attorney Work Product | 8/2/1957 | DOC | N/A | N/A | LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA ORLEANS EAST BANK, LONDON AVENUE CANAL FLOODWALL BREACH |
| CFP-103-000000252 | CFP-103-000000252 | Attorney-Client; Attorney Work Product | 10/13/2006 | DOC | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| CFP-103-000000253 | CFP-103-000000253 | Attorney-Client; Attorney Work Product | 9/12/2007 | PDF | / CITY OF NEW ORLEANS BUREAU OF THE TREASURY | SARRAT NORMAN J | CITY OF NEW ORLEANS REAL ESTATE TAX ONLINE PAYMENT TAX BILL NO. 37W527420 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-103-000000254 | CFP-103-000000254 | Attorney-Client; Attorney Work Product | 9/19/2007 | DOC | DIMARCO CERIO ; CEMVN-OC | FREDERICK DENISE MVN-OC KINSEY MARY MVN-OC KILROY MAURYA MVN-OC LABURE LINDA MVN-RE CRUPPI JANET MVN-RE KLOCK TODD MVN-RE-L BLOOD DEBRA MVN-RE-E BILBO DIANE MVN-OC STIEBING MICHELE MVN-OC TROTTER RITA MVN-OC WALTERS ANGELE MVN-OC TERRELL BRIGETTE MVN-RE GUTIERREZ JUDITH MVN-RE SHUJA FAISAL | MEMORANDUM FOR FILE ATTORNEY'S SUMMARY OF CLOSED FEE ACQUISITION, LAKE PONTCHARTRAIN AND VICINITY, LA, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LONDON AVENUE OUTFALL CANAL FLOODWALL REPAIRS - CLOSING/ACQUISITION INFORMATION, TRACT NO. 222, PROPERTY OF BEVERLY WELTY SARRAT, ET AL: |
| CFP-103-000000264 | CFP-103-000000264 | Attorney-Client; Attorney Work Product | 5/29/2007 | PDF | SARRAT BEVERLY W ; WOODS BONNIE ; SARRAT NANCY J | / STATE OF LOUISIANA / COUNTY/PARISH OF JEFFERSON / STATE OF NEVADA / COUNTY/PARISH OF WASHOE | SPECIAL POWER OF ATTORNEY |
| CFP-103-000000265 | CFP-103-000000265 | Attorney-Client; Attorney Work Product | 9/19/2007 | DOC | SARRAT BEVERLY W ; SARRAT GARY P ; SARRAT NANCY J ; WOODS BONNIE S | / UNITED STATES OF AMERICA / STATE OF LOUISIANA / PARISH OF ORLEANS | SALE OF LAND |
| CFP-103-000000267 | CFP-103-000000267 | Attorney-Client; Attorney Work Product | 7/11/2007 | PDF | / CITY OF NEW ORLEANS BUREAU OF THE TREASURY | SARRAT NORMAN J | CITY OF NEW ORLEANS REAL ESTATE TAX ONLINE PAYMENT TAX BILL NO. 37W527420 |
| CFP-103-000000268 | CFP-103-000000268 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | SARRAT BEVERLY W | / DEPARTMENT OF THE TREASURY IRS | FORM W-9 REQUEST FOR TAXPAYER IDENTIFICATION NUMBER AND CERTIFICATION SOCIAL SECURITY NUMBER 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 |
| CFP-103-000000269 | CFP-103-000000269 | Attorney-Client; Attorney Work Product | 9/17/2007 | PDF | SARRAT BEVERLY W ; SARRAT GARY P | / DEPARTMENT OF THE TREASURY IRS | FORM W-9 REQUEST FOR TAXPAYER IDENTIFICATION NUMBER AND CERTIFICATION SOCIAL SECURITY NUMBER 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 |
| CFP-103-000000273 | CFP-103-000000273 | Attorney-Client; Attorney Work Product | 3/1/2005 | PDF | / USACE ; WEISER HAROLD E ; / UNITED STATES OF AMERICA ; / STATE OF LOUISIANA ; / PARISH OF JEFFERSON | / HANCOCK BANK OF LOUISIANA VETERANS EAST BRANCH | TITLE CURATIVE WORK DOCUMENTS TRACT 224 |
| CFP-103-000000275 | CFP-103-000000275 | Attorney-Client; Attorney Work Product | 12/11/2006 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 224, AND 224E-1ORLEANS PARISH OWNER(S): HAROLD E. WEISER, JR. TITLE AGENT: CRESCENT TITLE WEST BANK, W912P8 - 06 - D - 0063 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-103-000000276 | CFP-103-000000276 | Attorney-Client; Attorney Work Product | 6/29/2007 | DOC | DIMARCO CERIO A ; CEMVN-OC | FREDERICK DENISE MVN-OC KINSEY MARY MVN-OC KILROY MAURYA MVN-OC LABURE LINDA MVN-RE CRUPPI JANET MVN-RE KLOCK TODD MVN-RE-L BLOOD DEBRA MVN-RE-E BILBO DIANE MVN-OC STIEBING MICHELE MVN-OC TROTTER RITA MVN-OC WALTERS ANGELE MVN-OC TERRELL BRIGETTE MVN-RE GUTIERREZ JUDITH MVN-RE SHUJA FAISAL | MEMORANDUM FOR FILE ATTORNEY'S SUMMARY OF CLOSED FEE ACQUISITION AND EASEMENT/SERVITUDE AGREEMENT, LAKE PONTCHARTRAIN AND VICINITY, LA, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LONDON AVENUE OUTFALL CANAL FLOODWALL REPAIRS - CLOSING/ACQUISITION INFORMATION, TRACT NO. 224 AND TRACT NO. 224-E-1, PROPERTY OF HAROLD E. WEISER, JR.: |
| CFP-103-000000284 | CFP-103-000000284 | Attorney-Client; Attorney Work Product | 7/23/2007 | PDF | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION FINAL TITLE ASSEMBLY, LAKE PONTCHARTRAIN, LA AND VICINITY, HURRICANE PROTECTION PROJECT, LONDON AVENUE CANAL FLOODWALL BREACH, HAROLD E. WEISER, TRACT NO. 224 AND 224-E-1, ORLEANS PARISH, LOUISIANA |
| CFP-103-000000285 | CFP-103-000000285 | Attorney-Client; Attorney Work Product | 6/11/2007 | DOC | DIMARCO CERIO / DEPARTMENT OF THE ARMY | N/A | ENG FORM 798 DEPARTMENT OF THE ARMY CERTIFICATE OF INSPECTION AND POSSESSION (LANDS OTHER THAN FEDERAL BUILDING SITES) |
| CFP-103-000000288 | CFP-103-000000288 | Attorney-Client; Attorney Work Product | 9/28/1991 | PDF | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; BLANTON CHRISTINE | N/A | UNITED STATES OF AMERICA POLICY OF TITLE INSURANCE POLICY NUMBER 182-010024 |
| CFP-103-000000292 | CFP-103-000000292 | Attorney-Client; Attorney Work Product | 6/28/2007 | PDF | WEISER HAROLD E | / DEPARTMENT OF THE TREASURY IRS | FORM W-9 REQUEST FOR TAXPAYER IDENTIFICATION NUMBER AND CERTIFICATION SOCIAL SECURITY NUMBER 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 |
| CFP-103-000000293 | CFP-103-000000293 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | WEISER HAROLD E | / DEPARTMENT OF THE TREASURY IRS | FORM W-9 REQUEST FOR TAXPAYER IDENTIFICATION NUMBER AND CERTIFICATION SOCIAL SECURITY NUMBER 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 |
| CFP-103-000000299 | CFP-103-000000299 | Deliberative Process | 11/8/2007 | DOC | DIMARCO CERIO ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION FINAL TITLE ASSEMBLY, LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT, LONDON AVENUE CANAL FLOODWALL BREACH, SARA ANN BROWN MOORE AND EDWARD CRAIG MOORE, JR., TRACT NOS. 226 AND 226-E-1, ORLEANS PARISH, LOUISIANA |
| CFP-103-000000305 | CFP-103-000000305 | Attorney-Client; Attorney Work Product | 11/2/2007 | PDF | MOORE EDWARD C ; MOORE SARA A | / DEPARTMENT OF THE TREASURY IRS | FORM W-9 REQUEST FOR TAXPAYER IDENTIFICATION NUMBER AND CERTIFICATION SOCIAL SECURITY NUMBER 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 |
| CFP-103-000000306 | CFP-103-000000306 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | MOORE EDWARD C | / DEPARTMENT OF THE TREASURY IRS | FORM W-9 REQUEST FOR TAXPAYER IDENTIFICATION NUMBER AND CERTIFICATION SOCIAL SECURITY NUMBER 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 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-103-000000307 | CFP-103-000000307 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | MOORE SARA A | / DEPARTMENT OF THE TREASURY IRS | FORM W-9 REQUEST FOR TAXPAYER IDENTIFICATION NUMBER AND CERTIFICATION SOCIAL SECURITY NUMBER 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 |
| CFP-103-000000311 | CFP-103-000000311 | Attorney-Client; Attorney Work Product | 11/3/2006 | PDF | MADHAVAN JAYADEV ; PALLIYATH SARALA | / UNITED STATES OF AMERICA / STATE OF LOUISIANA / PARISH OF ORLEANS | MULTIPLE INDEBTEDNESS MORTGAGE |
| CFP-103-000000319 | CFP-103-000000319 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | WILEY JOHN B ; WILEY MERSEDEH K | / UNITED STATES OF AMERICA / STATE OF LOUISIANA / PARISH OF ORLEANS | MULTIPLE INDEBTEDNESS MORTGAGE |
| CFP-103-000000323 | CFP-103-000000323 | Deliberative Process | 11/14/2007 | DOC | DIMARCO CERIO ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION FINAL TITLE ASSEMBLY, LAKE PONTCHARTRAIN, LA AND VICINITY, HURRICANE PROTECTION PROJECT, LONDON AVENUE CANAL FLOODWALL BREACH, MARY MARGARET MCKINNEY, TRACT NO. 230 AND 230-E-1, ORLEANS PARISH, LOUISIANA |
| CFP-103-000000326 | CFP-103-000000326 | Attorney-Client; Attorney Work Product | 11/2/2007 | DOC | MCKINNEY MARY M | / UNITED STATES OF AMERICA / STATE OF LOUISIANA / PARISH OF ORLEANS | SALE OF LAND |
| CFP-103-000000389 | CFP-103-000000389 | Attorney-Client; Attorney Work Product | 7/16/2007 | PDF | / CITY OF NEW ORLEANS BUREAU OF THE TREASURY | GROMBACK JOHN G | CITY OF NEW ORLEANS REAL ESTATE TAX ONLINE PAYMENT TAX BILL NO. 37W702514 |
| CFP-103-000000393 | CFP-103-000000393 | Attorney-Client; Attorney Work Product | 10/4/2007 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 423E, FLORIDA AVE. OWNER(S); ANNIE LASSALLE, ET AL (PLEASE SEE BINDER FOR COMPLETE NAMES OF OWNERS AND PERCENTAGES OF OWNERSHIP) TITLE AGENT: SPITZER, UNITED TITLE OF LOUISIANA, INC |
| CFP-103-000000394 | CFP-103-000000394 | Attorney-Client; Attorney Work Product | 10/4/2007 | PDF | / CITY OF NEW ORLEANS BUREAU OF THE TREASURY | LASSALE PAUL C | CITY OF NEW ORLEANS REAL ESTATE TAX ONLINE PAYMENT TAX BILL NO. 39W702502 |
| CFP-103-000000402 | CFP-103-000000402 | Deliberative Process | 7/26/2007 | DOC | LONDON IRA J / URBAN SETTLEMENT SERVICES, LLC ; / DEPARTMENT OF THE ARMY | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| CFP-103-000000404 | CFP-103-000000404 | Deliberative Process | 10/11/2007 | DOC | SUTTON BLANE M / PLAQUEMINES PARISH, LOUISIANA | N/A | NEW ORLEANS TO VENICE HURRICANE PROTECTION PROJECT WESTBANK RIVER LEVEE PLAQUEMINES PARISH, LOUISIANA |
| CFP-103-000000408 | CFP-103-000000408 | Deliberative Process | 7/26/2007 | DOC | LONDON IRA J / URBAN SETTLEMENT SERVICES, LLC ; / DEPARTMENT OF THE ARMY | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| CFP-103-000000412 | CFP-103-000000412 | Deliberative Process | 8/16/2007 | DOC | LONDON IRA J / URBAN SETTLEMENT SERVICES, LLC ; / DEPARTMENT OF THE ARMY | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| CFP-103-000000413 | CFP-103-000000413 | Deliberative Process | 8/16/2007 | DOC | LONDON IRA J / URBAN SETTLEMENT SERVICES, LLC ; / DEPARTMENT OF THE ARMY | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| CFP-103-000000417 | CFP-103-000000417 | Deliberative Process | 8/16/2007 | DOC | LONDON IRA J / URBAN SETTLEMENT SERVICES, LLC ; / DEPARTMENT OF THE ARMY | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| CFP-103-000000418 | CFP-103-000000418 | Deliberative Process | 8/2/2006 | PDF | BURAS LUCIEN B ; BURAS FLOYD J ; BURAS LLOYD J ; PETROVICH LUKE A / PLAQUEMINES PARISH GOVERNMENT | / UNITED STATES OF AMERICA / STATE OF LOUISIANA / PARISH OF PLAQUEMINES | CASH SALE |
| CFP-103-000000421 | CFP-103-000000421 | Attorney-Client; Attorney Work Product | 3/30/2006 | PDF | LONDON IRA J / URBAN SETTLEMENT SERVICES, LLC ; / STEWART TITLE GUARANTY ; / MVN ; / EG ENGINEERS, INC. | / THE UNITED STATES OF AMERICA BURAS JOSEPH BURAS NAOMI C | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY APPLICATION NO: 12-00064664 |
| CFP-103-000000422 | CFP-103-000000422 | Deliberative Process | 7/26/2007 | DOC | LONDON IRA J / URBAN SETTLEMENT SERVICES, LLC ; / DEPARTMENT OF THE ARMY | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-103-000000424 | CFP-103-000000424 | Attorney-Client; Attorney Work Product | 3/28/2007 | TIF | / UNITED STATES TREASURY | BATTISTELLA DIANA / USACE ARTHUR / USACE | CHECK NO. 8736-01423709 |
| CFP-103-000000425 | CFP-103-000000425 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | FLOOD PROTECTION LEVEE EASEMENT/SERVITUDE |
| CFP-103-000000426 | CFP-103-000000426 | Attorney-Client; Attorney Work Product | 1/24/2007 | PDF | BATTISTELLA DIANA L ; BATTISTELLA ARTHUR L | / DEPARTMENT OF THE TREASURY IRS | FORM W-9 REQUEST FOR TAXPAYER IDENTIFICATION NUMBER AND CERTIFICATION SOCIAL SECURITY NUMBER 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 |
| CFP-103-000000432 | CFP-103-000000432 | Deliberative Process | 10/17/2007 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 604E, PLAQUEMINES PARISH OWNERS(S): AUDREY COGNEVICH KOCH, ET AL TITLE AGENT: HERNANDEZ, ACTUAL TITLE & ABSTRACTING, LLC, W912P8-05-D-0028 |
| CFP-103-000000445 | CFP-103-000000445 | Deliberative Process | 11/29/2007 | DOC | SIMS NATHAN / DEPARTMENT OF THE ARMY | N/A | DEPARTMENT OF THE ARMY ORDER TO DISBURSE PROJECT: NEW ORLEANS TO VENICE, LOUISIANA HURRICANE PROTECTION PROJECT EMERGENCY LEVEE REPAIRS PLAQUEMINES PARISH, LOUISIANA TRACTS: P400-1, P400-2, P400E-1, P400E-2 |
| CFP-103-000000449 | CFP-103-000000449 | Deliberative Process | 1/15/2007 | DOC | DIMARCO CERIO A / U.S. SMALL BUSINESS ADMINISTRATION | SIMS NATHAN | ENG FORM 1571, RECEIPT FOR PAYMENT TRACT NOS. P400-1, P400E-1, P400E-2 |
| CFP-103-000000450 | CFP-103-000000450 | Deliberative Process | 11/29/2007 | DOC | DIMARCO CERIO A / U.S. SMALL BUSINESS ADMINISTRATION | SIMS NATHAN | ENG FORM 1571, RECEIPT FOR PAYMENT TRACT NOS. P400-1, P400-2, P400E-1, P400E-2 |
| CFP-103-000000451 | CFP-103-000000451 | Deliberative Process | 11/29/2007 | DOC | SIMS NATHAN / U.S. SMALL BUSINESS ADMINISTRATION | N/A | REPORT OF DISBURSEMENT PROJECT LAKE PONTCHARTRAIN, LOUISIANA & VICINITY HURRICANE PROTECTION PROJECT, EMERGENCY LEVEE REPAIRS PLAQUEMINES PARISH, LOUISIANA |
| CFP-103-000000453 | CFP-103-000000453 | Attorney-Client; Attorney Work Product | 11/29/2007 | DOC | DIMARCO CERIO A / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | HOOD ROGER / U.S. SMALL BUSINESS ADMINISTRATION | SALE OF LAND AND EASEMENT/SERVITUDE AGREEMENT NEW ORLEANS TO VENICE, LA HURRICANE PROTECTION PROJECT EMERGENCY LEVEE REPAIRS, PLAQUEMINES PARISH, LA TRACTS P400-1, P400-2, P400E-2 SBA LOAN NUMBER DLB 25783060-00, ACCOUNT NUMBER 0002945622 SBA LOAN NUMBER DLB 25795160-06, ACCOUNT NUMBER 0000992761 AMOUNT OF PAYMENT TO SBA: $129,800.00 |
| CFP-103-000000456 | CFP-103-000000456 | Attorney-Client; Attorney Work Product | 11/27/2007 | PDF | M ANNE / UNITED STATES TREASURY | SIMS NATHAN | CHECK NO. 8736-07457759 |
| CFP-103-000000461 | CFP-103-000000461 | Attorney-Client; Attorney Work Product | 9/27/2007 | PDF | SIMS NATHAN | / DEPARTMENT OF THE TREASURY IRS | FORM W-9 REQUEST FOR TAXPAYER IDENTIFICATION NUMBER AND CERTIFICATION SOCIAL SECURITY NUMBER 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 |
| CFP-103-000000462 | CFP-103-000000462 | Attorney-Client; Attorney Work Product | 10/29/2007 | PDF | ESPADRON REBECCA / STATE OF LOUISIANA PARISH OF PLAQUEMINES | SIMS NATHAN | THREE YEAR TAX CERTIFICATE STATE OF LOUISIANA PARISH OF PLAQUEMINES PARCEL NUMBER: 1520750 |
| CFP-103-000000463 | CFP-103-000000463 | Attorney-Client; Attorney Work Product | 12/27/2007 | PDF | SIMS NATHAN | HINGLE IRVIN F / PLAQUEMINES PARISH SHERIFFS OFFICE | CHECK NUMBER 9946 |
| CFP-103-000000464 | CFP-103-000000464 | Deliberative Process | 1/15/2007 | DOC | DIMARCO CERIO A / U.S. SMALL BUSINESS ADMINISTRATION | SIMS NATHAN | ENG FORM 1571, RECEIPT FOR PAYMENT TRACT NOS. P400-1, P400-2, P400E-1, P400E-2 |
| CFP-103-000000466 | CFP-103-000000466 | Attorney-Client; Attorney Work Product | 12/27/2007 | PDF | SIMS NATHAN | HINGLE IRVIN F / PLAQUEMINES PARISH SHERIFFS OFFICE | CHECK NUMBER 9946 |
| CFP-103-000000482 | CFP-103-000000482 | Attorney-Client; Attorney Work Product | 7/5/2001 | DOC | DIMARCO CERIO / THE SECURITY TITLE GUARANTEE CORPORATION OF BALTIMORE | N/A | TITLE OPINION REVIEW SHEET PROJECT NAME: ABFS TRACT NUMBER: 5243E |
| CFP-103-000000483 | CFP-103-000000483 | Attorney-Client; Attorney Work Product | 5/9/2001 | DOC | DIMARCO CERIO | N/A | TITLE OPINION REVIEW SHEET PROJECT NAME: ABFS TRACT NUMBER: 6672E-1, E-2 |
| CFP-103-000000484 | CFP-103-000000484 | Attorney-Client; Attorney Work Product | 5/8/2001 | DOC | DIMARCO CERIO | N/A | TITLE OPINION REVIEW SHEET PROJECT NAME: ABFS TRACT NUMBER: 6915E-1, E-2 |
| CFP-103-000000485 | CFP-103-000000485 | Attorney-Client; Attorney Work Product | 5/8/2001 | DOC | DIMARCO CERIO | N/A | TITLE OPINION REVIEW SHEET PROJECT NAME: ABFS TRACT NUMBER: 6916E-1, E-2 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-103-000000486 | CFP-103-000000486 | Deliberative Process | 2/28/2002 | DOC | DIMARCO CERIO A / MVN | COAKLEY HERBERT L / MVN WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN LABURE LINDA C / MVN | VENICE SUB STATION |
| CFP-103-000000487 | CFP-103-000000487 | Deliberative Process | 2/26/2002 | DOC | LEWIS WILLIAM C / REAL ESTATE DIVISION ; LABURE ; CEMVN-RE-M ; ROSAMANO ; CEMVN-RE-F ; MUJICA ; CEMVN-OD ; JUSTISON ; CEMVN-SS | DELESDENIER MIKE / VENICE PILOT DOCK, LLC | LICENSE NO. DACW29-3-99-22, BETWEEN THE VENICE PILOT DOCK, LLC AND THE U.S. ARMY CORPS OF ENGINEERS |
| CFP-103-000000497 | CFP-103-000000497 | Deliberative Process | 5/3/2005 | DOC | N/A | N/A | WBV-2B WESTBANK AND VICINITY NEW ORLEANS, LA HURRICANE PROTECTION PROJECT - CONTRACT 2 BOOMTOWN CASINO TO HERO PUMP STATION EAST OF HARVEY CANAL FLOODWALL TRACT 100E-2 (TEMPORARY WORK AREA EASEMENT) |
| CFP-103-000000498 | CFP-103-000000498 | Deliberative Process | 5/3/2005 | DOC | N/A | N/A | WBV-2B WESTBANK AND VICINITY NEW ORLEANS, LA HURRICANE PROTECTION PROJECT - CONTRACT 2 BOOMTOWN CASINO TO HERO PUMP STATION EAST OF HARVEY CANAL FLOODWALL TRACT 100E-3 (PERPETUAL UNDERGROUND PILING EASEMENT) |
| CFP-103-000000499 | CFP-103-000000499 | Attorney-Client; Attorney Work Product | 8/22/2007 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 100E-1-3 OWNER(S): NEW CITY COMPANY TITLE AGENT: WEST BANK AND VICINITY, CONTRACT 2, BOOMTOWN CASINO TO HERO PUMP STATION EAST OF HARVEY CANAL, GCR |
| CFP-103-000000516 | CFP-103-000000516 | Deliberative Process | 7/18/2007 | DOC | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK ; / DEPARTMENT OF THE ARMY | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| CFP-103-000000517 | CFP-103-000000517 | Deliberative Process | 12/5/1991 | DOC | N/A | N/A | WBV-2B WESTBANK AND VICINITY NEW ORLEANS, LA HURRICANE PROTECTION PROJECT - CONTRACT 2 BOOMTOWN CASINO TO HERO PUMP STATION EAST OF HARVEY CANAL FLOODWALL TRACT 101E-2 TEMPORARY WORK AREA EASEMENT |
| CFP-103-000000518 | CFP-103-000000518 | Attorney-Client; Attorney Work Product | 8/7/2007 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 101E-1-3 OWNER(S): GOLDIN PROPERTIES, INC. TITLE AGENT: WEST BANK AND VICINITY, CONTRACT 2, BOOMTOWN CASINO TO HERO PUMP STATION EAST OF HARVEY CANAL, GCR |
| CFP-103-000000532 | CFP-103-000000532 | Deliberative Process | 4/20/1945 | PDF | / USACE ; CRAFT E A / TEXAS AND NEW ORLEANS RAILROAD COMPANY ; ADELMAN KATIE A / TEXAS AND NEW ORLEANS RAILROAD COMPANY ; KUNTZ REBECCA H / TEXAS AND NEW ORLEANS RAILROAD COMPANY ; HERO NUMA C / HARVEY CANAL LAND AND IMPROVEMENT COMPANY, INC. ; DUAEI ALEK J / HARVEY CANAL LAND AND IMPROVEMENT COMPANY, INC. ; NUMA C. HERO & SON ; BEERBOHM DAVID / GRETNA MACHINE & IRON, WORKS, INC ; / HALTER MARINE, INC. | JEFFERSON PARISH LOUISIANA | WBV-2B WESTBANK AND VICINITY NEW ORLEANS, LA HURRICANE PROTECTION PROJECT - CONTRACT 2 BOOMTOWN CASINO TO HERO PUMP STATION EAST OF HARVEY CANAL FLOODWALL TITLE CURATIVE WORK DOCUMENTS TRACT NOS. 102E-1, 102E-2, 102E-3, 102E-4 & 101E-5 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-103-000000538 | CFP-103-000000538 | Attorney-Client; Attorney Work Product | 7/19/2007 | DOC | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK ; / DEPARTMENT OF THE ARMY | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| CFP-103-000000567 | CFP-103-000000567 | Deliberative Process | 7/18/2007 | DOC | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK ; / DEPARTMENT OF THE ARMY | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| CFP-103-000000570 | CFP-103-000000570 | Attorney-Client; Attorney Work Product | 7/20/2007 | TXT | SUTTON JAN / MVN | DIMARCO CERIO A / MVN | EASEMENT VIOLATION BY WILTZ ON CORPS FEE LANDS (ABFS TR. 62A+), ST. MARTIN PARISH, LA.) |
| CFP-103-000002020 | CFP-103-000002020 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | HTML | SUTTON JAN / MVN | DIMARCO CERIO A / MVN | EASEMENT VIOLATION BY WILTZ ON CORPS FEE LANDS (ABFS TR. |
| CFP-103-000000571 | CFP-103-000000571 | Attorney-Client; Attorney Work Product | 6/21/2001 | DOC | SUTTON JAN E ; MVN-RE-L ; CEMVN-RE-F | FILE | MEMORANDUM FOR FILE TRESPASS BY WILTZ ON CORPS FEE LANDS (ABFS TR. 167), ST. MARTIN PARISH, LA |
| CFP-103-000000572 | CFP-103-000000572 | Attorney-Client; Attorney Work Product | 7/18/2001 | RTF | SUTTON JAN / MVN | LABURE LINDA C / MVN KELLER JANET D / MVN LALONDE NEIL J / MVN DIMARCO CERIO A / MVN ROSAMANO MARCO A / MVN | TRESPASS BY WILTZ CORPS FEE LANDS (ABFS TR. 167), ST. MARTIN PARISH, LA |
| CFP-103-000000573 | CFP-103-000000573 | Attorney-Client; Attorney Work Product | 6/14/2002 | DOC | BARBIER YVONNE P / MVN | SUTTON JAN / MVN BLAND STEPHEN S / MVN DIMARCO CERIO A / MVN KOPEC JOSEPH | WILLIAMS, INC. |
| CFP-103-000000574 | CFP-103-000000574 | Attorney-Client; Attorney Work Product | 1/24/2003 | DOC | ROSAMANO MARCO / ACQUISITION BRANCH CHIEF ; CEMVN-RE-F | N/A | MEMORANDUM FOR RECORD ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT (ABFS), CLARIFICATION OF EASEMENT ESTATE, TELECONFERENCE DISCUSSION OF APPROVAL OF PROPOSED CLARIFICATION (DRAFT 17 JULY 2002) |
| CFP-103-000000575 | CFP-103-000000575 | Attorney-Client; Attorney Work Product | 8/15/2001 | DOC | BLAND STEPHEN S / MVN | SUTTON JAN / MVN DIMARCO CERIO A / MVN ROSAMANO MARCO A / MVN BLAND STEPHEN S / MVN | ABFS WILLIAMS, INC |
| CFP-103-000000576 | CFP-103-000000576 | Attorney-Client; Attorney Work Product | 4/17/2001 | DOC | DIMARCO CERIO A / MVN | BARBIER YVONNE P / MVN | ANOTHER MEMO ON WILLIAMS, INC. |
| CFP-103-000000577 | CFP-103-000000577 | Attorney-Client; Attorney Work Product | 4/24/2001 | DOC | DIMARCO CERIO A / MVN | BLAND STEPHEN S / MVN ROSAMANO MARCO A / MVN SUTTON JAN / MVN | APRIL 25 WILLIAMS, INC. CONFERENCE |
| CFP-103-000000578 | CFP-103-000000578 | Attorney-Client; Attorney Work Product | 5/5/2001 | HTM | BLAND STEPHEN S / MVN | BLAND STEPHEN S / MVN DIMARCO CERIO A / MVN SUTTON JAN / MVN | LITIGATION REPORT ABFS WILLIAMS INC |
| CFP-103-000000579 | CFP-103-000000579 | Attorney-Client; Attorney Work Product | 10/11/2001 | DOC | BLAND STEPHEN S / MVN | ROSAMANO MARCO A / MVN BLAND STEPHEN S / MVN SUTTON JAN / MVN DIMARCO CERIO A / MVN | OBJECTIONS TO ABFS LAND COMMISSION'S SUPP/AMENDED REPORT ON WMS, INC. |
| CFP-103-000000580 | CFP-103-000000580 | Attorney-Client; Attorney Work Product | 11/8/2001 | DOC | DIMARCO CERIO A / MVN | ROSAMANO MARCO A / MVN WALKER DEANNA E / MVN | WILLIAMS, INC. LITIGATION |
| CFP-103-000000581 | CFP-103-000000581 | Attorney-Client; Attorney Work Product | 12/12/2002 | DOC | SUTTON JAN / MVN | ROSAMANO MARCO A / MVN DIMARCO CERIO A / MVN WALKER DEANNA E / MVN BARBIER YVONNE P / MVN LABURE LINDA C / MVN BLAND STEPHEN S / MVN | ABFS CLARIFIED EASEMENT - WILLIAMS INC HEARING |
| CFP-103-000000582 | CFP-103-000000582 | Attorney-Client; Attorney Work Product | 4/9/2002 | DOC | BLAND STEPHEN S / MVN | SUTTON JAN / MVN DIMARCO CERIO A / MVN | REPORT OF CONDUCT OF WILLIAMS HEARING AS REQUESTED |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-103-000000583 | CFP-103-000000583 | Attorney-Client; Attorney Work Product | 2/6/2003 | DOC | DIMARCO CERIO A / MVN | BARBIER YVONNE P / MVN | ABFS-WILLIAMS INC. DT - RESPONSE TO OBJECTIONS |
| CFP-103-000000584 | CFP-103-000000584 | Attorney-Client; Attorney Work Product | 3/1/2002 | DOC | DIMARCO CERIO A / MVN | BLAND STEPHEN S / MVN ROSAMANO MARCO A / MVN WALKER DEANNA E / MVN BILBO DIANE D / MVN | WILLIAMS, INC. REPORT ON AWARD |
| CFP-103-000000585 | CFP-103-000000585 | Attorney-Client; Attorney Work Product | 3/18/2002 | DOC | DIMARCO CERIO A / MVN | SUTTON JAN / MVN BARBIER YVONNE P / MVN ROSAMANO MARCO A / MVN BLAND STEPHEN S / MVN HAYS MIKE M / MVN | OUTLINE FORM ABFS EASEMENT CLARIFICATION - 3/15/02 |
| CFP-103-000000587 | CFP-103-000000587 | Attorney-Client; Attorney Work Product | 3/8/2002 | DOC | BLAND STEPHEN S / MVN | PRICE CASSANDRA P / MVD ROSAMANO MARCO A / MVN DIMARCO CERIO A / MVN BLAND STEPHEN S / MVN | REPORT OF AWARD, ABFS, LA, WILLIAMS, INC. |
| CFP-103-000000588 | CFP-103-000000588 | Attorney-Client; Attorney Work Product | 4/17/2002 | DOC | BARBIER YVONNE P / MVN | SUTTON JAN / MVN DIMARCO CERIO A / MVN KOPEC JOSEPH | TOM DOWELL'S ASSIGNMENT FOR NEWMAN TROWBRIDGE |
| CFP-103-000000589 | CFP-103-000000589 | Attorney-Client; Attorney Work Product | 4/19/2002 | DOC | SUTTON JAN / MVN | SUTTON JAN / MVN DIMARCO CERIO A / MVN KOPEC JOSEPH | U.S. V. 1,033.12 ACRES ...AND WILLIAMS, INC. WDLA, #98-0733, ATCHAFALAYA BASIN FLOODWAY SYSTEM, NEW ORLEANS DISTRICT |
| CFP-103-000000590 | CFP-103-000000590 | Attorney-Client; Attorney Work Product | 4/22/2002 | RTF | SUTTON JAN E / MVN | KOPEC JOSEPH G / MVN DIMARCO CERIO A / MVN BARBIER YVONNE P / MVN | TOM DOWELL'S ASSIGNMENT FOR NEWMAN TROWBRIDGE (ABFS LITIGATION) |
| CFP-103-000000591 | CFP-103-000000591 | Attorney-Client; Attorney Work Product | 4/22/2002 | DOC | SUTTON JAN E / MVN | KOPEC JOSEPH G / MVN DIMARCO CERIO A / MVN BARBIER YVONNE P / MVN | TOM DOWELL'S ASSIGNMENT FOR NEWMAN TROWBRIDGE (ABFS LITIGATION) |
| CFP-103-000000592 | CFP-103-000000592 | Attorney-Client; Attorney Work Product | 4/22/2002 | DOC | KOPEC JOSEPH G / MVN | BARBIER YVONNE P / MVN SUTTON JAN / MVN DIMARCO CERIO A / MVN | TOM DOWELL'S ASSIGNMENT FOR NEWMAN TROWBRIDGE |
| CFP-103-000000593 | CFP-103-000000593 | Attorney-Client; Attorney Work Product | 4/23/2002 | DOC | SUTTON JAN / MVN | ROSAMANO MARCO A / MVN DIMARCO CERIO A / MVN BLAND STEPHEN S / MVN BARBIER YVONNE P / MVN | U.S. V. 1,033.12 AC...AND WILLIAMS, INC. WDLA, #98-0733, ATCHAFALAYA BASIN FLOODWAY SYSTEM(ABFS), NEW ORLEANS DISTRICT |
| CFP-103-000000594 | CFP-103-000000594 | Attorney-Client; Attorney Work Product | 4/4/2002 | DOC | DIMARCO CERIO A / MVN | BLAND STEPHEN S / MVN SUTTON JAN / MVN ROSAMANO MARCO A / MVN WALKER DEANNA E / MVN | LEGAL MEMO, WILLIAMS, INC. 4-4-02 |
| CFP-103-000000595 | CFP-103-000000595 | Attorney-Client; Attorney Work Product | 6/10/2002 | DOC | SUTTON JAN / MVN | NORTHEY ROBERT D / MVN ROSAMANO MARCO A / MV DIMARCO CERIO A / MVN | ABFS PROPOSED EASEMENT CLARIFICATION |
| CFP-103-000000596 | CFP-103-000000596 | Attorney-Client; Attorney Work Product | 6/10/2002 | DOC | BARBIER YVONNE P / MVN | DIMARCO CERIO A / MVN SUTTON JAN / MVN | OFFER TO SETTLE: US V. 1,033.12 AC.& WILLIAMS, INC. WDLA |
| CFP-103-000000597 | CFP-103-000000597 | Attorney-Client; Attorney Work Product | 6/10/2002 | DOC | BLAND STEPHEN S / MVN | DIMARCO CERIO A / MVN SUTTON JAN / MVN ROSAMANO MARCO A / MVN WALKER DEANNA E / MVN BARBIER YVONNE P / MVN | OFFER TO SETTLE: US V. 1,033.12 AC.& WILLIAMS, INC. WDLA |
| CFP-103-000000598 | CFP-103-000000598 | Attorney-Client; Attorney Work Product | 6/10/2002 | DOC | BLAND STEPHEN S / MVN | DIMARCO CERIO A / MVN SUTTON JAN / MVN ROSAMANO MARCO A / MVN WALKER DEANNA E / MVN BARBIER YVONNE P / MVN | OFFER TO SETTLE: US V. 1,033.12 AC.& WILLIAMS, INC. WDLA |
| CFP-103-000000599 | CFP-103-000000599 | Attorney-Client; Attorney Work Product | 6/10/2002 | DOC | BARBIER YVONNE P / MVN | DIMARCO CERIO A / MVN SUTTON JAN / MVN | OFFER TO SETTLE: US V. 1,033.12 AC.& WILLIAMS, INC. WDLA |
| CFP-103-000000600 | CFP-103-000000600 | Attorney-Client; Attorney Work Product | 6/11/2002 | DOC | NORTHEY ROBERT D / MVN | SUTTON JAN / MVN ROSAMANO MARCO A / MVN DIMARCO CERIO A / MVN | ABFS FLOWAGE, DEV. CONTROL & ENVIR. PROTECTION EASEMENT CLARIFICATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-103-000000601 | CFP-103-000000601 | Attorney-Client; Attorney Work Product | 6/11/2002 | DOC | WALKER DEANNA E / MVN | SUTTON JAN / MVN<br>ROSAMANO MARCO A / MVN<br>BARBIER YVONNE P / MVN<br>DIMARCO CERIO A / MVN<br>BLAND STEPHEN S / MVN | OFFER TO SETTLE: US V. 1,033.12 AC.& WILLIAMS, INC. WDLA |
| CFP-103-000000602 | CFP-103-000000602 | Attorney-Client; Attorney Work Product | 6/11/2002 | DOC | SUTTON JAN / MVN | ROSAMANO MARCO A / MVN<br>BARBIER YVONNE P / MVN<br>DIMARCO CERIO A / MVN<br>BLAND STEPHEN S / MVN | US VS. WILLIAMS, INC., ABFS DT |
| CFP-103-000000603 | CFP-103-000000603 | Attorney-Client; Attorney Work Product | 6/11/2002 | DOC | SUTTON JAN / MVN | HENDERSON SUSAN<br>ROSAMANO MARCO A / MVN<br>BLAND STEPHEN S / MVN<br>DIMARCO CERIO A / MVN | WILLIAMS, INC. ABFS DT |
| CFP-103-000000604 | CFP-103-000000604 | Attorney-Client; Attorney Work Product | 6/12/2002 | DOC | SUTTON JAN / MVN | BARBIER YVONNE P / MVN<br>DIMARCO CERIO A / MVN<br>ROSAMANO MARCO A / MVN | WILLIAMS, INC. APPEAL, MEMO TO HQ |
| CFP-103-000000605 | CFP-103-000000605 | Attorney-Client; Attorney Work Product | 6/13/2002 | DOC | SUTTON JAN / MVN | ROSAMANO MARCO A / MVN<br>BARBIER YVONNE P / MVN<br>DIMARCO CERIO A / MVN<br>BLAND STEPHEN S / MVN | WILLIAMS, INC. |
| CFP-103-000000606 | CFP-103-000000606 | Attorney-Client; Attorney Work Product | 6/13/2002 | DOC | DIMARCO CERIO A / MVN | BLAND STEPHEN S / MVN<br>SUTTON JAN / MVN<br>ROSAMANO MARCO A / MVN<br>WALKER DEANNA E / MVN | STD OF REVIEW |
| CFP-103-000000607 | CFP-103-000000607 | Attorney-Client; Attorney Work Product | 6/13/2002 | DOC | SUTTON JAN / MVN | ROSAMANO MARCO A / MVN<br>BARBIER YVONNE P / MVN<br>DIMARCO CERIO A / MVN<br>BLAND STEPHEN S / MVN | WILLIAMS, INC. |
| CFP-103-000000608 | CFP-103-000000608 | Attorney-Client; Attorney Work Product | 6/14/2002 | DOC | BARBIER YVONNE P / MVN | SUTTON JAN / MVN<br>BLAND STEPHEN S / MVN<br>DIMARCO CERIO A / MVN<br>KOPEC JOSEPH | WILLIAMS, INC. |
| CFP-103-000000609 | CFP-103-000000609 | Attorney-Client; Attorney Work Product | 6/14/2002 | DOC | BARBIER YVONNE P / MVN | SUTTON JAN / MVN<br>DIMARCO CERIO A / MVN | NOTES ON TRIAL STRATEGY |
| CFP-103-000000610 | CFP-103-000000610 | Attorney-Client; Attorney Work Product | 6/14/2002 | DOC | BARBIER YVONNE P / MVN | SUTTON JAN / MVN<br>BLAND STEPHEN S / MVN<br>DIMARCO CERIO A / MVN<br>KOPEC JOSEPH | WILLIAMS, INC. |
| CFP-103-000000611 | CFP-103-000000611 | Attorney-Client; Attorney Work Product | 6/21/2002 | DOC | ROSAMANO MARCO / MVN | DIMARCO CERIO A / MVN<br>BLAND STEPHEN S / MVN<br>SUTTON JAN / MVN | WMS, INC. |
| CFP-103-000000612 | CFP-103-000000612 | Attorney-Client; Attorney Work Product | 6/24/2002 | DOC | DIMARCO CERIO A / MVN | BLAND STEPHEN S / MVN<br>ROSAMANO MARCO A / MVN<br>SUTTON JAN / MVN<br>HENDERSON SUSAN | WMS, INC. |
| CFP-103-000000613 | CFP-103-000000613 | Attorney-Client; Attorney Work Product | 6/5/2002 | DOC | SUTTON JAN / MVN | ROSAMANO MARCO A / MVN<br>DIMARCO CERIO A / MVN<br>BLAND STEPHEN S / MVN<br>BARBIER YVONNE P / MVN<br>KILROY MAURYA / MVN | WILLIAMS, INC. RE HANDBOOK, CHAPTER 5, SETTLEMENT REGS |
| CFP-103-000000614 | CFP-103-000000614 | Attorney-Client; Attorney Work Product | 6/5/2002 | DOC | SUTTON JAN / MVN | ROSAMANO MARCO A / MVN<br>DIMARCO CERIO A / MVN<br>BLAND STEPHEN S / MVN<br>BARBIER YVONNE P / MVN<br>KILROY MAURYA / MVN | WILLIAMS, INC. RE HANDBOOK, CHAPTER 5, SETTLEMENT REGS |
| CFP-103-000000615 | CFP-103-000000615 | Attorney-Client; Attorney Work Product | 6/6/2002 | DOC | DIMARCO CERIO A / MVN | ROSAMANO MARCO A / MVN<br>SUTTON JAN / MVN<br>BLAND STEPHEN S / MVN | WILLIAMS, INC. APPELLATE PROCEDURES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-103-000000616 | CFP-103-000000616 | Attorney-Client; Attorney Work Product | 6/6/2002 | DOC | SUTTON JAN E / MVN | ROSAMANO MARCO A / MVN WALKER DEANNA E / MVN BARBIER YVONNE P / MVN DIMARCO CERIO A / MVN BLAND STEPHEN S / MVN | OFFER TO SETTLE: US V. 1,033.12 AC.& WILLIAMS, INC. WDLA |
| CFP-103-000000617 | CFP-103-000000617 | Attorney-Client; Attorney Work Product | 6/7/2002 | DOC | BARBIER YVONNE P / MVN | SUTTON JAN / MVN DIMARCO CERIO A / MVN | OFFER TO SETTLE: US V. 1,033.12 AC.& WILLIAMS, INC. WDLA |
| CFP-103-000000618 | CFP-103-000000618 | Attorney-Client; Attorney Work Product | 6/7/2002 | DOC | BARBIER YVONNE P / MVN | SUTTON JAN / MVN DIMARCO CERIO A / MVN | OFFER TO SETTLE: US V. 1,033.12 AC.& WILLIAMS, INC. WDLA |
| CFP-103-000000619 | CFP-103-000000619 | Attorney-Client; Attorney Work Product | 7/10/2002 | DOC | ROSAMANO MARCO A / MVN | WALKER DEANNA E / MVN BARBIER YVONNE P / MVN LABURE LINDA C / MVN SUTTON JAN / MVN DIMARCO CERIO A / MVN | ABFS LITIGATION: WILLIAMS, INC. |
| CFP-103-000000620 | CFP-103-000000620 | Attorney-Client; Attorney Work Product | 7/10/2002 | DOC | BARBIER YVONNE P / MVN | DIMARCO CERIO A / MVN | ABFS LITIGATION: WILLIAMS, INC. |
| CFP-103-000000621 | CFP-103-000000621 | Attorney-Client; Attorney Work Product | 7/1/2002 | DOC | BLAND STEPHEN S / MVN | DIMARCO CERIO A / MVN ROSAMANO MARCO A / MVN SUTTON JAN / MVN | WMS, INC. |
| CFP-103-000000622 | CFP-103-000000622 | Attorney-Client; Attorney Work Product | 4/24/2002 | DOC | BLAND STEPHEN S / MVN | SUTTON JAN / MVN DIMARCO CERIO A / MVN | CONFERENCE CALL W/TROWBRIDGE AND DOJ'S SUSAN HENDERSON CONCERNING ROBERT LAFLEUR'S TESTIMONY FOR WILLIAMS TRIAL |
| CFP-103-000000623 | CFP-103-000000623 | Attorney-Client; Attorney Work Product | 8/31/2001 | DOC | BLAND STEPHEN S / MVN | ROSAMANO MARCO A / MVN SUTTON JAN / MVN DIMARCO CERIO A / MVN BLAND STEPHEN S / MVN | REPORT OF HEARING |
| CFP-103-000000624 | CFP-103-000000624 | Attorney-Client; Attorney Work Product | 9/4/2001 | DOC | BLAND STEPHEN S / MVN | KILROY MAURYA / MVN HAYS MIKE M / MVN ROSAMANO MARCO A / MVN SUTTON JAN / MVN DIMARCO CERIO A / MVN BLAND STEPHEN S / MVN | REPORT OF HEARING |
| CFP-103-000000625 | CFP-103-000000625 | Attorney-Client; Attorney Work Product | 9/4/2001 | DOC | BLAND STEPHEN S / MVN | HENDERSON SUSAN ROSAMANO MARCO A / MVN SUTTON JAN / MVN DIMARCO CERIO A / MVN BLAND STEPHEN S / MVN | WILLIAMS, INC. |
| CFP-103-000000626 | CFP-103-000000626 | Attorney-Client; Attorney Work Product | 4/20/2001 | TXT | DIMARCO CERIO A / MVN | BLAND STEPHEN S / MVN | PROCEDURAL TACTICS ON WILLIAMS, INC. |
| CFP-103-000000627 | CFP-103-000000627 | Attorney-Client; Attorney Work Product | 5/5/2001 | HTM | BLAND STEPHEN S / MVN | BLAND STEPHEN S / MVN DIMARCO CERIO A / MVN SUTTON JAN / MVN | LITIGATION REPORT ABFS WILLIAMS INC |
| CFP-103-000000628 | CFP-103-000000628 | Attorney-Client; Attorney Work Product | 4/4/2002 | DOC | DIMARCO CERIO | N/A | MEMORANDUM OF AUTHORITIES SUPPORTING THE ARGUMENT OF IMPERMISSIBLE JUDICIAL EXPANSION OF EASEMENT IN WILLIAMS, INC. JUDGMENT |
| CFP-103-000000629 | CFP-103-000000629 | Attorney-Client; Attorney Work Product | 4/12/2001 | HTM | DIMARCO CERIO A / MVN | BLAND STEPHEN S / MVN | MEMO ON TESTIMONY IN WILLIAMS |
| CFP-103-000000630 | CFP-103-000000630 | Attorney-Client; Attorney Work Product | 3/19/2002 | DOC | HENDERSON SUSAN M | BUTLER VIRGINIA P PATRICK TERESA L BLAND STEPHEN S / USACE, NEW ORLEANS DISTRICT REAL ESTATE DIVISION VINCENT KATHERINE W | UNITED STATES V. 1,033.12 ACRES AND WILLIAMS, INC., ET AL. |
| CFP-103-000000632 | CFP-103-000000632 | Attorney-Client; Attorney Work Product | 4/16/2001 | HTM | ROSAMANO MARCO A / MVN ; DIMARCO CERIO ; / WILLIAMS, INC. | DIMARCO CERIO A / MVN BLAND STEPHEN S / MVN SUTTON JAN / MVN HENDERSON SUSAN BLAND STEVE | PROCEDURAL MEMO ON WILLIAMS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-103-000000633 | CFP-103-000000633 | Attorney-Client; Attorney Work Product | 4/17/2001 | DOC | DIMARCO CERIO A / MVN | ROSAMANO MARCO A / MVN BLAND STEPHEN S / MVN SUTTON JAN / MVN HENDERSON SUSAN VINCENT KATHERINE DEAN DORIS | PROCEDURAL TACTICS ON WILLIAMS, INC. |
| CFP-103-000000634 | CFP-103-000000634 | Attorney-Client; Attorney Work Product | 4/23/2001 | TXT | VINCENT KATHERINE | HENDERSON SUSAN DENA DORIS BLAND STEPHEN S DIMARCO CERIO A / MVN ROSAMANO MARCO A / MVN SUTTON JAN / MVN | PROCEDURAL TACTICS ON WILLIAMS, INC. |
| CFP-103-000000635 | CFP-103-000000635 | Attorney-Client; Attorney Work Product | 2/26/2002 | DOC | BLAND STEPHEN S ; DIMARCO CERIO A ; LEWIS WILLIAM C / REAL ESTATE DIVISION ; CEMVN | N/A | REPORT OF AWARD (AS REQUIRED BY ER 405-1-12, CH. 5, PARA. 32) PROJECT: ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA |
| CFP-103-000000636 | CFP-103-000000636 | Attorney-Client; Attorney Work Product | 2/26/2002 | DOC | BLAND STEPHEN S ; DIMARCO CERIO A | N/A | REPORT OF AWARD (AS REQUIRED BY PARA. 5-32, ER 405-1-12) PROJECT: ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA |
| CFP-103-000000637 | CFP-103-000000637 | Attorney-Client; Attorney Work Product | 3/2/2002 | DOC | BLAND STEPHEN S / MVN | DIMARCO CERIO A / MVN ROSAMANO MARCO A / MVN BLAND STEPHEN S / MVN | WILLIAMS, INC. REPORT ON AWARD |
| CFP-103-000000638 | CFP-103-000000638 | Attorney-Client; Attorney Work Product | 8/31/2001 | DOC | BLAND STEPHEN S / MVN ; LEWIS WILLIAM C ; CEMVN-RE-L | LESSER MONROE L KUZ ANNETTE B / MVN PRICE CASSANDRA P / MVN ROSAMANO MARCO A / MVN NACHMAN GWENDOLYN B / MVN SUTTON JAN / MVN DIMARCO CERIO A / MVN BLAND STEPHEN S / MVN CEMVD-OC CEMVD-TD-R | REPORT OF HEARING |
| CFP-103-000000639 | CFP-103-000000639 | Attorney-Client; Attorney Work Product | 2/2/2003 | DOC | SUTTON JAN / MVN | ROSAMANO MARCO A / MVN BARBIER YVONNE P / MVN DIMARCO CERIO A / MVN WALKER DEANNA E / MVN | ABFS-WILLIAMS INC. DT - RESPONSE TO OBJECTIONS |
| CFP-103-000000640 | CFP-103-000000640 | Attorney-Client; Attorney Work Product | 4/11/2001 | DOC | DIMARCO CERIO A / MVN | BLAND STEPHEN S / MVN | SUCCESSOR COMMISSIONER |
| CFP-103-000000641 | CFP-103-000000641 | Attorney-Client; Attorney Work Product | 4/12/2001 | TXT | VINCENT KATHERINE | BLAND STEPHEN S / MVN HENDERSON SUSAN ROSAMANO MARCO A / MVN SUTTON JAN / MVN DIMARCO CERIO A / MVN | SUCCESSOR COMMISSIONER |
| CFP-103-000000642 | CFP-103-000000642 | Attorney-Client; Attorney Work Product | 4/23/2001 | DOC | DIMARCO CERIO A / MVN | BLAND STEPHEN S / MVN ROSAMANO MARCO A / MVN | SUPPLEMENT LEGAL MEMO ON WILLIAMS, INC. |
| CFP-103-000000643 | CFP-103-000000643 | Attorney-Client; Attorney Work Product | 4/9/2001 | TXT | DIMARCO CERIO A / MVN | HENDERSON SUSAN BLAND STEPHEN S / MVN | TRYING TO SAVE US FROM OUR OWN EMPLOYEE'S TESTIMONY (CONTINUED). |
| CFP-103-000000644 | CFP-103-000000644 | Attorney-Client; Attorney Work Product | 10/11/2001 | HTM | HENDERSON SUSAN M / U.S. DOJ ENVIRONMENTAL AND NATURAL RESOURCES DIVISION ; / UNITED STATES OF AMERICA ; FLANAGAN WILLIAM J ; VINCENT KATHERINE W | HAIK / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE-OPELOUSAS DIVISION METHVIN / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE-OPELOUSAS DIVISION | UNITED STATES' OBJECTION TO THE SUPPLEMENTAL AL/AMENDED REPORT OF THE LAND COMMISSION |
| CFP-103-000000645 | CFP-103-000000645 | Attorney-Client; Attorney Work Product | 4/17/2001 | DOC | DIMARCO CERIO A / MVN | BARBIER YVONNE P / MVN | WILLIAMS, INC. LEGAL MEMOS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-103-000000646 | CFP-103-000000646 | Attorney-Client; Attorney Work Product | 8/24/2001 | DOC | BLAND STEPHEN S ; DIMARCO CERIO A | N/A | REPORT OF HEARING (AS REQUIRED BY PARA. 5-32, ER 405-1-12) PROJECT: ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA |
| CFP-103-000000647 | CFP-103-000000647 | Attorney-Client; Attorney Work Product | 4/7/1998 | DOC | N/A | N/A | PROPOSED REPORT - PENDING RECEIPT OF NEW R & R OF LAND COMMISSION LITIGATION REPORT |
| CFP-103-000000649 | CFP-103-000000649 | Attorney-Client; Attorney Work Product | 10/31/2005 | DOC | DIMARCO CERIO A | N/A | CERIO A. DIMARCO PERFORMANCE REVIEW AND SIGNIFICANT ACCOMPLISHMENTS |
| CFP-103-000000650 | CFP-103-000000650 | Attorney-Client; Attorney Work Product | 10/25/2008 | DOC | DIMARCO CERIO A | N/A | CERIO A. DIMARCO SIGNIFICANT ACCOMPLISHMENTS AND CONTRIBUTIONS |
| CFP-103-000000651 | CFP-103-000000651 | Attorney-Client; Attorney Work Product | 10/31/2002 | DOC | DIMARCO CERIO A | N/A | CERIO A. DIMARCO SIGNIFICANT ACCOMPLISHMENTS |
| CFP-103-000000652 | CFP-103-000000652 | Attorney-Client; Attorney Work Product | 11/5/2003 | DOC | DIMARCO CERIO A | N/A | CERIO A. DIMARCO PERFORMANCE REVIEW AND PERFORMANCE OBJECTIVES PART A SIGNIFICANT ACCOMPLISHMENTS |
| CFP-103-000000653 | CFP-103-000000653 | Attorney-Client; Attorney Work Product | 9/27/2004 | DOC | DIMARCO CERIO A | N/A | CERIO A. DIMARCO PERFORMANCE REVIEW AND PERFORMANCE OBJECTIVES PART A SIGNIFICANT ACCOMPLISHMENTS |
| CFP-103-000000654 | CFP-103-000000654 | Attorney-Client; Attorney Work Product | 10/6/2006 | DOC | DIMARCO CERIO A | N/A | CERIO A DIMARCO SIGNIFICANT ACCOMPLISHMENTS AND CONTRIBUTIONS |
| CFP-103-000000655 | CFP-103-000000655 | Attorney-Client; Attorney Work Product | 10/25/2007 | DOC | DIMARCO CERIO A | N/A | SIGNIFICANT ACCOMPLISHMENTS AND CONTRIBUTIONS |
| CFP-103-000000656 | CFP-103-000000656 | Attorney-Client; Attorney Work Product | 8/16/2007 | DOC | DIMARCO CERIO A | N/A | WEEKLY WORK STATUS REPORT COMMENCING: FRIDAY, AUGUST 10, 2007 @ 6:00 AM ENDING: THURSDAY, AUGUST 16, 2007 @ 3:00 PM |
| CFP-103-000000657 | CFP-103-000000657 | Attorney-Client; Attorney Work Product | 8/2/2007 | DOC | DIMARCO CERIO A | N/A | WEEKLY WORK STATUS REPORT COMMENCING: FRIDAY, JULY 27, 2007 @ 6:00 AM ENDING: THURSDAY, AUGUST 2, 2007 @ 6:00 PM |
| CFP-103-000000658 | CFP-103-000000658 | Attorney-Client; Attorney Work Product | 8/23/2007 | DOC | DIMARCO CERIO A | N/A | WEEKLY WORK STATUS REPORT COMMENCING: FRIDAY, AUGUST 17, 2007 @ 6:00 AM ENDING: THURSDAY, AUGUST 23, 2007 @ 3:00 PM |
| CFP-103-000000659 | CFP-103-000000659 | Attorney-Client; Attorney Work Product | 8/30/2007 | DOC | DIMARCO CERIO A | N/A | WEEKLY WORK STATUS REPORT COMMENCING: FRIDAY, AUGUST 24, 2007 @ 6:00 AM ENDING: THURSDAY, AUGUST 30, 2007 @ 5:00 PM |
| CFP-103-000000660 | CFP-103-000000660 | Attorney-Client; Attorney Work Product | 8/9/2007 | DOC | DIMARCO CERIO A | N/A | WEEKLY WORK STATUS REPORT COMMENCING: FRIDAY, AUGUST 3, 2007 @ 6:00 AM ENDING: THURSDAY, AUGUST 9, 2007 @ 3:00 PM |
| CFP-103-000000661 | CFP-103-000000661 | Attorney-Client; Attorney Work Product | 12/13/2007 | DOC | DIMARCO CERIO A | N/A | WEEKLY WORK STATUS REPORT COMMENCING: FRIDAY, DECEMBER 7, 2007 @ 6:00 AM ENDING: THURSDAY, DECEMBER 13, 2007 |
| CFP-103-000000662 | CFP-103-000000662 | Attorney-Client; Attorney Work Product | 12/6/2007 | DOC | DIMARCO CERIO A | N/A | WEEKLY WORK STATUS REPORT COMMENCING: FRIDAY, NOVEMBER 30, 2007 @ 6:00 AM ENDING: THURSDAY, DECEMBER 6, 2007 |
| CFP-103-000000663 | CFP-103-000000663 | Attorney-Client; Attorney Work Product | 11/1/2007 | DOC | DIMARCO CERIO A | N/A | WEEKLY WORK STATUS REPORT COMMENCING: FRIDAY, NOVEMBER 1, 2007 @ 6:00 AM ENDING: THURSDAY, NOVEMBER 1, 2007 |
| CFP-103-000000664 | CFP-103-000000664 | Attorney-Client; Attorney Work Product | 11/15/2007 | DOC | DIMARCO CERIO A | N/A | WEEKLY WORK STATUS REPORT COMMENCING: FRIDAY, NOVEMBER 9, 2007 @ 6:00 AM ENDING: THURSDAY, NOVEMBER 15, 2007 |
| CFP-103-000000665 | CFP-103-000000665 | Attorney-Client; Attorney Work Product | 11/22/2007 | DOC | DIMARCO CERIO A | N/A | WEEKLY WORK STATUS REPORT COMMENCING: FRIDAY, NOVEMBER 16, 2007 @ 6:00 AM ENDING: THURSDAY, NOVEMBER 22, 2007 |
| CFP-103-000000666 | CFP-103-000000666 | Attorney-Client; Attorney Work Product | 11/22/2007 | DOC | DIMARCO CERIO A | N/A | WEEKLY WORK STATUS REPORT COMMENCING: FRIDAY, NOVEMBER 23, 2007 @ 6:00 AM ENDING: THURSDAY, NOVEMBER 29, 2007 |
| CFP-103-000000667 | CFP-103-000000667 | Attorney-Client; Attorney Work Product | 11/8/2007 | DOC | DIMARCO CERIO A | N/A | WEEKLY WORK STATUS REPORT COMMENCING: FRIDAY, NOVEMBER 2, 2007 @ 6:00 AM ENDING: THURSDAY, NOVEMBER 8, 2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-103-000000668 | CFP-103-000000668 | Attorney-Client; Attorney Work Product | 10/11/2007 | DOC | DIMARCO CERIO A | N/A | WEEKLY WORK STATUS REPORT COMMENCING: FRIDAY, OCTOBER 5, 2007 @ 6:00 AM ENDING: THURSDAY, OCTOBER 11, 2007 |
| CFP-103-000000669 | CFP-103-000000669 | Attorney-Client; Attorney Work Product | 10/18/2007 | DOC | DIMARCO CERIO A | N/A | WEEKLY WORK STATUS REPORT COMMENCING: FRIDAY, OCTOBER 18, 2007 @ 6:00 AM ENDING: THURSDAY, OCTOBER 18, 2007 |
| CFP-103-000000670 | CFP-103-000000670 | Attorney-Client; Attorney Work Product | 10/25/2007 | DOC | DIMARCO CERIO A | N/A | WEEKLY WORK STATUS REPORT COMMENCING: FRIDAY, OCTOBER 19, 2007 @ 6:00 AM ENDING: THURSDAY, OCTOBER 25, 2007 |
| CFP-103-000000671 | CFP-103-000000671 | Attorney-Client; Attorney Work Product | 10/4/2007 | DOC | DIMARCO CERIO A | N/A | WEEKLY WORK STATUS REPORT COMMENCING: FRIDAY, SEPTEMBER 28, 2007 @ 6:00 AM ENDING THURSDAY, OCTOBER 4, 2007 |
| CFP-103-000000672 | CFP-103-000000672 | Attorney-Client; Attorney Work Product | 9/13/2007 | DOC | DIMARCO CERIO A | N/A | WEEKLY WORK STATUS REPORT COMMENCING: FRIDAY, SEPTEMBER 7, 2007 @ 6:00 AM ENDING: THURSDAY, SEPTEMBER 13, 2007 @ 3:00 PM |
| CFP-103-000000673 | CFP-103-000000673 | Attorney-Client; Attorney Work Product | 9/20/2007 | DOC | DIMARCO CERIO A | N/A | WEEKLY WORK STATUS REPORT COMMENCING: FRIDAY, SEPTEMBER 14, 2007 @ 6:00 AM ENDING: THURSDAY, SEPTEMBER 20, 2007 |
| CFP-103-000000674 | CFP-103-000000674 | Attorney-Client; Attorney Work Product | 9/27/2007 | DOC | DIMARCO CERIO A | N/A | WEEKLY WORK STATUS REPORT COMMENCING: FRIDAY, SEPTEMBER 21, 2007 @ 6:00 AM ENDING: THURSDAY, SEPTEMBER 27, 2007 |
| CFP-103-000000675 | CFP-103-000000675 | Attorney-Client; Attorney Work Product | 7/27/2007 | DOC | DIMARCO CERIO A | N/A | WEEKLY WORK STATUS REPORT COMMENCING: FRIDAY, JULY 20, 2007 @ 6:00 AM ENDING: THURSDAY, JULY 27, 2007 @ 8:00 AM |
| CFP-103-000000680 | CFP-103-000000680 | Attorney-Client; Attorney Work Product | 10/17/2002 | DOC | SUTTON JAN E / MVN | HAYS MIKE M / MVN DIMARCO CERIO A / MVN BLOOD DEBRA H / MVN | COMITE TITLE SELECTION PANEL |
| CFP-103-000000687 | CFP-103-000000687 | Attorney-Client; Attorney Work Product | 2/12/2007 | PDF | DINET JONATHAN M | / DEPARTMENT OF THE TREASURY IRS | FORM W-9 REQUEST FOR TAXPAYER IDENTIFICATION NUMBER AND CERTIFICATION SOCIAL SECURITY NUMBER 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 |
| CFP-103-000000691 | CFP-103-000000691 | Attorney-Client; Attorney Work Product | 8/2/2007 | PDF | SCHORR MARGARET M ; SCHORR DENNIS H | B2-FAO | CHECK NUMBER 5160 |
| CFP-103-000000703 | CFP-103-000000703 | Attorney-Client; Attorney Work Product | 9/6/2006 | PDF | CAHILL HARRY L / CRESCENT TITLE WEST BANK ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; / USACE ; WRITTEN MAY L ; HUNT BESSIE W ; WRITTEN WILSON R ; WRITTEN CHARLES R ; / ORLEANS PARISH ASSESSORS OFFICE | / UNITED STATES OF AMERICA | LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANK, 17TH STREET CANAL FLOODWALL BREACH TRACT NO. 115 & 115-E-1 |
| CFP-103-000000704 | CFP-103-000000704 | Attorney-Client; Attorney Work Product | 9/6/2006 | PDF | CAHILL HARRY L / CRESCENT TITLE WEST BANK ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; / USACE ; / CIVIL DISTRICT COURT FOR THE PARISH OF ORLEANS STATE OF LOUISIANA ; / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF ORLEANS ; PUNCH DOLLY G / OMNI BANK ; SCHORR DENNIS H ; SCHORR MARGARET M | / THE UNITED STATES OF AMERICA / PARISH OF ORLEANS / CRESCENT TITLE, LLC SCHORR DENNIS H | LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANK, 17TH STREET CANAL FLOODWALL BREACH TRACT NO. 115 & 115-E-1 |
| CFP-103-000000705 | CFP-103-000000705 | Attorney-Client; Attorney Work Product | 9/23/2006 | DOC | PHILLIPS PAULETTE / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | MCKNEELY MARGARET SCHORR DENNIS H | 17TH STREET OUTFALL CANAL, REPAIR/REHABILITATION PROJECT TRACT NOS. 115 & 115E-1 OWNERS: MARGARET MCKNEELY, WIFE OF/AND DENNIS H. SCHORR MUNICIPAL ADDRESS: 6940 BELLAIRE DR. NEW ORLEANS, LA 70124 |
| CFP-103-000000706 | CFP-103-000000706 | Attorney-Client; Attorney Work Product | 8/2/2007 | DOC | SCHORR MARGARET M ; SCHORR DENNIS H | N/A | ACT OF ACKNOWLEDGMENT AND DECLARATION REGARDING PROPERTY TAXES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-103-000000707 | CFP-103-000000707 | Attorney-Client; Attorney Work Product | 9/16/2006 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION MCKNEELY MARGARET SCHORR DENNIS H DIMARCO/1987 | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 115 AND 115-E-1, ORLEANS PARISH |
| CFP-103-000000708 | CFP-103-000000708 | Attorney-Client; Attorney Work Product | 6/27/2007 | DOC | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK | / ORLEANS LEVEE DISTRICT MCKNEELY MARGARET SCHORR DENNIS H | LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANK, 17TH STREET CANAL FLOODWALL BREACH TRACT NO. 115 & 115-E-1 |
| CFP-103-000000709 | CFP-103-000000709 | Attorney-Client; Attorney Work Product | 2/8/2007 | DOC | DIMARCO CERIO / DEPARTMENT OF THE ARMY | / DOJ LANDS DIVISION | ENG FORM 798 DEPARTMENT OF THE ARMY CERTIFICATE OF INSPECTION AND POSSESSION |
| CFP-103-000000710 | CFP-103-000000710 | Attorney-Client; Attorney Work Product | 2/16/2007 | PDF | BURAS ANNETTE G ; BURAS LEIGHTON J ; DIMARCO CERIO | / USACE | U.S. ARMY - CORPS OF ENGINEERS PAYMENT AND CLOSING SHEET AND RECEIPT FOR UNITED STATES TREASURER'S CHECK |
| CFP-103-000000711 | CFP-103-000000711 | Attorney-Client; Attorney Work Product | 6/25/2007 | PDF | HINGLE ZIMMIE A | / DEPARTMENT OF THE TREASURY INTERNAL REVENUE SERVICE | FORM W-9 REQUEST FOR TAXPAYER IDENTIFICATION NUMBER AND CERTIFICATION SOCIAL SECURITY NUMBER 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 |
| CFP-103-000000713 | CFP-103-000000713 | Attorney-Client; Attorney Work Product | 8/1/2007 | PDF | / UNITED STATES TREASURY | ROTH JOSEPH M ROTH BARBARA B | CHECK NO. 8736-014406106 |
| CFP-103-000000714 | CFP-103-000000714 | Attorney-Client; Attorney Work Product | 7/30/2007 | PDF | DIMARCO CERIO / DEPARTMENT OF THE ARMY | / DOJ LANDS DIVISION | ENG FORM 798 DEPARTMENT OF THE ARMY CERTIFICATE OF INSPECTION AND POSSESSION |
| CFP-103-000000715 | CFP-103-000000715 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / CITY OF NEW ORLEANS | ROTH JOSEPH M | REAL ESTATE TAX ONLINE PAYMENT TAX BILL NO. 716532809 |
| CFP-103-000000717 | CFP-103-000000717 | Attorney-Client; Attorney Work Product | 9/23/2006 | DOC | PHILLIPS PAULETTE / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | BALL BARBARA ROTH JOSEPH M | 17TH STREET OUTFALL CANAL, REPAIR/REHABILITATION PROJECT TRACT NOS. 117 & 117E-1 OWNERS: BARBARA BALL, WIFE OF/AND JOSEPH M. ROTH MUNICIPAL ADDRESS: 6946 BELLAIRE DR. NEW ORLEANS, LA 70124 |
| CFP-103-000000718 | CFP-103-000000718 | Attorney-Client; Attorney Work Product | 9/12/2006 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION BALL BARBARA ROTH JOSEPH M DIMARCO/1987 | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 117 AND 117E-1, ORLEANS PARISH |
| CFP-103-000000719 | CFP-103-000000719 | Attorney-Client; Attorney Work Product | 8/1/2007 | PDF | / UNITED STATES TREASURY | ROTH JOSEPH M ROTH BARBARA B | CHECK NO. 8736-014406106 |
| CFP-103-000000721 | CFP-103-000000721 | Attorney-Client; Attorney Work Product | 7/30/2007 | DOC | DIMARCO CERIO / DEPARTMENT OF THE ARMY | / DOJ LANDS DIVISION | ENG FORM 798 DEPARTMENT OF THE ARMY CERTIFICATE OF INSPECTION AND POSSESSION |
| CFP-103-000000722 | CFP-103-000000722 | Attorney-Client; Attorney Work Product | 9/23/2006 | DOC | PHILLIPS PAULETTE / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | BALL BARBARA ROTH JOSEPH M | 17TH STREET OUTFALL CANAL, REPAIR/REHABILITATION PROJECT TRACT NOS. 118 & 118E-1 OWNERS: BARBARA BALL, WIFE OF/AND JOSEPH M. ROTH MUNICIPAL ADDRESS: 6950 BELLAIRE DR. NEW ORLEANS, LA 70124 |
| CFP-103-000000723 | CFP-103-000000723 | Attorney-Client; Attorney Work Product | 9/12/2006 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION BALL BARBARA ROTH JOSEPH M DIMARCO/1987 | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 118 AND 118-E-1, ORLEANS PARISH |
| CFP-103-000000725 | CFP-103-000000725 | Attorney-Client; Attorney Work Product | 10/11/2007 | PDF | / UNITED STATES TREASURY | LESTRADE EDWARD T LESTRADE ELAINE S | CHECK NO. 8736-014514390 |
| CFP-103-000000726 | CFP-103-000000726 | Attorney-Client; Attorney Work Product | 11/19/2007 | DOC | LESTRADE ELAINE S ; LESTRADE EDWARD T ; / UNITED STATES OF AMERICA | N/A | SALE OF LAND AND EASEMENT/SERVITUDE AGREEMENT LAKE PONTCHARTRAIN, LOUISIANA & VICINITY HURRICANE PROTECTION PROJECT ORLEANS PARISH, LOUISIANA 17TH STREET CANAL FLOODWALL BREACH TRACT NOS. 120 AND 120-E-1 |
| CFP-103-000000729 | CFP-103-000000729 | Attorney-Client; Attorney Work Product | 11/19/2007 | DOC | LESTRADE ELAINE S ; LESTRADE EDWARD T ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY | N/A | COMMONWEALTH LAND TITLE INSURANCE COMPANY SELLER'S/OWNER'S AFFIDAVIT AND INDEMNITY AGREEMENT TRACTS 120/120-E-1 |
| CFP-103-000000731 | CFP-103-000000731 | Attorney-Client; Attorney Work Product | 10/16/2007 | DOC | DIMARCO CERIO / DEPARTMENT OF THE ARMY | / DOJ LANDS DIVISION | ENG FORM 798 DEPARTMENT OF THE ARMY CERTIFICATE OF INSPECTION AND POSSESSION |
| CFP-103-000000732 | CFP-103-000000732 | Attorney-Client; Attorney Work Product | 11/XX/2005 | PDF | LESTRADE EDWARD T | / DEPARTMENT OF THE TREASURY INTERNAL REVENUE SERVICE | FORM W-9 REQUEST FOR TAXPAYER IDENTIFICATION NUMBER AND CERTIFICATION SOCIAL SECURITY NUMBER 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 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-103-000000733 | CFP-103-000000733 | Attorney-Client; Attorney Work Product | 11/XX/2005 | PDF | LESTRADE EDWARD T | / DEPARTMENT OF THE TREASURY INTERNAL REVENUE SERVICE | FORM W-9 REQUEST FOR TAXPAYER IDENTIFICATION NUMBER AND CERTIFICATION SOCIAL SECURITY NUMBER 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 |
| CFP-103-000000734 | CFP-103-000000734 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | LESTRADE EDWARD T | N/A | VENDOR NAME AND MARITAL STATUS QUESTIONNAIRE/CHECKLIST TRACT NUMBER(S): 120 AND 120-E-1 |
| CFP-103-000000740 | CFP-103-000000740 | Attorney-Client; Attorney Work Product | 9/6/2006 | PDF | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK ; / DEPARTMENT OF THE ARMY USACE TASK FORCE GUARDIAN, NEW ORLEANS ; FUREY JAMES ; EDWARD J / CITIZENS HOMESTEAD ASSOCIATION ; / ORLEANS PARISH ASSESSORS OFFICE ; / STRATEGIC PLANNING ASSOCIATES | / THE UNITED STATES OF AMERICA / STATE OF LOUISIANA PARISH OF ORLEANS LESTRADE ELAINE S | LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANK, 17TH STREET FLOODWALL BREACH TRACT NO. 120 & 120-E-1 |
| CFP-103-000000741 | CFP-103-000000741 | Attorney-Client; Attorney Work Product | 9/6/2006 | PDF | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; / CRESCENT TITLE WEST BANK ; CAHILL HARRY L / CRESCENT TITLE WEST BANK ; / USACE ; FUREY JAMES ; EDWARD J / CITIZENS HOMESTEAD ASSOCIATION ; / ORLEANS PARISH ASSESSORS OFFICE | / THE UNITED STATES OF AMERICA / STATE OF LOUISIANA PARISH OF ORLEANS LESTRADE ELAINE S | LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANK, 17TH STREET FLOODWALL BREACH TRACT NO. 120 & 120-E-1 |
| CFP-103-000000742 | CFP-103-000000742 | Attorney-Client; Attorney Work Product | 9/6/2006 | PDF | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK ; / USACE ; FUREY JAMES ; ELAINE ; EDWARD J / CITIZENS HOMESTEAD ASSOCIATION ; / ORLEANS PARISH ASSESSORS OFFICE | / THE UNITED STATES OF AMERICA | LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANK, 17TH STREET CANAL FLOODWALL BREACH TRACT NO. 120 & 120-E-1 |
| CFP-103-000000743 | CFP-103-000000743 | Attorney-Client; Attorney Work Product | 9/23/2006 | DOC | PHILLIPS PAULETTE / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | SCHAEFER ELAINE LESTRADE EDWARD T | 17TH STREET OUTFALL CANAL, REPAIR/REHABILITATION PROJECT TRACT NOS. 120 & 120E-1 OWNERS: ELAINE SCHAEFER, WIFE OF/AND EDWARD T. LESTRADE MUNICIPAL ADDRESS: 6958 BELLAIRE DR. NEW ORLEANS, LA 70124 |
| CFP-103-000000744 | CFP-103-000000744 | Attorney-Client; Attorney Work Product | 9/12/2006 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION SCHAEFER ELAINE LESTRADE EDWARD T DIMARCO/1987 | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 120 AND 120-E-1, ORLEANS PARISH |
| CFP-103-000000745 | CFP-103-000000745 | Attorney-Client; Attorney Work Product | 7/24/2006 | PDF | BARBIER YVONNE P / CORPS OF ENGINEERS, NEW ORLEANS DISTRICT | N/A | APPRAISAL REVIEW NEW ORLEANS TO VENICE HURRICANE PROTECTION PROJECT WESTBANK RIVER LEVEE ENLARGEMENT CONTRACT P17, STATIONS 906+50 TO 1003+00 PLAQUEMINES PARISH, LOUISIANA TRACT NUMBER: 120E |
| CFP-103-000000746 | CFP-103-000000746 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | PORTIE MATTHEW W ; LUONG THUAN T ; PORTIE ALICE ; / UNITED STATES OF AMERICA | N/A | EASEMENT/SERVITUDE AGREEMENT TRACT NO. 120E |
| CFP-103-000000749 | CFP-103-000000749 | Attorney-Client; Attorney Work Product | 11/XX/2005 | PDF | LUONG THUAN T | / DEPARTMENT OF THE TREASURY INTERNAL REVENUE SERVICE | FORM W-9 REQUEST FOR TAXPAYER IDENTIFICATION NUMBER AND CERTIFICATION SOCIAL SECURITY NUMBER 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 |
| CFP-103-000000750 | CFP-103-000000750 | Attorney-Client; Attorney Work Product | 11/28/2006 | PDF | PORTIE MATTHEW | / DEPARTMENT OF THE TREASURY INTERNAL REVENUE SERVICE | FORM W-9 REQUEST FOR TAXPAYER IDENTIFICATION NUMBER AND CERTIFICATION SOCIAL SECURITY NUMBER 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 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-103-000000762 | CFP-103-000000762 | Attorney-Client; Attorney Work Product | 3/12/1992 | PDF | BEZEK ANUSKA ; VASILJEVICH SPIRO ; BROUSSARD BRIDGET L ; BROUSSARD CLARK D ; / UNITED STATES OF AMERICA | LADNER BRIDGET BROUSSARD CLARK D | CASH SALE OF PROPERTY |
| CFP-103-000000764 | CFP-103-000000764 | Attorney-Client; Attorney Work Product | 4/16/1992 | PDF | FRANCESKI VJERA V ; SIMS NATHAN ; SCOBEL NANCY | SIMS NATHAN | CASH SALE OF PROPERTY |
| CFP-103-000000767 | CFP-103-000000767 | Attorney-Client; Attorney Work Product | 12/4/2000 | PDF | LUNDIN W E ; SCOBEL NANCY A ; BOURGEOIS TRACEY | / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF PLAQUEMINES | ACKNOWLEDGMENT OF SEPARATE PROPERTY BY NANCY ANN SCOBEL UNTO NATHAN SIMS |
| CFP-103-000000768 | CFP-103-000000768 | Attorney-Client; Attorney Work Product | 8/5/2002 | PDF | VASILJEVICH VJERA ; FRANCESKI ANDREW F ; FRANCESKI VJERA V ; / UNITED STATES OF AMERICA | / HAPPY JACK PROPERTIES, L.L.C. | CASH SALE OF PROPERTY |
| CFP-103-000000769 | CFP-103-000000769 | Attorney-Client; Attorney Work Product | 10/4/2006 | PDF | / PLAQUEMINES PARISH ; BROUSSARD CLARK D ; BROUSSARD BRIDGET L | / PIVACH HUFFT & THRIFFILEY, L.L.C. | PLAQUEMINES PARISH RECORDING PAGE FILE NUMBER: 2006-00005975 BOOK: 1127 PAGE: 45 |
| CFP-103-000000770 | CFP-103-000000770 | Attorney-Client; Attorney Work Product | 4/27/2007 | PDF | / PLAQUEMINES PARISH ; GUIDRY MARY J ; GUIDRY JOSEPH M ; DEMOLLE JUSTINE A ; DEMOLLE MAVERICK A | LUNDIN W E | PLAQUEMINES PARISH RECORDING PAGE FILE NUMBER: 2007-00002603 BOOK: 1142 PAGE: 589 |
| CFP-103-000000771 | CFP-103-000000771 | Attorney-Client; Attorney Work Product | 10/16/2006 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION FOX ROCK FOX LINDA S DIMARCO/1987 | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 200E, PLAQUEMINES PARISH |
| CFP-103-000000776 | CFP-103-000000776 | Attorney-Client; Attorney Work Product | 3/13/2007 | PDF | / GULF LOAN CO. INC. | BELBO | AUDREY MAE H. WARD ACC. S-6003 |
| CFP-103-000000782 | CFP-103-000000782 | Attorney-Client; Attorney Work Product | 3/20/2007 | PDF | / PLAQUEMINES PARISH ; VICTORIA F ; DIMARCO CERIO A / USACE | STEIBING MICHELE / CORPS OF ENGINEERS | PLAQUEMINES PARISH RECORDING PAGE FILE NUMBER: 2007-00001687 BOOK: 3807 PAGE: 292 |
| CFP-103-000000784 | CFP-103-000000784 | Attorney-Client; Attorney Work Product | 4/5/2007 | PDF | YURATICH CAROLYN | / TITLE SERVICES USA INC | FILE NUMBER: 2007-00002046 BOOK: 474 PAGE: 442 |
| CFP-103-000000786 | CFP-103-000000786 | Attorney-Client; Attorney Work Product | 12/7/2006 | DOC | PHILLIPS PAULETTE / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | BURNELL CHARLOTTE W / STRATEGIC PLANNING ASSOCIATES, LLC | LONDON AVE. OUTFALL CANAL, REPAIR/REHABILITATION PROJECT TRACT. NO. 219 OWNER: JOHN J. CHOPPA MUNICIPAL ADDRESS: 6080 WARRINGTON DR. NEW ORLEANS, LA 70122 |
| CFP-103-000000790 | CFP-103-000000790 | Attorney-Client; Attorney Work Product | 1/16/2007 | DOC | PHILLIPS PAULETTE / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | BURNELL CHARLOTTE W / STRATEGIC PLANNING ASSOCIATES, LLC | LONDON AVE. OUTFALL CANAL, REPAIR/REHABILITATION PROJECT TRACT NO. 220 OWNERS: MARLENE ANGELETY, W/O/A FRANK BISSANT, III MUNICIPAL ADDRESS: 6084 WARRINGTON DR. NEW ORLEANS, LA 70122 |
| CFP-103-000000792 | CFP-103-000000792 | Attorney-Client; Attorney Work Product | 12/11/2006 | DOC | PHILLIPS PAULETTE / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | BURNELL CHARLOTTE W / STRATEGIC PLANNING ASSOCIATES, LLC | LONDON AVE. OUTFALL CANAL, REPAIR/REHABILITATION PROJECT TRACT NOS. 224, AND 224E-1 OWNERS: HAROLD E. WEISER, JR. MUNICIPAL ADDRESS: 6051 PRATT DR. NEW ORLEANS, LA 70122 |
| CFP-103-000000793 | CFP-103-000000793 | Attorney-Client; Attorney Work Product | 6/27/2007 | DOC | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK | / ORLEANS LEVEE DISTRICT WEISER HAROLD E | LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, EAST BANK, LONDON AVENUE CANAL FLOODWALL BREACH TRACT NO. 224 FEE TITLE TRACT NO. 224-E-1 TEMPORARY CONSTRUCTION EASEMENT |
| CFP-103-000000794 | CFP-103-000000794 | Attorney-Client; Attorney Work Product | 6/27/2007 | DOC | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK | / ORLEANS LEVEE DISTRICT WEISER HAROLD E | LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, EAST BANK, LONDON AVENUE CANAL FLOODWALL BREACH TRACT NO. 224 FEE TITLE TRACT NO. 224-E-1 TEMPORARY CONSTRUCTION EASEMENT |
| CFP-103-000000795 | CFP-103-000000795 | Attorney-Client; Attorney Work Product | 1/23/2007 | PDF | CANTRELL GUSTAVE S / US SMALL BUSINESS ADMINISTRATION ; CANTRELL ILENE R / US SMALL BUSINESS ADMINISTRATION | N/A | FIRST MODIFICATION OF NOTE APPLICATION # 0000324396 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-103-000000796 | CFP-103-000000796 | Attorney-Client; Attorney Work Product | 3/22/2006 | DOC | FREDERICK DENISE D / MVN CEMVN-OC | BILBO DIANE D / MVN BLAND STEPHEN S / MVN BURAS PHYLLIS M / MVN DIMARCO CERIO A / MVN DRINKWITZ ANGELA J / MVN DUNN KELLY G / MVN FLORENT RANDY D / MVN GLORIOSO DARYL G / MVN HAYS MIKE M / MVN HITE KRISTEN A / MVN KILROY MAURYA / MVN KINSEY MARY V / MVN KLEIN KATHLEEN S / MVN MEINERS BILL G / MVN MERCHANT RANDALL C / MVN NORTHEY ROBERT D / MVN ROSAMANO MARCO A / MVN SCHULZ ALAN D / MVN STIEBING MICHELE L / MVN SUTTON JAN E / MVN WALLACE FREDERICK W / MVN ZACK MICHAEL / MVN | CHIEFCOUNSEL'S 5 PRINCIPLES OF CORPS LAW PRACTICE (PRESENTED TO NEW ATTORNEY'S CONFERENCE ON MARCH 8, 2006) |
| CFP-103-000000801 | CFP-103-000000801 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | BATTISTELLA DIANA L ; BATTISTELLA ARTHUR L ; / UNITED STATES OF AMERICA | N/A | EASEMENT/SERVITUDE AGREEMENT TRACT NO. 535E |
| CFP-103-000000802 | CFP-103-000000802 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | BATTISTELLA DIANA L ; BATTISTELLA ARTHUR L ; / UNITED STATES OF AMERICA | N/A | EASEMENT/SERVITUDE AGREEMENT TRACT NO. 535E |
| CFP-103-000000803 | CFP-103-000000803 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | BATTISTELLA DIANA L ; BATTISTELLA ARTHUR L ; / UNITED STATES OF AMERICA | N/A | EASEMENT/SERVITUDE AGREEMENT TRACT NO. 535E |
| CFP-103-000000804 | CFP-103-000000804 | Attorney-Client; Attorney Work Product | 4/25/2007 | PDF | / PLAQUEMINES PARISH ; BATTISTELLA ARTHUR L ; BATTISTELLA DIANA L ; / USACE | STIEBING MICHELE / CORPS OF ENGINEERS BATTISTELLA DIANA L | PLAQUEMINES PARISH RECORDING PAGE FILE #: 2007-00002496 BOOK: 1141 PAGE: 862 |
| CFP-103-000000808 | CFP-103-000000808 | Deliberative Process | 4/25/2007 | DOC | DIMARCO CERIO / USACE | BATTISTELLA DIANA L BATTISTELLA ARTHUR L | U.S. ARMY - CORPS OF ENGINEERS PAYMENT AND CLOSING SHEET AND RECEIPT FOR UNITED STATES TREASURER'S CHECK NUMBER 8736-01423709 |
| CFP-103-000000814 | CFP-103-000000814 | Attorney-Client; Attorney Work Product | 8/29/2003 | DOC | HARDEN MICHAEL / MVD | ROSAMANO MARCO A / MVN KINSEY MARY V / MVN VICKNAIR SHAWN M / MVN DIMARCO CERIO A / MVN FREDERICK DENISE D / MVN LEWIS WILLIAM C / MVN PRICE CASSANDRA P / MVD SEGREST JOHN C / MVD FALLON MICHAEL P / MVD SLOAN G R / MVD | REMOVAL OF CONCRETE PAD |
| CFP-103-000000815 | CFP-103-000000815 | Attorney-Client; Attorney Work Product | 8/7/2003 | DOC | SUTTON JAN / MVN | KILROY MAURYA / MVN BLAND STEPHEN S / MVN MORRIS WILLIAM S / MVN ROSAMANO MARCO A / MVN HAYS MIKE M / MVN DIMARCO CERIO A / MVN DUNN KELLY G / MVN | ABFS EASEMENT/ESTATE: SCHEDULE B CONTENTS - REMINDERS/CONSISTENCY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-103-000000818 | CFP-103-000000818 | Attorney-Client; Attorney Work Product | 4/4/1995 | PDF | DENESSE LEANDER J ; DENESSE LLOYD ; HINGLE LOIS M ; DENESSE LUCIEN P ; ZANDERS ANNMARIE D ; DENESSE MARTIN A ; BARTHOLOMEW LEONORIA A ; BARTHOLOMEW ARTHUR C | DENESSE LEONORIA A BARTHOLOMEW ARTHUR C | CASH SALE OF PROPERTY |
| CFP-103-000000821 | CFP-103-000000821 | Attorney-Client; Attorney Work Product | 8/2/2007 | DOC | SCHORR MARGARET M ; SCHORR DENNIS H | N/A | ACT OF ACKNOWLEDGMENT AND DECLARATION REGARDING PROPERTY TAXES |
| CFP-103-000000829 | CFP-103-000000829 | Deliberative Process | XX/XX/2007 | DOC | / U.S. SMALL BUSINESS ADMINISTRATION ; / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF ORLEANS | / ORLEANS LEVEE DISTRICT / THE UNITED STATES OF AMERICA | ACT OF PARTIAL RELEASE OF MORTGAGE AND CONSENT TO ACQUISITION |
| CFP-103-000000834 | CFP-103-000000834 | Deliberative Process | XX/XX/2007 | DOC | / U.S. SMALL BUSINESS ADMINISTRATION ; / UNITED STATES OF AMERICA STATE OF TEXAS COUNTY OF TARRANT | / ORLEANS LEVEE DISTRICT / THE UNITED STATES OF AMERICA | ACT OF PARTIAL RELEASE OF MORTGAGE AND CONSENT TO ACQUISITION |
| CFP-103-000000835 | CFP-103-000000835 | Deliberative Process | XX/XX/2007 | DOC | / U.S. SMALL BUSINESS ADMINISTRATION ; / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF ORLEANS | / ORLEANS LEVEE DISTRICT / THE UNITED STATES OF AMERICA | ACT OF PARTIAL RELEASE OF MORTGAGE AND CONSENT TO ACQUISITION |
| CFP-103-000000836 | CFP-103-000000836 | Deliberative Process | XX/XX/2007 | DOC | / U.S. SMALL BUSINESS ADMINISTRATION ; / UNITED STATES OF AMERICA STATE OF TEXAS COUNTY OF TARRANT | / ORLEANS LEVEE DISTRICT / THE UNITED STATES OF AMERICA | ACT OF PARTIAL RELEASE OF MORTGAGE AND CONSENT TO ACQUISITION |
| CFP-103-000000837 | CFP-103-000000837 | Deliberative Process | XX/XX/2007 | DOC | / U.S. SMALL BUSINESS ADMINISTRATION ; / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF ORLEANS | / ORLEANS LEVEE DISTRICT / THE UNITED STATES OF AMERICA | ACT OF PARTIAL RELEASE OF MORTGAGE AND CONSENT TO ACQUISITION |
| CFP-103-000000838 | CFP-103-000000838 | Deliberative Process | XX/XX/2007 | DOC | / U.S. SMALL BUSINESS ADMINISTRATION ; / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF ORLEANS | / ORLEANS LEVEE DISTRICT / THE UNITED STATES OF AMERICA | ACT OF PARTIAL RELEASE OF MORTGAGE AND CONSENT TO ACQUISITION |
| CFP-103-000000839 | CFP-103-000000839 | Deliberative Process | XX/XX/2007 | DOC | / COUNTRYWIDE HOME LOANS, INC. ; / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF ORLEANS | / ORLEANS LEVEE DISTRICT / THE UNITED STATES OF AMERICA | ACT OF PARTIAL RELEASE OF MORTGAGE AND CONSENT TO ACQUISITION |
| CFP-103-000000840 | CFP-103-000000840 | Deliberative Process | XX/XX/2007 | DOC | / U.S. SMALL BUSINESS ADMINISTRATION ; / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF PLAQUEMINES | / PLAQUEMINES PARISH GOVERNMENT / THE UNITED STATES OF AMERICA | ACT OF PARTIAL SUBORDINATION OF MORTGAGE AND CONSENT TO EASEMENT/SERVITUDE |
| CFP-103-000000841 | CFP-103-000000841 | Deliberative Process | XX/XX/2007 | DOC | / U.S. SMALL BUSINESS ADMINISTRATION ; / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF PLAQUEMINES | / PLAQUEMINES PARISH GOVERNMENT / THE UNITED STATES OF AMERICA | ACT OF PARTIAL SUBORDINATION OF MORTGAGE AND CONSENT TO EASEMENT/SERVITUDE |
| CFP-103-000000842 | CFP-103-000000842 | Deliberative Process | XX/XX/2007 | DOC | / U.S. SMALL BUSINESS ADMINISTRATION ; / UNITED STATES OF AMERICA STATE OF TEXAS COUNTY OF TARRANT | / PLAQUEMINES PARISH GOVERNMENT / THE UNITED STATES OF AMERICA | ACT OF PARTIAL SUBORDINATION OF MORTGAGE AND CONSENT TO EASEMENT/SERVITUDE |
| CFP-103-000000843 | CFP-103-000000843 | Deliberative Process | XX/XX/2007 | DOC | / U.S. SMALL BUSINESS ADMINISTRATION ; / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF PLAQUEMINES | / PLAQUEMINES PARISH GOVERNMENT / THE UNITED STATES OF AMERICA | ACT OF PARTIAL SUBORDINATION OF MORTGAGE AND CONSENT TO EASEMENT/SERVITUDE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-103-000000844 | CFP-103-000000844 | Deliberative Process | XX/XX/2007 | DOC | / U.S. SMALL BUSINESS ADMINISTRATION ; / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF PLAQUEMINES | / PLAQUEMINES PARISH GOVERNMENT / THE UNITED STATES OF AMERICA | ACT OF PARTIAL SUBORDINATION OF MORTGAGE AND CONSENT TO EASEMENT/SERVITUDE |
| CFP-103-000000845 | CFP-103-000000845 | Deliberative Process | XX/XX/2007 | DOC | / U.S. SMALL BUSINESS ADMINISTRATION ; / UNITED STATES OF AMERICA STATE OF TEXAS COUNTY OF TARRANT | / PLAQUEMINES PARISH GOVERNMENT / THE UNITED STATES OF AMERICA | ACT OF PARTIAL RELEASE OF MORTGAGE AND PARTIAL SUBORDINATION OF MORTGAGE AND CONSENT TO ACQUISITION AND EASEMENT/SERVITUDE |
| CFP-103-000000846 | CFP-103-000000846 | Deliberative Process | XX/XX/2007 | DOC | / U.S. SMALL BUSINESS ADMINISTRATION ; / UNITED STATES OF AMERICA STATE OF TEXAS COUNTY OF TARRANT | / PLAQUEMINES PARISH GOVERNMENT / THE UNITED STATES OF AMERICA | ACT OF PARTIAL SUBORDINATION OF MORTGAGE AND CONSENT TO EASEMENT/SERVITUDE |
| CFP-103-000000847 | CFP-103-000000847 | Deliberative Process | XX/XX/2007 | DOC | / U.S. SMALL BUSINESS ADMINISTRATION ; / UNITED STATES OF AMERICA STATE OF TEXAS COUNTY OF TARRANT | / PLAQUEMINES PARISH GOVERNMENT / THE UNITED STATES OF AMERICA | ACT OF PARTIAL SUBORDINATION OF MORTGAGE AND CONSENT TO EASEMENT/SERVITUDE |
| CFP-103-000000848 | CFP-103-000000848 | Deliberative Process | 8/18/2005 | PDF | SEAMSTER BRIAN / BRIAN SEAMSTER, INCORPORATED ; SEAMSTER KATHLEEN / BRIAN SEAMSTER, INCORPORATED | N/A | ACT OF PARTIAL WAIVER OF SURFACE RIGHTS |
| CFP-103-000000849 | CFP-103-000000849 | Deliberative Process | 5/5/2005 | DOC | / NATIONAL COMPENSATION CONTROL SERVICES ; / COMPENSATION SPECIALTIES INC | N/A | ACT OF PARTIAL WAIVER OF SURFACE RIGHTS |
| CFP-103-000000850 | CFP-103-000000850 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | DUNCAN HERBERT H ; DUNCAN JEAN G | N/A | ACT OF PARTIAL WAIVER OF SURFACE RIGHTS |
| CFP-103-000000851 | CFP-103-000000851 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | DUNCAN HERBERT H ; DUNCAN JEAN G | N/A | ACT OF PARTIAL WAIVER OF SURFACE RIGHTS |
| CFP-103-000000852 | CFP-103-000000852 | Attorney-Client; Attorney Work Product | XX/XX/2004 | DOC | DUNCAN HERBERT H ; DUNCAN JEAN G | N/A | ACT OF PARTIAL WAIVER OF SURFACE RIGHTS |
| CFP-103-000000853 | CFP-103-000000853 | Deliberative Process | XX/XX/2005 | DOC | FURR TROY D / EQUITY RETURN INVESTMENTS IV, INC | N/A | ACT OF PARTIAL WAIVER OF SURFACE RIGHTS |
| CFP-103-000000855 | CFP-103-000000855 | Deliberative Process | XX/XX/2007 | DOC | CARMICHAEL DONNA I / GABRIEL INTERNATIONAL CORPORATION ; LEBLANC SANDRA B / GABRIEL INTERNATIONAL CORPORATION | N/A | ACT OF PARTIAL WAIVER OF SURFACE RIGHTS |
| CFP-103-000000856 | CFP-103-000000856 | Deliberative Process | XX/XX/2005 | DOC | JOHNSON HARRY V ; LEBLANC ROGER J / GULF PROPERTIES LTD | N/A | ACT OF PARTIAL WAIVER OF SURFACE RIGHTS |
| CFP-103-000000857 | CFP-103-000000857 | Deliberative Process | XX/XX/2005 | DOC | JOHNSON HARRY V ; LEBLANC ROGER J / GULF PROPERTIES LTD | N/A | ACT OF PARTIAL WAIVER OF SURFACE RIGHTS |
| CFP-103-000000858 | CFP-103-000000858 | Deliberative Process | XX/XX/2005 | DOC | LEBLANC ROGER J / NATIONAL OIL AND GAS COMPANY | N/A | ACT OF PARTIAL WAIVER OF SURFACE RIGHTS |
| CFP-103-000000859 | CFP-103-000000859 | Deliberative Process | XX/XX/2005 | DOC | LANTRIPBRUNT SANDRA T / SANLAN, L.L.C. | N/A | ACT OF PARTIAL WAIVER OF SURFACE RIGHTS |
| CFP-103-000000860 | CFP-103-000000860 | Deliberative Process | XX/XX/2005 | DOC | LANTRIPBRUNT SANDRA T / SANLAN, L.L.C. | N/A | ACT OF PARTIAL WAIVER OF SURFACE RIGHTS |
| CFP-103-000000861 | CFP-103-000000861 | Deliberative Process | XX/XX/2004 | DOC | LANTRIPBRUNT SANDRA T / SANLAN, L.L.C. | N/A | ACT OF PARTIAL WAIVER OF SURFACE RIGHTS |
| CFP-103-000000862 | CFP-103-000000862 | Deliberative Process | XX/XX/2005 | DOC | SEAMSTER BRIAN / BRIAN SEAMSTER, INCORPORATED ; SEAMSTER KATHLEEN / BRIAN SEAMSTER, INCORPORATED | N/A | ACT OF PARTIAL WAIVER OF SURFACE RIGHTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-103-000000865 | CFP-103-000000865 | Attorney-Client; Attorney Work Product | 6/2/2004 | DOC | BLAND STEPHEN S / MVN | KILROY MAURYA / MVN DIMARCO CERIO A / MVN HAYS MIKE M / MVN DUNN KELLY G / MVN ROSAMANO MARCO A / MVN SUTTON JAN / MVN BLAND STEPHEN S / MVN CRUPPI JANET R / MVN BILBO DIANE D / MVN | ADMINISTRATIVE WAIVERS |
| CFP-103-000000866 | CFP-103-000000866 | Attorney-Client; Attorney Work Product | 3/1/1955 | PDF | TRAPHAGEN HENRY A ; TRAPHAGEN EDNA R | N/A | TRANSFERS OR GIFTS OF PROPERTY WITHIN ONE YEAR |
| CFP-103-000000872 | CFP-103-000000872 | Attorney-Client; Attorney Work Product | 1/12/2007 | PDF | TRUAX MICHAEL W / TRUAX, ROBLES & BALDWIN APPRAISERS, L.L.C. | MARCEAUX HUEY J / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | APPRAISAL/MARKET VALUE ESTIMATE FOR THE ACQUIRED PROPERTY INTERESTS OF NATIONAL FOOD AND BEVERAGE COMPANY, INC. (PROPERTY OWNER) IN A PORTION(S) OF GROUND LOCATED IN TOWNSHIP 16 SOUTH, RANGE 24 EAST, SECTION 16 PLAQUEMINES PARISH, LOUISIANA |
| CFP-103-000000876 | CFP-103-000000876 | Attorney-Client; Attorney Work Product | 3/24/2007 | DOC | PHILLIPS PAULETTE / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | TOBLER JOHN / HERNANDEZ CONSULTING, LLC | INTERIM TITLE BINDER FOR PLAQUEMINES PARISH TRACT NO.: 132E OWNER: FUELMART SAVINGS, LLC ACTUAL TITLE & ABSTRACTING, LLC CONTRACT NO.: W912P8-05-D-0078 |
| CFP-103-000000877 | CFP-103-000000877 | Attorney-Client; Attorney Work Product | 4/18/2007 | DOC | PHILLIPS PAULETTE / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | TOBLER JOHN / HERNANDEZ CONSULTING, LLC | INTERIM TITLE BINDER FOR PLAQUEMINES PARISH TRACT NO. 132E OWNER: FUELMART SAVINGS, LLC ACTUAL TITLE & ABSTRACTING, LLC CONTRACT NO.:W912P8-05-D-0078 |
| CFP-103-000000878 | CFP-103-000000878 | Attorney-Client; Attorney Work Product | 1/16/2007 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION RILEY ANTHONY DIMARCO/1987 | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 210, ORLEANS PARISH |
| CFP-103-000000879 | CFP-103-000000879 | Attorney-Client; Attorney Work Product | 6/27/2007 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION YURATICH ROSE A DIMARCO/1987 | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 219E, PLAQUEMINES PARISH |
| CFP-103-000000880 | CFP-103-000000880 | Attorney-Client; Attorney Work Product | 6/26/2007 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION / WEST JEFFERSON PROPERTIES, LLC DIMARCO/1987 | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 105E-1 |
| CFP-103-000000881 | CFP-103-000000881 | Attorney-Client; Attorney Work Product | 7/31/2007 | DOC | DIMARCO CERIO A ; CEMVN-OC | / WEST JEFFERSON PROPERTIES, LLC / REAL ESTATE DIVISION DIMARCO/1987 | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 105E-1 |
| CFP-103-000000882 | CFP-103-000000882 | Attorney-Client; Attorney Work Product | 12/7/2006 | DOC | DIMARCO CERIO A ; CEMVN-OC | DEHESA CHRISTINE D / REAL ESTATE DIVISION DIMARCO/1987 | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 211, ORLEANS PARISH |
| CFP-103-000000883 | CFP-103-000000883 | Attorney-Client; Attorney Work Product | 12/7/2006 | DOC | DIMARCO CERIO A ; CEMVN-OC | MILLET DESSADRA MARSHALL ISIDORE J / REAL ESTATE DIVISION DIMARCO/1987 | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 213, ORLEANS PARISH |
| CFP-103-000000884 | CFP-103-000000884 | Attorney-Client; Attorney Work Product | 12/7/2006 | DOC | DIMARCO CERIO A ; CEMVN-OC | CHOPPA JOHN J / REAL ESTATE DIVISION DIMARCO/1987 | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 219, ORLEANS PARISH |
| CFP-103-000000885 | CFP-103-000000885 | Attorney-Client; Attorney Work Product | 1/16/2007 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION ANGELETY MARLENE BISSANT FRANK DIMARCO/1987 | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 220, ORLEANS PARISH |
| CFP-103-000000886 | CFP-103-000000886 | Attorney-Client; Attorney Work Product | 12/7/2006 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION FERNANDEZ REBECCA DIMARCO/1987 | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACTS 221 AND 221E-1, ORLEANS PARISH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-103-000000887 | CFP-103-000000887 | Attorney-Client; Attorney Work Product | 7/18/2007 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION / CITY OF NEW ORLEANS DIMARCO/1987 | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACTS 400E, 403E, 405E, 407E, 409E, 411E, 413E, 419E, 425E, 427E AND 429E, FLORIDA AVENUE |
| CFP-103-000000888 | CFP-103-000000888 | Attorney-Client; Attorney Work Product | 10/16/2007 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION / TRIUMPH RIVER PROPERTIES, LLC DIMARCO/1987 | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT P414, P414E, PLAQUEMINES PARISH |
| CFP-103-000000889 | CFP-103-000000889 | Attorney-Client; Attorney Work Product | 12/27/2006 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION CANTRELL GWENDOLYN N DIMARCO/1987 | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 107E |
| CFP-103-000000890 | CFP-103-000000890 | Attorney-Client; Attorney Work Product | 12/8/2006 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION / ESTATE OF CELESTINE RODI / ESTATE OF ESTEVE RODI BARTHOLOMEW LAURIE A BARTHOLOMEW LENNY T DIMARCO/1987 | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 104E, PLAQUEMINES PARISH |
| CFP-103-000000891 | CFP-103-000000891 | Attorney-Client; Attorney Work Product | 12/7/2006 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION FALCON BETTY L DIMARCO/1987 | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 223, AND 223E-1 ORLEANS PARISH |
| CFP-103-000000892 | CFP-103-000000892 | Attorney-Client; Attorney Work Product | 12/11/2006 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION WEISER HAROLD E DIMARCO/1987 | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 224, AND 224E-1, ORLEANS PARISH |
| CFP-103-000000893 | CFP-103-000000893 | Attorney-Client; Attorney Work Product | 10/3/2007 | DOC | MATHEWS WILLIAM L ; CEMVK-OC | / REAL ESTATE DIVISION / TRIUMPH RIVER PROPERTIES, LLC MATHEWS/ (601) 631-5259 | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT(S) P414 AND P414E |
| CFP-103-000000894 | CFP-103-000000894 | Attorney-Client; Attorney Work Product | 7/14/2007 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION / LITTLE PINE ISLAND LIMITED PARTNERSHIP DIMARCO/1987 | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACTS 101-E-1-3, ORLEANS PARISH |
| CFP-103-000000895 | CFP-103-000000895 | Attorney-Client; Attorney Work Product | 9/13/2007 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION / NUMA C. HERO & SON DIMARCO/1987 | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACTS 102E-1-5 |
| CFP-103-000000896 | CFP-103-000000896 | Attorney-Client; Attorney Work Product | 12/6/2006 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION VINING CARETHA LEE TOM DIMARCO/1987 | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 205 AND 205E-1 AND 205E-2, ORLEANS PARISH |
| CFP-103-000000897 | CFP-103-000000897 | Attorney-Client; Attorney Work Product | 8/30/2006 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION HINGLE CALVIN R HINGLE ZIMMIE A DIMARCO/1987 | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 116E |
| CFP-103-000000898 | CFP-103-000000898 | Attorney-Client; Attorney Work Product | 8/30/2006 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION CVITANOVICH MARIA M DIMARCO/1987 | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 117E |
| CFP-103-000000899 | CFP-103-000000899 | Attorney-Client; Attorney Work Product | 12/6/2006 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION WALKER MARCEIA B DIMARCO/1987 | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 204 AND 204E-1 AND 204E-2, ORLEANS PARISH |
| CFP-103-000000900 | CFP-103-000000900 | Attorney-Client; Attorney Work Product | 12/7/2006 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION KNOTEN VERANIECE DIMARCO/1987 | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 215, ORLEANS PARISH |
| CFP-103-000000901 | CFP-103-000000901 | Attorney-Client; Attorney Work Product | 12/11/2006 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION RASPANTI ILENE G CANTRELL GUSTAVE S DIMARCO/1987 | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 228, AND 228E-1, ORLEANS PARISH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-103-000000902 | CFP-103-000000902 | Attorney-Client; Attorney Work Product | 12/11/2006 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION KHEZEYER MERSEDH WILEY JOHN B DIMARCO/1987 | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 229, AND 229E-1, ORLEANS PARISH |
| CFP-103-000000903 | CFP-103-000000903 | Attorney-Client; Attorney Work Product | 12/11/2006 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION MCKINNEY MARY M DIMARCO/1987 | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 230, AND 230E-1, ORLEANS PARISH |
| CFP-103-000000904 | CFP-103-000000904 | Attorney-Client; Attorney Work Product | 1/17/2007 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION BOWDEN NANCY STEWART LOWELL A DIMARCO/1987 | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 231, AND 231E-1, ORLEANS PARISH |
| CFP-103-000000905 | CFP-103-000000905 | Attorney-Client; Attorney Work Product | 12/11/2006 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION NORMAN LOIS S NORMAN ROGUE B DIMARCO/1987 | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 232, AND 232E-1, ORLEANS PARISH |
| CFP-103-000000906 | CFP-103-000000906 | Attorney-Client; Attorney Work Product | 8/30/2006 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION BATTISTELLA DIANE L BATTISTELLA ARTHUR L DIMARCO/1987 | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 535E |
| CFP-103-000000907 | CFP-103-000000907 | Attorney-Client; Attorney Work Product | 12/8/2006 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION LINCOLN CHRISTOPHER P LINCOLN ANNA C DIMARCO/1987 | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 120E, PLAQUEMINES PARISH |
| CFP-103-000000908 | CFP-103-000000908 | Attorney-Client; Attorney Work Product | 12/8/2006 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION KRUTH PHALLIM NGUYEN KEITH K DIMARCO/1987 | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 103E, PLAQUEMINES PARISH |
| CFP-103-000000909 | CFP-103-000000909 | Attorney-Client; Attorney Work Product | 12/8/2006 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION RIEGO MARTIN J RIEGO MADELYN H DIMARCO/1987 | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 105E, PLAQUEMINES PARISH |
| CFP-103-000000910 | CFP-103-000000910 | Attorney-Client; Attorney Work Product | 12/8/2006 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION RODI ERVIN / GIO INVESTMENTS, L.L.C. DIMARCO/1987 | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 110E, PLAQUEMINES PARISH |
| CFP-103-000000911 | CFP-103-000000911 | Attorney-Client; Attorney Work Product | 10/16/2006 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION FOX ROCK FOX LINDA S DIMARCO/1987 | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 200E, PLAQUEMINES PARISH |
| CFP-103-000000912 | CFP-103-000000912 | Attorney-Client; Attorney Work Product | 9/16/2006 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION DELAHOUSSAYE THECLE A DIMARCO/1987 | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 202E, PLAQUEMINES PARISH |
| CFP-103-000000913 | CFP-103-000000913 | Attorney-Client; Attorney Work Product | 10/16/2006 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION WARD AUDREY M DIMARCO/1987 | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 207E, PLAQUEMINES PARISH |
| CFP-103-000000914 | CFP-103-000000914 | Attorney-Client; Attorney Work Product | 10/16/2006 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION JONES RELIEF DIMARCO/1987 | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 208E, PLAQUEMINES PARISH |
| CFP-103-000000915 | CFP-103-000000915 | Attorney-Client; Attorney Work Product | 10/4/2007 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION CUCCIA LOUIS DIMARCO/1987 | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 424E, FLORIDA AVE |
| CFP-103-000000916 | CFP-103-000000916 | Attorney-Client; Attorney Work Product | 10/5/2007 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION / BROWNING-FERRIS INDUSTRIES OF LOUISIANA, INC. DIMARCO/1987 | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 430E, FLORIDA AVE |
| CFP-103-000000917 | CFP-103-000000917 | Attorney-Client; Attorney Work Product | 12/4/2007 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION / RODRIGUEZ AND SUTTON, INC. DIMARCO/1987 | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 509E, PLAQUEMINES PARISH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-103-000000918 | CFP-103-000000918 | Attorney-Client; Attorney Work Product | 7/13/2007 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION / ESTATE OF EDWARD TULLIER / ESTATE OF CALISTE DEGRUE TULLIER DIMARCO/1987 | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 224E, PLAQUEMINES PARISH |
| CFP-103-000000919 | CFP-103-000000919 | Attorney-Client; Attorney Work Product | 10/1/2007 | DOC | MATHEWS WILLIAM L ; CEMVN-OC | / REAL ESTATE DIVISION BARROIS AUSTIN F BARROIS ELLEN D MATHEWS/ (601) 631-5259 | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT(S) 544E |
| CFP-103-000000920 | CFP-103-000000920 | Attorney-Client; Attorney Work Product | 12/3/2007 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION GAINES JOSEPH DIMARCO/1987 | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 513E, PLAQUEMINES PARISH |
| CFP-103-000000921 | CFP-103-000000921 | Attorney-Client; Attorney Work Product | 12/7/2006 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION UNNITHAN RADHAMANI P UNNITHAN MURALEEDHARAN T DIMARCO/1987 | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 212, ORLEANS PARISH |
| CFP-103-000000922 | CFP-103-000000922 | Attorney-Client; Attorney Work Product | 11/8/2007 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION LEE JULIANA H JACQUET MICHELLE L DIMARCO/1987 | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT P510E, PLAQUEMINES PARISH |
| CFP-103-000000923 | CFP-103-000000923 | Attorney-Client; Attorney Work Product | 12/3/2007 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION / DEEP DELTA RENTALS, LLC DIMARCO/1987 | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 525E, PLAQUEMINES PARISH |
| CFP-103-000000924 | CFP-103-000000924 | Attorney-Client; Attorney Work Product | 6/11/2007 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION BALLAY JOSEPH S DIMARCO/1987 | MEMORANDUM FOR: CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT P301 AND 930E, PLAQUEMINES PARISH |
| CFP-103-000000925 | CFP-103-000000925 | Attorney-Client; Attorney Work Product | 8/31/2007 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION / NUMA C. HERO & SON DIMARCO/1987 | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 104E-1-7 |
| CFP-103-000000926 | CFP-103-000000926 | Attorney-Client; Attorney Work Product | 11/6/2007 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION BUTLER WENDELL DIMARCO/1987 | MEMORANDUM FOR: CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 803E, PLAQUEMINES PARISH |
| CFP-103-000000927 | CFP-103-000000927 | Attorney-Client; Attorney Work Product | 9/26/2007 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION / NATIONAL FOOD AND BEVERAGE COMPANY INC DIMARCO/1987 | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACTS P602, P602E-1 AND P602E-2 |
| CFP-103-000000928 | CFP-103-000000928 | Attorney-Client; Attorney Work Product | 10/31/2006 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION MARRET LELAND T MARRET J D TYLER VARINA M MARRET JEFFERSON M DIMARCO/1987 | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 100E |
| CFP-103-000000929 | CFP-103-000000929 | Attorney-Client; Attorney Work Product | 12/7/2006 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION LOCKLEY VENDETTA TARDY WALTER J DIMARCO/1987 | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACE 208, ORLEANS PARISH |
| CFP-103-000000930 | CFP-103-000000930 | Attorney-Client; Attorney Work Product | 9/10/2007 | PDF | HAZEL BELINDA B / BELLE CHASSE REAL ESTATE, INC. ; CHUSTZ JAMES H / STATE OF LOUISIANA ; SIMS NATHAN / DEPARTMENT OF THE ARMY U.S. ARMY ENGINEERS DISTRICT NEW ORLEANS CORPS OF ENGINEERS | ZATZKIS LANNY R / ZATZKIS MCCARTHY & ASSOCIATES, LLC SIMS NATHAN | CORPS OF ENGINEERS MS BEULAHA HARRISON NATHAN SIMS SETTLEMENT FIGURES TAKEN FROM SURVEY DATED JUNE 14, 2007 AND SETTLEMENT LETTER SETTLEMENT OFFER |
| CFP-103-000000931 | CFP-103-000000931 | Attorney-Client; Attorney Work Product | 9/19/2007 | PDF | DIMARCO CERIO / USACE | SARRAT BEVERLY W SARRAT GARY P SARRAT NANCY J WOODS BONNIE S | U.S. ARMY - CORPS OF ENGINEERS PAYMENT AND CLOSING SHEET AND RECEIPT FOR UNITED STATES TREASURER'S CHECK NUMBER 8736-01440612 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-103-000000933 | CFP-103-000000933 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FLORIDA GAS TRANSMISSION COMPANY RIGHT OF WAY AGREEMENT |
| CFP-103-000000934 | CFP-103-000000934 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | DARBY EILEEN M ; BLOOD ; WALKER ; DIMARCO | BULL BRYAN | RIVERBANK INVESTMENTS, INC., ET AL, TRACT 122, COMITE RIVER DIVERSION PROJECT DACW 29-03-D-0002 APPLICATION NUMBER: 001120 |
| CFP-103-000000935 | CFP-103-000000935 | Attorney-Client; Attorney Work Product | 7/13/2005 | DOC | DIMARCO CERIO A / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | BULL BRYAN | LAND INVESTMENTS OF LOUISIANA, INC., ET AL, TRACT 100E-1, COMITE RIVER DIVERSION PROJECT DACW29-03-D-0002 APPLICATION NUMBER: 001121 |
| CFP-103-000000946 | CFP-103-000000946 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CHAIN OF TITLE DOCUMENTATION PROJECT: NEW ORLEANS TO VENICE HURRICANE PROTECTION PROJECT TRACT NO. 105E |
| CFP-103-000000947 | CFP-103-000000947 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CHAIN OF TITLE DOCUMENTATION PROJECT: NEW ORLEANS TO VENICE HURRICANE PROTECTION PROJECT TRACT NO. 105E |
| CFP-103-000000948 | CFP-103-000000948 | Attorney-Client; Attorney Work Product | 12/2/1999 | PDF | N/A | N/A | PROPERTY LINE PORTION OF TRACT 7 |
| CFP-103-000000949 | CFP-103-000000949 | Attorney-Client; Attorney Work Product | 12/2/1999 | PDF | / W/E PROFESSIONAL SURVEYS ; / BUBRIG LAW OFFICES | N/A | MAP OF SURVEY PORTION OF TRACT 7 DWG. NO. 424-99 |
| CFP-103-000000950 | CFP-103-000000950 | Attorney-Client; Attorney Work Product | XX/09/1987 | PDF | N/A | N/A | MAP OF MISSISSIPPI RIVER |
| CFP-103-000000951 | CFP-103-000000951 | Attorney-Client; Attorney Work Product | 2/27/2002 | DOC | KINSEY MARY V / MVN | LABURE LINDA C / MVN DIMARCO CERIO A / MVN | CHALLENGE COST SHARING AGREEMENT |
| CFP-103-000000952 | CFP-103-000000952 | Attorney-Client; Attorney Work Product | 2/28/2002 | DOC | ROSAMANO MARCO A / MVN | DIMARCO CERIO A / MVN LABURE LINDA C / MVN WALKER DEANNA E / MVN | CHALLENGE COST SHARING AGREEMENT |
| CFP-103-000000959 | CFP-103-000000959 | Attorney-Client; Attorney Work Product | 4/26/2007 | DOC | DIMARCO CERIO A ; CEMVN-OC | FILE FREDERICK DENISE / MVN-OC KINSEY MARY / MVN-OC KILROY MAURYA / MVN-OC LABURE LINDA / MVN-RE CRUPPI JANET / MVN-RE WALKER DEANNA / MVN-RE-F BLOOD DEBRA / MVN-RE-E BILBO DIANE / MVN-OC STIEBING MICHELE / MVN-OC TROTTER RITA / MVN-OC HARRISON BEULAH / MVN-RE-F GUTIERREZ JUDITH / MVN-RE KELLER JANET / MVN-RE CERIO A. DIMARCO/1987 | MEMORANDUM FOR FILE ATTORNEY'S SUMMARY OF CLOSED EASEMENT/SERVITUDE AGREEMENT, NEW ORLEANS TO VENICE, LA HURRICANE PROTECTION PROJECT WESTBANK RIVER LEVEE ENLARGEMENT - ORDER FINAL TITLE, TRACT NO. 535E. PROPERTY OF DIANA LUCILLE LAFFERTY BATTISTELLA, W/O/A ARTHUR LOUIS BATTISTELLA |
| CFP-103-000000960 | CFP-103-000000960 | Attorney-Client; Attorney Work Product | 4/30/2007 | DOC | DIMARCO CERIO A ; CEMVN-OC | FILE FREDERICK DENISE / MVN-OC KINSEY MARY / MVN-OC KILROY MAURYA / MVN-OC LABURE LINDA / MVN-RE CRUPPI JANET / MVN-RE WALKER DEANNA / MVN-RE-F BLOOD DEBRA / MVN-RE-E BILBO DIANE / MVN-OC STIEBING MICHELE / MVN-OC TROTTER RITA / MVN-OC HARRISON BEULAH / MVN-RE-F WILLIAMS JANICE / MVN-RE-F GUTIERREZ JUDITH / MVN-RE CERIO A. DIMARCO/1987 | MEMORANDUM FOR FILE ATTORNEY'S SUMMARY OF CLOSED EASEMENT/SERVITUDE AGREEMENT, NEW ORLEANS TO VENICE, LA HURRICANE PROTECTION PROJECT WESTBANK RIVER LEVEE ENLARGEMENT - ORDER FINAL TITLE, TRACT NO. 203E. PROPERTY OF LEONORIA A. DENESSE BARTHOLOMEW, W/O/A ARTHUR C. BARTHOLOMEW |
| CFP-103-000000961 | CFP-103-000000961 | Attorney-Client; Attorney Work Product | 5/17/2004 | DOC | DIMARCO CERIO A / MVN | KELLER JANET D / MVN WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN | STRATEGY FOR OG&M WORK ON COMITE;DESCRIPTION OF OFFICE MISSION AND OBJECTIVES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-103-000000962 | CFP-103-000000962 | Attorney-Client; Attorney Work Product | 4/12/2006 | PDF | / UNITED TITLE OF LOUISIANA, INC. ; / LAWYERS TITLE INSURANCE CORPORATION ; / MVN ; / EG ENGINEERS, INC. | / THE UNITED STATES OF AMERICA BARTHOLOMEW LAURIE A BARTHOLOMEW LENNY T | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE INSURANCE POLICY APPLICATION NO. 451073TD |
| CFP-103-000000966 | CFP-103-000000966 | Attorney-Client; Attorney Work Product | 4/9/2002 | DOC | BLAND STEPHEN S / MVN | SUTTON JAN / MVN BARBIER YVONNE P / MVN DIMARCO CERIO A / MVN | CONSENT APPLICATION PLAN - FINAL REVIEWED COPY FOR PRE-EXISTING EASEMENTS WITHIN THE ATCHAFALAYA BASIN |
| CFP-103-000000967 | CFP-103-000000967 | Attorney-Client; Attorney Work Product | 8/11/2004 | DOC | SUTTON JAN / MVN | DIMARCO CERIO A / MVN | CONFIDENTIAL-CONTRACTING QUESTION (BID FOR REAL ESTATE TITLE SERVICES) |
| CFP-103-000000968 | CFP-103-000000968 | Attorney-Client; Attorney Work Product | 12/6/2006 | DOC | PHILLIPS PAULETTE / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | BURNELL CHARLOTTE W / STRATEGIC PLANNING ASSOCIATES, LLC | LONDON AVE. OUTFALL CANAL, REPAIR/REHABILITATION PROJECT TRACT NOS. 204, 204E-1 & 204E-2 OWNER: MARCEIA BARABIN WALKER MUNICIPAL ADDRESS: 4934 WARRINGTON DR. NEW ORLEANS, LA 70122 |
| CFP-103-000001003 | CFP-103-000001003 | Attorney-Client; Attorney Work Product | 12/28/2005 | DOC | MARCEAUX MICHELLE S / MVN | BLAND STEPHEN S / MVN KINSEY MARY V / MVN DIMARCO CERIO A / MVN CRUPPI JANET R / MVN MARCEAUX MICHELLE S / MVN | COOPERATIVE ENDEAVOR AGREEMENT - WHISPERWOOD POND, ST. TAMMANY PARISH CHANGE** |
| CFP-103-000001008 | CFP-103-000001008 | Attorney-Client; Attorney Work Product | 10/30/2006 | DOC | / CRESCENT TITLE WEST BANK | N/A | MASTER LIST CRESCENT TITLE WEST BANK REVIEWS (ORLEANS PARISH - LONDON AVE. CANAL) TRACTS 201-232 OCT. 17-30, 2006 |
| CFP-103-000001009 | CFP-103-000001009 | Attorney-Client; Attorney Work Product | 4/3/2007 | DOC | N/A | N/A | MASTER LIST CRESCENT TITLE WEST BANK BINDER REVIEWS (ORLEANS PARISH - BORROW PITS) TRACTS 100E1-3 AND 101E1-3 |
| CFP-103-000001010 | CFP-103-000001010 | Attorney-Client; Attorney Work Product | 10/31/2006 | DOC | / CRESCENT TITLE WEST BANK | N/A | MASTER LIST CRESCENT TITLE WEST BANK REVIEWS (ORLEANS PARISH - LONDON AVE. CANAL) TRACTS 201-232 OCT. 31, 2006 |
| CFP-103-000001011 | CFP-103-000001011 | Attorney-Client; Attorney Work Product | 1/15/2007 | PDF | / USACE ; / BUREAU OF THE TREASURY ; SPRINGER GEORGE J / UNITED SOUTHERN SECURITIES CO., INC. ; WALTERS CAREY M / WHITNEY NATIONAL BANK ; SKINNER ROBERT J / UNITED SOUTHERN SECURITIES CO. INC. ; / UNITED STATES OF AMERICA | / UNITED SOUTHERN SECURITIES / HIBERNIA NATIONAL BANK | LAKE PONTCHARTRAIN AND VICINITY HURRICANE PROTECTION PROJECT ORLEANS PARISH, LOUISIANA CUMMINGS BORROW PIT AREAS TITLE CURATIVE WORK DOCUMENTS TRACTS 0100E-1, 0111E-2 & 0100E-3 |
| CFP-103-000001047 | CFP-103-000001047 | Attorney-Client; Attorney Work Product | 8/3/2004 | DOC | FREDERICK DENISE D / MVN | BILBO DIANE D / MVN STIEBING MICHELE L / MVN THIGPEN CASSANDRA / MVN EISENMENGER JAMESON L / MVN FLORENT RANDY D / MVN GLORIOSO DARYL G / MVN KINSEY MARY V / MVN MEINERS BILL G / MVN MERCHANT RANDALL C / MVN NORTHEY ROBERT D / MVN SCHULZ ALAN D / MVN ZACK MICHAEL / MVN BLAND STEPHEN S / MVN DIMARCO CERIO A / MVN DUNN KELLY G / MVN HAYS MIKE M / MVN KILROY MAURYA / MVN ROSAMANO MARCO A / MVN SUTTON JAN / MVN LEWIS WILLIAM C / MVN LABURE LINDA C / MVN CRUPPI JANET R / MVN | AUTHORITY TO EXECUTE DEEDS FOR LAND ACQUIRED BY CONDEMNATION ON BEHALF OF NON-FEDERAL SPONSORS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-103-000001060 | CFP-103-000001060 | Attorney-Client; Attorney Work Product | 7/19/2002 | DOC | SUTTON JAN / MVN | ROSAMANO MARCO A / MVN DIMARCO CERIO A / MVN BLAND STEPHEN S / MVN LABURE LINDA C / MVN WALKER DEANNA E / MVN BARBIER YVONNE P / MVN | ABFS EASE CLARIFICATION-DISTRICT MEMO-19 JUL 02 |
| CFP-103-000001061 | CFP-103-000001061 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FLOWAGE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| CFP-103-000001062 | CFP-103-000001062 | Attorney-Client; Attorney Work Product | 9/11/2003 | DOC | WALKER DEANNA E / MVN | BILBO DIANE D / MVN BLOOD DEBRA H / MVN HARRISON BEULAH M / MVN DIMARCO CERIO A / MVN ROSAMANO MARCO A / MVN | RETURN OF FTPS TO BRYAN FOR CORRECTIONS - CASE/KURZWEG, 2827, 2854 AND 2855 |
| CFP-103-000001064 | CFP-103-000001064 | Attorney-Client; Attorney Work Product | 10/10/2002 | DOC | SUTTON JAN / MVN | BLOOD DEBRA H / MVN HAYS MIKE M / MVN DIMARCO CERIO A / MVN | COMITE - SELECTION PANEL - TECHNICAL EVALUATION OF PROPOSAL |
| CFP-103-000001079 | CFP-103-000001079 | Attorney-Client; Attorney Work Product | 10/1/2003 | DOC | HARRISON BEULAH M / MVN | DIMARCO CERIO A / MVN BILBO DIANE D / MVN DUNN KELLY G / MVN ROSAMANO MARCO A / MVN WALKER DEANNA E / MVN | SCHWING 2850 |
| CFP-103-000001090 | CFP-103-000001090 | Attorney-Client; Attorney Work Product | 10/11/2002 | DOC | BLOOD DEBRA H / MVN | SUTTON JAN / MVN DIMARCO CERIO A / MVN HAYS MIKE M / MVN | COMITE - TITLE EVAL CONSENSUS |
| CFP-103-000001165 | CFP-103-000001165 | Attorney-Client; Attorney Work Product | 10/20/2003 | DOC | DIMARCO CERIO A / MVN | HARRISON BEULAH M / MVN DUNN KELLY G / MVN THIGPEN CASSANDRA / MVN WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN | SCHWING 2850 |
| CFP-103-000001166 | CFP-103-000001166 | Attorney-Client; Attorney Work Product | 11/17/2005 | DOC | MARCEAUX MICHELLE S / MVN | BLAND STEPHEN S / MVN DIMARCO CERIO A / MVN CRUPPI JANET R / MVN MARCEAUX MICHELLE S / MVN WAGNER KEVIN G / MVN | COMMANDEERING PAPER FOR BORROW, ST. BERNARD PARISH |
| CFP-103-000001218 | CFP-103-000001218 | Attorney-Client; Attorney Work Product | 10/20/2003 | DOC | DIMARCO CERIO A / MVN | HARRISON BEULAH M / MVN BILBO DIANE D / MVN DUNN KELLY G / MVN ROSAMANO MARCO A / MVN WALKER DEANNA E / MVN | SCHWING 2850 |
| CFP-103-000001219 | CFP-103-000001219 | Attorney-Client; Attorney Work Product | 10/20/2004 | DOC | DIMARCO CERIO A / MVN | WALKER DEANNA E / MVN KELLER JANET D / MVN THIGPEN CASSANDRA / MVN BILBO DIANE D / MVN | RH JONES, COMITE, 467 |
| CFP-103-000001235 | CFP-103-000001235 | Attorney-Client; Attorney Work Product | 10/22/2003 | DOC | DELAUNE CURTIS W / MVN | KINSEY MARY V / MVN VICKNAIR SHAWN M / MVN DIMARCO CERIO A / MVN | MYETTE POINT EDR AND PCA REVIEW |
| CFP-103-000001236 | CFP-103-000001236 | Attorney-Client; Attorney Work Product | 10/22/2003 | DOC | KINSEY MARY V / MVN CEMVN-OC | DELAUNE CURTIS W / MVN VICKNAIR SHAWN M / MVN DIMARCO CERIO A / MVN | MYETTE POINT EDR AND PCA REVIEW |
| CFP-103-000001242 | CFP-103-000001242 | Attorney-Client; Attorney Work Product | 10/23/2003 | DOC | DELAUNE CURTIS W / MVN | DIMARCO CERIO A / MVN KINSEY MARY V / MVN VICKNAIR SHAWN M / MVN WINGATE MARK R / MVN | MYETTE POINT EDR AND PCA REVIEW |
| CFP-103-000001249 | CFP-103-000001249 | Attorney-Client; Attorney Work Product | 10/24/2003 | DOC | DELAUNE CURTIS W / MVN | DIMARCO CERIO A / MVN KINSEY MARY V / MVN WINGATE MARK R / MVN VICKNAIR SHAWN M / MVN | MYETTE POINT EDR AND PCA REVIEW |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-103-000001250 | CFP-103-000001250 | Attorney-Client; Attorney Work Product | 10/24/2003 | DOC | DIMARCO CERIO A / MVN | BARBIER YVONNE P / MVN | MYETTE POINT EDR AND PCA REVIEW |
| CFP-103-000001400 | CFP-103-000001400 | Attorney-Client; Attorney Work Product | 11/10/2003 | DOC | BLOOD DEBRA H / MVN | DIMARCO CERIO A / MVN ROSAMANO MARCO A / MVN WALKER DEANNA E / MVN BILBO DIANE D / MVN HARRISON BEULAH M / MVN | WORK ITEMS PHYSICALLY COMPLETE - DUPUIS 2323 FTP AND MULTIPLE FTPS FOR CASE/KURZWEG |
| CFP-103-000001521 | CFP-103-000001521 | Attorney-Client; Attorney Work Product | 11/21/2005 | DOC | BLAND STEPHEN S / MVN | DIMARCO CERIO A / MVN MARCEAUX HUEY J / MVN CRUPPI JANET R / MVN BLAND STEPHEN S / MVN | NO TO VENICE, WEST BANK BACK LEVEE FLOODWALL REPAIRS, TFG PROJECT P20 |
| CFP-103-000001530 | CFP-103-000001530 | Attorney-Client; Attorney Work Product | 11/22/2005 | DOC | BLAND STEPHEN S / MVN | DIMARCO CERIO A / MVN BLAND STEPHEN S / MVN | EXPEDITED RESEARCH, EXPEDITED WRITING, EXPEDITED DTS |
| CFP-103-000001554 | CFP-103-000001554 | Attorney-Client; Attorney Work Product | 11/26/2005 | DOC | BLAND STEPHEN S / MVN | DIMARCO CERIO A / MVN BLAND STEPHEN S / MVN | NOTE TO JANET C. |
| CFP-103-000001555 | CFP-103-000001555 | Attorney-Client; Attorney Work Product | 11/26/2005 | DOC | BLAND STEPHEN S / MVN | DIMARCO CERIO A / MVN BLAND STEPHEN S / MVN | PLAQ CITRUS LANDS BACK LEVEE EMERGENCY REPAIRS |
| CFP-103-000001584 | CFP-103-000001584 | Attorney-Client; Attorney Work Product | 11/29/2005 | DOC | DIMARCO CERIO A / MVN | KINSEY MARY V / MVN | COMPLIMENTARY COPY OF AMENDMENT NO. 1 TO ST. BERNARD CA |
| CFP-103-000001585 | CFP-103-000001585 | Attorney-Client; Attorney Work Product | 11/29/2005 | DOC | DIMARCO CERIO A / MVN | KINSEY MARY V / MVN | COMPLIMENTARY COPY OF AMENDMENT NO. 1 TO ST. BERNARD CA |
| CFP-103-000001593 | CFP-103-000001593 | Attorney-Client; Attorney Work Product | 11/3/2005 | DOC | BLAND STEPHEN S / MVN | KINSEY MARY V / MVN DIMARCO CERIO A / MVN ROSAMANO MARCO A / MVN FREDERICK DENISE D / MVN FLORENT RANDY D / MVN | ESTIMATED IMPACTS FOR NEW ROW FOR REPAIR AND REHABILITATION |
| CFP-103-000001594 | CFP-103-000001594 | Attorney-Client; Attorney Work Product | 11/3/2005 | DOC | BLAND STEPHEN S / MVN | DIMARCO CERIO A / MVN | GAO TESTIMONY ON CONTRACTING FOR RESPONSE AND RECOVERY EFFORTS (KATRINA AND RITA) |
| CFP-103-000001595 | CFP-103-000001595 | Attorney-Client; Attorney Work Product | 11/3/2005 | DOC | BARNETT LARRY J / MVD | KINSEY MARY V / MVN SLOAN G R / MVD BINDNER ROSEANN R LESSER MONROE L FREDERICK DENISE D / MVN FLORENT RANDY D / MVN BLAND STEPHEN S / MVN DIMARCO CERIO A / MVN ROSAMANO MARCO A / MVN | TASK FORCE GUARDIAN, AUSA PROPOSED CONDEMNATION PROCEDURES |
| CFP-103-000001598 | CFP-103-000001598 | Attorney-Client; Attorney Work Product | 11/3/2005 | DOC | BINDNER ROSEANN R / MVD | BARNETT LARRY J / MVD KINSEY MARY V / MVN SLOAN G R / MVD LESSER MONROE L FREDERICK DENISE D / MVN FLORENT RANDY D / MVN BLAND STEPHEN S / MVN DIMARCO CERIO A / MVN ROSAMANO MARCO A / MVN FAGOT ELIZABETH L | TASK FORCE GUARDIAN, AUSA PROPOSED CONDEMNATION PROCEDURES |
| CFP-103-000001599 | CFP-103-000001599 | Attorney-Client; Attorney Work Product | 11/3/2005 | DOC | DIMARCO CERIO A / MVN | KINSEY MARY V / MVN BLAND STEPHEN S / MVN FLORENT RANDY D / MVN FREDERICK DENISE D / MVN ROSAMANO MARCO A / MVN | SOME LEGAL RESEARCH BULLETS - PROPERTY USE/ACQUISITION |
| CFP-103-000001603 | CFP-103-000001603 | Attorney-Client; Attorney Work Product | 11/4/2005 | DOC | BLAND STEPHEN S / MVN | WATSON THOMAS FREDERICK DENISE D / MVN KINSEY MARY V / MVN DIMARCO CERIO A / MVN BLAND STEPHEN S / MVN | ESTIMATED IMPACTS FOR NEW ROW FOR REPAIR AND REHABILITATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-104-000000002 | CFP-104-000000002 | Attorney-Client; Attorney Work Product | 11/4/2005 | DOC | FREDERICK DENISE D / MVN CEMVN-OC | KINSEY MARY V / MVN BLAND STEPHEN S / MVN DIMARCO CERIO A / MVN FLORENT RANDY D / MVN GLORIOSO DARYL G / MVN | K/R: AUTHORITY TO RECONSTRUCT HURRICANE PROTECTION LEVEES |
| CFP-104-000000003 | CFP-104-000000003 | Attorney-Client; Attorney Work Product | 11/5/2002 | DOC | DIMARCO CERIO A / MVN | BLOOD DEBRA H / MVN SUTTON JAN / MVN | ABFS TR. 1324E, LOWELL BERNARD - FINAL POLICY-MIKE ROLLAND, CONTRACTOR |
| CFP-104-000000004 | CFP-104-000000004 | Attorney-Client; Attorney Work Product | 1/15/2004 | DOC | DIMARCO CERIO A / MVN | HARRISON BEULAH M / MVN WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN BILBO DIANE D / MVN THIGPEN CASSANDRA / MVN DUNN KELLY G / MVN | SCHWING 2850 |
| CFP-104-000000029 | CFP-104-000000029 | Attorney-Client; Attorney Work Product | 11/7/2003 | DOC | GUTIERREZ JUDITH Y / MVN | DIMARCO CERIO A / MVN KELLER JANET D / MVN WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN BILBO DIANE D / MVN | BERGERON 238 PLAT AND LEGAL |
| CFP-104-000000030 | CFP-104-000000030 | Attorney-Client; Attorney Work Product | 11/7/2003 | DOC | DIMARCO CERIO A / MVN | ROSAMANO MARCO A / MVN BLOOD DEBRA H / MVN WALKER DEANNA E / MVN BILBO DIANE D / MVN HARRISON BEULAH M / MVN | WORK ITEMS PHYSICALLY COMPLETE - DUPUIS 2323 FTP AND MULTIPLE FTPS FOR CASE/KURZWEG |
| CFP-104-000000044 | CFP-104-000000044 | Attorney-Client; Attorney Work Product | 1/18/2005 | DOC | BLOOD DEBRA H / MVN | WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN DIMARCO CERIO A / MVN | COMITE RIVER TRACT 121-2 |
| CFP-104-000000046 | CFP-104-000000046 | Attorney-Client; Attorney Work Product | 11/8/2005 | DOC | KINSEY MARY V / MVN | WAGNER KEVIN G / MVN MARCEAUX MICHELLE S / MVN CRUPPI JANET R / MVN BLAND STEPHEN S / MVN DIMARCO CERIO A / MVN | AVIS MELERINE JUAN PROPERTY - PROPOSED ST. BERNARD BORROW SITE |
| CFP-104-000000053 | CFP-104-000000053 | Attorney-Client; Attorney Work Product | 1/20/2004 | DOC | HARRISON BEULAH M / MVN | DIMARCO CERIO A / MVN ROSAMANO MARCO A / MVN DUNN KELLY G / MVN THIGPEN CASSANDRA / MVN WALKER DEANNA E / MVN | SCHWING 2850 |
| CFP-104-000000055 | CFP-104-000000055 | Attorney-Client; Attorney Work Product | 11/9/2005 | DOC | CRUPPI JANET R / MVN | KINSEY MARY V / MVN BLAND STEPHEN S / MVN DIMARCO CERIO A / MVN MARCEAUX MICHELLE S / MVN | AVIS MELERINE JUAN PROPERTY - PROPOSED ST. BERNARD BORROW SITE |
| CFP-104-000000058 | CFP-104-000000058 | Attorney-Client; Attorney Work Product | 11/9/2005 | DOC | BLAND STEPHEN S / MVN | THURMOND DANNY L / MVN NICHOLAS CINDY A / MVN SCHULZ ALAN D / MVN CRUPPI JANET R / MVN SETLIFF LEWIS F / COL MVS BAUMY WALTER O / MVN HERR BRETT H / MVN KINSEY MARY V / MVN DIMARCO CERIO A / MVN BLAND STEPHEN S / MVN | CLAY MATERIAL - TASK FORCE GUARDIAN - ONE-TIME EXCEPTION TO POLICY |
| CFP-104-000000059 | CFP-104-000000059 | Attorney-Client; Attorney Work Product | 11/9/2005 | DOC | BLAND STEPHEN S / MVN | DIMARCO CERIO A / MVN BLAND STEPHEN S / MVN | CLAY MATERIAL - TASK FORCE GUARDIAN - ONE-TIME EXCEPTION TO POLICY |
| CFP-104-000000060 | CFP-104-000000060 | Attorney-Client; Attorney Work Product | 1/19/2005 | DOC | DIMARCO CERIO A / MVN | KILROY MAURYA / MVN | HICKORY LANDING |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-104-000000067 | CFP-104-000000067 | Attorney-Client; Attorney Work Product | 1/21/2005 | DOC | KILROY MAURYA / MVN | BROUSE GARY S / MVN WALKER DEANNA E / MVN DIMARCO CERIO A / MVN KELLER JANET D / MVN ROSAMANO MARCO A / MVN POINDEXTER LARRY / MVN FLORENT RANDY D / MVN KILROY MAURYA / MVN | HICKORY FUNDING FROM LADOTD |
| CFP-104-000000070 | CFP-104-000000070 | Attorney-Client; Attorney Work Product | 1/21/2005 | DOC | KILROY MAURYA / MVN | BROUSE GARY S / MVN WALKER DEANNA E / MVN DIMARCO CERIO A / MVN KELLER JANET D / MVN ROSAMANO MARCO A / MVN POINDEXTER LARRY / MVN FLORENT RANDY D / MVN KILROY MAURYA / MVN | HICKORY FUNDING FROM LADOTD |
| CFP-104-000000071 | CFP-104-000000071 | Attorney-Client; Attorney Work Product | 1/21/2005 | DOC | DIMARCO CERIO A / MVN | WALKER DEANNA E / MVN KELLER JANET D / MVN KILROY MAURYA / MVN ROSAMANO MARCO A / MVN BROUSE GARY S / MVN POINDEXTER LARRY / MVN | HICKORY FUNDING FROM LADOTD |
| CFP-104-000000072 | CFP-104-000000072 | Attorney-Client; Attorney Work Product | 1/21/2005 | DOC | KILROY MAURYA / MVN | BROUSE GARY S / MVN WALKER DEANNA E / MVN DIMARCO CERIO A / MVN KELLER JANET D / MVN ROSAMANO MARCO A / MVN POINDEXTER LARRY / MVN FLORENT RANDY D / MVN KILROY MAURYA / MVN | HICKORY FUNDING FROM LADOTD |
| CFP-104-000000076 | CFP-104-000000076 | Attorney-Client; Attorney Work Product | 12/12/2005 | DOC | BLAND STEPHEN S / MVN | KINSEY MARY V / MVN BLAND STEPHEN S / MVN DIMARCO CERIO A / MVN ROSAMANO MARCO A / MVN | OUTLINE OF MAJOR ISSUES DISCUSSED AT 06 DECEMBER MEETING AT FRB - TO BE FURTHER DISCUSSED: |
| CFP-104-000000077 | CFP-104-000000077 | Attorney-Client; Attorney Work Product | 12/13/2005 | DOC | BLAND STEPHEN S / MVN | WAGNER HERBERT J / MVN ELMER RONALD R / MVN STARKEL MURRAY P / LTC MVN HERR BRETT H / MVN KINSEY MARY V / MVN DIMARCO CERIO A / MVN BLAND STEPHEN S / MVN GILMORE CHRISTOPHOR E / MVN | LABOR CHARGE CODES FOR CITRUS BACK LEVEE (TFU - REMAINING WORK) |
| CFP-104-000000079 | CFP-104-000000079 | Attorney-Client; Attorney Work Product | 12/14/2005 | DOC | DIMARCO CERIO A / MVN | KINSEY MARY V / MVN BLAND STEPHEN S / MVN SCHULZ ALAN D / MVN | ST BERNARD NON FED LEVEE PDT DOCUMENTATION OF SMALL QUANTITY |
| CFP-104-000000081 | CFP-104-000000081 | Deliberative Process | 12/14/2005 | DOC | VIGNES JULIE D / MVN | CRUPPI JANET R / MVN MARCEAUX MICHELLE S / MVN LABURE LINDA C / MVN SCHILLING EMILE F / MVN FORET WILLIAM A / MVN FELGER GLENN M / MVN WAGNER KEVIN G / MVN HUFFMAN REBECCA / MVN BASURTO RENATO M / MVN DIMARCO CERIO A / MVN GELE KELLY M / MVN | ST BERNARD NON FED LEVEE PDT DOCUMENTATION OF SMALL QUANTITY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-104-000000085 | CFP-104-000000085 | Deliberative Process | 12/15/2005 | DOC | CRUPPI JANET R / MVN | VIGNES JULIE D / MVN LABURE LINDA C / MVN MARCEAUX MICHELLE S / MVN SCHILLING EMILE F / MVN FORET WILLIAM A / MVN GELE KELLY M / MVN BASURTO RENATO M / MVN DIMARCO CERIO A / MVN FELGER GLENN M / MVN HUFFMAN REBECCA / MVN WAGNER KEVIN G / MVN | ST BERNARD NON FED LEVEE PDT DOCUMENTATION OF SMALL QUANTITY |
| CFP-104-000000086 | CFP-104-000000086 | Deliberative Process | 12/15/2005 | DOC | BASURTO RENATO M / MVN | CRUPPI JANET R / MVN VIGNES JULIE D / MVN LABURE LINDA C / MVN MARCEAUX MICHELLE S / MVN SCHILLING EMILE F / MVN FORET WILLIAM A / MVN GELE KELLY M / MVN DIMARCO CERIO A / MVN FELGER GLENN M / MVN HUFFMAN REBECCA / MVN WAGNER KEVIN G / MVN | ST BERNARD NON FED LEVEE PDT DOCUMENTATION OF SMALL QUANTITY |
| CFP-104-000000087 | CFP-104-000000087 | Deliberative Process | 12/15/2005 | DOC | CRUPPI JANET R / MVN | BASURTO RENATO M / MVN VIGNES JULIE D / MVN LABURE LINDA C / MVN MARCEAUX MICHELLE S / MVN SCHILLING EMILE F / MVN FORET WILLIAM A / MVN GELE KELLY M / MVN DIMARCO CERIO A / MVN FELGER GLENN M / MVN HUFFMAN REBECCA / MVN WAGNER KEVIN G / MVN | ST BERNARD NON FED LEVEE PDT DOCUMENTATION OF SMALL QUANTITY |
| CFP-104-000000088 | CFP-104-000000088 | Deliberative Process | 12/15/2005 | DOC | VIGNES JULIE D / MVN | CRUPPI JANET R / MVN LABURE LINDA C / MVN MARCEAUX MICHELLE S / MVN SCHILLING EMILE F / MVN FORET WILLIAM A / MVN GELE KELLY M / MVN BASURTO RENATO M / MVN DIMARCO CERIO A / MVN FELGER GLENN M / MVN HUFFMAN REBECCA / MVN WAGNER KEVIN G / MVN | ST BERNARD NON FED LEVEE PDT DOCUMENTATION OF SMALL QUANTITY |
| CFP-104-000000090 | CFP-104-000000090 | Attorney-Client; Attorney Work Product | 12/15/2005 | DOC | BLOOD DEBRA H / MVN | HAYS MIKE M / MVN FORBESS PATRICIA A / MVN SUTTON JAN E / MVN DIMARCO CERIO A / MVN PERKINS PATRICIA R / MVN | TOD SOLICITATION AREAS 1,2, AND 5 - TECHNICAL EVALUATIONS |
| CFP-104-000000091 | CFP-104-000000091 | Attorney-Client; Attorney Work Product | 12/15/2005 | DOC | BLOOD DEBRA H / MVN | SUTTON JAN E / MVN HAYS MIKE M / MVN FORBESS PATRICIA A / MVN DIMARCO CERIO A / MVN PERKINS PATRICIA R / MVN | TOD SOLICITATION AREAS 1,2, AND 5 - TECHNICAL EVALUATIONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-104-000000095 | CFP-104-000000095 | Attorney-Client; Attorney Work Product | 12/16/2005 | DOC | FORBESS PATRICIA A / MVN | BLOOD DEBRA H / MVN<br>SUTTON JAN E / MVN<br>HAYS MIKE M / MVN<br>DIMARCO CERIO A / MVN<br>PERKINS PATRICIA R / MVN | TOD SOLICITATION AREAS 1,2, AND 5 - TECHNICAL EVALUATIONS |
| CFP-104-000000099 | CFP-104-000000099 | Attorney-Client; Attorney Work Product | 12/19/2005 | DOC | JUST GLORIA N / MVN | DIMARCO CERIO A / MVN | BACK LEVEE |
| CFP-104-000000100 | CFP-104-000000100 | Attorney-Client; Attorney Work Product | 12/19/2005 | DOC | DIMARCO CERIO A / MVN | KINSEY MARY V / MVN<br>BLAND STEPHEN S / MVN | TF UNWATERING, ORLEANS BACK LEVEE/FLOODWALL REPAIR, HIRED LABOR |
| CFP-104-000000103 | CFP-104-000000103 | Attorney-Client; Attorney Work Product | 12/19/2005 | DOC | STARKEL MURRAY P / MVN | VIGNES JULIE D / MVN<br>ACCARDO CHRISTOPHER J / MVN<br>ALFONSO CHRISTOPHER D / MVN<br>BASURTO RENATO M / MVN<br>BLANCHARD SCOTT J / MVN<br>CONSTANTINE DONALD A / MVN<br>CRUPPI JANET R / MVN<br>DIMARCO CERIO A / MVN<br>FELGER GLENN M / MVN<br>FORET WILLIAM A / MVN<br>GELE KELLY M / MVN<br>HALL THOMAS M / MVN<br>HARTZOG LARRY M / MVN<br>HINTZ MARK P / MVN<br>HUETE DARREN M / MVN<br>HUFFMAN REBECCA / MVN<br>JUST GLORIA N / MVN<br>KEARNS SAMUEL L / MVN<br>KINSEY MARY V / MVN<br>KLOCK TODD M / MVN<br>LABURE LINDA C / MVN<br>MARCEAUX MICHELLE S / MVN<br>MATHIES LINDA G / MVN<br>ODELL STEPHEN M / MVN<br>SCHILLING EMILE F / MVN<br>STACK MICHAEL J / MVN<br>THURMOND DANNY L / MVN<br>TULLIER KIM J / MVN<br>WAGNER HERBERT J / MVN<br>WAGNER KEVIN G / MVN<br>WAUGAMAN CRAIG B / MVN<br>WRIGHT THOMAS W / MVN | ST BERNARD" NON FED LEVEE PDT MEETING AND UPDATED PROJECT SCHEDULE AND STORYBOARD" |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-104-000000104 | CFP-104-000000104 | Attorney-Client; Attorney Work Product | 12/19/2005 | DOC | VIGNES JULIE D / MVN | STARKEL MURRAY P / MVN<br>ACCARDO CHRISTOPHER J / MVN<br>ALFONSO CHRISTOPHER D / MVN<br>BASURTO RENATO M / MVN<br>BLANCHARD SCOTT J / MVN<br>CONSTANTINE DONALD A / MVN<br>CRUPPI JANET R / MVN<br>DIMARCO CERIO A / MVN<br>FELGER GLENN M / MVN<br>FORET WILLIAM A / MVN<br>GELE KELLY M / MVN<br>HALL THOMAS M / MVN<br>HARTZOG LARRY M / MVN<br>HINTZ MARK P / MVN<br>HUETE DARREN M / MVN<br>HUFFMAN REBECCA / MVN<br>JUST GLORIA N / MVN<br>KEARNS SAMUEL L / MVN<br>KINSEY MARY V / MVN<br>KLOCK TODD M / MVN<br>LABURE LINDA C / MVN<br>MARCEAUX MICHELLE S / MVN<br>MATHIES LINDA G / MVN<br>ODELL STEPHEN M / MVN<br>SCHILLING EMILE F / MVN<br>STACK MICHAEL J / MVN<br>THURMOND DANNY L / MVN<br>TULLIER KIM J / MVN<br>WAGNER HERBERT J / MVN<br>WAGNER KEVIN G / MVN<br>WAUGAMAN CRAIG B / MVN<br>WRIGHT THOMAS W / MVN | ST BERNARD" NON FED LEVEE PDT MEETING AND UPDATED PROJECT SCHEDULE AND STORYBOARD" |
| CFP-104-000000105 | CFP-104-000000105 | Attorney-Client; Attorney Work Product | 12/19/2005 | DOC | VIGNES JULIE D / MVN | KLOCK TODD M / MVN<br>CARTER GREG C / MVN<br>JUST GLORIA N / MVN<br>DIMARCO CERIO A / MVN<br>LABURE LINDA C / MVN<br>SCHILLING EMILE F / MVN<br>STARKEL MURRAY P / LTC MVN | TF UNWATERING, ORLEANS BACK LEVEE/FLOODWALL REPAIR, HIRED LABOR |
| CFP-104-000000113 | CFP-104-000000113 | Attorney-Client; Attorney Work Product | 12/2/2004 | DOC | DIMARCO CERIO A / MVN | STIEBING MICHELE L / MVN<br>KELLER JANET D / MVN<br>WALKER DEANNA E / MVN<br>BILBO DIANE D / MVN | RH JONES 467 |
| CFP-104-000000128 | CFP-104-000000128 | Attorney-Client; Attorney Work Product | 12/26/2005 | DOC | KILROY MAURYA / MVN | DIMARCO CERIO A / MVN<br>BLAND STEPHEN S / MVN<br>KINSEY MARY V / MVN<br>KILROY MAURYA / MVN | URA BENEFITS, RECENT OCCUPANTS OF MOBILE HOMES, NEW ORLEANS TO VENICE HPP |
| CFP-104-000000129 | CFP-104-000000129 | Attorney-Client; Attorney Work Product | 12/28/2005 | DOC | MARCEAUX MICHELLE S / MVN | BLAND STEPHEN S / MVN<br>KINSEY MARY V / MVN<br>DIMARCO CERIO A / MVN<br>CRUPPI JANET R / MVN<br>MARCEAUX MICHELLE S / MVN | COOPERATIVE ENDEAVOR AGREEMENT - WHISPERWOOD POND, ST. TAMMANY PARISH CHANGE"" |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-104-000000134 | CFP-104-000000134 | Attorney-Client; Attorney Work Product | 12/29/2005 | DOC | THURMOND DANNY L / MVN | WAGNER KEVIN G / MVN BLAND STEPHEN S / MVN MARCEAUX MICHELLE S / MVN KINSEY MARY V / MVN KEARNS SAMUEL L / MVN CRUPPI JANET R / MVN VIGNES JULIE D / MVN DIMARCO CERIO A / MVN FORET WILLIAM A / MVN SCHILLING EMILE F / MVN HUFFMAN REBECCA / MVN FELGER GLENN M / MVN | COOPERATIVE ENDEAVOR AGREEMENT - WHISPERWOOD POND AMENDED"" |
| CFP-104-000000135 | CFP-104-000000135 | Attorney-Client; Attorney Work Product | 12/29/2005 | DOC | MARCEAUX MICHELLE S / MVN | BLAND STEPHEN S / MVN CRUPPI JANET R / MVN THURMOND DANNY L / MVN VIGNES JULIE D / MVN DIMARCO CERIO A / MVN FORET WILLIAM A / MVN SCHILLING EMILE F / MVN HUFFMAN REBECCA / MVN FELGER GLENN M / MVN MARCEAUX MICHELLE S / MVN WAGNER KEVIN G / MVN KEARNS SAMUEL L / MVN | COOPERATIVE ENDEAVOR AGREEMENT - WHISPERWOOD POND AMENDED"" |
| CFP-104-000000137 | CFP-104-000000137 | Attorney-Client; Attorney Work Product | 12/3/2005 | DOC | FLORENT RANDY D / MVN | BILBO DIANE D / MVN BLAND STEPHEN S / MVN BURAS PHYLLIS M / MVN DIMARCO CERIO A / MVN DRINKWITZ ANGELA J / MVN DUNN KELLY G / MVN FREDERICK DENISE D / MVN GLORIOSO DARYL G / MVN HAYS MIKE M / MVN KILROY MAURYA / MVN KINSEY MARY V / MVN KLEIN KATHLEEN S / MVN MEINERS BILL G / MVN MERCHANT RANDALL C / MVN NORTHEY ROBERT D / MVN ROSAMANO MARCO A / MVN SCHULZ ALAN D / MVN STIEBING MICHELE L / MVN SUTTON JAN E / MVN WALLACE FREDERICK W / MVN ZACK MICHAEL / MVN | NATIONAL SCIENCE FOUNDATION PRELIMINARY REPORT ON LEVEE SYSTEMS |
| CFP-104-000000153 | CFP-104-000000153 | Attorney-Client; Attorney Work Product | 1/24/2005 | DOC | DIMARCO CERIO A / MVN | LEWIS WILLIAM C / MVN FREDERICK DENISE D / MVN FLORENT RANDY D / MVN KILROY MAURYA / MVN WALKER DEANNA E / MVN BLOOD DEBRA H / MVN LABURE LINDA C / MVN BILBO DIANE D / MVN STIEBING MICHELE L / MVN CREASY HOBERT F / MVN KELLER JANET D / MVN KOPEC JOSEPH G / MVN GUTIERREZ JUDITH Y / MVN | COMPLETED CLOSING, HICKORY LANDING, LLC, TRACT 121, COMITE RDP |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-104-000000154 | CFP-104-000000154 | Attorney-Client; Attorney Work Product | 1/24/2005 | DOC | POINDEXTER LARRY / MVN | KILROY MAURYA / MVN ROSAMANO MARCO A / MVN FLORENT RANDY D / MVN BROUSE GARY S / MVN WALKER DEANNA E / MVN DIMARCO CERIO A / MVN KELLER JANET D / MVN | HICKORY FUNDING FROM LADOTD |
| CFP-104-000000155 | CFP-104-000000155 | Attorney-Client; Attorney Work Product | 1/24/2005 | DOC | DIMARCO CERIO A / MVN | STIEBING MICHELE L / MVN KELLER JANET D / MVN | HICKORY LANDING 121-2 SURFACE RIGHTS WAIVERS FROM SANLAN, LLC, PENNINGTON, AND THE DUNCANS FOR THE REMNANT |
| CFP-104-000000163 | CFP-104-000000163 | Attorney-Client; Attorney Work Product | 1/25/2005 | DOC | DIMARCO CERIO A / MVN | KILROY MAURYA / MVN WALKER DEANNA E / MVN KELLER JANET D / MVN STIEBING MICHELE L / MVN | USE AND OCCUPANCY AGREEMENT - PETER CORONA REPLY |
| CFP-104-000000165 | CFP-104-000000165 | Attorney-Client; Attorney Work Product | 1/25/2005 | DOC | DIMARCO CERIO A / MVN | RIETSCHIER D KELLER JANET D / MVN STIEBING MICHELE L / MVN WALKER DEANNA E / MVN | USE AND OCCUPANCY AGREEMENT - PETER CORONA |
| CFP-104-000000172 | CFP-104-000000172 | Attorney-Client; Attorney Work Product | 12/6/2004 | DOC | ROSAMANO MARCO A / MVN | DIMARCO CERIO A / MVN WALKER DEANNA E / MVN KELLER JANET D / MVN STIEBING MICHELE L / MVN BILBO DIANE D / MVN | RECEIPT AND RELEASE - HICKORY LANDING, LLC - SEVERANCE DAMAGES |
| CFP-104-000000173 | CFP-104-000000173 | Attorney-Client; Attorney Work Product | 12/6/2004 | DOC | STIEBING MICHELE L / MVN | DIMARCO CERIO A / MVN | RH JONES |
| CFP-104-000000174 | CFP-104-000000174 | Attorney-Client; Attorney Work Product | 1/26/2005 | DOC | KILROY MAURYA / MVN | HICKMAN BARRY RIETSCHIER D POINDEXTER LARRY / MVN BROUSE GARY S / MVN KELLER JANET D / MVN DIMARCO CERIO A / MVN KILROY MAURYA / MVN | AMITE RIVER BASIN & WATER DISTRICT; COMITE RIVER DIVERSION CANAL; FP&C #50-N99-98B-01 |
| CFP-104-000000175 | CFP-104-000000175 | Attorney-Client; Attorney Work Product | 12/6/2005 | DOC | KINSEY MARY V / MVN | BLAND STEPHEN S / MVN LOSS DAVID C / MVN HERR BRETT H / MVN WAGNER KEVIN G / MVN CRUPPI JANET R / MVN DIMARCO CERIO A / MVN | COST ESTIMATE AMENDMENT 1 TO CHALMETTE AREA PLAN PIR |
| CFP-104-000000176 | CFP-104-000000176 | Attorney-Client; Attorney Work Product | 1/26/2005 | DOC | DIMARCO CERIO A / MVN | KILROY MAURYA / MVN WALKER DEANNA E / MVN KELLER JANET D / MVN STIEBING MICHELE L / MVN | COMPLETED CLOSING, HICKORY LANDING, LLC, TRACT 121, COMITE RDP |
| CFP-104-000000183 | CFP-104-000000183 | Attorney-Client; Attorney Work Product | 1/28/2004 | HTM | DIMARCO CERIO A / MVN | HARRISON BEULAH M / MVN WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN BILBO DIANE D / MVN THIGPEN CASSANDRA / MVN | WALTER E. SCHWING MATTER |
| CFP-104-000000184 | CFP-104-000000184 | Attorney-Client; Attorney Work Product | 1/27/2005 | DOC | KILROY MAURYA / MVN | KELLER JANET D / MVN DIMARCO CERIO A / MVN WALKER DEANNA E / MVN KILROY MAURYA / MVN | EARLY ACQUISITIONS - INTERFERING FACILITIES COMITE |
| CFP-104-000000185 | CFP-104-000000185 | Attorney-Client; Attorney Work Product | 1/27/2003 | DOC | WAGNER HERBERT J / MVN | BENOIT KINNEY R / MVN FOREST ERIC L / MVN DIMARCO CERIO A / MVN MULLET EMILY H / MVN LACHIN DONNA A / MVN | SUPERVISOR'S PERMISSION TO BE DEPLOYED FOR A DEBRIS MISSION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-104-000000186 | CFP-104-000000186 | Attorney-Client; Attorney Work Product | 12/8/2004 | DOC | KELLER JANET D / MVN | STIEBING MICHELE L / MVN<br>DIMARCO CERIO A / MVN<br>WALKER DEANNA E / MVN | RIVERBANK DOCUMENTS - OGM |
| CFP-104-000000187 | CFP-104-000000187 | Attorney-Client; Attorney Work Product | 2/28/2005 | DOC | DIMARCO CERIO A / MVN | FREDERICK DENISE D / MVN<br>FLORENT RANDY D / MVN<br>KILROY MAURYA / MVN<br>WALKER DEANNA E / MVN<br>BLOOD DEBRA H / MVN<br>LABURE LINDA C / MVN<br>BILBO DIANE D / MVN<br>STIEBING MICHELE L / MVN<br>CREASY HOBERT F / MVN<br>KELLER JANET D / MVN<br>KOPEC JOSEPH G / MVN<br>GUTIERREZ JUDITH Y / MVN | COMPLETE FEE ACQUISITION - COMITE, PETER CORONA, TRACT 471 |
| CFP-104-000000188 | CFP-104-000000188 | Attorney-Client; Attorney Work Product | 12/8/2005 | DOC | VIGNES JULIE D / MVN | HUNTER ALAN F / MVN<br>BARR JIM / MVN<br>ACCARDO CHRISTOPHER J / MVN<br>CHRISTOPHER J / MVN<br>ALFONSO CHRISTOPHER D / MVN<br>BASURTO RENATO M / MVN<br>BLANCHARD SCOTT J / MVN<br>CONSTANTINE DONALD A / MVN<br>CRUPPI JANET R / MVN<br>DIMARCO CERIO A / MVN<br>FELGER GLENN M / MVN<br>FORET WILLIAM A / MVN<br>GELE KELLY M / MVN<br>GILMORE CHRISTOPHOR E / MVN<br>HARTZOG LARRY M / MVN<br>HINTZ MARK P / MVN<br>HUETE DARREN M / MVN<br>HUFFMAN REBECCA / MVN<br>JUST GLORIA N / MVN<br>KEARNS SAMUEL L / MVN<br>KINSEY MARY V / MVN<br>KLOCK TODD M / MVN<br>LABURE LINDA C / MVN<br>MARCEAUX MICHELLE S / MVN<br>MATHIES LINDA G / MVN<br>MATSUYAMA GLENN / MVN<br>SCHILLING EMILE F / MVN<br>STACK MICHAEL J / MVN<br>STARKEL MURRAY P / MVN<br>THURMOND DANNY L / MVN<br>TULLIER KIM J / MVN<br>WAGNER HERBERT J / MVN | NON FEDERAL LEVEE STATUS - ANSWERS TO QUESTIONS POSED EARLIER TODAY |
| CFP-104-000000189 | CFP-104-000000189 | Attorney-Client; Attorney Work Product | 1/28/2005 | DOC | DIMARCO CERIO A / MVN | KILROY MAURYA / MVN<br>KELLER JANET D / MVN<br>WALKER DEANNA E / MVN<br>STIEBING MICHELE L / MVN | EARLY ACQUISITIONS - INTERFERING FACILITIES COMITE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-104-000000190 | CFP-104-000000190 | Attorney-Client; Attorney Work Product | 12/9/2005 | DOC | THURMOND DANNY L / MVN | VIGNES JULIE D / MVN<br>HUNTER ALAN F / MVN<br>BARR JIM / MVN<br>ACCARDO CHRISTOPHER J / MVN<br>ALFONSO CHRISTOPHER D / MVN<br>BASURTO RENATO M / MV<br>BLANCHARD SCOTT J / MVN<br>CONSTANTINE DONALD A / MVN<br>CRUPPI JANET R / MVN<br>DIMARCO CERIO A / MVN<br>FELGER GLENN M / MVN<br>FORET WILLIAM A / MVN<br>GELE KELLY M / MVN<br>GILMORE CHRISTOPHOR E / MVN<br>HARTZOG LARRY M / MVN<br>HINTZ MARK P / MVN<br>HUETE DARREN M / MVN<br>HUFFMAN REBECCA / MVN<br>JUST GLORIA N / MVN<br>KEARNS SAMUEL L / MVN<br>KINSEY MARY V / MVN<br>KLOCK TODD M / MVN<br>LABURE LINDA C / MVN<br>MARCEAUX MICHELLE S / MVN<br>MATHIES LINDA G / MVN<br>MATSUYAMA GLENN / MVN<br>SCHILLING EMILE F / MVN<br>STACK MICHAEL J / MVN<br>STARKEL MURRAY P / LTC MVN<br>TULLIER KIM J / MVN<br>WAGNER HERBERT J / MVN<br>WAGNER KEVIN G / MVN | NON FEDERAL LEVEE STATUS - ANSWERS TO QUESTIONS POSED EARLIER TODAY |
| CFP-104-000000202 | CFP-104-000000202 | Attorney-Client; Attorney Work Product | 1/3/2006 | DOC | FREDERICK DENISE D / MVN | BLAND STEPHEN S / MVN<br>DIMARCO CERIO A / MVN<br>DUNN KELLY G / MVN<br>FLORENT RANDY D / MVN<br>GLORIOSO DARYL G / MVN<br>HAYS MIKE M / MVN<br>KILROY MAURYA / MVN<br>KINSEY MARY V / MVN<br>MEINERS BILL G / MVN<br>MERCHANT RANDALL C / MVN<br>NORTHEY ROBERT D / MVN<br>ROSAMANO MARCO A / MVN<br>SCHULZ ALAN D / MVN<br>SUTTON JAN E / MVN<br>ZACK MICHAEL / MVN | PRESIDENT SIGNED H.R. 2863 EMERGENCY SUPPLEMENTAL APPROPRIATIONS |
| CFP-104-000000203 | CFP-104-000000203 | Attorney-Client; Attorney Work Product | 1/31/2005 | DOC | DIMARCO CERIO A / MVN | STIEBING MICHELE L / MVN<br>KILROY MAURYA / MVN<br>KELLER JANET D / MVN | RIVERBANK, 122 - OGM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-104-000000205 | CFP-104-000000205 | Attorney-Client; Attorney Work Product | 1/4/2006 | DOC | VIGNES JULIE D / MVN | ACCARDO CHRISTOPHER J / MVN<br>ALFONSO CHRISTOPHER D / MVN<br>BASURTO RENATO M / MVN<br>BLANCHARD SCOTT J / MVN<br>CONRAVEY STEVE E / MVN<br>CONSTANTINE DONALD A / MVN<br>DIMARCO CERIO A / MVN<br>FELGER GLENN M / MVN<br>FORET WILLIAM A / MVN<br>GELE KELLY M / MVN<br>HALL THOMAS M / MVN<br>HARTZOG LARRY M / MVN<br>HINTZ MARK P / MVN<br>HUFFMAN REBECCA / MVN<br>HUNTER ALAN F / MVN<br>JUST GLORIA N / MVN<br>KLOCK TODD M / MVN<br>LABURE LINDA C / MVN<br>MARCEAUX MICHELLE S / MVN<br>MATHIES LINDA G / MVN<br>ODELL STEPHEN M / MVN<br>SCHILLING EMILE F / MVN<br>STACK MICHAEL J / MVN<br>STARKEL MURRAY P / MVN<br>THURMOND DANNY L / MVN<br>TULLIER KIM J / MVN<br>WAGNER HERBERT J / MVN<br>WAGNER KEVIN G / MVN<br>WRIGHT THOMAS W / MVN | 4 JAN 06 ST BERNARD/ORLEANS NON FED LEVEE PDT MEETING |
| CFP-104-000000207 | CFP-104-000000207 | Attorney-Client; Attorney Work Product | 1/5/2006 | DOC | FREDERICK DENISE D / MVN CEMVN-OC | BLAND STEPHEN S / MVN<br>DIMARCO CERIO A / MVN<br>DUNN KELLY G / MVN<br>FLORENT RANDY D / MVN<br>GLORIOSO DARYL G / MVN<br>HAYS MIKE M / MVN<br>KILROY MAURYA / MVN<br>KINSEY MARY V / MVN<br>MEINERS BILL G / MVN<br>MERCHANT RANDALL C / MVN<br>NORTHEY ROBERT D / MVN<br>ROSAMANO MARCO A / MVN<br>SCHULZ ALAN D / MVN<br>SUTTON JAN E / MVN<br>ZACK MICHAEL / MVN | USACE NEWS CLIPS: 5 DECEMBER 2005 |
| CFP-104-000000210 | CFP-104-000000210 | Attorney-Client; Attorney Work Product | 1/7/2004 | DOC | DIMARCO CERIO A / MVN | HARRISON BEULAH M / MVN<br>DUNN KELLY G / MVN<br>THIGPEN CASSANDRA / MVN<br>ROSAMANO MARCO A / MVN<br>BILBO DIANE D / MVN<br>WALKER DEANNA E / MVN | SCHWING 2850 ESTATE OF ROBERT P. HOWARD |
| CFP-104-000000225 | CFP-104-000000225 | Attorney-Client; Attorney Work Product | 2/10/2004 | DOC | HARRISON BEULAH M / MVN | HARRISON BEULAH M / MVN<br>DIMARCO CERIO A / MVN<br>DUNN KELLY G / MVN<br>THIGPEN CASSANDRA / MVN<br>ROSAMANO MARCO A / MVN<br>WALKER DEANNA E / MVN | SCHWING 2850 RE: ACT OF DONATION TO DORENE ROBINSON |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-104-000000226 | CFP-104-000000226 | Attorney-Client; Attorney Work Product | 2/10/2006 | DOC | KELLER JANET D / MVN | THURMOND DANNY L / MVN WALKER DEANNA E / MVN KILROY MAURYA / MVN CRUPPI JANET R / MVN DIMARCO CERIO A / MVN LABURE LINDA C / MVN BROUSE GARY S / MVN | TASK FORCE GUARDIAN ACCESS TO E. BATON ROUGE BORROW MATERIAL |
| CFP-104-000000227 | CFP-104-000000227 | Attorney-Client; Attorney Work Product | 2/10/2006 | DOC | KILROY MAURYA / MVN | KELLER JANET D / MVN KINSEY MARY V / MVN BLAND STEPHEN S / MVN DIMARCO CERIO A / MVN KILROY MAURYA / MVN | TASK FORCE GUARDIAN ACCESS TO E. BATON ROUGE BORROW MATERIAL |
| CFP-104-000000229 | CFP-104-000000229 | Attorney-Client; Attorney Work Product | 2/1/2005 | DOC | DIMARCO CERIO A / MVN | KILROY MAURYA / MVN STIEBING MICHELE L / MVN WALKER DEANNA E / MVN KELLER JANET D / MVN | CORONA, 471 - USE AND OCCUPANCY AGREEMENT |
| CFP-104-000000232 | CFP-104-000000232 | Attorney-Client; Attorney Work Product | 2/12/2004 | DOC | DIMARCO CERIO A / MVN | DIMARCO CERIO A / MVN WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN BILBO DIANE D / MVN DUNN KELLY G / MVN HARRISON BEULAH M / MVN THIGPEN CASSANDRA / MVN | SCHWING 2850 |
| CFP-104-000000233 | CFP-104-000000233 | Attorney-Client; Attorney Work Product | 2/12/2006 | DOC | THURMOND DANNY L / MVN | KELLER JANET D / MVN WALKER DEANNA E / MVN KILROY MAURYA / MVN CRUPPI JANET R / MVN DIMARCO CERIO A / MVN LABURE LINDA C / MVN BROUSE GARY S / MVN CARROLL HENRY C / MVN | TASK FORCE GUARDIAN ACCESS TO E. BATON ROUGE BORROW MATERIAL |
| CFP-104-000000240 | CFP-104-000000240 | Attorney-Client; Attorney Work Product | 2/14/2005 | DOC | STIEBING MICHELE L / MVN | DIMARCO CERIO A / MVN | WAIVERS SENT TO PETER CARMICHAEL (2ND SET) |
| CFP-104-000000247 | CFP-104-000000247 | Attorney-Client; Attorney Work Product | 2/15/2005 | DOC | KILROY MAURYA / MVN | RIETSCHIER D POINDEXTER LARRY / MVN BROUSE GARY S / MVN WALKER DEANNA E / MVN KELLER JANET D / MVN DIMARCO CERIO A / MVN FLORENT RANDY D / MVN KILROY MAURYA / MVN | AMITE RIVER BASIN & WATER DISTRICT; COMITE RIVER DIVERSION CANAL; FP&C #50-N99-98B-01 |
| CFP-104-000000248 | CFP-104-000000248 | Attorney-Client; Attorney Work Product | 2/15/2005 | DOC | KILROY MAURYA / MVN | RIETSCHIER D POINDEXTER LARRY / MVN BROUSE GARY S / MVN WALKER DEANNA E / MVN KELLER JANET D / MVN DIMARCO CERIO A / MVN FLORENT RANDY D / MVN KILROY MAURYA / MVN | AMITE RIVER BASIN & WATER DISTRICT; COMITE RIVER DIVERSION CANAL; FP&C #50-N99-98B-01 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-104-000000249 | CFP-104-000000249 | Attorney-Client; Attorney Work Product | 2/15/2006 | DOC | VIGNES JULIE D / MVN | ACCARDO CHRISTOPHER J / MVN BASURTO RENATO M / MVN BROWN CHRISTOPHER / MVN CONRAVEY STEVE E / MVN CONSTANTINE DONALD A / MVN DIMARCO CERIO A / MVN FELGER GLENN M / MVN FORET WILLIAM A / MVN GELE KELLY M / MVN HALL THOMAS M / MVN HINTZ MARK P / MVN HUFFMAN REBECCA / MVN HUGHBANKS PAUL J / MVN HUNTER ALAN F / MVN JUST GLORIA N / MVN KLOCK TODD M / MVN LABURE LINDA C / MVN MARCEAUX MICHELLE S / MVN MATHIES LINDA G / MVN NEWMAN RAYMOND C / MVN OWEN GIB A / MVN SCHILLING EMILE F / MVN STACK MICHAEL J / MVN STARKEL MURRAY P / LTC MVN TULLIER KIM J / MVN WAGNER HERBERT J / MVN WAGNER KEVIN G / MVN WRIGHT THOMAS W / MVN SULLIVAN MICHAEL D / MVN KEEN STEVE E / MVN SCHAD DAVID N / MVN WERNER MARK D / MVN | ST BERNARD NON FED LEVEE UPDATED STORYBOARD (AND SCHEDULE) |
| CFP-104-000000255 | CFP-104-000000255 | Attorney-Client; Attorney Work Product | 2/2/2004 | DOC | DIMARCO CERIO A / MVN | FOREST ERIC L / MVN GUTIERREZ JUDITH Y / MVN KOPEC JOSEPH G / MVN KELLER JANET D / MVN WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN | LEGAL OPINION ON STATUS OF PROPERTY - R.H. JONES - COMITE |
| CFP-104-000000256 | CFP-104-000000256 | Attorney-Client; Attorney Work Product | 2/2/2005 | DOC | DIMARCO CERIO A / MVN | WALKER DEANNA E / MVN KILROY MAURYA / MVN BURAS PHYLLIS M / MVN STIEBING MICHELE L / MVN KELLER JANET D / MVN | COMITE - TITLE BINDER ON TRACT 121-2 (HICKORY LANDING) RECEIVED |
| CFP-104-000000266 | CFP-104-000000266 | Attorney-Client; Attorney Work Product | 2/23/2005 | DOC | DIMARCO CERIO A / MVN | STIEBING MICHELE L / MVN KILROY MAURYA / MVN BILBO DIANE D / MVN KELLER JANET D / MVN WALKER DEANNA E / MVN FLORENT RANDY D / MVN BURAS PHYLLIS M / MVN | ASSIGNMENT OF MTG. PAYOFF PROCEDURES - CORONA CLOSING 2/25/05 |
| CFP-104-000000267 | CFP-104-000000267 | Attorney-Client; Attorney Work Product | 2/23/2005 | DOC | DIMARCO CERIO A / MVN | BLOOD DEBRA H / MVN KILROY MAURYA / MVN WALKER DEANNA E / MVN BILBO DIANE D / MVN STIEBING MICHELE L / MVN KELLER JANET D / MVN | BULL DRAFT LETTER RE RIVERBANK 122, SALE BY BROWN |
| CFP-104-000000269 | CFP-104-000000269 | Attorney-Client; Attorney Work Product | 2/24/2005 | HTM | WALCHER MICHAEL J / BP AMERICA PRODUCTION COMPANY | KELLER JANET D / MVN DIMARCO CERIO A / MVN | AMOCO LEASES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-104-000000270 | CFP-104-000000270 | Attorney-Client; Attorney Work Product | 2/24/2006 | DOC | KELLER JANET D / MVN | WALKER DEANNA E / MVN CRUPPI JANET R / MVN LAMBERT DAWN M / MVN KILROY MAURYA / MVN DIMARCO CERIO A / MVN THURMOND DANNY L / MVN | COMITE BORROW AREA - TFG - ACCESS THROUGH KCS/HWY 61 |
| CFP-104-000000284 | CFP-104-000000284 | Attorney-Client; Attorney Work Product | 2/28/2005 | DOC | DIMARCO CERIO A / MVN | KILROY MAURYA / MVN STIEBING MICHELE L / MVN WALKER DEANNA E / MVN KELLER JANET D / MVN BILBO DIANE D / MVN | CORONA CLOSING TRACT 471, USE AND OCCUPANCY AGREEMENT AND DEED |
| CFP-104-000000286 | CFP-104-000000286 | Attorney-Client; Attorney Work Product | 2/3/2005 | DOC | DIMARCO CERIO A / MVN | WALKER DEANNA E / MVN STIEBING MICHELE L / MVN KILROY MAURYA / MVN KELLER JANET D / MVN BURAS PHYLLIS M / MVN FLORENT RANDY D / MVN | COMITE 122, NEW BINDER REVIEW AND ADDITIONALLY ASSIGNED TASKS FOR MICHELE |
| CFP-104-000000292 | CFP-104-000000292 | Attorney-Client; Attorney Work Product | 2/4/2004 | DOC | BLOOD DEBRA H / MVN | DIMARCO CERIO A / MVN KOPEC JOSEPH G / MVN | SCHWING 2850 LETTER TO TITLE CONTRACTOR |
| CFP-104-000000296 | CFP-104-000000296 | Attorney-Client; Attorney Work Product | 2/6/2006 | DOC | VIGNES JULIE D / MVN | DIMARCO CERIO A / MVN WAGNER HERBERT J / MVN SCHILLING EMILE F / MVN FORET WILLIAM A / MVN FELGER GLENN M / MVN STARKEL MURRAY P / LTC MVN | SCHEDULE ON NEXT PDT AND UPDATED SCHEDULE AND STORYBOARD |
| CFP-104-000000301 | CFP-104-000000301 | Attorney-Client; Attorney Work Product | 2/8/2006 | DOC | MARCEAUX HUEY J / MVN | DIMARCO CERIO A / MVN | P 20, BACK LEVEE FLOODWALL REPAIRS, SUNRISE PUMPING STATION |
| CFP-104-000000302 | CFP-104-000000302 | Attorney-Client; Attorney Work Product | 2/8/2006 | DOC | MARCEAUX HUEY J / MVN | DIMARCO CERIO A / MVN | P 20, BACK LEVEE FLOODWALL REPAIRS, SUNRISE PUMPING STATION |
| CFP-104-000000305 | CFP-104-000000305 | Attorney-Client; Attorney Work Product | 2/9/2004 | DOC | KOPEC JOSEPH G / MVN | DIMARCO CERIO A / MVN THIGPEN CASSANDRA / MVN ROSAMANO MARCO A / MVN BILBO DIANE D / MVN WALKER DEANNA E / MVN HARRISON BEULAH M / MVN DUNN KELLY G / MVN BLOOD DEBRA H / MVN | SCHWING 2850 |
| CFP-104-000000306 | CFP-104-000000306 | Attorney-Client; Attorney Work Product | 2/9/2005 | DOC | DIMARCO CERIO A / MVN | BLOOD DEBRA H / MVN KILROY MAURYA / MVN STIEBING MICHELE L / MVN BILBO DIANE D / MVN WALKER DEANNA E / MVN KELLER JANET D / MVN | LETTER TO TITLE CONTRACTOR, RIVERBANK, 122 |
| CFP-104-000000309 | CFP-104-000000309 | Attorney-Client; Attorney Work Product | 2/9/2006 | DOC | CRUPPI JANET R / MVN | DIMARCO CERIO A / MVN BLAND STEPHEN S / MVN KILROY MAURYA / MVN KINSEY MARY V / MVN MARCEAUX HUEY J / MVN | ACT OF SUBORDINATION - DOTD ROW, HWY. 23 NEAR SUNRISE PUMPSTATION, PLAQUEMINES PARISH |
| CFP-104-000000316 | CFP-104-000000316 | Attorney-Client; Attorney Work Product | 3/1/2005 | HTM | DIMARCO CERIO A / MVN | WALCHER MICHAEL J KELLER JANET D / MVN STIEBING MICHELE L / MVN BILBO DIANE D / MVN KILROY MAURYA / MVN WALKER DEANNA E / MVN | AMOCO LEASES (RE: RIVERBANK TRACT 122) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-104-000000323 | CFP-104-000000323 | Attorney-Client; Attorney Work Product | 3/10/2004 | DOC | GONZALEZ LOURDES / MVN | WINGATE MARK R / MVN DELAUNE CURTIS W / MVN VICKNAIR SHAWN M / MVN BRANTLEY CHRISTOPHER G / MVN BUSH HOWARD R / MVN TAYLOR GENE / MVN ENCLADE SHEILA W / MVN FORBESS PATRICIA A / MVN PERKINS PATRICIA R / MVN CARROLL THOMAS C / MVN REEVES WILLIAM T / MVN HINGLE PIERRE M / MVN BROUILLETTE DAN R / MVN DIMARCO CERIO A / MVN WALKER DEANNA E / MVN FOREST ERIC L / MVN STOUT MICHAEL E / MVN NORD BETH P / MVN HUNT DOYLE E / MVN POWELL NANCY J / MVN STRECKER DENNIS C / MVN BRADLEY DANIEL F / MVN PASHA JABEEN / MVN FORET WILLIAM A / MVN ROME CHARLES J / MVN STUDDARD CHARLES A / MVN VOSSEN DAVID J / MVN VOSSEN JEAN / MVN WOODWARD MARK L / MVN DANIELSON MIKE R / MVN MAGEE LLOYD V / MVN GIROIR GERARD / MVN | MYETTE POINT- BCOE REVIEW- SPECS AND TRAINING |
| CFP-104-000000324 | CFP-104-000000324 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | DIMARCO CERIO A / USACE | KINSEY MARY V / MVN LABURE LINDA C / MVN ROSAMANO MARCO A / MVN WALKER DEANNA E / MVN BILBO DIANE D / MVN | CHALLENGE COST SHARING AGREEMENT, REVISIONS BY PORT COMMISSION |
| CFP-104-000000325 | CFP-104-000000325 | Attorney-Client; Attorney Work Product | 3/14/2005 | DOC | STIEBING MICHELE L / MVN | DIMARCO CERIO A / MVN | RIVERBANK, 122 - EQUITY RETURN INVESTMENTS IV |
| CFP-104-000000330 | CFP-104-000000330 | Attorney-Client; Attorney Work Product | 3/17/2003 | DOC | ROSAMANO MARCO A / MVN | MCKOWEN DIMARCO CERIO A / MVN | ACT OF CANCELLATION OF RIGHTS OF PURCHASE.DOC |
| CFP-104-000000331 | CFP-104-000000331 | Attorney-Client; Attorney Work Product | 3/17/2004 | DOC | DIMARCO CERIO A / MVN | THIGPEN CASSANDRA / MVN CREASY HOBERT F / MVN ROSAMANO MARCO A / MVN BILBO DIANE D / MVN WALKER DEANNA E / MVN HARRISON BEULAH M / MVN | 2715 KING LAND CO, LLC, AND 2716 DBA, LLC, ET AL PLAT AND LEGAL NAME REVISIONS |
| CFP-104-000000332 | CFP-104-000000332 | Attorney-Client; Attorney Work Product | 3/17/2004 | DOC | DIMARCO CERIO A / MVN | THIGPEN CASSANDRA / MVN CREASY HOBERT F / MVN ROSAMANO MARCO A / MVN BILBO DIANE D / MVN WALKER DEANNA E / MVN HARRISON BEULAH M / MVN | 2715 KING LAND CO, LLC, AND 2716 DBA, LLC, ET AL PLAT AND LEGAL NAME REVISIONS |
| CFP-104-000000333 | CFP-104-000000333 | Attorney-Client; Attorney Work Product | 3/17/2005 | DOC | DIMARCO CERIO A / MVN | WALKER DEANNA E / MVN KILROY MAURYA / MVN KELLER JANET D / MVN STIEBING MICHELE L / MVN BILBO DIANE D / MVN | RIVERBANK, 122 - REMAINING ISSUES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-104-000000336 | CFP-104-000000336 | Attorney-Client; Attorney Work Product | 3/19/2003 | DOC | BILBO DIANE D / MVN | DIMARCO CERIO A / MVN | COMITE DT - FINAL TRANSMITTAL LTR |
| CFP-104-000000337 | CFP-104-000000337 | Attorney-Client; Attorney Work Product | 3/18/2003 | HTM | KELLER JANET D / MVN | DIMARCO CERIO A / MVN ROSAMANO MARCO A / MVN WALKER DEANNA E / MVN | CANCELLATION |
| CFP-104-000000338 | CFP-104-000000338 | Attorney-Client; Attorney Work Product | 3/18/2003 | DOC | DIMARCO CERIO A / MVN | ROSAMANO MARCO A / MVN KELLER JANET D / MVN WALKER DEANNA E / MVN | DEPARTMENT OF THE ARMY |
| CFP-104-000000339 | CFP-104-000000339 | Attorney-Client; Attorney Work Product | 3/18/2003 | HTM | DIMARCO CERIO A / MVN | ROSAMANO MARCO A / MVN KELLER JANET D / MVN WALKER DEANNA E / MVN | CANCELLATION |
| CFP-104-000000340 | CFP-104-000000340 | Attorney-Client; Attorney Work Product | 3/18/2003 | DOC | DIMARCO CERIO A / MVN | KELLER JANET D / MVN ROSAMANO MARCO A / MVN WALKER DEANNA E / MVN | DEPARTMENT OF THE ARMY |
| CFP-104-000000341 | CFP-104-000000341 | Attorney-Client; Attorney Work Product | 3/18/2003 | DOC | DIMARCO CERIO A / MVN | KELLER JANET D / MVN ROSAMANO MARCO A / MVN WALKER DEANNA E / MVN | DEPARTMENT OF THE ARMY |
| CFP-104-000000342 | CFP-104-000000342 | Attorney-Client; Attorney Work Product | 3/18/2005 | MSG | HARRIS JAY J | DIMARCO CERIO A/MVN | HICKORY LANDING, LLC |
| CFP-104-000002806 | CFP-104-000002806 | Attorney-Client; Attorney Work Product | 3/18/2005 | HTML | HARRIS JAY J | DIMARCO CERIO A / MVN | HICKORY LANDING, LLC |
| CFP-104-000000343 | CFP-104-000000343 | Attorney-Client; Attorney Work Product | 3/18/2005 | MSG | DIMARCO CERIO; HARRIS JAY J | HARRIS JAY J ; KELLER JANET D/MVN ; RIETCHIER D ; KELLER JANET D/MVN | JONES PROPERTY |
| CFP-104-000002840 | CFP-104-000002840 | Attorney-Client; Attorney Work Product | 3/18/2005 | HTML | DIMARCO CERIO A / MVN | HARRIS JAY J RIETSCHIER D | JONES PROPERTY |
| CFP-104-000002841 | CFP-104-000002841 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | BELL PATRICK W / AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT | N/A | USE AND OCCUPANCY AGREEMENT |
| CFP-104-000000344 | CFP-104-000000344 | Attorney-Client; Attorney Work Product | 3/18/2006 | DOC | BLAND STEPHEN S / MVN | DIMARCO CERIO A / MVN | COMMANDEERING PAPERWORK - ST. BERNARD NON-FEDERAL LEVEE - (DIAZ) |
| CFP-104-000000345 | CFP-104-000000345 | Attorney-Client; Attorney Work Product | 3/20/2003 | DOC | ROSAMANO MARCO A / MVN | WALKER DEANNA E / MVN DIMARCO CERIO A / MVN BILBO DIANE D / MVN HARRISON BEULAH M / MVN BORNE KAREN M / MVN | SCHWING 2949 |
| CFP-104-000000347 | CFP-104-000000347 | Attorney-Client; Attorney Work Product | 3/20/2006 | DOC | KILROY MAURYA / MVN | BLAND STEPHEN S / MVN CRUPPI JANET R / MVN MARCEAUX MICHELLE S / MVN KINSEY MARY V / MVN LABURE LINDA C / MVN DIMARCO CERIO A / MVN KILROY MAURYA / MVN | COMMANDEERING PAPERWORK - ST. BERNARD NON-FEDERAL LEVEE - (DIAZ) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-104-000000349 | CFP-104-000000349 | Attorney-Client; Attorney Work Product | 3/20/2006 | DOC | VIGNES JULIE D / MVN | CRUPPI JANET R / MVN WAGENAAR RICHARD P / MVN BREERWOOD GREGORY E / MVN TERRELL BRUCE A / MVN ACCARDO CHRISTOPHER J / MVN BASURTO RENATO M / MVN BROWN CHRISTOPHER / MVN CONRAVEY STEVE E / MVN CONSTANTINE DONALD A / MVN DIMARCO CERIO A / MVN ENTWISLE RICHARD C / MVN FELGER GLENN M / MVN FORET WILLIAM A / MVN GELE KELLY M / MVN HINTZ MARK P / MVN HUFFMAN REBECCA / MVN HUGHBANKS PAUL J / MVN HUNTER ALAN F / MVN JUST GLORIA N / MVN KILROY MAURYA / MVN KLOCK TODD M / MVN LABURE LINDA C / MVN MARCEAUX MICHELLE S / MVN MATHIES LINDA G / MVN NEWMAN RAYMOND C / MVN OWEN GIB A / MVN SCHILLING EMILE F / MVN STACK MICHAEL J / MVN STARKEL MURRAY P / LTC MVN SULLIVAN MICHAEL J / MVN TULLIER KIM J / MVN WAGNER HERBERT J / MVN | ST BERNARD NON FED LEVEE - DIAZ PROPERTY DISPUTE ISSUE |
| CFP-104-000000351 | CFP-104-000000351 | Attorney-Client; Attorney Work Product | 3/2/2005 | HTM | DIMARCO CERIO A / MVN | WALCHER MICHAEL J KELLER JANET D / MVN STIEBING MICHELE L / MVN KILROY MAURYA / MVN WALKER DEANNA E / MVN BILBO DIANE D / MVN | AMOCO LEASES (RE: RIVERBANK TRACT 122) |
| CFP-104-000000352 | CFP-104-000000352 | Attorney-Client; Attorney Work Product | 3/2/2005 | DOC | DIMARCO CERIO A / MVN | BLOOD DEBRA H / MVN WALKER DEANNA E / MVN GUTIERREZ JUDITH Y / MVN KOPEC JOSEPH G / MVN KILROY MAURYA / MVN STIEBING MICHELE L / MVN BILBO DIANE D / MVN | DACW29-03-D-0002-BRYAN BULL- COMITE - TITLE BINDERS TRACT 121-2 AND 122 WITH ADDENDUMS - ATTNY REVIEW |
| CFP-104-000000356 | CFP-104-000000356 | Attorney-Client; Attorney Work Product | 3/21/2002 | DOC | BLOOD DEBRA H / MVN | SUTTON JAN / MVN ROSAMANO MARCO A / MVN DIMARCO CERIO A / MVN KILROY MAURYA / MVN | JAN'S SUGGESTED CHANGES TO SCOPE OF WORK - COMITE |
| CFP-104-000000362 | CFP-104-000000362 | Attorney-Client; Attorney Work Product | 3/25/2005 | MSG | DIMARCO CERIO A/MVN ; WALCHER MICHAEL J ; KELLER JANET D/MVN ; | BILBO DIANE D/MVN; WALKER DEANNA A/MVN ; DIMARCO CERIO A/MVN ; WALCHER MICHAEL J ; KELLER JANET D/MVN ; KILROY MAURYA MVN; STIEBING MICHELE L/MVN | AMOCO LEASES (RE: RIVERBANK TRACT 1220 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-104-000003893 | CFP-104-000003893 | Attorney-Client; Attorney Work Product | 3/25/2005 | HTML | DIMARCO CERIO A / MVN | WALCHER MICHAEL J<br>KILROY MAURYA / MVN<br>STIEBING MICHELE L / MVN<br>KELLER JANET D / MVN<br>BILBO DIANE D / MVN<br>WALKER DEANNA E / MVN | AMOCO LEASES (RE: RIVERBANK TRACT 122) |
| CFP-104-000000363 | CFP-104-000000363 | Attorney-Client; Attorney Work Product | 3/27/2003 | DOC | DIMARCO CERIO A / MVN | HARRISON BEULAH M / MVN<br>WALKER DEANNA E / MVN<br>ROSAMANO MARCO A / MVN<br>ELI JACKIE G / MVN<br>BILBO DIANE D / MVN<br>BLOOD DEBRA H / MVN<br>BORNE KAREN M / MVN<br>DUNN KELLY G / MVN | SCHWING 2949 |
| CFP-104-000000364 | CFP-104-000000364 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | DIMARCO CERIO A / MVN | KILROY MAURYA / MVN<br>WALKER DEANNA E / MVN<br>BILBO DIANE D / MVN<br>KELLER JANET D / MVN<br>STIEBING MICHELE L / MVN | HICKORY LANDING, LLC, TRACT # 121 - RETURN OF OFFICIAL RE FOLDER WITH CLOSING DOCUMENTATION INSERTED |
| CFP-104-000000365 | CFP-104-000000365 | Attorney-Client; Attorney Work Product | 3/28/2006 | DOC | KILROY MAURYA / MVN | DIMARCO CERIO A / MVN<br>HITE KRISTEN A / MVN<br>KINSEY MARY V / MVN<br>GLORIOSO DARYL G / MVN<br>ROSAMANO MARCO A / MVN<br>BLAND STEPHEN S / MVN<br>KILROY MAURYA / MVN | GOVERNOR'S AND MAYOR'S EXTENSION OF EMERGENCY PROCLAMATIONS - MARCH 2006 |
| CFP-104-000000368 | CFP-104-000000368 | Attorney-Client; Attorney Work Product | 3/3/2005 | DOC | WALKER DEANNA E / MVN | BLOOD DEBRA H / MVN<br>DIMARCO CERIO A / MVN<br>GUTIERREZ JUDITH Y / MVN<br>KOPEC JOSEPH G / MVN<br>KILROY MAURYA / MVN<br>STIEBING MICHELE L / MVN<br>BILBO DIANE D / MVN | DACW29-03-D-0002-BRYAN BULL- COMITE - TITLE BINDERS TRACT 121-2 AND 122 WITH ADDENDUMS - ATTNY REVIEW |
| CFP-104-000000369 | CFP-104-000000369 | Attorney-Client; Attorney Work Product | 3/3/2005 | DOC | DIMARCO CERIO A / MVN | BLOOD DEBRA H / MVN<br>WALKER DEANNA E / MVN<br>GUTIERREZ JUDITH Y / MVN<br>KOPEC JOSEPH G / MVN<br>KILROY MAURYA / MVN<br>STIEBING MICHELE L / MVN<br>BILBO DIANE D / MVN | DACW29-03-D-0002-BRYAN BULL- COMITE - TITLE BINDERS TRACT 121-2 AND 122 WITH ADDENDUMS - ATTNY REVIEW |
| CFP-104-000000382 | CFP-104-000000382 | Attorney-Client; Attorney Work Product | 3/6/2006 | DOC | KILROY MAURYA / MVN | DIMARCO CERIO A / MVN<br>KINSEY MARY V / MVN<br>BLAND STEPHEN S / MVN<br>ROSAMANO MARCO A / MVN<br>GLORIOSO DARYL G / MVN<br>HITE KRISTEN A / MVN<br>KILROY MAURYA / MVN | AGREEMENT FOR REMOVING DIRT FROM COMITE PROJECT |
| CFP-104-000000383 | CFP-104-000000383 | Attorney-Client; Attorney Work Product | 3/6/2006 | DOC | KILROY MAURYA / MVN | DIMARCO CERIO A / MVN<br>KINSEY MARY V / MVN<br>BLAND STEPHEN S / MVN<br>ROSAMANO MARCO A / MVN<br>GLORIOSO DARYL G / MVN<br>HITE KRISTEN A / MVN<br>KILROY MAURYA / MVN | AGREEMENT FOR REMOVING DIRT FROM COMITE PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-104-000000386 | CFP-104-000000386 | Attorney-Client; Attorney Work Product | 3/7/2005 | DOC | DIMARCO CERIO A / MVN | BILBO DIANE D / MVN FLORENT RANDY D / MVN BURAS PHYLLIS M / MVN KILROY MAURYA / MVN STIEBING MICHELE L / MVN | ASSIGNMENT FOR PARALEGAL HICKORY LANDING 121-2 - OGM WAIVERS OF SURFACE RIGHTS |
| CFP-104-000000387 | CFP-104-000000387 | Attorney-Client; Attorney Work Product | 3/7/2005 | DOC | DIMARCO CERIO A / MVN | KILROY MAURYA / MVN BILBO DIANE D / MVN STIEBING MICHELE L / MVN ROSAMANO MARCO A / MVN FLORENT RANDY D / MVN WALKER DEANNA E / MVN KELLER JANET D / MVN | OGM DUE DILIGENCE REPORT - MUNSON, ET AL, TRACTS 101 AND 103 |
| CFP-104-000000391 | CFP-104-000000391 | Attorney-Client; Attorney Work Product | 3/8/2006 | DOC | DIMARCO CERIO A / MVN | KINSEY MARY V / MVN KILROY MAURYA / MVN HITE KRISTEN A / MVN BLAND STEPHEN S / MVN ROSAMANO MARCO A / MVN GLORIOSO DARYL G / MVN | HWY. 23 NEAR SUNRISE PUMPSTATION, PLAQUEMINES PARISH - ACT OF SUBORDINATION |
| CFP-104-000000392 | CFP-104-000000392 | Attorney-Client; Attorney Work Product | 3/8/2006 | DOC | DIMARCO CERIO A / MVN | FREDERICK JAMES | HWY. 23 NEAR SUNRISE PUMPSTATION, PLAQUEMINES PARISH - ACT OF SUBORDINATION |
| CFP-104-000000396 | CFP-104-000000396 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | DIMARCO CERIO A / MVN | STIEBING MICHELE L / MVN KILROY MAURYA / MVN FLORENT RANDY D / MVN BURAS PHYLLIS M / MVN KELLER JANET D / MVN BILBO DIANE D / MVN WALKER DEANNA E / MVN | NEW ASSIGNMENT - ACT OF PARTIAL WAIVER OF SURFACE RIGHTS - RIVERBANK, 122 |
| CFP-104-000000402 | CFP-104-000000402 | Attorney-Client; Attorney Work Product | 4/11/2005 | MSG | DIMARCO CERIO A/MVN ; KELLER JANET D/MVN ; RIETSCHIER DIETMAR | WALKER DEANNA E/MVN; KILROY MAURYA MVN; DIMARCO CERIO A/MVN ; KELLER JANET D/MVN ; RIETSCHIER DIETMAR | USE AND OCCUPANCY AGREEMENT |
| CFP-104-000004308 | CFP-104-000004308 | Attorney-Client; Attorney Work Product | 4/11/2005 | HTML | DIMARCO CERIO A / MVN | KELLER JANET D / MVN WALKER DEANNA E / MVN KILROY MAURYA / MVN | AGREEMENT |
| CFP-104-000004309 | CFP-104-000004309 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | JONES RICHARD H / R. H. JONES & COMPANY, INC. ; JONES RICHARD H / CONCRETE CORING COMPANY, INC. ; BELL PATRICK W / AMITE RIVER WATER CONSERVATION AND DRAINAGE DISTRICT | N/A | USE AND OCCUPANCY AGREEMENT BY AND BETWEEN: R. H. JONES & COMPANY, INC., CONCRETE CORING COMPANY, INC., AND THE AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT |
| CFP-104-000000406 | CFP-104-000000406 | Attorney-Client; Attorney Work Product | 4/12/2005 | DOC | DIMARCO CERIO A / MVN | BILBO DIANE D / MVN STIEBING MICHELE L / MVN KELLER JANET D / MVN WALKER DEANNA E / MVN KILROY MAURYA / MVN | RH JONES USE AND OCCUPANCY AGREEMENT |
| CFP-104-000000407 | CFP-104-000000407 | Attorney-Client; Attorney Work Product | 4/12/2006 | DOC | BLAND STEPHEN S / MVN | BLAND STEPHEN S / MVN KINSEY MARY V / MVN KILROY MAURYA / MVN DIMARCO CERIO A / MVN | PARK INVESTMENTS, INC. - MR. TOMMY SANDS REQUEST FOR MEETING |
| CFP-104-000000408 | CFP-104-000000408 | Attorney-Client; Attorney Work Product | 4/13/2005 | DOC | BLOOD DEBRA H / MVN | KILROY MAURYA / MVN DIMARCO CERIO A / MVN | COMITE-DRAFT-INTERIM TITLE BINDERS WITH MINERALS MODIFICATION REQUEST |
| CFP-104-000000409 | CFP-104-000000409 | Attorney-Client; Attorney Work Product | 4/13/2006 | DOC | KILROY MAURYA / MVN | BLAND STEPHEN S / MVN KINSEY MARY V / MVN DIMARCO CERIO A / MVN KILROY MAURYA / MVN | PARK INVESTMENTS, INC. - MR. TOMMY SANDS REQUEST FOR MEETING |
| CFP-104-000000411 | CFP-104-000000411 | Attorney-Client; Attorney Work Product | 4/14/2005 | DOC | KILROY MAURYA / MVN | DIMARCO CERIO A / MVN KILROY MAURYA / MVN | RESPONSE THIS SHOULD HAVE BEEN PART OF THE AWARDED TITLE CONTRACT - CLARIFICATION OF TITLE WITH MINERALS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-104-000000426 | CFP-104-000000426 | Attorney-Client; Attorney Work Product | 4/22/2005 | DOC | DIMARCO CERIO A / MVN | KILROY MAURYA / MVN KELLER JANET D / MVN WALKER DEANNA E / MVN BILBO DIANE D / MVN STIEBING MICHELE L / MVN | RIVERBANK, 122 |
| CFP-104-000000427 | CFP-104-000000427 | Attorney-Client; Attorney Work Product | 4/20/2005 | DOC | KILROY MAURYA / MVN | ROSAMANO MARCO A / MVN SUTTON JAN E / MVN DIMARCO CERIO A / MVN KILROY MAURYA / MVN | COMITE-DRAFT-INTERIM TITLE BINDERS WITH MINERALS MODIFICATION REQUEST |
| CFP-104-000000428 | CFP-104-000000428 | Attorney-Client; Attorney Work Product | 4/22/2005 | DOC | KILROY MAURYA / MVN | BLOOD DEBRA H / MVN DIMARCO CERIO A / MVN KILROY MAURYA / MVN | COMITE-DRAFT-INTERIM TITLE BINDERS WITH MINERALS MODIFICATION REQUEST |
| CFP-104-000000429 | CFP-104-000000429 | Attorney-Client; Attorney Work Product | 4/15/2005 | DOC | BLOOD DEBRA H / APPRAISAL & PLANNING BRANCH REAL ESTATE DIVISION ; KILROY MAURYA ; FLORENT RANDY D / KOPEC JOSEPH G / APPRAISAL AND PLANNING BRANCH ; LABURE / CEMVN-RE ; WALKER / CEMVN-RE-F ; KILROY / CEMVN-OC | / CONTRACTING DIVISION CEMVN-CT-T | COMPUTATIONS FOR GOVERNMENT COST ESTIMATE COMITE FRESHWATER DIVERSION PROJECT, EAST BATON ROUGE PARISH, LOUISIANA TITLE EVIDENCE CONTRACT, MODIFICATION DACW29-03-D-0002 WILLIAM B. BULL PROPOSED ADDITIONAL LINE ITEM TO BE INCLUDED IN DACW29-03-D-0002 |
| CFP-104-000000434 | CFP-104-000000434 | Attorney-Client; Attorney Work Product | 4/25/2005 | DOC | BLOOD DEBRA H / MVN | KILROY MAURYA / MVN DIMARCO CERIO A / MVN WALKER DEANNA E / MVN | COMITE-DRAFT-INTERIM TITLE BINDERS WITH MINERALS MODIFICATION REQUEST |
| CFP-104-000000442 | CFP-104-000000442 | Attorney-Client; Attorney Work Product | 4/27/2004 | DOC | DIMARCO CERIO A / MVN | WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN BILBO DIANE D / MVN KELLER JANET D / MVN BLOOD DEBRA H / MVN | CAVET 105 DEMCO ROW |
| CFP-104-000000443 | CFP-104-000000443 | Attorney-Client; Attorney Work Product | 4/27/2006 | DOC | DIMARCO CERIO A / MVN | FREDERICK JAMES | HWY. 23 NEAR SUNRISE PUMPSTATION, PLAQUEMINES PARISH - ACT OF SUBORDINATION |
| CFP-104-000000449 | CFP-104-000000449 | Attorney-Client; Attorney Work Product | 4/3/2002 | DOC | BARBIER YVONNE P / MVN | SUTTON JAN / MVN DIMARCO CERIO A / MVN | ABFS LITIGATION - ROSEWOOD |
| CFP-104-000000452 | CFP-104-000000452 | Attorney-Client; Attorney Work Product | 4/4/2006 | DOC | DIMARCO CERIO A / MVN | FREDERICK DENISE D / MVN KINSEY MARY V / MVN KILROY MAURYA / MVN HITE KRISTEN A / MVN BLAND STEPHEN S / MVN ROSAMANO MARCO A / MVN GLORIOSO DARYL G / MVN WALLACE FREDERICK W / MVN | APRIL 6 POWERPOINT PRESENTATION - EXPEDITED DT PROCESS |
| CFP-104-000000458 | CFP-104-000000458 | Attorney-Client; Attorney Work Product | 4/6/2004 | DOC | KELLER JANET D / MVN | POINDEXTER LARRY / MVN BROUSE GARY S / MVN HASSENBOEHLER THOMAS G / MVN ROSAMANO MARCO A / MVN DIMARCO CERIO A / MVN WALKER DEANNA E / MVN | HICKORY LANDING - COMITE - LILLY PH II |
| CFP-104-000000459 | CFP-104-000000459 | Attorney-Client; Attorney Work Product | 4/6/2005 | DOC | KELLER JANET D / MVN | RIETSCHIER D HARRIS JAY J WALKER DEANNA E / MVN DIMARCO CERIO A / MVN KILROY MAURYA / MVN | USE & OCCUPANCY AGREEMENT - R.H. JONES TRACT 467 |
| CFP-104-000000465 | CFP-104-000000465 | Attorney-Client; Attorney Work Product | 4/8/2005 | MSG | KELLER JANET D/MVN ; RIETSCHIER DIETMAR | WALKER DEANNA E/MVN; KILROY MAURYA MVN; DIMARCO CERIO A/MVN ; KELLER JANET D/MVN ; RIETSCHIER DIETMAR | AGREEMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-104-000003845 | CFP-104-000003845 | Attorney-Client; Attorney Work Product | 4/8/2005 | HTML | KELLER JANET D / MVN | WALKER DEANNA E / MVN KILROY MAURYA / MVN DIMARCO CERIO A / MVN | AGREEMENT |
| CFP-104-000000466 | CFP-104-000000466 | Attorney-Client; Attorney Work Product | 4/8/2005 | DOC | KILROY MAURYA / MVN | KELLER JANET D / MVN WALKER DEANNA E / MVN DIMARCO CERIO A / MVN BROUSE GARY S / MVN POINDEXTER LARRY / MVN KILROY MAURYA / MVN | USE & OCCUPANCY AGREEMENT - R.H. JONES TRACT 467 |
| CFP-104-000000493 | CFP-104-000000493 | Attorney-Client; Attorney Work Product | 5/11/2005 | DOC | DIMARCO CERIO A / MVN | WALKER DEANNA E / MVN STIEBING MICHELE L / MVN KILROY MAURYA / MVN KELLER JANET D / MVN BILBO DIANE D / MVN GUTIERREZ JUDITH Y / MVN BLOOD DEBRA H / MVN FLORENT RANDY D / MVN | INITIAL BINDER REVIEW, ROAD EASEMENT, TRACT 100E-1; NEW PARALEGAL ASSIGNMENT |
| CFP-104-000000494 | CFP-104-000000494 | Attorney-Client; Attorney Work Product | 5/11/2006 | DOC | FREDERICK DENISE D / MVN | BILBO DIANE D / MVN BLAND STEPHEN S / MVN BURAS PHYLLIS M / MVN DIMARCO CERIO A / MVN DRINKWITZ ANGELA J / MVN DUNN KELLY G / MVN GLORIOSO DARYL G / MVN HARRIS JESSICA C / MVN HAYS MIKE M / MVN HITE KRISTEN A / MVN KILROY MAURYA / MVN KINSEY MARY V / MVN KLEIN KATHLEEN S / MVN MEINERS BILL G / MVN MERCHANT RANDALL C / MVN NORTHEY ROBERT D / MVN ROSAMANO MARCO A / MVN SCHULZ ALAN D / MVN STIEBING MICHELE L / MVN SUTTON JAN E / MVN WALLACE FREDERICK W / MVN ZACK MICHAEL / MVN | REMINDER: MORATORIUM ON DESTRUCTION OF KATRINA RELATED RECORDS |
| CFP-104-000000498 | CFP-104-000000498 | Attorney-Client; Attorney Work Product | 5/12/2005 | DOC | DIMARCO CERIO A / MVN | WALKER DEANNA E / MVN STIEBING MICHELE L / MVN KILROY MAURYA / MVN KELLER JANET D / MVN BILBO DIANE D / MVN | ROAD EASEMENT, TRACT 100E |
| CFP-104-000000501 | CFP-104-000000501 | Attorney-Client; Attorney Work Product | 5/13/2004 | DOC | DIMARCO CERIO A / MVN | WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN BILBO DIANE D / MVN HARRISON BEULAH M / MVN BLOOD DEBRA H / MVN | DBA 2716 AND KING LAND CO. 2715 |
| CFP-104-000000502 | CFP-104-000000502 | Attorney-Client; Attorney Work Product | 5/13/2004 | DOC | DIMARCO CERIO A / MVN | WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN BILBO DIANE D / MVN HARRISON BEULAH M / MVN BLOOD DEBRA H / MVN | DBA 2716 AND KING LAND CO. 2715 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-104-000000503 | CFP-104-000000503 | Attorney-Client; Attorney Work Product | 5/13/2004 | DOC | DIMARCO CERIO A / MVN | WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN BILBO DIANE D / MVN KELLER JANET D / MVN BLOOD DEBRA H / MVN | HICKORY LANDING 121 |
| CFP-104-000000504 | CFP-104-000000504 | Attorney-Client; Attorney Work Product | 5/14/2004 | DOC | DIMARCO CERIO A / MVN | PENNINGTON ROSAMANO MARCO A / MVN WALKER DEANNA E / MVN KELLER JANET D / MVN BILBO DIANE D / MVN LARRE J | RELEASE OF EXPIRED MINERAL LEASE; ATTN: ANNE HISE |
| CFP-104-000000510 | CFP-104-000000510 | Attorney-Client; Attorney Work Product | 5/15/2006 | DOC | MARCEAUX MICHELLE S / MVN | DIMARCO CERIO A / MVN KINSEY MARY V / MVN MARCEAUX MICHELLE S / MVN CRUPPI JANET R / MVN | MTG WITH MR. LEWIS FRANK TO OBTAIN COPIES OF OWNERSHIP DATA |
| CFP-104-000000518 | CFP-104-000000518 | Attorney-Client; Attorney Work Product | 5/17/2004 | HTM | DIMARCO CERIO A / MVN | WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN KELLER JANET D / MVN BILBO DIANE D / MVN | RELEASE OF EXPIRED MINERAL LEASE; ATTN: ANNE HISE |
| CFP-104-000000519 | CFP-104-000000519 | Attorney-Client; Attorney Work Product | 5/17/2005 | DOC | GUTIERREZ JUDITH Y / MVN | WALKER DEANNA E / MVN KOPEC JOSEPH G / MVN KELLER JANET D / MVN DIMARCO CERIO A / MVN CREASY HOBERT F / MVN | TRACT 100E-1 LAND INVESTMENT ROAD EASEMENT REQUEST FOR REVISED LEGAL DESCRIPTION |
| CFP-104-000000520 | CFP-104-000000520 | Attorney-Client; Attorney Work Product | 5/17/2005 | DOC | DIMARCO CERIO A / MVN | STIEBING MICHELE L / MVN FLORENT RANDY D / MVN KILROY MAURYA / MVN KELLER JANET D / MVN BILBO DIANE D / MVN WALKER DEANNA E / MVN | NEW ASSIGNMENT, LAND INVESTMENTS, TRACT 100E-1 |
| CFP-104-000000521 | CFP-104-000000521 | Attorney-Client; Attorney Work Product | 5/17/2005 | DOC | DIMARCO CERIO A / MVN | RIETSCHIER DIETMAR KILROY MAURYA / MVN WALKER DEANNA E / MVN STIEBING MICHELE L / MVN BILBO DIANE D / MVN | RH JONES, TRACT 467, USE AND OCCUPANCY AGREEMENT |
| CFP-104-000000526 | CFP-104-000000526 | Attorney-Client; Attorney Work Product | 5/18/2006 | DOC | DIMARCO CERIO A / MVN | MARCEAUX MICHELLE S / MVN KINSEY MARY V / MVN CRUPPI JANET R / MVN | MTG WITH MR. LEWIS FRANK TO OBTAIN COPIES OF OWNERSHIP DATA |
| CFP-104-000000527 | CFP-104-000000527 | Attorney-Client; Attorney Work Product | 5/19/2003 | HTM | WALKER DEANNA E / MVN | KELLER JANET MIL@AOL.COM WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN DIMARCO CERIO A / MVN | COMITE 470, JOHN AND VERLIE MARKS |
| CFP-104-000000528 | CFP-104-000000528 | Attorney-Client; Attorney Work Product | 5/21/2004 | DOC | DIMARCO CERIO A / MVN | PENNINGTON KELLER JANET D / MVN WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN BILBO DIANE D / MVN | ATTN: ANNE W. HISE, RELEASE OF EXPIRED OG&M LEASE - BOWMAN CARNEY, LANDOWNER (TRACTS 237, 238) |
| CFP-104-000000529 | CFP-104-000000529 | Attorney-Client; Attorney Work Product | 5/21/2004 | DOC | DIMARCO CERIO A / MVN | PENNINGTON KELLER JANET D / MVN WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN BILBO DIANE D / MVN | ATTN: ANNE W. HISE, RELEASE OF EXPIRED OG&M LEASE - BOWMAN CARNEY, LANDOWNER (TRACTS 237, 238) |
| CFP-104-000000530 | CFP-104-000000530 | Attorney-Client; Attorney Work Product | 5/20/2005 | DOC | DIMARCO CERIO A / MVN | KILROY MAURYA / MVN WALKER DEANNA E / MVN STIEBING MICHELE L / MVN KELLER JANET D / MVN BILBO DIANE D / MVN | RH JONES, 467 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-104-000000533 | CFP-104-000000533 | Attorney-Client; Attorney Work Product | 5/2/2006 | HTM | KILROY MAURYA / MVN | KIEFER MARY R / MVN<br>DIMARCO CERIO A / MVN<br>GLORIOSO DARYL G / MVN<br>KILROY MAURYA / MVN | RFP NO. W912P8-060R-0135, CONSENSUS MEETING, EVALUATION OF BIDS FOR TITLE CONTRACT |
| CFP-104-000000544 | CFP-104-000000544 | Attorney-Client; Attorney Work Product | 5/21/2003 | HTM | ROSAMANO MARCO A / MVN | D CERIO A | COMITE 238, NICK AND JILL BERGERON |
| CFP-104-000000547 | CFP-104-000000547 | Attorney-Client; Attorney Work Product | 5/22/2006 | DOC | FREDERICK DENISE D / MVN CEMVN-OC | BILBO DIANE D / MVN<br>BLAND STEPHEN S / MVN<br>BURAS PHYLLIS M / MVN<br>DIMARCO CERIO A / MVN<br>DRINKWITZ ANGELA J / MVN<br>DUNN KELLY G / MVN<br>GLORIOSO DARYL G / MVN<br>HARRIS JESSICA C / MVN<br>HAYS MIKE M / MVN<br>HITE KRISTEN A / MVN<br>KILROY MAURYA / MVN<br>KINSEY MARY V / MVN<br>KLEIN KATHLEEN S / MVN<br>MEINERS BILL G / MVN<br>MERCHANT RANDALL C / MVN<br>NORTHEY ROBERT D / MVN<br>ROSAMANO MARCO A / MVN<br>SCHULZ ALAN D / MVN<br>STIEBING MICHELE L / MVN<br>SUTTON JAN E / MVN<br>WALLACE FREDERICK W / MVN<br>ZACK MICHAEL / MVN<br>BARNETT LARRY J / MVD<br>SLOAN G R / MVD<br>COMEAUX ELAINE T / MVN<br>GARRETT IVETTE D / MVP<br>ALLEN RALPH H / SWL<br>CARSON DAVID A | TIMES-PICAYUNE - KATRINA REPORT BLAMES HUMAN ERRORS** |
| CFP-104-000000548 | CFP-104-000000548 | Attorney-Client; Attorney Work Product | 5/23/2002 | DOC | BLOOD DEBRA H / MVN | ROSAMANO MARCO A / MVN<br>SUTTON JAN / MVN<br>DIMARCO CERIO A / MVN<br>HAYS MIKE M / MVN<br>BLOOD DEBRA H / MVN | COMITE SOW, ETC. |
| CFP-104-000000549 | CFP-104-000000549 | Attorney-Client; Attorney Work Product | 5/23/2005 | DOC | DIMARCO CERIO A / MVN | WALKER DEANNA E / MVN<br>STIEBING MICHELE L / MVN<br>KILROY MAURYA / MVN<br>KELLER JANET D / MVN<br>BILBO DIANE D / MVN<br>BLOOD DEBRA H / MVN | INITIAL BINDER REVIEW, ROAD EASEMENT, TRACT 100E-1; NEW PARALEGAL ASSIGNMENT |
| CFP-104-000000561 | CFP-104-000000561 | Attorney-Client; Attorney Work Product | 5/24/2005 | DOC | DIMARCO CERIO A / MVN | STIEBING MICHELE L / MVN<br>KILROY MAURYA / MVN<br>KELLER JANET D / MVN<br>WALKER DEANNA E / MVN<br>BILBO DIANE D / MVN<br>FLORENT RANDY D / MVN | NEW ASSIGNMENT - RIVERBANK, 122 |
| CFP-104-000000578 | CFP-104-000000578 | Attorney-Client; Attorney Work Product | 5/25/2005 | DOC | DIMARCO CERIO A / MVN | STIEBING MICHELE L / MVN<br>KILROY MAURYA / MVN<br>KELLER JANET D / MVN<br>WALKER DEANNA E / MVN<br>BILBO DIANE D / MVN<br>FLORENT RANDY D / MVN | NEW TASKS - RIVERBANK 122 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-104-000000579 | CFP-104-000000579 | Attorney-Client; Attorney Work Product | 5/25/2006 | DOC | KILROY MAURYA / MVN | DIMARCO CERIO A / MVN GLORIOSO DARYL G / MVN KINSEY MARY V / MVN KILROY MAURYA / MVN | 06-R-0165, TITLE SERVICES |
| CFP-104-000000580 | CFP-104-000000580 | Attorney-Client; Attorney Work Product | 5/25/2006 | DOC | KILROY MAURYA / MVN | DIMARCO CERIO A / MVN KILROY MAURYA / MVN | 06-R-0165, TITLE SERVICES |
| CFP-104-000000582 | CFP-104-000000582 | Attorney-Client; Attorney Work Product | 5/25/2006 | DOC | GLORIOSO DARYL G / MVN | KILROY MAURYA / MVN DIMARCO CERIO A / MVN KINSEY MARY V / MVN FREDERICK DENISE D / MVN | 06-R-0165, TITLE SERVICES |
| CFP-104-000000583 | CFP-104-000000583 | Attorney-Client; Attorney Work Product | 5/25/2006 | DOC | GLORIOSO DARYL G / MVN | KILROY MAURYA / MVN DIMARCO CERIO A / MVN KINSEY MARY V / MVN | 06-R-0165, TITLE SERVICES |
| CFP-104-000000584 | CFP-104-000000584 | Attorney-Client; Attorney Work Product | 5/25/2006 | DOC | DIMARCO CERIO A / MVN | KILROY MAURYA / MVN | 06-R-0165, TITLE SERVICES |
| CFP-104-000000585 | CFP-104-000000585 | Attorney-Client; Attorney Work Product | 5/25/2006 | DOC | DIMARCO CERIO A / MVN | GLORIOSO DARYL G / MVN KILROY MAURYA / MVN KINSEY MARY V / MVN | 06-R-0165, TITLE SERVICES |
| CFP-104-000000593 | CFP-104-000000593 | Attorney-Client; Attorney Work Product | 5/27/2006 | DOC | KILROY MAURYA / MVN | DIMARCO CERIO A / MVN KILROY MAURYA / MVN | 06-R-0165, TITLE SERVICES |
| CFP-104-000000605 | CFP-104-000000605 | Attorney-Client; Attorney Work Product | 5/30/2006 | DOC | DIMARCO CERIO A / MVN | KINSEY MARY V / MVN KILROY MAURYA / MVN BLAND STEPHEN S / MVN ROSAMANO MARCO A / MVN DUNN KELLY G / MVN GLORIOSO DARYL G / MVN DIMARCO CERIO A / MVN | LA. R.S. 38:113 - CONTROL OF DRAINAGE AND OUTFALL CANALS |
| CFP-104-000000606 | CFP-104-000000606 | Attorney-Client; Attorney Work Product | 5/30/2006 | DOC | KILROY MAURYA / MVN | SUTTON JAN E / MVN KINSEY MARY V / MVN DIMARCO CERIO A / MVN KILROY MAURYA / MVN | 06-R-0165, TITLE SERVICES |
| CFP-104-000000617 | CFP-104-000000617 | Attorney-Client; Attorney Work Product | 5/3/2005 | DOC | DIMARCO CERIO A / MVN | KILROY MAURYA / MVN BLOOD DEBRA H / MVN WALKER DEANNA E / MVN FLORENT RANDY D / MVN KELLER JANET D / MVN STIEBING MICHELE L / MVN BILBO DIANE D / MVN | HICKORY LANDING TRACT 121-2, LETTER TO TITLE CONTRACTOR REGARDING ROUTINE TITLE EXCEPTIONS |
| CFP-104-000000619 | CFP-104-000000619 | Attorney-Client; Attorney Work Product | 5/31/2005 | DOC | DIMARCO CERIO A / MVN | MCFARLAND M KELLER JANET D / MVN KILROY MAURYA / MVN STIEBING MICHELE L / MVN WALKER DEANNA E / MVN | R.H. JONES & CO., INC., TRACT 467 |
| CFP-104-000000620 | CFP-104-000000620 | Attorney-Client; Attorney Work Product | 5/31/2006 | DOC | HEATH STANLEY N / LTC HQ02 | CDL-ALL-CORPS OF ENGINEERS | CORPSPOINTS! REPAIRS TO THE NEW ORLEANS HP SYSTEM AND MILCON TRANSFORMATION |
| CFP-104-000000626 | CFP-104-000000626 | Attorney-Client; Attorney Work Product | 5/4/2004 | DOC | DIMARCO CERIO A / MVN | WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN KELLER JANET D / MVN BILBO DIANE D / MVN BRANING SHERRI L / MVN | O,G&M LEASES, 467 RH JONES, AND 471 CORONA |
| CFP-104-000000627 | CFP-104-000000627 | Attorney-Client; Attorney Work Product | 5/5/2004 | DOC | DIMARCO CERIO A / MVN | WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN KELLER JANET D / MVN BILBO DIANE D / MVN BLOOD DEBRA H / MVN | ELSEY 317 - MYRA FITZWATER JOP EXCEPTION |
| CFP-104-000000628 | CFP-104-000000628 | Attorney-Client; Attorney Work Product | 5/5/2005 | DOC | STIEBING MICHELE L / MVN | DIMARCO CERIO A / MVN | HICKORY LANDING TRACT 121-2, LETTER TO TITLE CONTRACTOR REGARDING ROUTINE TITLE EXCEPTIONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-104-000000631 | CFP-104-000000631 | Attorney-Client; Attorney Work Product | 5/7/2004 | DOC | BROUSE GARY S / MVN CEMVN-PM-E | HASSENBOEHLER THOMAS G / MVN KELLER JANET D / MVN POINDEXTER LARRY / MVN DIMARCO CERIO A / MVN ROSAMANO MARCO A / MVN WALKER DEANNA E / MVN MARTIN AUGUST W / MVN | COMITE - LILLY PHASE II CAVET TRACT - FLA GAS PIPELINE |
| CFP-104-000000632 | CFP-104-000000632 | Attorney-Client; Attorney Work Product | 5/6/2004 | DOC | KELLER JANET D / MVN | WILLIAMS S DIMARCO CERIO A / MVN WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN | RELEASE & CANCELLATION SABINE/SEMPRA/PACIFIC OIL - COMITE - ELSEY 317 |
| CFP-104-000000633 | CFP-104-000000633 | Attorney-Client; Attorney Work Product | 5/6/2005 | DOC | DIMARCO CERIO A / MVN | STIEBING MICHELE L / MVN BLOOD DEBRA H / MVN KILROY MAURYA / MVN WALKER DEANNA E / MVN KELLER JANET D / MVN BILBO DIANE D / MVN FLORENT RANDY D / MVN | HICKORY LANDING TRACT 121-2, LETTER TO TITLE CONTRACTOR REGARDING ROUTINE TITLE EXCEPTIONS |
| CFP-104-000000634 | CFP-104-000000634 | Attorney-Client; Attorney Work Product | 5/6/2005 | DOC | DIMARCO CERIO A / MVN | KILROY MAURYA / MVN KELLER JANET D / MVN STIEBING MICHELE L / MVN BILBO DIANE D / MVN WALKER DEANNA E / MVN | WAIVER OF SURFACE RIGHTS - RIVERBANK PROPERTY |
| CFP-104-000000635 | CFP-104-000000635 | Attorney-Client; Attorney Work Product | 5/6/2005 | MSG | DIMARCO CERIO A/MVN; JOHNSON HARRY | HARRY V ; JOHNSON HARRY | WAIVER OF SURFACE RIGHTS - RIVERBANK PROPERTY |
| CFP-104-000003728 | CFP-104-000003728 | Attorney-Client; Attorney Work Product | 5/6/2005 | HTML | DIMARCO CERIO A / MVN | JOHNSON HARRY | WAIVER OF SURFACE RIGHTS - RIVERBANK PROPERTY |
| CFP-104-000003729 | CFP-104-000003729 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | JOHNSON HARRY V ; LEBLANC ROGER J / GULF PROPERTIES LTD | N/A | ACT OF PARTIAL WAIVER OF SURFACE RIGHTS |
| CFP-104-000000637 | CFP-104-000000637 | Attorney-Client; Attorney Work Product | 5/8/2006 | DOC | DIMARCO CERIO A / MVN | KINSEY MARY V / MVN KILROY MAURYA / MVN GLORIOSO DARYL G / MVN BLAND STEPHEN S / MVN ROSAMANO MARCO A / MVN DUNN KELLY G / MVN HITE KRISTEN A / MVN | ENGROSSED BILLS - HB 450 AND SB 27, REGULAR LEGISLATIVE SESSION |
| CFP-104-000000654 | CFP-104-000000654 | Attorney-Client; Attorney Work Product | 6/1/2005 | DOC | DIMARCO CERIO A / MVN | KELLER JANET D / MVN KILROY MAURYA / MVN WALKER DEANNA E / MVN STIEBING MICHELE L / MVN BILBO DIANE D / MVN | DIVISION OF CONSIDERATION AGREEMENT, RIVERBANK, 122 |
| CFP-104-000000657 | CFP-104-000000657 | Attorney-Client; Attorney Work Product | 6/1/2006 | DOC | FREDERICK DENISE D / MVN CEMVN-OC | BLAND STEPHEN S / MVN DIMARCO CERIO A / MVN DUNN KELLY G / MVN GLORIOSO DARYL G / MVN HAYS MIKE M / MVN HITE KRISTEN A / MVN KILROY MAURYA / MVN KINSEY MARY V / MVN MEINERS BILL G / MVN MERCHANT RANDALL C / MVN NORTHEY ROBERT D / MVN ROSAMANO MARCO A / MVN SCHULZ ALAN D / MVN SUTTON JAN E / MVN ZACK MICHAEL / MVN | UPDATE ON DIAZ CONDEMNATION, CHALMETTE BACK (NON-FEDERAL) LEVEE, ST. BERNARD PARISH, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-104-000000675 | CFP-104-000000675 | Attorney-Client; Attorney Work Product | 6/12/2007 | DOC | DIMARCO CERIO A / MVN | JOHNSON BJORN | EMAILING: WINCHESTER TAXES OWED - $661.83 |
| CFP-104-000000683 | CFP-104-000000683 | Attorney-Client; Attorney Work Product | 6/14/2004 | DOC | BLOOD DEBRA H / MVN | ROSAMANO MARCO A / MVN DIMARCO CERIO A / MVN | TRACT 122 - OGML COMITE RIVER PROJECT |
| CFP-104-000000693 | CFP-104-000000693 | Attorney-Client; Attorney Work Product | 6/15/2006 | DOC | DIMARCO CERIO A / MVN | KINSEY MARY V / MVN KILROY MAURYA / MVN BLAND STEPHEN S / MVN | NOTIFICATION TO THE NON-FEDERAL SPONSOR - COMPLETION OF THE PROJECT |
| CFP-104-000000694 | CFP-104-000000694 | Attorney-Client; Attorney Work Product | 6/15/2006 | DOC | MARCEAUX MICHELLE S / MVN | COLLETTI JERRY A / MVN MARCEAUX MICHELLE S / MVN DIMARCO CERIO A / MVN GUTIERREZ JUDITH Y / MVN LABURE LINDA C / MVN CRUPPI JANET R / MVN | NOTIFICATION TO THE NON-FEDERAL SPONSOR - COMPLETION OF THE PROJECT |
| CFP-104-000000695 | CFP-104-000000695 | Attorney-Client; Attorney Work Product | 6/15/2006 | DOC | COLLETTI JERRY A / MVN | MARCEAUX MICHELLE S / MVN DIMARCO CERIO A / MVN GUTIERREZ JUDITH Y / MVN LABURE LINDA C / MVN CRUPPI JANET R / MVN POWELL AMY E / MVN LAHARE KAREN / MVN | NOTIFICATION TO THE NON-FEDERAL SPONSOR - COMPLETION OF THE PROJECT |
| CFP-104-000000700 | CFP-104-000000700 | Attorney-Client; Attorney Work Product | 6/16/2004 | DOC | DIMARCO CERIO A / MVN | WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN BILBO DIANE D / MVN KELLER JANET D / MVN | RIVERBANK, 122 COMITE - TITLE-DACW29-03-D-0002 |
| CFP-104-000000701 | CFP-104-000000701 | Attorney-Client; Attorney Work Product | 6/18/2002 | DOC | DIMARCO CERIO A / MVN | BLAND STEPHEN S / MVN SUTTON JAN / MVN ROSAMANO MARCO A / MVN BARBIER YVONNE P / MVN WALKER DEANNA E / MVN BILBO DIANE D / MVN | ANNOTATED COMMENTS TO PROPOSED CLARIFIED EASEMENT |
| CFP-104-000000712 | CFP-104-000000712 | Attorney-Client; Attorney Work Product | 6/20/2005 | DOC | KILROY MAURYA / MVN | DIMARCO CERIO A / MVN KELLER JANET D / MVN KILROY MAURYA / MVN | GPS LOCATION OF BEGINNING OF ROAD - RIVERBANK TRACT |
| CFP-104-000000713 | CFP-104-000000713 | Attorney-Client; Attorney Work Product | 6/20/2005 | MSG | HARRIS JAY J | MCFARLAND M ; SHOCKEY W ; | R H JONES & CO AND CONCRETE CORING COMPANY - COMITE RIVER |
| CFP-104-000002676 | CFP-104-000002676 | Attorney-Client; Attorney Work Product | 6/20/2005 | HTML | HARRIS JAY J | MCFARLAND M SHOCKEY W | R.H. JONES & CO. AND CONCRETE CORING COMPANY - COMITE RIVER DIVERSION CAN... |
| CFP-104-000000727 | CFP-104-000000727 | Attorney-Client; Attorney Work Product | 6/29/2006 | MSG | POGUE JAMES T/MVM | CDL/ PUBLIC AFFAIRS ; DLL/CEMVM/KATRINA/DEPLOYED ; DLL/CEMVM/LARFO/BATONROUGE | LOUISIANA RECOVERY FIELD OFFICE CONTACT INFO IN NEW ORLEANS |
| CFP-104-000003091 | CFP-104-000003091 | Attorney-Client; Attorney Work Product | 6/21/2005 | HTML | DIMARCO CERIO A / MVN | KILROY MAURYA / MVN KELLER JANET D / MVN WALKER DEANNA E / MVN STIEBING MICHELE L / MVN BILBO DIANE D / MVN | R.H. JONES & CO. AND CONCRETE CORING COMPANY - COMITE RIVER DIVERSION CAN... |
| CFP-104-000000734 | CFP-104-000000734 | Attorney-Client; Attorney Work Product | 6/23/2005 | MSG | KILROY MAURYA MVN; WALKER DEANNA E/MVN | DIMARCO CERIOA/MVN ; KELLER JANET D/MVN ; KILROY MAURYA A/MVN ; BROUSE GARY S/MVN ; POINDEXTER LARRY/MVN ; KOPEC JOSEPH G/MVN ; LABURE LINDA C/MVN ; LACHNEY FAY V/MVN; GUTIERREZ JUDITH Y/MVN | COMITE 100E 1 LAND INVESTMENT ROAD EASEMENT |
| CFP-104-000003269 | CFP-104-000003269 | Attorney-Client; Attorney Work Product | 6/23/2005 | RTF | KILROY MAURYA / MVN | DIMARCO CERIO A / MVN KELLER JANET D / MVN KILROY MAURYA / MVN | COMITE 100E-1 - LAND INVESTMENT ROAD EASEMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-104-000000735 | CFP-104-000000735 | Attorney-Client; Attorney Work Product | 9/24/2003 | DOC | DIMARCO CERIO A / MVN | DELAUNE CURTIS W / MVN KINSEY MARY V / MVN WINGATE MARK R / MVN HULL FALCOLM E / MVN FREDERICK DENISE D / MVN WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN BILBO DIANE D / MVN | MYETTE POINT EDR AND PCA REVIEW |
| CFP-104-000000747 | CFP-104-000000747 | Attorney-Client; Attorney Work Product | 6/27/2006 | DOC | SUTTON JAN E / MVN MVN-OC | KIEFER MARY R / MVN DIMARCO CERIO A / MVN LOVETT J SCHULZ ALAN D / MVN | PANEL'S SELECTIONS AND JUSTIFICATIONS |
| CFP-104-000000753 | CFP-104-000000753 | Attorney-Client; Attorney Work Product | 6/28/2006 | DOC | SUTTON JAN E / MVN | DIMARCO CERIO A / MVN | TITLE CONTRACT...TFG |
| CFP-104-000000754 | CFP-104-000000754 | Attorney-Client; Attorney Work Product | 6/28/2006 | DOC | SUTTON JAN E / MVN | ROSAMANO MARCO A / MVN DIMARCO CERIO A / MVN SCHULZ ALAN D / MVN | TITLE CONTRACT...TFG |
| CFP-104-000000758 | CFP-104-000000758 | Attorney-Client; Attorney Work Product | 6/28/2006 | DOC | ROSAMANO MARCO A / MVN | SUTTON JAN E / MVN DIMARCO CERIO A / MVN SCHULZ ALAN D / MVN | TITLE CONTRACT...TFG |
| CFP-104-000000759 | CFP-104-000000759 | Attorney-Client; Attorney Work Product | 6/28/2006 | DOC | SUTTON JAN E / MVN | SCHULZ ALAN D / MVN DIMARCO CERIO A / MVN ROSAMANO MARCO A / MVN | TITLE CONTRACT...TFG |
| CFP-104-000000760 | CFP-104-000000760 | Attorney-Client; Attorney Work Product | 6/28/2006 | DOC | SCHULZ ALAN D / MVN | SUTTON JAN E / MVN DIMARCO CERIO A / MVN ROSAMANO MARCO A / MVN | TITLE CONTRACT...TFG |
| CFP-104-000000769 | CFP-104-000000769 | Attorney-Client; Attorney Work Product | 6/29/2005 | DOC | KILROY MAURYA / MVN | DIMARCO CERIO A / MVN WALKER DEANNA E / MVN KELLER JANET D / MVN STIEBING MICHELE L / MVN BILBO DIANE D / MVN KILROY MAURYA / MVN | COMITE ROAD THERE BUT GATE MISSING |
| CFP-104-000000770 | CFP-104-000000770 | Attorney-Client; Attorney Work Product | 6/29/2005 | DOC | DIMARCO CERIO A / MVN | STIEBING MICHELE L / MVN WALKER DEANNA E / MVN HARRISON BEULAH M / MVN KILROY MAURYA / MVN FLORENT RANDY D / MVN | NEW PARALEGAL ASSIGNMENT - ABFS KING FAMILY TRACTS, TR. 2715 AND 2716 |
| CFP-104-000000771 | CFP-104-000000771 | Attorney-Client; Attorney Work Product | 6/29/2005 | DOC | DIMARCO CERIO A / MVN | STIEBING MICHELE L / MVN WALKER DEANNA E / MVN HARRISON BEULAH M / MVN KILROY MAURYA / MVN FLORENT RANDY D / MVN | NEW PARALEGAL ASSIGNMENT - ABFS KING FAMILY TRACTS, TR. 2715 AND 2716 |
| CFP-104-000000786 | CFP-104-000000786 | Attorney-Client; Attorney Work Product | 6/3/2005 | MSG | HARRIS JAY J ; | BELL PAT ; RIETCHIER D; KELLER JANET D/MVN ; POINDEXTER LARRY/MVN ; ROSAMANO MARCO A/MVN ; DIMARCO CERIO A/MVN; SHOCKLEY W | USE AND OCCUPANCY AGREEMENT JUNE 2 |
| CFP-104-000003687 | CFP-104-000003687 | Attorney-Client; Attorney Work Product | 6/3/2005 | HTML | HARRIS JAY J | PATBELL@EATEL.NET RIETSCHIER D KELLER JANET D / MVN POINDEXTER LARRY / MVN ROSAMANO MARCO A / MVN DIMARCO CERIO A / MVN SCHOCKEY W | ATTACHED A REVISED OCCUPANCY AGREEMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-104-000003696 | CFP-104-000003696 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | JONES RICHARD H / R. H. JONES & COMPANY, INC. ; JONES RICHARD H / CONCRETE CORING COMPANY, INC. ; BELL PATRICK W / AMITE RIVER WATER CONSERVATION AND DRAINAGE DISTRICT | N/A | USE AND OCCUPANCY AGREEMENT BY AND BETWEEN: R. H. JONES & COMPANY, INC., CONCRETE CORING COMPANY, INC., AND THE AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT |
| CFP-104-000000797 | CFP-104-000000797 | Attorney-Client; Attorney Work Product | 6/6/2005 | DOC | DIMARCO CERIO A / MVN | KELLER JANET D / MVN WALKER DEANNA E / MVN KOPEC JOSEPH G / MVN KILROY MAURYA / MVN STIEBING MICHELE L / MVN BILBO DIANE D / MVN | HICKORY LANDING OTS AND CERTIFICATE OF AUTHORITY |
| CFP-104-000000806 | CFP-104-000000806 | Attorney-Client; Attorney Work Product | 6/7/2004 | DOC | DIMARCO CERIO A / MVN | KELLER JANET D / MVN ROSAMANO MARCO A / MVN WALKER DEANNA E / MVN BILBO DIANE D / MVN | CORONA 471, OGM DUE DILIGENCE REPORT AND REVIEW OF SPECIAL EXCEPTIONS |
| CFP-104-000000807 | CFP-104-000000807 | Attorney-Client; Attorney Work Product | 6/7/2004 | DOC | DIMARCO CERIO A / MVN | KELLER JANET D / MVN WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN BILBO DIANE D / MVN | RH JONES 467 OGM DUE DILIGENCE REPORT AND SPECIAL EXCEPTIONS |
| CFP-104-000000845 | CFP-104-000000845 | Attorney-Client; Attorney Work Product | 7/1/2004 | DOC | DIMARCO CERIO A / MVN | ROSAMANO MARCO A / MVN WALKER DEANNA E / MVN KELLER JANET D / MVN BILBO DIANE D / MVN | PRELIMINARY DUE DILIGENCE OG&M REPORT - RIVERBANK 122 |
| CFP-104-000000846 | CFP-104-000000846 | Attorney-Client; Attorney Work Product | 7/1/2004 | DOC | DIMARCO CERIO A / MVN | ROSAMANO MARCO A / MVN WALKER DEANNA E / MVN KELLER JANET D / MVN BILBO DIANE D / MVN | HICKORY LANDING - PRELIMINARY DUE DIGILENCE OG&M REPORT |
| CFP-104-000000847 | CFP-104-000000847 | Attorney-Client; Attorney Work Product | 7/11/2006 | DOC | BLAND STEPHEN S / MVN | DIMARCO CERIO A / MVN BLAND STEPHEN S / MVN | 2006 FS AND POS PRE-KATRINA PROPERTY VALUES - VITTER |
| CFP-104-000000873 | CFP-104-000000873 | Attorney-Client; Attorney Work Product | 7/13/2005 | DOC | BLOOD DEBRA H / MVN | DIMARCO CERIO A / MVN KILROY MAURYA / MVN WALKER DEANNA E / MVN KELLER JANET D / MVN STIEBING MICHELE L / MVN BILBO DIANE D / MVN | ROAD EASEMENT, TR. 100E-1 |
| CFP-104-000000874 | CFP-104-000000874 | Attorney-Client; Attorney Work Product | 7/13/2005 | DOC | DIMARCO CERIO A / MVN | KILROY MAURYA / MVN WALKER DEANNA E / MVN KELLER JANET D / MVN STIEBING MICHELE L / MVN BILBO DIANE D / MVN | ROAD EASEMENT, TR. 100E-1 |
| CFP-104-000000875 | CFP-104-000000875 | Attorney-Client; Attorney Work Product | 7/13/2005 | DOC | DIMARCO CERIO A / MVN | BLOOD DEBRA H / MVN KILROY MAURYA / MVN WALKER DEANNA E / MVN KELLER JANET D / MVN BILBO DIANE D / MVN STIEBING MICHELE L / MVN | ROAD EASEMENT, TR. 100E-1 |
| CFP-104-000000911 | CFP-104-000000911 | Attorney-Client; Attorney Work Product | 7/17/2002 | DOC | DIMARCO CERIO A / MVN | BLOOD DEBRA H / MVN WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN HARRISON BEULAH M / MVN | CASE/KURZWEG TRACTS 2827E, 2854E AND 2855E |
| CFP-104-000000912 | CFP-104-000000912 | Attorney-Client; Attorney Work Product | 7/17/2003 | DOC | DIMARCO CERIO A / MVN | ROSAMANO MARCO A / MVN KELLER JANET D / MVN BILBO DIANE D / MVN WALKER DEANNA E / MVN | COMITE CAVET 105 - RESPONSE TO TOM MCKOWEN'S LETTER |
| CFP-104-000000920 | CFP-104-000000920 | Attorney-Client; Attorney Work Product | 7/18/2005 | DOC | STIEBING MICHELE L / MVN | DIMARCO CERIO A / MVN | RIVERBANK - CLOSING DOCUMENTS - MR. JARRELL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-104-000000921 | CFP-104-000000921 | Attorney-Client; Attorney Work Product | 7/18/2005 | DOC | DIMARCO CERIO A / MVN | STIEBING MICHELE L / MVN KILROY MAURYA / MVN WALKER DEANNA E / MVN KELLER JANET D / MVN BILBO DIANE D / MVN FLORENT RANDY D / MVN | HICKORY LANDING, 121-1 |
| CFP-104-000000939 | CFP-104-000000939 | Attorney-Client; Attorney Work Product | 7/20/2004 | DOC | DIMARCO CERIO A / MVN | KELLER JANET D / MVN WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN BILBO DIANE D / MVN | PARTIAL RELEASE AND CANCELLATION OF OIL, GAS AND MINERAL LEASE |
| CFP-104-000000947 | CFP-104-000000947 | Attorney-Client; Attorney Work Product | 7/21/2003 | DOC | BLOOD DEBRA H / MVN | DIMARCO CERIO A / MVN | COMITE.SCOPE OF WORK |
| CFP-104-000000948 | CFP-104-000000948 | Attorney-Client; Attorney Work Product | 7/21/2003 | DOC | DIMARCO CERIO A / MVN | WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN BILBO DIANE D / MVN KELLER JANET D / MVN | HICKORY LANDING TITLE REVIEW 121 |
| CFP-104-000000949 | CFP-104-000000949 | Attorney-Client; Attorney Work Product | 7/21/2003 | DOC | DIMARCO CERIO A / MVN | KELLER JANET D / MVN BILBO DIANE D / MVN ROSAMANO MARCO A / MVN WALKER DEANNA E / MVN | COMITE MARKS 470 |
| CFP-104-000000950 | CFP-104-000000950 | Attorney-Client; Attorney Work Product | 7/22/2003 | DOC | GUTIERREZ JUDITH Y / MVN | ROSAMANO MARCO A / MVN KELLER JANET D / MVN DIMARCO CERIO A / MVN WALKER DEANNA E / MVN | HICKORY LANDING TITLE REVIEW 121 |
| CFP-104-000000951 | CFP-104-000000951 | Attorney-Client; Attorney Work Product | 7/22/2003 | DOC | DIMARCO CERIO A / MVN | KOPEC JOSEPH G / MVN ROSAMANO MARCO A / MVN WALKER DEANNA E / MVN CREASY HOBERT F / MVN GUTIERREZ JUDITH Y / MVN KELLER JANET D / MVN BILBO DIANE D / MVN | MAPPING ISSUES COMITE TRACTS: BERGERON 238, MARKS 470, ELSEY 317, HEDGES 201 |
| CFP-104-000000952 | CFP-104-000000952 | Attorney-Client; Attorney Work Product | 7/22/2003 | DOC | DIMARCO CERIO A / MVN | KOPEC JOSEPH G / MVN ROSAMANO MARCO A / MVN WALKER DEANNA E / MVN CREASY HOBERT F / MVN GUTIERREZ JUDITH Y / MVN KELLER JANET D / MVN BILBO DIANE D / MVN | MAPPING ISSUES COMITE TRACTS: BERGERON 238, MARKS 470, ELSEY 317, HEDGES 201 |
| CFP-104-000000953 | CFP-104-000000953 | Attorney-Client; Attorney Work Product | 7/22/2003 | DOC | DIMARCO CERIO A / MVN | KOPEC JOSEPH G / MVN ROSAMANO MARCO A / MVN WALKER DEANNA E / MVN CREASY HOBERT F / MVN GUTIERREZ JUDITH Y / MVN KELLER JANET D / MVN BILBO DIANE D / MVN | MAPPING ISSUES COMITE TRACTS: BERGERON 238, MARKS 470, ELSEY 317, HEDGES 201 |
| CFP-104-000000954 | CFP-104-000000954 | Attorney-Client; Attorney Work Product | 7/22/2003 | DOC | DIMARCO CERIO A / MVN | KOPEC JOSEPH G / MVN ROSAMANO MARCO A / MVN WALKER DEANNA E / MVN CREASY HOBERT F / MVN GUTIERREZ JUDITH Y / MVN KELLER JANET D / MVN BILBO DIANE D / MVN | MAPPING ISSUES COMITE TRACTS: BERGERON 238, MARKS 470, ELSEY 317, HEDGES 201 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-104-000000968 | CFP-104-000000968 | Attorney-Client; Attorney Work Product | 7/24/2003 | DOC | ROSAMANO MARCO A / MVN | BLOOD DEBRA H / MVN KELLER JANET D / MVN DIMARCO CERIO A / MVN WALKER DEANNA E / MVN LEWIS WILLIAM C / MVN GUTIERREZ JUDITH Y / MVN KOPEC JOSEPH G / MVN | HICKORY LANDING TITLE REVIEW 121 |
| CFP-104-000000969 | CFP-104-000000969 | Attorney-Client; Attorney Work Product | 7/24/2003 | DOC | DIMARCO CERIO A / MVN | ROSAMANO MARCO A / MVN BLOOD DEBRA H / MVN WALKER DEANNA E / MVN LEWIS WILLIAM C / MVN KELLER JANET D / MVN | HICKORY LANDING TITLE REVIEW 121 |
| CFP-104-000000985 | CFP-104-000000985 | Attorney-Client; Attorney Work Product | 7/26/2004 | DOC | DIMARCO CERIO A / MVN | KELLER JANET D / MVN ROSAMANO MARCO A / MVN WALKER DEANNA E / MVN BILBO DIANE D / MVN | HICKORY LANDING - PARTIAL RELEASE AND CANCELLATION OF OIL, GAS AND MINERAL LEASE |
| CFP-104-000000996 | CFP-104-000000996 | Attorney-Client; Attorney Work Product | 7/27/2005 | DOC | DIMARCO CERIO A / MVN | KILROY MAURYA / MVN KELLER JANET D / MVN | RH JONES, TR. 467, MEMORANDUM ON ATTORNEY FEES |
| CFP-104-000001008 | CFP-104-000001008 | Attorney-Client; Attorney Work Product | 7/28/2005 | MSG | KILROY MAURYA MVN; DIMARCO CERIO A/MVN | DIMARCO CERIO A/MVN ; KILROY MAURYA/MVN ; STIEBING MICHELE L/MVN; WALKER DEANNA E/MVB ; KELLER JANET D/MVN ; BILBO DIANE D/MVN ; FLORENT RANDY D/MVN | NEW PARALEGAL ABSTRACTING ASSIGNMENT MUNSON TR 104 OGM ABSTRACTING |
| CFP-104-000003123 | CFP-104-000003123 | Attorney-Client; Attorney Work Product | 7/28/2005 | RTF | KILROY MAURYA / MVN | DIMARCO CERIO A / MVN KILROY MAURYA / MVN | NEW PARALEGAL ABSTRACTING ASSIGNMENT, MUNSON, TR. 104, OGM ABSTRACTING |
| CFP-104-000001022 | CFP-104-000001022 | Attorney-Client; Attorney Work Product | 7/31/2002 | DOC | DIMARCO CERIO A / MVN | WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN BILBO DIANE D / MVN HARRISON BEULAH M / MVN ELI JACKIE G / MVN | SCHWING, ET AL TRACTS 2946, 2947, 2949, 2953, 2957 |
| CFP-104-000001030 | CFP-104-000001030 | Attorney-Client; Attorney Work Product | 7/5/2005 | DOC | DIMARCO CERIO A / MVN | KILROY MAURYA / MVN WALKER DEANNA E / MVN KELLER JANET D / MVN STIEBING MICHELE L / MVN BILBO DIANE D / MVN | LAND INVESTMENTS, TR. 100E-1, ROAD EASEMENT |
| CFP-104-000001049 | CFP-104-000001049 | Attorney-Client; Attorney Work Product | 7/7/2005 | DOC | DIMARCO CERIO A / MVN | KILROY MAURYA / MVN KELLER JANET D / MVN WALKER DEANNA E / MVN STIEBING MICHELE L / MVN BILBO DIANE D / MVN | RIVERBANK, 122 - LETTERS TO LANDOWNERS ENCLOSING DCA AND PROPERTY TAX DISCLOSURE |
| CFP-104-000001066 | CFP-104-000001066 | Attorney-Client; Attorney Work Product | 8/11/2004 | DOC | DIMARCO CERIO A / MVN | KELLER JANET D / MVN ROSAMANO MARCO A / MVN WALKER DEANNA E / MVN BILBO DIANE D / MVN | HEDGES - RELEASE AND CANCELLATION OF OGM LEASE - SABINE |
| CFP-104-000001067 | CFP-104-000001067 | Attorney-Client; Attorney Work Product | 8/10/2005 | DOC | KILROY MAURYA / MVN | DIMARCO CERIO A / MVN KILROY MAURYA / MVN | MEMORANDUM ON REASONABLENESS OF ATTORNEY FEES |
| CFP-104-000001068 | CFP-104-000001068 | Attorney-Client; Attorney Work Product | 8/10/2005 | DOC | DIMARCO CERIO A / MVN | KILROY MAURYA / MVN STIEBING MICHELE L / MVN WALKER DEANNA E / MVN KELLER JANET D / MVN | FYI - SCANNED COPIES OF RIVERBANK CHECKS |
| CFP-104-000001072 | CFP-104-000001072 | Attorney-Client; Attorney Work Product | 8/1/2005 | DOC | BLOOD DEBRA H / MVN | DIMARCO CERIO A / MVN KILROY MAURYA / MVN KELLER JANET D / MVN STIEBING MICHELE L / MVN BILBO DIANE D / MVN WALKER DEANNA E / MVN | RIVERBANK, 122 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-104-000001088 | CFP-104-000001088 | Attorney-Client; Attorney Work Product | 8/12/2003 | DOC | KOPEC JOSEPH G / MVN | DIMARCO CERIO A / MVN WALKER DEANNA E / MVN CREASY HOBERT F / MVN ROSAMANO MARCO A / MVN BLOOD DEBRA H / MVN GUTIERREZ JUDITH Y / MVN KELLER JANET D / MVN | RIVERBANK INVESTMENTS, COMITE 122 |
| CFP-104-000001089 | CFP-104-000001089 | Attorney-Client; Attorney Work Product | 8/12/2003 | DOC | DIMARCO CERIO A / MVN | WALKER DEANNA E / MVN BILBO DIANE D / MVN KELLER JANET D / MVN ROSAMANO MARCO A / MVN GUTIERREZ JUDITH Y / MVN KOPEC JOSEPH G / MVN | HICKORY LANDING 121 |
| CFP-104-000001090 | CFP-104-000001090 | Attorney-Client; Attorney Work Product | 8/12/2003 | DOC | DIMARCO CERIO A / MVN | WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN KOPEC JOSEPH G / MVN BLOOD DEBRA H / MVN GUTIERREZ JUDITH Y / MVN KELLER JANET D / MVN | RIVERBANK INVESTMENTS, COMITE 122 |
| CFP-104-000001091 | CFP-104-000001091 | Attorney-Client; Attorney Work Product | 8/12/2003 | DOC | DIMARCO CERIO A / MVN | KOPEC JOSEPH G / MVN WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN BLOOD DEBRA H / MVN GUTIERREZ JUDITH Y / MVN KELLER JANET D / MVN | RIVERBANK INVESTMENTS, COMITE 122 |
| CFP-104-000001092 | CFP-104-000001092 | Attorney-Client; Attorney Work Product | 8/13/2003 | DOC | DIMARCO CERIO A / MVN | KOPEC JOSEPH G / MVN WALKER DEANNA E / MVN CREASY HOBERT F / MVN BILBO DIANE D / MVN KELLER JANET D / MVN ROSAMANO MARCO A / MVN GUTIERREZ JUDITH Y / MVN | HICKORY LANDING 121 |
| CFP-104-000001097 | CFP-104-000001097 | Attorney-Client; Attorney Work Product | 8/14/2003 | DOC | DIMARCO CERIO A / MVN | WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN KOPEC JOSEPH G / MVN BLOOD DEBRA H / MVN GUTIERREZ JUDITH Y / MVN KELLER JANET D / MVN LABURE LINDA C / MVN | RIVERBANK INVESTMENTS, COMITE 122 |
| CFP-104-000001102 | CFP-104-000001102 | Attorney-Client; Attorney Work Product | 8/15/2003 | DOC | DIMARCO CERIO A / MVN | BLOOD DEBRA H / MVN KELLER JANET D / MVN ROSAMANO MARCO A / MVN WALKER DEANNA E / MVN | RIVERBANK INVESTMENTS, COMITE 122 |
| CFP-104-000001108 | CFP-104-000001108 | Attorney-Client; Attorney Work Product | 8/16/2005 | DOC | DIMARCO CERIO A / MVN | BBULL@BELLSOUTH.NET BLOOD DEBRA H / MVN LEINGANG SALLY L / MVN DARBY EILEEN M / MVN | CONTRACT #: DACW29-03-D-0002, COMITE RIVER DIVERSION PROJECT, TRACT 122, BINDER: 001120, RIVERBANK INVESTMENTS, INC., ET AL |
| CFP-104-000001118 | CFP-104-000001118 | Attorney-Client; Attorney Work Product | 8/17/2005 | DOC | DIMARCO CERIO A / MVN | POINDEXTER LARRY / MVN BROUSE GARY S / MVN KILROY MAURYA / MVN KELLER JANET D / MVN STIEBING MICHELE L / MVN | CONTRACT #: DACW29-03-D-0002, COMITE RIVER DIVERSION PROJECT, TRACT 122, BINDER: 001120, RIVERBANK INVESTMENTS, INC., ET AL |
| CFP-104-000001119 | CFP-104-000001119 | Attorney-Client; Attorney Work Product | 8/17/2005 | DOC | DIMARCO CERIO A / MVN | STIEBING MICHELE L / MVN KILROY MAURYA / MVN WALKER DEANNA E / MVN KELLER JANET D / MVN FLORENT RANDY D / MVN | HICKORY LANDING, 121-1, POST-CLOSING LETTERS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-104-000001143 | CFP-104-000001143 | Attorney-Client; Attorney Work Product | 8/2/2004 | DOC | DIMARCO CERIO A / MVN | HARRISON BEULAH M / MVN THIGPEN CASSANDRA / MVN WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN BILBO DIANE D / MVN | TIMBER CONTRACT SUBORDINATIONS 2715 AND 2716, KINGS |
| CFP-104-000001144 | CFP-104-000001144 | Attorney-Client; Attorney Work Product | 8/2/2004 | DOC | DIMARCO CERIO A / MVN | HARRISON BEULAH M / MVN THIGPEN CASSANDRA / MVN WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN BILBO DIANE D / MVN | TIMBER CONTRACT SUBORDINATIONS 2715 AND 2716, KINGS |
| CFP-104-000001145 | CFP-104-000001145 | Attorney-Client; Attorney Work Product | 8/2/2004 | DOC | DIMARCO CERIO A / MVN | STIEBING MICHELE L / MVN KILROY MAURYA / MVN KELLER JANET D / MVN WALKER DEANNA E / MVN | RIVERBANK, 122 |
| CFP-104-000001157 | CFP-104-000001157 | Attorney-Client; Attorney Work Product | 8/22/2005 | DOC | DIMARCO CERIO A / MVN | KILROY MAURYA / MVN KELLER JANET D / MVN WALKER DEANNA E / MVN STIEBING MICHELE L / MVN | TRACT 122 COMITE RIVER |
| CFP-104-000001158 | CFP-104-000001158 | Attorney-Client; Attorney Work Product | 8/22/2005 | MSG | KILROY MAURYA MVN ; DIMARCO CERIO | DIMARCO CERIO MVN; KILROY MAURYA MVN ; | OUT TODAY |
| CFP-104-000004439 | CFP-104-000004439 | Attorney-Client; Attorney Work Product | 8/22/2005 | HTML | KILROY MAURYA / MVN | DIMARCO CERIO A / MVN KILROY MAURYA / MVN | OUT TODAY |
| CFP-104-000001159 | CFP-104-000001159 | Attorney-Client; Attorney Work Product | 8/22/2005 | DOC | DIMARCO CERIO A / MVN | BBULL@BELLSOUTH.NET BLOOD DEBRA H / MVN LEINGANG SALLY L / MVN DARBY EILEEN M / MVN KILROY MAURYA / MVN | CONTRACT #: DACW29-03-D-0002, COMITE RIVER DIVERSION PROJECT, TRACT 122, BINDER: 001120, RIVERBANK INVESTMENTS, INC., ET AL |
| CFP-104-000001167 | CFP-104-000001167 | Attorney-Client; Attorney Work Product | 8/23/2004 | DOC | DIMARCO CERIO A / MVN | ROSAMANO MARCO A / MVN WALKER DEANNA E / MVN KELLER JANET D / MVN | COMITE - RISK OF UNRECORDED PRIVILEGES UNDER LA. PRIVATE WORKS ACT |
| CFP-104-000001169 | CFP-104-000001169 | Attorney-Client; Attorney Work Product | 8/24/2005 | DOC | KILROY MAURYA / MVN | DIMARCO CERIO A / MVN KILROY MAURYA / MVN | CONTRACT #: DACW29-03-D-0002, COMITE RIVER DIVERSION PROJECT, TRACT 122, BINDER: 001120, RIVERBANK INVESTMENTS, INC., ET AL |
| CFP-104-000001170 | CFP-104-000001170 | Attorney-Client; Attorney Work Product | 8/24/2005 | MSG | MILLER JOHN C/KANTROW SPAHT WEAVER AND BLITZER ; DIMARCO CERIO A/MVN | MILLER JOHN C/KANTROW SPAHT WEAVER AND BLITZER ; KILROY MAURYA /MVN ; KELLER JANET D/MVN | RIVERBANK TRACT 122 CLOSING DOCS |
| CFP-104-000003456 | CFP-104-000003456 | Attorney-Client; Attorney Work Product | 8/24/2005 | HTML | MILLER JOHN C / KANTROW SPAHT WEAVER AND BLITZER | DIMARCO CERIO A / MVN KELLER JANET D / MVN | RIVERBANK, TRACT 122 CLOSING DOCS |
| CFP-104-000001171 | CFP-104-000001171 | Attorney-Client; Attorney Work Product | 8/24/2005 | DOC | DIMARCO CERIO A / MVN | MILLER JOHN C KILROY MAURYA / MVN | RIVERBANK, TRACT 122 CLOSING DOCS |
| CFP-104-000001172 | CFP-104-000001172 | Attorney-Client; Attorney Work Product | 8/24/2005 | DOC | DIMARCO CERIO A / MVN | KILROY MAURYA / MVN | RIVERBANK, TRACT 122 CLOSING DOCS |
| CFP-104-000001184 | CFP-104-000001184 | Attorney-Client; Attorney Work Product | 8/25/2003 | DOC | DIMARCO CERIO A / MVN | ROSAMANO MARCO A / MVN | ARTICLE 938 SALES (NON-JOP SALES) |
| CFP-104-000001185 | CFP-104-000001185 | Attorney-Client; Attorney Work Product | 8/25/2005 | MSG | DIMARCO CERIO A/MVN ; KILROY MAURYA/MVN ; LABURE LINDA C/MVN ; BLOOD DEBRA H/MVN; BREAUX DEE; FLORENT RANDY D/MVN ; | BLOOD DEBRA H/MVN ; LANGANG SALLY; LABURE LINDA C/MVN ; KOPEC JOSEPH G/MVN; FLORENT RANDY D/MVN; FREDERICK DENISE D/MVN ; CRUPPI JANET R/MVN ; KILROY MAURYA/MVN | COMITE RIVER |
| CFP-104-000003790 | CFP-104-000003790 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | DIMARCO CERIO A / MVN | KILROY MAURYA / MVN FLORENT RANDY D / MVN | COMITE RIVER |
| CFP-104-000001186 | CFP-104-000001186 | Attorney-Client; Attorney Work Product | 8/25/2005 | DOC | DIMARCO CERIO A / MVN | KILROY MAURYA / MVN | RIVERBANK 122 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-104-000001199 | CFP-104-000001199 | Attorney-Client; Attorney Work Product | 8/29/2002 | DOC | KOPEC JOSEPH G / MVN | SUTTON JAN / MVN BLOOD DEBRA H / MVN ROSAMANO MARCO A / MVN DIMARCO CERIO A / MVN HAYS MIKE M / MVN | COMITE TITLE - SOLICITATION ADDITION |
| CFP-104-000001200 | CFP-104-000001200 | Attorney-Client; Attorney Work Product | 8/29/2002 | DOC | SUTTON JAN / MVN | KOPEC JOSEPH G / MVN BLOOD DEBRA H / MVN ROSAMANO MARCO A / MVN DIMARCO CERIO A / MVN HAYS MIKE M / MVN | COMITE TITLE - SOLICITATION ADDITION |
| CFP-104-000001201 | CFP-104-000001201 | Attorney-Client; Attorney Work Product | 8/29/2003 | DOC | HARDEN MICHAEL / MVD | ROSAMANO MARCO A / MVN KINSEY MARY V / MVN VICKNAIR SHAWN M / MVN DIMARCO CERIO A / MVN FREDERICK DENISE D / MVN LEWIS WILLIAM C / MVN PRICE CASSANDRA P / MVD SEGREST JOHN C / MVD FALLON MICHAEL P / MVD SLOAN G R / MVD | REMOVAL OF CONCRETE PAD |
| CFP-104-000001202 | CFP-104-000001202 | Attorney-Client; Attorney Work Product | 8/29/2003 | DOC | DIMARCO CERIO A / MVN | KELLER JANET D / MVN WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN BILBO DIANE D / MVN | RIVERBANK 122 |
| CFP-104-000001212 | CFP-104-000001212 | Attorney-Client; Attorney Work Product | 8/3/2004 | DOC | DIMARCO CERIO A / MVN | WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN KELLER JANET D / MVN BILBO DIANE D / MVN | ELSEY 317 |
| CFP-104-000001213 | CFP-104-000001213 | Attorney-Client; Attorney Work Product | 8/3/2004 | DOC | DIMARCO CERIO A / MVN | CREASY HOBERT F / MVN GUTIERREZ JUDITH Y / MVN WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN KELLER JANET D / MVN BILBO DIANE D / MVN THIGPEN CASSANDRA / MVN | ELSEY 317, COMITE |
| CFP-104-000001218 | CFP-104-000001218 | Attorney-Client; Attorney Work Product | 8/4/2003 | DOC | DIMARCO CERIO A / MVN | HARRISON BEULAH M / MVN BILBO DIANE D / MVN DUNN KELLY G / MVN BORNE KAREN M / MVN WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN | SCHWING 2850 - AFFIDAVIT OF DISTINCTION IN CONFORMITY WITH LA - CAROLYN MIDDLETON POSEY |
| CFP-104-000001219 | CFP-104-000001219 | Attorney-Client; Attorney Work Product | 8/4/2005 | DOC | KILROY MAURYA / MVN | WALKER DEANNA E / MVN DIMARCO CERIO A / MVN KILROY MAURYA / MVN | RH JONES, TR. 467, MEMORANDUM ON ATTORNEY FEES |
| CFP-104-000001220 | CFP-104-000001220 | Attorney-Client; Attorney Work Product | 8/5/2002 | DOC | KILROY MAURYA / MVN | BLAND STEPHEN S / MVN SUTTON JAN / MVN DIMARCO CERIO A / MVN HAYS MIKE M / MVN ROSAMANO MARCO A / MVN KILROY MAURYA / MVN | REPORT OF SURVEY, MR. CLARENCE BURNS, ROS 02-29, $200 |
| CFP-104-000001221 | CFP-104-000001221 | Attorney-Client; Attorney Work Product | 8/5/2004 | DOC | DIMARCO CERIO A / MVN | ROSAMANO MARCO A / MVN | COMITE - RISK OF UNRECORDED PRIVILEGES UNDER LA. PRIVATE WORKS ACT |
| CFP-104-000001231 | CFP-104-000001231 | Attorney-Client; Attorney Work Product | 8/8/2005 | DOC | DIMARCO CERIO A / MVN | KILROY MAURYA / MVN STIEBING MICHELE L / MVN WALKER DEANNA E / MVN KELLER JANET D / MVN | MUNSON, TR. 104, OGM AND TITLE ABSTRACTING AND UPDATING |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-104-000001232 | CFP-104-000001232 | Attorney-Client; Attorney Work Product | 8/8/2005 | MSG | KILROY MAURYA/MVN ; DIMARCO CERIO A/MVN | STIEBING MICHELE L/MVN ; KILROY MAURYA/ MVN ; WALKER DEANNA E/MVN ; KELLER JANET D/MVN ; BILBO DIANE D MVN ; FLORENT RANDY/MVN ; DIMARCO CERIO | MUNSON TR 104 OGM AND TITLE ABSTRACTING AND UPDATING |
| CFP-104-000002961 | CFP-104-000002961 | Attorney-Client; Attorney Work Product | 8/8/2005 | RTF | KILROY MAURYA / MVN | DIMARCO CERIO A / MVN STIEBING MICHELE L / MVN WALKER DEANNA E / MVN KELLER JANET D / MVN KILROY MAURYA / MVN | MUNSON, TR. 104, OGM AND TITLE ABSTRACTING AND UPDATING |
| CFP-104-000001233 | CFP-104-000001233 | Attorney-Client; Attorney Work Product | 8/8/2005 | MSG | KILROY MAURYA/MVN ; DIMARCO CERIO A/MVN | STIEBING MICHELE L/MVN ; KILROY MAURYA/ MVN ; WALKER DEANNA E/MVN ; KELLER JANET D/MVN ; BILBO DIANE D MVN ; FLORENT RANDY/MVN ; DIMARCO CERIO | MUNSON TR 104 OGM AND TITLE ABSTRACTING AND UPDATING |
| CFP-104-000003019 | CFP-104-000003019 | Attorney-Client; Attorney Work Product | 8/8/2005 | RTF | KILROY MAURYA / MVN | DIMARCO CERIO A / MVN STIEBING MICHELE L / MVN WALKER DEANNA E / MVN KELLER JANET D / MVN KILROY MAURYA / MVN | MUNSON, TR. 104, OGM AND TITLE ABSTRACTING AND UPDATING |
| CFP-104-000001234 | CFP-104-000001234 | Attorney-Client; Attorney Work Product | 8/8/2005 | DOC | KILROY MAURYA / MVN | DIMARCO CERIO A / MVN KILROY MAURYA / MVN | RH JONES, TR. 467, MEMORANDUM ON ATTORNEY FEES |
| CFP-104-000001237 | CFP-104-000001237 | Attorney-Client; Attorney Work Product | 8/9/2005 | DOC | KILROY MAURYA / MVN | DIMARCO CERIO A / MVN KILROY MAURYA / MVN | RH JONES, TR. 467, MEMORANDUM ON ATTORNEY FEES |
| CFP-104-000001255 | CFP-104-000001255 | Attorney-Client; Attorney Work Product | 9/11/2003 | DOC | BLOOD DEBRA H / MVN | DIMARCO CERIO A / MVN WALKER DEANNA E / MVN BILBO DIANE D / MVN | RETURN OF FTPS TO BRYAN FOR CORRECTIONS - CASE/KURZWEG, 2827, 2854 AND 2855 |
| CFP-104-000001280 | CFP-104-000001280 | Attorney-Client; Attorney Work Product | 9/15/2006 | DOC | DIMARCO CERIO A / MVN | BARBIER YVONNE P / MVN LABURE LINDA C / MVN CRUPPI JANET R / MVN WALKER DEANNA E / MVN GUTIERREZ JUDITH Y / MVN KILROY MAURYA / MVN KINSEY MARY V / MVN ROSAMANO MARCO A / MVN | PLAQUEMINES TR. 202, THECLE ARMSTRONG DELAHOUSSAYE |
| CFP-104-000001303 | CFP-104-000001303 | Attorney-Client; Attorney Work Product | 9/19/2005 | DOC | DIMARCO CERIO A / MVN | FREDERICK DENISE / MVN-ERO FLORENT RANDY / MVN-ERO LABURE LINDA / MVN-ERO KILROY MAURYA / MVN WALKER DEANNA E / MVN-ERO BLOOD DEBRA H / MVN BILBO DIANE D / MVN STIEBING MICHELE L / MVN CREASY HOBERT F / MVN KELLER JANET D / MVN KOPEC JOSEPH G / MVN GUTIERREZ JUDITH Y / MVN-ERO | COMPLETED FEE ACQUISITION, COMITE RDP, TRACT 122, RIVERBANK INVESTMENTS, INC., ET AL |
| CFP-104-000001329 | CFP-104-000001329 | Attorney-Client; Attorney Work Product | 9/2/2003 | DOC | ROSAMANO MARCO A / MVN | DIMARCO CERIO A / MVN | REMOVAL OF CONCRETE PAD |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-104-000001330 | CFP-104-000001330 | Attorney-Client; Attorney Work Product | 9/2/2003 | DOC | KINSEY MARY V / MVN CEMVN-OC | VICKNAIR SHAWN M / MVN HARDEN MICHAEL / MVD ROSAMANO MARCO A / MVN DIMARCO CERIO A / MVN FREDERICK DENISE D / MVN LEWIS WILLIAM C / MVN HULL FALCOLM E / MVN WINGATE MARK R / MVN DELAUNE CURTIS W / MVN PRICE CASSANDRA P / MVD SEGREST JOHN C / MVD FALLON MICHAEL P / MVD SLOAN G R / MVD | REMOVAL OF CONCRETE PAD |
| CFP-104-000001331 | CFP-104-000001331 | Attorney-Client; Attorney Work Product | 9/2/2003 | DOC | KILROY MAURYA / MVN | DIMARCO CERIO A / MVN ROSAMANO MARCO A / MVN BLAND STEPHEN S / MVN CRUPPI JANET R / MVN KILROY MAURYA / MVN | REMOVAL OF CONCRETE PAD |
| CFP-104-000001332 | CFP-104-000001332 | Attorney-Client; Attorney Work Product | 9/2/2003 | DOC | VICKNAIR SHAWN M / MVN | HARDEN MICHAEL / MVN ROSAMANO MARCO A / MVN KINSEY MARY V / MVN DIMARCO CERIO A / MVN FREDERICK DENISE D / MVN LEWIS WILLIAM C / MVN HULL FALCOLM E / MVN WINGATE MARK R / MVN DELAUNE CURTIS W / MVN PRICE CASSANDRA P / MVD SEGREST JOHN C / MVD FALLON MICHAEL P / MVD SLOAN G R / MVD | REMOVAL OF CONCRETE PAD |
| CFP-104-000001333 | CFP-104-000001333 | Attorney-Client; Attorney Work Product | 9/2/2003 | DOC | BARBIER YVONNE P / MVN | DIMARCO CERIO A / MVN | REMOVAL OF CONCRETE PAD |
| CFP-104-000001334 | CFP-104-000001334 | Attorney-Client; Attorney Work Product | 9/2/2003 | DOC | BARBIER YVONNE P / MVN | DIMARCO CERIO A / MVN PALMIERI MICHAEL M / MVN | REMOVAL OF CONCRETE PAD |
| CFP-104-000001335 | CFP-104-000001335 | Attorney-Client; Attorney Work Product | 9/2/2003 | DOC | BARBIER YVONNE P / MVN | DIMARCO CERIO A / MVN | MYETTE POINT |
| CFP-104-000001365 | CFP-104-000001365 | Attorney-Client; Attorney Work Product | 9/25/2003 | DOC | DIMARCO CERIO A / MVN | HARRISON BEULAH M / MVN BILBO DIANE D / MVN DUNN KELLY G / MVN ROSAMANO MARCO A / MVN WALKER DEANNA E / MVN | SCHWING 2850 |
| CFP-104-000001398 | CFP-104-000001398 | Attorney-Client; Attorney Work Product | 9/27/2005 | DOC | REEVES GLORIA J | LABURE LINDA C / MVN POINDEXTER LARRY / MVN REEVES GLORIA J / MVN BROUSE GARY S / MVN BOE SHEILA H / MVN DIMARCO CERIO A / MVN WALKER DEANNA E / MVN KELLER JANET D / MVN FLORES RICHARD / MVN FARMER RODNEY A FC | REQUEST FOR CHECK - COMITE PROJECT R.H. JONES & COMPANY, INC. (HWY 67) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-104-000001410 | CFP-104-000001410 | Attorney-Client; Attorney Work Product | 9/28/2004 | DOC | HARRISON BEULAH M / MVN | HARRISON BEULAH M / MVN WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN DIMARCO CERIO A / MVN BARBIER YVONNE P / MVN THIGPEN CASSANDRA / MVN BILBO DIANE D / MVN | CLOSING TRACT 2715E-1,2,3, KING LAND CO., LLC |
| CFP-104-000001411 | CFP-104-000001411 | Attorney-Client; Attorney Work Product | 9/28/2005 | DOC | DIMARCO CERIO A / MVN | MCFARLAND M WALKER DEANNA E / MVN KELLER JANET D / MVN KILROY MAURYA / MVN | RH JONES & CO., INC., TRACT 467, COMITE RIVER DIVERSION PROJECT |
| CFP-104-000001417 | CFP-104-000001417 | Attorney-Client; Attorney Work Product | 9/29/2003 | TXT | DIMARCO CERIO A / MVN | WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN BILBO DIANE D / MVN HARRISON BEULAH M / MVN BLOOD DEBRA H / MVN DUNN KELLY G / MVN | WORK ITEMS PHYSICALLY COMPLETE - 22 KURZWEG AND CASE/KURZWEG FTPS |
| CFP-104-000001418 | CFP-104-000001418 | Attorney-Client; Attorney Work Product | 9/29/2004 | DOC | POINDEXTER LARRY / MVN | WALKER DEANNA E / MVN BROUSE GARY S / MVN DIMARCO CERIO A / MVN ROSAMANO MARCO A / MVN | REAL ESTATE ISSUE. HEDGES PROPERTY. |
| CFP-104-000001419 | CFP-104-000001419 | Attorney-Client; Attorney Work Product | 9/30/2003 | DOC | DIMARCO CERIO A / MVN | ROSAMANO MARCO A / MVN WALKER DEANNA E / MVN KELLER JANET D / MVN BILBO DIANE D / MVN | CAVET 105 |
| CFP-104-000001421 | CFP-104-000001421 | Attorney-Client; Attorney Work Product | 9/3/2003 | DOC | ROSAMANO MARCO A / MVN | VICKNAIR SHAWN M / MVN WINGATE MARK R / MVN DIMARCO CERIO A / MVN | REMOVAL OF CONCRETE PAD |
| CFP-104-000001422 | CFP-104-000001422 | Attorney-Client; Attorney Work Product | 9/3/2003 | DOC | HARDEN MICHAEL / MVD | ROSAMANO MARCO A / MVN KINSEY MARY V / MVN VICKNAIR SHAWN M / MVN DIMARCO CERIO A / MVN FREDERICK DENISE D / MVN LEWIS WILLIAM C / MVN PRICE CASSANDRA P / MVD SEGREST JOHN C / MVD FALLON MICHAEL P / MVD SLOAN G R / MVD | REMOVAL OF CONCRETE PAD |
| CFP-104-000001423 | CFP-104-000001423 | Attorney-Client; Attorney Work Product | 9/3/2003 | DOC | HARDEN MICHAEL / MVD | KINSEY MARY V / MVN ROSAMANO MARCO A / MVN VICKNAIR SHAWN M / MVN DIMARCO CERIO A / MVN FREDERICK DENISE D / MVN LEWIS WILLIAM C / MVN PRICE CASSANDRA P / MVN SEGREST JOHN C / MVD FALLON MICHAEL P / MVD SLOAN G R / MVD | REMOVAL OF CONCRETE PAD |
| CFP-104-000001424 | CFP-104-000001424 | Attorney-Client; Attorney Work Product | 9/3/2003 | DOC | DIMARCO CERIO A / MVN | ROSAMANO MARCO A / MVN | MEMORANDUM ON RELOCATION ISSUE AND SUBSTITUTE FACILITIES DOCTRINE - MYETTE POINT BOAT LANDING PROJECT - ABFS |
| CFP-104-000001425 | CFP-104-000001425 | Attorney-Client; Attorney Work Product | 9/4/2003 | DOC | ROSAMANO MARCO A / MVN | LEWIS WILLIAM C / MVN DIMARCO CERIO A / MVN | REMOVAL OF CONCRETE PAD |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-104-000001426 | CFP-104-000001426 | Attorney-Client; Attorney Work Product | 9/4/2003 | DOC | VICKNAIR SHAWN M / MVN | HARDEN MICHAEL / MVD KINSEY MARY V / MVN ROSAMANO MARCO A / MVN DIMARCO CERIO A / MVN FREDERICK DENISE D / MVN LEWIS WILLIAM C / MVN PRICE CASSANDRA P / MVN SEGREST JOHN C / MVD FALLON MICHAEL P / MVD SLOAN G R / MVD | REMOVAL OF CONCRETE PAD |
| CFP-104-000001436 | CFP-104-000001436 | Attorney-Client; Attorney Work Product | 9/5/2006 | DOC | ROSAMANO MARCO A / MVN | WALKER DEANNA E / MVN BARBIER YVONNE P / MVN DIMARCO CERIO A / MVN HARRISON BEULAH M / MVN ELI JACKIE G / MVN CRUPPI JANET R / MVN | 1972 MRL BASELINE V. NOV BASELINE |
| CFP-104-000001466 | CFP-104-000001466 | Attorney-Client; Attorney Work Product | 11/30/2005 | DOC | CRUPPI JANET R / MVN | BLAND STEPHEN S / MVN DIMARCO CERIO A / MVN LAMBERT DAWN M / MVN LABURE LINDA C / MVN | COMMANDEERING PROPERTY AND GRANTING RIGHT OF ENTRY FOR THE REPAIR AND REHABILITATION OF THE LAKE PONTCHARTAIN LOUISIANA AND V |
| CFP-104-000001467 | CFP-104-000001467 | Attorney-Client; Attorney Work Product | 10/31/2005 | DOC | BLAND STEPHEN S / MVN | CRUPPI JANET R / MVN KINSEY MARY V / MVN DIMARCO CERIO A / MVN ROSAMANO MARCO A / MVN BLAND STEPHEN S / MVN MERCHANT RANDALL C / MVN LABURE LINDA C / MVN FREDERICK DENISE D / MVN FLORENT RANDY D / MVN | BRIEFING OF TFG RELATED COMMANDEERING AND ANTICIPATED CONDEMNATIONS TO ASST. U.S. ATTORNEY TOM WATSON |
| CFP-104-000001468 | CFP-104-000001468 | Attorney-Client; Attorney Work Product | 11/2/2005 | DOC | FREDERICK DENISE D / MVN CEMVN-OC | FLORENT RANDY D / MVN DIMARCO CERIO A / MVN KILROY MAURYA / MVN | ANALYSIS OF LAW AND SCOPE OF ASA(CW) WAIVER AS IT APPLIES TO HEIGHT OF RECONSTRUCTED LEVEES |
| CFP-104-000001474 | CFP-104-000001474 | Attorney-Client; Attorney Work Product | 12/1/2005 | DOC | DIMARCO CERIO A / MVN | LAMBERT DAWN M / MVN BLAND STEPHEN S / MVN CRUPPI JANET R / MVN | COMMANDEERING PROPERTY AND GRANTING RIGHT OF ENTRY FOR THE REPAIR AND REHABILITATION OF THE LAKE PONTCHARTAIN LOUISIANA AND V |
| CFP-104-000001475 | CFP-104-000001475 | Attorney-Client; Attorney Work Product | 12/1/2005 | DOC | CRUPPI JANET R / MVN | BLAND STEPHEN S / MVN DIMARCO CERIO A / MVN LAMBERT DAWN M / MVN LABURE LINDA C / MVN | COMMANDEERING PROPERTY AND GRANTING RIGHT OF ENTRY FOR THE REPAIR AND REHABILITATION OF THE LAKE PONTCHARTAIN LOUISIANA AND V |
| CFP-104-000001477 | CFP-104-000001477 | Attorney-Client; Attorney Work Product | 11/1/2005 | DOC | BLAND STEPHEN S / MVN | KINSEY MARY V / MVN DIMARCO CERIO A / MVN ROSAMANO MARCO A / MVN CRUPPI JANET R / MVN BLAND STEPHEN S / MVN FREDERICK DENISE D / MVN FLORENT RANDY D / MVN LABURE LINDA C / MVN | TOM WATSON'S IDEA IS MOTION FOR IMMEDIATE POSSESION WITH STATEMENT THAT JUST COMPENSATION WILL BE PAID AND DATE CERTAIN IN WHICH TO LATER FILE A DT OR COMPLAINT |
| CFP-104-000001485 | CFP-104-000001485 | Attorney-Client; Attorney Work Product | 3/13/2006 | DOC | CRUPPI JANET R / MVN | DIMARCO CERIO A / MVN MARCEAUX MICHELLE S / MVN | EAST BANK BACK LEVEE EMERGENCY REPAIRS-BRAITHWAITE SCARSDALE--NEW AND TEMPORARY RIGHT OF WAY REQUIREMENTS |
| CFP-104-000001486 | CFP-104-000001486 | Attorney-Client; Attorney Work Product | 3/14/2006 | DOC | DIMARCO CERIO A / MVN | KINSEY MARY V / MVN KILROY MAURYA / MVN BLAND STEPHEN S / MVN | EAST BANK BACK LEVEE EMERGENCY REPAIRS-BRAITHWAITE SCARSDALE--NEW AND TEMPORARY RIGHT OF WAY REQUIREMENTS |
| CFP-104-000001487 | CFP-104-000001487 | Attorney-Client; Attorney Work Product | 3/14/2006 | DOC | DIMARCO CERIO A / MVN | CRUPPI JANET R / MVN MARCEAUX MICHELLE S / MVN | EAST BANK BACK LEVEE EMERGENCY REPAIRS-BRAITHWAITE SCARSDALE--NEW AND TEMPORARY RIGHT OF WAY REQUIREMENTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-104-000001488 | CFP-104-000001488 | Attorney-Client; Attorney Work Product | 3/14/2006 | DOC | FELGER GLENN M / MVN | CRUPPI JANET R / MVN WRIGHT THOMAS W / MVN MARCEAUX MICHELLE S / MVN DIMARCO CERIO A / MVN LABURE LINDA C / MVN SCHILLING EMILE F / MVN FORET WILLIAM A / MVN | EAST BANK BACK LEVEE EMERGENCY REPAIRS- BRAITHWAITE SCARSDALE--NEW AND TEMPORARY RIGHT OF WAY REQUIREMENTS |
| CFP-104-000001489 | CFP-104-000001489 | Attorney-Client; Attorney Work Product | 3/20/2006 | DOC | KILROY MAURYA / MVN | VIGNES JULIE D / MVN WAGNER KEVIN G / MVN SCHILLING EMILE F / MVN FELGER GLENN M / MVN BASURTO RENATO M / MVN HUNTER ALAN F / MVN WRIGHT THOMAS W / MVN MARCEAUX MICHELLE S / MVN CRUPPI JANET R / MVN FORET WILLIAM A / MVN WAGNER HERBERT J / MVN STARKEL MURRAY P / LTC MVN KINSEY MARY V / MVN BLAND STEPHEN S / MVN DIMARCO CERIO A / MVN KILROY MAURYA / MVN | ST BERNARD NON FED LEVEE - DOTD (DEPAT OF PUBLIC WORKS) DRAWING FOR VERRET TO CAERNARVON REACH |
| CFP-104-000001492 | CFP-104-000001492 | Attorney-Client; Attorney Work Product | 4/27/2006 | DOC | DIMARCO CERIO A / MVN | WALKER DEANNA E / MVN KILROY MAURYA / MVN KELLER JANET D / MVN BILBO DIANE D / MVN STIEBING MICHELE L / MVN | COMITE TAX RECEIPTS (HAND DELIVERED) FOR: HICKORY LANDING, TR. 121 WHICH ALSO INCLUDES TR. 121-2 |
| CFP-104-000001494 | CFP-104-000001494 | Attorney-Client; Attorney Work Product | 4/25/2006 | DOC | ROSAMANO MARCO A / MVN | DIMARCO CERIO A / MVN | MARCO - CAN YOU EMAIL ME THE PHOTOS I TOOK YESTERDAY WITH YOUR CAMERA? APPRECIATE IT - THANKS - CERIO |
| CFP-104-000001495 | CFP-104-000001495 | Attorney-Client; Attorney Work Product | 4/27/2006 | DOC | DIMARCO CERIO A / MVN | WALKER DEANNA E / MVN KILROY MAURYA / MVN KELLER JANET D / MVN BILBO DIANE D / MVN STIEBING MICHELE L / MVN | COMITE TAX RECEIPTS (HAND DELIVERED) FOR: HICKORY LANDING, TR. 121 WHICH ALSO INCLUDES TR. 121-2 |
| CFP-104-000001496 | CFP-104-000001496 | Attorney-Client; Attorney Work Product | 4/27/2006 | DOC | DIMARCO CERIO A / MVN | WALKER DEANNA E / MVN KILROY MAURYA / MVN KELLER JANET D / MVN BILBO DIANE D / MVN STIEBING MICHELE L / MVN | COMITE TAX RECEIPTS (HAND DELIVERED) FOR: HICKORY LANDING, TR. 121 WHICH ALSO INCLUDES TR. 121-2 |
| CFP-104-000001497 | CFP-104-000001497 | Attorney-Client; Attorney Work Product | 4/27/2006 | DOC | DIMARCO CERIO A / MVN | WALKER DEANNA E / MVN KILROY MAURYA / MVN KELLER JANET D / MVN BILBO DIANE D / MVN STIEBING MICHELE L / MVN | COMITE TAX RECEIPTS (HAND DELIVERED) FOR: HICKORY LANDING, TR. 121 WHICH ALSO INCLUDES TR. 121-2 |
| CFP-104-000001499 | CFP-104-000001499 | Attorney-Client; Attorney Work Product | 3/14/2006 | DOC | CRUPPI JANET R / MVN | DIMARCO CERIO A / MVN MARCEAUX MICHELLE S / MVN WRIGHT THOMAS W / MVN FELGER GLENN M / MVN LABURE LINDA C / MVN SCHILLING EMILE F / MVN FORET WILLIAM A / MVN | EAST BANK BACK LEVEE EMERGENCY REPAIRS- BRAITHWAITE SCARSDALE--NEW AND TEMPORARY RIGHT OF WAY REQUIREMENTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-104-000001500 | CFP-104-000001500 | Attorney-Client; Attorney Work Product | 5/23/2006 | DOC | FREDERICK DENISE D / MVN CEMVN-OC | BILBO DIANE D / MVN<br>BLAND STEPHEN S / MVN<br>BURAS PHYLLIS M / MVN<br>DIMARCO CERIO A / MVN<br>DRINKWITZ ANGELA J / MVN<br>DUNN KELLY G / MVN<br>GLORIOSO DARYL G / MVN<br>HARRIS JESSICA C / MVN<br>HAYS MIKE M / MVN<br>HITE KRISTEN A / MVN<br>KILROY MAURYA / MVN<br>KINSEY MARY V / MVN<br>KLEIN KATHLEEN S / MVN<br>MEINERS BILL G / MVN<br>MERCHANT RANDALL C / MVN<br>NORTHEY ROBERT D / MVN<br>ROSAMANO MARCO A / MVN<br>SCHULZ ALAN D / MVN<br>STIEBING MICHELE L / MVN<br>SUTTON JAN E / MVN<br>WALLACE FREDERICK W / MVN<br>ZACK MICHAEL / MVN | (PRIVILEGED COMMUNICATION) CONGRESSIONAL INQUIRY RE: TIMES-PICAYUNE GRAPHIC DISPLAY OF NEW ORLEANS FLOODING |
| CFP-104-000001509 | CFP-104-000001509 | Attorney-Client; Attorney Work Product | 8/23/2005 | DOC | KILROY MAURYA / MVN | DIMARCO CERIO A / MVN<br>KILROY MAURYA / MVN | CONTRACT #: DACW29-03-D-0002, COMITE RIVER DIVERSION PROJECT, TRACT 122, BINDER: 001120, RIVERBANK INVESTMENTS, INC., ET AL |
| CFP-104-000001510 | CFP-104-000001510 | Attorney-Client; Attorney Work Product | 8/24/2005 | DOC | KILROY MAURYA / MVN | DIMARCO CERIO A / MVN<br>KILROY MAURYA / MVN | CONTRACT #: DACW29-03-D-0002, COMITE RIVER DIVERSION PROJECT, TRACT 122, BINDER: 001120, RIVERBANK INVESTMENTS, INC., ET AL |
| CFP-104-000001512 | CFP-104-000001512 | Attorney-Client; Attorney Work Product | 11/22/2005 | DOC | KINSEY MARY V / MVN | CRUPPI JANET R / MVN<br>BLAND STEPHEN S / MVN<br>DIMARCO CERIO A / MVN<br>BARBIER YVONNE P / MVN | ROE - NOV TO VENICE HURRICANE PROTECTION LEVEES, EMERGENCY LEVEE REPAIRS, REACH A, PLAQUEMINES PARISH, LA |
| CFP-104-000001516 | CFP-104-000001516 | Attorney-Client; Attorney Work Product | 11/22/2005 | DOC | BLAND STEPHEN S / MVN | CRUPPI JANET R / MVN<br>DIMARCO CERIO A / MVN<br>BARBIER YVONNE P / MVN<br>BLAND STEPHEN S / MVN<br>KINSEY MARY V / MVN | ROE - NOV TO VENICE HURRICANE PROTECTION LEVEES, EMERGENCY LEVEE REPAIRS, REACH A, PLAQUEMINES PARISH, LA |
| CFP-104-000001517 | CFP-104-000001517 | Attorney-Client; Attorney Work Product | 3/14/2006 | DOC | CRUPPI JANET R / MVN | WRIGHT THOMAS W / MVN<br>FELGER GLENN M / MVN<br>MARCEAUX MICHELLE S / MVN<br>DIMARCO CERIO A / MVN<br>LABURE LINDA C / MVN<br>SCHILLING EMILE F / MVN<br>FORET WILLIAM A / MVN | EAST BANK BACK LEVEE EMERGENCY REPAIRS-BRAITHWAITE SCARSDALE--NEW AND TEMPORARY RIGHT OF WAY REQUIREMENTS |
| CFP-104-000001518 | CFP-104-000001518 | Attorney-Client; Attorney Work Product | 11/26/2005 | DOC | BLAND STEPHEN S / MVN | CRUPPI JANET R / MVN<br>LAMBERT DAWN M / MVN<br>DIMARCO CERIO A / MVN<br>BLAND STEPHEN S / MVN | COMMANDEERING PROPERTY AND GRANTING RIGHT OF ENTRY FOR THE REPAIR AND REHABILITATION OF THE LAKE PONTCHARTRAIN LOUISIANA AND V |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-104-000001519 | CFP-104-000001519 | Attorney-Client; Attorney Work Product | 08/XX/XXXX | PDF | WOOLVERTON ADOLPH E ; STEERFLETH FRED ; FARBE JOSEPH / CELESTINE RODI ESTATE ; RICKS JOHN D ; RODI MANUEL / ESTATE OF LEON RODI ; MUNSTERMAN JUANITA Z / ESTATE OF STEVE ZUVICH ; ZUVICH DONALD / ESTATE OF STEVE ZUVICH ; FRIEDIMAN Z / ESTATE OF STEVE ZUVICH ; ZUVICH JOSEPH / ESTATE OF STEVE ZUVICH ; BACAS JOS A ; DENESSE PAUL J ; MOREL EMMETT A ; CVITANIVICH DAVE ; DUPLESSIS WILLIAM ; GLEASEN MILDRED ; LASSOS MARIE ; SCOBEL MOLLIE ; TYLER STERLING E ; TERRELL RAY H ; RONDEY EMILE A ; CURLEY GERMAINE A ; TARTER D G ; WARRENDORF MARY C ; HINGLE RITA D ; HINGLE CALVIN R ; PELAS SIDNEY D / MARY PEALS ESTATE ; BARTHELEMY JAMES A ; GARTOUCIES BEVERLY R ; PORTIE E B ; TALIANCICH MATO ; YURATICH NEWTON ; YURATICH LIONEL ; MOTE LOTHER ; JACOMINE GEORGE ; JACOMINE STELLA P ; YURATICH EMILE J ; COOK EDNA Y ; YURATICH PEARL ; BERGERON ISABELLA T / ESTATE OF J. TULLIER ; DELESSE LEON ; SRANN FROELIA D ; AMES ERNEST H ; PELAS LARRY J ; MATHERNE LANDRY J ; ARMSTRONG | N/A | CASH SALE NO. 216 SALE OF PROPERTY BY ADOLPH E. WOOLVERTON TO DAVE CVITANOVICH |
| CFP-104-000001520 | CFP-104-000001520 | Attorney-Client; Attorney Work Product | 3/1/2002 | DOC | GLORIOSO DARYL G / MVN | DIMARCO CERIO A / MVN SUTTON JAN / MVN ROSAMANO MARCO A / MVN KILROY MAURYA / MVN BLAND STEPHEN S / MVN | WRITTEN MATERIAL FOR TULANE PANEL |
| CFP-104-000001521 | CFP-104-000001521 | Attorney-Client; Attorney Work Product | 8/2/2007 | PDF | SCHORR MARGARET M ; SCHORR DENNIS H | B2-FAO | CHECK NUMBER 5160 |
| CFP-104-000001522 | CFP-104-000001522 | Attorney-Client; Attorney Work Product | 9/28/1991 | PDF | / UNITED STATES OF AMERICA ; / STEWART TITLE GUARANTY COMPANY ; / URBAN SETTLEMENT SERVICES, LLC | N/A | UNITED STATES OF AMERICA POLICY OF TITLE INSURANCE ALTA U.S. POLICY-9-28-91 |
| CFP-104-000001524 | CFP-104-000001524 | Attorney-Client; Attorney Work Product | 7/20/2001 | TXT | SUTTON JAN / MVN | DIMARCO CERIO A / MVN | EASEMENT VIOLATION BY WILTZ ON CORPS FEE LANDS (ABFS TR. 62A+) ST. MARTIN PARISH, LA |
| CFP-104-000001527 | CFP-104-000001527 | Attorney-Client; Attorney Work Product | 06/XX/2007 | DOC | WEISER HAROLD E ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY | N/A | COMMONWEALTH LAND TITLE INSURANCE COMPANY SELLER'S/OWNER'S AFFIDAVIT AND INDEMNITY AGREEMENT TRACT 224 |
| CFP-104-000001528 | CFP-104-000001528 | Attorney-Client; Attorney Work Product | 06/XX/2007 | DOC | WINCHESTER JOMALL A ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY | N/A | COMMONWEALTH LAND TITLE INSURANCE COMPANY SELLER'S/OWNER'S AFFIDAVIT AND INDEMNITY AGREEMENT TRACT 218 |
| CFP-104-000001529 | CFP-104-000001529 | Attorney-Client; Attorney Work Product | 09/XX/2007 | DOC | UNNITHAN MURALEEDHARAN T ; UNNITHAN RADHAMANI P ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY | N/A | COMMONWEALTH LAND TITLE INSURANCE COMPANY SELLER'S/OWNER'S AFFIDAVIT AND INDEMNITY AGREEMENT TRACT 212 |
| CFP-104-000001530 | CFP-104-000001530 | Attorney-Client; Attorney Work Product | 9/19/2007 | PDF | DIMARCO CERIO / USACE | SARRAT GARY P | U.S. ARMY - CORPS OF ENGINEERS PAYMENT AND CLOSING SHEET AND RECEIPT FOR UNITED STATES TREASURER'S CHECK NUMBER 8736-01440612 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-104-000001532 | CFP-104-000001532 | Attorney-Client; Attorney Work Product | 6/20/2002 | DOC | GLORIOSO DARYL G / MVN | GORDON ANA V / SWG DIMARCO CERIO A / MVN SUTTON JAN / MVN ROSAMANO MARCO A / MVN KILROY MAURYA / MVN BLAND STEPHEN S / MVN | ORLEANS LEVEE DISTRICT REFUSAL TO PAY MONEY JUDGMENT IS A TAKING |
| CFP-104-000001533 | CFP-104-000001533 | Attorney-Client; Attorney Work Product | 2/14/2002 | DOC | LABURE LINDA C / MVN | HAYS MIKE M / MVN BLAND STEPHEN S / MVN KILROY MAURYA / MVN DIMARCO CERIO A / MVN SUTTON JAN / MVN JUST GLORIA N / MVN LAMBERT DAWN M / MVN ROSAMANO MARCO A / MVN CRUPPI JANET R / MVN MILLS SHEILA B / MVN CARTER GREG C / MVN COAKLEY HERBERT L / MVN BONGIOVANNI LINDA L / MVN | CHPTR 11 - ACQUISITION DISPOSALS |
| CFP-104-000001534 | CFP-104-000001534 | Attorney-Client; Attorney Work Product | 8/3/2005 | DOC | SUTTON JAN E / MVN | KILROY MAURYA / MVN BLAND STEPHEN S / MVN DIMARCO CERIO A / MVN DUNN KELLY G / MVN HAYS MIKE M / MVN ROSAMANO MARCO A / MVN SUTTON JAN E / MVN KINSEY MARY V / MVN | REQUEST FOR RIGHT OF ENTRY FOR SURVEY AND EXPLORATION, LCA MRGO STUDY |
| CFP-104-000001535 | CFP-104-000001535 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / UNITED TITLE OF LOUISIANA, INC. | N/A | INITIAL COMMENTS ON IBK (UNITED TITLE OF LOUISIANA, INC.) INTERIM BINDER, TR. 102E (LINCOLN) |
| CFP-104-000001536 | CFP-104-000001536 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / UNITED TITLE OF LOUISIANA, INC. | KILROY MAURYA / MVN BLAND STEPHEN S / MVN DIMARCO CERIO A / MVN DUNN KELLY G / MVN HAYS MIKE M / MVN ROSAMANO MARCO A / MVN SUTTON JAN E / MVN KINSEY MARY V / MVN | INITIAL COMMENTS ON IBK (UNITED TITLE OF LOUISIANA, INC.) INTERIM BINDER, TR. 103E (NGUYEN) |
| CFP-104-000001537 | CFP-104-000001537 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / UNITED TITLE OF LOUISIANA, INC. | N/A | INITIAL COMMENTS ON IBK (UNITED TITLE OF LOUISIANA, INC.) INTERIM BINDER, TR. 100E (BLAIZE) |
| CFP-104-000001538 | CFP-104-000001538 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / UNITED TITLE OF LOUISIANA, INC. | N/A | INITIAL COMMENTS ON IBK (UNITED TITLE OF LOUISIANA, INC.) INTERIM BINDER, TR. 115E (BURAS) |
| CFP-104-000001539 | CFP-104-000001539 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / UNITED TITLE OF LOUISIANA, INC. | N/A | INITIAL COMMENTS ON IBK (UNITED TITLE OF LOUISIANA, INC.) INTERIM BINDER, TR. 105E (RIEGO) |
| CFP-104-000001540 | CFP-104-000001540 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / UNITED TITLE OF LOUISIANA, INC. | N/A | INITIAL COMMENTS ON IBK (UNITED TITLE OF LOUISIANA, INC.) INTERIM BINDER, TR. 104E (BARTHOLOMEW) |
| CFP-104-000001541 | CFP-104-000001541 | Attorney-Client; Attorney Work Product | 8/30/2007 | DOC | DIMARCO CERIO / DEPARTMENT OF THE ARMY | / DOJ LANDS DIVISION | ENG FORM 798 DEPARTMENT OF THE ARMY CERTIFICATE OF INSPECTION AND POSSESSION |
| CFP-104-000001546 | CFP-104-000001546 | Attorney-Client; Attorney Work Product | 2/14/2007 | DOC | DIMARCO CERIO / DEPARTMENT OF THE ARMY | / DOJ LANDS DIVISION | ENG FORM 798 DEPARTMENT OF THE ARMY CERTIFICATE OF INSPECTION AND POSSESSION |
| CFP-104-000001547 | CFP-104-000001547 | Attorney-Client; Attorney Work Product | 11/XX/2005 | PDF | UNNITHAN MURALEEDHARAN T | / DEPARTMENT OF THE TREASURY INTERNAL REVENUE SERVICE | FORM W-9 REQUEST FOR TAXPAYER IDENTIFICATION NUMBER AND CERTIFICATION SOCIAL SECURITY NUMBER 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 |
| CFP-104-000001548 | CFP-104-000001548 | Attorney-Client; Attorney Work Product | 11/XX/2005 | PDF | UNNITHAN RADHAMANI P | / DEPARTMENT OF THE TREASURY INTERNAL REVENUE SERVICE | FORM W-9 REQUEST FOR TAXPAYER IDENTIFICATION NUMBER AND CERTIFICATION SOCIAL SECURITY NUMBER 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 |
| CFP-104-000001549 | CFP-104-000001549 | Attorney-Client; Attorney Work Product | 11/XX/2005 | PDF | SCHORR DENNIS H | / DEPARTMENT OF THE TREASURY INTERNAL REVENUE SERVICE | FORM W-9 REQUEST FOR TAXPAYER IDENTIFICATION NUMBER AND CERTIFICATION SOCIAL SECURITY NUMBER 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 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-104-000001550 | CFP-104-000001550 | Attorney-Client; Attorney Work Product | 11/XX/2005 | PDF | SCHORR MARGARET M | / DEPARTMENT OF THE TREASURY INTERNAL REVENUE SERVICE | FORM W-9 REQUEST FOR TAXPAYER IDENTIFICATION NUMBER AND CERTIFICATION SOCIAL SECURITY NUMBER 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 |
| CFP-104-000001628 | CFP-104-000001628 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | BISSANT MARLENE A | N/A | VENDOR NAME AND MARITAL STATUS QUESTIONNAIRE/CHECKLIST TRACT NUMBER(S): 220 |
| CFP-104-000001631 | CFP-104-000001631 | Attorney-Client; Attorney Work Product | 7/25/2007 | DOC | DIMARCO CERIO ; CEMVN-OC | HARRISON BEULAH | MEMORANDUM FOR BEULAH HARRISON, PLAQUEMINES PARISH TEAM LEADER NEW ORLEANS TO VENICE, LA, HURRICANE PROTECTION PROJECT, WESTBANK RIVER LEVEE, JEFFERY PAUL MUNSTERMAN, TRACT NO. 214E, PLAQUEMINES PARISH, LOUISIANA |
| CFP-104-000001632 | CFP-104-000001632 | Attorney-Client; Attorney Work Product | 7/25/2007 | DOC | DIMARCO CERIO ; CEMVN-OC | HARRISON BEULAH | MEMORANDUM FOR BEULAH HARRISON, PLAQUEMINES PARISH TEAM LEADER NEW ORLEANS TO VENICE, LA, HURRICANE PROTECTION PROJECT, WESTBANK RIVER LEVEE, CAROLYN YURATICH MUNSTERMAN, TRACT NO. 218E, PLAQUEMINES PARISH, LOUISIANA |
| CFP-104-000001633 | CFP-104-000001633 | Attorney-Client; Attorney Work Product | 7/25/2007 | DOC | DIMARCO CERIO ; CEMVN-OC | HARRISON BEULAH | MEMORANDUM FOR BEULAH HARRISON, PLAQUEMINES PARISH TEAM LEADER NEW ORLEANS TO VENICE, LA, HURRICANE PROTECTION PROJECT, WESTBANK RIVER LEVEE, ESTATE OF EDWARD TULLIER AND CALISTE DEGRUE TULLIER, TRACT NO. 224E, PLAQUEMINES PARISH, LOUISIANA |
| CFP-104-000001634 | CFP-104-000001634 | Attorney-Client; Attorney Work Product | 11/14/2005 | DOC | DIMARCO CERIO A | N/A | MEMORANDUM ON EXPEDITED ACQUISITION OF PROPERTY RIGHTS AND INTERESTS FOR TASK FORCE GUARDIAN PROJECT |
| CFP-104-000001635 | CFP-104-000001635 | Attorney-Client; Attorney Work Product | 11/14/2005 | DOC | DIMARCO CERIO A | N/A | MEMORANDUM ON EXPEDITED ACQUISITION OF PROPERTY RIGHTS AND INTERESTS FOR TASK FORCE GUARDIAN PROJECT |
| CFP-104-000001636 | CFP-104-000001636 | Attorney-Client; Attorney Work Product | 11/14/2005 | DOC | DIMARCO CERIO A | N/A | MEMORANDUM ON EXPEDITED ACQUISITION OF PROPERTY RIGHTS AND INTERESTS FOR TASK FORCE GUARDIAN PROJECT |
| CFP-104-000001637 | CFP-104-000001637 | Attorney-Client; Attorney Work Product | 11/19/2007 | DOC | DIMARCO CERIO ; CEMVN-OC | TERRELL BRIGETTE | MEMORANDUM FOR BRIGETTE TERRELL, REALTY SPECIALIST LAKE PONTCHARTRAIN, LA AND VICINITY, HURRICANE PROTECTION PROJECT, LONDON AVENUE CANAL FLOODWALL BREACH, JOHN J. CHOPPA, TRACT NO. 219, ORLEANS PARISH, LOUISIANA |
| CFP-104-000001642 | CFP-104-000001642 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | DIMARCO CERIO | N/A | MEMORANDUM ON THE FORM AND MEASURE OF COMPENSATION DUE TO RAILROAD COMPANY IN A FEDERAL CONDEMNATION ACTION-COMITE RIVER DIVERSION PROJECT |
| CFP-104-000001643 | CFP-104-000001643 | Attorney-Client; Attorney Work Product | 8/4/2006 | DOC | DIMARCO CERIO A | N/A | MEMORANDUM ON CLASSIFICATION OF PROPERTY KENNETH RAGAS - OWNER |
| CFP-104-000001644 | CFP-104-000001644 | Attorney-Client; Attorney Work Product | 8/4/2006 | DOC | DIMARCO CERIO A | N/A | MEMORANDUM ON CLASSIFICATION OF PROPERTY KENNETH RAGAS - OWNER |
| CFP-104-000001645 | CFP-104-000001645 | Attorney-Client; Attorney Work Product | 8/11/2006 | DOC | DIMARCO CERIO A | N/A | MEMORANDUM ON CLASSIFICATION OF PROPERTY - HOME OF LILA STEPHENS |
| CFP-104-000001646 | CFP-104-000001646 | Attorney-Client; Attorney Work Product | 8/11/2006 | DOC | DIMARCO CERIO A | N/A | MEMORANDUM ON CLASSIFICATION OF PROPERTY - HOME OF LILA STEPHENS |
| CFP-104-000001647 | CFP-104-000001647 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | DIMARCO CERIO | N/A | MEMORANDUM ON RESPONSIBILITY OF COSTS OF RELOCATION OF UTILITIES LOCATED WITHIN LADOTD'S HIGHWAY ROWS-COMITE RIVER DIVERSION PROJECT |
| CFP-104-000001648 | CFP-104-000001648 | Attorney-Client; Attorney Work Product | 7/19/2007 | DOC | DIMARCO CERIO A | N/A | SYNOPSIS OF MEMORANDUM ON SUBSEQUENT SALE OF PROPERTY AND PAYMENT OF COMPENSATION |
| CFP-104-000001649 | CFP-104-000001649 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SYNOPSIS OF MEMORANDUM ON SUBSEQUENT SALE OF PROPERTY AND PAYMENT OF COMPENSATION |
| CFP-104-000001650 | CFP-104-000001650 | Attorney-Client; Attorney Work Product | 3/23/2007 | DOC | DIMARCO CERIO A | N/A | MEMORANDUM ON SUBSEQUENT SALE OF PROPERTY AND PAYMENT OF COMPENSATION |
| CFP-104-000001651 | CFP-104-000001651 | Attorney-Client; Attorney Work Product | 3/23/2007 | DOC | DIMARCO CERIO A | N/A | MEMORANDUM ON SUBSEQUENT SALE OF PROPERTY AND PAYMENT OF COMPENSATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-104-000001652 | CFP-104-000001652 | Attorney-Client; Attorney Work Product | 3/23/2007 | DOC | DIMARCO CERIO A | N/A | MEMORANDUM ON SUBSEQUENT SALE OF PROPERTY AND PAYMENT OF COMPENSATION |
| CFP-104-000001653 | CFP-104-000001653 | Attorney-Client; Attorney Work Product | 3/23/2007 | DOC | DIMARCO CERIO A | N/A | MEMORANDUM ON SUBSEQUENT SALE OF PROPERTY AND PAYMENT OF COMPENSATION |
| CFP-104-000001670 | CFP-104-000001670 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | / COUNTRYWIDE HOME LOANS, INC. | N/A | REQUEST FOR CANCELLATION BY LICENSED FINANCIAL INSTITUTION |
| CFP-104-000001677 | CFP-104-000001677 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LABURE LINDA C / THE UNITED STATES OF AMERICA NEW ORLEANS DISTRICT CORPS OF ENGINEERS | WINCHESTER JOMALL A | NOTICE OF ACCEPTANCE OFFER TO SELL REAL PROPERTY PROJECT: LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANK, LONDON AVENUE CANAL FLOODWALL BREACH TRACT NO.: 218 CONTRACT NO.: DACW-29-6-07-142 |
| CFP-104-000001678 | CFP-104-000001678 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LABURE LINDA C / THE UNITED STATES OF AMERICA NEW ORLEANS DISTRICT CORPS OF ENGINEERS | SCHORR DENNIS SCHORR MARGARET | NOTICE OF ACCEPTANCE OFFER TO SELL EASEMENT PROJECT: LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY HURRICANE PROTECTION PROJECT, 17TH STREET OUTFALL CANAL, EMERGENCY REPAIR AND REHABILITATION, ORLEANS EAST BANK, ORLEANS AND JEFFERSON PARISHES, LOUISIANA TRACT NO(S).: 115 AND 115-E-1 CONTRACT NO(S).: DACW29-6-07-187 DACW29-6-07-188 |
| CFP-104-000001679 | CFP-104-000001679 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LABURE LINDA C / THE UNITED STATES OF AMERICA NEW ORLEANS DISTRICT CORPS OF ENGINEERS | UNNITHAN MURALEEDHARAN T UNNITHAN RADHAMANI P | NOTICE OF ACCEPTANCE OFFER TO SELL REAL PROPERTY PROJECT: LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANK, LONDON AVENUE CANAL FLOODWALL BREACH TRACT NO.: 212 CONTRACT NO(S).: DACW-29-6-07-149 |
| CFP-104-000001683 | CFP-104-000001683 | Attorney-Client; Attorney Work Product | 3/23/2005 | DOC | DIMARCO CERIO | N/A | DUE DILIGENCE OG&M REPORT G.C. MILLS HOME PLACE, LLC. TRACT 102 |
| CFP-104-000001701 | CFP-104-000001701 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | DIMARCO CERIO / USACE | JARRELL RAMON / LAND INVESTMENTS OF LOUISIANA, INC. | U.S. ARMY - CORPS OF ENGINEERS PAYMENT AND CLOSING SHEET AND RECEIPT FOR UNITED STATES TREASURER'S CHECK |
| CFP-104-000001702 | CFP-104-000001702 | Attorney-Client; Attorney Work Product | 8/12/2005 | DOC | DIMARCO CERIO / USACE | CARROLL PAUL A / HICKORY LANDING, L.L.C. GREEN JAMES E / HICKORY LANDING, L.L.C. | U.S. ARMY - CORPS OF ENGINEERS PAYMENT AND CLOSING SHEET AND RECEIPT FOR UNITED STATES TREASURER'S CHECK NUMBER 8736-01311188 |
| CFP-104-000001704 | CFP-104-000001704 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | DIMARCO CERIO / USACE | JARRELL RAMON / LAND INVESTMENTS OF LOUISIANA, INC. | U.S. ARMY - CORPS OF ENGINEERS PAYMENT AND CLOSING SHEET AND RECEIPT FOR UNITED STATES TREASURER'S CHECK NUMBER 8736-014302057 |
| CFP-104-000001707 | CFP-104-000001707 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | DIMARCO CERIO / USACE | BATTISTELLA DIANA L BATTISTELLA ARTHUR L | U.S. ARMY - CORPS OF ENGINEERS PAYMENT AND CLOSING SHEET AND RECEIPT FOR UNITED STATES TREASURER'S CHECK |
| CFP-104-000001709 | CFP-104-000001709 | Attorney-Client; Attorney Work Product | 09/XX/2007 | DOC | DIMARCO CERIO / USACE | UNNITHAN RADHAMANI P UNNITHAN MURALEEDHARAN T | U.S. ARMY - CORPS OF ENGINEERS PAYMENT AND CLOSING SHEET AND RECEIPT FOR UNITED STATES TREASURER'S CHECK NUMBER 8736-01437409 |
| CFP-104-000001726 | CFP-104-000001726 | Attorney-Client; Attorney Work Product | 1/14/2003 | DOC | FREDERICK DENISE D / MVN | NORTHEY ROBERT D / MVN MERCHANT RANDALL C / MVN ZACK MICHAEL / MVN KINSEY MARY V / MVN GLORIOSO DARYL G / MVN ROSAMANO MARCO A / MVN KILROY MAURYA / MVN SUTTON JAN / MVN DIMARCO CERIO A / MVN HAYS MIKE M / MVN BLAND STEPHEN S / MVN | U.S. V. BANKS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-104-000001732 | CFP-104-000001732 | Attorney-Client; Attorney Work Product | 7/28/2005 | MSG | KILROY MAURYA/MVN ; DIMARCO CERIO A/MVN | DIMARCO CERIO A/MVN ; KILROY MAURYA/MVN ; STIEBING MICHELE L/MVN; WALKER DEANNA E/MVB ; KELLER JANET D/MVN ; BILBO DIANE D/MVN ; FLORENT RANDY D/MVN | NEW PARALEGAL ABSTRACTING ASSIGNMENT MUNSON TR 104 OGM ABSTRACTING |
| CFP-104-000003423 | CFP-104-000003423 | Attorney-Client; Attorney Work Product | 7/28/2005 | RTF | KILROY MAURYA / MVN | DIMARCO CERIO A / MVN KILROY MAURYA / MVN | NEW PARALEGAL ABSTRACTING ASSIGNMENT, MUNSON, TR. 104, OGM ABSTRACTING |
| CFP-104-000001734 | CFP-104-000001734 | Attorney-Client; Attorney Work Product | 10/11/2001 | DOC | KILROY MAURYA / MVN | SUTTON JAN / MVN ELI JACKIE G / MVN BLAND STEPHEN S / MVN DIMARCO CERIO A / MVN HAYS MIKE M / MVN ROSAMANO MARCO A / MVN KILROY MAURYA / MVN | REVISIONS TO DEED LANGUAGE REQUIRED BY ARMY GENERAL COUNSEL (AGC) |
| CFP-104-000001735 | CFP-104-000001735 | Attorney-Client; Attorney Work Product | 4/8/2005 | DOC | KILROY MAURYA / MVN | KELLER JANET D / MVN WALKER DEANNA E / MVN DIMARCO CERIO A / MVN BROUSE GARY S / MVN POINDEXTER LARRY / MVN KILROY MAURYA / MVN | USE & OCCUPANCY AGREEMENT - R.H. JONES TRACT 467 |
| CFP-104-000001736 | CFP-104-000001736 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | RECOMMENDATION FOR APPROVAL TO ADOPT AND IMPLEMENT EXPEDITED DT PROCESS |
| CFP-104-000001739 | CFP-104-000001739 | Attorney-Client; Attorney Work Product | 9/3/2003 | DOC | DIMARCO CERIO | N/A | MEMORANDUM ON RELOCATION ISSUE AND SUBSTITUTE FACILITIES DOCTRINE - MYETTE POINT BOAT LANDING PROJECT - ABFS |
| CFP-104-000001741 | CFP-104-000001741 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | SIMS NATHAN | REPORT OF DISBURSEMENT NEW ORLEANS TO VENICE, LOUISIANA HURRICANE PROTECTION PROJECT, EMERGENCY LEVEE REPAIRS PLAQUEMINES PARISH, LOUISIANA TRACT NOS. P400-1, P400-2, P400E-1, P400E-2 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-104-000001752 | CFP-104-000001752 | Attorney-Client; Attorney Work Product | 3/20/2001 | DOC | KOPEC JOSEPH G / MVN | BERTHELOT DEBORAH BLAND STEPHEN DIMARCO CERIO A / MVN HAYS MIKE KILROY MAURYA ROSAMANO MARCO SUTTON JAN BERGERON CLARA BURKE DARREL CHANEY ADA CRUPPI JANET JUST GLORIA KELLEY GEANETTE MACABITAS RANDOLPH OHLSON NATHAN REED J RUSSELL RENEE THOMSON ROBERT WILLIAMS JANICE WILLIAMS JEROME AUSTIN SHERYL ELI JACKIE FOREST ERIC HARRISON BEULAH NUNLEY SHERIDA PAIGE PRISCILLA THIGPEN CASSANDRA WALKER DEANNA WALTERS ANGELE | REVISIONS TO DEED LANGUAGE REQUIRED BY ARMY GENERAL COUNSEL (AGC) |
| CFP-104-000001756 | CFP-104-000001756 | Attorney-Client; Attorney Work Product | 3/13/2001 | DOC | SUTTON JAN / MVN | DIMARCO CERIO A / MVN HAYS MIKE M / MVN BERTHELOT DEBORAH A / MVN | SAMPLE FINAL TITLE ASSEMBLY 16 OCTOBER 2000 |
| CFP-104-000001773 | CFP-104-000001773 | Attorney-Client; Attorney Work Product | 11/29/2007 | DOC | DIMARCO CERIO / USACE | SIMS NATHAN | U.S. ARMY - CORPS OF ENGINEERS PAYMENT AND CLOSING SHEET AND RECEIPT FOR UNITED STATES TREASURER'S CHECK NUMBER 8736-01457759 |
| CFP-104-000001793 | CFP-104-000001793 | Attorney-Client; Attorney Work Product | 7/14/2003 | DOC | DUNN KELLY G / MVN | DIMARCO CERIO A / MVN | LETTER TO TAYLERSON |
| CFP-104-000001801 | CFP-104-000001801 | Attorney-Client; Attorney Work Product | 3/13/2007 | PDF | KIRIN DAMON A / ACTUAL TITLE & ABSTRACTING, L.L.C. ; / HERNANDEZ CONSULTING, LLC ; LAIR LORI G / ASSURED ABSTRACTS, L.L.C. | / THE UNITED STATES OF AMERICA YURATICH ROSE YURATICH SYLIVA MCNABB GLYNN S YURATICH JUNE PRELANDER GASPER L YURATICH CAROLYN YURATICH EMILY CLAYTON MICHAEL A | EXHIBIT C" DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY APPLICATION NO. CORPS 134E" |
| CFP-104-000001803 | CFP-104-000001803 | Deliberative Process | 5/18/2007 | DOC | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK | / THE UNITED STATES OF AMERICA RECASNER DANIELLE FOLEY LARRY J | LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, EAST BANK, LONDON AVENUE CANAL FLOODWALL BREACH TRACT NO. 206--FEE TITLE TRACT NO. 206-E-1--TEMPORARY CONSTRUCTION EASEMENT |
| CFP-104-000001804 | CFP-104-000001804 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | GERIDEAUWILLIAMS LISA / URBAN SETTLEMENT SERVICES, LLC ; / STEWART TITLE GUARANTY | / UNITED STATES OF AMERICA WARRENDORF MARY C | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY APPLICATION NO: T-006-108301 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-104-000001808 | CFP-104-000001808 | Attorney-Client; Attorney Work Product | 7/3/2007 | PDF | KIRIN DAMON A / ACTUAL TITLE & ABSTRACTING, L.L.C. ; LAIR LORI G / ASSURED ABSTRACTS, L.L.C. ; PAUSINA KATHERINE H ; HIHAR RADO ; FRANCES HIHAR B ; RAGAS ANTOINETTE H ; / TWENTY-FIFTH JUDICIAL DISTRICT COURT IN AND FOR THE PARISH OF PLAQUEMINES, STATE OF LOUISIANA ; KOLUDROVICH ZVONIMIR | / THE UNITED STATES OF AMERICA TOBLER JOHN / HERNANDEZ CONSULTING, LLC GAMBLE DELAINE O GAMBLE RICHARD A / NEW ORLEANS TO VENICE / DEPARTMENT OF THE ARMY MVN OSBORN DELAINE | EXHIBIT C" DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY APPLICATION NO. CORPS 527E" |
| CFP-104-000001814 | CFP-104-000001814 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LONDON IRA J / URBAN SETTLEMENT SERVICES, LLC ; / STEWART TITLE GUARANTY | / THE UNITED STATES OF AMERICA / RODRIGUEZ AND SUTTON, INC. | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY APPLICATION NO: 12-00064648 |
| CFP-104-000001815 | CFP-104-000001815 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LONDON IRA J / URBAN SETTLEMENT SERVICES, LLC ; / STEWART TITLE GUARANTY | / THE UNITED STATES OF AMERICA GAINES JOSEPH | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY APPLICATION NO: 12-00064656 |
| CFP-104-000001816 | CFP-104-000001816 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LONDON IRA J / URBAN SETTLEMENT SERVICES, LLC ; / STEWART TITLE GUARANTY | / THE UNITED STATES OF AMERICA / DEEP DELTA RENTALS, L.L.C. | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY APPLICATION NO: 12-00064666 |
| CFP-104-000001835 | CFP-104-000001835 | Attorney-Client; Attorney Work Product | 10/27/2007 | DOC | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK | / ORLEANS LEVEE DISTRICT MCKINNEY MARY M | LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, EAST BANK, LONDON AVENUE CANAL FLOODWALL BREACH TRACT NO. 230 TRACT NO. 230-E-1 TEMPORARY CONSTRUCTION EASEMENT |
| CFP-104-000001839 | CFP-104-000001839 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LONDON IRA J / URBAN SETTLEMENT SERVICES, LLC ; / STEWART TITLE GUARANTY | / THE UNITED STATES OF AMERICA SUTTON BLANE M | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY APPLICATION NO: 12-00064654 |
| CFP-104-000001840 | CFP-104-000001840 | Attorney-Client; Attorney Work Product | 3/30/2006 | PDF | / UNITED TITLE OF LOUISIANA, INC. ; / LAWYERS TITLE INSURANCE CORPORATION ; / MVN ; / EG ENGINEERS, INC. | / THE UNITED STATES OF AMERICA RIEGO MARTIN J HINGLE MADELYN | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE INSURANCE POLICY APPLICATION NO. 451071TD |
| CFP-104-000001845 | CFP-104-000001845 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | GERIDEAUWILLIAMS LISA / URBAN SETTLEMENT SERVICES, LLC ; / STEWART TITLE GUARANTY | / THE UNITED STATES OF AMERICA CVITANOVICH DAVE P CVITANOVICH BARBARA L | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY APPLICATION NO: T-006-0108277 |
| CFP-104-000001869 | CFP-104-000001869 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LONDON IRA J / URBAN SETTLEMENT SERVICES, LLC ; / STEWART TITLE GUARANTY | / THE UNITED STATES OF AMERICA ROVIRA DWAYNE E | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY APPLICATION NO: T-006-108281 |
| CFP-104-000001872 | CFP-104-000001872 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | GERIDEAUWILLIAMS LISA / URBAN SETTLEMENT SERVICES, LLC ; / STEWART TITLE GUARANTY | / THE UNITED STATES OF AMERICA ELLIS JAMES S PRATT JUDITH E POTTHARST TITINE C MCMILLAN LYNNE P POTTHARST RUSSELL C | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY APPLICATION NO: 12-00039638 |
| CFP-104-000001873 | CFP-104-000001873 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | GERIDEAUWILLIAMS LISA / URBAN SETTLEMENT SERVICES, LLC ; / STEWART TITLE GUARANTY | / THE UNITED STATES OF AMERICA POTTHARST TITINE C MCMILLAN LYNNE P POTTHARST RUSSELL C ELLIS JAMES S HERRON JUDITH E | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY APPLICATION NO: 12-00039638 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-104-000001874 | CFP-104-000001874 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | GERIDEAUWILLIAMS LISA / URBAN SETTLEMENT SERVICES, LLC ; / STEWART TITLE GUARANTY | / THE UNITED STATES OF AMERICA POTTHARST TITINE C MCMILLAN LYNNE P POTTHARST RUSSELL C ELLIS JAMES S HERRON JUDITH E | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY APPLICATION NO: 12-00039638 |
| CFP-104-000001875 | CFP-104-000001875 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | GERIDEAUWILLIAMS LISA / URBAN SETTLEMENT SERVICES, LLC ; / STEWART TITLE GUARANTY | / THE UNITED STATES OF AMERICA STANNCLARK KRISTA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY APPLICATION NO: 12-00039638 |
| CFP-104-000001876 | CFP-104-000001876 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | GERIDEAUWILLIAMS LISA / URBAN SETTLEMENT SERVICES, LLC ; / STEWART TITLE GUARANTY | / THE UNITED STATES OF AMERICA STANNCLARK KRISTA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY APPLICATION NO: 12-00039638 |
| CFP-104-000001879 | CFP-104-000001879 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | GERIDEAUWILLIAMS LISA / URBAN SETTLEMENT SERVICES, LLC ; / STEWART TITLE GUARANTY | / THE UNITED STATES OF AMERICA BARTHOLOMEW ARTHUR C BARTHOLOMEW LEONORIA A | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY APPLICATION NO: T-006-108291 |
| CFP-104-000001880 | CFP-104-000001880 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LONDON IRA J / URBAN SETTLEMENT SERVICES, LLC ; / STEWART TITLE GUARANTY | / THE UNITED STATES OF AMERICA / RODRIGUEZ AND SUTTON, INC. | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY APPLICATION NO: 12-00064648 |
| CFP-104-000001881 | CFP-104-000001881 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LONDON IRA J / URBAN SETTLEMENT SERVICES, LLC ; / STEWART TITLE GUARANTY | / THE UNITED STATES OF AMERICA / DEEP DELTA RENTALS, L.L.C. | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY APPLICATION NO: 12-00064666 |
| CFP-104-000001884 | CFP-104-000001884 | Attorney-Client; Attorney Work Product | 8/31/2006 | PDF | / UNITED TITLE OF LOUISIANA, INC. ; / LAWYERS TITLE INSURANCE CORPORATION ; / DEPARTMENT OF THE ARMY MVN ; WRIGHT KENNETH P / PEATROSS, WRIGHT & POU ; HINGLE CECILE R ; DEMOLLE JOSEPHINE R ; DUPAS EMMA R ; HINGLE ANN R ; RODI CELESTIN ; RODI THEODULE ; FORBE NEOMI R ; RODI ALBERT ; RODI STEVE ; RODI CLARENCE A ; RODI SIDNEY ; RODI ARTHUR ; SOULET STELLA R ; DUPLESSIS EVA R ; DENESSE MARTHA R ; RODI ELSIE ; BROUCH ELTA R ; STOCKFLETH FRED ; HINGLE AMBROSE M ; FARBE JOSEPH ; / TWENTY-FIFTH JUDICIAL DISTRICT COURT FOR PLAQUEMINES PARISH STATE OF LOUISIANA ; DOMELLO JOSEPHINE R ; DEMOLIE LESTER ; DEMOLLE MERCULINE E ; BARTHOLOMEW LENNY T | / THE UNITED STATES OF AMERICA BARTHOLOMEW LAURIE A | NEW ORLEANS TO VENICE HURRICANE PROTECTION PROJECT WESTBANK RIVER LEVEE TRACT NO. 104E |
| CFP-104-000001895 | CFP-104-000001895 | Attorney-Client; Attorney Work Product | 2/3/2005 | DOC | CERIO | N/A | TITLE BINDER REVIEW FOR TRACT 122, RIVERBANK INVESTMENTS, ET AL, COMITE RDP |
| CFP-104-000001896 | CFP-104-000001896 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / UNITED SOUTHERN SECURITIES CO., INC. ; / LITTLE PINE ISLAND LIMITED PARTNERSHIP | N/A | TITLE BINDER REVIEWS TRS.100-E1-3 (UNITED SOUTHERN SECURITIES CO., INC.) AND TRS. 101-E-1-3 (LITTLE PINE ISLAND LIMITED PARTNERSHIP) |
| CFP-104-000001897 | CFP-104-000001897 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / UNITED SOUTHERN SECURITIES CO., INC. ; / LITTLE PINE ISLAND LIMITED PARTNERSHIP | N/A | TITLE BINDER REVIEWS TRS.100-E1-3 (UNITED SOUTHERN SECURITIES CO., INC.) AND TRS. 101-E-1-3 (LITTLE PINE ISLAND LIMITED PARTNERSHIP) |
| CFP-104-000001898 | CFP-104-000001898 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LONDON IRA J / URBAN SETTLEMENT SERVICES, LLC ; / STEWART TITLE GUARANTY | / THE UNITED STATES OF AMERICA OLDS MALCOLM D | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY APPLICATION NO: T-006-108288 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-104-000001899 | CFP-104-000001899 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LONDON IRA J / URBAN SETTLEMENT SERVICES, LLC ; / STEWART TITLE GUARANTY | / THE UNITED STATES OF AMERICA WARRENDORF MARY C | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY APPLICATION NO: T-006-108301 |
| CFP-104-000001901 | CFP-104-000001901 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | GERIDEAUWILLIAMS LISA / URBAN SETTLEMENT SERVICES, LLC ; / STEWART TITLE GUARANTY | / THE UNITED STATES OF AMERICA / ESTATE OF EDWARD A. TULLIER | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY APPLICATION NO: 12-00045585 |
| CFP-104-000001912 | CFP-104-000001912 | Attorney-Client; Attorney Work Product | 10/20/2006 | PDF | GRIFFIN TIFFANY A / DELTA TITLE CORPORATION ; GONZALES ANTOINETTE ; GERVAIS LEOLA ; TORRES SIDNEY D / TORRES & BISCHOF ; TORRES SIDNEY D ; DALE JOHN T ; NUNEZ KINTA V ; CANTRELL GWENDOLYN N ; REED YVONNE S / DEPARTMENT OF REVENUE AND TAXATION ; NORTON HOWARD M / DEPARTMENT OF REVENUE AND TAXATION ; / 34TH JUDICIAL DISTRICT COURT | TOBLER JOHN / HERNANDEZ CONSULTING, LLC TORRES SIDNEY D VILLANUEVA FELICIA E | CHECKLIST OF ITEMS SUBMITTED U.S. ARMY CORPS OF ENGINEERS PROJECT HERNANDEZ CONSULTING, LLC |
| CFP-104-000001913 | CFP-104-000001913 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | GERIDEAUWILLIAMS LISA / URBAN SETTLEMENT SERVICES, LLC ; / STEWART TITLE GUARANTY | / THE UNITED STATES OF AMERICA MERRICK KIM MERRICK TANYA M | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY APPLICATION NO: T-006-108292 |
| CFP-104-000001924 | CFP-104-000001924 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | GERIDEAUWILLIAMS LISA / URBAN SETTLEMENT SERVICES, LLC ; / STEWART TITLE GUARANTY | / THE UNITED STATES OF AMERICA ROVIRA DWAYNE E | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY APPLICATION NO: T-006-108281 |
| CFP-104-000001925 | CFP-104-000001925 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | GERIDEAUWILLIAMS LISA / URBAN SETTLEMENT SERVICES, LLC ; / STEWART TITLE GUARANTY | / THE UNITED STATES OF AMERICA FOX ROCK FOX LINDA S | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY APPLICATION NO: T-006-108287 |
| CFP-104-000001926 | CFP-104-000001926 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | GERIDEAUWILLIAMS LISA / URBAN SETTLEMENT SERVICES, LLC ; / STEWART TITLE GUARANTY | / THE UNITED STATES OF AMERICA OLDS MALCOLM D | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY APPLICATION NO: T-006-108288 |
| CFP-104-000001933 | CFP-104-000001933 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | GERIDEAUWILLIAMS LISA / URBAN SETTLEMENT SERVICES, LLC ; / STEWART TITLE GUARANTY | / THE UNITED STATES OF AMERICA GRIZZAFFI FRANK P GRIZZAFFI ALICE R VERSEN VIRGINIA C TAYLOR MARYETTA G GRIZZAFFI EMANUEL J | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY APPLICATION NO: T-006-108294 |
| CFP-104-000001934 | CFP-104-000001934 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | GERIDEAUWILLIAMS LISA / URBAN SETTLEMENT SERVICES, LLC ; / STEWART TITLE GUARANTY | / THE UNITED STATES OF AMERICA WARD AUDREY M | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY APPLICATION NO: T-006-108299 |
| CFP-104-000001935 | CFP-104-000001935 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | GERIDEAUWILLIAMS LISA / URBAN SETTLEMENT SERVICES, LLC ; / STEWART TITLE GUARANTY | / THE UNITED STATES OF AMERICA JONES RELIEF | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY APPLICATION NO: T-006-108300 |
| CFP-104-000001967 | CFP-104-000001967 | Attorney-Client; Attorney Work Product | 7/18/2007 | DOC | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK | / THE UNITED STATES OF AMERICA PALLIYATH SARALA MADHAVAN JAYADEV | LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, EAST BANK, LONDON AVENUE CANAL FLOODWALL BREACH TRACT NO. 227 TRACT NO. 227-E-1 TEMPORARY CONSTRUCTION EASEMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-104-000001972 | CFP-104-000001972 | Attorney-Client; Attorney Work Product | 9/6/2006 | PDF | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK ; / USACE ; / STATE OF LOUISIANA ; / UNITED STATES OF AMERICA ; SCHOLL JACQUELYN B / STATE-INVESTORS SAVINGS & LOAN ; SCHOLL JOSEPH T / STATE-INVESTORS SAVINGS & LOAN ; SEAL MELENDA W / MHIC TRI DEVELOPMENT, INC. ; NUNEZ MICHAEL K / MKN INVESTMENTS, INC. ; / M.K.N. INVESTMENTS, INC. ; MOSKAU ERIC P ; MOSKAU SONYA R ; / HIBERNIA NATIONAL BANK | / THE UNITED STATES OF AMERICA SCHOLL JOSEPH T NUNEZ MICHAEL K / M.K.N. INVESTMENTS, INC. KEEFE MICHAEL H / MHIC TRI DEVELOPMENT, INC. | LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANK, 17TH STREET FLOODWALL BREACH TRACT NO. 113 & 113-E-1 |
| CFP-104-000001973 | CFP-104-000001973 | Attorney-Client; Attorney Work Product | 9/6/2006 | PDF | CAHILL HARRY L / CRESCENT TITLE WEST BANK ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; / USACE ; / STATE OF LOUISIANA ; SIMMONS PHILIP H / HOME BUILDING AND LOAN ASSOCIATION ; ESCHER CHARLES G / HOME BUILDING AND LOAN ASSOCIATION ; / UNITED STATES OF AMERICA ; MORRIS RICHARD G / RESOLUTION TRUST CORPORATION ; MORRIS RICHARD G / PELICAN HOMESTEAD AND SAVINGS ASSOCIATION ; SCHOLL JACQUELYN B / STATE-INVESTORS SAVINGS & LOAN, ESA ; SCHOLL JOSEPH T / STATE-INVESTORS SAVINGS & LOAN, ESA ; NUNEZ MICHAEL K / M.K.N. INVESTMENTS, INC. ; OKEEFE MICHAEL H / MHIC TRI DEVELOPMENT, INC. ; SEAL MELENDA W / MHIC TRI DEVELOPMENT, INC. ; / M.K.N. INVESTMENTS, INC. ; / GILBERT KELLY & COUTURIE INC. ; LAIR KEVIN R ; LAIR PAMELA K ; CIEUTAT BECKY R ; KEVIN A / US SMALL BUSINESS ADMINISTRATION | / UNITED STATES OF AMERICA SIMMONS PHILIP H JUSTICE WILLIAM M SCHOLL JOSEPH T / US SMALL BUSINESS ADMINISTRATION | LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANK, 17TH STREET FLOODWALL BREACH TRACT NO. 114 & 114-E-1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-104-000001974 | CFP-104-000001974 | Attorney-Client; Attorney Work Product | 9/6/2006 | PDF | CAHILL HARRY L / CRESCENT TITLE WEST BANK ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; / USACE ; / STATE OF LOUISIANA ; SIMMONS PHILIP H / HOME BUILDING AND LOAN ASSOCIATION ; ESCHER CHARLES G / HOME BUILDING AND LOAN ASSOCIATION ;  / UNITED STATES OF AMERICA ; MORRIS RICHARD G / RESOLUTION TRUST CORPORATION ; MORRIS RICHARD G / PELICAN HOMESTEAD AND SAVINGS ASSOCIATION ; SCHOLL JACQUELYN B / STATE-INVESTORS SAVINGS & LOAN ; SCHOLL JOSEPH T / STATE-INVESTORS SAVINGS & LOAN ; NUNEZ MICHAEL K / M.K.N. INVESTMENTS, INC. ; OKEEFE MICHAEL H / MHIC TRI DEVELOPMENT, INC. ; SEAL MELENDA W / MHIC TRI DEVELOPMENT, INC. ;  / M.K.N. INVESTMENTS, INC. ;  / GILBERT KELLY & COUTURIE INC. ; LAIR KEVIN R ; LAIR PAMELA K ; CIEUTAT BECKY R ; KEVIN A / US SMALL BUSINESS ADMINISTRATION | / UNITED STATES OF AMERICA SIMMONS PHILIP H JUSTICE WILLIAM M SCHOLL JOSEPH T / US SMALL BUSINESS ADMINISTRATION | LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANK, 17TH STREET FLOODWALL BREACH TRACT NO. 114 & 114-E-1 |
| CFP-104-000001977 | CFP-104-000001977 | Attorney-Client; Attorney Work Product | 9/6/2006 | PDF | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK ;  / USACE ; WRITTEN MAY L ; HUNT BESSIE W ; WRITTEN WILSON R ; WRITTEN CHARLES R ; ASSAF STEPHEN E / STATE-INVESTORS SAVINGS & LOAN ;  / ORLEANS PARISH ASSESSORS OFFICE | / UNITED STATES OF AMERICA | LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANK, 17TH STREET FLOODWALL BREACH TRACT NO. 116 & 166-E-1 |
| CFP-104-000001979 | CFP-104-000001979 | Attorney-Client; Attorney Work Product | 9/6/2006 | PDF | CAHILL HARRY L / CRESCENT TITLE WEST BANK ;  / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; / BFM CORPORATION, LLC ;  / DEPARTMENT OF THE ARMY USACE ; MALONEY PAUL / CITIZENS HOMESTEAD ASSOCIATION ; ROTH ANNA H / CITIZENS HOMESTEAD ASSOCIATION ; ROTH FRANK J / CITIZENS HOMESTEAD ASSOCIATION ; FAGOT JULIE / CITIZENS HOMESTEAD ASSOCIATION ; FREMAUX LOUIS S / CITIZENS HOMESTEAD ASSOCIATION ; ROTH JOSEPH M ; ROTH BARBARA B ;  / ORLEANS PARISH ASSESSORS OFFICE | / UNITED STATES OF AMERICA / USACE | LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANK, 17TH STREET CANAL FLOODWALL BREACH TRACT NO. 118 & 118-E-1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-104-000001981 | CFP-104-000001981 | Attorney-Client; Attorney Work Product | 9/6/2006 | PDF | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK ; / USACE ; ESTOPINAL STEPHEN V ; / OFFICE OF ESTOPINAL SURVEYING AND ENGINEERING, INC. ; WOOLLEY JOSEPH M ; ELLIS EDWARD B ; WOOLLEY FRANK J ; BRUNO LAMORA W ; STANN GAYLE W ; PETE JANICE W ; NEIDLINGER LAUREN C ; NEIDLINGER KEITH J ; / ORLEANS PARISH ASSESSORS OFFICE | / UNITED STATES OF AMERICA / NATIONAL CITY MORTGAGE CO. NEIDLINGER KEITH J | LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS PARISH, 17TH STREET FLOODWALL BREACH TRACT NO. 119 & 119-E-1 |
| CFP-104-000001982 | CFP-104-000001982 | Attorney-Client; Attorney Work Product | 9/6/2006 | PDF | CAHILL HARRY L / CRESCENT TITLE WEST BANK ; BALL GEORGE E / MARY ANN ROLFES BALL ; BROWN PAULETTE B / MARY ANN ROLFES BALL ; BROWN EDGAR M / MARY ANN ROLFES BALL ; / ELITE TITLE INSURANCE AGENCY INC ; ENRIGHT WENDY / DEEP SOUTH MORTGAGE COMPANY INC ; OLSON S K / FIRST BANKERS MORTGAGE CORPORATION ; LEE HARRY ; / ORLEANS PARISH ASSESSORS OFFICE | / UNITED STATES OF AMERICA BODE PAULETTE M BROWN EDGAR M | LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANK, 17TH STREET CANAL FLOODWALL BREACH TRACT NO. 121 & 121-E-1 |
| CFP-104-000001984 | CFP-104-000001984 | Attorney-Client; Attorney Work Product | 9/6/2006 | PDF | CAHILL HARRY L / CRESCENT TITLE WEST BANK ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; / USACE ; ORR WARREN M ; SCHAEFER LILLIAN F ; SCHAEFER WILLIAM H ; / ORLEANS PARISH ASSESSORS OFFICE | / UNITED STATES OF AMERICA | LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANK, 17TH STREET FLOODWALL BREACH TRACT NO. 123 & 123-E-1 |
| CFP-104-000001987 | CFP-104-000001987 | Attorney-Client; Attorney Work Product | 2/8/2007 | PDF | / HERNANDEZ CONSULTING, LLC ; LAIR LORI G / ASSURED ABSTRACTS, L.L.C. ; THURMONDHINGLE ZIMMIE A | / THE UNITED STATES OF AMERICA THURMOND ZIMMIE A HINGLE CALVIN R | EXHIBIT C" DEPARTMENT OF THE ARMY INTERMEDIATE CERTIFICATE APPLICATION NO. CORPS 116E" |
| CFP-104-000001991 | CFP-104-000001991 | Attorney-Client; Attorney Work Product | 2/6/2007 | PDF | KIRIN DAMON A / ACTUAL TITLE & ABSTRACTING, L.L.C. ; BALLY STEVEN J ; LAIR LORI G / ASSURED ABSTRACTS LLC ; / CONTRACT ENGINEERS INC ; / DEPARTMENT OF THE ARMY MVN ; BALLY EDILE ; NUNEZ BRUCE ; STRANDER JYMME ; DOVE LAURIE R ; DUGAR STACEY ; ROUSSELLE BENNY ; MULLIN MICHAEL L ; BJL ; EJP | / THE UNITED STATES OF AMERICA YURATICH ROSE TOBLER JOHN / PLAQUEMINES PARISH GOVERNMENT | EXHIBIT C" DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY APPLICATION NO. CORPS 134E" |
| CFP-104-000001999 | CFP-104-000001999 | Attorney-Client; Attorney Work Product | 9/6/2006 | PDF | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK ; / USACE ; MICHAEL ; PREMIER TITLE ; / THE TITLE GROUP, LLC ; KWT ; / ORLEANS PARISH ASSESSORS OFFICE ; MIPROD | / UNITED STATES OF AMERICA / UNITED STATES OF AMERICA STATE OF LOUISIANA | LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANK, 17TH STREET FLOODWALL BREACH TRACT NO. 122 & 122-E-1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-104-000002000 | CFP-104-000002000 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LONDON IRA J / URBAN SETTLEMENT SERVICES, LLC ;  / STEWART TITLE GUARANTY | / THE UNITED STATES OF AMERICA GREGSON PATRICIA BROOKS CHARLES E | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY APPLICATION NO: 12-00064662 |
| CFP-104-000002001 | CFP-104-000002001 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LONDON IRA J / URBAN SETTLEMENT SERVICES, LLC ;  / STEWART TITLE GUARANTY | / THE UNITED STATES OF AMERICA GREGSON PATRICIA BROOKS CHARLES E | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY APPLICATION NO: 12-00064662 |
| CFP-104-000002006 | CFP-104-000002006 | Attorney-Client; Attorney Work Product | 9/5/2006 | DOC | DIMARCO CERIO A ; CEMVN-OC | LUONG THUAN T PORTIE MATTHEW W / REAL ESTATE DIVISION DIMARCO/1987 | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 120E |
| CFP-104-000002007 | CFP-104-000002007 | Attorney-Client; Attorney Work Product | 9/12/2006 | DOC | DIMARCO CERIO A ; CEMVN-OC | MCKNEELY MARGARET SCHORR DENNIS H / REAL ESTATE DIVISION DIMARCO/1987 | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 115 AND 115E-1, ORLEANS PARISH |
| CFP-104-000002008 | CFP-104-000002008 | Attorney-Client; Attorney Work Product | 9/16/2006 | DOC | DIMARCO CERIO A ; CEMVN-OC | MCKNEELY MARGARET SCHORR DENNIS H / REAL ESTATE DIVISION DIMARCO/1987 | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 115 AND 115E-1, ORLEANS PARISH |
| CFP-104-000002009 | CFP-104-000002009 | Attorney-Client; Attorney Work Product | 9/12/2006 | DOC | DIMARCO CERIO A ; CEMVN-OC | ASSAF STEPHEN E / REAL ESTATE DIVISION DIMARCO/1987 | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 116 AND 116E-1, ORLEANS PARISH |
| CFP-104-000002010 | CFP-104-000002010 | Attorney-Client; Attorney Work Product | 9/16/2006 | DOC | DIMARCO CERIO A ; CEMVN-OC | ASSAF STEPHEN E / REAL ESTATE DIVISION DIMARCO/1987 | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 116 AND 116E-1, ORLEANS PARISH |
| CFP-104-000002011 | CFP-104-000002011 | Attorney-Client; Attorney Work Product | 9/12/2006 | DOC | DIMARCO CERIO A ; CEMVN-OC | BALL BARBARA ROTH JOSEPH M / REAL ESTATE DIVISION DIMARCO/1987 | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 117 AND 117E-1, ORLEANS PARISH |
| CFP-104-000002012 | CFP-104-000002012 | Attorney-Client; Attorney Work Product | 9/23/2006 | DOC | DIMARCO CERIO A ; CEMVN-OC | NEIDLINGER KEITH J / REAL ESTATE DIVISION DIMARCO/1987 | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 119 AND 119E-1, ORLEANS PARISH |
| CFP-104-000002013 | CFP-104-000002013 | Attorney-Client; Attorney Work Product | 9/12/2006 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION SCHAEFER ELAINE LESTRADE EDWARD T DIMARCO/1987 | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 120 AND 120-E-1, ORLEANS PARISH |
| CFP-104-000002014 | CFP-104-000002014 | Attorney-Client; Attorney Work Product | 9/11/2006 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION ROTH EDITH M DIMARCO/1987 | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 123 AND 123-E-1, ORLEANS PARISH |
| CFP-104-000002015 | CFP-104-000002015 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION REED SONYA MOSKAU ERIC P DIMARCO/1987 | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 113 AND 113-E-1, ORLEANS PARISH |
| CFP-104-000002016 | CFP-104-000002016 | Attorney-Client; Attorney Work Product | 9/16/2006 | DOC | DIMARCO CERIO A ; CEMVN-OC | REED SONYA MOSKAU ERIC P / REAL ESTATE DIVISION DIMARCO/1987 | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 113 AND 113E-1, ORLEANS PARISH |
| CFP-104-000002017 | CFP-104-000002017 | Attorney-Client; Attorney Work Product | 9/16/2006 | DOC | DIMARCO CERIO A ; CEMVN-OC | BALL BARBARA ROTH JOSEPH M / REAL ESTATE DIVISION DIMARCO/1987 | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 118 AND 118E-1, ORLEANS PARISH |
| CFP-104-000002018 | CFP-104-000002018 | Attorney-Client; Attorney Work Product | 9/23/2006 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION BODE PAULETTE BROWN EDGAR M DIMARCO/1987 | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 121 AND 121-E-1, ORLEANS PARISH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-104-000002019 | CFP-104-000002019 | Attorney-Client; Attorney Work Product | 9/23/2006 | DOC | DIMARCO CERIO A ; CEMVN-OC | TERRANOVA KIM W TERRANOVA MICHAEL J / REAL ESTATE DIVISION DIMARCO/1987 | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 122 AND 122-E-1, ORLEANS PARISH |
| CFP-104-000002022 | CFP-104-000002022 | Attorney-Client; Attorney Work Product | 8/2/2007 | DOC | SCHORR MARGARET M ; SCHORR DENNIS H ; / UNITED STATES OF AMERICA | N/A | SALE OF LAND AND EASEMENT/SERVITUDE AGREEMENT LAKE PONTCHARTRAIN, LOUISIANA & VICINITY HURRICANE PROTECTION PROJECT ORLEANS PARISH, LOUISIANA 17TH STREET CANAL FLOODWALL BREACH TRACT NOS. 115 AND 115-E-1 |
| CFP-104-000002023 | CFP-104-000002023 | Attorney-Client; Attorney Work Product | 8/2/2007 | DOC | SCHORR MARGARET M ; SCHORR DENNIS H ; / UNITED STATES OF AMERICA | N/A | SALE OF LAND AND EASEMENT/SERVITUDE AGREEMENT LAKE PONTCHARTRAIN, LOUISIANA & VICINITY HURRICANE PROTECTION PROJECT ORLEANS PARISH, LOUISIANA 17TH STREET CANAL FLOODWALL BREACH TRACT NOS. 115 AND 115-E-1 |
| CFP-104-000002024 | CFP-104-000002024 | Attorney-Client; Attorney Work Product | 8/2/2007 | DOC | DIMARCO CERIO / USACE | SCHORR MARGARET M SCHORR DENNIS H | U.S. ARMY - CORPS OF ENGINEERS PAYMENT AND CLOSING SHEET AND RECEIPT FOR UNITED STATES TREASURER'S CHECK |
| CFP-104-000002026 | CFP-104-000002026 | Attorney-Client; Attorney Work Product | 11/6/2007 | DOC | FOX ROCKE J ; FOX LINDA S ; / UNITED STATES OF AMERICA | N/A | EASEMENT/SERVITUDE AGREEMENT TRACT NO. 200E |
| CFP-104-000002030 | CFP-104-000002030 | Attorney-Client; Attorney Work Product | 11/29/2007 | DOC | SIMS NATHAN ; / UNITED STATES OF AMERICA | N/A | SALE OF LAND AND EASEMENT/SERVITUDE AGREEMENT NEW ORLEANS TO VENICE, LOUISIANA HURRICANE PROTECTION PROJECT EMERGENCY LEVEE REPAIRS PLAQUEMINES PARISH, LOUISIANA TRACT NOS. P4001-1, P400-2, P400E-1, P400E-2 |
| CFP-104-000002034 | CFP-104-000002034 | Attorney-Client; Attorney Work Product | 5/15/2007 | PDF | / UNITED STATES TREASURY | JARRELL CHARLOTTE J / REAL ESTATE DIVISION CEMVN RE M | CHECK NO. 8736-014302101 |
| CFP-104-000002035 | CFP-104-000002035 | Attorney-Client; Attorney Work Product | 5/15/2007 | PDF | / UNITED STATES TREASURY | GLADNEY FRANK H / REAL ESTATE DIVISION CEMVN RE M | CHECK NO. 8736-014302046 |
| CFP-104-000002036 | CFP-104-000002036 | Attorney-Client; Attorney Work Product | 5/15/2007 | PDF | / UNITED STATES TREASURY | / LAND INVESTMENTS OF LOUISIANA INC / REAL ESTATE DIVISION CEMVN RE M | CHECK NO. 8736-014302057 |
| CFP-104-000002037 | CFP-104-000002037 | Attorney-Client; Attorney Work Product | 5/15/2007 | PDF | / UNITED STATES TREASURY | GUIDROZ MARGARET S / REAL ESTATE DIVISION CEMVN RE M | CHECK NO. 8736-014302068 |
| CFP-104-000002038 | CFP-104-000002038 | Attorney-Client; Attorney Work Product | 5/15/2007 | PDF | / UNITED STATES TREASURY | MILLER MARJORIE C / REAL ESTATE DIVISION CEMVN RE M | CHECK NO. 8736-014302079 |
| CFP-104-000002039 | CFP-104-000002039 | Attorney-Client; Attorney Work Product | 5/4/2007 | DOC | NGUYEN KEITH K ; KRUTH PHALLIM ; / UNITED STATES OF AMERICA | N/A | EASEMENT/SERVITUDE AGREEMENT TRACT NO. 103E |
| CFP-104-000002042 | CFP-104-000002042 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | KEITH | N/A | VENDOR NAME AND MARITAL STATUS QUESTIONNAIRE/CHECKLIST TR NUMBER: 103E |
| CFP-104-000002043 | CFP-104-000002043 | Attorney-Client; Attorney Work Product | 2/8/2007 | PDF | FOREST ERIC L ; CEMVN-RE ; WALKER DEANNA / DIRECT FEDERAL ACQUISITION BRANCH ; LABURE LINDA C / REAL ESTATE DIVISION | WALKER DEANNA / DIRECT FEDERAL ACQUISITION BRANCH REAL ESTATE DIVISION LABURE LINDA C / REAL ESTATE DIVISION | NEGOTIATOR'S REPORT PART I TRACT NUMBER 103E |
| CFP-104-000002045 | CFP-104-000002045 | Attorney-Client; Attorney Work Product | 5/4/2007 | PDF | DIMARCO CERIO / USACE | KRUTH PHALLIM NGUYEN KEITH K | U.S. ARMY - CORPS OF ENGINEERS PAYMENT AND CLOSING SHEET AND RECEIPT FOR UNITED STATES TREASURER'S CHECK NUMBER 8736-014266780 |
| CFP-104-000002046 | CFP-104-000002046 | Attorney-Client; Attorney Work Product | 5/4/2007 | DOC | DIMARCO CERIO / USACE | KRUTH PHALLIM NGUYEN KEITH K | U.S. ARMY - CORPS OF ENGINEERS PAYMENT AND CLOSING SHEET AND RECEIPT FOR UNITED STATES TREASURER'S CHECK NUMBER 8736-014266780 |
| CFP-104-000002047 | CFP-104-000002047 | Attorney-Client; Attorney Work Product | 11/XX/2005 | PDF | NGUYEN KEITH K | / DEPARTMENT OF THE TREASURY INTERNAL REVENUE SERVICE | FORM W-9 REQUEST FOR TAXPAYER IDENTIFICATION NUMBER AND CERTIFICATION SOCIAL SECURITY NUMBER 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 |
| CFP-104-000002048 | CFP-104-000002048 | Attorney-Client; Attorney Work Product | 2/15/2007 | PDF | RIEGO MADELYN H | / DEPARTMENT OF THE TREASURY INTERNAL REVENUE SERVICE | FORM W-9 REQUEST FOR TAXPAYER IDENTIFICATION NUMBER AND CERTIFICATION SOCIAL SECURITY NUMBER 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 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-104-000002049 | CFP-104-000002049 | Attorney-Client; Attorney Work Product | 2/15/2007 | PDF | RIEGO MARTIN J | / DEPARTMENT OF THE TREASURY INTERNAL REVENUE SERVICE | FORM W-9 REQUEST FOR TAXPAYER IDENTIFICATION NUMBER AND CERTIFICATION SOCIAL SECURITY NUMBER 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 |
| CFP-104-000002050 | CFP-104-000002050 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | RIEGO MADELYN H ; RIEGO MARTIN J ; / UNITED STATES OF AMERICA | N/A | EASEMENT/SERVITUDE AGREEMENT TRACT NO. 105E |
| CFP-104-000002052 | CFP-104-000002052 | Attorney-Client; Attorney Work Product | 2/12/2007 | PDF | / PLAQUEMINES PARISH, LA ; / TWENTY-FIFTH JUDICIAL DISTRICT COURT ; JOHNSON MARCIA / REGIONS BANK | RIEGO MARTIN | OFFICIAL RECEIPT: 2007-00001252 |
| CFP-104-000002053 | CFP-104-000002053 | Attorney-Client; Attorney Work Product | 2/28/2007 | PDF | HARRISON BEULAH ; WALKER DEANNA / DIR FED ACQ BR ; LABURE LINDA C / REAL ESTATE DIVISION | LABURE LINDA C / REAL ESTATE DIVISION WALKER DEANNA / REAL ESTATE DIVISION DIRECT FEDERAL ACQUISITION BRANCH | ENG FORM 3423 NEGOTIATOR'S REPORT TRACT NUMBER 105E |
| CFP-104-000002054 | CFP-104-000002054 | Attorney-Client; Attorney Work Product | 2/28/2007 | PDF | LABURE LINDA C / THE UNITED STATES OF AMERICA CORPS OF ENGINEERS NEW ORLEANS DISTRICT ; RIEGO MADELYN H ; WALKER DEANNA E | RIEGO MARTIN J RIEGO MADELYN H | DEPARTMENT OF ARMY NOTICE OF ACCEPTANCE OF OFFER TO SELL EASEMENT NEW ORLEANS TO VENICE HURRICANE STORM DAMAGE REDUCTION SYSTEM PROJECT TRACT NO. 105E CONTRACT NO. DACW29-6-07-89 |
| CFP-104-000002055 | CFP-104-000002055 | Attorney-Client; Attorney Work Product | 3/29/2007 | DOC | DIMARCO CERIO / USACE | RIEGO MADELYN H RIEGO MARTIN J | U.S. ARMY - CORPS OF ENGINEERS PAYMENT AND CLOSING SHEET AND RECEIPT FOR UNITED STATES TREASURER'S CHECK NUMBER 8736-01422494 |
| CFP-104-000002057 | CFP-104-000002057 | Attorney-Client; Attorney Work Product | 3/20/2007 | PDF | / UNITED STATES TREASURY | RIEGO MADELYN H / REAL ESTATE DIV CEMVN RE M RIEGO MARTIN J / REAL ESTATE DIV CEMVN RE M | CHECK NO. 8736-014224947 |
| CFP-104-000002058 | CFP-104-000002058 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | NOLAN BEVERLY R ; / UNITED STATES OF AMERICA | N/A | EASEMENT/SERVITUDE AGREEMENT TRACT NO. 114E |
| CFP-104-000002061 | CFP-104-000002061 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | NOLAN BEVERLY R | N/A | VENDOR NAME AND MARITAL STATUS QUESTIONNAIRE/CHECKLIST TR NUMBER: 114E |
| CFP-104-000002062 | CFP-104-000002062 | Attorney-Client; Attorney Work Product | 4/10/2007 | PDF | HARRISON BEULAH / REAL ESTATE DIVISION ; WALKER DEANNA E / FEDERAL ACQUISITION BRANCH, REAL ESTATE DIVISION ; LABURE LINDA C / REAL ESTATE DIVISION ; / DISTRICT DIVISION HQUSACE | LABURE LINDA C / REAL ESTATE DIVISION WALKER DEANNA / REAL ESTATE DIVISION | NEGOTIATOR'S REPORT TRACT NO. 114E |
| CFP-104-000002064 | CFP-104-000002064 | Attorney-Client; Attorney Work Product | 4/30/2007 | PDF | DIMARCO CERIO / USACE | NOLAN BEVERLY R | U.S. ARMY - CORPS OF ENGINEERS PAYMENT AND CLOSING SHEET AND RECEIPT FOR UNITED STATES TREASURER'S CHECK NUMBER 8736-014274964 |
| CFP-104-000002065 | CFP-104-000002065 | Attorney-Client; Attorney Work Product | 4/30/2007 | DOC | DIMARCO CERIO / USACE | NOLAN BEVERLY R | U.S. ARMY - CORPS OF ENGINEERS PAYMENT AND CLOSING SHEET AND RECEIPT FOR UNITED STATES TREASURER'S CHECK NUMBER 8736-014274964 |
| CFP-104-000002070 | CFP-104-000002070 | Attorney-Client; Attorney Work Product | 9/4/2007 | PDF | HUNT DEBNA / BANK OF AMERICA NA ; WRIGHT SHANIKA | ROTH JOSEPH M | REQUEST FOR CANCELLATION OF MORTGAGE AND PRIVILEGE AND RELEASE BY LICENSED FINANCIAL INSTITUTION (PURSUANT TO LA. R.S.44:109B) |
| CFP-104-000002071 | CFP-104-000002071 | Attorney-Client; Attorney Work Product | 5/8/2007 | PDF | BROWN EDGAR | N/A | PROPERTY DETAIL TAX BILL #: 716532902 |
| CFP-104-000002073 | CFP-104-000002073 | Attorney-Client; Attorney Work Product | 5/8/2007 | PDF | / CITY OF NEW ORLEANS BUREAU OF THE TREASURY | BROWN EDGAR M | CITY OF NEW ORLEANS REAL ESTATE TAX ONLINE PAYMENT TAX BILL NO. 716532902 |
| CFP-104-000002076 | CFP-104-000002076 | Attorney-Client; Attorney Work Product | 7/20/2007 | PDF | NOBLES WILLIAM S / FEDERAL ACQUISITION BRANCH ; WALKER DEANNA E / FEDERAL ACQUISITION BRANCH ; LABURE LINDA C / REAL ESTATE DIVISION ; DISTRICT DIVISION OCE | WALKER DEANNA E / FEDERAL ACQUISITION BRANCH, REAL ESTATE DIVISION LABURE LINDA C / REAL ESTATE DIVISION, NEW ORLEANS DISTRICT | NEGOTIATOR'S REPORT TRACT NO. 128E |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-104-000002079 | CFP-104-000002079 | Attorney-Client; Attorney Work Product | 8/2/2007 | PDF | ESPADRON REBECCA / STATE OF LOUISIANA PARISH OF PLAQUEMINES | N/A | THREE YEAR TAX CERTIFICATE STATE OF LOUISIANA PARISH OF PLAQUEMINES PARCEL NUMBER: 1342325 |
| CFP-104-000002082 | CFP-104-000002082 | Attorney-Client; Attorney Work Product | 8/29/2007 | PDF | / UNITED STATES TREASURY | FOX ROCKE J FOX LINDA S | CHECK NO. 8736-014452240 |
| CFP-104-000002085 | CFP-104-000002085 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | JO ROCKE ; FOX LINDA S | N/A | VENDOR NAME AND MARITAL STATUS QUESTIONNAIRE/CHECKLIST TRACK NO. 200E |
| CFP-104-000002086 | CFP-104-000002086 | Attorney-Client; Attorney Work Product | 6/4/2007 | PDF | WILLIAMS JANICE D / FEDERAL ACQUISITION BRANCH ; WALKER DEANNA E / FEDERAL ACQ BR ; LABURE LINDA C / REAL ESTATE DIVISION ; DISTRICT DIVISION OCE | WALKER DEANNA E / FEDERAL ACQUISITION BRANCH, REAL ESTATE DIVISION LABURE LINDA C / REAL ESTATE DIVISION, NEW ORLEANS DISTRICT | NEGOTIATOR'S REPORT TRACT NO. 203E |
| CFP-104-000002087 | CFP-104-000002087 | Attorney-Client; Attorney Work Product | 11/6/2007 | DOC | DIMARCO CERIO / USACE | FOX LINDA S FOX ROCK FOX ROCKE J | U.S. ARMY - CORPS OF ENGINEERS PAYMENT AND CLOSING SHEET AND RECEIPT FOR UNITED STATES TREASURER'S CHECK NUMBER 8736-01445224 |
| CFP-104-000002088 | CFP-104-000002088 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | DIMARCO CERIO / USACE | FOX LINDA S FOX ROCK | U.S. ARMY - CORPS OF ENGINEERS PAYMENT AND CLOSING SHEET AND RECEIPT FOR UNITED STATES TREASURER'S CHECK |
| CFP-104-000002090 | CFP-104-000002090 | Attorney-Client; Attorney Work Product | 4/30/2007 | PDF | / PLAQUEMINES PARISH ; BARTHOLOMEW ARTHUR C ; DENESSE LEONORIA A ; / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF PLAQUEMINES | STIEBING MICHELE / CORPS OF ENGINEERS | PLAQUEMINES PARISH RECORDING PAGE FILE NUMBER: 2007-00002618 BOOK: 1142 PAGE: 640 |
| CFP-104-000002092 | CFP-104-000002092 | Attorney-Client; Attorney Work Product | 4/30/2007 | PDF | DIMARCO CERIO / USACE | BARTHOLOMEW LEONORIA A BARTHOLOMEW ARTHUR C | U.S. ARMY - CORPS OF ENGINEERS PAYMENT AND CLOSING SHEET AND RECEIPT FOR UNITED STATES TREASURER'S CHECK NUMBER 8736-014273820 |
| CFP-104-000002093 | CFP-104-000002093 | Attorney-Client; Attorney Work Product | 4/30/2007 | DOC | DIMARCO CERIO / USACE | BARTHOLOMEW LEONORIA A BARTHOLOMEW ARTHUR C | U.S. ARMY - CORPS OF ENGINEERS PAYMENT AND CLOSING SHEET AND RECEIPT FOR UNITED STATES TREASURER'S CHECK NUMBER 8736-014273820 |
| CFP-104-000002094 | CFP-104-000002094 | Attorney-Client; Attorney Work Product | 4/24/2007 | PDF | / UNITED STATES TREASURY | BARTHOLOMEW LEONORIA A / REAL ESTATE DIV CEMVN RE M BARTHOLOMEW ARTHUR C / REAL ESTATE DIV CEMVN RE M | CHECK NO. 8736-014273820 |
| CFP-104-000002095 | CFP-104-000002095 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | BARTHOLOMEW ARTHUR C ; DENESSE LEONORIA A ; / UNITED STATES OF AMERICA | N/A | EASEMENT/SERVITUDE AGREEMENT TRACT NO. 203E |
| CFP-104-000002096 | CFP-104-000002096 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | BARTHOLOMEW ARTHUR C ; BARTHOLOMEW LEONORIA A | N/A | VENDOR NAME AND MARITAL STATUS QUESTIONNAIRE/CHECKLIST TR NUMBER: 203E |
| CFP-104-000002097 | CFP-104-000002097 | Attorney-Client; Attorney Work Product | 3/29/2007 | PDF | WILLIAMS JANICE D / FEDERAL ACQUISITION BRANCH ; WALKER DEANNA E / FEDERAL ACQ BR ; LABURE LINDA C / REAL ESTATE DIVISION ; DISTRICT DIVISION OCE | WALKER DEANNA E / FEDERAL ACQUISITION BRANCH, REAL ESTATE DIVISION LABURE LINDA C / REAL ESTATE DIVISION, NEW ORLEANS DISTRICT | NEGOTIATOR'S REPORT TRACT NO. 203E |
| CFP-104-000002098 | CFP-104-000002098 | Attorney-Client; Attorney Work Product | 4/5/2007 | PDF | ESPADRON REBECCA / STATE OF LOUISIANA PARISH OF PLAQUEMINES | N/A | THREE YEAR TAX CERTIFICATE STATE OF LOUISIANA PARISH OF PLAQUEMINES PARCEL NUMBER: 1153250 |
| CFP-104-000002099 | CFP-104-000002099 | Attorney-Client; Attorney Work Product | 3/13/2007 | PDF | BARTHOLOMEW ARTHUR C | / DEPARTMENT OF THE TREASURY INTERNAL REVENUE SERVICE | FORM W-9 REQUEST FOR TAXPAYER IDENTIFICATION NUMBER AND CERTIFICATION SOCIAL SECURITY NUMBER 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 |
| CFP-104-000002100 | CFP-104-000002100 | Attorney-Client; Attorney Work Product | 5/22/2007 | DOC | FOLEY DANIELLE R ; FOLEY LARRY J ; / UNITED STATES OF AMERICA | N/A | SALE OF LAND AND EASEMENT/SERVITUDE AGREEMENT LAKE PONTCHARTRAIN, LOUISIANA & VICINITY HURRICANE PROTECTION PROJECT ORLEANS PARISH, LOUISIANA LONDON AVENUE CANAL FLOODWALL BREACH TRACT NO. 206E AND 206-E-1 |
| CFP-104-000002104 | CFP-104-000002104 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | FOLEY DANIELLE R | N/A | VENDOR NAME AND MARITAL STATUS QUESTIONNAIRE/CHECKLIST TRACT NUMBER(S): 206 AND 206-E-1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-104-000002105 | CFP-104-000002105 | Attorney-Client; Attorney Work Product | 5/7/2007 | PDF | JOHNSON BJORN / GCR & ASSOCIATES, INC. ; LAMBERT DAWN / USACE ; LABURE LINDA C / MVN | N/A | NEGOTIATOR'S REPORT PART I TRACT NUMBER(S): 206 AND 206-E-1 |
| CFP-104-000002107 | CFP-104-000002107 | Attorney-Client; Attorney Work Product | 5/7/2007 | PDF | FOLEY LARRY J ; FOLEY LARRY ; FOLEY DANIELLE R ; RECASNER DANIELLE ; FOLEY DANIELLE ; / DEPARTMENT OF THE ARMY ; LABURE LINDA C / REAL ESTATE DIVISION | N/A | DEPARTMENT OF THE ARMY OFFER TO SELL EASEMENT PROJECT: LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY HURRICANE PROTECTION PROJECT, LONDON AVENUE CANAL FLOODWALL AT MIRABEAU AVENUE, ORLEANS PARISH, LOUISIANA TRACT NO.: 206-E-1 CONTRACT NO.: DACW29-9-02-84 |
| CFP-104-000002108 | CFP-104-000002108 | Attorney-Client; Attorney Work Product | 5/7/2007 | PDF | FOLEY LARRY J ; FOLEY DANIELLE R ; FOLEY LARRY ; LABURE LINDA C / REAL ESTATE DIVISION ; / STRATEGIC PLANNING ASSOCIATES ; / BFM CORPORATION, LLC ; / USACE TASK FORCE GUARDIAN, NEW ORLEANS | N/A | DEPARTMENT OF THE ARMY OFFER TO SELL REAL PROPERTY PROJECT: LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY HURRICANE PROTECTION PROJECT, LONDON AVENUE CANAL FLOODWALL AT MIRABEAU AVENUE, ORLEANS PARISH, LOUISIANA TRACT NO.: 206 CONTRACT NO: DACW29-9-07-83 |
| CFP-104-000002109 | CFP-104-000002109 | Attorney-Client; Attorney Work Product | 5/22/2007 | PDF | DIMARCO CERIO / USACE | RECASNER DANIELLE FOLEY LARRY J | U.S. ARMY - CORPS OF ENGINEERS PAYMENT AND CLOSING SHEET AND RECEIPT FOR UNITED STATES TREASURER'S CHECK NUMBER 8736-01430214 |
| CFP-104-000002110 | CFP-104-000002110 | Attorney-Client; Attorney Work Product | 5/5/2007 | PDF | LABURE LINDA C / REAL ESTATE DIVISION ; CEMVN-RE-L ; CRUPPI / CEMVN-RE | / USACE FINANCE CENTER CEFC-AO-P | MEMORANDUM FOR USACE FINANCE CENTER, ATTN: CEFC-AO-P REQUEST FOR CHECK, LARRY & DANIELLE FOLEY, EMERGENCY REPAIR AND REHABILITATION, LONDON AVENUE OUTFALL CANAL, ORLEANS PARISH LA |
| CFP-104-000002111 | CFP-104-000002111 | Attorney-Client; Attorney Work Product | 5/22/2007 | PDF | FOLEY DANIELLE R | / DEPARTMENT OF THE TREASURY INTERNAL REVENUE SERVICE | FORM W-9 REQUEST FOR TAXPAYER IDENTIFICATION NUMBER AND CERTIFICATION SOCIAL SECURITY NUMBER 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 |
| CFP-104-000002116 | CFP-104-000002116 | Attorney-Client; Attorney Work Product | 7/26/2007 | PDF | / UNITED STATES TREASURY | PIERCE ANTHONY PIERCE CELINA | CHECK NO. 8736-014401288 |
| CFP-104-000002117 | CFP-104-000002117 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | PIERCE ANTHONY | N/A | VENDOR NAME AND MARITAL STATUS QUESTIONNAIRE/CHECKLIST TRACT NUMBER: 209 |
| CFP-104-000002118 | CFP-104-000002118 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | PIERCE CELINA V | N/A | VENDOR NAME AND MARITAL STATUS QUESTIONNAIRE/CHECKLIST TRACT NUMBER: 209 |
| CFP-104-000002119 | CFP-104-000002119 | Attorney-Client; Attorney Work Product | 8/13/2007 | PDF | TERRELL BRIGETTE F ; / DISTRICT DIVISION HOUSACE ; CRUPPI JANET R ; LABURE LINDA C / MVN ; JOHNSON BJORN / GCR & ASSOCIATES, INC. ; TERRELL BRIGETTE / USACE REAL ESTATE DIVISION | CRUPPI JANET R / REAL ESTATE DIVISION LABURE LINDA C / REAL ESTATE DIVISION | NEGOTIATOR'S REPORT TRACT NO. 209 |
| CFP-104-000002121 | CFP-104-000002121 | Attorney-Client; Attorney Work Product | 7/20/2007 | PDF | LABURE LINDA C / REAL ESTATE DIVISION ; CEMVN-RE-L ; CRUPPI / CEMVN-RE | / USACE FINANCE CENTER CEFC-AO-P SHUJA & TRAN/2405, 2418 PIERCE | MEMORANDUM FOR USACE FINANCE CENTER, ATTN: CEFC-AO-P REQUEST FOR CHECK, ANTHONY AND CELINA PIERCE TRACT NO. 209, EMERGENCY REPAIR AND REHABILITATION, LONDON AVENUE OUTFALL CANAL, ORLEANS PARISH, LA |
| CFP-104-000002122 | CFP-104-000002122 | Attorney-Client; Attorney Work Product | 7/25/2007 | PDF | / CITY OF NEW ORLEANS BUREAU OF THE TREASURY | PIERCE ANTHONY | CITY OF NEW ORLEANS REAL ESTATE TAX ONLINE PAYMENT TAX BILL NO. 37W518234 |
| CFP-104-000002123 | CFP-104-000002123 | Attorney-Client; Attorney Work Product | 9/20/2007 | PDF | / CITY OF NEW ORLEANS BUREAU OF THE TREASURY | PIERCE ANTHONY | CITY OF NEW ORLEANS REAL ESTATE TAX ONLINE PAYMENT TAX BILL NO. 37W518234 |
| CFP-104-000002125 | CFP-104-000002125 | Attorney-Client; Attorney Work Product | 7/26/2007 | PDF | / UNITED STATES TREASURY | DEHESA CHRISTINE | CHECK NO. 8736-014401266 |
| CFP-104-000002126 | CFP-104-000002126 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | JOHNSON BJORN / GCR & ASSOCIATES, INC. ; TERRELL BRIGETTE / USACE ; LABURE LINDA C / MVN | N/A | NEGOTIATOR'S REPORT PART I TRACT NUMBER: 211 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-104-000002129 | CFP-104-000002129 | Attorney-Client; Attorney Work Product | 7/19/2007 | PDF | LABURE LINDA C / REAL ESTATE DIVISION ; CEMVN-RE-L ; CRUPPI / CEMVN-RE | / USACE FINANCE CENTER CEFC-AO-P TRAN & SHUJA/2418, 2406 DEHESA CHECK REQUEST | MEMORANDUM FOR USACE FINANCE CENTER, ATTN: CEFC-AO-P REQUEST FOR CHECK, CHRISTINE DEHESA, TRACT NO. 211, EMERGENCY REPAIR AND REHABILITATION, LONDON AVENUE OUTFALL CANAL, ORLEANS PARISH, LA |
| CFP-104-000002131 | CFP-104-000002131 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | MACLOUD MATTHEW E | N/A | VENDOR NAME AND MARITAL STATUS QUESTIONNAIRE/CHECKLIST TRACT NUMBER: 214 |
| CFP-104-000002133 | CFP-104-000002133 | Attorney-Client; Attorney Work Product | 05/XX/2007 | DOC | DIMARCO CERIO / USACE | MACCLOUD MATTHEW E | U.S. ARMY - CORPS OF ENGINEERS PAYMENT AND CLOSING SHEET AND RECEIPT FOR UNITED STATES TREASURER'S CHECK NUMBER 8736 |
| CFP-104-000002135 | CFP-104-000002135 | Attorney-Client; Attorney Work Product | 6/19/2007 | DOC | WINCHESTER JOMALL A ; / UNITED STATES OF AMERICA | N/A | LAKE PONTCHARTRAIN, LOUISIANA & VICINITY HURRICANE PROTECTION PROJECT ORLEANS PARISH, LOUISIANA LONDON AVENUE CANAL FLOODWALL BREACH TRACT NO. 218 SALE OF LAND |
| CFP-104-000002139 | CFP-104-000002139 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | WINCHESTER JOMALL A | N/A | VENDOR NAME AND MARITAL STATUS QUESTIONNAIRE/CHECKLIST TRACT NUMBER: 218 |
| CFP-104-000002140 | CFP-104-000002140 | Attorney-Client; Attorney Work Product | 5/29/2007 | PDF | JOHNSON BJORN / GCR & ASSOCIATES, INC. ; TERRELL BRIGETTE / USACE ; LABURE LINDA C / MVN | N/A | NEGOTIATOR'S REPORT PART I TRACT NUMBER: 218 |
| CFP-104-000002141 | CFP-104-000002141 | Attorney-Client; Attorney Work Product | 6/19/2007 | PDF | DIMARCO CERIO / USACE | WINCHESTER JOMALL A | U.S. ARMY - CORPS OF ENGINEERS PAYMENT AND CLOSING SHEET AND RECEIPT FOR UNITED STATES TREASURER'S CHECK NUMBER 8736-01432859 |
| CFP-104-000002142 | CFP-104-000002142 | Attorney-Client; Attorney Work Product | 6/19/2007 | DOC | DIMARCO CERIO / USACE | WINCHESTER JOMALL A | U.S. ARMY - CORPS OF ENGINEERS PAYMENT AND CLOSING SHEET AND RECEIPT FOR UNITED STATES TREASURER'S CHECK NUMBER 8736-01432859 |
| CFP-104-000002146 | CFP-104-000002146 | Attorney-Client; Attorney Work Product | 7/26/2007 | PDF | / UNITED STATES TREASURY | CHOPPA JOHN | CHECK NO. 8736-014401277 |
| CFP-104-000002147 | CFP-104-000002147 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | CHOPPA JOHN J | N/A | VENDOR NAME AND MARITAL STATUS QUESTIONNAIRE/CHECKLIST TRACT NUMBER: 219 |
| CFP-104-000002150 | CFP-104-000002150 | Attorney-Client; Attorney Work Product | 10/11/2007 | PDF | DIMARCO CERIO / USACE | CHOPPA JOHN J | U.S. ARMY - CORPS OF ENGINEERS PAYMENT AND CLOSING SHEET AND RECEIPT FOR UNITED STATES TREASURER'S CHECK NUMBER 8736-01440127 |
| CFP-104-000002151 | CFP-104-000002151 | Attorney-Client; Attorney Work Product | 10/11/2007 | DOC | DIMARCO CERIO / USACE | CHOPPA JOHN J | U.S. ARMY - CORPS OF ENGINEERS PAYMENT AND CLOSING SHEET AND RECEIPT FOR UNITED STATES TREASURER'S CHECK NUMBER 8736-01440127 |
| CFP-104-000002153 | CFP-104-000002153 | Attorney-Client; Attorney Work Product | 7/11/2007 | PDF | / CITY OF NEW ORLEANS BUREAU OF THE TREASURY | CHOPPA JOHN J | CITY OF NEW ORLEANS REAL ESTATE TAX ONLINE PAYMENT TAX BILL NO. 37W518244 |
| CFP-104-000002154 | CFP-104-000002154 | Attorney-Client; Attorney Work Product | 10/11/2007 | PDF | / UNITED STATES TREASURY | BISSANT MARLENE | CHECK NO. 8736-014514368 |
| CFP-104-000002156 | CFP-104-000002156 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | DIMARCO CERIO / USACE | BISSANT MARLENE A | U.S. ARMY - CORPS OF ENGINEERS PAYMENT AND CLOSING SHEET AND RECEIPT FOR UNITED STATES TREASURER'S CHECK NUMBER 8736-01451436 |
| CFP-104-000002158 | CFP-104-000002158 | Attorney-Client; Attorney Work Product | 8/1/2007 | PDF | / UNITED STATES TREASURY | SARRAT GARY | CHECK NO. 8736-014406128 |
| CFP-104-000002162 | CFP-104-000002162 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | SARRAT BEVERLY W ; SARRAT GARY | N/A | VENDOR NAME AND MARITAL STATUS QUESTIONNAIRE/CHECKLIST TRACT NUMBER(S): 222 AND 222-E-1 |
| CFP-104-000002163 | CFP-104-000002163 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | WOODS BONNIE S ; SARRAT GARY | N/A | VENDOR NAME AND MARITAL STATUS QUESTIONNAIRE/CHECKLIST TRACT NUMBER(S): 222 AND 222-E-1 |
| CFP-104-000002164 | CFP-104-000002164 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | SARRAT GARY P | N/A | VENDOR NAME AND MARITAL STATUS QUESTIONNAIRE/CHECKLIST TRACT NUMBER(S): 222 AND 222-E-1 |
| CFP-104-000002165 | CFP-104-000002165 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | SARRAT NANCY J ; SARRAT GARY | N/A | VENDOR NAME AND MARITAL STATUS QUESTIONNAIRE/CHECKLIST TRACT NUMBER(S): 222 AND 222-E-1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-104-000002166 | CFP-104-000002166 | Attorney-Client; Attorney Work Product | 7/25/2007 | PDF | LABURE LINDA C / REAL ESTATE DIVISION ; CEMVN-RE-L | ROSAMANO MARCO DIMARCO CERIO DISTRICT COUNSEL | MEMORANDUM FOR DISTRICT COUNSEL ATTN: MARCO ROSAMANO/CERIO DIMARCO TASK FORCE GUARDIAN, LONDON AVENUE OUTFALL CANAL, EMERGENCY REPAIR AND REHABILITATION, BEVERLY SARRAT, TRACT NO. 222, 222E-1, ORLEANS PARISH, LA |
| CFP-104-000002167 | CFP-104-000002167 | Attorney-Client; Attorney Work Product | 7/25/2007 | PDF | JOHNSON BJORN / GCR & ASSOCIATES, INC. ; TERRELL BRIGETTE / USACE ; LABURE LINDA C / MVN | N/A | NEGOTIATOR'S REPORT PART I TRACT NUMBER(S): 222 AND 222-E-1 |
| CFP-104-000002168 | CFP-104-000002168 | Attorney-Client; Attorney Work Product | 7/16/2007 | PDF | SARRAT BEVERLY W ; SARRAT GARY P ; SARRAT NANCY J ; WOODS BONNIE S ; LABURE LINDA C | N/A | DEPARTMENT OF THE ARMY OFFER TO SELL EASEMENT PROJECT: LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANK, LONDON AVENUE CANAL FLOODWALL BREACH TRACT NO(S).: 222-E-1 CONTRACT NO.: DACW-29-6-07-140 |
| CFP-104-000002169 | CFP-104-000002169 | Attorney-Client; Attorney Work Product | 7/16/2007 | PDF | SARRAT GARY P ; SARRAT BEVERLY W ; SARRAT NANCY J ; WOODS BONNIE S ; LABURE LINDA C / REAL ESTATE DIVISION ; / STRATEGIC PLANNING ASSOCIATES ; / BFM CORPORATION, LLC ; / USACE | N/A | DEPARTMENT OF THE ARMY OFFER TO SELL REAL PROPERTY PROJECT: LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANK, LONDON AVENUE CANAL FLOODWALL BREACH TRACT NO(S).: 222 CONTRACT NO: DACW29-6-07-139 |
| CFP-104-000002170 | CFP-104-000002170 | Attorney-Client; Attorney Work Product | 9/19/2007 | DOC | DIMARCO CERIO / USACE | SARRAT BEVERLY W SARRAT GARY P SARRAT NANCY J WOODS BONNIE S | U.S. ARMY - CORPS OF ENGINEERS PAYMENT AND CLOSING SHEET AND RECEIPT FOR UNITED STATES TREASURER'S CHECK NUMBER 8736-01440612 |
| CFP-104-000002171 | CFP-104-000002171 | Attorney-Client; Attorney Work Product | 9/19/2007 | DOC | DIMARCO CERIO / USACE | WOODS BONNIE S SARRAT GARY P | U.S. ARMY - CORPS OF ENGINEERS PAYMENT AND CLOSING SHEET AND RECEIPT FOR UNITED STATES TREASURER'S CHECK NUMBER 8736-01440612 |
| CFP-104-000002172 | CFP-104-000002172 | Attorney-Client; Attorney Work Product | 9/19/2007 | DOC | DIMARCO CERIO / USACE | SARRAT GARY P | U.S. ARMY - CORPS OF ENGINEERS PAYMENT AND CLOSING SHEET AND RECEIPT FOR UNITED STATES TREASURER'S CHECK NUMBER 8736-01440612 |
| CFP-104-000002173 | CFP-104-000002173 | Attorney-Client; Attorney Work Product | 9/19/2007 | DOC | DIMARCO CERIO / USACE | SARRAT NANCY J SARRAT GARY P | U.S. ARMY - CORPS OF ENGINEERS PAYMENT AND CLOSING SHEET AND RECEIPT FOR UNITED STATES TREASURER'S CHECK NUMBER 8736-01440612 |
| CFP-104-000002174 | CFP-104-000002174 | Attorney-Client; Attorney Work Product | 5/8/2007 | PDF | NORMAN SARRAT | N/A | PROPERTY DETAIL TAX BILL #: 37W527420 |
| CFP-104-000002176 | CFP-104-000002176 | Attorney-Client; Attorney Work Product | 7/30/2007 | PDF | TERRELL BRIGETTE F / MVN | BILBO DIANE D / MVN | REAL ESTATE FOLDERS |
| CFP-104-000002177 | CFP-104-000002177 | Attorney-Client; Attorney Work Product | 7/23/2007 | PDF | LABURE LINDA C / REAL ESTATE DIVISION ; CEMVN-RE-L ; CRUPPI / CEMVN-RE | / USACE FINANCE CENTER CEFC-AO-P TRAN & SHUJA/2418, 2406 SARRAT | MEMORANDUM FOR USACE FINANCE CENTER, ATTN: CEFC-AO-P REQUEST FOR CHECK, BEVERLY SARRAT, TRACT NOS. 222, 222-E-1, EMERGENCY REPAIR AND REHABILITATION, LONDON AVENUE OUTFALL CANAL, ORLEANS PARISH, LA |
| CFP-104-000002178 | CFP-104-000002178 | Attorney-Client; Attorney Work Product | 11/XX/2005 | PDF | SARRAT BEVERLY W | / DEPARTMENT OF THE TREASURY INTERNAL REVENUE SERVICE | FORM W-9 REQUEST FOR TAXPAYER IDENTIFICATION NUMBER AND CERTIFICATION SOCIAL SECURITY NUMBER 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 |
| CFP-104-000002179 | CFP-104-000002179 | Attorney-Client; Attorney Work Product | 6/15/2007 | PDF | / UNITED STATES TREASURY | WEISER HAROLD E / REAL ESTATE DIVISION CEMVN RE M | CHECK NO. 8736-014339842 |
| CFP-104-000002180 | CFP-104-000002180 | Attorney-Client; Attorney Work Product | 7/23/2007 | DOC | DIMARCO CERIO ; CEMVN-OC ; WEISER HAROLD E ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY | / REAL ESTATE DIVISION / ORLEANS LEVEE DISTRICT | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION FINAL TITLE ASSEMBLY, LAKE PONTCHARTRAIN, LA AND VICINITY, HURRICANE PROTECTION PROJECT, LONDON AVENUE CANAL FLOODWALL BREACH, HAROLD E. WEISER, TRACT NO. 224 AND 224E-1, ORLEANS PARISH, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-104-000002181 | CFP-104-000002181 | Attorney-Client; Attorney Work Product | 7/23/2007 | DOC | DIMARCO CERIO ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION LAKE PONTCHARTRAIN, LA AND VICINITY, HURRICANE PROTECTION PROJECT, LONDON AVENUE CANAL FLOODWALL BREACH, HAROLD E. WEISER, TRACT NO. 224 AND 224E-1, ORLEANS PARISH, LOUISIANA |
| CFP-104-000002184 | CFP-104-000002184 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | WEISER HAROLD E | N/A | VENDOR NAME AND MARITAL STATUS QUESTIONNAIRE/CHECKLIST TRACT NUMBER(S): 224 AND 224-E-1 |
| CFP-104-000002185 | CFP-104-000002185 | Attorney-Client; Attorney Work Product | 6/7/2007 | PDF | TERRELL BRIGETTE F ; / DISTRICT DIVISION HQUSACE ; LABURE LINDA C / MVN ; JOHNSON BJORN / GCR & ASSOCIATES, INC. ; TERRELL BRIGETTE / USACE REAL ESTATE DIVISION | CRUPPI JANET R / REAL ESTATE DIVISION LABURE LINDA C / REAL ESTATE DIVISION | NEGOTIATOR'S REPORT TRACT NO. 224, 224 E-1 |
| CFP-104-000002186 | CFP-104-000002186 | Attorney-Client; Attorney Work Product | 6/7/2007 | PDF | WEISER HAROLD E ; WEISER HAROLD ; / DEPARTMENT OF THE ARMY ; LABURE LINDA C / REAL ESTATE DIVISION | N/A | DEPARTMENT OF THE ARMY OFFER TO SELL EASEMENT PROJECT: LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANK, LONDON AVENUE CANAL FLOODWALL BREACH TRACT NO.: 224-E-1 CONTRACT NO.: DACW29-6-07-148 |
| CFP-104-000002187 | CFP-104-000002187 | Attorney-Client; Attorney Work Product | 6/7/2007 | PDF | WEISER HAROLD E ; LABURE LINDA C / REAL ESTATE DIVISION ; / BFM CORPORATION, LLC ; / STRATEGIC PLANNING ASSOCIATES ; / USACE | N/A | DEPARTMENT OF THE ARMY OFFER TO SELL REAL PROPERTY PROJECT: LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANK, LONDON AVENUE CANAL FLOODWALL BREACH TRACT NO(S).: 224 CONTRACT NO: DACW29-6-07-147 |
| CFP-104-000002188 | CFP-104-000002188 | Attorney-Client; Attorney Work Product | 6/28/2007 | PDF | DIMARCO CERIO / USACE | WEISER HAROLD E | U.S. ARMY - CORPS OF ENGINEERS PAYMENT AND CLOSING SHEET AND RECEIPT FOR UNITED STATES TREASURER'S CHECK NUMBER 8736-014339842 |
| CFP-104-000002189 | CFP-104-000002189 | Attorney-Client; Attorney Work Product | 6/28/2007 | DOC | DIMARCO CERIO / USACE | WEISER HAROLD E | U.S. ARMY - CORPS OF ENGINEERS PAYMENT AND CLOSING SHEET AND RECEIPT FOR UNITED STATES TREASURER'S CHECK NUMBER 8736-014339842 |
| CFP-104-000002192 | CFP-104-000002192 | Attorney-Client; Attorney Work Product | 6/7/2007 | PDF | LABURE LINDA C / REAL ESTATE DIVISION ; CEMVN-RE-L ; CRUPPI / CEMVN-RE | / USACE FINANCE CENTER CEFC-AO-P | MEMORANDUM FOR USACE FINANCE CENTER, ATTN: CEFC-AO-P REQUEST FOR CHECK, HAROLD E. WEISER, JR., TRACT NOS. 224 AND 224E-1, EMERGENCY REPAIR AND REHABILITATION, LONDON AVENUE OUTFALL CANAL, ORLEANS PARISH, LA |
| CFP-104-000002199 | CFP-104-000002199 | Attorney-Client; Attorney Work Product | 10/11/2007 | PDF | / UNITED STATES TREASURY | MOORE EDWARD MOORE SARA | CHECK NO. 8736-014514423 |
| CFP-104-000002203 | CFP-104-000002203 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | MOORE EDWARD C | N/A | VENDOR NAME AND MARITAL STATUS QUESTIONNAIRE/CHECKLIST TRACT NUMBER(S): 226 AND 226-E-1 |
| CFP-104-000002204 | CFP-104-000002204 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | MOORE SARA A | N/A | VENDOR NAME AND MARITAL STATUS QUESTIONNAIRE/CHECKLIST TRACT NUMBER(S): 226 AND 226-E-1 |
| CFP-104-000002205 | CFP-104-000002205 | Attorney-Client; Attorney Work Product | 10/3/2007 | PDF | TERRELL BRIGETTE F ; / DISTRICT DIVISION HQUSACE ; CRUPPI JANET R ; LABURE LINDA C / MVN ; JOHNSON BJORN / GCR & ASSOCIATES, INC. ; TERRELL BRIGETTE / USACE REAL ESTATE DIVISION | CRUPPI JANET R / REAL ESTATE DIVISION LABURE LINDA C / REAL ESTATE DIVISION | NEGOTIATOR'S REPORT TRACT NO. 226 AND 226-E-1 |
| CFP-104-000002206 | CFP-104-000002206 | Attorney-Client; Attorney Work Product | 11/2/2007 | PDF | DIMARCO CERIO / USACE | MOORE SARA A MOORE EDWARD C | U.S. ARMY - CORPS OF ENGINEERS PAYMENT AND CLOSING SHEET AND RECEIPT FOR UNITED STATES TREASURER'S CHECK NUMBER 8736-01451442 |
| CFP-104-000002207 | CFP-104-000002207 | Attorney-Client; Attorney Work Product | 11/2/2007 | DOC | DIMARCO CERIO / USACE | MOORE SARA A MOORE EDWARD C | U.S. ARMY - CORPS OF ENGINEERS PAYMENT AND CLOSING SHEET AND RECEIPT FOR UNITED STATES TREASURER'S CHECK NUMBER 8736-01451442 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-104-000002210 | CFP-104-000002210 | Attorney-Client; Attorney Work Product | 10/1/2007 | PDF | SHUJA FAISAL A / MVN | JOHNSON LUCILLE C / MVN CRUPPI JANET R / MVN KLOCK TODD M / MVN TERRELL BRIGETTE F / MVN | PR&C REQUEST - MOORE - TRACT 226 AND 226-E-1 |
| CFP-104-000002212 | CFP-104-000002212 | Attorney-Client; Attorney Work Product | 5/18/2007 | PDF | / CITY OF NEW ORLEANS BUREAU OF THE TREASURY | MOORE EDWARD G | CITY OF NEW ORLEANS REAL ESTATE TAX ONLINE PAYMENT TAX BILL NO. 37W527424 |
| CFP-104-000002217 | CFP-104-000002217 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | CANTRELL GUSTAVE S | N/A | VENDOR NAME AND MARITAL STATUS QUESTIONNAIRE/CHECKLIST TRACT NUMBER(S): 228 AND 228-E-1 |
| CFP-104-000002218 | CFP-104-000002218 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | CANTRELL ILENE R | N/A | VENDOR NAME AND MARITAL STATUS QUESTIONNAIRE/CHECKLIST TRACT NUMBER: 228 AND 228-E-1 |
| CFP-104-000002219 | CFP-104-000002219 | Attorney-Client; Attorney Work Product | 7/20/2007 | PDF | JOHNSON BJORN / GCR & ASSOCIATES, INC. ; TERRELL BRIGETTE / USACE REAL ESTATE DIVISION ; LABURE LINDA C / MVN | CANTRELL GUSTAVE S / ILENE RASPANTI CANTRELL | NEGOTIATOR'S REPORT TRACT NUMBER(S): 228 AND 228-E-1 |
| CFP-104-000002220 | CFP-104-000002220 | Attorney-Client; Attorney Work Product | 7/20/2007 | PDF | LABURE LINDA C / THE UNITED STATES OF AMERICA REAL ESTATE DIVISION NEW ORLEANS DISTRICT CORPS OF ENGINEERS | CANTRELL GUSTAVE CANTRELL ILENE | NOTICE OF ACCEPTANCE OFFER TO SELL REAL PROPERTY OFFER TO SELL EASEMENT PROJECT: LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANK, LONDON AVENUE CANAL FLOODWALL BREACH AT ROBERT E. LEE BLVD TRACT NO(S).: 228 AND 228-E-1 CONTRACT NO(S).: DACW29-6-07-158 DACW29-6-07-159 |
| CFP-104-000002221 | CFP-104-000002221 | Attorney-Client; Attorney Work Product | 7/20/2007 | PDF | CANTRELL GUSTAVE S ; CANTRELL GUSTAVE ; CANTRELL GUS S ; CANTRELL GUS ; CANTRELL ILENE R ; CANTRELL ILENE ; RASPANTI ILENE ; / DEPARTMENT OF THE ARMY ; LABURE LINDA C / REAL ESTATE DIVISION | N/A | DEPARTMENT OF THE ARMY OFFER TO SELL EASEMENT PROJECT: LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANK, LONDON AVENUE CANAL FLOODWALL BREACH AT ROBERT E. LEE BLVD. TRACT NO(S).: TRACT NO. 228-E-1 CONTRACT NO.: DACW29-6-07-159 |
| CFP-104-000002222 | CFP-104-000002222 | Attorney-Client; Attorney Work Product | 7/20/2007 | PDF | CANTRELL GUSTAVE S ; LABURE LINDA C / REAL ESTATE DIVISION ; / USACE ; / STRATEGIC PLANNING ASSOCIATES ; / BFM CORPORATION, LLC | N/A | DEPARTMENT OF THE ARMY OFFER TO SELL REAL PROPERTY PROJECT: LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANK, LONDON AVENUE CANAL FLOODWALL BREACH AT ROBERT E. LEE BLVD. TRACT NO(S).: 228 CONTRACT NO: DACW29-6-07-158 |
| CFP-104-000002223 | CFP-104-000002223 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | DIMARCO CERIO / USACE | CANTRELL GUSTAVE S CANTRELL ILENE R | U.S. ARMY - CORPS OF ENGINEERS PAYMENT AND CLOSING SHEET AND RECEIPT FOR UNITED STATES TREASURER'S CHECK NUMBER 8736-01440615 |
| CFP-104-000002224 | CFP-104-000002224 | Attorney-Client; Attorney Work Product | 11/XX/2005 | PDF | CANTRELL GUSTAVE S | / DEPARTMENT OF THE TREASURY INTERNAL REVENUE SERVICE | FORM W-9 REQUEST FOR TAXPAYER IDENTIFICATION NUMBER AND CERTIFICATION SOCIAL SECURITY NUMBER 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 |
| CFP-104-000002225 | CFP-104-000002225 | Attorney-Client; Attorney Work Product | 11/XX/2005 | PDF | CANTRELL ILENE R | / DEPARTMENT OF THE TREASURY INTERNAL REVENUE SERVICE | FORM W-9 REQUEST FOR TAXPAYER IDENTIFICATION NUMBER AND CERTIFICATION SOCIAL SECURITY NUMBER 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 |
| CFP-104-000002226 | CFP-104-000002226 | Attorney-Client; Attorney Work Product | 10/13/2006 | PDF | STEGALL STEVEN R / STEGALL, BENTON & ASSOCIATES, LLC | GUTIERREZ JUDITH Y / USACE | APPRAISAL OF MARKET VALUE OF ACQUISITION AS OF OCTOBER 13, 2006 SINGLE FAMILY RESIDENCE 6133 PRATT DRIVE NEW ORLEANS, LOUISIANA OUR FILE NO. 26-21N |
| CFP-104-000002227 | CFP-104-000002227 | Attorney-Client; Attorney Work Product | 10/11/2007 | PDF | / UNITED STATES TREASURY | MCKINNEY MARY M | CHECK NO. 8736-014514357 |
| CFP-104-000002230 | CFP-104-000002230 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | MCKINNEY MARY M | N/A | VENDOR NAME AND MARITAL STATUS QUESTIONNAIRE/CHECKLIST TRACT NUMBER(S): 230 AND 230-E-1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-104-000002233 | CFP-104-000002233 | Attorney-Client; Attorney Work Product | 10/3/2007 | PDF | TERRELL BRIGETTE F ; DISTRICT DIVISION HQUSACE ; JOHNSON BJORN / GCR & ASSOCIATES, INC. ; LABURE LINDA C / MVN | LABURE LINDA C / REAL ESTATE DIVISION CRUPPI JANET R / REAL ESTATE DIVISION | NEGOTIATOR'S REPORT TRACT NO. 230 AND 230-E-1 |
| CFP-104-000002234 | CFP-104-000002234 | Attorney-Client; Attorney Work Product | 10/3/2007 | PDF | MCKINNEY MARY M ; LABURE LINDA C / REAL ESTATE DIVISION | N/A | DEPARTMENT OF THE ARMY OFFER TO SELL EASEMENT PROJECT: LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, LONDON AVENUE CANAL FLOODWALL BREACH TRACT NO.: 230 E-1 CONTRACT NO: DACW29-6-07-254 |
| CFP-104-000002235 | CFP-104-000002235 | Attorney-Client; Attorney Work Product | 10/3/2007 | PDF | MCKINNEY MARY M ;  / DEPARTMENT OF THE ARMY ; LABURE LINDA C / REAL ESTATE DIVISION | N/A | DEPARTMENT OF THE ARMY OFFER TO SELL EASEMENT PROJECT: LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, LONDON AVENUE CANAL FLOODWALL BREACH TRACT NO.: 230 CONTRACT NO.: DACW29-6-07-253 |
| CFP-104-000002236 | CFP-104-000002236 | Attorney-Client; Attorney Work Product | 11/2/2007 | PDF | DIMARCO CERIO / USACE | MCKINNEY MARY M | U.S. ARMY - CORPS OF ENGINEERS PAYMENT AND CLOSING SHEET AND RECEIPT FOR UNITED STATES TREASURER'S CHECK NUMBER 8736-014514357 |
| CFP-104-000002237 | CFP-104-000002237 | Attorney-Client; Attorney Work Product | 11/2/2007 | DOC | DIMARCO CERIO / USACE | MCKINNEY MARY M | U.S. ARMY - CORPS OF ENGINEERS PAYMENT AND CLOSING SHEET AND RECEIPT FOR UNITED STATES TREASURER'S CHECK NUMBER 8736-014514357 |
| CFP-104-000002239 | CFP-104-000002239 | Attorney-Client; Attorney Work Product | 10/3/2007 | PDF | LABURE LINDA C / REAL ESTATE DIVISION ; CEMVN-RE-L ; CRUPPI / CEMVN-RE | / USACE FINANCE CENTER CEFC-AO-P SHUJA/2405 MCKINNEY | MEMORANDUM FOR USACE FINANCE CENTER, ATTN: CEFC-AO-P REQUEST FOR CHECK, MARY MARGARET MCKINNEY, TRACT NOS. 230 AND 230 E-1 EMERGENCY REPAIR AND REHABILITATION, LONDON AVENUE OUTFALL CANAL, ORLEANS PARISH, LA |
| CFP-104-000002241 | CFP-104-000002241 | Attorney-Client; Attorney Work Product | 11/2/2007 | PDF | MCKINNEY MARY M | / DEPARTMENT OF THE TREASURY INTERNAL REVENUE SERVICE | FORM W-9 REQUEST FOR TAXPAYER IDENTIFICATION NUMBER AND CERTIFICATION SOCIAL SECURITY NUMBER 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 |
| CFP-104-000002243 | CFP-104-000002243 | Attorney-Client; Attorney Work Product | 1/18/2007 | PDF | YURATICH CAROLYN / STATE OF LOUISIANA PARISH OF PLAQUEMINES | N/A | THREE YEAR TAX CERTIFICATE STATE OF LOUISIANA PARISH OF PLAQUEMINES PARCEL NUMBER: 1028450 |
| CFP-104-000002246 | CFP-104-000002246 | Attorney-Client; Attorney Work Product | 6/12/2006 | PDF | JOHNSON BJORN ;  / UNITED STATES OF AMERICA ; FATZER GERARD A ; WINCHESTER JOMALL A ; WINCHESTER BRANDON | WINCHESTER JOMALL A | TRACT OWNERSHIP DATA TRACT NO: 218 (FEE) |
| CFP-104-000002251 | CFP-104-000002251 | Attorney-Client; Attorney Work Product | 5/22/2007 | DOC | ROSAMANO MARCO ; CEMVN-OC | / LITTLE PINE ISLAND LIMITED PARTNERSHIP / REAL ESTATE DIVISION ROSAMANO/2877 | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACTS 100E-1 100E-2 100E-2 AND 100E-3 |
| CFP-104-000002256 | CFP-104-000002256 | Attorney-Client; Attorney Work Product | 1/14/2003 | DOC | FREDERICK DENISE D / MVN | NORTHEY ROBERT D / MVN MERCHANT RANDALL C / MVN ZACK MICHAEL / MVN KINSEY MARY V / MVN GLORIOSO DARYL G / MVN ROSAMANO MARCO A / MVN KILROY MAURYA / MVN SUTTON JAN / MVN DIMARCO CERIO A / MVN HAYS MIKE M / MVN BLAND STEPHEN S / MVN | U.S. V. BANKS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-104-000002257 | CFP-104-000002257 | Attorney-Client; Attorney Work Product | 1/14/2003 | DOC | FREDERICK DENISE D / MVN | NORTHEY ROBERT D / MVN MERCHANT RANDALL C / MVN ZACK MICHAEL / MVN KINSEY MARY V / MVN GLORIOSO DARYL G / MVN ROSAMANO MARCO A / MVN KILROY MAURYA / MVN SUTTON JAN / MVN DIMARCO CERIO A / MVN HAYS MIKE M / MVN BLAND STEPHEN S / MVN | U.S. V. BANKS |
| CFP-104-000002266 | CFP-104-000002266 | Attorney-Client; Attorney Work Product | 12/26/2005 | DOC | KILROY MAURYA / MVN | DIMARCO CERIO A / MVN BLAND STEPHEN S / MVN KINSEY MARY V / MVN KILROY MAURYA / MVN | URA BENEFITS, RECENT OCCUPANTS OF MOBILE HOMES, NEW ORLEANS TO VENICE HPP |
| CFP-104-000002269 | CFP-104-000002269 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MEMORANDUM OF RESPONSIBILITY OF COSTS OF RELOCATION OF UTILITIES LOCATED WITHIN LADOTD'S HIGHWAY ROW - COMITE RIVER DIVERSION PROJECT |
| CFP-104-000002270 | CFP-104-000002270 | Attorney-Client; Attorney Work Product | 1/18/2007 | PDF | JARRELL CHARLOTTE J | / DEPARTMENT OF THE TREASURY INTERNAL REVENUE SERVICE | FORM W-9 REQUEST FOR TAXPAYER IDENTIFICATION NUMBER AND CERTIFICATION SOCIAL SECURITY NUMBER 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 |
| CFP-104-000002271 | CFP-104-000002271 | Attorney-Client; Attorney Work Product | 1/19/2007 | PDF | GLANDNEY FRANK H | / DEPARTMENT OF THE TREASURY INTERNAL REVENUE SERVICE | FORM W-9 REQUEST FOR TAXPAYER IDENTIFICATION NUMBER AND CERTIFICATION SOCIAL SECURITY NUMBER 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 |
| CFP-104-000002272 | CFP-104-000002272 | Attorney-Client; Attorney Work Product | 1/18/2007 | PDF | / LAND INVESTMENTS OF LOUISIANA, INC. | / DEPARTMENT OF THE TREASURY INTERNAL REVENUE SERVICE | FORM W-9 REQUEST FOR TAXPAYER IDENTIFICATION NUMBER AND CERTIFICATION SOCIAL SECURITY NUMBER 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 |
| CFP-104-000002273 | CFP-104-000002273 | Attorney-Client; Attorney Work Product | 1/19/2007 | PDF | GUIDROZ MARGARET S | / DEPARTMENT OF THE TREASURY INTERNAL REVENUE SERVICE | FORM W-9 REQUEST FOR TAXPAYER IDENTIFICATION NUMBER AND CERTIFICATION SOCIAL SECURITY NUMBER 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 |
| CFP-104-000002274 | CFP-104-000002274 | Attorney-Client; Attorney Work Product | 1/18/2007 | PDF | MILLER MARJORIE C | / DEPARTMENT OF THE TREASURY INTERNAL REVENUE SERVICE | FORM W-9 REQUEST FOR TAXPAYER IDENTIFICATION NUMBER AND CERTIFICATION SOCIAL SECURITY NUMBER 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 |
| CFP-104-000002275 | CFP-104-000002275 | Attorney-Client; Attorney Work Product | 11/XX/2005 | PDF | DINET CYNTHIA H | / DEPARTMENT OF THE TREASURY INTERNAL REVENUE SERVICE | FORM W-9 REQUEST FOR TAXPAYER IDENTIFICATION NUMBER AND CERTIFICATION SOCIAL SECURITY NUMBER 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 |
| CFP-104-000002276 | CFP-104-000002276 | Attorney-Client; Attorney Work Product | 11/XX/2005 | PDF | DINET JONATHAN M | / DEPARTMENT OF THE TREASURY INTERNAL REVENUE SERVICE | FORM W-9 REQUEST FOR TAXPAYER IDENTIFICATION NUMBER AND CERTIFICATION SOCIAL SECURITY NUMBER 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 |
| CFP-104-000002279 | CFP-104-000002279 | Attorney-Client; Attorney Work Product | 3/20/2007 | DOC | DIMARCO CERIO / USACE | WARD AUDREY M | U.S. ARMY - CORPS OF ENGINEERS PAYMENT AND CLOSING SHEET AND RECEIPT FOR UNITED STATES TREASURER'S CHECK NUMBER 8736-01419589 |
| CFP-104-000002282 | CFP-104-000002282 | Attorney-Client; Attorney Work Product | 10/26/2007 | DOC | MATHEWS WILLIAM L / CEMVK-OC | SIMS NATHAN / REAL ESTATE DIVISION MATHEWS/ (601) 631-5259 | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT(S) P400-1, P400-2, P400E-1 AND P400E-2 |
| CFP-104-000002283 | CFP-104-000002283 | Attorney-Client; Attorney Work Product | 10/27/2007 | DOC | MATHEWS WILLIAM L / CEMVK-OC | SIMS NATHAN / REAL ESTATE DIVISION MATHEWS/ (601) 631-5259 | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT(S) P400-1, P400-2, P400E-1 AND P400E-2 |
| CFP-104-000002286 | CFP-104-000002286 | Attorney-Client; Attorney Work Product | 6/14/2007 | PDF | / CITY OF NEW ORLEANS BUREAU OF THE TREASURY | WINCHESTER JOMALL A | CITY OF NEW ORLEANS REAL ESTATE TAX ONLINE PAYMENT TAX BILL NO. 37W518243 |
| CFP-106-000000001 | CFP-106-000000001 | Deliberative Process | 6/6/2006 | DOC | CEMVN-OD | N/A | WRDA 2005 FACT SHEET ATCHAFALAYA RIVER AND BAYOUS CHENE, BOEUF AND BLACK, LA. PROJECT |
| CFP-106-000000002 | CFP-106-000000002 | Attorney-Client; Attorney Work Product | 7/11/2002 | DOC | HAYS MIKE | ROSAMANO MARCO | POSSIBLE SOLUTIONS TO ACCRETION PROBLEMS |
| CFP-106-000000003 | CFP-106-000000003 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DEEDS SPECIFICALLY INCLUDE RIGHT OR CLAIM TO ALLUVION ACCRETION ADJACENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-106-000000004 | CFP-106-000000004 | Attorney-Client; Attorney Work Product | 2/3/2006 | DOC | DUNN KELLY ; CEMVN-OC | ATCHAFALAYA RIVER BASIN | MEMORANDUM TO OPERATIONS MANAGER ATCHAFALAYA RIVER/BASIN DETERMINATION ON AUTHORIZATION TO PERFORM MAINTENANCE DREDGING AT WHARF/DOCK AREAS LOCATED ALONG THE GIWW BETWEEN BAYOU BOEUF LOCK AND THE ATCHAFALAYA BASIN BERWICK HARBOR |
| CFP-106-000000008 | CFP-106-000000008 | Attorney-Client; Attorney Work Product | 6/13/2006 | DOC | DUNN KELLY G / NEW ORLEANS DISTRICT REAL ESTATE | / SOUTHEAST LOUISIANA | NEW ORLEANS DISTRICT REAL ESTATE QUALITY CONTROL PLAN FOR: SOUTHEAST LOUISIANA, JEFFERSON PARISH GARDERE CANAL, PHASE II IMPROVEMENTS |
| CFP-106-000000009 | CFP-106-000000009 | Attorney-Client; Attorney Work Product | 4/25/2005 | DOC | / THE KANSAS CITY SOUTHERN RAILWAY COMPANY | N/A | AGREEMENT |
| CFP-106-000000010 | CFP-106-000000010 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | DENNEAU SCOTT ; DUNN KELLY ; CEMVN-OC | N/A | RESPONDENT'S REBUTTAL STATEMENT TO INVESTIGATION OF PROPERTY LOSS (IOPL 2007-15) ($4,567.00) NEW ORLEANS DISTRICT SCOTT DENNEAU, GS-11 |
| CFP-106-000000011 | CFP-106-000000011 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | / DEPARTMENT OF THE ARMY CORPS OF ENGINEERS | N/A | AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE PONTCHARTRAIN LEVEE DISTRICT FOR THE AMITE RIVER AND TRIBUTARIES ECOSYSTEM RESTORATION, LA |
| CFP-106-000000012 | CFP-106-000000012 | Deliberative Process | 4/14/1967 | DOC | LUCYSHYN JOHN ; CECW-BC ; CECW-MVD ; / US ARMY ENGINEER DISTRICT, NEW ORLEANS MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET GENERAL INVESTIGATIONS AMITE RIVER AND TRIBUTARIES ECOSYSTEM RESTORATION, LA |
| CFP-106-000000013 | CFP-106-000000013 | Attorney-Client; Attorney Work Product | 06/XX/2006 | DOC | CAMARDELLE DAVID / TOWN OF GRAND ISLE ; BRADBERRY JOHNNY B / STATE OF LOUISIANA ; WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA, THE TOWN OF GRAND ISLE, AND THE STATE OF LOUISIANA FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| CFP-106-000000018 | CFP-106-000000018 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / UNITED STATES OF AMERICA ; / USACE ; / NEW ORLEANS SEWERAGE AND WATER BOARD | N/A | MEMORANDUM OF AGREEMENT BETWEEN IN NEW ORLEANS SEWERAGE AND WATER BOARD AND THE UNITED STATES OF AMERICA FOR THE RELOCATION OF NEW ORLEANS SEWERAGE AND WATER BOARD'S 12-INCH WATER LINE CROSSING THE MISSISSIPPI RIVER LEVEE ORLEANS PARISH, LOUISIANA |
| CFP-106-000000020 | CFP-106-000000020 | Attorney-Client; Attorney Work Product | 7/10/1997 | DOC | COOPER THOMAS R ; CERE-AP | N/A | MEMORANDUM FOR RECORD NAVIGATION SERVITUDE |
| CFP-106-000000021 | CFP-106-000000021 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY CORPS OF ENGINEERS ; LOPEZ GEORGE E / LAKE BORGNE BASIN LEVEE DISTRICT | N/A | MEMORANDUM OF AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE LAKE BORGNE BASIN LEVEE DISTRICT FOR THE ACQUISITION OF LANDS, EASEMENTS, AND RIGHTS-OF-WAY AND THE PERFORMANCE OF FACILITY/UTILITY RELOCATIONS RELATED TO POST FLOOD RESPONSE ASSISTANCE |
| CFP-106-000000022 | CFP-106-000000022 | Attorney-Client; Attorney Work Product | 6/27/2003 | DOC | DUNN KELLY G / DIRECT FEDERAL ACQUISITION BRANCH ; CEMVN-RE-F | / DISPOSAL AND CONTROL BRANCH | MEMORANDUM TO CHIEF, MANAGEMENT, DISPOSAL AND CONTROL BRANCH ATTORNEY'S OPINION ON EASEMENT ISSUED TO THE STATE OF LOUISIANA, DEPARTMENT OF HIGHWAYS, AT OLD RIVER CLOSURE PROJECT |
| CFP-106-000000023 | CFP-106-000000023 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PCA ISSUES |
| CFP-106-000000025 | CFP-106-000000025 | Attorney-Client; Attorney Work Product | 11/22/2005 | DOC | N/A | N/A | HSGAC 01 DEC 05 LETTER TO STROCK, REQUESTING RESPONSE TO 8 QUESTIONS FOLLOWING 15-16 NOV 05 INTERVIEWS AND 22 NOV 05 TELECON WITH MVD/MVN |
| CFP-106-000000026 | CFP-106-000000026 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | NON-FEDERAL SPONSOR'S LERRD OBLIGATIONS CLAIM CONTROL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-106-000000027 | CFP-106-000000027 | Deliberative Process | 8/19/2004 | DOC | BARBIER YVONNE P / APPRAISAL & PLANNING BRANCH ; GUTIERREZ JUDITH / APPRAISAL & PLANNING BRANCH ; LEWIS WILLIAM C / REAL ESTATE DIVISION ; KINSEY M | N/A | REAL ESTATE PLAN GRAND ISLE-FIFI ISLAND AND VICINITY, LOUISIANA GENERAL REEVALUATION STUDY JEFFERSON PARISH, LOUISIANA |
| CFP-106-000000028 | CFP-106-000000028 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | SAMPSON LEMUEL ; DUNN KELLY ; CEMVN-OC | N/A | RESPONDENT'S REBUTTAL STATEMENT TO INVESTIGATION OF PROPERTY LOSS (IOPL 2007-24) ($857.08) NEW ORLEANS DISTRICT LEMUEL SAMPSON OD-YC-2 |
| CFP-106-000000029 | CFP-106-000000029 | Attorney-Client; Attorney Work Product | 12/11/2006 | DOC | MARSHALL ERIC S / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | / ASSISTANT SECRETARY OF THE ARMY-CIVIL WORKS | MEMORANDUM FOR: ASSISTANT SECRETARY OF THE ARMY-CIVIL WORKS EXPEDITED PROCEDURES TO APPROVE A SECTOR GATE SOUTH ALTERNATIVE FOR PROVIDING NFIP BASE FLOOD ELEVATIONS FOR WBV, NEW ORLEANS, LA |
| CFP-106-000000031 | CFP-106-000000031 | Attorney-Client; Attorney Work Product | 4/19/2006 | DOC | / DEPARTMENT OF ARMY | N/A | SECTION 103 - WRDA 86, AS AMENDED MODEL PROJECT COOPERATION AGREEMENT FOR SPECIFICALLY AUTHORIZED STRUCTURAL FLOOD DAMAGE REDUCTION PROJECTS AND SEPARABLE ELEMENTS |
| CFP-106-000000032 | CFP-106-000000032 | Attorney-Client; Attorney Work Product | 11/2/2000 | DOC | HAYS MIKE / MVN | N/A | SURVEY AND BOUNDARY ISSUES IN LAND ACQUISITIONS |
| CFP-106-000000033 | CFP-106-000000033 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | DUNN KELLY G | N/A | MEMORANDUM REGARDING THE GOVERNMENT'S INTERESTS IN WAX LAKE AREA ASSESSMENT FOR THE WAX LAKE OUTLET, VICINITY OF HIGHWAY 90 LEVEE ENLARGEMENT ATCHAFALAYA BASIN, LEVEES WEST OF BERWICK ST. MARY PARISH, LA |
| CFP-106-000000034 | CFP-106-000000034 | Deliberative Process | XX/XX/2006 | DOC | N/A | N/A | ABBREVIATED PROJECT INFORMATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC INFLUENZA ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| CFP-106-000000035 | CFP-106-000000035 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | 3RD SUPPLEMENTAL PROVIDES FOR THE LOUISIANA HURRICANE PROTECTION STUDY |
| CFP-106-000000037 | CFP-106-000000037 | Deliberative Process | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; CEMVN-PM-O | / MISSISSIPPI VALLEY DIVISION | MEMORANDUM FOR COMMANDER, MISSISSIPPI VALLEY DIVISION WEST BANK AND VICINITY HURRICANE PROTECTION PROJECT - SECTOR GATE SOUTH ALTERNATIVE ALIGNMENT |
| CFP-106-000000038 | CFP-106-000000038 | Deliberative Process | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; CEMVN-PM-OF | / MISSISSIPPI VALLEY DIVISION | MEMORANDUM FOR COMMANDER, MISSISSIPPI VALLEY DIVISION WEST BANK AND VICINITY HURRICANE PROTECTION PROJECT - SECTOR GATE SOUTH ALTERNATIVE ALIGNMENT FOR 100 YEAR LEVEL OF PROTECTION |
| CFP-106-000000040 | CFP-106-000000040 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ANALYSIS ISSUES RELATED AUTHORITY SECTOR GATE SOUTH FEATURE OF THE WEST BANK AND VICINITY HURRICANE PROTECTION PROJECT |
| CFP-106-000000041 | CFP-106-000000041 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MVN CURRENTLY DETERMINING WATER CONTROL STRUCTURE SECTOR GATE SOUTH OF THE EXISTING HARVEY CANAL SECTOR GATE |
| CFP-106-000000042 | CFP-106-000000042 | Attorney-Client; Attorney Work Product | 12/11/2006 | DOC | MARSHALL ERIC S / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | / ASSISTANT SECRETARY OF THE ARMY-CIVIL WORKS | MEMORANDUM FOR: ASSISTANT SECRETARY OF THE ARMY-CIVIL WORKS EXPEDITED PROCEDURES TO APPROVE A SECTOR GATE SOUTH ALTERNATIVE FOR PROVIDING NFIP BASE FLOOD ELEVATIONS FOR WBV, NEW ORLEANS, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-106-000000044 | CFP-106-000000044 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | AVOCA ISLAND DRAFT ESTATES |
| CFP-106-000000045 | CFP-106-000000045 | Attorney-Client; Attorney Work Product | 7/14/2003 | DOC | DUNN KELLY G / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | TAYLERSON / REAL ESTATE DIVISION | BAYOU BOUILLON, ET AL. TRACTS 2935 AND 3015 IBERVILLE PARISH |
| CFP-106-000000046 | CFP-106-000000046 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CONTRACT PERFORMANCE REQUIREMENTS SCOPE OF WORK |
| CFP-106-000000047 | CFP-106-000000047 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SEARCH CONFORMS WITH DOJ STANDARDS 2001 |
| CFP-106-000000048 | CFP-106-000000048 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | / AVOCA, INCORPORATED ; / MORGAN CITY HARBOR AND TERMINAL DISTRICT | N/A | RIGHT-OF-ENTRY FOR SURVEY AND EXPLORATION |
| CFP-106-000000049 | CFP-106-000000049 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | BAYOU SORREL - SURVEYS AND BORINGS |
| CFP-106-000000050 | CFP-106-000000050 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | REAL ESTATE THE ACQUISITION PROCESS |
| CFP-106-000000051 | CFP-106-000000051 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | DARYL | JIM PHIL JOHN | TELEPHONE CONFERENCE BETWEEN PHIL KUHN AND JOHN SEGREST |
| CFP-106-000000052 | CFP-106-000000052 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | DUNN KELLY / DIRECT FEDERAL ACQUISITION BRANCH | N/A | MEMORANDUM ON BAYOU SORREL LOCK REPLACEMENT |
| CFP-106-000000053 | CFP-106-000000053 | Attorney-Client; Attorney Work Product | 5/10/2005 | DOC | CEMVN-OC ; DUNN KELLY | / PLANNING, PROGRAMS, AND PROJECT MANAGEMENT DIVISION / PROJECT MANAGEMENT BRANCH | MEMORANDUM FOR PLANNINGS, PROGRAMS, AND PROJECT MANAGEMENT DIVISION; PROJECT MANAGEMENT BRANCH BRAZIEL CEMETERY; LEGAL OPINION REGARDING POTENTIAL LIABILITY FOR WORK PERFORMED ON THE LEVEE |
| CFP-106-000000054 | CFP-106-000000054 | Attorney-Client; Attorney Work Product | 5/10/2005 | DOC | DUNN KELLY ; CEMVN-OC | / PLANNING, PROGRAMS, AND PROJECT MANAGEMENT DIVISION / PROJECT MANAGEMENT BRANCH | MEMORANDUM FOR PLANNINGS, PROGRAMS, AND PROJECT MANAGEMENT DIVISION; PROJECT MANAGEMENT BRANCH BRAZIEL CEMETERY; LEGAL OPINION REGARDING POTENTIAL LIABILITY FOR WORK PERFORMED ON THE LEVEE |
| CFP-106-000000055 | CFP-106-000000055 | Attorney-Client; Attorney Work Product | 5/10/2005 | DOC | FREDERICK DENISE ; CEMVN-OC | / PLANNING, PROGRAMS, AND PROJECT MANAGEMENT DIVISION / PROJECT MANAGEMENT BRANCH | MEMORANDUM FOR PLANNING, PROGRAMS, AND PROJECT MANAGEMENT DIVISION; PROJECT MANAGEMENT BRANCH BRAZIEL CEMETERY; LEGAL OPINION REGARDING POTENTIAL LIABILITY FOR WORK PERFORMED ON THE LEVEE |
| CFP-106-000000056 | CFP-106-000000056 | Attorney-Client; Attorney Work Product | 6/2/2005 | DOC | FREDERICK DENISE ; CEMVN-OC | / PLANNING, PROGRAMS, AND PROJECT MANAGEMENT DIVISION / PROJECT MANAGEMENT BRANCH | MEMORANDUM FOR PLANNING, PROGRAMS, AND PROJECT MANAGEMENT DIVISION; PROJECT MANAGEMENT BRANCH BRAZIEL CEMETERY; LEGAL OPINION REGARDING POTENTIAL LIABILITY FOR WORK PERFORMED ON THE LEVEE |
| CFP-106-000000058 | CFP-106-000000058 | Attorney-Client; Attorney Work Product | 5/27/2003 | DOC | DUNN KELLY | VANOVER MIKE | KELLY DUNN'S PHONE CONVERSATION WITH MIKE VANOVER |
| CFP-106-000000059 | CFP-106-000000059 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | KIDD BROWNELL | N/A | PERSONAL INFORMATION OF BROWNELL KIDD |
| CFP-106-000000060 | CFP-106-000000060 | Attorney-Client; Attorney Work Product | 5/7/2004 | DOC | DUNN KELLY G / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | ROLLAND MICHAEL | BURDIN PROPERTIES PARTNERSHIP;TRACTS NO. 2455 AND 2459 |
| CFP-106-000000061 | CFP-106-000000061 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SEC. 301. PROJECT MODIFICATIONS. |
| CFP-106-000000063 | CFP-106-000000063 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | STUDY OF STREAMS AND BAYOUS WEST OF THE WEST ATCHAFALAYA BASIN PROTECTION |
| CFP-106-000000064 | CFP-106-000000064 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CALCASIEU RIVERS AND BAYOU TECHE STUDY AUTHORIZATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-106-000000065 | CFP-106-000000065 | Attorney-Client; Attorney Work Product | 6/17/2004 | DOC | BARBIER YVONNE P / APPRAISAL & PLANNING BRANCH ; GUTIERREZ JUDITH / APPRAISAL & PLANNING BRANCH ; LEWIS WILLIAM C / REAL ESTATE DIVISION ; KINSEY M | N/A | REAL ESTATE PLAN HIGHWAY 75 SECTION 14 CAP REPORT IBERVILLE PARISH, LOUISIANA |
| CFP-106-000000066 | CFP-106-000000066 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / ENTERGY LOUISIANA, LLC ; / THE PARISH OF JEFFERSON ; / UNITED STATES OF AMERICA | N/A | ACT OF SUBORDINATION AND AGREEMENT |
| CFP-106-000000067 | CFP-106-000000067 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / ENTERGY LOUISIANA, LLC ; / THE PARISH OF JEFFERSON ; / UNITED STATES OF AMERICA | N/A | ACT OF SUBORDINATION AND AGREEMENT |
| CFP-106-000000068 | CFP-106-000000068 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE UNITED STATES OF AMERICA | N/A | COST REIMBURSEMENT AGREEMENT FOR THE RELOCATION OF ENTERGY'S OVERHEAD AND UNDERGROUND POWER LINES, POWER POLES AND TRANSFORMERS WBV-2B, WEST BANK AND VICINITY NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT (WEST OF ALGIERS CANAL) CONTRACT 2B BOOMTOWN CASINO TO HERO PUMPING STATION EAST OF HARVEY CANAL FLOODWALL |
| CFP-106-000000069 | CFP-106-000000069 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / ENTERGY LOUISIANA, LLC ; / THE PARISH OF JEFFERSON ; / UNITED STATES OF AMERICA | N/A | ACT OF SUBORDINATION AND AGREEMENT |
| CFP-106-000000070 | CFP-106-000000070 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / ENTERGY LOUISIANA, LLC ; / THE PARISH OF JEFFERSON ; / UNITED STATES OF AMERICA | N/A | ACT OF SUBORDINATION AND AGREEMENT |
| CFP-106-000000071 | CFP-106-000000071 | Attorney-Client; Attorney Work Product | 11/9/2004 | DOC | DUNN KELLY G / U.S. CORPS OF ENGINEERS | N/A | ATTORNEY'S INVESTIGATION AND REPORT OF COMPENSABLE INTEREST WESTBANK AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT ALGIERS CANAL LEVEE ENLARGEMENT AND FLOODWALL, EAST SIDE - HERO LEVEE TO BELLE CHASSE HIGHWAY, PLAQUEMINES PARISH, LA STATIONS 1123+00 TO 1188+00 PLAQUEMINES PARISH LOUISIANA |
| CFP-106-000000072 | CFP-106-000000072 | Attorney-Client; Attorney Work Product | 12/7/2006 | DOC | DUNN KELLY G / MVN | N/A | PRELIMINARY ATTORNEY'S INVESTIGATION AND REPORT OF COMPENSABLE INTEREST WESTBANK AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT WEST OF ALGIERS CANAL BELLE CHASE HWY TO HERO CUT-OF PLAQUEMINES PARISH, LA STATION 980+00 TO 1230+00 |
| CFP-106-000000073 | CFP-106-000000073 | Attorney-Client; Attorney Work Product | 11/9/2004 | DOC | DUNN KELLY G / MVN | N/A | ATTORNEY'S INVESTIGATION AND REPORT OF COMPENSABLE INTEREST WESTBANK AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT ALGIERS CANAL LEVEE ENLARGEMENT AND FLOODWALL STATIONS 576+50 TO 769+12.93 |
| CFP-106-000000075 | CFP-106-000000075 | Attorney-Client; Attorney Work Product | 11/9/2004 | DOC | DUNN KELLY G / USACE | N/A | ATTORNEY'S INVESTIGATION AND REPORT OF COMPENSABLE INTEREST FLOOD CONTROL MISSISSIPPI RIVER & TRIBUTARIES WESTBANK AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT ALGIERS CANAL LEVEE ENLARGEMENT AND FLOODWALL STATIONS 576+50 TO 769+12.93 PLAQUEMINES AND ORLEANS PARISH LOUISIANA |
| CFP-106-000000076 | CFP-106-000000076 | Attorney-Client; Attorney Work Product | 11/9/2004 | DOC | DUNN KELLY G / U.S. CORPS OF ENGINEERS | N/A | ATTORNEY'S INVESTIGATION AND REPORT OF COMPENSABLE INTEREST WESTBANK AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT ALGIERS CANAL WEST, BELE CHASSE TUNNEL TO THE HERO CUTOFF, REACH 1, LEVEE STATIONS 980+00 TO 1015+00 PLAQUEMINES PARISH LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-106-000000077 | CFP-106-000000077 | Attorney-Client; Attorney Work Product | 11/9/2004 | DOC | DUNN KELLY G / U.S. CORPS OF ENGINEERS | N/A | ATTORNEY'S INVESTIGATION AND REPORT OF COMPENSABLE INTEREST WESTBANK AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT ALGIERS CANAL WEST, BELE CHASSE TUNNEL TO THE HERO CUTOFF, REACH 2, LEVEE ENLARGEMENT STATIONS 1123+00 TO 1188+00 PLAQUEMINES PARISH LOUISIANA |
| CFP-106-000000078 | CFP-106-000000078 | Attorney-Client; Attorney Work Product | 10/14/2003 | DOC | MORRIS WILLIAM S / USACE | N/A | ATTORNEY'S INVESTIGATION AND REPORT OF COMPENSABLE INTEREST FLOOD CONTROL MISSISSIPPI RIVER & TRIBUTARIES WEST ATCHAFALAYA RIVER LEVEE ENLARGEMENT STATIONS 1205+00 TO 1300+00 (WARL) AND STATIONS 0+00 TO 211+44.39 (MRL) ST. LANDRY PARISH LOUISIANA |
| CFP-106-000000079 | CFP-106-000000079 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / UNITED STATES OF AMERICA | N/A | ACT OF SUBORDINATION |
| CFP-106-000000080 | CFP-106-000000080 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ARTICLE 2 OBLIGATIONS OF THE GOVERNMENT |
| CFP-106-000000081 | CFP-106-000000081 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | BUSINESS OF TRANSMITTING ELECTRONIC COMMUNICATIONS |
| CFP-106-000000082 | CFP-106-000000082 | Attorney-Client; Attorney Work Product | 11/9/2004 | DOC | DUNN KELLY G / U.S. CORPS OF ENGINEERS | N/A | ATTORNEY'S INVESTIGATION AND REPORT OF COMPENSABLE INTEREST WESTBANK AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT, WEST OF ALGIERS CANAL, CONTRACT 2 BOOMTOWN CASINO TO HERO PUMPING STATION, EAST OF HARVEY CANAL FLOODWALL STATIONS JEFFERSON PARISH LOUISIANA |
| CFP-106-000000083 | CFP-106-000000083 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / U.S. ARMY ENGINEER DISTRICT ; / ENTERGY LOUISIANA, LLC | N/A | COST REIMBURSEMENT AGREEMENT FOR THE RELOCATION OF ENTERGY'S OVERHEAD AND UNDERGROUND POWER LINES, POWER POLES, STREET LIGHTING AND TRANSFORMERS WBV-2B, WEST BANK AND VICINITY NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT (WEST OF ALGIERS CANAL) CONTRACT 2B BOOMTOWN CASINO TO HERO PUMPING STATION EAST OF HARVEY CANAL FLOODWALL |
| CFP-106-000000084 | CFP-106-000000084 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE UNITED STATES OF AMERICA ; / ENTERGY LOUISIANA, LLC | N/A | COST REIMBURSEMENT AGREEMENT FOR THE RELOCATION OF ENTERGY'S OVERHEAD AND UNDERGROUND POWER LINES, POWER POLES, STREET LIGHTING AND TRANSFORMERS WBV-2B, WEST BANK AND VICINITY NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT (WEST OF ALGIERS CANAL) CONTRACT 2B BOOMTOWN CASINO TO HERO PUMPING STATION EAST OF HARVEY CANAL FLOODWALL |
| CFP-106-000000085 | CFP-106-000000085 | Attorney-Client; Attorney Work Product | 11/9/2004 | DOC | DUNN KELLY G / U.S. CORPS OF ENGINEERS | N/A | ATTORNEY'S INVESTIGATION AND REPORT OF COMPENSABLE INTEREST WESTBANK AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT, WEST OF ALGIERS CANAL, CONTRACT 3 HERO PUMPING STATION TO ALGIERS CANAL STATIONS JEFFERSON PARISH LOUISIANA |
| CFP-106-000000086 | CFP-106-000000086 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / UNITED STATES OF AMERICA ; / LA DOTD | N/A | ACT OF SUBORDINATION |
| CFP-106-000000087 | CFP-106-000000087 | Attorney-Client; Attorney Work Product | 3/15/2005 | DOC | DUNN KELLY G / USACE | N/A | ATTORNEY'S INVESTIGATION AND REPORT OF COMPENSABLE INTEREST FLOOD CONTROL MISSISSIPPI RIVER & TRIBUTARIES EAST ATCHAFALAYA BASIN PROTECTION LEVEE ITEM E-33, LEVEE ENLARGEMENT AND BERMS STATION 1636+00 TO 1816+50 ATCHAFALAYA BASIN LEVEE DISTRICT IBERVILLE PARIST LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-106-000000088 | CFP-106-000000088 | Attorney-Client; Attorney Work Product | 3/15/2005 | DOC | DUNN KELLY G ; CEMVN-OC | / ENGINEERING DIVISION THURMOND / CEMVN-ED-L CRUPPI JANET / CEMVN-RE-L | MEMORANDUM FOR CHIEF, ENGINEERING DIVISION LEVEE ENLARGEMENT AND BERMS, STATION 1636+00 TO STATION 1816+50, ITEM E-33, ATCHAFALAYA BASIN PROTECTION LEVEE, IBERVILLE PARISH, LOUISIANA, ATTORNEY'S OPINION OF COMPENSABILITY |
| CFP-106-000000089 | CFP-106-000000089 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ENTERGY DWYER ROAD DRAFT LETTER |
| CFP-106-000000090 | CFP-106-000000090 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BAUMY WALTER O / ENGINEERING DIVISION DESIGN SERVICES BRANCH ; BUTLER ; LEBLANC / CEMVN-ED-S ; BIVONA / CEMVN-ED-A | SPANN KEN / ENTERGY NEW ORLEANS, INC. BUTLER/CDLW/2999 DESOTODUNCAN / CEMVN-ED-T DUNN / CEMVN-OC WINGATE / CEMVN-PM-P | NON-COMPENSABILITY FOR ENTERGY'S RELOCATION OF ITS EXISTING TRANSMISSION |
| CFP-106-000000091 | CFP-106-000000091 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / UNITED STATES OF AMERICA ; / ENTERGY LOUISIANA, L.L.C. | N/A | ACT OF SUBORDINATION |
| CFP-106-000000092 | CFP-106-000000092 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / U.S. ARMY ENGINEER DISTRICT NEW ORLEANS ; / ENTERGY LOUISIANA, LLC | N/A | COST REIMBURSEMENT AGREEMENT FOR THE RELOCATION OF ENTERGY LOUISIANA, LLC'S OVERHEAD POWERLINES, POWER POLES, AND TRANSFORMERS SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT CULVERT CONSTRUCTION LAPALCO BOULEVARD AT GRAND CROSS CANAL JEFFERSON PARISH LOUISIANA |
| CFP-106-000000093 | CFP-106-000000093 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / U.S. ARMY ENGINEER DISTRICT ; / ENTERGY LOUISIANA, LLC | N/A | COST REIMBURSEMENT AGREEMENT FOR THE RELOCATION OF ENTERGY'S OVERHEAD AND UNDERGROUND POWER LINES, POWER POLES, STREET LIGHTING AND TRANSFORMERS WBV-2B, WEST BANK AND VICINITY NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT (WEST OF ALGIERS CANAL) CONTRACT 2B BOOMTOWN CASINO TO HERO PUMPING STATION EAST OF HARVEY CANAL FLOODWALL |
| CFP-106-000000094 | CFP-106-000000094 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE UNITED STATES OF AMERICA ; / ENTERGY LOUISIANA, LLC | N/A | COST REIMBURSEMENT AGREEMENT FOR THE RELOCATION OF ENTERGY'S OVERHEAD AND UNDERGROUND POWER LINES, POWER POLES, STREET LIGHTING AND TRANSFORMERS WBV-2B, WEST BANK AND VICINITY NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT (WEST OF ALGIERS CANAL) CONTRACT 2B BOOMTOWN CASINO TO HERO PUMPING STATION EAST OF HARVEY CANAL FLOODWALL |
| CFP-106-000000095 | CFP-106-000000095 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / U.S. ARMY ENGINEER DISTRICT NEW ORLEANS | N/A | COST REIMBURSEMENT AGREEMENT FOR THE RELOCATION |
| CFP-106-000000096 | CFP-106-000000096 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / U.S. ARMY ENGINEER DISTRICT NEW ORLEANS ; / ENTERGY LOUISIANA, LLC | N/A | COST REIMBURSEMENT AGREEMENT FOR THE RELOCATION OF ENTERGY LOUISIANA, LLC'S OVERHEAD POWERLINES, POWER POLES, AND TRANSFORMERS SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT CULVERT CONSTRUCTION LAPALCO BOULEVARD AT GRAND CROSS CANAL JEFFERSON PARISH LOUISIANA |
| CFP-106-000000097 | CFP-106-000000097 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / U.S. ARMY ENGINEER DISTRICT NEW ORLEANS ; / ENTERGY LOUISIANA, LLC | N/A | COST REIMBURSEMENT AGREEMENT FOR THE RELOCATION OF ENTERGY LOUISIANA, LLC'S OVERHEAD POWERLINES, POWER POLES, AND TRANSFORMERS SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT CULVERT CONSTRUCTION LAPALCO BOULEVARD AT GRAND CROSS CANAL JEFFERSON PARISH LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-106-000000098 | CFP-106-000000098 | Attorney-Client; Attorney Work Product | 3/20/2006 | DOC | DUNN KELLY G / U.S. CORPS OF ENGINEERS | N/A | ATTORNEY'S INVESTIGATION AND REPORT OF COMPENSABLE INTEREST WESTBANK AND VICINITY NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT LAKE CATAOUACHE LEVEE ENLARGEMENT HIGHWAY 90 TO LAKE CATAOUACHE PUMP STATIONS B/L STA. 155+00 TO 308+00 JEFFERSON PARISH, LOUISIANA |
| CFP-106-000000099 | CFP-106-000000099 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BLAND STEPHEN S / U.S. ARMY ENGINEERING DISTRICT | N/A | ATTORNEY'S INVESTIGATION AND REPORT OF COMPENSABLE INTEREST LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION PROJECT PONTCHARTRAIN LEVEE DISTRICT ST. CHARLES PARISH, LOUISIANA NORTH OF AIRLINE HIGHWAY, INTERIOR OF LEVEE REACH 2B |
| CFP-106-000000100 | CFP-106-000000100 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BLAND STEPHEN S / U.S. ARMY ENGINEERING DISTRICT | N/A | ATTORNEY'S INVESTIGATION AND REPORT OF COMPENSABLE INTEREST LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION PROJECT PONTCHARTRAIN LEVEE DISTRICT ST. CHARLES PARISH, LOUISIANA NORTH OF AIRLINE HIGHWAY, INTERIOR OF LEVEE REACH 2B |
| CFP-106-000000101 | CFP-106-000000101 | Attorney-Client; Attorney Work Product | 4/1/2005 | DOC | DUNN KELLY G / US ARMY ENGINEERING DISTRICT | N/A | ATTORNEY'S INVESTIGATION AND REPORT OF COMPENSABLE INTEREST LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION PROJECT PONTCHARTRAIN LEVEE DISTRICT ST. CHARLES PARISH, LOUISIANA NORTH OF AIRLINE HIGHWAY, INTERIOR OF LEVEE REACH 2B |
| CFP-106-000000102 | CFP-106-000000102 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | / U.S. ARMY ENGINEER DISTRICT NEW ORLEANS ; / UNION PACIFIC RAILROAD ; / NEW ORLEANS AND GULF COAST RAILWAY | N/A | COST REIMBURSEMENT AGREEMENT FOR THE RELOCATION OF UNION PACIFIC RAILROAD'S AND NEW ORLEANS AND GULF COAST RAILWAY'S TRACKS, TIES, SWITCHES, AND BALLAST WBV-1, WEST BANK AND VICINITY NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT (WEST OF ALGIERS CANAL) CONTRACT 1 SECTOR GATE TO BOOMTOWN CASINO EAST OF HARVEY CANAL FLOODWALL |
| CFP-106-000000103 | CFP-106-000000103 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | / U.S. ARMY ENGINEER DISTRICT NEW ORLEANS ; / UNION PACIFIC RAILROAD ; / NEW ORLEANS AND GULF COAST RAILWAY | N/A | COST REIMBURSEMENT AGREEMENT FOR THE RELOCATION OF UNION PACIFIC RAILROAD'S AND NEW ORLEANS AND GULF COAST RAILWAY'S TRACKS, TIES, SWITCHES, AND BALLAST WBV-1, WEST BANK AND VICINITY NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT (WEST OF ALGIERS CANAL) CONTRACT 1 SECTOR GATE TO BOOMTOWN CASINO EAST OF HARVEY CANAL FLOODWALL |
| CFP-106-000000105 | CFP-106-000000105 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / UNITED STATES OF AMERICA ; / CHEVRON PIPE LINE COMPANY | N/A | MEMORANDUM OF AGREEMENT BETWEEN THE UNITED STATES AND THE NEW ORLEANS SEWERAGE AND WATER BOARD FOR THE RELOCATION OF THE NEW ORLEANS SEWERAGE AND WATER BOARD'S 12-INCH WATER LINE CROSSING THE MISSISSIPPI RIVER LEVEES, ORLEANS PARISH, LOUISIANA |
| CFP-106-000000106 | CFP-106-000000106 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | / UNION PACIFIC RAILROAD COMPANY, INC. ; / NEW ORLEANS AND GULF RAILWAY COMPANY, INC. | N/A | ACT OF SUBORDINATION |
| CFP-106-000000107 | CFP-106-000000107 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / UNITED STATES OF AMERICA ; / UNION PACIFIC RAILROAD COMPANY, INC. ; / NEW ORLEANS AND GULF RAILWAY COMPANY, INC. | N/A | ACT OF SUBORDINATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-106-000000108 | CFP-106-000000108 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT CULVERT CONSTRUCTION LAPALCO BOULEVARD AT GRAND CROSS CANAL JEFFERSON PARISH LOUISIANA RELOCATION OF ENTERGY FACILITIES RELOCATIONS DESIGN DOCUMENTATION REPORT NO. 18 PERTINENT DATA |
| CFP-106-000000110 | CFP-106-000000110 | Attorney-Client; Attorney Work Product | 12/21/2006 | DOC | DUNN KELLY / USACE | N/A | ATTORNEY'S INVESTIGATION AND REPORT OF COMPENSABLE INTEREST SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT BRIDGE REPLACEMENT W.ESPLANADE AVE AT ELMWOOD CANAL JEFFERSON PARISH LOUISIANA |
| CFP-106-000000111 | CFP-106-000000111 | Attorney-Client; Attorney Work Product | 1/30/2007 | DOC | DUNN KELLY G / U.S. CORPS OF ENGINEERS | N/A | ATTORNEY'S INVESTIGATION AND REPORT OF COMPENSABLE INTEREST SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT CULVERT CONSTRUCTION LAPALCO BOULEVARD AT GRAND CROSS CANAL JEFFERSON PARISH LOUISIANA |
| CFP-106-000000112 | CFP-106-000000112 | Attorney-Client; Attorney Work Product | 1/30/2007 | DOC | DUNN KELLY G / U.S. CORPS OF ENGINEERS | N/A | ATTORNEY'S INVESTIGATION AND REPORT OF COMPENSABLE INTEREST SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT IMPROVEMENTS TO SONIAT CANAL VETERANS BOULEVARD TO CANAL NO. 3 JEFFERSON PARISH, LOUISIANA |
| CFP-106-000000113 | CFP-106-000000113 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / ENTERGY LOUISIANA, LLC ;  / THE PARISH OF JEFFERSON ;  / UNITED STATES OF AMERICA | N/A | ACT OF SUBORDINATION AND AGREEMENT |
| CFP-106-000000114 | CFP-106-000000114 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / ENTERGY LOUISIANA, LLC ;  / THE PARISH OF JEFFERSON ;  / UNITED STATES OF AMERICA | N/A | ACT OF SUBORDINATION AND AGREEMENT |
| CFP-106-000000115 | CFP-106-000000115 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | EFARS Q-73-401 PROVIDES AS FOLLOWS: |
| CFP-106-000000116 | CFP-106-000000116 | Attorney-Client; Attorney Work Product | 10/14/2003 | DOC | DUNN KELLY G / USACE | N/A | ATTORNEY'S INVESTIGATION AND REPORT OF COMPENSABLE INTEREST (SUPPLEMENTAL TO 14 OCT 2003 REPORT) |
| CFP-106-000000117 | CFP-106-000000117 | Attorney-Client; Attorney Work Product | 10/14/2003 | DOC | MORRIS WILLIAM S / USACE | N/A | ATTORNEY'S INVESTIGATION AND REPORT OF COMPENSABLE INTEREST FLOOD CONTROL MISSISSIPPI RIVER & TRIBUTARIES WEST ATCHAFALAYA RIVER LEVEE ENLARGEMENT STATIONS 1205+00 TO 1300+00 (WARL) AND STATIONS 0+00 TO 211+44.39 (MRL) ST. LANDRY PARISH LOUISIANA |
| CFP-106-000000118 | CFP-106-000000118 | Attorney-Client; Attorney Work Product | 11/XX/2007 | DOC | BAUMY WALTER O / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; BUTLER / CEMVN-ED-S ; SCHEID / CEMVN-ED-S ; LEBLANC / CEMVN-ED-S ; BIVONA / CEMVN-ED-A | RATHGEBER PAUL / UNION PACIFIC RAILROAD COMPANY | CURRENTLY IN THE PROCESS OF AWARDING THIS CONTRACT THE FIRST WEEK OF NOVEMBER 2007 |
| CFP-106-000000119 | CFP-106-000000119 | Attorney-Client; Attorney Work Product | 3/6/2006 | DOC | DUNN KELLY G ; QUINEALTY TOM T | N/A | BRYAN BULL, DACW29-03-D-0002-BINDER DATED THRU FEBRUARY 2,2006 APPLICATION NO. 1128 REVIEWING ATTORNEY'S NOTES TRACT NO. 466 |
| CFP-106-000000121 | CFP-106-000000121 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SELECTION CRITERIA - 3. & 4., EXPERT WITNESS OR TITLE LITIGATION EXPERIENCE; AN PAST PERFORMANCE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-106-000000122 | CFP-106-000000122 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; FREDERICK / CEMVN-OC ; LABURE / CEMVN-RE ; EXEC OFC | HARTMAN RICHARD / UNITED STATES DEPARTMENT OF COMMERCE NOAA / LSU ZOBRIST ERIK C / NOAA HOFFPAUIR HELEN K / LOUISIANA DEPARTMENT OF NATURAL RESOURCES LEBLANC / CHEMVN-PM-C LABURE / CEMVN-RE DUNN/MS/2230 | PACKAGE INCLUDES A PLAN VIEW DRAWING SHOWING THE PROJECT LIMITS |
| CFP-106-000000123 | CFP-106-000000123 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P | HONKER WILLIAM K / USEPA REGION 6 | SHIP SHOAL: WHISKEY WEST FLANK RESTORATION PROJECT TE-47 |
| CFP-106-000000124 | CFP-106-000000124 | Deliberative Process | XX/XX/XXXX | DOC | ROWAN PETER J / US ARMY DISTRICT ENGINEER | HARTMAN RICHARD / UNITED STATES DEPARTMENT OF COMMERCE NOAA | SOUTH LAKE DECADE FRESHWATER INTRODUCTION PROJECT (TE-39) |
| CFP-106-000000126 | CFP-106-000000126 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | REAL ESTATE PLAN COASTAL WETLANDS PLANNING, PROTECTION, AND RESTORATION ACT GRAND LAKE - SHORELINE PROTECTION CAMERON PARISH, LOUISIANA |
| CFP-106-000000127 | CFP-106-000000127 | Deliberative Process | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; HICKS / CEMVN-PM-OR ; LEBLANC / CEMVN-PM-OR ; CONSTANCE / CEMVN-PM-OR ; PODANY / CEMVN-PM ; EXEC OFC | DUSZYNSKI GERALD M / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | REGARDING THE ABSENCE OF CWPPRA COST SHARE AGREEMENTS |
| CFP-106-000000128 | CFP-106-000000128 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | REAL ESTATE PLAN COASTAL WETLANDS PLANNING, PROTECTION, AND RESTORATION ACT LAKE BORGNE AND MISSISSIPPI RIVER-GULF OUTLET SHORELINE PROTECTION (PO-32) ST. BERNARD PARISH, LOUISIANA |
| CFP-106-000000129 | CFP-106-000000129 | Deliberative Process | XX/XX/XXXX | DOC | WAGENAAR RICHARD / U.S. ARMY DISTRICT ENGINEER | HARTMAN RICHARD / UNITED STATES DEPARTMENT OF COMMERCE NOAA | PASS CHALAND TO GRANT BAYOU PASS SHORELINE RESTORATION PROJECT (BA-35) |
| CFP-106-000000130 | CFP-106-000000130 | Deliberative Process | XX/XX/XXXX | DOC | N/A | NORTON KEVIN D / NATIONAL RESOURCES CONSERVATION SERVICE | PENCHANT BASIN NATURAL RESOURCES PLAN PROJECT TE-34 |
| CFP-106-000000131 | CFP-106-000000131 | Deliberative Process | XX/XX/XXXX | DOC | ROWAN PETER J / REAL ESTATE DIVISION LOCAL SPONSOR & INLEASING ACQUISITION BRANCH | GOHMERT DONALD W / STATE CONSERVATIONIST NATURAL RESOURCES CONSERVATION SERVICES | REQUEST FOR SECTION 303(E) APPROVAL FOR THE FRESHWATER |
| CFP-106-000000132 | CFP-106-000000132 | Deliberative Process | XX/XX/XXXX | DOC | N/A | NORTON KEVIN D / NATIONAL RESOURCES CONSERVATION SERVICE | PEN MARSH CREATION AND SHORELINE PROTECTION PROJECT BA-41 |
| CFP-106-000000133 | CFP-106-000000133 | Deliberative Process | 7/16/2007 | DOC | BARBIER YVONNE P / APPRAISAL & PLANNING BRANCH ; GUTIERREZ JUDITH / APPRAISAL & PLANNING BRANCH ; LEWIS WILLIAM C / REAL ESTATE DIVISION ; KINSEY M | N/A | REAL ESTATE PLAN COASTAL WETLANDS PLANNING, PROTECTION, AND RESTORATION ACT SOUTH WHITE LAKE - SHORELINE PROTECTION PROJECT VERMILION PARISH, LOUISIANA |
| CFP-106-000000135 | CFP-106-000000135 | Deliberative Process | XX/XX/XXXX | DOC | WAGENAAR RICHARD P | HONKER WILLIAM K / USEPA REGION 6 | SHIP SHOAL: WHISKEY WEST FLANK RESTORATION PROJECT TE-47 |
| CFP-106-000000136 | CFP-106-000000136 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD / DEPARTMENT OF THE ARMY ; HOLDEN KIP / CITY OF BATON ROUGE PARISH OF EAST BATON ROUGE | N/A | PROJECT COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE CITY OF BATON ROUGE, PARISH OF EAST BATON ROUGE FOR CONSTRUCTION OF THE EAST BATON ROUGE PARISH, LA FLOOD DAMAGE REDUCTION PROJECT EAST BATON ROUGE PARISH, LOUISIANA |
| CFP-106-000000137 | CFP-106-000000137 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | INTERAGENCY AGREEMENT TERMS AND CONDITIONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-106-000000138 | CFP-106-000000138 | Attorney-Client; Attorney Work Product | 10/28/2004 | DOC | BLAND STEPHEN S / NEW ORLEANS DISTRICT REAL ESTATE | / WEST BANK & VICINITY NEW ORLEANS | NEW ORLEANS DISTRICT REAL ESTATE QUALITY CONTROL PLAN FOR: WEST BANK & VICINITY NEW ORLEANS, LA HURRICANE PROTECTION PROJECT ALGIERS CANAL LEVEE EAST, BELLE CHASE PUMPING STATION NO. 1 TO BELLE CHASE HWY PLAQUEMINES PARISHES, LA |
| CFP-106-000000139 | CFP-106-000000139 | Attorney-Client; Attorney Work Product | 11/15/2001 | DOC | SUTTON JAN E ; CEMVN-RE-F | BLOOD DEBRA / MVN-RE-E CREASY HOBERT / MVN-RE-E KOPEC JOSEPH / MVN-RE-E LABURE LINDA / MVN-RE-M ROSAMANO MARCO / MVN-RE-F WALKER DEANNA / MVN-RE-F BILBO DIANE / MVN-RE-F JAN E SUTTON/1951 | CLOSING CHECKLIST |
| CFP-106-000000140 | CFP-106-000000140 | Attorney-Client; Attorney Work Product | 2/24/2003 | DOC | DIMARCO CERIO A / MVN | HARRISON BEULAH M / MVN ELI JACKIE G / MVN WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN DUNN KELLY G / MVN BORNE KAREN M / MVN | DUPUIS 2323 |
| CFP-106-000000141 | CFP-106-000000141 | Attorney-Client; Attorney Work Product | 9/13/2000 | RTF | SELLERS CLYDE H / MVN | NACHMAN GWENDOLYN B / MVN LEWIS WILLIAM C / MVN KOPEC JOSEPH G / MVN GUTIERREZ JUDITH Y / MVN BERTHELOT DEBORAH A / MVN BLAND STEPHEN S / MVN HAYS MIKE M / MVN KILROY MAURYA / MVN MEINERS BILL G / MVN ROSAMANO MARCO A / MVN SUTTON JAN / MVN | UTILITY RELOCATIONS-NAVIGABLE WATERS |
| CFP-106-000000143 | CFP-106-000000143 | Attorney-Client; Attorney Work Product | 2/11/2002 | DOC | DIMARCO CERIO A / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | BULL BRYAN | CASE/KURZWEG TRACT 2827E IBERVILLE PARISH |
| CFP-106-000000144 | CFP-106-000000144 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SALE CHECKLIST |
| CFP-106-000000145 | CFP-106-000000145 | Attorney-Client; Attorney Work Product | 2/15/2000 | DOC | SUTTON JAN E ; CEMVN-RE | N/A | ATTORNEY'S TITLE OPINION ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT, DECLARATION OF TAKING, U.S. VS. 122.72 ACRES OF LAND, MORE OR LESS, SITUATE IN IBERVILLE PARISH, STATE OF LOUISIANA, AND JOSEPH ARNOLD, AND UNKNOWN OWNERS |
| CFP-106-000000146 | CFP-106-000000146 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BAUMY P E ; BUTLER ; DUPUY ; HASSENBOEHLER | LAWRENCE JAMES A / GULF SOUTH PIPELINE COMPANY CEMVN-ED-LS CEMVN-ED-FS CEMVN-ED-T CEMVN-PM CEMVN-RE-L CEFALU WILLIAM A SMITH/MH/2602 | LETTER AGREEMENT FURNISHED ACCEPTABLE ANTIDEFICIENCY ACT, 31 USCA 1341 |
| CFP-106-000000147 | CFP-106-000000147 | Deliberative Process | 10/3/2003 | DOC | BARBIER YVONNE P ; PALMIERI MICHAEL M ; LEWIS WILLIAM C / REAL ESTATE DIVISION | N/A | REAL ESTATE PLAN ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA LAKE END PARK ST. MARY AND ST. MARTIN PARISHES, LOUISIANA |
| CFP-106-000000152 | CFP-106-000000152 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | STOCKTON STEVEN L | ZERINGUE JEROME / TERREBONNE LEVEE AND CONSERVATION DISTRICT | REGARDING THE U.S. ARMY CORPS OF ENGINEERS' REGULATIONS GOVERNING RIGHT-OF-WAY ACQUISITIONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-106-000000154 | CFP-106-000000154 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | ZERINGUE JEROME / TERREBONNE LEVEE AND CONSERVATION DISTRICT ; / STATE OF LOUISIANA | N/A | ACT OF SERVITUDE FOR FLOOD CONTROL AND DRAINAGE AND ACKNOWLEDGEMENT OR RECEIPT OF JUST COMPENSATION |
| CFP-106-000000155 | CFP-106-000000155 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | ZERINGUE JEROME / TERREBONNE LEVEE AND CONSERVATION DISTRICT | N/A | ACT OF DONATION SERVITUDE FOR FLOOD CONTROL AND DRAINAGE |
| CFP-106-000000156 | CFP-106-000000156 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | REGARDING RESPONSIBILITY FOR THE MAINTENANCE OF THE HIGHWAY BRIDGE ON THE MORGANZA CONTROL STRUCTURE |
| CFP-106-000000160 | CFP-106-000000160 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | COMMENTS ON MRGO REEVALUATION STUDY |
| CFP-106-000000161 | CFP-106-000000161 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PRELIMINARY DREDGE MATERIAL DISPOSAL PLAN |
| CFP-106-000000162 | CFP-106-000000162 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CONTRACT PERFORMANCE REQUIREMENTS SCOPE OF WORK |
| CFP-106-000000163 | CFP-106-000000163 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | ABFS - TRACTS 9, 12-15, AND 17-71 |
| CFP-106-000000164 | CFP-106-000000164 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ARTICLES OF INCORPORATION FILED WITH THE SECRETARY OF STATE |
| CFP-106-000000165 | CFP-106-000000165 | Attorney-Client; Attorney Work Product | 10/1/2003 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| CFP-106-000000166 | CFP-106-000000166 | Attorney-Client; Attorney Work Product | 10/1/2003 | DOC | N/A | N/A | DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| CFP-106-000000172 | CFP-106-000000172 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | RECENT REAL ESTATE CASES OF INTEREST |
| CFP-106-000000173 | CFP-106-000000173 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | RECENT REAL ESTATE CASES OF INTEREST |
| CFP-106-000000197 | CFP-106-000000197 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / IN THE UNITED STATES DISTRICT COURT FOR THE EASTERN DISTRICT OF LOUISIANA | N/A | UNITED STATES OF AMERICA MEMORANDUM BRIEF IN SUPPORT OF ITS MOTION TO DISMISS OR, IN THE ALTERNATIVE MOTION FOR SUMMARY JUDGMENT |
| CFP-106-000000199 | CFP-106-000000199 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | VIBRATION AND SOIL MOVEMENT EASEMENT |
| CFP-106-000000200 | CFP-106-000000200 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TEMPORARY WORK AREA EASEMENT |
| CFP-106-000000201 | CFP-106-000000201 | Attorney-Client; Attorney Work Product | 4/27/2007 | DOC | N/A | N/A | MEMORANDUM OF EXPLANATION |
| CFP-106-000000202 | CFP-106-000000202 | Attorney-Client; Attorney Work Product | 1/25/2006 | DOC | LABURE LINDA C / REAL ESTATE DIVISION LOCAL SPONSOR & INLEASING ACQUISITION BRANCH ; JUST / CEMVN-RE-L ; KILROY / CEMVN-OC ; GREEN / CEMVN-PM-E | MITCHELL CRAIG B / SEWERAGE AND WATER BOARD OF NEW ORLEANS STMARTIN MARCIA / SEWERAGE AND WATER BOARD OF NEW ORLEANS SULLIVAN JOSEPH / SEWERAGE AND WATER BOARD OF NEW ORLEANS STEWART ANTHONY / SEWERAGE AND WATER BOARD OF NEW ORLEANS MONTZ / CEMVN-ED-F GERMAIN / CEMVN-PM-E KLOCK/1920 | DAMAGE CLAIMS, POST KATRINA, SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROGRAM, NAPOLEON AVENUE COVERED CANAL, SOUTH CLAIBORNE AVENUE TO SOUTH BROAD STREET AND HOLLYGROVE DRAINAGE IMPROVEMENTS, RAILROAD EMBANKMENT AND EAGLE STREET COVERED CANAL AND FORSHEY AND DUBLIN STREETS COVERED CANAL |
| CFP-106-000000203 | CFP-106-000000203 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY ; CAPELLA THOMAS J / THE PARISH OF JEFFERSON, LOUISIANA | N/A | AMENDMENT NUMBER 2 TO THE PROJECT COOPERATION AGREEMENT BETWEEN DEPARTMENT OF THE ARMY AND JEFFERSON PARISH, LOUISIANA FOR CONSTRUCTION OF THE JEFFERSON PARISH PORTIONS OF THE SOUTHEAST LOUISIANA, LOUISIANA PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-106-000000204 | CFP-106-000000204 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | 11. REAL ESTATE |
| CFP-106-000000208 | CFP-106-000000208 | Attorney-Client; Attorney Work Product | 6/23/2004 | DOC | DUNN KELLY G / DIRECT FEDERAL ACQUISITION BRANCH ; CEMVN-RE-L | / LOCAL SPONSOR & INLEASING ACQUISITION BRANCH | MEMORANDUM TO CHIEF, LOCAL SPONSOR & INLEASING ACQUISITION BRANCH RIGHT OF ENTRY FOR CONSTRUCTION, MISSISSIPPI RIVER BATON ROUGE TO GULF OF MEXICO, SOUTHWEST PASS, 2004 NEW STEEL PILE DIKE, MILE 20.14R B.H.P., PLAQUEMINES PARISH, LOUISIANA (ED-02-056) |
| CFP-106-000000209 | CFP-106-000000209 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | SENAHUNT LYNDA F / NATIONAL PART SERVICE ; LEE ALVIN B / US DEPARTMENT OF ARMY CORPS OF ENGINEERS | N/A | MEMORANDUM OF AGREEMENT BETWEEN DOI NATIONAL PARK SERVICE - DENVER SERVICE CENTER AND DOD ARMY CORPS OF ENGINEERS - NEW ORLEANS DISTRICT |
| CFP-106-000000210 | CFP-106-000000210 | Attorney-Client; Attorney Work Product | XX/XX/2007 | TMP | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY ; BRADBERRY JOHNNY B / LA DOTD ; SPOHRER GERALD A / WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| CFP-106-000000211 | CFP-106-000000211 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | N/A | N/A | WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT LEGAL OPINION REGARDING OMRR&R OF LEVEES ALONG THE ALGIERS CANAL |
| CFP-106-000000214 | CFP-106-000000214 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | DUNN KELLY G / US CORPS OF ENGINEERS NEW ORLEANS DISTRICT | N/A | WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT LEGAL OPINION REGARDING OMRR&R OF LEVEES ALONG THE ALGIERS CANAL |
| CFP-106-000000216 | CFP-106-000000216 | Deliberative Process | XX/XX/2006 | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; / LA DOTD ; / WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| CFP-106-000000217 | CFP-106-000000217 | Deliberative Process | XX/XX/2006 | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; / LA DOTD ; / WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| CFP-106-000000218 | CFP-106-000000218 | Deliberative Process | XX/XX/2006 | DOC | / THE DEPARTMENT OF THE ARMY ; / THE WEST JEFFERSON LEVEE DISTRICT ; / THE WEST BANK AND VICINITY NEW ORLEANS | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-106-000000219 | CFP-106-000000219 | Deliberative Process | XX/XX/2006 | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; / LA DOTD ; / WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| CFP-106-000000222 | CFP-106-000000222 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | / THE DEPARTMENT OF THE ARMY ; LA DOTD ; / WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| CFP-106-000000223 | CFP-106-000000223 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | CREAR ROBERT / THE DEPARTMENT OF THE ARMY ; BRADBERRY JOHNNY B / LA DOTD ; CAHILL HARRY L / WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| CFP-106-000000224 | CFP-106-000000224 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | CREAR ROBERT / THE DEPARTMENT OF THE ARMY ; BRADBERRY JOHNNY B / LA DOTD ; CAHILL HARRY L / WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| CFP-106-000000225 | CFP-106-000000225 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | CREAR ROBERT / THE DEPARTMENT OF THE ARMY ; BRADBERRY JOHNNY B / LA DOTD ; CAHILL HARRY L / WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| CFP-106-000000226 | CFP-106-000000226 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | / THE DEPARTMENT OF THE ARMY ; LA DOTD ; / WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| CFP-106-000000227 | CFP-106-000000227 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / BOLLINGER GRETNA, L.L.C. | N/A | EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC INFLUENZA ACT 2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-106-000000228 | CFP-106-000000228 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | / DEPARTMENT OF THE ARMY ; BRADBERRY JOHNNY B / LA DOTD ; CAHILL HARRY L / BOARD OF COMMISSIONERS OF THE WEST JEFFERSON LEVEE DISTRICT | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA, THE WEST JEFFERSON LEVEE DISTRICT, AND THE LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT FOR RESTORATION AND REHABILITATION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| CFP-106-000000229 | CFP-106-000000229 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | / DEPARTMENT OF THE ARMY ; BRADBERRY JOHNNY B / LA DOTD ; CAHILL HARRY L / BOARD OF COMMISSIONERS OF THE WEST JEFFERSON LEVEE DISTRICT | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA, THE WEST JEFFERSON LEVEE DISTRICT, AND THE LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT FOR REHABILITATION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| CFP-106-000000230 | CFP-106-000000230 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY ; BRADBERRY JOHNNY B / LA DOTD ; SPOHRER GERALD A / WEST JEFFERSON LEVEE DISTRICT | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA, THE WEST JEFFERSON LEVEE DISTRICT, AND THE LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT FOR REHABILITATION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| CFP-106-000000231 | CFP-106-000000231 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY ; BRADBERRY JOHNNY B / LA DOTD ; SPOHRER GERALD A / WEST JEFFERSON LEVEE DISTRICT | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA, THE WEST JEFFERSON LEVEE DISTRICT, AND THE LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT FOR REHABILITATION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| CFP-106-000000232 | CFP-106-000000232 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY ; BRADBERRY JOHNNY B / LA DOTD ; / SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY - WEST BANK | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA, THE WEST JEFFERSON LEVEE DISTRICT, AND THE LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| CFP-106-000000233 | CFP-106-000000233 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY ; BRADBERRY JOHNNY B / LA DOTD ; SPOHRER GERALD A / WEST JEFFERSON LEVEE DISTRICT | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA, THE WEST JEFFERSON LEVEE DISTRICT, AND THE LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| CFP-106-000000234 | CFP-106-000000234 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY ; BRADBERRY JOHNNY B / LA DOTD ; / SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY - WEST BANK | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA, THE LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT AND SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY-WEST BANK FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| CFP-106-000000235 | CFP-106-000000235 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY ; BRADBERRY JOHNNY B / LA DOTD ; SPOHRER GERALD A / WEST JEFFERSON LEVEE DISTRICT | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA, THE WEST JEFFERSON LEVEE DISTRICT, AND THE LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-106-000000236 | CFP-106-000000236 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY ; BRADBERRY JOHNNY B / LA DOTD ; / SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY - WEST BANK | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA, THE LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT AND SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY-WEST BANK ON BEHALF OF THE WEST JEFFERSON LEVEE DISTRICT FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| CFP-106-000000238 | CFP-106-000000238 | Deliberative Process | XX/XX/2006 | DOC | / DEPARTMENT OF THE ARMY ; BRADBERRY JOHNNY B / LA DOTD ; CAHILL HARRY L / BOARD OF COMMISSIONERS OF THE WEST JEFFERSON LEVEE DISTRICT | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA, THE WEST JEFFERSON LEVEE DISTRICT, AND THE LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT FOR RESTORATION AND REHABILITATION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| CFP-106-000000239 | CFP-106-000000239 | Deliberative Process | XX/XX/2006 | DOC | / DEPARTMENT OF THE ARMY ; BRADBERRY JOHNNY B / LA DOTD ; CAHILL HARRY L / BOARD OF COMMISSIONERS OF THE WEST JEFFERSON LEVEE DISTRICT | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA, THE WEST JEFFERSON LEVEE DISTRICT, AND THE LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT FOR RESTORATION AND REHABILITATION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| CFP-106-000000240 | CFP-106-000000240 | Deliberative Process | XX/XX/2006 | DOC | / DEPARTMENT OF THE ARMY ; BRADBERRY JOHNNY B / LA DOTD ; CAHILL HARRY L / BOARD OF COMMISSIONERS OF THE WEST JEFFERSON LEVEE DISTRICT | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA, THE WEST JEFFERSON LEVEE DISTRICT, AND THE LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT FOR RESTORATION AND REHABILITATION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| CFP-106-000000242 | CFP-106-000000242 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY ; BRADBERRY JOHNNY B / LA DOTD ; CAHILL HARRY L / BOARD OF COMMISSIONERS OF THE WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| CFP-106-000000243 | CFP-106-000000243 | Deliberative Process | XX/XX/2006 | DOC | BRADBERRY JOHNNY B / LA DOTD ; CAHILL HARRY L / WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| CFP-106-000000244 | CFP-106-000000244 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY ; BRADBERRY JOHNNY B / LA DOTD ; CAHILL HARRY L / BOARD OF COMMISSIONERS OF THE WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-106-000000245 | CFP-106-000000245 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY ; BRADBERRY JOHNNY B / LA DOTD ; CAHILL HARRY L / BOARD OF COMMISSIONERS OF THE WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| CFP-106-000000246 | CFP-106-000000246 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY ; BRADBERRY JOHNNY B / LA DOTD ; CAHILL HARRY L / BOARD OF COMMISSIONERS OF THE WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| CFP-106-000000247 | CFP-106-000000247 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY ; BRADBERRY JOHNNY B / LA DOTD ; CAHILL HARRY L / BOARD OF COMMISSIONERS OF THE WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| CFP-106-000000248 | CFP-106-000000248 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY ; BRADBERRY JOHNNY B / LA DOTD ; CAHILL HARRY L / BOARD OF COMMISSIONERS OF THE WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| CFP-106-000000249 | CFP-106-000000249 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY ; BRADBERRY JOHNNY B / LA DOTD ; CAHILL HARRY L / BOARD OF COMMISSIONERS OF THE WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| CFP-106-000000250 | CFP-106-000000250 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FEDERAL AND NON-FEDERAL COST-SHARING OBLIGATIONS FOR ACCELERATED COMPLETION |
| CFP-106-000000251 | CFP-106-000000251 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | / DEPARTMENT OF THE ARMY ; BRADBERRY JOHNNY B / LA DOTD ; CAHILL HARRY L / BOARD OF COMMISSIONERS OF THE WEST JEFFERSON LEVEE DISTRICT | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA, THE WEST JEFFERSON LEVEE DISTRICT, AND THE LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT FOR RESTORATION AND REHABILITATION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE, PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| CFP-106-000000252 | CFP-106-000000252 | Attorney-Client; Attorney Work Product | 07/XX/2006 | DOC | CAMARDELLE DAVID / TOWN OF GRAND ISLE ; BRADBERRY JOHNNY B / STATE OF LOUISIANA ; WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA, THE LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT AND THE TOWN OF GRAND ISLE, FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-106-000000253 | CFP-106-000000253 | Attorney-Client; Attorney Work Product | 07/XX/2006 | DOC | CAMARDELLE DAVID / TOWN OF GRAND ISLE ; BRADBERRY JOHNNY B / STATE OF LOUISIANA ; WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA, THE LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT AND THE TOWN OF GRAND ISLE, FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| CFP-106-000000254 | CFP-106-000000254 | Attorney-Client; Attorney Work Product | 04/XX/2007 | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; BRADBERRY JOHNNY B / LA DOTD ; CAMARDELLE DAVID / TOWN OF GRAND ISLE | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA, THE LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT AND THE TOWN OF GRAND ISLE, FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| CFP-106-000000255 | CFP-106-000000255 | Attorney-Client; Attorney Work Product | 06/XX/2006 | DOC | CAMARDELLE DAVID / TOWN OF GRAND ISLE ; BRADBERRY JOHNNY B / STATE OF LOUISIANA ; WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA, THE TOWN OF GRAND ISLE, AND THE STATE OF LOUISIANA FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| CFP-106-000000257 | CFP-106-000000257 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PROJECT: WEST BANK AND VICINITY, HURRICANE PROTECTION PROJECT |
| CFP-106-000000258 | CFP-106-000000258 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PROJECT: WEST BANK AND VICINITY, HURRICANE PROTECTION PROJECT |
| CFP-106-000000259 | CFP-106-000000259 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY ; BRADBERRY JOHNNY B / LA DOTD ; CAHILL HARRY L / BOARD OF COMMISSIONERS OF THE WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| CFP-106-000000260 | CFP-106-000000260 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY ; BRADBERRY JOHNNY B / LA DOTD ; CAHILL HARRY L / BOARD OF COMMISSIONERS OF THE WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| CFP-106-000000261 | CFP-106-000000261 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY ; BRADBERRY JOHNNY B / LA DOTD ; CAHILL HARRY L / BOARD OF COMMISSIONERS OF THE WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| CFP-106-000000262 | CFP-106-000000262 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY ; BRADBERRY JOHNNY B / LA DOTD ; CAHILL HARRY L / BOARD OF COMMISSIONERS OF THE WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-106-000000263 | CFP-106-000000263 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY ; BRADBERRY JOHNNY B / LA DOTD ; CAHILL HARRY L / BOARD OF COMMISSIONERS OF THE WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| CFP-106-000000264 | CFP-106-000000264 | Deliberative Process | XX/XX/2006 | DOC | BRADBERRY JOHNNY B / DEPARTMENT OF THE ARMY CORPS OF ENGINEERS ; WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY CORPS OF ENGINEERS ; / LA DOTD ; CAHILL HARRY L / WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| CFP-106-000000265 | CFP-106-000000265 | Deliberative Process | XX/XX/2006 | DOC | CREAR ROBERT / THE DEPARTMENT OF THE ARMY ; BRADBERRY JOHNNY B / LA DOTD ; CAHILL HARRY L / WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| CFP-106-000000266 | CFP-106-000000266 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | CREAR ROBERT / THE DEPARTMENT OF THE ARMY ; BRADBERRY JOHNNY B / LA DOTD ; CAHILL HARRY L / BOARD OF COMMISSIONERS OF THE WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| CFP-106-000000285 | CFP-106-000000285 | Deliberative Process | XX/XX/2006 | DOC | N/A | N/A | ABBREVIATED PROJECT INFORMATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC INFLUENZA ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| CFP-106-000000286 | CFP-106-000000286 | Deliberative Process | XX/XX/2006 | DOC | N/A | N/A | ABBREVIATED PROJECT INFORMATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC INFLUENZA ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-106-000000287 | CFP-106-000000287 | Deliberative Process | XX/XX/2006 | DOC | N/A | N/A | ABBREVIATED PROJECT INFORMATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC INFLUENZA ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| CFP-106-000000288 | CFP-106-000000288 | Deliberative Process | XX/XX/2006 | DOC | N/A | N/A | ABBREVIATED PROJECT INFORMATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC INFLUENZA ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| CFP-106-000000289 | CFP-106-000000289 | Deliberative Process | XX/XX/2006 | DOC | N/A | N/A | ABBREVIATED PROJECT INFORMATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC INFLUENZA ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| CFP-106-000000290 | CFP-106-000000290 | Deliberative Process | XX/XX/2006 | DOC | N/A | N/A | ABBREVIATED PROJECT INFORMATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC INFLUENZA ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| CFP-106-000000291 | CFP-106-000000291 | Deliberative Process | XX/XX/2006 | DOC | N/A | N/A | ABBREVIATED PROJECT INFORMATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC INFLUENZA ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| CFP-106-000000292 | CFP-106-000000292 | Attorney-Client; Attorney Work Product | 2/12/2004 | DOC | DUNN KELLY G | N/A | STATUS OF LAWTON FILE |
| CFP-106-000000297 | CFP-106-000000297 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | DUNN KELLY G ; CEMVN-OC | N/A | SIGNED DECLARATION OF FACT OF TECHNICAL REPORT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-106-000000298 | CFP-106-000000298 | Attorney-Client; Attorney Work Product | 1/24/2006 | DOC | STROMAIN CHARLES / STATE OF LOUISIANA STATE LAND OFFICE DIVISION OF ADMINISTRATION ; / UNITED STATES OF AMERICA | N/A | STATE OF LOUISIANA DIVISION OF ADMINISTRATION STATE LAND OFFICE GRANT OF PARTICULAR USE FOR IMPLEMENTATION WEST BELLE PASS HEADLAND RESTORATION PROJECT TE-23 LAFOURCHE PARISH, LOUISIANA |
| CFP-107-000000002 | CFP-107-000000002 | Attorney-Client; Attorney Work Product | 6/2/2004 | XLS | N/A | N/A | JUNE ALPHA LIST PRIVACY ACT SENSITIVE DATA |
| CFP-107-000000003 | CFP-107-000000003 | Attorney-Client; Attorney Work Product | 5/23/2003 | TMP | HARDEN MICHAEL / MVD | SLOAN G R / MVD | PRESENTATION |
| CFP-107-000001095 | CFP-107-000001095 | Attorney-Client; Attorney Work Product | 5/23/2003 | RTF | HARDEN MICHAEL / MVD | SLOAN G R / MVD | PRESENTATION |
| CFP-107-000001096 | CFP-107-000001096 | Attorney-Client; Attorney Work Product | 10/30/2002 | DOC | N/A | N/A | NON-FEDERAL WORK-IN-KIND KEY REFERENCES |
| CFP-107-000001097 | CFP-107-000001097 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | EXAMPLE FED/NON-FED COST ALLOCATION TABLE FOR A STRUCTURAL FLOOD CONTROL PROJECT WITH AUTHORIZED WORK-IN-KIND |
| CFP-107-000001098 | CFP-107-000001098 | Attorney-Client; Attorney Work Product | 5/23/2003 | PPT | / USACE | N/A | MVD LEGAL SERVICES FUNCTIONAL BOARD MEETING 23 MAY 2003 PCA PROCESS |
| CFP-107-000001099 | CFP-107-000001099 | Attorney-Client; Attorney Work Product | 10/XX/2002 | PPT | HARDEN MIKE / MVD ; CEMVD-MD-PP | N/A | MVD PLANNING CONFERENCE FALL 2002 NON-FEDERAL WORK-IN-KIND AN OVERVIEW** |
| CFP-107-000000149 | CFP-107-000000149 | Attorney-Client; Attorney Work Product | 10/1/1993 | DOC | NARDOTTI MICHAEL J / DEPARTMENT OF THE ARMY | / US ARMY LEGAL SERVICES AGENCY / USA EUROPE AND SEVENTH ARMY / EIGHTH UNITED STATES ARMY / US ARMY TRAINING AND DOCTRINE COMMAND / FORCES COMMAND / US MILITARY TRAFFIC MANAGEMENT COMMAND / US ARMY CRIMINAL INVESTIGATION COMMAND / US ARMY PACIFIC / US ARMY INFORMATION SYSTEMS COMMAND / US ARMY HEALTH SERVICES COMMAND / US ARMY SPACE AND STRATEGIC DEFENSE COMMAND / US ARMY INTELLIGENCE AND SECURITY COMMAND / US ARMY SOUTH / NGB / US ARMY RECRUITING COMMAND / THE JUDGE ADVOCATE GENERALS SCHOOL | CHAPTER A--ETHICS COUNSELOR FUNDAMENTALS |
| CFP-107-000000255 | CFP-107-000000255 | Attorney-Client; Attorney Work Product | 5/26/2004 | DOC | FREDERICK DENISE D / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; CEMVN-OC | FRANK RICHARD / USACE CECC-G | MEMORANDUM FOR RICHARD FRANK, U.S. ARMY CORPS OF ENGINEERS, OFFICE OF THE CHIEF COUNSEL, 441 G. STREET NW, WASHINGTON, D.C. 20314 (ATTN: CECC-G) IRAQ RECORDS SEARCH AND PRESERVATION REQUIREMENT |
| CFP-107-000000256 | CFP-107-000000256 | Attorney-Client; Attorney Work Product | 6/25/2004 | PDF | MEINERS WILLIAM G / MVN ; CEMVN-OC | N/A | DETERMINATION AND FINDINGS FOLLOWING ASSESSMENT OF ALLEGATIONS INVOLVING PROCUREMENT FRAUD EUSTIS ENGINEERING COMPANY, INC., METAIRIE, LOUISIANA; DACW29-03-D-0038 AND DACW29-01-D-0005; CONTRACTS FOR SOIL BORINGS, SOIL TESTING AND GEOTECHNICAL DESIGNS WITHIN THE LIMITS OF THE NEW ORLEANS DISTRICT. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-107-000000257 | CFP-107-000000257 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | TABLE WITH RAW INFORMATION |
| CFP-107-000000272 | CFP-107-000000272 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | KINSEY CALENDAR REPORT |
| CFP-107-000000275 | CFP-107-000000275 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | (210715 PLAQUEMINES PARISH RECON STUDY - ESCROW AGREEMENT) |
| CFP-107-000000282 | CFP-107-000000282 | Attorney-Client; Attorney Work Product | 7/14/2001 | XLS | N/A | N/A | OTHER WORK REPORT |
| CFP-107-000000297 | CFP-107-000000297 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | ATTORNEY-ADVISORS PROJECTS |
| CFP-107-000000304 | CFP-107-000000304 | Attorney-Client; Attorney Work Product | 8/18/2004 | DOC | FREDERICK DENISE D / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | MARCELLO HOWARD | REFERENCE YOUR FREEDOM OF INFORMATION ACT (FOIA) RECEIVED IN OUR OFFICE ON JUNE 24, 2004 |
| CFP-107-000000305 | CFP-107-000000305 | Attorney-Client; Attorney Work Product | 8/10/2004 | DOC | FREDERICK DENISE D / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | MARCELLO HOWARD | REFERENCE YOUR FREEDOM OF INFORMATION ACT (FOIA) RECEIVED IN OUR OFFICE ON JUNE 24, 2004 |
| CFP-107-000000306 | CFP-107-000000306 | Attorney-Client; Attorney Work Product | 8/18/2004 | DOC | FREDERICK DENISE D / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | MARCELLO HOWARD | REFERENCE YOUR FREEDOM OF INFORMATION ACT (FOIA) RECEIVED IN OUR OFFICE ON JUNE 24, 2004 |
| CFP-107-000000315 | CFP-107-000000315 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DESCRIBE ACCOMPLISHMENTS BEYOND NORMAL JOB EXPECTATIONS |
| CFP-107-000000318 | CFP-107-000000318 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROCESSED THE FOLLOWING CLAIMS 13 CLAIMS; 4 MRGO, 5 PERSONNEL/TORT CLAIMS 13 CEMETERY CLAIMS |
| CFP-107-000000349 | CFP-107-000000349 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | TABLE WITH RAW INFORMATION |
| CFP-107-000000350 | CFP-107-000000350 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | TABLE WITH RAW INFORMATION |
| CFP-107-000000351 | CFP-107-000000351 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | TABLE WITH RAW INFORMATION |
| CFP-107-000000352 | CFP-107-000000352 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | TABLE WITH RAW INFORMATION |
| CFP-107-000000353 | CFP-107-000000353 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | TABLE WITH RAW INFORMATION |
| CFP-107-000000355 | CFP-107-000000355 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | TABLE WITH RAW INFORMATION |
| CFP-107-000000358 | CFP-107-000000358 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | TABLE WITH RAW INFORMATION |
| CFP-107-000000359 | CFP-107-000000359 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | TABLE WITH RAW INFORMATION |
| CFP-107-000000362 | CFP-107-000000362 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | TABLE WITH RAW INFORMATION |
| CFP-107-000000363 | CFP-107-000000363 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | TABLE WITH RAW INFORMATION |
| CFP-107-000000364 | CFP-107-000000364 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | TABLE WITH RAW INFORMATION |
| CFP-107-000000365 | CFP-107-000000365 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | TABLE WITH RAW INFORMATION |
| CFP-107-000000366 | CFP-107-000000366 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | TABLE WITH RAW INFORMATION |
| CFP-107-000000367 | CFP-107-000000367 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | TABLE WITH RAW INFORMATION |
| CFP-107-000000372 | CFP-107-000000372 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | BLANK PAGE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-107-000000373 | CFP-107-000000373 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | TABLE WITH RAW INFORMATION |
| CFP-107-000000374 | CFP-107-000000374 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | TABLE WITH RAW INFORMATION |
| CFP-107-000000375 | CFP-107-000000375 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | TABLE WITH RAW INFORMATION |
| CFP-107-000000377 | CFP-107-000000377 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | TABLE WITH RAW INFORMATION |
| CFP-107-000000378 | CFP-107-000000378 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | TABLE WITH RAW INFORMATION |
| CFP-107-000000379 | CFP-107-000000379 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | TABLE WITH RAW INFORMATION |
| CFP-107-000000380 | CFP-107-000000380 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | TABLE WITH RAW INFORMATION |
| CFP-107-000000381 | CFP-107-000000381 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | TABLE WITH RAW INFORMATION |
| CFP-107-000000382 | CFP-107-000000382 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | TABLE WITH RAW INFORMATION |
| CFP-107-000000384 | CFP-107-000000384 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | TABLE WITH RAW INFORMATION |
| CFP-107-000000387 | CFP-107-000000387 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | TABLE WITH RAW INFORMATION |
| CFP-107-000000390 | CFP-107-000000390 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | TABLE WITH RAW INFORMATION |
| CFP-107-000000391 | CFP-107-000000391 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | TABLE WITH RAW INFORMATION |
| CFP-107-000000392 | CFP-107-000000392 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | TABLE WITH RAW INFORMATION |
| CFP-107-000000393 | CFP-107-000000393 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | TABLE WITH RAW INFORMATION |
| CFP-107-000000394 | CFP-107-000000394 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | TABLE WITH RAW INFORMATION |
| CFP-107-000000395 | CFP-107-000000395 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | INITSUB UPDATE NAME |
| CFP-107-000000396 | CFP-107-000000396 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | TABLE WITH RAW INFORMATION |
| CFP-107-000000400 | CFP-107-000000400 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | TABLE WITH RAW INFORMATION |
| CFP-107-000000402 | CFP-107-000000402 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | TABLE WITH RAW INFORMATION |
| CFP-107-000000404 | CFP-107-000000404 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | TABLE WITH RAW INFORMATION |
| CFP-107-000000405 | CFP-107-000000405 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | TABLE WITH RAW INFORMATION |
| CFP-107-000000406 | CFP-107-000000406 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | TABLE WITH RAW INFORMATION |
| CFP-107-000000411 | CFP-107-000000411 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | TABLE WITH RAW INFORMATION |
| CFP-107-000000412 | CFP-107-000000412 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | TABLE WITH RAW INFORMATION |
| CFP-107-000000413 | CFP-107-000000413 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | TABLE WITH RAW INFORMATION |
| CFP-107-000000415 | CFP-107-000000415 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | TABLE WITH RAW INFORMATION |
| CFP-107-000000416 | CFP-107-000000416 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | TABLE WITH RAW INFORMATION |
| CFP-107-000000417 | CFP-107-000000417 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | TABLE WITH RAW INFORMATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-107-000000418 | CFP-107-000000418 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | TABLE WITH RAW INFORMATION |
| CFP-107-000000419 | CFP-107-000000419 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | TABLE WITH RAW INFORMATION |
| CFP-107-000000420 | CFP-107-000000420 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | TABLE WITH RAW INFORMATION |
| CFP-107-000000421 | CFP-107-000000421 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | TABLE WITH RAW INFORMATION |
| CFP-107-000000422 | CFP-107-000000422 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | TABLE WITH RAW INFORMATION |
| CFP-107-000000426 | CFP-107-000000426 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | TABLE WITH RAW INFORMATION |
| CFP-107-000000427 | CFP-107-000000427 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | TABLE WITH RAW INFORMATION |
| CFP-107-000000428 | CFP-107-000000428 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | TABLE WITH RAW INFORMATION |
| CFP-107-000000429 | CFP-107-000000429 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | TABLE WITH RAW INFORMATION |
| CFP-107-000000430 | CFP-107-000000430 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | TABLE WITH RAW INFORMATION |
| CFP-107-000000432 | CFP-107-000000432 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | INITSUB UPDATE NAME |
| CFP-107-000000434 | CFP-107-000000434 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | INITSUB UPDATE NAME |
| CFP-107-000000441 | CFP-107-000000441 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | TABLE WITH RAW INFORMATION |
| CFP-107-000000443 | CFP-107-000000443 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | TABLE WITH RAW INFORMATION |
| CFP-107-000000444 | CFP-107-000000444 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | TABLE WITH RAW INFORMATION |
| CFP-107-000000445 | CFP-107-000000445 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | TABLE WITH RAW INFORMATION |
| CFP-107-000000446 | CFP-107-000000446 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | TABLE WITH RAW INFORMATION |
| CFP-107-000000450 | CFP-107-000000450 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | TABLE WITH RAW INFORMATION |
| CFP-107-000000451 | CFP-107-000000451 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | TABLE WITH RAW INFORMATION |
| CFP-107-000000454 | CFP-107-000000454 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | TABLE WITH RAW INFORMATION |
| CFP-107-000000457 | CFP-107-000000457 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | TABLE WITH RAW INFORMATION |
| CFP-107-000000458 | CFP-107-000000458 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | TABLE WITH RAW INFORMATION |
| CFP-107-000000459 | CFP-107-000000459 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | TABLE WITH RAW INFORMATION |
| CFP-107-000000460 | CFP-107-000000460 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | TABLE WITH RAW INFORMATION |
| CFP-107-000000461 | CFP-107-000000461 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DBF | N/A | N/A | TABLE WITH RAW INFORMATION |
| CFP-107-000000488 | CFP-107-000000488 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PERFORMANCE PLAN FOR ALL ATTORNEYS |
| CFP-107-000000489 | CFP-107-000000489 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | INBRIEF FOR LTC KNIERIEMEN OFFICE OF COUNSEL'S RESPONSES TO QUESTIONS |
| CFP-107-000000504 | CFP-107-000000504 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ANALYSIS OF THE PLEADINGS |
| CFP-107-000000506 | CFP-107-000000506 | Attorney-Client; Attorney Work Product | 3/15/2004 | WBK | FREDERICK DENISE D | ELGUEZABAL DOMINGO | LEGAL OPINION CONCERNING POST-EMPLOYMENT RESTRICTIONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-107-000000567 | CFP-107-000000567 | Attorney-Client; Attorney Work Product | 6/2/2004 | SNP | N/A | N/A | 78336 MSZIP_ACCRPT_.SNP |
| CFP-107-000000591 | CFP-107-000000591 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WBK | N/A | N/A | RATING GUIDE GENERAL ATTORNEY, GS-905-14 ST. PAUL DISTRICT |
| CFP-107-000000592 | CFP-107-000000592 | Attorney-Client; Attorney Work Product | 3/15/2004 | WBK | FREDERICK DENISE D | ELGUEZABAL DOMINGO | LEGAL OPINION CONCERNING POST-EMPLOYMENT RESTRICTIONS |
| CFP-107-000000614 | CFP-107-000000614 | Attorney-Client; Attorney Work Product | 4/9/2004 | WBK | FREDERICK DENISE D / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | PITTMAN MICHAEL / C.R. PITTMAN CONSTRUCTION CO., INC. | DAILY CONSTRUCTION REPORT GENERATED BY THE U.S. ARMY CORP OF ENGINEERS |
| CFP-107-000000615 | CFP-107-000000615 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WBK | N/A | N/A | OFFICE OF COUNSEL MISSION & FUNCTION STATEMENT |
| CFP-107-000000636 | CFP-107-000000636 | Attorney-Client; Attorney Work Product | 5/14/2004 | DOC | FREDERICK DENISE D / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | BRANSON STEVEN / GREAT LAKES DREDGE & DOCK CO. | REFERENCE FREEDOM OF INFORMATION ACT REQUEST DATE APRIL 14, 2004 |
| CFP-107-000000684 | CFP-107-000000684 | Attorney-Client; Attorney Work Product | 5/5/2003 | DOC | N/A | N/A | CONSTRUCTION CONTRACT NUMBER DACW29- C-, PARISH, LOUISIANA, CONTINUING CONTRACTS CLAUSE |
| CFP-107-000000696 | CFP-107-000000696 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | MATTER # ACTUAL SUSPENSE NOTE |
| CFP-107-000000704 | CFP-107-000000704 | Attorney-Client; Attorney Work Product | 3/12/2004 | DOC | N/A | N/A | MVD COOPERATION AGREEMENT QUALITY ASSURANCE MATRIX FOR DESIGN AGREEMENTS AND AMENDMENTS THERETO |
| CFP-107-000000781 | CFP-107-000000781 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | MATTER # ACTUAL SUSPENSE TYPE NOTE |
| CFP-107-000000782 | CFP-107-000000782 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | MATTER # ACTUAL SUSPENSE NOTE |
| CFP-107-000000808 | CFP-107-000000808 | Attorney-Client; Attorney Work Product | 3/17/2003 | DOC | / DEPARTMENT OF THE ARMY | N/A | FACT SHEET CONSTRUCTION; GENERAL |
| CFP-107-000000868 | CFP-107-000000868 | Attorney-Client; Attorney Work Product | 2/12/2004 | DOC | N/A | N/A | MEMORANDUM FOR RECORD AAR FOR GUARD SERVICES CONTRACT PRICE ADJUSTMENT |
| CFP-107-000000897 | CFP-107-000000897 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | APPENDIX D TO MVD PMP FOR USACE 2012 QUALITY CONTROL PLAN |
| CFP-107-000000898 | CFP-107-000000898 | Deliberative Process | 9/4/2003 | DOC | CEMVD-TD-TW | N/A | MEMORANDUM FOR RECORD WATER MGMT TEAM COMMENTS ON LCA AUGUST 03 DRAFT REPORT - VOLUMES 2, 4, 6, AND 7 |
| CFP-107-000000916 | CFP-107-000000916 | Attorney-Client; Attorney Work Product | 6/18/2004 | DOC | SLOAN G R ; CECC-MVD | N/A | SUMMARY LEGAL OPINION CHIEF OF ENGINEERS DISCRETIONARY AUTHORITY REGARDING THE ADDITION TO THE NEW ORLEANS TO VENICE; LOUISIANA PROJECT (AUTHORIZED AS MISSISSIPPI RIVER DELTA AT AND BELOW NEW ORLEANS, LOUISIANA) OF A PROPOSED HURRICANE PROTECTION LEVEE FROM LAREUSSITTE TO ST.JUDE, PLAQUEMINES PARISH |
| CFP-107-000000928 | CFP-107-000000928 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | SUPERVISORY GENERAL ATTORNEY ASSISTANT DISTRICT COUNSEL |
| CFP-107-000000931 | CFP-107-000000931 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | INVESTIGATOR |
| CFP-107-000000932 | CFP-107-000000932 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | LEGAL TECHNICIAN |
| CFP-107-000000956 | CFP-107-000000956 | Attorney-Client; Attorney Work Product | 9/30/2002 | DOC | ZACK MICHAEL | N/A | ACCOMPLISHMENTS MICHAEL ZACK |
| CFP-107-000000985 | CFP-107-000000985 | Attorney-Client; Attorney Work Product | 6/4/2004 | SNP | N/A | N/A | 55808 MSZIP_ACCRPT_.SNP |
| CFP-107-000000986 | CFP-107-000000986 | Attorney-Client; Attorney Work Product | 1/24/2002 | XLS | N/A | N/A | DEPOSITION OF CHUCK BURGESS AND ROGER CANNON ALLEGED WATERLINE DAMAGE |
| CFP-107-000001022 | CFP-107-000001022 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | OFFICE OF COUNSEL STRATEGIC PLANNING PRESENTATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-108-000000001 | CFP-108-000000001 | Attorney-Client; Attorney Work Product | 4/2/2001 | DOC | HAYS MIKE | N/A | ST. MARTIN LAND CO. ACQUISITION ISSUES |