UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re:  KATRINA CANAL BREACHES | § | CIVIL ACTION |
| CONSOLIDATED LITIGATION | § | NO. 05-4182 "K" (2) |
| | § | JUDGE DUVAL |
| _____ | § | MAG. WILKINSON |
| | § | |
| PERTAINS TO: | § | |
| ALL LEVEE | § | |
| ALL MRGO | § | |
| ALL BARGE | § | |
| _____ | § | |

NOTICE OF PRIVILEGE LOG

Pursuant to the Court's Order of August 2, 2007 (Doc. Rec. No. 6815), Federal Rule of

Civil Procedure 26(b)(5), the United States' Document Production Protocol (Doc. Rec. No.

5368), and the "Clawback" Order (Doc. Rec. No. 5183), the United States hereby designates the

following documents as privileged:

| | | |
|---|---|---|
| CFP-108-000000003 | to | CFP-108-000000003 |
| CFP-108-000000004 | to | CFP-108-000000004 |
| CFP-108-000000005 | to | CFP-108-000000005 |
| CFP-108-000000006 | to | CFP-108-000000006 |
| CFP-109-000000002 | to | CFP-109-000000002 |
| CFP-109-000000003 | to | CFP-109-000000003 |
| CFP-109-000000005 | to | CFP-109-000000005 |
| CFP-109-000000006 | to | CFP-109-000000006 |
| CFP-109-000000007 | to | CFP-109-000000007 |
| CFP-109-000000035 | to | CFP-109-000000035 |
| CFP-109-000000037 | to | CFP-109-000000037 |
| CFP-109-000000038 | to | CFP-109-000000038 |
| CFP-109-000000039 | to | CFP-109-000000039 |

| | | |
|---|---|---|
| CFP-109-000000040 | to | CFP-109-000000040 |
| CFP-109-000000041 | to | CFP-109-000000041 |
| CFP-109-000000043 | to | CFP-109-000000043 |
| CFP-109-000000044 | to | CFP-109-000000044 |
| CFP-109-000000045 | to | CFP-109-000000045 |
| CFP-109-000000046 | to | CFP-109-000000046 |
| CFP-109-000000048 | to | CFP-109-000000048 |
| CFP-109-000000992 | to | CFP-109-000000992 |
| CFP-109-000000049 | to | CFP-109-000000049 |
| CFP-109-000000993 | to | CFP-109-000000993 |
| CFP-109-000000050 | to | CFP-109-000000050 |
| CFP-109-000000051 | to | CFP-109-000000051 |
| CFP-109-000000052 | to | CFP-109-000000052 |
| CFP-109-000000053 | to | CFP-109-000000053 |
| CFP-109-000000054 | to | CFP-109-000000054 |
| CFP-109-000000055 | to | CFP-109-000000055 |
| CFP-109-000000057 | to | CFP-109-000000057 |
| CFP-109-000000058 | to | CFP-109-000000058 |
| CFP-109-000000060 | to | CFP-109-000000060 |
| CFP-109-000000061 | to | CFP-109-000000061 |
| CFP-109-000000062 | to | CFP-109-000000062 |
| CFP-109-000000063 | to | CFP-109-000000063 |
| CFP-109-000000072 | to | CFP-109-000000072 |
| CFP-109-000000073 | to | CFP-109-000000073 |
| CFP-109-000000074 | to | CFP-109-000000074 |
| CFP-109-000000075 | to | CFP-109-000000075 |
| CFP-109-000000078 | to | CFP-109-000000078 |
| CFP-109-000000085 | to | CFP-109-000000085 |
| CFP-109-000000089 | to | CFP-109-000000089 |
| CFP-109-000000090 | to | CFP-109-000000090 |
| CFP-109-000000094 | to | CFP-109-000000094 |
| CFP-109-000000095 | to | CFP-109-000000095 |
| CFP-109-000000096 | to | CFP-109-000000096 |
| CFP-109-000000097 | to | CFP-109-000000097 |
| CFP-109-000000098 | to | CFP-109-000000098 |
| CFP-109-000000099 | to | CFP-109-000000099 |
| CFP-109-000000103 | to | CFP-109-000000103 |
| CFP-109-000000104 | to | CFP-109-000000104 |
| CFP-109-000000105 | to | CFP-109-000000105 |
| CFP-109-000000106 | to | CFP-109-000000106 |
| CFP-109-000000107 | to | CFP-109-000000107 |
| CFP-109-000000108 | to | CFP-109-000000108 |
| CFP-109-000000109 | to | CFP-109-000000109 |
| CFP-109-000000110 | to | CFP-109-000000110 |

| | | |
|---|---|---|
| CFP-109-000000111 | to | CFP-109-000000111 |
| CFP-109-000000112 | to | CFP-109-000000112 |
| CFP-109-000000113 | to | CFP-109-000000113 |
| CFP-109-000000114 | to | CFP-109-000000114 |
| CFP-109-000000115 | to | CFP-109-000000115 |
| CFP-109-000000118 | to | CFP-109-000000118 |
| CFP-109-000000119 | to | CFP-109-000000119 |
| CFP-109-000000120 | to | CFP-109-000000120 |
| CFP-109-000000122 | to | CFP-109-000000122 |
| CFP-109-000000124 | to | CFP-109-000000124 |
| CFP-109-000000125 | to | CFP-109-000000125 |
| CFP-109-000000126 | to | CFP-109-000000126 |
| CFP-109-000000128 | to | CFP-109-000000128 |
| CFP-109-000000130 | to | CFP-109-000000130 |
| CFP-109-000000132 | to | CFP-109-000000132 |
| CFP-109-000000135 | to | CFP-109-000000135 |
| CFP-109-000000136 | to | CFP-109-000000136 |
| CFP-109-000000137 | to | CFP-109-000000137 |
| CFP-109-000000138 | to | CFP-109-000000138 |
| CFP-109-000000140 | to | CFP-109-000000140 |
| CFP-109-000000141 | to | CFP-109-000000141 |
| CFP-109-000000142 | to | CFP-109-000000142 |
| CFP-109-000000146 | to | CFP-109-000000146 |
| CFP-109-000000147 | to | CFP-109-000000147 |
| CFP-109-000000150 | to | CFP-109-000000150 |
| CFP-109-000000152 | to | CFP-109-000000152 |
| CFP-109-000000153 | to | CFP-109-000000153 |
| CFP-109-000000154 | to | CFP-109-000000154 |
| CFP-109-000000155 | to | CFP-109-000000155 |
| CFP-109-000000159 | to | CFP-109-000000159 |
| CFP-109-000000160 | to | CFP-109-000000160 |
| CFP-109-000000161 | to | CFP-109-000000161 |
| CFP-109-000000162 | to | CFP-109-000000162 |
| CFP-109-000000163 | to | CFP-109-000000163 |
| CFP-109-000000164 | to | CFP-109-000000164 |
| CFP-109-000000165 | to | CFP-109-000000165 |
| CFP-109-000000167 | to | CFP-109-000000167 |
| CFP-109-000000168 | to | CFP-109-000000168 |
| CFP-109-000000169 | to | CFP-109-000000169 |
| CFP-109-000000170 | to | CFP-109-000000170 |
| CFP-109-000000171 | to | CFP-109-000000171 |
| CFP-109-000000172 | to | CFP-109-000000172 |
| CFP-109-000000173 | to | CFP-109-000000173 |
| CFP-109-000000174 | to | CFP-109-000000174 |

| | | |
|---|---|---|
| CFP-109-000000176 | to | CFP-109-000000176 |
| CFP-109-000000177 | to | CFP-109-000000177 |
| CFP-109-000000178 | to | CFP-109-000000178 |
| CFP-109-000000185 | to | CFP-109-000000185 |
| CFP-109-000000186 | to | CFP-109-000000186 |
| CFP-109-000000191 | to | CFP-109-000000191 |
| CFP-109-000000192 | to | CFP-109-000000192 |
| CFP-109-000000193 | to | CFP-109-000000193 |
| CFP-109-000000194 | to | CFP-109-000000194 |
| CFP-109-000000195 | to | CFP-109-000000195 |
| CFP-109-000000202 | to | CFP-109-000000202 |
| CFP-109-000000204 | to | CFP-109-000000204 |
| CFP-109-000000205 | to | CFP-109-000000205 |
| CFP-109-000000206 | to | CFP-109-000000206 |
| CFP-109-000000211 | to | CFP-109-000000211 |
| CFP-109-000000213 | to | CFP-109-000000213 |
| CFP-109-000000214 | to | CFP-109-000000214 |
| CFP-109-000000216 | to | CFP-109-000000216 |
| CFP-109-000000232 | to | CFP-109-000000232 |
| CFP-109-000000235 | to | CFP-109-000000235 |
| CFP-109-000000236 | to | CFP-109-000000236 |
| CFP-109-000000237 | to | CFP-109-000000237 |
| CFP-109-000000238 | to | CFP-109-000000238 |
| CFP-109-000000239 | to | CFP-109-000000239 |
| CFP-109-000000240 | to | CFP-109-000000240 |
| CFP-109-000000241 | to | CFP-109-000000241 |
| CFP-109-000000242 | to | CFP-109-000000242 |
| CFP-109-000000243 | to | CFP-109-000000243 |
| CFP-109-000000245 | to | CFP-109-000000245 |
| CFP-109-000000246 | to | CFP-109-000000246 |
| CFP-109-000000247 | to | CFP-109-000000247 |
| CFP-109-000000248 | to | CFP-109-000000248 |
| CFP-109-000000249 | to | CFP-109-000000249 |
| CFP-109-000000250 | to | CFP-109-000000250 |
| CFP-109-000000251 | to | CFP-109-000000251 |
| CFP-109-000000252 | to | CFP-109-000000252 |
| CFP-109-000000253 | to | CFP-109-000000253 |
| CFP-109-000000254 | to | CFP-109-000000254 |
| CFP-109-000000255 | to | CFP-109-000000255 |
| CFP-109-000000258 | to | CFP-109-000000258 |
| CFP-109-000000259 | to | CFP-109-000000259 |
| CFP-109-000000260 | to | CFP-109-000000260 |
| CFP-109-000000262 | to | CFP-109-000000262 |
| CFP-109-000000263 | to | CFP-109-000000263 |

| | | |
|---|---|---|
| CFP-109-000000264 | to | CFP-109-000000264 |
| CFP-109-000000265 | to | CFP-109-000000265 |
| CFP-109-000000266 | to | CFP-109-000000266 |
| CFP-109-000000267 | to | CFP-109-000000267 |
| CFP-109-000000270 | to | CFP-109-000000270 |
| CFP-109-000000271 | to | CFP-109-000000271 |
| CFP-109-000000272 | to | CFP-109-000000272 |
| CFP-109-000000274 | to | CFP-109-000000274 |
| CFP-109-000000275 | to | CFP-109-000000275 |
| CFP-109-000000277 | to | CFP-109-000000277 |
| CFP-109-000000279 | to | CFP-109-000000279 |
| CFP-109-000000280 | to | CFP-109-000000280 |
| CFP-109-000000281 | to | CFP-109-000000281 |
| CFP-109-000000282 | to | CFP-109-000000282 |
| CFP-109-000000283 | to | CFP-109-000000283 |
| CFP-109-000000284 | to | CFP-109-000000284 |
| CFP-109-000000285 | to | CFP-109-000000285 |
| CFP-109-000000288 | to | CFP-109-000000288 |
| CFP-109-000000289 | to | CFP-109-000000289 |
| CFP-109-000000291 | to | CFP-109-000000291 |
| CFP-109-000000292 | to | CFP-109-000000292 |
| CFP-109-000000293 | to | CFP-109-000000293 |
| CFP-109-000000294 | to | CFP-109-000000294 |
| CFP-109-000000297 | to | CFP-109-000000297 |
| CFP-109-000000298 | to | CFP-109-000000298 |
| CFP-109-000000299 | to | CFP-109-000000299 |
| CFP-109-000000300 | to | CFP-109-000000300 |
| CFP-109-000000301 | to | CFP-109-000000301 |
| CFP-109-000000303 | to | CFP-109-000000303 |
| CFP-109-000000304 | to | CFP-109-000000304 |
| CFP-109-000000305 | to | CFP-109-000000305 |
| CFP-109-000000306 | to | CFP-109-000000306 |
| CFP-109-000000307 | to | CFP-109-000000307 |
| CFP-109-000000308 | to | CFP-109-000000308 |
| CFP-109-000000309 | to | CFP-109-000000309 |
| CFP-109-000000310 | to | CFP-109-000000310 |
| CFP-109-000000311 | to | CFP-109-000000311 |
| CFP-109-000000314 | to | CFP-109-000000314 |
| CFP-109-000000315 | to | CFP-109-000000315 |
| CFP-109-000000316 | to | CFP-109-000000316 |
| CFP-109-000000318 | to | CFP-109-000000318 |
| CFP-109-000000319 | to | CFP-109-000000319 |
| CFP-109-000000320 | to | CFP-109-000000320 |
| CFP-109-000000321 | to | CFP-109-000000321 |

| | | |
|---|---|---|
| CFP-109-000000323 | to | CFP-109-000000323 |
| CFP-109-000000325 | to | CFP-109-000000325 |
| CFP-109-000000326 | to | CFP-109-000000326 |
| CFP-109-000000327 | to | CFP-109-000000327 |
| CFP-109-000000328 | to | CFP-109-000000328 |
| CFP-109-000000329 | to | CFP-109-000000329 |
| CFP-109-000000330 | to | CFP-109-000000330 |
| CFP-109-000000331 | to | CFP-109-000000331 |
| CFP-109-000000332 | to | CFP-109-000000332 |
| CFP-109-000000333 | to | CFP-109-000000333 |
| CFP-109-000000334 | to | CFP-109-000000334 |
| CFP-109-000000335 | to | CFP-109-000000335 |
| CFP-109-000000336 | to | CFP-109-000000336 |
| CFP-109-000000337 | to | CFP-109-000000337 |
| CFP-109-000000338 | to | CFP-109-000000338 |
| CFP-109-000000339 | to | CFP-109-000000339 |
| CFP-109-000000340 | to | CFP-109-000000340 |
| CFP-109-000000341 | to | CFP-109-000000341 |
| CFP-109-000000342 | to | CFP-109-000000342 |
| CFP-109-000000343 | to | CFP-109-000000343 |
| CFP-109-000000344 | to | CFP-109-000000344 |
| CFP-109-000000345 | to | CFP-109-000000345 |
| CFP-109-000000347 | to | CFP-109-000000347 |
| CFP-109-000000348 | to | CFP-109-000000348 |
| CFP-109-000000349 | to | CFP-109-000000349 |
| CFP-109-000000350 | to | CFP-109-000000350 |
| CFP-109-000000351 | to | CFP-109-000000351 |
| CFP-109-000000352 | to | CFP-109-000000352 |
| CFP-109-000000353 | to | CFP-109-000000353 |
| CFP-109-000000354 | to | CFP-109-000000354 |
| CFP-109-000000355 | to | CFP-109-000000355 |
| CFP-109-000000356 | to | CFP-109-000000356 |
| CFP-109-000000357 | to | CFP-109-000000357 |
| CFP-109-000000358 | to | CFP-109-000000358 |
| CFP-109-000000359 | to | CFP-109-000000359 |
| CFP-109-000000360 | to | CFP-109-000000360 |
| CFP-109-000000361 | to | CFP-109-000000361 |
| CFP-109-000000362 | to | CFP-109-000000362 |
| CFP-109-000000363 | to | CFP-109-000000363 |
| CFP-109-000000364 | to | CFP-109-000000364 |
| CFP-109-000000365 | to | CFP-109-000000365 |
| CFP-109-000000366 | to | CFP-109-000000366 |
| CFP-109-000000367 | to | CFP-109-000000367 |
| CFP-109-000000368 | to | CFP-109-000000368 |

| | | |
|---|---|---|
| CFP-109-000000369 | to | CFP-109-000000369 |
| CFP-109-000000370 | to | CFP-109-000000370 |
| CFP-109-000000371 | to | CFP-109-000000371 |
| CFP-109-000000372 | to | CFP-109-000000372 |
| CFP-109-000000373 | to | CFP-109-000000373 |
| CFP-109-000000374 | to | CFP-109-000000374 |
| CFP-109-000000375 | to | CFP-109-000000375 |
| CFP-109-000000376 | to | CFP-109-000000376 |
| CFP-109-000000378 | to | CFP-109-000000378 |
| CFP-109-000000379 | to | CFP-109-000000379 |
| CFP-109-000000380 | to | CFP-109-000000380 |
| CFP-109-000000381 | to | CFP-109-000000381 |
| CFP-109-000000382 | to | CFP-109-000000382 |
| CFP-109-000000383 | to | CFP-109-000000383 |
| CFP-109-000000384 | to | CFP-109-000000384 |
| CFP-109-000000385 | to | CFP-109-000000385 |
| CFP-109-000000386 | to | CFP-109-000000386 |
| CFP-109-000000387 | to | CFP-109-000000387 |
| CFP-109-000000388 | to | CFP-109-000000388 |
| CFP-109-000000389 | to | CFP-109-000000389 |
| CFP-109-000000390 | to | CFP-109-000000390 |
| CFP-109-000000391 | to | CFP-109-000000391 |
| CFP-109-000000392 | to | CFP-109-000000392 |
| CFP-109-000000395 | to | CFP-109-000000395 |
| CFP-109-000000396 | to | CFP-109-000000396 |
| CFP-109-000000397 | to | CFP-109-000000397 |
| CFP-109-000000398 | to | CFP-109-000000398 |
| CFP-109-000000399 | to | CFP-109-000000399 |
| CFP-109-000000400 | to | CFP-109-000000400 |
| CFP-109-000000401 | to | CFP-109-000000401 |
| CFP-109-000000403 | to | CFP-109-000000403 |
| CFP-109-000000404 | to | CFP-109-000000404 |
| CFP-109-000000405 | to | CFP-109-000000405 |
| CFP-109-000000410 | to | CFP-109-000000410 |
| CFP-109-000000411 | to | CFP-109-000000411 |
| CFP-109-000000412 | to | CFP-109-000000412 |
| CFP-109-000000413 | to | CFP-109-000000413 |
| CFP-109-000000414 | to | CFP-109-000000414 |
| CFP-109-000000415 | to | CFP-109-000000415 |
| CFP-109-000000416 | to | CFP-109-000000416 |
| CFP-109-000000417 | to | CFP-109-000000417 |
| CFP-109-000000418 | to | CFP-109-000000418 |
| CFP-109-000000419 | to | CFP-109-000000419 |
| CFP-109-000000420 | to | CFP-109-000000420 |

| | | |
|---|---|---|
| CFP-109-000000421 | to | CFP-109-000000421 |
| CFP-109-000000422 | to | CFP-109-000000422 |
| CFP-109-000000423 | to | CFP-109-000000423 |
| CFP-109-000000424 | to | CFP-109-000000424 |
| CFP-109-000000426 | to | CFP-109-000000426 |
| CFP-109-000000427 | to | CFP-109-000000427 |
| CFP-109-000000428 | to | CFP-109-000000428 |
| CFP-109-000000429 | to | CFP-109-000000429 |
| CFP-109-000000430 | to | CFP-109-000000430 |
| CFP-109-000000431 | to | CFP-109-000000431 |
| CFP-109-000000433 | to | CFP-109-000000433 |
| CFP-109-000000434 | to | CFP-109-000000434 |
| CFP-109-000000435 | to | CFP-109-000000435 |
| CFP-109-000000436 | to | CFP-109-000000436 |
| CFP-109-000000438 | to | CFP-109-000000438 |
| CFP-109-000000439 | to | CFP-109-000000439 |
| CFP-109-000000440 | to | CFP-109-000000440 |
| CFP-109-000000441 | to | CFP-109-000000441 |
| CFP-109-000000442 | to | CFP-109-000000442 |
| CFP-109-000000443 | to | CFP-109-000000443 |
| CFP-109-000000444 | to | CFP-109-000000444 |
| CFP-109-000000445 | to | CFP-109-000000445 |
| CFP-109-000000446 | to | CFP-109-000000446 |
| CFP-109-000000447 | to | CFP-109-000000447 |
| CFP-109-000000448 | to | CFP-109-000000448 |
| CFP-109-000000449 | to | CFP-109-000000449 |
| CFP-109-000000450 | to | CFP-109-000000450 |
| CFP-109-000000451 | to | CFP-109-000000451 |
| CFP-109-000000452 | to | CFP-109-000000452 |
| CFP-109-000000454 | to | CFP-109-000000454 |
| CFP-109-000000455 | to | CFP-109-000000455 |
| CFP-109-000000456 | to | CFP-109-000000456 |
| CFP-109-000000457 | to | CFP-109-000000457 |
| CFP-109-000000459 | to | CFP-109-000000459 |
| CFP-109-000000460 | to | CFP-109-000000460 |
| CFP-109-000000461 | to | CFP-109-000000461 |
| CFP-109-000000462 | to | CFP-109-000000462 |
| CFP-109-000000463 | to | CFP-109-000000463 |
| CFP-109-000000464 | to | CFP-109-000000464 |
| CFP-109-000000467 | to | CFP-109-000000467 |
| CFP-109-000000468 | to | CFP-109-000000468 |
| CFP-109-000000469 | to | CFP-109-000000469 |
| CFP-109-000000470 | to | CFP-109-000000470 |
| CFP-109-000000471 | to | CFP-109-000000471 |

| | | |
|---|---|---|
| CFP-109-000000472 | to | CFP-109-000000472 |
| CFP-109-000000473 | to | CFP-109-000000473 |
| CFP-109-000000474 | to | CFP-109-000000474 |
| CFP-109-000000475 | to | CFP-109-000000475 |
| CFP-109-000000476 | to | CFP-109-000000476 |
| CFP-109-000000477 | to | CFP-109-000000477 |
| CFP-109-000000478 | to | CFP-109-000000478 |
| CFP-109-000000479 | to | CFP-109-000000479 |
| CFP-109-000000480 | to | CFP-109-000000480 |
| CFP-109-000000481 | to | CFP-109-000000481 |
| CFP-109-000000482 | to | CFP-109-000000482 |
| CFP-109-000000483 | to | CFP-109-000000483 |
| CFP-109-000000484 | to | CFP-109-000000484 |
| CFP-109-000000485 | to | CFP-109-000000485 |
| CFP-109-000000486 | to | CFP-109-000000486 |
| CFP-109-000000487 | to | CFP-109-000000487 |
| CFP-109-000000488 | to | CFP-109-000000488 |
| CFP-109-000000489 | to | CFP-109-000000489 |
| CFP-109-000000490 | to | CFP-109-000000490 |
| CFP-109-000000491 | to | CFP-109-000000491 |
| CFP-109-000000492 | to | CFP-109-000000492 |
| CFP-109-000000493 | to | CFP-109-000000493 |
| CFP-109-000000494 | to | CFP-109-000000494 |
| CFP-109-000000495 | to | CFP-109-000000495 |
| CFP-109-000000496 | to | CFP-109-000000496 |
| CFP-109-000000497 | to | CFP-109-000000497 |
| CFP-109-000000498 | to | CFP-109-000000498 |
| CFP-109-000000499 | to | CFP-109-000000499 |
| CFP-109-000000500 | to | CFP-109-000000500 |
| CFP-109-000000501 | to | CFP-109-000000501 |
| CFP-109-000000502 | to | CFP-109-000000502 |
| CFP-109-000000504 | to | CFP-109-000000504 |
| CFP-109-000000505 | to | CFP-109-000000505 |
| CFP-109-000000507 | to | CFP-109-000000507 |
| CFP-109-000000508 | to | CFP-109-000000508 |
| CFP-109-000000509 | to | CFP-109-000000509 |
| CFP-109-000000510 | to | CFP-109-000000510 |
| CFP-109-000000511 | to | CFP-109-000000511 |
| CFP-109-000000512 | to | CFP-109-000000512 |
| CFP-109-000000513 | to | CFP-109-000000513 |
| CFP-109-000000514 | to | CFP-109-000000514 |
| CFP-109-000000515 | to | CFP-109-000000515 |
| CFP-109-000000516 | to | CFP-109-000000516 |
| CFP-109-000000517 | to | CFP-109-000000517 |

| | | |
|---|---|---|
| CFP-109-000000518 | to | CFP-109-000000518 |
| CFP-109-000000519 | to | CFP-109-000000519 |
| CFP-109-000000520 | to | CFP-109-000000520 |
| CFP-109-000000521 | to | CFP-109-000000521 |
| CFP-109-000000522 | to | CFP-109-000000522 |
| CFP-109-000000523 | to | CFP-109-000000523 |
| CFP-109-000000524 | to | CFP-109-000000524 |
| CFP-109-000000525 | to | CFP-109-000000525 |
| CFP-109-000000526 | to | CFP-109-000000526 |
| CFP-109-000000527 | to | CFP-109-000000527 |
| CFP-109-000000528 | to | CFP-109-000000528 |
| CFP-109-000000530 | to | CFP-109-000000530 |
| CFP-109-000000531 | to | CFP-109-000000531 |
| CFP-109-000000532 | to | CFP-109-000000532 |
| CFP-109-000000533 | to | CFP-109-000000533 |
| CFP-109-000000534 | to | CFP-109-000000534 |
| CFP-109-000000536 | to | CFP-109-000000536 |
| CFP-109-000000538 | to | CFP-109-000000538 |
| CFP-109-000000539 | to | CFP-109-000000539 |
| CFP-109-000000540 | to | CFP-109-000000540 |
| CFP-109-000000541 | to | CFP-109-000000541 |
| CFP-109-000000542 | to | CFP-109-000000542 |
| CFP-109-000000545 | to | CFP-109-000000545 |
| CFP-109-000000546 | to | CFP-109-000000546 |
| CFP-109-000000547 | to | CFP-109-000000547 |
| CFP-109-000000549 | to | CFP-109-000000549 |
| CFP-109-000000550 | to | CFP-109-000000550 |
| CFP-109-000000551 | to | CFP-109-000000551 |
| CFP-109-000000552 | to | CFP-109-000000552 |
| CFP-109-000000553 | to | CFP-109-000000553 |
| CFP-109-000000555 | to | CFP-109-000000555 |
| CFP-109-000000557 | to | CFP-109-000000557 |
| CFP-109-000000558 | to | CFP-109-000000558 |
| CFP-109-000000559 | to | CFP-109-000000559 |
| CFP-109-000000560 | to | CFP-109-000000560 |
| CFP-109-000000561 | to | CFP-109-000000561 |
| CFP-109-000000562 | to | CFP-109-000000562 |
| CFP-109-000000563 | to | CFP-109-000000563 |
| CFP-109-000000564 | to | CFP-109-000000564 |
| CFP-109-000000565 | to | CFP-109-000000565 |
| CFP-109-000000566 | to | CFP-109-000000566 |
| CFP-109-000000567 | to | CFP-109-000000567 |
| CFP-109-000000568 | to | CFP-109-000000568 |
| CFP-109-000000569 | to | CFP-109-000000569 |

| | | |
|---|---|---|
| CFP-109-000000570 | to | CFP-109-000000570 |
| CFP-109-000000571 | to | CFP-109-000000571 |
| CFP-109-000000572 | to | CFP-109-000000572 |
| CFP-109-000000573 | to | CFP-109-000000573 |
| CFP-109-000000574 | to | CFP-109-000000574 |
| CFP-109-000000575 | to | CFP-109-000000575 |
| CFP-109-000000576 | to | CFP-109-000000576 |
| CFP-109-000000577 | to | CFP-109-000000577 |
| CFP-109-000000578 | to | CFP-109-000000578 |
| CFP-109-000000579 | to | CFP-109-000000579 |
| CFP-109-000000582 | to | CFP-109-000000582 |
| CFP-109-000000583 | to | CFP-109-000000583 |
| CFP-109-000000584 | to | CFP-109-000000584 |
| CFP-109-000000585 | to | CFP-109-000000585 |
| CFP-109-000000586 | to | CFP-109-000000586 |
| CFP-109-000000587 | to | CFP-109-000000587 |
| CFP-109-000000588 | to | CFP-109-000000588 |
| CFP-109-000000589 | to | CFP-109-000000589 |
| CFP-109-000000590 | to | CFP-109-000000590 |
| CFP-109-000000591 | to | CFP-109-000000591 |
| CFP-109-000000592 | to | CFP-109-000000592 |
| CFP-109-000000593 | to | CFP-109-000000593 |
| CFP-109-000000594 | to | CFP-109-000000594 |
| CFP-109-000000595 | to | CFP-109-000000595 |
| CFP-109-000000597 | to | CFP-109-000000597 |
| CFP-109-000000598 | to | CFP-109-000000598 |
| CFP-109-000000599 | to | CFP-109-000000599 |
| CFP-109-000000600 | to | CFP-109-000000600 |
| CFP-109-000000601 | to | CFP-109-000000601 |
| CFP-109-000000602 | to | CFP-109-000000602 |
| CFP-109-000000603 | to | CFP-109-000000603 |
| CFP-109-000000604 | to | CFP-109-000000604 |
| CFP-109-000000606 | to | CFP-109-000000606 |
| CFP-109-000000607 | to | CFP-109-000000607 |
| CFP-109-000000608 | to | CFP-109-000000608 |
| CFP-109-000000609 | to | CFP-109-000000609 |
| CFP-109-000000610 | to | CFP-109-000000610 |
| CFP-109-000000611 | to | CFP-109-000000611 |
| CFP-109-000000612 | to | CFP-109-000000612 |
| CFP-109-000000614 | to | CFP-109-000000614 |
| CFP-109-000000615 | to | CFP-109-000000615 |
| CFP-109-000000616 | to | CFP-109-000000616 |
| CFP-109-000000617 | to | CFP-109-000000617 |
| CFP-109-000000618 | to | CFP-109-000000618 |

| | | |
|---|---|---|
| CFP-109-000000619 | to | CFP-109-000000619 |
| CFP-109-000000620 | to | CFP-109-000000620 |
| CFP-109-000000621 | to | CFP-109-000000621 |
| CFP-109-000000622 | to | CFP-109-000000622 |
| CFP-109-000000623 | to | CFP-109-000000623 |
| CFP-109-000000624 | to | CFP-109-000000624 |
| CFP-109-000000628 | to | CFP-109-000000628 |
| CFP-109-000000629 | to | CFP-109-000000629 |
| CFP-109-000000633 | to | CFP-109-000000633 |
| CFP-109-000000634 | to | CFP-109-000000634 |
| CFP-109-000000635 | to | CFP-109-000000635 |
| CFP-109-000000636 | to | CFP-109-000000636 |
| CFP-109-000000637 | to | CFP-109-000000637 |
| CFP-109-000000642 | to | CFP-109-000000642 |
| CFP-109-000000644 | to | CFP-109-000000644 |
| CFP-109-000000646 | to | CFP-109-000000646 |
| CFP-109-000000647 | to | CFP-109-000000647 |
| CFP-109-000000650 | to | CFP-109-000000650 |
| CFP-109-000000651 | to | CFP-109-000000651 |
| CFP-109-000000652 | to | CFP-109-000000652 |
| CFP-109-000000653 | to | CFP-109-000000653 |
| CFP-109-000000654 | to | CFP-109-000000654 |
| CFP-109-000000655 | to | CFP-109-000000655 |
| CFP-109-000000656 | to | CFP-109-000000656 |
| CFP-109-000000657 | to | CFP-109-000000657 |
| CFP-109-000000658 | to | CFP-109-000000658 |
| CFP-109-000000659 | to | CFP-109-000000659 |
| CFP-109-000000660 | to | CFP-109-000000660 |
| CFP-109-000000661 | to | CFP-109-000000661 |
| CFP-109-000000662 | to | CFP-109-000000662 |
| CFP-109-000000663 | to | CFP-109-000000663 |
| CFP-109-000000666 | to | CFP-109-000000666 |
| CFP-109-000000667 | to | CFP-109-000000667 |
| CFP-109-000000668 | to | CFP-109-000000668 |
| CFP-109-000000670 | to | CFP-109-000000670 |
| CFP-109-000000672 | to | CFP-109-000000672 |
| CFP-109-000000679 | to | CFP-109-000000679 |
| CFP-109-000000680 | to | CFP-109-000000680 |
| CFP-109-000000681 | to | CFP-109-000000681 |
| CFP-109-000000683 | to | CFP-109-000000683 |
| CFP-109-000000684 | to | CFP-109-000000684 |
| CFP-109-000000685 | to | CFP-109-000000685 |
| CFP-109-000000688 | to | CFP-109-000000688 |
| CFP-109-000000689 | to | CFP-109-000000689 |

| | | |
|---|---|---|
| CFP-109-000000691 | to | CFP-109-000000691 |
| CFP-109-000000692 | to | CFP-109-000000692 |
| CFP-109-000000693 | to | CFP-109-000000693 |
| CFP-109-000000694 | to | CFP-109-000000694 |
| CFP-109-000000695 | to | CFP-109-000000695 |
| CFP-109-000000698 | to | CFP-109-000000698 |
| CFP-109-000000699 | to | CFP-109-000000699 |
| CFP-109-000000700 | to | CFP-109-000000700 |
| CFP-109-000000701 | to | CFP-109-000000701 |
| CFP-109-000000702 | to | CFP-109-000000702 |
| CFP-109-000000704 | to | CFP-109-000000704 |
| CFP-109-000000705 | to | CFP-109-000000705 |
| CFP-109-000000706 | to | CFP-109-000000706 |
| CFP-109-000000709 | to | CFP-109-000000709 |
| CFP-109-000000710 | to | CFP-109-000000710 |
| CFP-109-000000711 | to | CFP-109-000000711 |
| CFP-109-000000712 | to | CFP-109-000000712 |
| CFP-109-000000713 | to | CFP-109-000000713 |
| CFP-109-000000716 | to | CFP-109-000000716 |
| CFP-109-000000719 | to | CFP-109-000000719 |
| CFP-109-000000723 | to | CFP-109-000000723 |
| CFP-109-000000724 | to | CFP-109-000000724 |
| CFP-109-000000725 | to | CFP-109-000000725 |
| CFP-109-000000729 | to | CFP-109-000000729 |
| CFP-109-000000730 | to | CFP-109-000000730 |
| CFP-109-000000731 | to | CFP-109-000000731 |
| CFP-109-000000732 | to | CFP-109-000000732 |
| CFP-109-000000734 | to | CFP-109-000000734 |
| CFP-109-000000735 | to | CFP-109-000000735 |
| CFP-109-000000736 | to | CFP-109-000000736 |
| CFP-109-000000737 | to | CFP-109-000000737 |
| CFP-109-000000738 | to | CFP-109-000000738 |
| CFP-109-000000740 | to | CFP-109-000000740 |
| CFP-109-000000741 | to | CFP-109-000000741 |
| CFP-109-000000742 | to | CFP-109-000000742 |
| CFP-109-000000748 | to | CFP-109-000000748 |
| CFP-109-000000750 | to | CFP-109-000000750 |
| CFP-109-000000753 | to | CFP-109-000000753 |
| CFP-109-000000759 | to | CFP-109-000000759 |
| CFP-109-000000760 | to | CFP-109-000000760 |
| CFP-109-000000767 | to | CFP-109-000000767 |
| CFP-109-000000769 | to | CFP-109-000000769 |
| CFP-109-000000770 | to | CFP-109-000000770 |
| CFP-109-000000772 | to | CFP-109-000000772 |

13

| | | |
|---|---|---|
| CFP-109-000000773 | to | CFP-109-000000773 |
| CFP-109-000000777 | to | CFP-109-000000777 |
| CFP-109-000000778 | to | CFP-109-000000778 |
| CFP-109-000000779 | to | CFP-109-000000779 |
| CFP-109-000000780 | to | CFP-109-000000780 |
| CFP-109-000000782 | to | CFP-109-000000782 |
| CFP-109-000000783 | to | CFP-109-000000783 |
| CFP-109-000000784 | to | CFP-109-000000784 |
| CFP-109-000000786 | to | CFP-109-000000786 |
| CFP-109-000000787 | to | CFP-109-000000787 |
| CFP-109-000000788 | to | CFP-109-000000788 |
| CFP-109-000000789 | to | CFP-109-000000789 |
| CFP-109-000000790 | to | CFP-109-000000790 |
| CFP-109-000000791 | to | CFP-109-000000791 |
| CFP-109-000000792 | to | CFP-109-000000792 |
| CFP-109-000000793 | to | CFP-109-000000793 |
| CFP-109-000000794 | to | CFP-109-000000794 |
| CFP-109-000000795 | to | CFP-109-000000795 |
| CFP-109-000000796 | to | CFP-109-000000796 |
| CFP-109-000000797 | to | CFP-109-000000797 |
| CFP-109-000000798 | to | CFP-109-000000798 |
| CFP-109-000000799 | to | CFP-109-000000799 |
| CFP-109-000000800 | to | CFP-109-000000800 |
| CFP-109-000000801 | to | CFP-109-000000801 |
| CFP-109-000000802 | to | CFP-109-000000802 |
| CFP-109-000000803 | to | CFP-109-000000803 |
| CFP-109-000000805 | to | CFP-109-000000805 |
| CFP-109-000000806 | to | CFP-109-000000806 |
| CFP-109-000000807 | to | CFP-109-000000807 |
| CFP-109-000000808 | to | CFP-109-000000808 |
| CFP-109-000000809 | to | CFP-109-000000809 |
| CFP-109-000000810 | to | CFP-109-000000810 |
| CFP-109-000000811 | to | CFP-109-000000811 |
| CFP-109-000000812 | to | CFP-109-000000812 |
| CFP-109-000000813 | to | CFP-109-000000813 |
| CFP-109-000000814 | to | CFP-109-000000814 |
| CFP-109-000000815 | to | CFP-109-000000815 |
| CFP-109-000000816 | to | CFP-109-000000816 |
| CFP-109-000000817 | to | CFP-109-000000817 |
| CFP-109-000000818 | to | CFP-109-000000818 |
| CFP-109-000000819 | to | CFP-109-000000819 |
| CFP-109-000000820 | to | CFP-109-000000820 |
| CFP-109-000000821 | to | CFP-109-000000821 |
| CFP-109-000000822 | to | CFP-109-000000822 |

CFP-109-000000823    to    CFP-109-000000823
CFP-109-000000824    to    CFP-109-000000824
CFP-109-000000825    to    CFP-109-000000825
CFP-109-000000826    to    CFP-109-000000826
CFP-109-000000827    to    CFP-109-000000827
CFP-109-000000828    to    CFP-109-000000828
CFP-109-000000829    to    CFP-109-000000829
CFP-109-000000830    to    CFP-109-000000830
CFP-109-000000831    to    CFP-109-000000831
CFP-109-000000832    to    CFP-109-000000832
CFP-109-000000833    to    CFP-109-000000833
CFP-109-000000834    to    CFP-109-000000834
CFP-109-000000835    to    CFP-109-000000835
CFP-109-000000837    to    CFP-109-000000837
CFP-109-000000839    to    CFP-109-000000839
CFP-109-000000840    to    CFP-109-000000840
CFP-109-000000842    to    CFP-109-000000842
CFP-109-000000843    to    CFP-109-000000843
CFP-109-000000844    to    CFP-109-000000844
CFP-109-000000845    to    CFP-109-000000845
CFP-109-000000846    to    CFP-109-000000846
CFP-109-000000847    to    CFP-109-000000847
CFP-109-000000848    to    CFP-109-000000848
CFP-109-000000849    to    CFP-109-000000849
CFP-109-000000850    to    CFP-109-000000850
CFP-109-000000851    to    CFP-109-000000851
CFP-109-000000852    to    CFP-109-000000852
CFP-109-000000853    to    CFP-109-000000853
CFP-109-000000854    to    CFP-109-000000854
CFP-109-000000855    to    CFP-109-000000855
CFP-109-000000856    to    CFP-109-000000856
CFP-109-000000857    to    CFP-109-000000857
CFP-109-000000858    to    CFP-109-000000858
CFP-109-000000860    to    CFP-109-000000860
CFP-109-000000861    to    CFP-109-000000861
CFP-109-000000862    to    CFP-109-000000862
CFP-109-000000863    to    CFP-109-000000863
CFP-109-000000864    to    CFP-109-000000864
CFP-109-000000865    to    CFP-109-000000865
CFP-109-000000866    to    CFP-109-000000866
CFP-109-000000867    to    CFP-109-000000867
CFP-109-000000868    to    CFP-109-000000868
CFP-109-000000869    to    CFP-109-000000869
CFP-109-000000870    to    CFP-109-000000870

| | | |
|---|---|---|
| CFP-109-000000871 | to | CFP-109-000000871 |
| CFP-109-000000872 | to | CFP-109-000000872 |
| CFP-109-000000873 | to | CFP-109-000000873 |
| CFP-109-000000874 | to | CFP-109-000000874 |
| CFP-109-000000875 | to | CFP-109-000000875 |
| CFP-109-000000876 | to | CFP-109-000000876 |
| CFP-109-000000877 | to | CFP-109-000000877 |
| CFP-109-000000878 | to | CFP-109-000000878 |
| CFP-109-000000879 | to | CFP-109-000000879 |
| CFP-109-000000880 | to | CFP-109-000000880 |
| CFP-109-000000881 | to | CFP-109-000000881 |
| CFP-109-000000883 | to | CFP-109-000000883 |
| CFP-109-000000884 | to | CFP-109-000000884 |
| CFP-109-000000885 | to | CFP-109-000000885 |
| CFP-109-000000886 | to | CFP-109-000000886 |
| CFP-109-000000887 | to | CFP-109-000000887 |
| CFP-109-000000888 | to | CFP-109-000000888 |
| CFP-109-000000889 | to | CFP-109-000000889 |
| CFP-109-000000890 | to | CFP-109-000000890 |
| CFP-109-000000891 | to | CFP-109-000000891 |
| CFP-109-000000892 | to | CFP-109-000000892 |
| CFP-109-000000893 | to | CFP-109-000000893 |
| CFP-109-000000894 | to | CFP-109-000000894 |
| CFP-109-000000895 | to | CFP-109-000000895 |
| CFP-109-000000896 | to | CFP-109-000000896 |
| CFP-109-000000897 | to | CFP-109-000000897 |
| CFP-109-000000915 | to | CFP-109-000000915 |
| CFP-109-000000923 | to | CFP-109-000000923 |
| CFP-109-000000925 | to | CFP-109-000000925 |
| CFP-109-000000944 | to | CFP-109-000000944 |
| CFP-109-000000987 | to | CFP-109-000000987 |
| CFP-110-000000009 | to | CFP-110-000000009 |
| CFP-110-000000012 | to | CFP-110-000000012 |
| CFP-110-000000013 | to | CFP-110-000000013 |
| CFP-110-000000017 | to | CFP-110-000000017 |
| CFP-110-000000018 | to | CFP-110-000000018 |
| CFP-110-000000020 | to | CFP-110-000000020 |
| CFP-110-000000023 | to | CFP-110-000000023 |
| CFP-110-000000024 | to | CFP-110-000000024 |
| CFP-110-000000028 | to | CFP-110-000000028 |
| CFP-110-000000029 | to | CFP-110-000000029 |
| CFP-110-000000033 | to | CFP-110-000000033 |
| CFP-110-000000034 | to | CFP-110-000000034 |
| CFP-110-000000035 | to | CFP-110-000000035 |

| | | |
|---|---|---|
| CFP-110-000000043 | to | CFP-110-000000043 |
| CFP-110-000000044 | to | CFP-110-000000044 |
| CFP-110-000000045 | to | CFP-110-000000045 |
| CFP-110-000000046 | to | CFP-110-000000046 |
| CFP-110-000000047 | to | CFP-110-000000047 |
| CFP-110-000000048 | to | CFP-110-000000048 |
| CFP-110-000000049 | to | CFP-110-000000049 |
| CFP-110-000000050 | to | CFP-110-000000050 |
| CFP-110-000000051 | to | CFP-110-000000051 |
| CFP-110-000000052 | to | CFP-110-000000052 |
| CFP-110-000000053 | to | CFP-110-000000053 |
| CFP-110-000000054 | to | CFP-110-000000054 |
| CFP-110-000000055 | to | CFP-110-000000055 |
| CFP-110-000000056 | to | CFP-110-000000056 |
| CFP-110-000000058 | to | CFP-110-000000058 |
| CFP-110-000000060 | to | CFP-110-000000060 |
| CFP-110-000000061 | to | CFP-110-000000061 |
| CFP-110-000000062 | to | CFP-110-000000062 |
| CFP-110-000000064 | to | CFP-110-000000064 |
| CFP-110-000000065 | to | CFP-110-000000065 |
| CFP-110-000000066 | to | CFP-110-000000066 |
| CFP-110-000000067 | to | CFP-110-000000067 |
| CFP-110-000000068 | to | CFP-110-000000068 |
| CFP-110-000000069 | to | CFP-110-000000069 |
| CFP-110-000000070 | to | CFP-110-000000070 |
| CFP-110-000000071 | to | CFP-110-000000071 |
| CFP-110-000000073 | to | CFP-110-000000073 |
| CFP-110-000000074 | to | CFP-110-000000074 |
| CFP-110-000000076 | to | CFP-110-000000076 |
| CFP-110-000000077 | to | CFP-110-000000077 |
| CFP-110-000000078 | to | CFP-110-000000078 |
| CFP-110-000000079 | to | CFP-110-000000079 |
| CFP-110-000000080 | to | CFP-110-000000080 |
| CFP-110-000000084 | to | CFP-110-000000084 |
| CFP-110-000000087 | to | CFP-110-000000087 |
| CFP-110-000000088 | to | CFP-110-000000088 |
| CFP-110-000000089 | to | CFP-110-000000089 |
| CFP-110-000000090 | to | CFP-110-000000090 |
| CFP-110-000000091 | to | CFP-110-000000091 |
| CFP-110-000000092 | to | CFP-110-000000092 |
| CFP-110-000000093 | to | CFP-110-000000093 |
| CFP-110-000000094 | to | CFP-110-000000094 |
| CFP-110-000000095 | to | CFP-110-000000095 |
| CFP-110-000000097 | to | CFP-110-000000097 |

| | | |
|---|---|---|
| CFP-110-000000098 | to | CFP-110-000000098 |
| CFP-110-000000099 | to | CFP-110-000000099 |
| CFP-110-000000100 | to | CFP-110-000000100 |
| CFP-110-000000101 | to | CFP-110-000000101 |
| CFP-110-000000103 | to | CFP-110-000000103 |
| CFP-110-000000106 | to | CFP-110-000000106 |
| CFP-110-000000107 | to | CFP-110-000000107 |
| CFP-110-000000108 | to | CFP-110-000000108 |
| CFP-110-000000112 | to | CFP-110-000000112 |
| CFP-110-000000113 | to | CFP-110-000000113 |
| CFP-110-000000114 | to | CFP-110-000000114 |
| CFP-110-000000115 | to | CFP-110-000000115 |
| CFP-110-000000116 | to | CFP-110-000000116 |
| CFP-110-000000119 | to | CFP-110-000000119 |
| CFP-110-000000121 | to | CFP-110-000000121 |
| CFP-110-000000122 | to | CFP-110-000000122 |
| CFP-110-000000124 | to | CFP-110-000000124 |
| CFP-110-000001230 | to | CFP-110-000001230 |
| CFP-110-000000127 | to | CFP-110-000000127 |
| CFP-110-000000128 | to | CFP-110-000000128 |
| CFP-110-000000129 | to | CFP-110-000000129 |
| CFP-110-000000130 | to | CFP-110-000000130 |
| CFP-110-000000131 | to | CFP-110-000000131 |
| CFP-110-000000132 | to | CFP-110-000000132 |
| CFP-110-000000133 | to | CFP-110-000000133 |
| CFP-110-000000134 | to | CFP-110-000000134 |
| CFP-110-000000135 | to | CFP-110-000000135 |
| CFP-110-000000136 | to | CFP-110-000000136 |
| CFP-110-000000137 | to | CFP-110-000000137 |
| CFP-110-000000138 | to | CFP-110-000000138 |
| CFP-110-000000142 | to | CFP-110-000000142 |
| CFP-110-000000143 | to | CFP-110-000000143 |
| CFP-110-000000144 | to | CFP-110-000000144 |
| CFP-110-000000145 | to | CFP-110-000000145 |
| CFP-110-000000148 | to | CFP-110-000000148 |
| CFP-110-000000149 | to | CFP-110-000000149 |
| CFP-110-000000150 | to | CFP-110-000000150 |
| CFP-110-000000153 | to | CFP-110-000000153 |
| CFP-110-000000154 | to | CFP-110-000000154 |
| CFP-110-000000185 | to | CFP-110-000000185 |
| CFP-110-000000186 | to | CFP-110-000000186 |
| CFP-110-000000187 | to | CFP-110-000000187 |
| CFP-110-000000190 | to | CFP-110-000000190 |
| CFP-110-000000192 | to | CFP-110-000000192 |

18

| | | |
|---|---|---|
| CFP-110-000000193 | to | CFP-110-000000193 |
| CFP-110-000000196 | to | CFP-110-000000196 |
| CFP-110-000000197 | to | CFP-110-000000197 |
| CFP-110-000000198 | to | CFP-110-000000198 |
| CFP-110-000000199 | to | CFP-110-000000199 |
| CFP-110-000000200 | to | CFP-110-000000200 |
| CFP-110-000000201 | to | CFP-110-000000201 |
| CFP-110-000000204 | to | CFP-110-000000204 |
| CFP-110-000000205 | to | CFP-110-000000205 |
| CFP-110-000000206 | to | CFP-110-000000206 |
| CFP-110-000000207 | to | CFP-110-000000207 |
| CFP-110-000000208 | to | CFP-110-000000208 |
| CFP-110-000000209 | to | CFP-110-000000209 |
| CFP-110-000000210 | to | CFP-110-000000210 |
| CFP-110-000000211 | to | CFP-110-000000211 |
| CFP-110-000000213 | to | CFP-110-000000213 |
| CFP-110-000000214 | to | CFP-110-000000214 |
| CFP-110-000000237 | to | CFP-110-000000237 |
| CFP-110-000000239 | to | CFP-110-000000239 |
| CFP-110-000000240 | to | CFP-110-000000240 |
| CFP-110-000000241 | to | CFP-110-000000241 |
| CFP-110-000000242 | to | CFP-110-000000242 |
| CFP-110-000000263 | to | CFP-110-000000263 |
| CFP-110-000000264 | to | CFP-110-000000264 |
| CFP-110-000000272 | to | CFP-110-000000272 |
| CFP-110-000001239 | to | CFP-110-000001239 |
| CFP-110-000000273 | to | CFP-110-000000273 |
| CFP-110-000000274 | to | CFP-110-000000274 |
| CFP-110-000000277 | to | CFP-110-000000277 |
| CFP-110-000000279 | to | CFP-110-000000279 |
| CFP-110-000000280 | to | CFP-110-000000280 |
| CFP-110-000000281 | to | CFP-110-000000281 |
| CFP-110-000000282 | to | CFP-110-000000282 |
| CFP-110-000000288 | to | CFP-110-000000288 |
| CFP-110-000000289 | to | CFP-110-000000289 |
| CFP-110-000000294 | to | CFP-110-000000294 |
| CFP-110-000000295 | to | CFP-110-000000295 |
| CFP-110-000000296 | to | CFP-110-000000296 |
| CFP-110-000000315 | to | CFP-110-000000315 |
| CFP-110-000000316 | to | CFP-110-000000316 |
| CFP-110-000000319 | to | CFP-110-000000319 |
| CFP-110-000000323 | to | CFP-110-000000323 |
| CFP-110-000000325 | to | CFP-110-000000325 |
| CFP-110-000000329 | to | CFP-110-000000329 |

| | | |
|---|---|---|
| CFP-110-000000330 | to | CFP-110-000000330 |
| CFP-110-000000333 | to | CFP-110-000000333 |
| CFP-110-000000342 | to | CFP-110-000000342 |
| CFP-110-000000343 | to | CFP-110-000000343 |
| CFP-110-000000344 | to | CFP-110-000000344 |
| CFP-110-000000345 | to | CFP-110-000000345 |
| CFP-110-000000346 | to | CFP-110-000000346 |
| CFP-110-000000347 | to | CFP-110-000000347 |
| CFP-110-000000348 | to | CFP-110-000000348 |
| CFP-110-000000349 | to | CFP-110-000000349 |
| CFP-110-000000350 | to | CFP-110-000000350 |
| CFP-110-000000355 | to | CFP-110-000000355 |
| CFP-110-000000356 | to | CFP-110-000000356 |
| CFP-110-000000357 | to | CFP-110-000000357 |
| CFP-110-000000358 | to | CFP-110-000000358 |
| CFP-110-000000359 | to | CFP-110-000000359 |
| CFP-110-000000360 | to | CFP-110-000000360 |
| CFP-110-000000361 | to | CFP-110-000000361 |
| CFP-110-000000362 | to | CFP-110-000000362 |
| CFP-110-000000363 | to | CFP-110-000000363 |
| CFP-110-000000364 | to | CFP-110-000000364 |
| CFP-110-000001242 | to | CFP-110-000001242 |
| CFP-110-000000365 | to | CFP-110-000000365 |
| CFP-110-000000366 | to | CFP-110-000000366 |
| CFP-110-000000367 | to | CFP-110-000000367 |
| CFP-110-000000369 | to | CFP-110-000000369 |
| CFP-110-000000371 | to | CFP-110-000000371 |
| CFP-110-000000372 | to | CFP-110-000000372 |
| CFP-110-000000373 | to | CFP-110-000000373 |
| CFP-110-000000374 | to | CFP-110-000000374 |
| CFP-110-000000375 | to | CFP-110-000000375 |
| CFP-110-000000376 | to | CFP-110-000000376 |
| CFP-110-000000377 | to | CFP-110-000000377 |
| CFP-110-000000378 | to | CFP-110-000000378 |
| CFP-110-000000379 | to | CFP-110-000000379 |
| CFP-110-000000380 | to | CFP-110-000000380 |
| CFP-110-000000382 | to | CFP-110-000000382 |
| CFP-110-000000383 | to | CFP-110-000000383 |
| CFP-110-000000387 | to | CFP-110-000000387 |
| CFP-110-000000389 | to | CFP-110-000000389 |
| CFP-110-000000390 | to | CFP-110-000000390 |
| CFP-110-000000391 | to | CFP-110-000000391 |
| CFP-110-000000392 | to | CFP-110-000000392 |
| CFP-110-000000394 | to | CFP-110-000000394 |

| | | |
|---|---|---|
| CFP-110-000000395 | to | CFP-110-000000395 |
| CFP-110-000000400 | to | CFP-110-000000400 |
| CFP-110-000000401 | to | CFP-110-000000401 |
| CFP-110-000000402 | to | CFP-110-000000402 |
| CFP-110-000000403 | to | CFP-110-000000403 |
| CFP-110-000000404 | to | CFP-110-000000404 |
| CFP-110-000000406 | to | CFP-110-000000406 |
| CFP-110-000000407 | to | CFP-110-000000407 |
| CFP-110-000000408 | to | CFP-110-000000408 |
| CFP-110-000000409 | to | CFP-110-000000409 |
| CFP-110-000000410 | to | CFP-110-000000410 |
| CFP-110-000000411 | to | CFP-110-000000411 |
| CFP-110-000000412 | to | CFP-110-000000412 |
| CFP-110-000000416 | to | CFP-110-000000416 |
| CFP-110-000000417 | to | CFP-110-000000417 |
| CFP-110-000000419 | to | CFP-110-000000419 |
| CFP-110-000000422 | to | CFP-110-000000422 |
| CFP-110-000000423 | to | CFP-110-000000423 |
| CFP-110-000000424 | to | CFP-110-000000424 |
| CFP-110-000000425 | to | CFP-110-000000425 |
| CFP-110-000000426 | to | CFP-110-000000426 |
| CFP-110-000000428 | to | CFP-110-000000428 |
| CFP-110-000000429 | to | CFP-110-000000429 |
| CFP-110-000000430 | to | CFP-110-000000430 |
| CFP-110-000000431 | to | CFP-110-000000431 |
| CFP-110-000000432 | to | CFP-110-000000432 |
| CFP-110-000000433 | to | CFP-110-000000433 |
| CFP-110-000000441 | to | CFP-110-000000441 |
| CFP-110-000000442 | to | CFP-110-000000442 |
| CFP-110-000000443 | to | CFP-110-000000443 |
| CFP-110-000000445 | to | CFP-110-000000445 |
| CFP-110-000000447 | to | CFP-110-000000447 |
| CFP-110-000000449 | to | CFP-110-000000449 |
| CFP-110-000000452 | to | CFP-110-000000452 |
| CFP-110-000000453 | to | CFP-110-000000453 |
| CFP-110-000000454 | to | CFP-110-000000454 |
| CFP-110-000000455 | to | CFP-110-000000455 |
| CFP-110-000000456 | to | CFP-110-000000456 |
| CFP-110-000000458 | to | CFP-110-000000458 |
| CFP-110-000000459 | to | CFP-110-000000459 |
| CFP-110-000000463 | to | CFP-110-000000463 |
| CFP-110-000000471 | to | CFP-110-000000471 |
| CFP-110-000000475 | to | CFP-110-000000475 |
| CFP-110-000000476 | to | CFP-110-000000476 |

CFP-110-000000477    to    CFP-110-000000477
CFP-110-000000478    to    CFP-110-000000478
CFP-110-000000483    to    CFP-110-000000483
CFP-110-000000484    to    CFP-110-000000484
CFP-110-000000485    to    CFP-110-000000485
CFP-110-000000486    to    CFP-110-000000486
CFP-110-000000487    to    CFP-110-000000487
CFP-110-000000488    to    CFP-110-000000488
CFP-110-000000490    to    CFP-110-000000490
CFP-110-000000491    to    CFP-110-000000491
CFP-110-000000492    to    CFP-110-000000492
CFP-110-000000493    to    CFP-110-000000493
CFP-110-000000494    to    CFP-110-000000494
CFP-110-000000495    to    CFP-110-000000495
CFP-110-000000497    to    CFP-110-000000497
CFP-110-000000499    to    CFP-110-000000499
CFP-110-000000500    to    CFP-110-000000500
CFP-110-000000501    to    CFP-110-000000501
CFP-110-000000502    to    CFP-110-000000502
CFP-110-000000503    to    CFP-110-000000503
CFP-110-000000505    to    CFP-110-000000505
CFP-110-000000506    to    CFP-110-000000506
CFP-110-000000507    to    CFP-110-000000507
CFP-110-000000508    to    CFP-110-000000508
CFP-110-000000509    to    CFP-110-000000509
CFP-110-000000510    to    CFP-110-000000510
CFP-110-000000511    to    CFP-110-000000511
CFP-110-000000512    to    CFP-110-000000512
CFP-110-000000513    to    CFP-110-000000513
CFP-110-000000514    to    CFP-110-000000514
CFP-110-000000515    to    CFP-110-000000515
CFP-110-000000516    to    CFP-110-000000516
CFP-110-000000519    to    CFP-110-000000519
CFP-110-000000520    to    CFP-110-000000520
CFP-110-000000521    to    CFP-110-000000521
CFP-110-000000522    to    CFP-110-000000522
CFP-110-000000523    to    CFP-110-000000523
CFP-110-000000524    to    CFP-110-000000524
CFP-110-000000526    to    CFP-110-000000526
CFP-110-000000527    to    CFP-110-000000527
CFP-110-000000528    to    CFP-110-000000528
CFP-110-000000529    to    CFP-110-000000529
CFP-110-000000530    to    CFP-110-000000530
CFP-110-000000531    to    CFP-110-000000531

| | | |
|---|---|---|
| CFP-110-000000532 | to | CFP-110-000000532 |
| CFP-110-000000533 | to | CFP-110-000000533 |
| CFP-110-000000534 | to | CFP-110-000000534 |
| CFP-110-000000535 | to | CFP-110-000000535 |
| CFP-110-000000536 | to | CFP-110-000000536 |
| CFP-110-000000539 | to | CFP-110-000000539 |
| CFP-110-000000541 | to | CFP-110-000000541 |
| CFP-110-000000543 | to | CFP-110-000000543 |
| CFP-110-000000545 | to | CFP-110-000000545 |
| CFP-110-000000546 | to | CFP-110-000000546 |
| CFP-110-000000547 | to | CFP-110-000000547 |
| CFP-110-000000558 | to | CFP-110-000000558 |
| CFP-110-000000561 | to | CFP-110-000000561 |
| CFP-110-000000565 | to | CFP-110-000000565 |
| CFP-110-000000567 | to | CFP-110-000000567 |
| CFP-110-000000568 | to | CFP-110-000000568 |
| CFP-110-000000574 | to | CFP-110-000000574 |
| CFP-110-000000576 | to | CFP-110-000000576 |
| CFP-110-000000580 | to | CFP-110-000000580 |
| CFP-110-000000583 | to | CFP-110-000000583 |
| CFP-110-000000584 | to | CFP-110-000000584 |
| CFP-110-000000587 | to | CFP-110-000000587 |
| CFP-110-000000589 | to | CFP-110-000000589 |
| CFP-110-000000590 | to | CFP-110-000000590 |
| CFP-110-000000591 | to | CFP-110-000000591 |
| CFP-110-000000592 | to | CFP-110-000000592 |
| CFP-110-000000593 | to | CFP-110-000000593 |
| CFP-110-000000594 | to | CFP-110-000000594 |
| CFP-110-000000596 | to | CFP-110-000000596 |
| CFP-110-000000597 | to | CFP-110-000000597 |
| CFP-110-000000600 | to | CFP-110-000000600 |
| CFP-110-000000601 | to | CFP-110-000000601 |
| CFP-110-000000602 | to | CFP-110-000000602 |
| CFP-110-000000603 | to | CFP-110-000000603 |
| CFP-110-000000606 | to | CFP-110-000000606 |
| CFP-110-000000609 | to | CFP-110-000000609 |
| CFP-110-000000610 | to | CFP-110-000000610 |
| CFP-110-000000611 | to | CFP-110-000000611 |
| CFP-110-000000612 | to | CFP-110-000000612 |
| CFP-110-000000613 | to | CFP-110-000000613 |
| CFP-110-000000614 | to | CFP-110-000000614 |
| CFP-110-000000615 | to | CFP-110-000000615 |
| CFP-110-000000616 | to | CFP-110-000000616 |
| CFP-110-000000617 | to | CFP-110-000000617 |

| | | |
|---|---|---|
| CFP-110-000000629 | to | CFP-110-000000629 |
| CFP-110-000000635 | to | CFP-110-000000635 |
| CFP-110-000000637 | to | CFP-110-000000637 |
| CFP-110-000000638 | to | CFP-110-000000638 |
| CFP-110-000000647 | to | CFP-110-000000647 |
| CFP-110-000000648 | to | CFP-110-000000648 |
| CFP-110-000000649 | to | CFP-110-000000649 |
| CFP-110-000000650 | to | CFP-110-000000650 |
| CFP-110-000000652 | to | CFP-110-000000652 |
| CFP-110-000000653 | to | CFP-110-000000653 |
| CFP-110-000000655 | to | CFP-110-000000655 |
| CFP-110-000000656 | to | CFP-110-000000656 |
| CFP-110-000001260 | to | CFP-110-000001260 |
| CFP-110-000000659 | to | CFP-110-000000659 |
| CFP-110-000000664 | to | CFP-110-000000664 |
| CFP-110-000000669 | to | CFP-110-000000669 |
| CFP-110-000000670 | to | CFP-110-000000670 |
| CFP-110-000000674 | to | CFP-110-000000674 |
| CFP-110-000000675 | to | CFP-110-000000675 |
| CFP-110-000000676 | to | CFP-110-000000676 |
| CFP-110-000000680 | to | CFP-110-000000680 |
| CFP-110-000000684 | to | CFP-110-000000684 |
| CFP-110-000000685 | to | CFP-110-000000685 |
| CFP-110-000000686 | to | CFP-110-000000686 |
| CFP-110-000000687 | to | CFP-110-000000687 |
| CFP-110-000000688 | to | CFP-110-000000688 |
| CFP-110-000000690 | to | CFP-110-000000690 |
| CFP-110-000000692 | to | CFP-110-000000692 |
| CFP-110-000000693 | to | CFP-110-000000693 |
| CFP-110-000000695 | to | CFP-110-000000695 |
| CFP-110-000000696 | to | CFP-110-000000696 |
| CFP-110-000000697 | to | CFP-110-000000697 |
| CFP-110-000000698 | to | CFP-110-000000698 |
| CFP-110-000000701 | to | CFP-110-000000701 |
| CFP-110-000000704 | to | CFP-110-000000704 |
| CFP-110-000000705 | to | CFP-110-000000705 |
| CFP-110-000000706 | to | CFP-110-000000706 |
| CFP-110-000000707 | to | CFP-110-000000707 |
| CFP-110-000000709 | to | CFP-110-000000709 |
| CFP-110-000000710 | to | CFP-110-000000710 |
| CFP-110-000000711 | to | CFP-110-000000711 |
| CFP-110-000000712 | to | CFP-110-000000712 |
| CFP-110-000000713 | to | CFP-110-000000713 |
| CFP-110-000000714 | to | CFP-110-000000714 |

| | | |
|---|---|---|
| CFP-110-000000715 | to | CFP-110-000000715 |
| CFP-110-000000716 | to | CFP-110-000000716 |
| CFP-110-000000717 | to | CFP-110-000000717 |
| CFP-110-000000718 | to | CFP-110-000000718 |
| CFP-110-000000720 | to | CFP-110-000000720 |
| CFP-110-000000721 | to | CFP-110-000000721 |
| CFP-110-000000722 | to | CFP-110-000000722 |
| CFP-110-000000723 | to | CFP-110-000000723 |
| CFP-110-000000731 | to | CFP-110-000000731 |
| CFP-110-000000732 | to | CFP-110-000000732 |
| CFP-110-000000733 | to | CFP-110-000000733 |
| CFP-110-000000734 | to | CFP-110-000000734 |
| CFP-110-000000736 | to | CFP-110-000000736 |
| CFP-110-000000737 | to | CFP-110-000000737 |
| CFP-110-000000738 | to | CFP-110-000000738 |
| CFP-110-000000739 | to | CFP-110-000000739 |
| CFP-110-000000740 | to | CFP-110-000000740 |
| CFP-110-000000741 | to | CFP-110-000000741 |
| CFP-110-000000742 | to | CFP-110-000000742 |
| CFP-110-000000743 | to | CFP-110-000000743 |
| CFP-110-000000744 | to | CFP-110-000000744 |
| CFP-110-000000745 | to | CFP-110-000000745 |
| CFP-110-000000747 | to | CFP-110-000000747 |
| CFP-110-000000748 | to | CFP-110-000000748 |
| CFP-110-000000749 | to | CFP-110-000000749 |
| CFP-110-000000750 | to | CFP-110-000000750 |
| CFP-110-000000751 | to | CFP-110-000000751 |
| CFP-110-000000752 | to | CFP-110-000000752 |
| CFP-110-000000753 | to | CFP-110-000000753 |
| CFP-110-000000754 | to | CFP-110-000000754 |
| CFP-110-000000755 | to | CFP-110-000000755 |
| CFP-110-000000756 | to | CFP-110-000000756 |
| CFP-110-000000757 | to | CFP-110-000000757 |
| CFP-110-000000758 | to | CFP-110-000000758 |
| CFP-110-000000759 | to | CFP-110-000000759 |
| CFP-110-000000760 | to | CFP-110-000000760 |
| CFP-110-000000761 | to | CFP-110-000000761 |
| CFP-110-000000762 | to | CFP-110-000000762 |
| CFP-110-000000763 | to | CFP-110-000000763 |
| CFP-110-000000764 | to | CFP-110-000000764 |
| CFP-110-000000765 | to | CFP-110-000000765 |
| CFP-110-000000766 | to | CFP-110-000000766 |
| CFP-110-000000768 | to | CFP-110-000000768 |
| CFP-110-000000769 | to | CFP-110-000000769 |

| | | |
|---|---|---|
| CFP-110-000000770 | to | CFP-110-000000770 |
| CFP-110-000000771 | to | CFP-110-000000771 |
| CFP-110-000000772 | to | CFP-110-000000772 |
| CFP-110-000000773 | to | CFP-110-000000773 |
| CFP-110-000000774 | to | CFP-110-000000774 |
| CFP-110-000000775 | to | CFP-110-000000775 |
| CFP-110-000000776 | to | CFP-110-000000776 |
| CFP-110-000000777 | to | CFP-110-000000777 |
| CFP-110-000000778 | to | CFP-110-000000778 |
| CFP-110-000000779 | to | CFP-110-000000779 |
| CFP-110-000000780 | to | CFP-110-000000780 |
| CFP-110-000000781 | to | CFP-110-000000781 |
| CFP-110-000000782 | to | CFP-110-000000782 |
| CFP-110-000000783 | to | CFP-110-000000783 |
| CFP-110-000000784 | to | CFP-110-000000784 |
| CFP-110-000000785 | to | CFP-110-000000785 |
| CFP-110-000000786 | to | CFP-110-000000786 |
| CFP-110-000000787 | to | CFP-110-000000787 |
| CFP-110-000000788 | to | CFP-110-000000788 |
| CFP-110-000000789 | to | CFP-110-000000789 |
| CFP-110-000000790 | to | CFP-110-000000790 |
| CFP-110-000001234 | to | CFP-110-000001234 |
| CFP-110-000000791 | to | CFP-110-000000791 |
| CFP-110-000001235 | to | CFP-110-000001235 |
| CFP-110-000000792 | to | CFP-110-000000792 |
| CFP-110-000000793 | to | CFP-110-000000793 |
| CFP-110-000000794 | to | CFP-110-000000794 |
| CFP-110-000000795 | to | CFP-110-000000795 |
| CFP-110-000001236 | to | CFP-110-000001236 |
| CFP-110-000000796 | to | CFP-110-000000796 |
| CFP-110-000000797 | to | CFP-110-000000797 |
| CFP-110-000001237 | to | CFP-110-000001237 |
| CFP-110-000000798 | to | CFP-110-000000798 |
| CFP-110-000000806 | to | CFP-110-000000806 |
| CFP-110-000000814 | to | CFP-110-000000814 |
| CFP-110-000000815 | to | CFP-110-000000815 |
| CFP-110-000000818 | to | CFP-110-000000818 |
| CFP-110-000000819 | to | CFP-110-000000819 |
| CFP-110-000000820 | to | CFP-110-000000820 |
| CFP-110-000000824 | to | CFP-110-000000824 |
| CFP-110-000000835 | to | CFP-110-000000835 |
| CFP-110-000000836 | to | CFP-110-000000836 |
| CFP-110-000000841 | to | CFP-110-000000841 |
| CFP-110-000000843 | to | CFP-110-000000843 |

| | | |
|---|---|---|
| CFP-110-000000847 | to | CFP-110-000000847 |
| CFP-110-000000848 | to | CFP-110-000000848 |
| CFP-110-000000849 | to | CFP-110-000000849 |
| CFP-110-000000851 | to | CFP-110-000000851 |
| CFP-110-000000852 | to | CFP-110-000000852 |
| CFP-110-000000853 | to | CFP-110-000000853 |
| CFP-110-000000857 | to | CFP-110-000000857 |
| CFP-110-000000858 | to | CFP-110-000000858 |
| CFP-110-000000859 | to | CFP-110-000000859 |
| CFP-110-000000860 | to | CFP-110-000000860 |
| CFP-110-000000861 | to | CFP-110-000000861 |
| CFP-110-000000862 | to | CFP-110-000000862 |
| CFP-110-000000865 | to | CFP-110-000000865 |
| CFP-110-000000866 | to | CFP-110-000000866 |
| CFP-110-000000869 | to | CFP-110-000000869 |
| CFP-110-000000870 | to | CFP-110-000000870 |
| CFP-110-000000892 | to | CFP-110-000000892 |
| CFP-110-000000893 | to | CFP-110-000000893 |
| CFP-110-000000894 | to | CFP-110-000000894 |
| CFP-110-000000897 | to | CFP-110-000000897 |
| CFP-110-000000898 | to | CFP-110-000000898 |
| CFP-110-000000899 | to | CFP-110-000000899 |
| CFP-110-000000902 | to | CFP-110-000000902 |
| CFP-110-000000904 | to | CFP-110-000000904 |
| CFP-110-000000905 | to | CFP-110-000000905 |
| CFP-110-000000906 | to | CFP-110-000000906 |
| CFP-110-000000907 | to | CFP-110-000000907 |
| CFP-110-000000908 | to | CFP-110-000000908 |
| CFP-110-000000909 | to | CFP-110-000000909 |
| CFP-110-000000910 | to | CFP-110-000000910 |
| CFP-110-000000912 | to | CFP-110-000000912 |
| CFP-110-000000913 | to | CFP-110-000000913 |
| CFP-110-000000916 | to | CFP-110-000000916 |
| CFP-110-000000917 | to | CFP-110-000000917 |
| CFP-110-000000923 | to | CFP-110-000000923 |
| CFP-110-000000925 | to | CFP-110-000000925 |
| CFP-110-000000926 | to | CFP-110-000000926 |
| CFP-110-000000927 | to | CFP-110-000000927 |
| CFP-110-000000930 | to | CFP-110-000000930 |
| CFP-110-000000931 | to | CFP-110-000000931 |
| CFP-110-000000932 | to | CFP-110-000000932 |
| CFP-110-000000933 | to | CFP-110-000000933 |
| CFP-110-000000934 | to | CFP-110-000000934 |
| CFP-110-000000939 | to | CFP-110-000000939 |

| | | |
|---|---|---|
| CFP-110-000000942 | to | CFP-110-000000942 |
| CFP-110-000000945 | to | CFP-110-000000945 |
| CFP-110-000000947 | to | CFP-110-000000947 |
| CFP-110-000000959 | to | CFP-110-000000959 |
| CFP-110-000000960 | to | CFP-110-000000960 |
| CFP-110-000000961 | to | CFP-110-000000961 |
| CFP-110-000000963 | to | CFP-110-000000963 |
| CFP-110-000000964 | to | CFP-110-000000964 |
| CFP-110-000000965 | to | CFP-110-000000965 |
| CFP-110-000000969 | to | CFP-110-000000969 |
| CFP-110-000000970 | to | CFP-110-000000970 |
| CFP-110-000000976 | to | CFP-110-000000976 |
| CFP-110-000001244 | to | CFP-110-000001244 |
| CFP-110-000000984 | to | CFP-110-000000984 |
| CFP-110-000000985 | to | CFP-110-000000985 |
| CFP-110-000000988 | to | CFP-110-000000988 |
| CFP-110-000000990 | to | CFP-110-000000990 |
| CFP-110-000000991 | to | CFP-110-000000991 |
| CFP-110-000000993 | to | CFP-110-000000993 |
| CFP-110-000000994 | to | CFP-110-000000994 |
| CFP-110-000000995 | to | CFP-110-000000995 |
| CFP-110-000000996 | to | CFP-110-000000996 |
| CFP-110-000000997 | to | CFP-110-000000997 |
| CFP-110-000000998 | to | CFP-110-000000998 |
| CFP-110-000000999 | to | CFP-110-000000999 |
| CFP-110-000001000 | to | CFP-110-000001000 |
| CFP-110-000001001 | to | CFP-110-000001001 |
| CFP-110-000001002 | to | CFP-110-000001002 |
| CFP-110-000001003 | to | CFP-110-000001003 |
| CFP-110-000001004 | to | CFP-110-000001004 |
| CFP-110-000001005 | to | CFP-110-000001005 |
| CFP-110-000001007 | to | CFP-110-000001007 |
| CFP-110-000001008 | to | CFP-110-000001008 |
| CFP-110-000001009 | to | CFP-110-000001009 |
| CFP-110-000001010 | to | CFP-110-000001010 |
| CFP-110-000001011 | to | CFP-110-000001011 |
| CFP-110-000001012 | to | CFP-110-000001012 |
| CFP-110-000001015 | to | CFP-110-000001015 |
| CFP-110-000001016 | to | CFP-110-000001016 |
| CFP-110-000001017 | to | CFP-110-000001017 |
| CFP-110-000001018 | to | CFP-110-000001018 |
| CFP-110-000001019 | to | CFP-110-000001019 |
| CFP-110-000001020 | to | CFP-110-000001020 |
| CFP-110-000001021 | to | CFP-110-000001021 |

| | | |
|---|---|---|
| CFP-110-000001022 | to | CFP-110-000001022 |
| CFP-110-000001024 | to | CFP-110-000001024 |
| CFP-110-000001025 | to | CFP-110-000001025 |
| CFP-110-000001029 | to | CFP-110-000001029 |
| CFP-110-000001034 | to | CFP-110-000001034 |
| CFP-110-000001035 | to | CFP-110-000001035 |
| CFP-110-000001036 | to | CFP-110-000001036 |
| CFP-110-000001037 | to | CFP-110-000001037 |
| CFP-110-000001038 | to | CFP-110-000001038 |
| CFP-110-000001039 | to | CFP-110-000001039 |
| CFP-110-000001041 | to | CFP-110-000001041 |
| CFP-110-000001043 | to | CFP-110-000001043 |
| CFP-110-000001046 | to | CFP-110-000001046 |
| CFP-110-000001047 | to | CFP-110-000001047 |
| CFP-110-000001048 | to | CFP-110-000001048 |
| CFP-110-000001052 | to | CFP-110-000001052 |
| CFP-110-000001053 | to | CFP-110-000001053 |
| CFP-110-000001054 | to | CFP-110-000001054 |
| CFP-110-000001055 | to | CFP-110-000001055 |
| CFP-110-000001059 | to | CFP-110-000001059 |
| CFP-110-000001060 | to | CFP-110-000001060 |
| CFP-110-000001061 | to | CFP-110-000001061 |
| CFP-110-000001062 | to | CFP-110-000001062 |
| CFP-110-000001063 | to | CFP-110-000001063 |
| CFP-110-000001243 | to | CFP-110-000001243 |
| CFP-110-000001065 | to | CFP-110-000001065 |
| CFP-110-000001066 | to | CFP-110-000001066 |
| CFP-110-000001067 | to | CFP-110-000001067 |
| CFP-110-000001068 | to | CFP-110-000001068 |
| CFP-110-000001069 | to | CFP-110-000001069 |
| CFP-110-000001070 | to | CFP-110-000001070 |
| CFP-110-000001073 | to | CFP-110-000001073 |
| CFP-110-000001074 | to | CFP-110-000001074 |
| CFP-110-000001076 | to | CFP-110-000001076 |
| CFP-110-000001078 | to | CFP-110-000001078 |
| CFP-110-000001079 | to | CFP-110-000001079 |
| CFP-110-000001080 | to | CFP-110-000001080 |
| CFP-110-000001082 | to | CFP-110-000001082 |
| CFP-110-000001118 | to | CFP-110-000001118 |
| CFP-110-000001121 | to | CFP-110-000001121 |
| CFP-110-000001122 | to | CFP-110-000001122 |
| CFP-110-000001126 | to | CFP-110-000001126 |
| CFP-110-000001246 | to | CFP-110-000001246 |
| CFP-110-000001131 | to | CFP-110-000001131 |

| | | |
|---|---|---|
| CFP-110-000001132 | to | CFP-110-000001132 |
| CFP-110-000001134 | to | CFP-110-000001134 |
| CFP-110-000001137 | to | CFP-110-000001137 |
| CFP-110-000001140 | to | CFP-110-000001140 |
| CFP-110-000001141 | to | CFP-110-000001141 |
| CFP-110-000001150 | to | CFP-110-000001150 |
| CFP-110-000001240 | to | CFP-110-000001240 |
| CFP-110-000001152 | to | CFP-110-000001152 |
| CFP-110-000001153 | to | CFP-110-000001153 |
| CFP-110-000001154 | to | CFP-110-000001154 |
| CFP-110-000001155 | to | CFP-110-000001155 |
| CFP-110-000001156 | to | CFP-110-000001156 |
| CFP-110-000001157 | to | CFP-110-000001157 |
| CFP-110-000001158 | to | CFP-110-000001158 |
| CFP-110-000001159 | to | CFP-110-000001159 |
| CFP-110-000001241 | to | CFP-110-000001241 |
| CFP-110-000001161 | to | CFP-110-000001161 |
| CFP-110-000001166 | to | CFP-110-000001166 |
| CFP-110-000001167 | to | CFP-110-000001167 |
| CFP-110-000001168 | to | CFP-110-000001168 |
| CFP-110-000001169 | to | CFP-110-000001169 |
| CFP-110-000001170 | to | CFP-110-000001170 |
| CFP-110-000001171 | to | CFP-110-000001171 |
| CFP-110-000001172 | to | CFP-110-000001172 |
| CFP-110-000001173 | to | CFP-110-000001173 |
| CFP-110-000001174 | to | CFP-110-000001174 |
| CFP-110-000001175 | to | CFP-110-000001175 |
| CFP-110-000001176 | to | CFP-110-000001176 |
| CFP-110-000001179 | to | CFP-110-000001179 |
| CFP-110-000001184 | to | CFP-110-000001184 |
| CFP-110-000001185 | to | CFP-110-000001185 |
| CFP-110-000001186 | to | CFP-110-000001186 |
| CFP-110-000001187 | to | CFP-110-000001187 |
| CFP-110-000001188 | to | CFP-110-000001188 |
| CFP-110-000001192 | to | CFP-110-000001192 |
| CFP-110-000001195 | to | CFP-110-000001195 |
| CFP-110-000001238 | to | CFP-110-000001238 |
| CFP-110-000001200 | to | CFP-110-000001200 |
| CFP-110-000001201 | to | CFP-110-000001201 |
| CFP-110-000001213 | to | CFP-110-000001213 |
| CFP-110-000001215 | to | CFP-110-000001215 |
| CFP-110-000001218 | to | CFP-110-000001218 |
| CFP-110-000001222 | to | CFP-110-000001222 |
| CFP-110-000001224 | to | CFP-110-000001224 |

| | | |
|---|---|---|
| CFP-110-000001225 | to | CFP-110-000001225 |
| CFP-110-000001247 | to | CFP-110-000001247 |
| CFP-110-000001226 | to | CFP-110-000001226 |
| CFP-110-000001227 | to | CFP-110-000001227 |
| CFP-110-000001228 | to | CFP-110-000001228 |
| CFP-112-000000005 | to | CFP-112-000000005 |
| CFP-112-000000007 | to | CFP-112-000000007 |
| CFP-112-000000012 | to | CFP-112-000000012 |
| CFP-112-000000013 | to | CFP-112-000000013 |
| CFP-112-000000017 | to | CFP-112-000000017 |
| CFP-112-000001432 | to | CFP-112-000001432 |
| CFP-112-000000117 | to | CFP-112-000000117 |
| CFP-112-000000118 | to | CFP-112-000000118 |
| CFP-112-000000119 | to | CFP-112-000000119 |
| CFP-112-000000120 | to | CFP-112-000000120 |
| CFP-112-000000121 | to | CFP-112-000000121 |
| CFP-112-000000126 | to | CFP-112-000000126 |
| CFP-112-000000127 | to | CFP-112-000000127 |
| CFP-112-000000277 | to | CFP-112-000000277 |
| CFP-112-000000317 | to | CFP-112-000000317 |
| CFP-112-000000350 | to | CFP-112-000000350 |
| CFP-113-000000743 | to | CFP-113-000000743 |
| CFP-113-000000755 | to | CFP-113-000000755 |
| CFP-113-000000784 | to | CFP-113-000000784 |
| CFP-115-000000001 | to | CFP-115-000000001 |
| CFP-115-000000002 | to | CFP-115-000000002 |
| CFP-116-000000001 | to | CFP-116-000000001 |
| CFP-116-000000004 | to | CFP-116-000000004 |
| CFP-116-000000007 | to | CFP-116-000000007 |
| CFP-116-000000008 | to | CFP-116-000000008 |
| CFP-116-000000009 | to | CFP-116-000000009 |
| CFP-116-000000010 | to | CFP-116-000000010 |
| CFP-116-000000011 | to | CFP-116-000000011 |
| CFP-116-000000016 | to | CFP-116-000000016 |
| CFP-116-000000027 | to | CFP-116-000000027 |
| CFP-116-000000028 | to | CFP-116-000000028 |
| CFP-116-000000029 | to | CFP-116-000000029 |
| CFP-116-000000031 | to | CFP-116-000000031 |
| CFP-116-000000032 | to | CFP-116-000000032 |
| CFP-116-000000033 | to | CFP-116-000000033 |
| CFP-116-000000034 | to | CFP-116-000000034 |
| CFP-116-000000057 | to | CFP-116-000000057 |
| CFP-116-000000060 | to | CFP-116-000000060 |
| CFP-116-000000061 | to | CFP-116-000000061 |

| | | |
|---|---|---|
| CFP-116-000000062 | to | CFP-116-000000062 |
| CFP-116-000000066 | to | CFP-116-000000066 |
| CFP-116-000000067 | to | CFP-116-000000067 |
| CFP-116-000000068 | to | CFP-116-000000068 |
| CFP-116-000000070 | to | CFP-116-000000070 |
| CFP-116-000000084 | to | CFP-116-000000084 |
| CFP-116-000000085 | to | CFP-116-000000085 |
| CFP-116-000000089 | to | CFP-116-000000089 |
| CFP-116-000000095 | to | CFP-116-000000095 |
| CFP-116-000000102 | to | CFP-116-000000102 |
| CFP-116-000000108 | to | CFP-116-000000108 |
| CFP-116-000000109 | to | CFP-116-000000109 |
| CFP-116-000000112 | to | CFP-116-000000112 |
| CFP-116-000000113 | to | CFP-116-000000113 |
| CFP-116-000000114 | to | CFP-116-000000114 |
| CFP-116-000000115 | to | CFP-116-000000115 |
| CFP-116-000000116 | to | CFP-116-000000116 |
| CFP-116-000000117 | to | CFP-116-000000117 |
| CFP-116-000000123 | to | CFP-116-000000123 |
| CFP-116-000000124 | to | CFP-116-000000124 |
| CFP-116-000000130 | to | CFP-116-000000130 |
| CFP-116-000000135 | to | CFP-116-000000135 |
| CFP-116-000000138 | to | CFP-116-000000138 |
| CFP-116-000000143 | to | CFP-116-000000143 |
| CFP-116-000000148 | to | CFP-116-000000148 |
| CFP-116-000000149 | to | CFP-116-000000149 |
| CFP-116-000000150 | to | CFP-116-000000150 |
| CFP-116-000000151 | to | CFP-116-000000151 |
| CFP-116-000000152 | to | CFP-116-000000152 |
| CFP-116-000000153 | to | CFP-116-000000153 |
| CFP-116-000000162 | to | CFP-116-000000162 |
| CFP-116-000000163 | to | CFP-116-000000163 |
| CFP-116-000000169 | to | CFP-116-000000169 |
| CFP-116-000000171 | to | CFP-116-000000171 |
| CFP-116-000000173 | to | CFP-116-000000173 |
| CFP-116-000000175 | to | CFP-116-000000175 |
| CFP-116-000000177 | to | CFP-116-000000177 |
| CFP-116-000000180 | to | CFP-116-000000180 |
| CFP-116-000000185 | to | CFP-116-000000185 |
| CFP-116-000000190 | to | CFP-116-000000190 |
| CFP-116-000000191 | to | CFP-116-000000191 |
| CFP-116-000000192 | to | CFP-116-000000192 |
| CFP-116-000000193 | to | CFP-116-000000193 |
| CFP-116-000000194 | to | CFP-116-000000194 |

| | | |
|---|---|---|
| CFP-116-000000195 | to | CFP-116-000000195 |
| CFP-116-000000196 | to | CFP-116-000000196 |
| CFP-116-000000199 | to | CFP-116-000000199 |
| CFP-116-000000200 | to | CFP-116-000000200 |
| CFP-116-000000201 | to | CFP-116-000000201 |
| CFP-117-000001584 | to | CFP-117-000001584 |
| CFP-117-000002035 | to | CFP-117-000002035 |
| CFP-117-000002036 | to | CFP-117-000002036 |
| CFP-117-000002043 | to | CFP-117-000002043 |
| CFP-117-000002092 | to | CFP-117-000002092 |
| CFP-117-000002098 | to | CFP-117-000002098 |
| CFP-117-000002105 | to | CFP-117-000002105 |
| CFP-117-000002112 | to | CFP-117-000002112 |
| CFP-117-000002113 | to | CFP-117-000002113 |
| CFP-117-000002114 | to | CFP-117-000002114 |
| CFP-117-000002122 | to | CFP-117-000002122 |
| CFP-117-000002123 | to | CFP-117-000002123 |
| CFP-117-000002126 | to | CFP-117-000002126 |
| CFP-117-000002127 | to | CFP-117-000002127 |
| CFP-117-000002128 | to | CFP-117-000002128 |
| CFP-117-000002172 | to | CFP-117-000002172 |
| CFP-117-000002173 | to | CFP-117-000002173 |
| CFP-117-000002308 | to | CFP-117-000002308 |
| CFP-117-000002313 | to | CFP-117-000002313 |
| CFP-117-000004479 | to | CFP-117-000004479 |
| CFP-117-000004480 | to | CFP-117-000004480 |
| CFP-117-000004481 | to | CFP-117-000004481 |
| CFP-117-000004483 | to | CFP-117-000004483 |
| CFP-117-000004484 | to | CFP-117-000004484 |
| CFP-117-000004485 | to | CFP-117-000004485 |
| CFP-117-000004486 | to | CFP-117-000004486 |
| CFP-117-000004490 | to | CFP-117-000004490 |
| CFP-117-000004492 | to | CFP-117-000004492 |
| CFP-117-000004530 | to | CFP-117-000004530 |
| CFP-117-000004531 | to | CFP-117-000004531 |
| CFP-117-000004532 | to | CFP-117-000004532 |
| CFP-117-000004533 | to | CFP-117-000004533 |
| CFP-117-000004534 | to | CFP-117-000004534 |
| CFP-117-000004535 | to | CFP-117-000004535 |
| CFP-117-000004536 | to | CFP-117-000004536 |
| CFP-117-000004543 | to | CFP-117-000004543 |
| CFP-117-000004544 | to | CFP-117-000004544 |
| CFP-117-000004545 | to | CFP-117-000004545 |
| CFP-117-000004546 | to | CFP-117-000004546 |

| | | |
|---|---|---|
| CFP-117-000004547 | to | CFP-117-000004547 |
| CFP-117-000004549 | to | CFP-117-000004549 |
| CFP-117-000004564 | to | CFP-117-000004564 |
| CFP-117-000004565 | to | CFP-117-000004565 |
| CFP-117-000004567 | to | CFP-117-000004567 |
| CFP-117-000004570 | to | CFP-117-000004570 |
| CFP-117-000004571 | to | CFP-117-000004571 |
| CFP-117-000004572 | to | CFP-117-000004572 |
| CFP-117-000004596 | to | CFP-117-000004596 |
| CFP-117-000004597 | to | CFP-117-000004597 |
| CFP-117-000004598 | to | CFP-117-000004598 |
| CFP-117-000004601 | to | CFP-117-000004601 |
| CFP-117-000004606 | to | CFP-117-000004606 |
| CFP-117-000004608 | to | CFP-117-000004608 |
| CFP-117-000004609 | to | CFP-117-000004609 |
| CFP-117-000004612 | to | CFP-117-000004612 |
| CFP-117-000004619 | to | CFP-117-000004619 |
| CFP-117-000004632 | to | CFP-117-000004632 |
| CFP-117-000004649 | to | CFP-117-000004649 |
| CFP-117-000004703 | to | CFP-117-000004703 |
| CFP-117-000004768 | to | CFP-117-000004768 |
| CFP-117-000004779 | to | CFP-117-000004779 |
| CFP-117-000004781 | to | CFP-117-000004781 |
| CFP-117-000004789 | to | CFP-117-000004789 |
| CFP-117-000004851 | to | CFP-117-000004851 |
| CFP-117-000004864 | to | CFP-117-000004864 |
| CFP-117-000004868 | to | CFP-117-000004868 |
| CFP-117-000004880 | to | CFP-117-000004880 |
| CFP-117-000004882 | to | CFP-117-000004882 |
| CFP-117-000005019 | to | CFP-117-000005019 |
| CFP-117-000005023 | to | CFP-117-000005023 |
| CFP-117-000005065 | to | CFP-117-000005065 |
| CFP-117-000005069 | to | CFP-117-000005069 |
| CFP-117-000005072 | to | CFP-117-000005072 |
| CFP-117-000005073 | to | CFP-117-000005073 |
| CFP-117-000005086 | to | CFP-117-000005086 |
| CFP-117-000005100 | to | CFP-117-000005100 |
| CFP-117-000005101 | to | CFP-117-000005101 |
| CFP-117-000005112 | to | CFP-117-000005112 |
| CFP-117-000005118 | to | CFP-117-000005118 |
| CFP-117-000005160 | to | CFP-117-000005160 |
| CFP-117-000005166 | to | CFP-117-000005166 |
| CFP-117-000005175 | to | CFP-117-000005175 |
| CFP-117-000005177 | to | CFP-117-000005177 |

| | | |
|---|---|---|
| CFP-117-000005178 | to | CFP-117-000005178 |
| CFP-117-000005189 | to | CFP-117-000005189 |
| CFP-117-000005191 | to | CFP-117-000005191 |
| CFP-117-000005219 | to | CFP-117-000005219 |
| CFP-117-000005220 | to | CFP-117-000005220 |
| CFP-117-000005230 | to | CFP-117-000005230 |
| CFP-117-000005231 | to | CFP-117-000005231 |
| CFP-117-000005233 | to | CFP-117-000005233 |
| CFP-117-000005234 | to | CFP-117-000005234 |
| CFP-117-000005259 | to | CFP-117-000005259 |
| CFP-117-000005305 | to | CFP-117-000005305 |
| CFP-117-000005306 | to | CFP-117-000005306 |
| CFP-117-000005314 | to | CFP-117-000005314 |
| CFP-117-000005317 | to | CFP-117-000005317 |
| CFP-117-000005320 | to | CFP-117-000005320 |
| CFP-117-000005326 | to | CFP-117-000005326 |
| CFP-117-000005359 | to | CFP-117-000005359 |
| CFP-117-000005362 | to | CFP-117-000005362 |
| CFP-117-000005389 | to | CFP-117-000005389 |
| CFP-117-000005397 | to | CFP-117-000005397 |
| CFP-117-000005398 | to | CFP-117-000005398 |
| CFP-117-000005436 | to | CFP-117-000005436 |
| CFP-117-000005450 | to | CFP-117-000005450 |
| CFP-117-000005456 | to | CFP-117-000005456 |
| CFP-117-000005511 | to | CFP-117-000005511 |
| CFP-117-000005579 | to | CFP-117-000005579 |
| CFP-117-000005612 | to | CFP-117-000005612 |
| CFP-117-000005660 | to | CFP-117-000005660 |
| CFP-117-000005673 | to | CFP-117-000005673 |
| CFP-117-000005674 | to | CFP-117-000005674 |
| CFP-117-000005726 | to | CFP-117-000005726 |
| CFP-117-000005813 | to | CFP-117-000005813 |
| CFP-117-000005818 | to | CFP-117-000005818 |
| CFP-117-000005832 | to | CFP-117-000005832 |
| CFP-117-000005853 | to | CFP-117-000005853 |
| CFP-117-000005859 | to | CFP-117-000005859 |
| CFP-117-000005888 | to | CFP-117-000005888 |
| CFP-117-000005891 | to | CFP-117-000005891 |
| CFP-117-000005897 | to | CFP-117-000005897 |
| CFP-117-000005925 | to | CFP-117-000005925 |
| CFP-117-000005959 | to | CFP-117-000005959 |
| CFP-117-000005979 | to | CFP-117-000005979 |
| CFP-117-000005997 | to | CFP-117-000005997 |
| CFP-117-000006034 | to | CFP-117-000006034 |

| | | |
|---|---|---|
| CFP-117-000006044 | to | CFP-117-000006044 |
| CFP-117-000006045 | to | CFP-117-000006045 |
| CFP-117-000006058 | to | CFP-117-000006058 |
| CFP-117-000006065 | to | CFP-117-000006065 |
| CFP-117-000006091 | to | CFP-117-000006091 |
| CFP-117-000006092 | to | CFP-117-000006092 |
| CFP-117-000006093 | to | CFP-117-000006093 |
| CFP-117-000006094 | to | CFP-117-000006094 |
| CFP-117-000006095 | to | CFP-117-000006095 |
| CFP-117-000006101 | to | CFP-117-000006101 |
| CFP-117-000006102 | to | CFP-117-000006102 |
| CFP-117-000006104 | to | CFP-117-000006104 |
| CFP-117-000006111 | to | CFP-117-000006111 |
| CFP-117-000006129 | to | CFP-117-000006129 |
| CFP-117-000006130 | to | CFP-117-000006130 |
| CFP-117-000006145 | to | CFP-117-000006145 |
| CFP-117-000006147 | to | CFP-117-000006147 |
| CFP-117-000006153 | to | CFP-117-000006153 |
| CFP-117-000006169 | to | CFP-117-000006169 |
| CFP-117-000006305 | to | CFP-117-000006305 |
| CFP-117-000006319 | to | CFP-117-000006319 |
| CFP-117-000006334 | to | CFP-117-000006334 |
| CFP-117-000006349 | to | CFP-117-000006349 |
| CFP-117-000006350 | to | CFP-117-000006350 |
| CFP-117-000006377 | to | CFP-117-000006377 |
| CFP-117-000006388 | to | CFP-117-000006388 |
| CFP-117-000006391 | to | CFP-117-000006391 |
| CFP-117-000006397 | to | CFP-117-000006397 |
| CFP-117-000006462 | to | CFP-117-000006462 |
| CFP-117-000006463 | to | CFP-117-000006463 |
| CFP-117-000006464 | to | CFP-117-000006464 |
| CFP-117-000006479 | to | CFP-117-000006479 |
| CFP-117-000006480 | to | CFP-117-000006480 |
| CFP-117-000006482 | to | CFP-117-000006482 |
| CFP-117-000006483 | to | CFP-117-000006483 |
| CFP-117-000006484 | to | CFP-117-000006484 |
| CFP-117-000006485 | to | CFP-117-000006485 |
| CFP-117-000006486 | to | CFP-117-000006486 |
| CFP-117-000006489 | to | CFP-117-000006489 |
| CFP-117-000006494 | to | CFP-117-000006494 |
| CFP-117-000006497 | to | CFP-117-000006497 |
| CFP-117-000006504 | to | CFP-117-000006504 |
| CFP-117-000006508 | to | CFP-117-000006508 |
| CFP-117-000006512 | to | CFP-117-000006512 |

| | | |
|---|---|---|
| CFP-117-000006513 | to | CFP-117-000006513 |
| CFP-117-000006514 | to | CFP-117-000006514 |
| CFP-117-000006519 | to | CFP-117-000006519 |
| CFP-117-000006523 | to | CFP-117-000006523 |
| CFP-117-000006524 | to | CFP-117-000006524 |
| CFP-117-000006529 | to | CFP-117-000006529 |
| CFP-117-000006530 | to | CFP-117-000006530 |
| CFP-117-000006534 | to | CFP-117-000006534 |
| CFP-117-000006535 | to | CFP-117-000006535 |
| CFP-117-000006536 | to | CFP-117-000006536 |
| CFP-117-000006539 | to | CFP-117-000006539 |
| CFP-117-000006541 | to | CFP-117-000006541 |
| CFP-117-000006545 | to | CFP-117-000006545 |
| CFP-117-000006551 | to | CFP-117-000006551 |
| CFP-117-000006554 | to | CFP-117-000006554 |
| CFP-117-000006555 | to | CFP-117-000006555 |
| CFP-117-000006556 | to | CFP-117-000006556 |
| CFP-117-000006572 | to | CFP-117-000006572 |
| CFP-117-000006575 | to | CFP-117-000006575 |
| CFP-117-000006576 | to | CFP-117-000006576 |
| CFP-117-000006593 | to | CFP-117-000006593 |
| CFP-117-000006596 | to | CFP-117-000006596 |
| CFP-117-000006597 | to | CFP-117-000006597 |
| CFP-117-000006603 | to | CFP-117-000006603 |
| CFP-117-000006606 | to | CFP-117-000006606 |
| CFP-117-000006607 | to | CFP-117-000006607 |
| CFP-117-000006609 | to | CFP-117-000006609 |
| CFP-117-000006610 | to | CFP-117-000006610 |
| CFP-117-000006614 | to | CFP-117-000006614 |
| CFP-117-000006621 | to | CFP-117-000006621 |
| CFP-117-000006622 | to | CFP-117-000006622 |
| CFP-117-000006623 | to | CFP-117-000006623 |
| CFP-117-000006624 | to | CFP-117-000006624 |
| CFP-117-000006625 | to | CFP-117-000006625 |
| CFP-117-000006626 | to | CFP-117-000006626 |
| CFP-117-000006656 | to | CFP-117-000006656 |
| CFP-117-000006657 | to | CFP-117-000006657 |
| CFP-117-000006658 | to | CFP-117-000006658 |
| CFP-117-000006662 | to | CFP-117-000006662 |
| CFP-117-000006664 | to | CFP-117-000006664 |
| CFP-117-000006666 | to | CFP-117-000006666 |
| CFP-117-000006668 | to | CFP-117-000006668 |
| CFP-117-000006669 | to | CFP-117-000006669 |
| CFP-117-000006680 | to | CFP-117-000006680 |

| | | |
|---|---|---|
| CFP-117-000006697 | to | CFP-117-000006697 |
| CFP-117-000006699 | to | CFP-117-000006699 |
| CFP-117-000006700 | to | CFP-117-000006700 |
| CFP-117-000006734 | to | CFP-117-000006734 |
| CFP-117-000006735 | to | CFP-117-000006735 |
| CFP-117-000006742 | to | CFP-117-000006742 |
| CFP-117-000006743 | to | CFP-117-000006743 |
| CFP-117-000006744 | to | CFP-117-000006744 |
| CFP-117-000006746 | to | CFP-117-000006746 |
| CFP-117-000006749 | to | CFP-117-000006749 |
| CFP-117-000006751 | to | CFP-117-000006751 |
| CFP-117-000006752 | to | CFP-117-000006752 |
| CFP-117-000006758 | to | CFP-117-000006758 |
| CFP-117-000006759 | to | CFP-117-000006759 |
| CFP-117-000006762 | to | CFP-117-000006762 |
| CFP-117-000006763 | to | CFP-117-000006763 |
| CFP-117-000006764 | to | CFP-117-000006764 |
| CFP-117-000006765 | to | CFP-117-000006765 |
| CFP-117-000006766 | to | CFP-117-000006766 |
| CFP-117-000006769 | to | CFP-117-000006769 |
| CFP-117-000006773 | to | CFP-117-000006773 |
| CFP-117-000006776 | to | CFP-117-000006776 |
| CFP-117-000006789 | to | CFP-117-000006789 |
| CFP-117-000006790 | to | CFP-117-000006790 |
| CFP-117-000006830 | to | CFP-117-000006830 |
| CFP-117-000006834 | to | CFP-117-000006834 |
| CFP-117-000006843 | to | CFP-117-000006843 |
| CFP-117-000006845 | to | CFP-117-000006845 |
| CFP-117-000006846 | to | CFP-117-000006846 |
| CFP-117-000006847 | to | CFP-117-000006847 |
| CFP-117-000006848 | to | CFP-117-000006848 |
| CFP-117-000006853 | to | CFP-117-000006853 |
| CFP-117-000006860 | to | CFP-117-000006860 |
| CFP-117-000006862 | to | CFP-117-000006862 |
| CFP-117-000006863 | to | CFP-117-000006863 |
| CFP-117-000006868 | to | CFP-117-000006868 |
| CFP-117-000006870 | to | CFP-117-000006870 |
| CFP-117-000006871 | to | CFP-117-000006871 |
| CFP-117-000006896 | to | CFP-117-000006896 |
| CFP-117-000006904 | to | CFP-117-000006904 |
| CFP-117-000006909 | to | CFP-117-000006909 |
| CFP-117-000006916 | to | CFP-117-000006916 |
| CFP-117-000006921 | to | CFP-117-000006921 |
| CFP-117-000006923 | to | CFP-117-000006923 |

| | | |
|---|---|---|
| CFP-117-000006936 | to | CFP-117-000006936 |
| CFP-117-000006949 | to | CFP-117-000006949 |
| CFP-117-000006950 | to | CFP-117-000006950 |
| CFP-117-000006951 | to | CFP-117-000006951 |
| CFP-117-000006952 | to | CFP-117-000006952 |
| CFP-117-000006953 | to | CFP-117-000006953 |
| CFP-117-000006954 | to | CFP-117-000006954 |
| CFP-117-000006964 | to | CFP-117-000006964 |
| CFP-117-000007001 | to | CFP-117-000007001 |
| CFP-117-000007094 | to | CFP-117-000007094 |
| CFP-117-000007095 | to | CFP-117-000007095 |
| CFP-117-000007102 | to | CFP-117-000007102 |
| CFP-117-000007103 | to | CFP-117-000007103 |
| CFP-117-000007229 | to | CFP-117-000007229 |
| CFP-117-000007287 | to | CFP-117-000007287 |
| CFP-117-000007390 | to | CFP-117-000007390 |
| CFP-117-000007404 | to | CFP-117-000007404 |
| CFP-117-000007453 | to | CFP-117-000007453 |
| CFP-117-000007606 | to | CFP-117-000007606 |
| CFP-119-000000339 | to | CFP-119-000000339 |
| CFP-119-000000372 | to | CFP-119-000000372 |
| CFP-119-000000393 | to | CFP-119-000000393 |
| CFP-119-000000445 | to | CFP-119-000000445 |
| CFP-119-000000453 | to | CFP-119-000000453 |
| CFP-119-000000472 | to | CFP-119-000000472 |
| CFP-119-000000474 | to | CFP-119-000000474 |
| CFP-119-000000477 | to | CFP-119-000000477 |
| CFP-119-000000480 | to | CFP-119-000000480 |
| CFP-119-000000481 | to | CFP-119-000000481 |
| CFP-119-000000483 | to | CFP-119-000000483 |
| CFP-119-000000484 | to | CFP-119-000000484 |
| CFP-119-000000487 | to | CFP-119-000000487 |
| CFP-119-000000500 | to | CFP-119-000000500 |
| CFP-119-000000505 | to | CFP-119-000000505 |
| CFP-119-000000507 | to | CFP-119-000000507 |
| CFP-119-000000508 | to | CFP-119-000000508 |
| CFP-119-000000510 | to | CFP-119-000000510 |
| CFP-119-000000511 | to | CFP-119-000000511 |
| CFP-119-000000516 | to | CFP-119-000000516 |
| CFP-119-000000517 | to | CFP-119-000000517 |
| CFP-119-000000518 | to | CFP-119-000000518 |
| CFP-119-000000519 | to | CFP-119-000000519 |
| CFP-119-000000520 | to | CFP-119-000000520 |
| CFP-119-000000522 | to | CFP-119-000000522 |

| | | |
|---|---|---|
| CFP-119-000000523 | to | CFP-119-000000523 |
| CFP-119-000000527 | to | CFP-119-000000527 |
| CFP-119-000000532 | to | CFP-119-000000532 |
| CFP-119-000000533 | to | CFP-119-000000533 |
| CFP-119-000000534 | to | CFP-119-000000534 |
| CFP-119-000000535 | to | CFP-119-000000535 |
| CFP-119-000000542 | to | CFP-119-000000542 |
| CFP-119-000000543 | to | CFP-119-000000543 |
| CFP-119-000000544 | to | CFP-119-000000544 |
| CFP-119-000000545 | to | CFP-119-000000545 |
| CFP-119-000000546 | to | CFP-119-000000546 |
| CFP-119-000000547 | to | CFP-119-000000547 |
| CFP-119-000000550 | to | CFP-119-000000550 |
| CFP-119-000000554 | to | CFP-119-000000554 |
| CFP-119-000000556 | to | CFP-119-000000556 |
| CFP-119-000000557 | to | CFP-119-000000557 |
| CFP-119-000000559 | to | CFP-119-000000559 |
| CFP-119-000000561 | to | CFP-119-000000561 |
| CFP-119-000000566 | to | CFP-119-000000566 |
| CFP-119-000000567 | to | CFP-119-000000567 |
| CFP-119-000000568 | to | CFP-119-000000568 |
| CFP-119-000000571 | to | CFP-119-000000571 |
| CFP-119-000000575 | to | CFP-119-000000575 |
| CFP-119-000000581 | to | CFP-119-000000581 |
| CFP-119-000000584 | to | CFP-119-000000584 |
| CFP-119-000000589 | to | CFP-119-000000589 |
| CFP-119-000000590 | to | CFP-119-000000590 |
| CFP-119-000000591 | to | CFP-119-000000591 |
| CFP-119-000000592 | to | CFP-119-000000592 |
| CFP-119-000000595 | to | CFP-119-000000595 |
| CFP-119-000000596 | to | CFP-119-000000596 |
| CFP-119-000000597 | to | CFP-119-000000597 |
| CFP-119-000000603 | to | CFP-119-000000603 |
| CFP-119-000000604 | to | CFP-119-000000604 |
| CFP-119-000000616 | to | CFP-119-000000616 |
| CFP-119-000000617 | to | CFP-119-000000617 |
| CFP-119-000000618 | to | CFP-119-000000618 |
| CFP-119-000000628 | to | CFP-119-000000628 |
| CFP-119-000000631 | to | CFP-119-000000631 |
| CFP-119-000000633 | to | CFP-119-000000633 |
| CFP-119-000000634 | to | CFP-119-000000634 |
| CFP-119-000000638 | to | CFP-119-000000638 |
| CFP-119-000000639 | to | CFP-119-000000639 |
| CFP-119-000000640 | to | CFP-119-000000640 |

| | | |
|---|---|---|
| CFP-119-000000641 | to | CFP-119-000000641 |
| CFP-119-000000642 | to | CFP-119-000000642 |
| CFP-119-000000655 | to | CFP-119-000000655 |
| CFP-119-000000657 | to | CFP-119-000000657 |
| CFP-119-000000658 | to | CFP-119-000000658 |
| CFP-119-000000662 | to | CFP-119-000000662 |
| CFP-119-000000665 | to | CFP-119-000000665 |
| CFP-119-000000666 | to | CFP-119-000000666 |
| CFP-119-000000667 | to | CFP-119-000000667 |
| CFP-119-000000669 | to | CFP-119-000000669 |
| CFP-119-000000678 | to | CFP-119-000000678 |
| CFP-119-000000682 | to | CFP-119-000000682 |
| CFP-119-000000684 | to | CFP-119-000000684 |
| CFP-119-000000685 | to | CFP-119-000000685 |
| CFP-119-000000686 | to | CFP-119-000000686 |
| CFP-119-000000687 | to | CFP-119-000000687 |
| CFP-119-000000688 | to | CFP-119-000000688 |
| CFP-119-000000689 | to | CFP-119-000000689 |
| CFP-119-000000690 | to | CFP-119-000000690 |
| CFP-119-000000692 | to | CFP-119-000000692 |
| CFP-119-000000693 | to | CFP-119-000000693 |
| CFP-119-000000694 | to | CFP-119-000000694 |
| CFP-119-000000695 | to | CFP-119-000000695 |
| CFP-119-000000696 | to | CFP-119-000000696 |
| CFP-119-000000698 | to | CFP-119-000000698 |
| CFP-119-000000700 | to | CFP-119-000000700 |
| CFP-119-000000701 | to | CFP-119-000000701 |
| CFP-119-000000702 | to | CFP-119-000000702 |
| CFP-119-000000705 | to | CFP-119-000000705 |
| CFP-119-000000708 | to | CFP-119-000000708 |
| CFP-119-000000709 | to | CFP-119-000000709 |
| CFP-119-000000710 | to | CFP-119-000000710 |
| CFP-119-000000712 | to | CFP-119-000000712 |
| CFP-119-000000715 | to | CFP-119-000000715 |
| CFP-119-000000717 | to | CFP-119-000000717 |
| CFP-119-000000718 | to | CFP-119-000000718 |
| CFP-119-000000723 | to | CFP-119-000000723 |
| CFP-119-000000724 | to | CFP-119-000000724 |
| CFP-119-000000725 | to | CFP-119-000000725 |
| CFP-119-000000732 | to | CFP-119-000000732 |
| CFP-119-000000733 | to | CFP-119-000000733 |
| CFP-119-000000734 | to | CFP-119-000000734 |
| CFP-119-000000735 | to | CFP-119-000000735 |
| CFP-119-000000736 | to | CFP-119-000000736 |

| | | |
|---|---|---|
| CFP-119-000000737 | to | CFP-119-000000737 |
| CFP-119-000000738 | to | CFP-119-000000738 |
| CFP-119-000000739 | to | CFP-119-000000739 |
| CFP-119-000000740 | to | CFP-119-000000740 |
| CFP-119-000000840 | to | CFP-119-000000840 |
| CFP-119-000000899 | to | CFP-119-000000899 |
| CFP-119-000000903 | to | CFP-119-000000903 |
| CFP-119-000000934 | to | CFP-119-000000934 |
| CFP-119-000000935 | to | CFP-119-000000935 |
| CFP-119-000000947 | to | CFP-119-000000947 |
| CFP-119-000000958 | to | CFP-119-000000958 |
| CFP-119-000000959 | to | CFP-119-000000959 |
| CFP-119-000000982 | to | CFP-119-000000982 |
| CFP-119-000000991 | to | CFP-119-000000991 |
| CFP-119-000000995 | to | CFP-119-000000995 |
| CFP-119-000001030 | to | CFP-119-000001030 |
| CFP-119-000001039 | to | CFP-119-000001039 |
| CFP-119-000001042 | to | CFP-119-000001042 |
| CFP-119-000001063 | to | CFP-119-000001063 |
| CFP-119-000001072 | to | CFP-119-000001072 |
| CFP-119-000001074 | to | CFP-119-000001074 |
| CFP-119-000001082 | to | CFP-119-000001082 |
| CFP-119-000001085 | to | CFP-119-000001085 |
| CFP-119-000001087 | to | CFP-119-000001087 |
| CFP-119-000001088 | to | CFP-119-000001088 |
| CFP-119-000001090 | to | CFP-119-000001090 |
| CFP-119-000001091 | to | CFP-119-000001091 |
| CFP-119-000001092 | to | CFP-119-000001092 |
| CFP-119-000001100 | to | CFP-119-000001100 |
| CFP-119-000001103 | to | CFP-119-000001103 |
| CFP-119-000001104 | to | CFP-119-000001104 |
| CFP-119-000001105 | to | CFP-119-000001105 |
| CFP-119-000001107 | to | CFP-119-000001107 |
| CFP-119-000001117 | to | CFP-119-000001117 |
| CFP-119-000001118 | to | CFP-119-000001118 |
| CFP-119-000001121 | to | CFP-119-000001121 |
| CFP-119-000001122 | to | CFP-119-000001122 |
| CFP-119-000001133 | to | CFP-119-000001133 |
| CFP-119-000001145 | to | CFP-119-000001145 |
| CFP-119-000001148 | to | CFP-119-000001148 |
| CFP-119-000001168 | to | CFP-119-000001168 |
| CFP-119-000001173 | to | CFP-119-000001173 |
| CFP-119-000001175 | to | CFP-119-000001175 |
| CFP-119-000001178 | to | CFP-119-000001178 |

CFP-119-000001180    to    CFP-119-000001180
CFP-119-000001184    to    CFP-119-000001184
CFP-119-000001188    to    CFP-119-000001188
CFP-119-000001190    to    CFP-119-000001190
CFP-119-000001191    to    CFP-119-000001191
CFP-119-000001192    to    CFP-119-000001192
CFP-119-000001193    to    CFP-119-000001193
CFP-119-000001194    to    CFP-119-000001194
CFP-119-000001195    to    CFP-119-000001195
CFP-119-000001199    to    CFP-119-000001199
CFP-119-000001200    to    CFP-119-000001200
CFP-119-000001218    to    CFP-119-000001218
CFP-119-000001226    to    CFP-119-000001226
CFP-119-000001228    to    CFP-119-000001228
CFP-119-000001230    to    CFP-119-000001230
CFP-119-000001233    to    CFP-119-000001233
CFP-119-000001245    to    CFP-119-000001245
CFP-119-000001247    to    CFP-119-000001247
CFP-119-000001249    to    CFP-119-000001249
CFP-119-000001259    to    CFP-119-000001259
CFP-119-000001266    to    CFP-119-000001266
CFP-119-000001303    to    CFP-119-000001303
CFP-119-000001315    to    CFP-119-000001315
CFP-119-000001316    to    CFP-119-000001316
CFP-119-000001321    to    CFP-119-000001321
CFP-119-000001326    to    CFP-119-000001326
CFP-119-000001327    to    CFP-119-000001327
CFP-119-000001345    to    CFP-119-000001345
CFP-119-000001349    to    CFP-119-000001349
CFP-119-000001355    to    CFP-119-000001355
CFP-119-000001356    to    CFP-119-000001356
CFP-119-000001375    to    CFP-119-000001375
CFP-119-000001388    to    CFP-119-000001388
CFP-119-000001425    to    CFP-119-000001425
CFP-119-000001434    to    CFP-119-000001434
CFP-119-000001435    to    CFP-119-000001435
CFP-119-000001438    to    CFP-119-000001438
CFP-119-000001439    to    CFP-119-000001439
CFP-119-000001454    to    CFP-119-000001454
CFP-119-000001457    to    CFP-119-000001457
CFP-119-000001492    to    CFP-119-000001492
CFP-119-000001501    to    CFP-119-000001501
CFP-119-000001502    to    CFP-119-000001502
CFP-119-000001510    to    CFP-119-000001510

| | | |
|---|---|---|
| CFP-119-000001511 | to | CFP-119-000001511 |
| CFP-119-000001513 | to | CFP-119-000001513 |
| CFP-119-000001515 | to | CFP-119-000001515 |
| CFP-119-000001518 | to | CFP-119-000001518 |
| CFP-119-000001522 | to | CFP-119-000001522 |
| CFP-119-000001523 | to | CFP-119-000001523 |
| CFP-119-000001529 | to | CFP-119-000001529 |
| CFP-119-000001530 | to | CFP-119-000001530 |
| CFP-119-000001531 | to | CFP-119-000001531 |
| CFP-119-000001532 | to | CFP-119-000001532 |
| CFP-119-000001550 | to | CFP-119-000001550 |
| CFP-119-000001555 | to | CFP-119-000001555 |
| CFP-119-000001557 | to | CFP-119-000001557 |
| CFP-119-000001560 | to | CFP-119-000001560 |
| CFP-119-000001563 | to | CFP-119-000001563 |
| CFP-119-000001564 | to | CFP-119-000001564 |
| CFP-119-000001565 | to | CFP-119-000001565 |
| CFP-119-000001572 | to | CFP-119-000001572 |
| CFP-119-000001575 | to | CFP-119-000001575 |
| CFP-119-000001582 | to | CFP-119-000001582 |
| CFP-119-000001585 | to | CFP-119-000001585 |
| CFP-119-000001616 | to | CFP-119-000001616 |
| CFP-119-000001617 | to | CFP-119-000001617 |
| CFP-119-000001624 | to | CFP-119-000001624 |
| CFP-119-000001625 | to | CFP-119-000001625 |
| CFP-119-000001636 | to | CFP-119-000001636 |
| CFP-119-000001637 | to | CFP-119-000001637 |
| CFP-119-000001642 | to | CFP-119-000001642 |
| CFP-119-000001648 | to | CFP-119-000001648 |
| CFP-119-000001653 | to | CFP-119-000001653 |
| CFP-119-000001654 | to | CFP-119-000001654 |
| CFP-119-000001679 | to | CFP-119-000001679 |
| CFP-119-000001680 | to | CFP-119-000001680 |
| CFP-119-000001681 | to | CFP-119-000001681 |
| CFP-119-000001682 | to | CFP-119-000001682 |
| CFP-119-000001685 | to | CFP-119-000001685 |
| CFP-119-000001687 | to | CFP-119-000001687 |
| CFP-119-000001728 | to | CFP-119-000001728 |
| CFP-119-000001730 | to | CFP-119-000001730 |
| CFP-119-000001741 | to | CFP-119-000001741 |
| CFP-119-000001742 | to | CFP-119-000001742 |
| CFP-119-000001764 | to | CFP-119-000001764 |
| CFP-119-000001779 | to | CFP-119-000001779 |
| CFP-119-000001784 | to | CFP-119-000001784 |

| | | |
|---|---|---|
| CFP-119-000001800 | to | CFP-119-000001800 |
| CFP-119-000001806 | to | CFP-119-000001806 |
| CFP-119-000001809 | to | CFP-119-000001809 |
| CFP-119-000001817 | to | CFP-119-000001817 |
| CFP-119-000001819 | to | CFP-119-000001819 |
| CFP-119-000001827 | to | CFP-119-000001827 |
| CFP-119-000001990 | to | CFP-119-000001990 |
| CFP-119-000001994 | to | CFP-119-000001994 |
| CFP-119-000001996 | to | CFP-119-000001996 |
| CFP-119-000002037 | to | CFP-119-000002037 |
| CFP-119-000002074 | to | CFP-119-000002074 |
| CFP-119-000002080 | to | CFP-119-000002080 |
| CFP-119-000002088 | to | CFP-119-000002088 |
| CFP-119-000002099 | to | CFP-119-000002099 |
| CFP-119-000002101 | to | CFP-119-000002101 |
| CFP-119-000002107 | to | CFP-119-000002107 |
| CFP-119-000002167 | to | CFP-119-000002167 |
| CFP-119-000002249 | to | CFP-119-000002249 |
| CFP-119-000002250 | to | CFP-119-000002250 |
| CFP-119-000002314 | to | CFP-119-000002314 |
| CFP-119-000002315 | to | CFP-119-000002315 |
| CFP-119-000002347 | to | CFP-119-000002347 |
| CFP-119-000002357 | to | CFP-119-000002357 |
| CFP-119-000002358 | to | CFP-119-000002358 |
| CFP-119-000002363 | to | CFP-119-000002363 |
| CFP-119-000002365 | to | CFP-119-000002365 |
| CFP-119-000002370 | to | CFP-119-000002370 |
| CFP-119-000002380 | to | CFP-119-000002380 |
| CFP-119-000002406 | to | CFP-119-000002406 |
| CFP-119-000002411 | to | CFP-119-000002411 |
| CFP-119-000002413 | to | CFP-119-000002413 |
| CFP-119-000002414 | to | CFP-119-000002414 |
| CFP-119-000002439 | to | CFP-119-000002439 |
| CFP-119-000002440 | to | CFP-119-000002440 |
| CFP-119-000002441 | to | CFP-119-000002441 |
| CFP-119-000002442 | to | CFP-119-000002442 |
| CFP-119-000002454 | to | CFP-119-000002454 |
| CFP-119-000002455 | to | CFP-119-000002455 |
| CFP-119-000002456 | to | CFP-119-000002456 |
| CFP-119-000002472 | to | CFP-119-000002472 |
| CFP-119-000002475 | to | CFP-119-000002475 |
| CFP-119-000002497 | to | CFP-119-000002497 |
| CFP-119-000002500 | to | CFP-119-000002500 |
| CFP-119-000002514 | to | CFP-119-000002514 |

| | | |
|---|---|---|
| CFP-119-000002553 | to | CFP-119-000002553 |
| CFP-119-000002555 | to | CFP-119-000002555 |
| CFP-119-000002559 | to | CFP-119-000002559 |
| CFP-119-000002560 | to | CFP-119-000002560 |
| CFP-119-000002565 | to | CFP-119-000002565 |
| CFP-119-000002591 | to | CFP-119-000002591 |
| CFP-119-000002592 | to | CFP-119-000002592 |
| CFP-119-000002598 | to | CFP-119-000002598 |
| CFP-119-000002600 | to | CFP-119-000002600 |
| CFP-119-000002601 | to | CFP-119-000002601 |
| CFP-119-000002602 | to | CFP-119-000002602 |
| CFP-119-000002603 | to | CFP-119-000002603 |
| CFP-119-000002604 | to | CFP-119-000002604 |
| CFP-119-000002611 | to | CFP-119-000002611 |
| CFP-119-000002612 | to | CFP-119-000002612 |
| CFP-119-000002621 | to | CFP-119-000002621 |
| CFP-119-000002624 | to | CFP-119-000002624 |
| CFP-119-000002625 | to | CFP-119-000002625 |
| CFP-119-000002626 | to | CFP-119-000002626 |
| CFP-119-000002631 | to | CFP-119-000002631 |
| CFP-119-000002634 | to | CFP-119-000002634 |
| CFP-119-000002637 | to | CFP-119-000002637 |
| CFP-119-000002638 | to | CFP-119-000002638 |
| CFP-119-000002639 | to | CFP-119-000002639 |
| CFP-119-000002652 | to | CFP-119-000002652 |
| CFP-119-000002655 | to | CFP-119-000002655 |
| CFP-119-000002657 | to | CFP-119-000002657 |
| CFP-119-000002665 | to | CFP-119-000002665 |
| CFP-119-000002676 | to | CFP-119-000002676 |
| CFP-119-000002682 | to | CFP-119-000002682 |
| CFP-119-000002683 | to | CFP-119-000002683 |
| CFP-119-000002684 | to | CFP-119-000002684 |
| CFP-119-000002692 | to | CFP-119-000002692 |
| CFP-119-000002693 | to | CFP-119-000002693 |
| CFP-119-000002707 | to | CFP-119-000002707 |
| CFP-119-000002731 | to | CFP-119-000002731 |
| CFP-119-000002733 | to | CFP-119-000002733 |
| CFP-119-000002735 | to | CFP-119-000002735 |
| CFP-119-000002736 | to | CFP-119-000002736 |
| CFP-119-000002738 | to | CFP-119-000002738 |
| CFP-119-000002791 | to | CFP-119-000002791 |
| CFP-119-000002793 | to | CFP-119-000002793 |
| CFP-119-000002794 | to | CFP-119-000002794 |
| CFP-119-000002795 | to | CFP-119-000002795 |

| | | |
|---|---|---|
| CFP-119-000002799 | to | CFP-119-000002799 |
| CFP-119-000002801 | to | CFP-119-000002801 |
| CFP-119-000002802 | to | CFP-119-000002802 |
| CFP-119-000002809 | to | CFP-119-000002809 |
| CFP-119-000002810 | to | CFP-119-000002810 |
| CFP-119-000002811 | to | CFP-119-000002811 |
| CFP-119-000002816 | to | CFP-119-000002816 |
| CFP-119-000002817 | to | CFP-119-000002817 |
| CFP-119-000002818 | to | CFP-119-000002818 |
| CFP-119-000002819 | to | CFP-119-000002819 |
| CFP-119-000002823 | to | CFP-119-000002823 |
| CFP-119-000002829 | to | CFP-119-000002829 |
| CFP-119-000003034 | to | CFP-119-000003034 |
| CFP-119-000003035 | to | CFP-119-000003035 |
| CFP-119-000003036 | to | CFP-119-000003036 |
| CFP-119-000003099 | to | CFP-119-000003099 |
| CFP-119-000003102 | to | CFP-119-000003102 |
| CFP-119-000003115 | to | CFP-119-000003115 |
| CFP-119-000003135 | to | CFP-119-000003135 |
| CFP-119-000003136 | to | CFP-119-000003136 |
| CFP-119-000003182 | to | CFP-119-000003182 |
| CFP-119-000003184 | to | CFP-119-000003184 |
| CFP-119-000003190 | to | CFP-119-000003190 |
| CFP-119-000003195 | to | CFP-119-000003195 |
| CFP-119-000003283 | to | CFP-119-000003283 |
| CFP-119-000003284 | to | CFP-119-000003284 |
| CFP-119-000003285 | to | CFP-119-000003285 |
| CFP-119-000003290 | to | CFP-119-000003290 |
| CFP-119-000003302 | to | CFP-119-000003302 |
| CFP-119-000003303 | to | CFP-119-000003303 |
| CFP-119-000003304 | to | CFP-119-000003304 |
| CFP-119-000003305 | to | CFP-119-000003305 |
| CFP-119-000003307 | to | CFP-119-000003307 |
| CFP-119-000003309 | to | CFP-119-000003309 |
| CFP-119-000003311 | to | CFP-119-000003311 |
| CFP-119-000003315 | to | CFP-119-000003315 |
| CFP-119-000003320 | to | CFP-119-000003320 |
| CFP-119-000003321 | to | CFP-119-000003321 |
| CFP-119-000003322 | to | CFP-119-000003322 |
| CFP-119-000003323 | to | CFP-119-000003323 |
| CFP-119-000003324 | to | CFP-119-000003324 |
| CFP-119-000003325 | to | CFP-119-000003325 |
| CFP-119-000003335 | to | CFP-119-000003335 |
| CFP-119-000003357 | to | CFP-119-000003357 |

| | | |
|---|---|---|
| CFP-119-000003358 | to | CFP-119-000003358 |
| CFP-119-000003359 | to | CFP-119-000003359 |
| CFP-119-000003360 | to | CFP-119-000003360 |
| CFP-119-000003365 | to | CFP-119-000003365 |
| CFP-119-000003378 | to | CFP-119-000003378 |
| CFP-119-000003379 | to | CFP-119-000003379 |
| CFP-119-000003380 | to | CFP-119-000003380 |
| CFP-119-000003388 | to | CFP-119-000003388 |
| CFP-119-000003394 | to | CFP-119-000003394 |
| CFP-119-000003399 | to | CFP-119-000003399 |
| CFP-119-000005436 | to | CFP-119-000005436 |
| CFP-119-000005676 | to | CFP-119-000005676 |
| CFP-119-000005687 | to | CFP-119-000005687 |
| CFP-119-000005781 | to | CFP-119-000005781 |
| CFP-119-000008234 | to | CFP-119-000008234 |
| CFP-119-000008237 | to | CFP-119-000008237 |
| CFP-119-000008239 | to | CFP-119-000008239 |
| CFP-119-000008240 | to | CFP-119-000008240 |
| CFP-119-000008245 | to | CFP-119-000008245 |
| CFP-119-000008265 | to | CFP-119-000008265 |
| CFP-119-000008266 | to | CFP-119-000008266 |
| CFP-119-000008273 | to | CFP-119-000008273 |
| CFP-119-000008316 | to | CFP-119-000008316 |
| CFP-119-000008334 | to | CFP-119-000008334 |
| CFP-119-000008346 | to | CFP-119-000008346 |
| CFP-119-000008377 | to | CFP-119-000008377 |
| CFP-119-000008382 | to | CFP-119-000008382 |
| CFP-119-000008383 | to | CFP-119-000008383 |
| CFP-119-000008387 | to | CFP-119-000008387 |
| CFP-119-000008391 | to | CFP-119-000008391 |
| CFP-119-000008392 | to | CFP-119-000008392 |
| CFP-119-000008394 | to | CFP-119-000008394 |
| CFP-119-000008430 | to | CFP-119-000008430 |
| CFP-119-000008431 | to | CFP-119-000008431 |
| CFP-119-000008432 | to | CFP-119-000008432 |
| CFP-119-000008435 | to | CFP-119-000008435 |
| CFP-119-000008437 | to | CFP-119-000008437 |
| CFP-119-000008439 | to | CFP-119-000008439 |
| CFP-119-000008440 | to | CFP-119-000008440 |
| CFP-119-000008443 | to | CFP-119-000008443 |
| CFP-119-000008444 | to | CFP-119-000008444 |
| CFP-119-000008445 | to | CFP-119-000008445 |
| CFP-119-000008446 | to | CFP-119-000008446 |
| CFP-119-000008447 | to | CFP-119-000008447 |

| | | |
|---|---|---|
| CFP-119-000008448 | to | CFP-119-000008448 |
| CFP-119-000008451 | to | CFP-119-000008451 |
| CFP-119-000008452 | to | CFP-119-000008452 |
| CFP-119-000008454 | to | CFP-119-000008454 |
| CFP-119-000008455 | to | CFP-119-000008455 |
| CFP-119-000008459 | to | CFP-119-000008459 |
| CFP-119-000008466 | to | CFP-119-000008466 |
| CFP-119-000008467 | to | CFP-119-000008467 |
| CFP-119-000008468 | to | CFP-119-000008468 |
| CFP-119-000008469 | to | CFP-119-000008469 |
| CFP-119-000008476 | to | CFP-119-000008476 |
| CFP-119-000008479 | to | CFP-119-000008479 |
| CFP-119-000008485 | to | CFP-119-000008485 |
| CFP-119-000008486 | to | CFP-119-000008486 |
| CFP-119-000008493 | to | CFP-119-000008493 |
| CFP-119-000008517 | to | CFP-119-000008517 |
| CFP-119-000008520 | to | CFP-119-000008520 |
| CFP-119-000008522 | to | CFP-119-000008522 |
| CFP-119-000008544 | to | CFP-119-000008544 |
| CFP-119-000008548 | to | CFP-119-000008548 |
| CFP-119-000008561 | to | CFP-119-000008561 |
| CFP-119-000008562 | to | CFP-119-000008562 |
| CFP-119-000008563 | to | CFP-119-000008563 |
| CFP-119-000008568 | to | CFP-119-000008568 |
| CFP-119-000008570 | to | CFP-119-000008570 |
| CFP-119-000008573 | to | CFP-119-000008573 |
| CFP-119-000008576 | to | CFP-119-000008576 |
| CFP-119-000008587 | to | CFP-119-000008587 |
| CFP-119-000008593 | to | CFP-119-000008593 |
| CFP-119-000008598 | to | CFP-119-000008598 |
| CFP-119-000008599 | to | CFP-119-000008599 |
| CFP-119-000008605 | to | CFP-119-000008605 |
| CFP-119-000008606 | to | CFP-119-000008606 |
| CFP-119-000008612 | to | CFP-119-000008612 |
| CFP-119-000008619 | to | CFP-119-000008619 |
| CFP-119-000008629 | to | CFP-119-000008629 |
| CFP-119-000008632 | to | CFP-119-000008632 |
| CFP-119-000008634 | to | CFP-119-000008634 |
| CFP-119-000008638 | to | CFP-119-000008638 |
| CFP-119-000008640 | to | CFP-119-000008640 |
| CFP-119-000008642 | to | CFP-119-000008642 |
| CFP-119-000008643 | to | CFP-119-000008643 |
| CFP-119-000008644 | to | CFP-119-000008644 |
| CFP-119-000008645 | to | CFP-119-000008645 |

| | | |
|---|---|---|
| CFP-119-000008650 | to | CFP-119-000008650 |
| CFP-119-000008657 | to | CFP-119-000008657 |
| CFP-119-000008669 | to | CFP-119-000008669 |
| CFP-119-000008670 | to | CFP-119-000008670 |
| CFP-119-000008672 | to | CFP-119-000008672 |
| CFP-119-000008673 | to | CFP-119-000008673 |
| CFP-119-000008675 | to | CFP-119-000008675 |
| CFP-119-000008682 | to | CFP-119-000008682 |
| CFP-119-000008683 | to | CFP-119-000008683 |
| CFP-119-000008686 | to | CFP-119-000008686 |
| CFP-119-000008695 | to | CFP-119-000008695 |
| CFP-119-000008714 | to | CFP-119-000008714 |
| CFP-119-000008722 | to | CFP-119-000008722 |
| CFP-119-000008724 | to | CFP-119-000008724 |
| CFP-119-000008733 | to | CFP-119-000008733 |
| CFP-119-000008734 | to | CFP-119-000008734 |
| CFP-119-000008736 | to | CFP-119-000008736 |
| CFP-119-000008737 | to | CFP-119-000008737 |
| CFP-119-000008746 | to | CFP-119-000008746 |
| CFP-119-000008750 | to | CFP-119-000008750 |
| CFP-119-000008751 | to | CFP-119-000008751 |
| CFP-119-000008753 | to | CFP-119-000008753 |
| CFP-119-000008756 | to | CFP-119-000008756 |
| CFP-119-000008760 | to | CFP-119-000008760 |
| CFP-119-000008763 | to | CFP-119-000008763 |
| CFP-119-000008786 | to | CFP-119-000008786 |
| CFP-119-000008804 | to | CFP-119-000008804 |
| CFP-119-000008805 | to | CFP-119-000008805 |
| CFP-119-000008806 | to | CFP-119-000008806 |
| CFP-119-000008818 | to | CFP-119-000008818 |
| CFP-119-000008832 | to | CFP-119-000008832 |
| CFP-119-000008839 | to | CFP-119-000008839 |
| CFP-119-000008841 | to | CFP-119-000008841 |
| CFP-119-000008853 | to | CFP-119-000008853 |
| CFP-119-000008856 | to | CFP-119-000008856 |
| CFP-119-000008872 | to | CFP-119-000008872 |
| CFP-119-000008879 | to | CFP-119-000008879 |
| CFP-119-000008882 | to | CFP-119-000008882 |
| CFP-119-000008885 | to | CFP-119-000008885 |
| CFP-119-000008892 | to | CFP-119-000008892 |
| CFP-119-000008897 | to | CFP-119-000008897 |
| CFP-119-000008904 | to | CFP-119-000008904 |
| CFP-119-000008911 | to | CFP-119-000008911 |
| CFP-119-000008976 | to | CFP-119-000008976 |

| | | |
|---|---|---|
| CFP-119-000008988 | to | CFP-119-000008988 |
| CFP-119-000008989 | to | CFP-119-000008989 |
| CFP-119-000008991 | to | CFP-119-000008991 |
| CFP-119-000008993 | to | CFP-119-000008993 |
| CFP-119-000008995 | to | CFP-119-000008995 |
| CFP-119-000008999 | to | CFP-119-000008999 |
| CFP-119-000009000 | to | CFP-119-000009000 |
| CFP-119-000009002 | to | CFP-119-000009002 |
| CFP-119-000009026 | to | CFP-119-000009026 |
| CFP-119-000009027 | to | CFP-119-000009027 |
| CFP-119-000009076 | to | CFP-119-000009076 |
| CFP-119-000009146 | to | CFP-119-000009146 |
| CFP-119-000009147 | to | CFP-119-000009147 |
| CFP-119-000009150 | to | CFP-119-000009150 |
| CFP-119-000009159 | to | CFP-119-000009159 |
| CFP-119-000009180 | to | CFP-119-000009180 |
| CFP-119-000009267 | to | CFP-119-000009267 |
| CFP-119-000009270 | to | CFP-119-000009270 |
| CFP-119-000009319 | to | CFP-119-000009319 |
| CFP-119-000009333 | to | CFP-119-000009333 |
| CFP-119-000009355 | to | CFP-119-000009355 |
| CFP-119-000009365 | to | CFP-119-000009365 |
| CFP-119-000009366 | to | CFP-119-000009366 |
| CFP-119-000009383 | to | CFP-119-000009383 |
| CFP-119-000009392 | to | CFP-119-000009392 |
| CFP-119-000009399 | to | CFP-119-000009399 |
| CFP-119-000009406 | to | CFP-119-000009406 |
| CFP-119-000009416 | to | CFP-119-000009416 |
| CFP-119-000009489 | to | CFP-119-000009489 |
| CFP-119-000009514 | to | CFP-119-000009514 |
| CFP-119-000009520 | to | CFP-119-000009520 |
| CFP-119-000009523 | to | CFP-119-000009523 |
| CFP-119-000009539 | to | CFP-119-000009539 |
| CFP-119-000009544 | to | CFP-119-000009544 |
| CFP-119-000009546 | to | CFP-119-000009546 |
| CFP-119-000009548 | to | CFP-119-000009548 |
| CFP-119-000009555 | to | CFP-119-000009555 |
| CFP-119-000009569 | to | CFP-119-000009569 |
| CFP-119-000009589 | to | CFP-119-000009589 |
| CFP-119-000009592 | to | CFP-119-000009592 |
| CFP-119-000009593 | to | CFP-119-000009593 |
| CFP-119-000009596 | to | CFP-119-000009596 |
| CFP-119-000009598 | to | CFP-119-000009598 |
| CFP-119-000009658 | to | CFP-119-000009658 |

| | | |
|---|---|---|
| CFP-119-000009663 | to | CFP-119-000009663 |
| CFP-119-000009671 | to | CFP-119-000009671 |
| CFP-119-000009673 | to | CFP-119-000009673 |
| CFP-119-000009705 | to | CFP-119-000009705 |
| CFP-119-000009708 | to | CFP-119-000009708 |
| CFP-119-000009717 | to | CFP-119-000009717 |
| CFP-119-000009722 | to | CFP-119-000009722 |
| CFP-119-000009730 | to | CFP-119-000009730 |
| CFP-119-000009738 | to | CFP-119-000009738 |
| CFP-119-000009756 | to | CFP-119-000009756 |
| CFP-119-000009758 | to | CFP-119-000009758 |
| CFP-119-000009761 | to | CFP-119-000009761 |
| CFP-119-000009777 | to | CFP-119-000009777 |
| CFP-119-000009778 | to | CFP-119-000009778 |
| CFP-119-000009786 | to | CFP-119-000009786 |
| CFP-119-000009787 | to | CFP-119-000009787 |
| CFP-119-000009802 | to | CFP-119-000009802 |
| CFP-119-000009806 | to | CFP-119-000009806 |
| CFP-119-000009807 | to | CFP-119-000009807 |
| CFP-119-000009822 | to | CFP-119-000009822 |
| CFP-119-000009841 | to | CFP-119-000009841 |
| CFP-119-000009846 | to | CFP-119-000009846 |
| CFP-119-000009849 | to | CFP-119-000009849 |
| CFP-119-000009855 | to | CFP-119-000009855 |
| CFP-119-000009864 | to | CFP-119-000009864 |
| CFP-119-000009870 | to | CFP-119-000009870 |
| CFP-119-000009872 | to | CFP-119-000009872 |
| CFP-119-000009873 | to | CFP-119-000009873 |
| CFP-119-000009878 | to | CFP-119-000009878 |
| CFP-119-000009879 | to | CFP-119-000009879 |
| CFP-119-000009880 | to | CFP-119-000009880 |
| CFP-119-000009881 | to | CFP-119-000009881 |
| CFP-119-000009905 | to | CFP-119-000009905 |
| CFP-119-000009922 | to | CFP-119-000009922 |
| CFP-119-000009924 | to | CFP-119-000009924 |
| CFP-119-000009935 | to | CFP-119-000009935 |
| CFP-119-000009939 | to | CFP-119-000009939 |
| CFP-119-000009960 | to | CFP-119-000009960 |
| CFP-119-000009993 | to | CFP-119-000009993 |
| CFP-119-000010043 | to | CFP-119-000010043 |
| CFP-119-000010045 | to | CFP-119-000010045 |
| CFP-119-000010046 | to | CFP-119-000010046 |
| CFP-119-000010070 | to | CFP-119-000010070 |
| CFP-119-000010072 | to | CFP-119-000010072 |

| | | |
|---|---|---|
| CFP-119-000010083 | to | CFP-119-000010083 |
| CFP-119-000010084 | to | CFP-119-000010084 |
| CFP-119-000010095 | to | CFP-119-000010095 |
| CFP-119-000010100 | to | CFP-119-000010100 |
| CFP-119-000010115 | to | CFP-119-000010115 |
| CFP-119-000010118 | to | CFP-119-000010118 |
| CFP-119-000010120 | to | CFP-119-000010120 |
| CFP-119-000010147 | to | CFP-119-000010147 |
| CFP-119-000010158 | to | CFP-119-000010158 |
| CFP-119-000010186 | to | CFP-119-000010186 |
| CFP-119-000010192 | to | CFP-119-000010192 |
| CFP-119-000010199 | to | CFP-119-000010199 |
| CFP-119-000010210 | to | CFP-119-000010210 |
| CFP-119-000010244 | to | CFP-119-000010244 |
| CFP-119-000010252 | to | CFP-119-000010252 |
| CFP-119-000010276 | to | CFP-119-000010276 |
| CFP-119-000010283 | to | CFP-119-000010283 |
| CFP-119-000010288 | to | CFP-119-000010288 |
| CFP-119-000010304 | to | CFP-119-000010304 |
| CFP-119-000010307 | to | CFP-119-000010307 |
| CFP-119-000010322 | to | CFP-119-000010322 |
| CFP-119-000010323 | to | CFP-119-000010323 |
| CFP-119-000010351 | to | CFP-119-000010351 |
| CFP-119-000010372 | to | CFP-119-000010372 |
| CFP-119-000010375 | to | CFP-119-000010375 |
| CFP-119-000010412 | to | CFP-119-000010412 |
| CFP-119-000010434 | to | CFP-119-000010434 |
| CFP-119-000010435 | to | CFP-119-000010435 |
| CFP-119-000010486 | to | CFP-119-000010486 |
| CFP-119-000010495 | to | CFP-119-000010495 |
| CFP-119-000010528 | to | CFP-119-000010528 |
| CFP-119-000010538 | to | CFP-119-000010538 |
| CFP-119-000010539 | to | CFP-119-000010539 |
| CFP-119-000010554 | to | CFP-119-000010554 |
| CFP-119-000010565 | to | CFP-119-000010565 |
| CFP-119-000010571 | to | CFP-119-000010571 |
| CFP-119-000010585 | to | CFP-119-000010585 |
| CFP-119-000010587 | to | CFP-119-000010587 |
| CFP-119-000010589 | to | CFP-119-000010589 |
| CFP-119-000010602 | to | CFP-119-000010602 |
| CFP-119-000010603 | to | CFP-119-000010603 |
| CFP-119-000010605 | to | CFP-119-000010605 |
| CFP-119-000010607 | to | CFP-119-000010607 |
| CFP-119-000010608 | to | CFP-119-000010608 |

| | | |
|---|---|---|
| CFP-119-000010615 | to | CFP-119-000010615 |
| CFP-119-000010616 | to | CFP-119-000010616 |
| CFP-119-000010619 | to | CFP-119-000010619 |
| CFP-119-000010633 | to | CFP-119-000010633 |
| CFP-119-000010638 | to | CFP-119-000010638 |
| CFP-119-000010643 | to | CFP-119-000010643 |
| CFP-119-000010648 | to | CFP-119-000010648 |
| CFP-119-000010651 | to | CFP-119-000010651 |
| CFP-119-000010655 | to | CFP-119-000010655 |
| CFP-119-000010656 | to | CFP-119-000010656 |
| CFP-119-000010668 | to | CFP-119-000010668 |
| CFP-119-000010682 | to | CFP-119-000010682 |
| CFP-119-000010684 | to | CFP-119-000010684 |
| CFP-119-000010687 | to | CFP-119-000010687 |
| CFP-119-000010695 | to | CFP-119-000010695 |
| CFP-119-000010697 | to | CFP-119-000010697 |
| CFP-119-000010706 | to | CFP-119-000010706 |
| CFP-119-000010718 | to | CFP-119-000010718 |
| CFP-119-000010727 | to | CFP-119-000010727 |
| CFP-119-000010729 | to | CFP-119-000010729 |
| CFP-119-000010739 | to | CFP-119-000010739 |
| CFP-119-000010740 | to | CFP-119-000010740 |
| CFP-119-000010750 | to | CFP-119-000010750 |
| CFP-119-000010772 | to | CFP-119-000010772 |
| CFP-119-000010775 | to | CFP-119-000010775 |
| CFP-119-000010778 | to | CFP-119-000010778 |
| CFP-119-000010803 | to | CFP-119-000010803 |
| CFP-119-000010810 | to | CFP-119-000010810 |
| CFP-119-000010824 | to | CFP-119-000010824 |
| CFP-119-000010831 | to | CFP-119-000010831 |
| CFP-119-000010833 | to | CFP-119-000010833 |
| CFP-119-000010839 | to | CFP-119-000010839 |
| CFP-119-000010847 | to | CFP-119-000010847 |
| CFP-119-000010861 | to | CFP-119-000010861 |
| CFP-119-000010865 | to | CFP-119-000010865 |
| CFP-119-000010867 | to | CFP-119-000010867 |
| CFP-119-000010873 | to | CFP-119-000010873 |
| CFP-119-000010882 | to | CFP-119-000010882 |
| CFP-119-000010900 | to | CFP-119-000010900 |
| CFP-119-000010906 | to | CFP-119-000010906 |
| CFP-119-000010916 | to | CFP-119-000010916 |
| CFP-119-000010922 | to | CFP-119-000010922 |
| CFP-119-000010925 | to | CFP-119-000010925 |
| CFP-119-000010927 | to | CFP-119-000010927 |

| | | |
|---|---|---|
| CFP-119-000010928 | to | CFP-119-000010928 |
| CFP-119-000010938 | to | CFP-119-000010938 |
| CFP-119-000011020 | to | CFP-119-000011020 |
| CFP-119-000011027 | to | CFP-119-000011027 |
| CFP-119-000011057 | to | CFP-119-000011057 |
| CFP-119-000011058 | to | CFP-119-000011058 |
| CFP-119-000011069 | to | CFP-119-000011069 |
| CFP-119-000011085 | to | CFP-119-000011085 |
| CFP-119-000011086 | to | CFP-119-000011086 |
| CFP-119-000011087 | to | CFP-119-000011087 |
| CFP-119-000011103 | to | CFP-119-000011103 |
| CFP-119-000011104 | to | CFP-119-000011104 |
| CFP-119-000011113 | to | CFP-119-000011113 |
| CFP-119-000011117 | to | CFP-119-000011117 |
| CFP-119-000011118 | to | CFP-119-000011118 |
| CFP-119-000011119 | to | CFP-119-000011119 |
| CFP-119-000011128 | to | CFP-119-000011128 |
| CFP-119-000011152 | to | CFP-119-000011152 |
| CFP-119-000011157 | to | CFP-119-000011157 |
| CFP-119-000011173 | to | CFP-119-000011173 |
| CFP-119-000011190 | to | CFP-119-000011190 |
| CFP-119-000011192 | to | CFP-119-000011192 |
| CFP-119-000011193 | to | CFP-119-000011193 |
| CFP-119-000011199 | to | CFP-119-000011199 |
| CFP-119-000011205 | to | CFP-119-000011205 |
| CFP-119-000011211 | to | CFP-119-000011211 |
| CFP-119-000011218 | to | CFP-119-000011218 |
| CFP-119-000011232 | to | CFP-119-000011232 |
| CFP-119-000011235 | to | CFP-119-000011235 |
| CFP-119-000011242 | to | CFP-119-000011242 |
| CFP-119-000011245 | to | CFP-119-000011245 |
| CFP-119-000011247 | to | CFP-119-000011247 |
| CFP-119-000011248 | to | CFP-119-000011248 |
| CFP-119-000011249 | to | CFP-119-000011249 |
| CFP-119-000011250 | to | CFP-119-000011250 |
| CFP-119-000011251 | to | CFP-119-000011251 |
| CFP-119-000011252 | to | CFP-119-000011252 |
| CFP-119-000011253 | to | CFP-119-000011253 |
| CFP-119-000011254 | to | CFP-119-000011254 |
| CFP-119-000011255 | to | CFP-119-000011255 |
| CFP-119-000011256 | to | CFP-119-000011256 |
| CFP-119-000011257 | to | CFP-119-000011257 |
| CFP-119-000011258 | to | CFP-119-000011258 |
| CFP-119-000011260 | to | CFP-119-000011260 |

| | | |
|---|---|---|
| CFP-119-000011261 | to | CFP-119-000011261 |
| CFP-119-000011262 | to | CFP-119-000011262 |
| CFP-119-000011263 | to | CFP-119-000011263 |
| CFP-119-000011264 | to | CFP-119-000011264 |
| CFP-119-000011265 | to | CFP-119-000011265 |
| CFP-119-000011269 | to | CFP-119-000011269 |
| CFP-119-000011271 | to | CFP-119-000011271 |
| CFP-119-000011272 | to | CFP-119-000011272 |
| CFP-119-000011274 | to | CFP-119-000011274 |
| CFP-119-000011294 | to | CFP-119-000011294 |
| CFP-119-000011295 | to | CFP-119-000011295 |
| CFP-119-000011298 | to | CFP-119-000011298 |
| CFP-119-000011300 | to | CFP-119-000011300 |
| CFP-119-000011301 | to | CFP-119-000011301 |
| CFP-119-000011303 | to | CFP-119-000011303 |
| CFP-119-000011308 | to | CFP-119-000011308 |
| CFP-119-000011309 | to | CFP-119-000011309 |
| CFP-119-000011315 | to | CFP-119-000011315 |
| CFP-119-000011318 | to | CFP-119-000011318 |
| CFP-119-000011341 | to | CFP-119-000011341 |
| CFP-119-000011342 | to | CFP-119-000011342 |
| CFP-119-000011343 | to | CFP-119-000011343 |
| CFP-119-000011344 | to | CFP-119-000011344 |
| CFP-119-000011345 | to | CFP-119-000011345 |
| CFP-119-000011360 | to | CFP-119-000011360 |
| CFP-119-000011362 | to | CFP-119-000011362 |
| CFP-119-000011363 | to | CFP-119-000011363 |
| CFP-119-000011380 | to | CFP-119-000011380 |
| CFP-119-000011393 | to | CFP-119-000011393 |
| CFP-119-000011395 | to | CFP-119-000011395 |
| CFP-119-000011400 | to | CFP-119-000011400 |
| CFP-119-000011410 | to | CFP-119-000011410 |
| CFP-119-000011439 | to | CFP-119-000011439 |
| CFP-119-000011440 | to | CFP-119-000011440 |
| CFP-119-000011441 | to | CFP-119-000011441 |
| CFP-119-000011462 | to | CFP-119-000011462 |
| CFP-119-000011464 | to | CFP-119-000011464 |
| CFP-119-000011468 | to | CFP-119-000011468 |
| CFP-119-000011476 | to | CFP-119-000011476 |
| CFP-119-000011482 | to | CFP-119-000011482 |
| CFP-119-000011487 | to | CFP-119-000011487 |
| CFP-119-000011488 | to | CFP-119-000011488 |
| CFP-119-000011489 | to | CFP-119-000011489 |
| CFP-119-000011491 | to | CFP-119-000011491 |

CFP-119-000011496 to CFP-119-000011496
CFP-119-000011502 to CFP-119-000011502
CFP-119-000011503 to CFP-119-000011503
CFP-119-000011511 to CFP-119-000011511
CFP-119-000011524 to CFP-119-000011524
CFP-119-000011525 to CFP-119-000011525
CFP-119-000011530 to CFP-119-000011530
CFP-119-000011535 to CFP-119-000011535
CFP-119-000011539 to CFP-119-000011539
CFP-119-000011540 to CFP-119-000011540
CFP-119-000011543 to CFP-119-000011543
CFP-119-000011548 to CFP-119-000011548
CFP-119-000011551 to CFP-119-000011551
CFP-119-000011555 to CFP-119-000011555
CFP-119-000011560 to CFP-119-000011560
CFP-119-000011561 to CFP-119-000011561
CFP-119-000011563 to CFP-119-000011563
CFP-119-000011564 to CFP-119-000011564
CFP-119-000011574 to CFP-119-000011574
CFP-119-000011575 to CFP-119-000011575
CFP-119-000011577 to CFP-119-000011577
CFP-119-000011585 to CFP-119-000011585
CFP-119-000011594 to CFP-119-000011594
CFP-119-000011600 to CFP-119-000011600
CFP-119-000011624 to CFP-119-000011624
CFP-119-000011654 to CFP-119-000011654
CFP-119-000011668 to CFP-119-000011668
CFP-119-000011687 to CFP-119-000011687
CFP-119-000011694 to CFP-119-000011694
CFP-119-000011695 to CFP-119-000011695
CFP-119-000011703 to CFP-119-000011703
CFP-119-000011704 to CFP-119-000011704
CFP-119-000011707 to CFP-119-000011707
CFP-119-000011710 to CFP-119-000011710
CFP-119-000011722 to CFP-119-000011722
CFP-119-000011723 to CFP-119-000011723
CFP-119-000011732 to CFP-119-000011732
CFP-119-000011767 to CFP-119-000011767
CFP-119-000011772 to CFP-119-000011772
CFP-119-000011784 to CFP-119-000011784
CFP-119-000011785 to CFP-119-000011785
CFP-119-000011788 to CFP-119-000011788
CFP-119-000011807 to CFP-119-000011807
CFP-119-000011815 to CFP-119-000011815

| | | |
|---|---|---|
| CFP-119-000011841 | to | CFP-119-000011841 |
| CFP-119-000011848 | to | CFP-119-000011848 |
| CFP-119-000011864 | to | CFP-119-000011864 |
| CFP-119-000011886 | to | CFP-119-000011886 |
| CFP-119-000011896 | to | CFP-119-000011896 |
| CFP-119-000011897 | to | CFP-119-000011897 |
| CFP-119-000011899 | to | CFP-119-000011899 |
| CFP-119-000011943 | to | CFP-119-000011943 |
| CFP-119-000011973 | to | CFP-119-000011973 |
| CFP-119-000011977 | to | CFP-119-000011977 |
| CFP-119-000011978 | to | CFP-119-000011978 |
| CFP-119-000011998 | to | CFP-119-000011998 |
| CFP-119-000012006 | to | CFP-119-000012006 |
| CFP-119-000012011 | to | CFP-119-000012011 |
| CFP-119-000012018 | to | CFP-119-000012018 |
| CFP-119-000012032 | to | CFP-119-000012032 |
| CFP-119-000012041 | to | CFP-119-000012041 |
| CFP-119-000012046 | to | CFP-119-000012046 |
| CFP-119-000012103 | to | CFP-119-000012103 |
| CFP-119-000012113 | to | CFP-119-000012113 |
| CFP-119-000012115 | to | CFP-119-000012115 |
| CFP-119-000012116 | to | CFP-119-000012116 |
| CFP-119-000012121 | to | CFP-119-000012121 |
| CFP-119-000012138 | to | CFP-119-000012138 |
| CFP-119-000012141 | to | CFP-119-000012141 |
| CFP-119-000012154 | to | CFP-119-000012154 |
| CFP-119-000012184 | to | CFP-119-000012184 |
| CFP-119-000012196 | to | CFP-119-000012196 |
| CFP-119-000012249 | to | CFP-119-000012249 |
| CFP-119-000012309 | to | CFP-119-000012309 |
| CFP-119-000012310 | to | CFP-119-000012310 |
| CFP-119-000012318 | to | CFP-119-000012318 |
| CFP-119-000012326 | to | CFP-119-000012326 |
| CFP-119-000012339 | to | CFP-119-000012339 |
| CFP-119-000012343 | to | CFP-119-000012343 |
| CFP-119-000012344 | to | CFP-119-000012344 |
| CFP-119-000012362 | to | CFP-119-000012362 |
| CFP-119-000012382 | to | CFP-119-000012382 |
| CFP-119-000012383 | to | CFP-119-000012383 |
| CFP-119-000012399 | to | CFP-119-000012399 |
| CFP-119-000012404 | to | CFP-119-000012404 |
| CFP-119-000012409 | to | CFP-119-000012409 |
| CFP-119-000012417 | to | CFP-119-000012417 |
| CFP-119-000012423 | to | CFP-119-000012423 |

| | | |
|---|---|---|
| CFP-119-000012430 | to | CFP-119-000012430 |
| CFP-119-000012440 | to | CFP-119-000012440 |
| CFP-119-000012464 | to | CFP-119-000012464 |
| CFP-119-000012467 | to | CFP-119-000012467 |
| CFP-119-000012483 | to | CFP-119-000012483 |
| CFP-119-000012493 | to | CFP-119-000012493 |
| CFP-119-000012496 | to | CFP-119-000012496 |
| CFP-119-000012520 | to | CFP-119-000012520 |
| CFP-119-000012521 | to | CFP-119-000012521 |
| CFP-119-000012523 | to | CFP-119-000012523 |
| CFP-119-000012532 | to | CFP-119-000012532 |
| CFP-119-000012534 | to | CFP-119-000012534 |
| CFP-119-000012539 | to | CFP-119-000012539 |
| CFP-119-000012558 | to | CFP-119-000012558 |
| CFP-119-000012562 | to | CFP-119-000012562 |
| CFP-119-000012564 | to | CFP-119-000012564 |
| CFP-119-000012571 | to | CFP-119-000012571 |
| CFP-119-000012572 | to | CFP-119-000012572 |
| CFP-119-000012580 | to | CFP-119-000012580 |
| CFP-119-000012581 | to | CFP-119-000012581 |
| CFP-119-000012584 | to | CFP-119-000012584 |
| CFP-119-000012592 | to | CFP-119-000012592 |
| CFP-119-000012593 | to | CFP-119-000012593 |
| CFP-119-000012595 | to | CFP-119-000012595 |
| CFP-119-000012607 | to | CFP-119-000012607 |
| CFP-119-000012618 | to | CFP-119-000012618 |
| CFP-119-000012620 | to | CFP-119-000012620 |
| CFP-119-000012624 | to | CFP-119-000012624 |
| CFP-119-000012659 | to | CFP-119-000012659 |
| CFP-119-000012667 | to | CFP-119-000012667 |
| CFP-119-000012673 | to | CFP-119-000012673 |
| CFP-119-000012674 | to | CFP-119-000012674 |
| CFP-119-000012680 | to | CFP-119-000012680 |
| CFP-119-000012682 | to | CFP-119-000012682 |
| CFP-119-000012684 | to | CFP-119-000012684 |
| CFP-119-000012685 | to | CFP-119-000012685 |
| CFP-119-000012686 | to | CFP-119-000012686 |
| CFP-119-000012706 | to | CFP-119-000012706 |
| CFP-119-000012719 | to | CFP-119-000012719 |
| CFP-119-000012723 | to | CFP-119-000012723 |
| CFP-119-000012724 | to | CFP-119-000012724 |
| CFP-119-000012726 | to | CFP-119-000012726 |
| CFP-119-000012727 | to | CFP-119-000012727 |
| CFP-119-000012728 | to | CFP-119-000012728 |

| | | |
|---|---|---|
| CFP-119-000012731 | to | CFP-119-000012731 |
| CFP-119-000012732 | to | CFP-119-000012732 |
| CFP-119-000012737 | to | CFP-119-000012737 |
| CFP-119-000012742 | to | CFP-119-000012742 |
| CFP-119-000012753 | to | CFP-119-000012753 |
| CFP-119-000012754 | to | CFP-119-000012754 |
| CFP-119-000012759 | to | CFP-119-000012759 |
| CFP-119-000012761 | to | CFP-119-000012761 |
| CFP-119-000012765 | to | CFP-119-000012765 |
| CFP-119-000012768 | to | CFP-119-000012768 |
| CFP-119-000012772 | to | CFP-119-000012772 |
| CFP-119-000012773 | to | CFP-119-000012773 |
| CFP-119-000012774 | to | CFP-119-000012774 |
| CFP-119-000012776 | to | CFP-119-000012776 |
| CFP-119-000012786 | to | CFP-119-000012786 |
| CFP-119-000012792 | to | CFP-119-000012792 |
| CFP-119-000012793 | to | CFP-119-000012793 |
| CFP-119-000012799 | to | CFP-119-000012799 |
| CFP-119-000012802 | to | CFP-119-000012802 |
| CFP-119-000012814 | to | CFP-119-000012814 |
| CFP-119-000012825 | to | CFP-119-000012825 |
| CFP-119-000012827 | to | CFP-119-000012827 |
| CFP-119-000012833 | to | CFP-119-000012833 |
| CFP-119-000012838 | to | CFP-119-000012838 |
| CFP-119-000012839 | to | CFP-119-000012839 |
| CFP-119-000012840 | to | CFP-119-000012840 |
| CFP-119-000012841 | to | CFP-119-000012841 |
| CFP-119-000012843 | to | CFP-119-000012843 |
| CFP-119-000012847 | to | CFP-119-000012847 |
| CFP-119-000012853 | to | CFP-119-000012853 |
| CFP-119-000012855 | to | CFP-119-000012855 |
| CFP-119-000012856 | to | CFP-119-000012856 |
| CFP-119-000012858 | to | CFP-119-000012858 |
| CFP-119-000012859 | to | CFP-119-000012859 |
| CFP-119-000012860 | to | CFP-119-000012860 |
| CFP-119-000012880 | to | CFP-119-000012880 |
| CFP-119-000012892 | to | CFP-119-000012892 |
| CFP-119-000012894 | to | CFP-119-000012894 |
| CFP-119-000012897 | to | CFP-119-000012897 |
| CFP-119-000012919 | to | CFP-119-000012919 |
| CFP-119-000012937 | to | CFP-119-000012937 |
| CFP-119-000012938 | to | CFP-119-000012938 |
| CFP-119-000012943 | to | CFP-119-000012943 |
| CFP-119-000012944 | to | CFP-119-000012944 |

| | | |
|---|---|---|
| CFP-119-000012946 | to | CFP-119-000012946 |
| CFP-119-000012951 | to | CFP-119-000012951 |
| CFP-119-000012956 | to | CFP-119-000012956 |
| CFP-119-000012958 | to | CFP-119-000012958 |
| CFP-119-000012959 | to | CFP-119-000012959 |
| CFP-119-000012960 | to | CFP-119-000012960 |
| CFP-119-000012964 | to | CFP-119-000012964 |
| CFP-119-000012971 | to | CFP-119-000012971 |
| CFP-119-000012975 | to | CFP-119-000012975 |
| CFP-119-000012976 | to | CFP-119-000012976 |
| CFP-119-000012979 | to | CFP-119-000012979 |
| CFP-119-000012980 | to | CFP-119-000012980 |
| CFP-119-000012981 | to | CFP-119-000012981 |
| CFP-119-000012986 | to | CFP-119-000012986 |
| CFP-119-000012988 | to | CFP-119-000012988 |
| CFP-119-000012998 | to | CFP-119-000012998 |
| CFP-119-000013010 | to | CFP-119-000013010 |
| CFP-119-000013013 | to | CFP-119-000013013 |
| CFP-119-000013014 | to | CFP-119-000013014 |
| CFP-119-000013015 | to | CFP-119-000013015 |
| CFP-119-000013017 | to | CFP-119-000013017 |
| CFP-119-000013025 | to | CFP-119-000013025 |
| CFP-119-000013030 | to | CFP-119-000013030 |
| CFP-119-000013040 | to | CFP-119-000013040 |
| CFP-119-000013044 | to | CFP-119-000013044 |
| CFP-119-000013050 | to | CFP-119-000013050 |
| CFP-119-000013085 | to | CFP-119-000013085 |
| CFP-119-000013086 | to | CFP-119-000013086 |
| CFP-119-000013088 | to | CFP-119-000013088 |
| CFP-119-000013089 | to | CFP-119-000013089 |
| CFP-119-000013096 | to | CFP-119-000013096 |
| CFP-119-000013097 | to | CFP-119-000013097 |
| CFP-119-000013098 | to | CFP-119-000013098 |
| CFP-119-000013099 | to | CFP-119-000013099 |
| CFP-119-000013104 | to | CFP-119-000013104 |
| CFP-119-000013111 | to | CFP-119-000013111 |
| CFP-119-000013112 | to | CFP-119-000013112 |
| CFP-119-000013114 | to | CFP-119-000013114 |
| CFP-119-000013115 | to | CFP-119-000013115 |
| CFP-119-000013136 | to | CFP-119-000013136 |
| CFP-119-000013138 | to | CFP-119-000013138 |
| CFP-119-000013145 | to | CFP-119-000013145 |
| CFP-119-000013154 | to | CFP-119-000013154 |
| CFP-119-000013158 | to | CFP-119-000013158 |

| | | |
|---|---|---|
| CFP-119-000013161 | to | CFP-119-000013161 |
| CFP-119-000013167 | to | CFP-119-000013167 |
| CFP-119-000013172 | to | CFP-119-000013172 |
| CFP-119-000013179 | to | CFP-119-000013179 |
| CFP-119-000013186 | to | CFP-119-000013186 |
| CFP-119-000013194 | to | CFP-119-000013194 |
| CFP-119-000013200 | to | CFP-119-000013200 |
| CFP-119-000013207 | to | CFP-119-000013207 |
| CFP-119-000013209 | to | CFP-119-000013209 |
| CFP-119-000013213 | to | CFP-119-000013213 |
| CFP-119-000013216 | to | CFP-119-000013216 |
| CFP-119-000013224 | to | CFP-119-000013224 |
| CFP-119-000013254 | to | CFP-119-000013254 |
| CFP-119-000013264 | to | CFP-119-000013264 |
| CFP-119-000013273 | to | CFP-119-000013273 |
| CFP-119-000013275 | to | CFP-119-000013275 |
| CFP-119-000013282 | to | CFP-119-000013282 |
| CFP-119-000013287 | to | CFP-119-000013287 |
| CFP-119-000013289 | to | CFP-119-000013289 |
| CFP-119-000013297 | to | CFP-119-000013297 |
| CFP-119-000013302 | to | CFP-119-000013302 |
| CFP-119-000013314 | to | CFP-119-000013314 |
| CFP-119-000013316 | to | CFP-119-000013316 |
| CFP-119-000013325 | to | CFP-119-000013325 |
| CFP-119-000013330 | to | CFP-119-000013330 |
| CFP-119-000013331 | to | CFP-119-000013331 |
| CFP-119-000013335 | to | CFP-119-000013335 |
| CFP-119-000013344 | to | CFP-119-000013344 |
| CFP-119-000013348 | to | CFP-119-000013348 |
| CFP-119-000013350 | to | CFP-119-000013350 |
| CFP-119-000013351 | to | CFP-119-000013351 |
| CFP-119-000013354 | to | CFP-119-000013354 |
| CFP-119-000013356 | to | CFP-119-000013356 |
| CFP-119-000013358 | to | CFP-119-000013358 |
| CFP-119-000013360 | to | CFP-119-000013360 |
| CFP-119-000013361 | to | CFP-119-000013361 |
| CFP-119-000013365 | to | CFP-119-000013365 |
| CFP-119-000013369 | to | CFP-119-000013369 |
| CFP-119-000013371 | to | CFP-119-000013371 |
| CFP-119-000013387 | to | CFP-119-000013387 |
| CFP-119-000013393 | to | CFP-119-000013393 |
| CFP-119-000013394 | to | CFP-119-000013394 |
| CFP-119-000013399 | to | CFP-119-000013399 |
| CFP-119-000013402 | to | CFP-119-000013402 |

| | | |
|---|---|---|
| CFP-119-000013404 | to | CFP-119-000013404 |
| CFP-119-000013406 | to | CFP-119-000013406 |
| CFP-119-000013408 | to | CFP-119-000013408 |
| CFP-119-000013411 | to | CFP-119-000013411 |
| CFP-119-000013418 | to | CFP-119-000013418 |
| CFP-119-000013426 | to | CFP-119-000013426 |
| CFP-119-000013428 | to | CFP-119-000013428 |
| CFP-119-000013430 | to | CFP-119-000013430 |
| CFP-119-000013440 | to | CFP-119-000013440 |
| CFP-119-000013442 | to | CFP-119-000013442 |
| CFP-119-000013447 | to | CFP-119-000013447 |
| CFP-119-000013449 | to | CFP-119-000013449 |
| CFP-119-000013454 | to | CFP-119-000013454 |
| CFP-119-000013456 | to | CFP-119-000013456 |
| CFP-119-000013457 | to | CFP-119-000013457 |
| CFP-119-000013458 | to | CFP-119-000013458 |
| CFP-119-000013464 | to | CFP-119-000013464 |
| CFP-119-000013468 | to | CFP-119-000013468 |
| CFP-119-000013474 | to | CFP-119-000013474 |
| CFP-119-000013476 | to | CFP-119-000013476 |
| CFP-119-000013477 | to | CFP-119-000013477 |
| CFP-119-000013480 | to | CFP-119-000013480 |
| CFP-119-000013486 | to | CFP-119-000013486 |
| CFP-119-000013490 | to | CFP-119-000013490 |
| CFP-119-000013495 | to | CFP-119-000013495 |
| CFP-119-000013497 | to | CFP-119-000013497 |
| CFP-119-000013498 | to | CFP-119-000013498 |
| CFP-119-000013499 | to | CFP-119-000013499 |
| CFP-119-000013504 | to | CFP-119-000013504 |
| CFP-119-000013507 | to | CFP-119-000013507 |
| CFP-119-000013508 | to | CFP-119-000013508 |
| CFP-119-000013509 | to | CFP-119-000013509 |
| CFP-119-000013510 | to | CFP-119-000013510 |
| CFP-119-000013513 | to | CFP-119-000013513 |
| CFP-119-000013515 | to | CFP-119-000013515 |
| CFP-119-000013516 | to | CFP-119-000013516 |
| CFP-119-000013519 | to | CFP-119-000013519 |
| CFP-119-000013524 | to | CFP-119-000013524 |
| CFP-119-000013528 | to | CFP-119-000013528 |
| CFP-119-000013532 | to | CFP-119-000013532 |
| CFP-119-000013538 | to | CFP-119-000013538 |
| CFP-119-000013539 | to | CFP-119-000013539 |
| CFP-119-000013540 | to | CFP-119-000013540 |
| CFP-119-000013543 | to | CFP-119-000013543 |

| | | |
|---|---|---|
| CFP-119-000013737 | to | CFP-119-000013737 |
| CFP-119-000013738 | to | CFP-119-000013738 |
| CFP-119-000013761 | to | CFP-119-000013761 |
| CFP-119-000013776 | to | CFP-119-000013776 |
| CFP-119-000013784 | to | CFP-119-000013784 |
| CFP-119-000013790 | to | CFP-119-000013790 |
| CFP-119-000013822 | to | CFP-119-000013822 |
| CFP-119-000013928 | to | CFP-119-000013928 |
| CFP-119-000014002 | to | CFP-119-000014002 |
| CFP-119-000014035 | to | CFP-119-000014035 |
| CFP-119-000014042 | to | CFP-119-000014042 |
| CFP-119-000014070 | to | CFP-119-000014070 |
| CFP-119-000014211 | to | CFP-119-000014211 |
| CFP-119-000014252 | to | CFP-119-000014252 |
| CFP-119-000014253 | to | CFP-119-000014253 |
| CFP-119-000014357 | to | CFP-119-000014357 |
| CFP-119-000014398 | to | CFP-119-000014398 |
| CFP-119-000014401 | to | CFP-119-000014401 |
| CFP-119-000014402 | to | CFP-119-000014402 |
| CFP-119-000014403 | to | CFP-119-000014403 |
| CFP-119-000014406 | to | CFP-119-000014406 |
| CFP-119-000014412 | to | CFP-119-000014412 |
| CFP-119-000014413 | to | CFP-119-000014413 |
| CFP-119-000014415 | to | CFP-119-000014415 |
| CFP-119-000014418 | to | CFP-119-000014418 |
| CFP-119-000014426 | to | CFP-119-000014426 |
| CFP-119-000014431 | to | CFP-119-000014431 |
| CFP-119-000014441 | to | CFP-119-000014441 |
| CFP-119-000014442 | to | CFP-119-000014442 |
| CFP-119-000014453 | to | CFP-119-000014453 |
| CFP-119-000014475 | to | CFP-119-000014475 |
| CFP-119-000014476 | to | CFP-119-000014476 |
| CFP-119-000014499 | to | CFP-119-000014499 |
| CFP-119-000014511 | to | CFP-119-000014511 |
| CFP-119-000014515 | to | CFP-119-000014515 |
| CFP-119-000014531 | to | CFP-119-000014531 |
| CFP-119-000014540 | to | CFP-119-000014540 |
| CFP-119-000014559 | to | CFP-119-000014559 |
| CFP-119-000014562 | to | CFP-119-000014562 |
| CFP-119-000014564 | to | CFP-119-000014564 |
| CFP-119-000014573 | to | CFP-119-000014573 |
| CFP-119-000014605 | to | CFP-119-000014605 |
| CFP-119-000014629 | to | CFP-119-000014629 |
| CFP-119-000014635 | to | CFP-119-000014635 |

| | | |
|---|---|---|
| CFP-119-000014642 | to | CFP-119-000014642 |
| CFP-119-000014644 | to | CFP-119-000014644 |
| CFP-119-000014645 | to | CFP-119-000014645 |
| CFP-119-000014646 | to | CFP-119-000014646 |
| CFP-119-000014650 | to | CFP-119-000014650 |
| CFP-119-000014658 | to | CFP-119-000014658 |
| CFP-119-000014671 | to | CFP-119-000014671 |
| CFP-119-000014674 | to | CFP-119-000014674 |
| CFP-119-000014676 | to | CFP-119-000014676 |
| CFP-119-000014681 | to | CFP-119-000014681 |
| CFP-119-000014689 | to | CFP-119-000014689 |
| CFP-119-000014692 | to | CFP-119-000014692 |
| CFP-119-000014697 | to | CFP-119-000014697 |
| CFP-119-000014707 | to | CFP-119-000014707 |
| CFP-119-000014710 | to | CFP-119-000014710 |
| CFP-119-000014715 | to | CFP-119-000014715 |
| CFP-119-000014722 | to | CFP-119-000014722 |
| CFP-119-000014732 | to | CFP-119-000014732 |
| CFP-119-000014733 | to | CFP-119-000014733 |
| CFP-119-000014734 | to | CFP-119-000014734 |
| CFP-119-000014744 | to | CFP-119-000014744 |
| CFP-119-000014749 | to | CFP-119-000014749 |
| CFP-119-000014751 | to | CFP-119-000014751 |
| CFP-119-000014752 | to | CFP-119-000014752 |
| CFP-119-000014754 | to | CFP-119-000014754 |
| CFP-119-000014760 | to | CFP-119-000014760 |
| CFP-119-000014772 | to | CFP-119-000014772 |
| CFP-119-000014780 | to | CFP-119-000014780 |
| CFP-119-000014782 | to | CFP-119-000014782 |
| CFP-119-000014786 | to | CFP-119-000014786 |
| CFP-119-000014792 | to | CFP-119-000014792 |
| CFP-119-000014793 | to | CFP-119-000014793 |
| CFP-119-000014801 | to | CFP-119-000014801 |
| CFP-119-000014804 | to | CFP-119-000014804 |
| CFP-119-000014857 | to | CFP-119-000014857 |
| CFP-119-000014858 | to | CFP-119-000014858 |
| CFP-119-000014906 | to | CFP-119-000014906 |
| CFP-119-000014920 | to | CFP-119-000014920 |
| CFP-119-000014935 | to | CFP-119-000014935 |
| CFP-119-000014957 | to | CFP-119-000014957 |
| CFP-119-000014961 | to | CFP-119-000014961 |
| CFP-119-000014963 | to | CFP-119-000014963 |
| CFP-119-000014965 | to | CFP-119-000014965 |
| CFP-119-000014967 | to | CFP-119-000014967 |

| | | |
|---|---|---|
| CFP-119-000014968 | to | CFP-119-000014968 |
| CFP-119-000015016 | to | CFP-119-000015016 |
| CFP-119-000015037 | to | CFP-119-000015037 |
| CFP-119-000015045 | to | CFP-119-000015045 |
| CFP-119-000015050 | to | CFP-119-000015050 |
| CFP-119-000015051 | to | CFP-119-000015051 |
| CFP-119-000015055 | to | CFP-119-000015055 |
| CFP-119-000015058 | to | CFP-119-000015058 |
| CFP-119-000015059 | to | CFP-119-000015059 |
| CFP-119-000015063 | to | CFP-119-000015063 |
| CFP-119-000015066 | to | CFP-119-000015066 |
| CFP-119-000015067 | to | CFP-119-000015067 |
| CFP-119-000015071 | to | CFP-119-000015071 |
| CFP-119-000015074 | to | CFP-119-000015074 |
| CFP-119-000015088 | to | CFP-119-000015088 |
| CFP-119-000015101 | to | CFP-119-000015101 |
| CFP-119-000015105 | to | CFP-119-000015105 |
| CFP-119-000015113 | to | CFP-119-000015113 |
| CFP-119-000015114 | to | CFP-119-000015114 |
| CFP-119-000015118 | to | CFP-119-000015118 |
| CFP-119-000015124 | to | CFP-119-000015124 |
| CFP-119-000015127 | to | CFP-119-000015127 |
| CFP-119-000015128 | to | CFP-119-000015128 |
| CFP-119-000015134 | to | CFP-119-000015134 |
| CFP-119-000015141 | to | CFP-119-000015141 |
| CFP-119-000015144 | to | CFP-119-000015144 |
| CFP-119-000015145 | to | CFP-119-000015145 |
| CFP-119-000015146 | to | CFP-119-000015146 |
| CFP-119-000015177 | to | CFP-119-000015177 |
| CFP-119-000015186 | to | CFP-119-000015186 |
| CFP-119-000015187 | to | CFP-119-000015187 |
| CFP-119-000015195 | to | CFP-119-000015195 |
| CFP-119-000015206 | to | CFP-119-000015206 |
| CFP-119-000015221 | to | CFP-119-000015221 |
| CFP-119-000015225 | to | CFP-119-000015225 |
| CFP-119-000015231 | to | CFP-119-000015231 |
| CFP-119-000015239 | to | CFP-119-000015239 |
| CFP-119-000015246 | to | CFP-119-000015246 |
| CFP-119-000015284 | to | CFP-119-000015284 |
| CFP-119-000015290 | to | CFP-119-000015290 |
| CFP-119-000015301 | to | CFP-119-000015301 |
| CFP-119-000015312 | to | CFP-119-000015312 |
| CFP-119-000015315 | to | CFP-119-000015315 |
| CFP-119-000015335 | to | CFP-119-000015335 |

CFP-119-000015338   to   CFP-119-000015338
CFP-119-000015351   to   CFP-119-000015351
CFP-119-000015392   to   CFP-119-000015392
CFP-119-000015423   to   CFP-119-000015423
CFP-119-000015436   to   CFP-119-000015436
CFP-119-000015442   to   CFP-119-000015442
CFP-119-000015446   to   CFP-119-000015446
CFP-119-000015448   to   CFP-119-000015448
CFP-119-000015468   to   CFP-119-000015468
CFP-119-000015474   to   CFP-119-000015474
CFP-119-000015475   to   CFP-119-000015475
CFP-119-000015480   to   CFP-119-000015480
CFP-119-000015481   to   CFP-119-000015481
CFP-119-000015482   to   CFP-119-000015482
CFP-119-000015484   to   CFP-119-000015484
CFP-119-000015498   to   CFP-119-000015498
CFP-119-000015502   to   CFP-119-000015502
CFP-119-000015504   to   CFP-119-000015504
CFP-119-000015505   to   CFP-119-000015505
CFP-119-000015506   to   CFP-119-000015506
CFP-119-000015511   to   CFP-119-000015511
CFP-119-000015512   to   CFP-119-000015512
CFP-119-000015519   to   CFP-119-000015519
CFP-119-000015521   to   CFP-119-000015521
CFP-119-000015532   to   CFP-119-000015532
CFP-119-000015544   to   CFP-119-000015544
CFP-119-000015545   to   CFP-119-000015545
CFP-119-000015546   to   CFP-119-000015546
CFP-119-000015547   to   CFP-119-000015547
CFP-119-000015548   to   CFP-119-000015548
CFP-119-000015549   to   CFP-119-000015549
CFP-119-000015550   to   CFP-119-000015550
CFP-119-000015555   to   CFP-119-000015555
CFP-119-000015564   to   CFP-119-000015564
CFP-119-000015566   to   CFP-119-000015566
CFP-119-000015570   to   CFP-119-000015570
CFP-119-000015581   to   CFP-119-000015581
CFP-119-000015609   to   CFP-119-000015609
CFP-119-000015617   to   CFP-119-000015617
CFP-119-000015645   to   CFP-119-000015645
CFP-119-000015657   to   CFP-119-000015657
CFP-119-000015673   to   CFP-119-000015673
CFP-119-000015675   to   CFP-119-000015675
CFP-119-000015693   to   CFP-119-000015693

| | | |
|---|---|---|
| CFP-119-000015695 | to | CFP-119-000015695 |
| CFP-119-000015700 | to | CFP-119-000015700 |
| CFP-119-000015704 | to | CFP-119-000015704 |
| CFP-119-000015718 | to | CFP-119-000015718 |
| CFP-119-000015724 | to | CFP-119-000015724 |
| CFP-119-000015725 | to | CFP-119-000015725 |
| CFP-119-000015735 | to | CFP-119-000015735 |
| CFP-119-000015737 | to | CFP-119-000015737 |
| CFP-119-000015760 | to | CFP-119-000015760 |
| CFP-119-000015761 | to | CFP-119-000015761 |
| CFP-119-000015762 | to | CFP-119-000015762 |
| CFP-119-000015768 | to | CFP-119-000015768 |
| CFP-119-000015779 | to | CFP-119-000015779 |
| CFP-119-000015785 | to | CFP-119-000015785 |
| CFP-119-000015790 | to | CFP-119-000015790 |
| CFP-119-000015800 | to | CFP-119-000015800 |
| CFP-119-000015801 | to | CFP-119-000015801 |
| CFP-119-000015802 | to | CFP-119-000015802 |
| CFP-119-000015804 | to | CFP-119-000015804 |
| CFP-119-000015805 | to | CFP-119-000015805 |
| CFP-119-000015806 | to | CFP-119-000015806 |
| CFP-119-000015818 | to | CFP-119-000015818 |
| CFP-119-000015819 | to | CFP-119-000015819 |
| CFP-119-000015825 | to | CFP-119-000015825 |
| CFP-119-000015826 | to | CFP-119-000015826 |
| CFP-119-000015827 | to | CFP-119-000015827 |
| CFP-119-000015828 | to | CFP-119-000015828 |
| CFP-119-000015829 | to | CFP-119-000015829 |
| CFP-119-000015835 | to | CFP-119-000015835 |
| CFP-119-000015836 | to | CFP-119-000015836 |
| CFP-119-000015837 | to | CFP-119-000015837 |
| CFP-119-000015844 | to | CFP-119-000015844 |
| CFP-119-000015855 | to | CFP-119-000015855 |
| CFP-119-000015857 | to | CFP-119-000015857 |
| CFP-119-000015858 | to | CFP-119-000015858 |
| CFP-119-000015864 | to | CFP-119-000015864 |
| CFP-119-000015866 | to | CFP-119-000015866 |
| CFP-119-000015867 | to | CFP-119-000015867 |
| CFP-119-000015868 | to | CFP-119-000015868 |
| CFP-119-000015874 | to | CFP-119-000015874 |
| CFP-119-000015884 | to | CFP-119-000015884 |
| CFP-119-000015886 | to | CFP-119-000015886 |
| CFP-119-000015887 | to | CFP-119-000015887 |
| CFP-119-000015912 | to | CFP-119-000015912 |

| | | |
|---|---|---|
| CFP-119-000015913 | to | CFP-119-000015913 |
| CFP-119-000015914 | to | CFP-119-000015914 |
| CFP-119-000015915 | to | CFP-119-000015915 |
| CFP-119-000015923 | to | CFP-119-000015923 |
| CFP-119-000015936 | to | CFP-119-000015936 |
| CFP-119-000015938 | to | CFP-119-000015938 |
| CFP-119-000015939 | to | CFP-119-000015939 |
| CFP-119-000015941 | to | CFP-119-000015941 |
| CFP-119-000015949 | to | CFP-119-000015949 |
| CFP-119-000015963 | to | CFP-119-000015963 |
| CFP-119-000015964 | to | CFP-119-000015964 |
| CFP-119-000015967 | to | CFP-119-000015967 |
| CFP-119-000015968 | to | CFP-119-000015968 |
| CFP-119-000015969 | to | CFP-119-000015969 |
| CFP-119-000015970 | to | CFP-119-000015970 |
| CFP-119-000015971 | to | CFP-119-000015971 |
| CFP-119-000015979 | to | CFP-119-000015979 |
| CFP-119-000016002 | to | CFP-119-000016002 |
| CFP-119-000016006 | to | CFP-119-000016006 |
| CFP-119-000016009 | to | CFP-119-000016009 |
| CFP-119-000016015 | to | CFP-119-000016015 |
| CFP-119-000016052 | to | CFP-119-000016052 |
| CFP-119-000016053 | to | CFP-119-000016053 |
| CFP-119-000016085 | to | CFP-119-000016085 |
| CFP-119-000016092 | to | CFP-119-000016092 |
| CFP-119-000016095 | to | CFP-119-000016095 |
| CFP-119-000016096 | to | CFP-119-000016096 |
| CFP-119-000016097 | to | CFP-119-000016097 |
| CFP-119-000016099 | to | CFP-119-000016099 |
| CFP-119-000016102 | to | CFP-119-000016102 |
| CFP-119-000016118 | to | CFP-119-000016118 |
| CFP-119-000016119 | to | CFP-119-000016119 |
| CFP-119-000016126 | to | CFP-119-000016126 |
| CFP-119-000016138 | to | CFP-119-000016138 |
| CFP-119-000016149 | to | CFP-119-000016149 |
| CFP-119-000016151 | to | CFP-119-000016151 |
| CFP-119-000016158 | to | CFP-119-000016158 |
| CFP-119-000016163 | to | CFP-119-000016163 |
| CFP-119-000016170 | to | CFP-119-000016170 |
| CFP-119-000016181 | to | CFP-119-000016181 |
| CFP-119-000016184 | to | CFP-119-000016184 |
| CFP-119-000016185 | to | CFP-119-000016185 |
| CFP-119-000016193 | to | CFP-119-000016193 |
| CFP-119-000016194 | to | CFP-119-000016194 |

| | | |
|---|---|---|
| CFP-119-000016202 | to | CFP-119-000016202 |
| CFP-119-000016204 | to | CFP-119-000016204 |
| CFP-119-000016210 | to | CFP-119-000016210 |
| CFP-119-000016214 | to | CFP-119-000016214 |
| CFP-119-000016293 | to | CFP-119-000016293 |
| CFP-119-000016294 | to | CFP-119-000016294 |
| CFP-119-000016298 | to | CFP-119-000016298 |
| CFP-119-000016299 | to | CFP-119-000016299 |
| CFP-119-000016300 | to | CFP-119-000016300 |
| CFP-119-000016304 | to | CFP-119-000016304 |
| CFP-119-000016305 | to | CFP-119-000016305 |
| CFP-119-000016306 | to | CFP-119-000016306 |
| CFP-119-000016312 | to | CFP-119-000016312 |
| CFP-119-000016313 | to | CFP-119-000016313 |
| CFP-119-000016315 | to | CFP-119-000016315 |
| CFP-119-000016316 | to | CFP-119-000016316 |
| CFP-119-000016325 | to | CFP-119-000016325 |
| CFP-119-000016335 | to | CFP-119-000016335 |
| CFP-119-000016341 | to | CFP-119-000016341 |
| CFP-119-000016342 | to | CFP-119-000016342 |
| CFP-119-000016343 | to | CFP-119-000016343 |
| CFP-119-000016344 | to | CFP-119-000016344 |
| CFP-119-000016345 | to | CFP-119-000016345 |
| CFP-119-000016346 | to | CFP-119-000016346 |
| CFP-119-000016348 | to | CFP-119-000016348 |
| CFP-120-000000011 | to | CFP-120-000000011 |
| CFP-120-000000076 | to | CFP-120-000000076 |
| CFP-120-000000177 | to | CFP-120-000000177 |
| CFP-120-000000178 | to | CFP-120-000000178 |
| CFP-120-000000193 | to | CFP-120-000000193 |
| CFP-120-000000195 | to | CFP-120-000000195 |
| CFP-120-000000196 | to | CFP-120-000000196 |
| CFP-120-000000197 | to | CFP-120-000000197 |
| CFP-120-000000200 | to | CFP-120-000000200 |
| CFP-120-000000201 | to | CFP-120-000000201 |
| CFP-120-000000202 | to | CFP-120-000000202 |
| CFP-120-000000203 | to | CFP-120-000000203 |
| CFP-120-000000206 | to | CFP-120-000000206 |
| CFP-120-000000207 | to | CFP-120-000000207 |
| CFP-120-000000208 | to | CFP-120-000000208 |
| CFP-120-000000209 | to | CFP-120-000000209 |
| CFP-120-000000210 | to | CFP-120-000000210 |
| CFP-120-000000220 | to | CFP-120-000000220 |
| CFP-120-000000226 | to | CFP-120-000000226 |

| | | |
|---|---|---|
| CFP-120-000000231 | to | CFP-120-000000231 |
| CFP-120-000000233 | to | CFP-120-000000233 |
| CFP-120-000000234 | to | CFP-120-000000234 |
| CFP-120-000000235 | to | CFP-120-000000235 |
| CFP-120-000000241 | to | CFP-120-000000241 |
| CFP-120-000000242 | to | CFP-120-000000242 |
| CFP-120-000000245 | to | CFP-120-000000245 |
| CFP-120-000000247 | to | CFP-120-000000247 |
| CFP-120-000000254 | to | CFP-120-000000254 |
| CFP-120-000000256 | to | CFP-120-000000256 |
| CFP-120-000000258 | to | CFP-120-000000258 |
| CFP-120-000000259 | to | CFP-120-000000259 |
| CFP-120-000000260 | to | CFP-120-000000260 |
| CFP-120-000000264 | to | CFP-120-000000264 |
| CFP-120-000000266 | to | CFP-120-000000266 |
| CFP-120-000000267 | to | CFP-120-000000267 |
| CFP-120-000000268 | to | CFP-120-000000268 |
| CFP-120-000000271 | to | CFP-120-000000271 |
| CFP-120-000000272 | to | CFP-120-000000272 |
| CFP-120-000000273 | to | CFP-120-000000273 |
| CFP-120-000000274 | to | CFP-120-000000274 |
| CFP-120-000019054 | to | CFP-120-000019054 |
| CFP-121-000000001 | to | CFP-121-000000001 |
| CFP-121-000000002 | to | CFP-121-000000002 |
| CFP-121-000000003 | to | CFP-121-000000003 |
| CFP-121-000000007 | to | CFP-121-000000007 |
| CFP-121-000000009 | to | CFP-121-000000009 |
| CFP-121-000000011 | to | CFP-121-000000011 |
| CFP-121-000000013 | to | CFP-121-000000013 |
| CFP-121-000000015 | to | CFP-121-000000015 |
| CFP-121-000000017 | to | CFP-121-000000017 |
| CFP-121-000000018 | to | CFP-121-000000018 |
| CFP-121-000000019 | to | CFP-121-000000019 |
| CFP-121-000000020 | to | CFP-121-000000020 |
| CFP-121-000000021 | to | CFP-121-000000021 |
| CFP-121-000000022 | to | CFP-121-000000022 |
| CFP-121-000000024 | to | CFP-121-000000024 |
| CFP-121-000000026 | to | CFP-121-000000026 |
| CFP-121-000000027 | to | CFP-121-000000027 |
| CFP-121-000000028 | to | CFP-121-000000028 |
| CFP-121-000000030 | to | CFP-121-000000030 |
| CFP-121-000000031 | to | CFP-121-000000031 |
| CFP-121-000000032 | to | CFP-121-000000032 |
| CFP-121-000000034 | to | CFP-121-000000034 |

CFP-121-000000035   to   CFP-121-000000035
CFP-121-000000036   to   CFP-121-000000036
CFP-121-000000037   to   CFP-121-000000037
CFP-121-000000038   to   CFP-121-000000038
CFP-121-000000039   to   CFP-121-000000039
CFP-121-000000040   to   CFP-121-000000040
CFP-121-000000041   to   CFP-121-000000041
CFP-121-000000042   to   CFP-121-000000042
CFP-121-000000043   to   CFP-121-000000043
CFP-121-000000044   to   CFP-121-000000044
CFP-121-000000045   to   CFP-121-000000045
CFP-121-000000046   to   CFP-121-000000046
CFP-121-000000047   to   CFP-121-000000047
CFP-121-000000057   to   CFP-121-000000057
CFP-121-000000058   to   CFP-121-000000058
CFP-121-000000059   to   CFP-121-000000059
CFP-121-000000060   to   CFP-121-000000060
CFP-121-000000061   to   CFP-121-000000061
CFP-121-000000062   to   CFP-121-000000062
CFP-121-000000063   to   CFP-121-000000063
CFP-121-000000064   to   CFP-121-000000064
CFP-121-000000084   to   CFP-121-000000084
CFP-121-000000100   to   CFP-121-000000100
CFP-121-000000112   to   CFP-121-000000112
CFP-121-000000114   to   CFP-121-000000114
CFP-121-000000115   to   CFP-121-000000115
CFP-121-000000116   to   CFP-121-000000116
CFP-121-000000117   to   CFP-121-000000117
CFP-121-000000118   to   CFP-121-000000118
CFP-121-000000119   to   CFP-121-000000119
CFP-121-000000120   to   CFP-121-000000120
CFP-121-000000121   to   CFP-121-000000121
CFP-121-000000122   to   CFP-121-000000122
CFP-121-000000123   to   CFP-121-000000123
CFP-121-000000140   to   CFP-121-000000140
CFP-121-000000141   to   CFP-121-000000141
CFP-121-000000142   to   CFP-121-000000142
CFP-121-000000144   to   CFP-121-000000144
CFP-121-000000145   to   CFP-121-000000145
CFP-121-000000146   to   CFP-121-000000146
CFP-121-000000147   to   CFP-121-000000147
CFP-121-000000148   to   CFP-121-000000148
CFP-121-000000149   to   CFP-121-000000149
CFP-121-000000150   to   CFP-121-000000150

CFP-121-000000151    to    CFP-121-000000151
CFP-121-000000152    to    CFP-121-000000152
CFP-121-000000153    to    CFP-121-000000153
CFP-121-000000154    to    CFP-121-000000154
CFP-121-000000155    to    CFP-121-000000155
CFP-121-000000156    to    CFP-121-000000156
CFP-121-000000157    to    CFP-121-000000157
CFP-121-000000158    to    CFP-121-000000158
CFP-121-000000160    to    CFP-121-000000160
CFP-121-000000161    to    CFP-121-000000161
CFP-121-000000162    to    CFP-121-000000162
CFP-121-000000163    to    CFP-121-000000163
CFP-121-000000164    to    CFP-121-000000164
CFP-121-000000165    to    CFP-121-000000165
CFP-121-000000166    to    CFP-121-000000166
CFP-121-000000167    to    CFP-121-000000167
CFP-121-000000168    to    CFP-121-000000168
CFP-121-000000170    to    CFP-121-000000170
CFP-121-000000171    to    CFP-121-000000171
CFP-121-000000172    to    CFP-121-000000172
CFP-121-000000173    to    CFP-121-000000173
CFP-121-000000174    to    CFP-121-000000174
CFP-121-000000175    to    CFP-121-000000175
CFP-121-000000176    to    CFP-121-000000176
CFP-121-000000177    to    CFP-121-000000177
CFP-121-000000178    to    CFP-121-000000178
CFP-121-000000179    to    CFP-121-000000179
CFP-121-000000180    to    CFP-121-000000180
CFP-121-000000181    to    CFP-121-000000181
CFP-121-000000182    to    CFP-121-000000182
CFP-121-000000183    to    CFP-121-000000183
CFP-121-000000188    to    CFP-121-000000188
CFP-121-000000189    to    CFP-121-000000189
CFP-121-000000190    to    CFP-121-000000190
CFP-121-000000191    to    CFP-121-000000191
CFP-121-000000192    to    CFP-121-000000192
CFP-121-000000193    to    CFP-121-000000193
CFP-121-000000194    to    CFP-121-000000194
CFP-121-000000195    to    CFP-121-000000195
CFP-121-000000196    to    CFP-121-000000196
CFP-121-000000197    to    CFP-121-000000197
CFP-121-000000198    to    CFP-121-000000198
CFP-121-000000200    to    CFP-121-000000200
CFP-121-000000202    to    CFP-121-000000202

| | | |
|---|---|---|
| CFP-121-000000204 | to | CFP-121-000000204 |
| CFP-121-000000205 | to | CFP-121-000000205 |
| CFP-121-000000206 | to | CFP-121-000000206 |
| CFP-121-000000209 | to | CFP-121-000000209 |
| CFP-121-000000212 | to | CFP-121-000000212 |
| CFP-121-000000213 | to | CFP-121-000000213 |
| CFP-121-000000214 | to | CFP-121-000000214 |
| CFP-121-000000215 | to | CFP-121-000000215 |
| CFP-121-000000216 | to | CFP-121-000000216 |
| CFP-121-000000218 | to | CFP-121-000000218 |
| CFP-121-000000219 | to | CFP-121-000000219 |
| CFP-121-000000220 | to | CFP-121-000000220 |
| CFP-121-000000221 | to | CFP-121-000000221 |
| CFP-121-000000222 | to | CFP-121-000000222 |
| CFP-121-000000223 | to | CFP-121-000000223 |
| CFP-121-000000224 | to | CFP-121-000000224 |
| CFP-121-000000225 | to | CFP-121-000000225 |
| CFP-121-000000227 | to | CFP-121-000000227 |
| CFP-121-000000228 | to | CFP-121-000000228 |
| CFP-121-000000229 | to | CFP-121-000000229 |
| CFP-121-000000231 | to | CFP-121-000000231 |
| CFP-121-000000232 | to | CFP-121-000000232 |
| CFP-121-000000233 | to | CFP-121-000000233 |
| CFP-121-000000235 | to | CFP-121-000000235 |
| CFP-121-000000236 | to | CFP-121-000000236 |
| CFP-121-000000237 | to | CFP-121-000000237 |
| CFP-121-000000238 | to | CFP-121-000000238 |
| CFP-121-000000239 | to | CFP-121-000000239 |
| CFP-121-000000242 | to | CFP-121-000000242 |
| CFP-121-000000243 | to | CFP-121-000000243 |
| CFP-121-000000244 | to | CFP-121-000000244 |
| CFP-121-000000245 | to | CFP-121-000000245 |
| CFP-121-000000246 | to | CFP-121-000000246 |
| CFP-121-000000247 | to | CFP-121-000000247 |
| CFP-122-000000035 | to | CFP-122-000000035 |
| CFP-122-000000046 | to | CFP-122-000000046 |
| CFP-122-000000047 | to | CFP-122-000000047 |
| CFP-122-000000052 | to | CFP-122-000000052 |
| CFP-122-000000054 | to | CFP-122-000000054 |
| CFP-122-000000056 | to | CFP-122-000000056 |
| CFP-122-000000061 | to | CFP-122-000000061 |
| CFP-122-000000156 | to | CFP-122-000000156 |
| CFP-122-000000169 | to | CFP-122-000000169 |
| CFP-122-000000170 | to | CFP-122-000000170 |

| | | |
|---|---|---|
| CFP-122-000000173 | to | CFP-122-000000173 |
| CFP-122-000000176 | to | CFP-122-000000176 |
| CFP-122-000000177 | to | CFP-122-000000177 |
| CFP-122-000000178 | to | CFP-122-000000178 |
| CFP-122-000000179 | to | CFP-122-000000179 |
| CFP-122-000000180 | to | CFP-122-000000180 |
| CFP-122-000000181 | to | CFP-122-000000181 |
| CFP-122-000000182 | to | CFP-122-000000182 |
| CFP-122-000000183 | to | CFP-122-000000183 |
| CFP-122-000000184 | to | CFP-122-000000184 |
| CFP-122-000000185 | to | CFP-122-000000185 |
| CFP-122-000000186 | to | CFP-122-000000186 |
| CFP-122-000000187 | to | CFP-122-000000187 |
| CFP-122-000000188 | to | CFP-122-000000188 |
| CFP-122-000000189 | to | CFP-122-000000189 |
| CFP-122-000000190 | to | CFP-122-000000190 |
| CFP-122-000000191 | to | CFP-122-000000191 |
| CFP-122-000000192 | to | CFP-122-000000192 |
| CFP-122-000000193 | to | CFP-122-000000193 |
| CFP-122-000000194 | to | CFP-122-000000194 |
| CFP-122-000000195 | to | CFP-122-000000195 |
| CFP-122-000000196 | to | CFP-122-000000196 |
| CFP-122-000000197 | to | CFP-122-000000197 |
| CFP-122-000000198 | to | CFP-122-000000198 |
| CFP-122-000000199 | to | CFP-122-000000199 |
| CFP-122-000000200 | to | CFP-122-000000200 |
| CFP-122-000000201 | to | CFP-122-000000201 |
| CFP-122-000000202 | to | CFP-122-000000202 |
| CFP-122-000000203 | to | CFP-122-000000203 |
| CFP-122-000000204 | to | CFP-122-000000204 |
| CFP-122-000000205 | to | CFP-122-000000205 |
| CFP-122-000000206 | to | CFP-122-000000206 |
| CFP-122-000000207 | to | CFP-122-000000207 |
| CFP-122-000000208 | to | CFP-122-000000208 |
| CFP-122-000000209 | to | CFP-122-000000209 |
| CFP-122-000000210 | to | CFP-122-000000210 |
| CFP-122-000000211 | to | CFP-122-000000211 |
| CFP-122-000000212 | to | CFP-122-000000212 |
| CFP-122-000000213 | to | CFP-122-000000213 |
| CFP-122-000000214 | to | CFP-122-000000214 |
| CFP-122-000000215 | to | CFP-122-000000215 |
| CFP-122-000000217 | to | CFP-122-000000217 |
| CFP-122-000000218 | to | CFP-122-000000218 |
| CFP-122-000000219 | to | CFP-122-000000219 |

| | | |
|---|---|---|
| CFP-122-000000220 | to | CFP-122-000000220 |
| CFP-122-000000221 | to | CFP-122-000000221 |
| CFP-122-000000222 | to | CFP-122-000000222 |
| CFP-122-000000223 | to | CFP-122-000000223 |
| CFP-122-000000224 | to | CFP-122-000000224 |
| CFP-122-000000225 | to | CFP-122-000000225 |
| CFP-122-000000226 | to | CFP-122-000000226 |
| CFP-122-000000228 | to | CFP-122-000000228 |
| CFP-122-000000229 | to | CFP-122-000000229 |
| CFP-122-000000230 | to | CFP-122-000000230 |
| CFP-122-000000231 | to | CFP-122-000000231 |
| CFP-122-000000232 | to | CFP-122-000000232 |
| CFP-122-000000233 | to | CFP-122-000000233 |
| CFP-122-000000234 | to | CFP-122-000000234 |
| CFP-122-000000235 | to | CFP-122-000000235 |
| CFP-122-000000236 | to | CFP-122-000000236 |
| CFP-122-000000237 | to | CFP-122-000000237 |
| CFP-122-000000238 | to | CFP-122-000000238 |
| CFP-122-000000239 | to | CFP-122-000000239 |
| CFP-122-000000240 | to | CFP-122-000000240 |
| CFP-122-000000241 | to | CFP-122-000000241 |
| CFP-122-000000242 | to | CFP-122-000000242 |
| CFP-122-000000243 | to | CFP-122-000000243 |
| CFP-122-000000244 | to | CFP-122-000000244 |
| CFP-122-000000245 | to | CFP-122-000000245 |
| CFP-122-000000246 | to | CFP-122-000000246 |
| CFP-122-000000247 | to | CFP-122-000000247 |
| CFP-122-000000248 | to | CFP-122-000000248 |
| CFP-122-000000249 | to | CFP-122-000000249 |
| CFP-122-000000250 | to | CFP-122-000000250 |
| CFP-122-000000251 | to | CFP-122-000000251 |
| CFP-122-000000252 | to | CFP-122-000000252 |
| CFP-122-000000253 | to | CFP-122-000000253 |
| CFP-122-000000254 | to | CFP-122-000000254 |
| CFP-122-000000255 | to | CFP-122-000000255 |
| CFP-122-000000256 | to | CFP-122-000000256 |
| CFP-122-000000257 | to | CFP-122-000000257 |
| CFP-122-000000258 | to | CFP-122-000000258 |
| CFP-122-000000259 | to | CFP-122-000000259 |
| CFP-122-000000261 | to | CFP-122-000000261 |
| CFP-122-000000262 | to | CFP-122-000000262 |
| CFP-122-000000263 | to | CFP-122-000000263 |
| CFP-122-000000264 | to | CFP-122-000000264 |
| CFP-122-000000266 | to | CFP-122-000000266 |

| | | |
|---|---|---|
| CFP-122-000000267 | to | CFP-122-000000267 |
| CFP-122-000000268 | to | CFP-122-000000268 |
| CFP-122-000000269 | to | CFP-122-000000269 |
| CFP-122-000000270 | to | CFP-122-000000270 |
| CFP-122-000000271 | to | CFP-122-000000271 |
| CFP-122-000000272 | to | CFP-122-000000272 |
| CFP-122-000000273 | to | CFP-122-000000273 |
| CFP-122-000000274 | to | CFP-122-000000274 |
| CFP-122-000000275 | to | CFP-122-000000275 |
| CFP-122-000000276 | to | CFP-122-000000276 |
| CFP-122-000000277 | to | CFP-122-000000277 |
| CFP-122-000000278 | to | CFP-122-000000278 |
| CFP-122-000000279 | to | CFP-122-000000279 |
| CFP-122-000000280 | to | CFP-122-000000280 |
| CFP-122-000000282 | to | CFP-122-000000282 |
| CFP-122-000000283 | to | CFP-122-000000283 |
| CFP-122-000000284 | to | CFP-122-000000284 |
| CFP-122-000000286 | to | CFP-122-000000286 |
| CFP-122-000000287 | to | CFP-122-000000287 |
| CFP-122-000000289 | to | CFP-122-000000289 |
| CFP-122-000000290 | to | CFP-122-000000290 |
| CFP-122-000000291 | to | CFP-122-000000291 |
| CFP-122-000000292 | to | CFP-122-000000292 |
| CFP-122-000000293 | to | CFP-122-000000293 |
| CFP-122-000000294 | to | CFP-122-000000294 |
| CFP-122-000000295 | to | CFP-122-000000295 |
| CFP-122-000000296 | to | CFP-122-000000296 |
| CFP-122-000000297 | to | CFP-122-000000297 |
| CFP-122-000000298 | to | CFP-122-000000298 |
| CFP-122-000000299 | to | CFP-122-000000299 |
| CFP-122-000000300 | to | CFP-122-000000300 |
| CFP-122-000000301 | to | CFP-122-000000301 |
| CFP-122-000000302 | to | CFP-122-000000302 |
| CFP-122-000000305 | to | CFP-122-000000305 |
| CFP-122-000000306 | to | CFP-122-000000306 |
| CFP-122-000000307 | to | CFP-122-000000307 |
| CFP-122-000000308 | to | CFP-122-000000308 |
| CFP-122-000000309 | to | CFP-122-000000309 |
| CFP-122-000000310 | to | CFP-122-000000310 |
| CFP-122-000000311 | to | CFP-122-000000311 |
| CFP-122-000000313 | to | CFP-122-000000313 |
| CFP-122-000000314 | to | CFP-122-000000314 |
| CFP-122-000000315 | to | CFP-122-000000315 |
| CFP-122-000000316 | to | CFP-122-000000316 |

| | | |
|---|---|---|
| CFP-122-000000317 | to | CFP-122-000000317 |
| CFP-122-000000318 | to | CFP-122-000000318 |
| CFP-122-000000319 | to | CFP-122-000000319 |
| CFP-122-000000321 | to | CFP-122-000000321 |
| CFP-122-000000322 | to | CFP-122-000000322 |
| CFP-122-000000323 | to | CFP-122-000000323 |
| CFP-122-000000324 | to | CFP-122-000000324 |
| CFP-122-000000325 | to | CFP-122-000000325 |
| CFP-122-000000326 | to | CFP-122-000000326 |
| CFP-122-000000327 | to | CFP-122-000000327 |
| CFP-122-000000328 | to | CFP-122-000000328 |
| CFP-122-000000330 | to | CFP-122-000000330 |
| CFP-122-000000332 | to | CFP-122-000000332 |
| CFP-122-000000333 | to | CFP-122-000000333 |
| CFP-122-000000334 | to | CFP-122-000000334 |
| CFP-122-000000335 | to | CFP-122-000000335 |
| CFP-122-000000336 | to | CFP-122-000000336 |
| CFP-122-000000337 | to | CFP-122-000000337 |
| CFP-122-000000338 | to | CFP-122-000000338 |
| CFP-122-000000339 | to | CFP-122-000000339 |
| CFP-122-000000341 | to | CFP-122-000000341 |
| CFP-122-000000342 | to | CFP-122-000000342 |
| CFP-122-000000343 | to | CFP-122-000000343 |
| CFP-122-000000345 | to | CFP-122-000000345 |
| CFP-122-000000346 | to | CFP-122-000000346 |
| CFP-122-000000348 | to | CFP-122-000000348 |
| CFP-122-000000349 | to | CFP-122-000000349 |
| CFP-122-000000350 | to | CFP-122-000000350 |
| CFP-122-000000351 | to | CFP-122-000000351 |
| CFP-122-000000352 | to | CFP-122-000000352 |
| CFP-122-000000353 | to | CFP-122-000000353 |
| CFP-122-000000354 | to | CFP-122-000000354 |
| CFP-122-000000355 | to | CFP-122-000000355 |
| CFP-122-000000356 | to | CFP-122-000000356 |
| CFP-122-000000357 | to | CFP-122-000000357 |
| CFP-122-000000360 | to | CFP-122-000000360 |
| CFP-122-000000361 | to | CFP-122-000000361 |
| CFP-122-000000362 | to | CFP-122-000000362 |
| CFP-122-000000364 | to | CFP-122-000000364 |
| CFP-122-000000370 | to | CFP-122-000000370 |
| CFP-122-000000371 | to | CFP-122-000000371 |
| CFP-122-000000372 | to | CFP-122-000000372 |
| CFP-122-000000373 | to | CFP-122-000000373 |
| CFP-122-000000376 | to | CFP-122-000000376 |

| | | |
|---|---|---|
| CFP-122-000000377 | to | CFP-122-000000377 |
| CFP-122-000000379 | to | CFP-122-000000379 |
| CFP-122-000000380 | to | CFP-122-000000380 |
| CFP-122-000000382 | to | CFP-122-000000382 |
| CFP-122-000000385 | to | CFP-122-000000385 |
| CFP-122-000000387 | to | CFP-122-000000387 |
| CFP-122-000000389 | to | CFP-122-000000389 |
| CFP-122-000000390 | to | CFP-122-000000390 |
| CFP-122-000000395 | to | CFP-122-000000395 |
| CFP-122-000000396 | to | CFP-122-000000396 |
| CFP-122-000000397 | to | CFP-122-000000397 |
| CFP-122-000000623 | to | CFP-122-000000623 |
| CFP-122-000000624 | to | CFP-122-000000624 |
| CFP-122-000000625 | to | CFP-122-000000625 |
| CFP-122-000000627 | to | CFP-122-000000627 |
| CFP-122-000000732 | to | CFP-122-000000732 |
| CFP-122-000000733 | to | CFP-122-000000733 |
| CFP-123-000000856 | to | CFP-123-000000856 |
| CFP-123-000000858 | to | CFP-123-000000858 |
| CFP-123-000000886 | to | CFP-123-000000886 |
| CFP-124-000000002 | to | CFP-124-000000002 |
| CFP-125-000000001 | to | CFP-125-000000001 |
| CFP-125-000000003 | to | CFP-125-000000003 |
| CFP-125-000000006 | to | CFP-125-000000006 |
| CFP-125-000000008 | to | CFP-125-000000008 |
| CFP-125-000000012 | to | CFP-125-000000012 |
| CFP-125-000000013 | to | CFP-125-000000013 |
| CFP-125-000000014 | to | CFP-125-000000014 |
| CFP-125-000000015 | to | CFP-125-000000015 |
| CFP-125-000000017 | to | CFP-125-000000017 |
| CFP-125-000000020 | to | CFP-125-000000020 |
| CFP-125-000000021 | to | CFP-125-000000021 |
| CFP-125-000000022 | to | CFP-125-000000022 |
| CFP-125-000000023 | to | CFP-125-000000023 |
| CFP-125-000000026 | to | CFP-125-000000026 |
| CFP-125-000000027 | to | CFP-125-000000027 |
| CFP-125-000000029 | to | CFP-125-000000029 |
| CFP-125-000000031 | to | CFP-125-000000031 |
| CFP-125-000000032 | to | CFP-125-000000032 |
| CFP-125-000000042 | to | CFP-125-000000042 |
| CFP-125-000000047 | to | CFP-125-000000047 |
| CFP-125-000000048 | to | CFP-125-000000048 |
| CFP-125-000000049 | to | CFP-125-000000049 |
| CFP-125-000000078 | to | CFP-125-000000078 |

| | | |
|---|---|---|
| CFP-125-000000085 | to | CFP-125-000000085 |
| CFP-125-000000091 | to | CFP-125-000000091 |
| CFP-125-000000102 | to | CFP-125-000000102 |
| CFP-125-000000104 | to | CFP-125-000000104 |
| CFP-125-000000111 | to | CFP-125-000000111 |
| CFP-125-000000112 | to | CFP-125-000000112 |
| CFP-125-000000113 | to | CFP-125-000000113 |
| CFP-125-000000114 | to | CFP-125-000000114 |
| CFP-125-000000115 | to | CFP-125-000000115 |
| CFP-125-000000116 | to | CFP-125-000000116 |
| CFP-125-000000121 | to | CFP-125-000000121 |
| CFP-125-000000123 | to | CFP-125-000000123 |
| CFP-125-000000124 | to | CFP-125-000000124 |
| CFP-125-000000125 | to | CFP-125-000000125 |
| CFP-125-000000126 | to | CFP-125-000000126 |
| CFP-125-000000139 | to | CFP-125-000000139 |
| CFP-125-000000140 | to | CFP-125-000000140 |
| CFP-125-000000141 | to | CFP-125-000000141 |
| CFP-125-000000142 | to | CFP-125-000000142 |
| CFP-125-000000143 | to | CFP-125-000000143 |
| CFP-125-000000144 | to | CFP-125-000000144 |
| CFP-125-000000145 | to | CFP-125-000000145 |
| CFP-125-000000146 | to | CFP-125-000000146 |
| CFP-125-000000147 | to | CFP-125-000000147 |
| CFP-125-000000148 | to | CFP-125-000000148 |
| CFP-125-000000149 | to | CFP-125-000000149 |
| CFP-125-000000150 | to | CFP-125-000000150 |
| CFP-125-000000152 | to | CFP-125-000000152 |
| CFP-125-000000159 | to | CFP-125-000000159 |
| CFP-125-000000160 | to | CFP-125-000000160 |
| CFP-125-000000161 | to | CFP-125-000000161 |
| CFP-125-000000162 | to | CFP-125-000000162 |
| CFP-125-000000188 | to | CFP-125-000000188 |
| CFP-125-000000189 | to | CFP-125-000000189 |
| CFP-125-000000203 | to | CFP-125-000000203 |
| CFP-125-000000207 | to | CFP-125-000000207 |
| CFP-125-000000208 | to | CFP-125-000000208 |
| CFP-125-000000228 | to | CFP-125-000000228 |
| CFP-125-000000229 | to | CFP-125-000000229 |
| CFP-125-000000230 | to | CFP-125-000000230 |
| CFP-125-000000231 | to | CFP-125-000000231 |
| CFP-125-000000232 | to | CFP-125-000000232 |
| CFP-125-000000257 | to | CFP-125-000000257 |
| CFP-125-000001143 | to | CFP-125-000001143 |

| | | |
|---|---|---|
| CFP-125-000000258 | to | CFP-125-000000258 |
| CFP-125-000000271 | to | CFP-125-000000271 |
| CFP-125-000000321 | to | CFP-125-000000321 |
| CFP-125-000000322 | to | CFP-125-000000322 |
| CFP-125-000000323 | to | CFP-125-000000323 |
| CFP-125-000000354 | to | CFP-125-000000354 |
| CFP-125-000000364 | to | CFP-125-000000364 |
| CFP-125-000001070 | to | CFP-125-000001070 |
| CFP-125-000000423 | to | CFP-125-000000423 |
| CFP-125-000001107 | to | CFP-125-000001107 |
| CFP-125-000000426 | to | CFP-125-000000426 |
| CFP-125-000000427 | to | CFP-125-000000427 |
| CFP-125-000000486 | to | CFP-125-000000486 |
| CFP-125-000000492 | to | CFP-125-000000492 |
| CFP-125-000000507 | to | CFP-125-000000507 |
| CFP-125-000000517 | to | CFP-125-000000517 |
| CFP-125-000000518 | to | CFP-125-000000518 |
| CFP-125-000000519 | to | CFP-125-000000519 |
| CFP-125-000000520 | to | CFP-125-000000520 |
| CFP-125-000000521 | to | CFP-125-000000521 |
| CFP-125-000000522 | to | CFP-125-000000522 |
| CFP-125-000000523 | to | CFP-125-000000523 |
| CFP-125-000000524 | to | CFP-125-000000524 |
| CFP-125-000000525 | to | CFP-125-000000525 |
| CFP-125-000000526 | to | CFP-125-000000526 |
| CFP-125-000000527 | to | CFP-125-000000527 |
| CFP-125-000000528 | to | CFP-125-000000528 |
| CFP-125-000000529 | to | CFP-125-000000529 |
| CFP-125-000000534 | to | CFP-125-000000534 |
| CFP-125-000000535 | to | CFP-125-000000535 |
| CFP-125-000000536 | to | CFP-125-000000536 |
| CFP-125-000000537 | to | CFP-125-000000537 |
| CFP-125-000000538 | to | CFP-125-000000538 |
| CFP-125-000000539 | to | CFP-125-000000539 |
| CFP-125-000000540 | to | CFP-125-000000540 |
| CFP-125-000000541 | to | CFP-125-000000541 |
| CFP-125-000000542 | to | CFP-125-000000542 |
| CFP-125-000000543 | to | CFP-125-000000543 |
| CFP-125-000000544 | to | CFP-125-000000544 |
| CFP-125-000000545 | to | CFP-125-000000545 |
| CFP-125-000000546 | to | CFP-125-000000546 |
| CFP-125-000000547 | to | CFP-125-000000547 |
| CFP-125-000000548 | to | CFP-125-000000548 |
| CFP-125-000000549 | to | CFP-125-000000549 |

| | | |
|---|---|---|
| CFP-125-000000550 | to | CFP-125-000000550 |
| CFP-125-000000551 | to | CFP-125-000000551 |
| CFP-125-000000552 | to | CFP-125-000000552 |
| CFP-125-000000553 | to | CFP-125-000000553 |
| CFP-125-000000554 | to | CFP-125-000000554 |
| CFP-125-000000555 | to | CFP-125-000000555 |
| CFP-125-000000556 | to | CFP-125-000000556 |
| CFP-125-000000557 | to | CFP-125-000000557 |
| CFP-125-000000559 | to | CFP-125-000000559 |
| CFP-125-000000561 | to | CFP-125-000000561 |
| CFP-125-000001085 | to | CFP-125-000001085 |
| CFP-125-000000562 | to | CFP-125-000000562 |
| CFP-125-000000563 | to | CFP-125-000000563 |
| CFP-125-000000564 | to | CFP-125-000000564 |
| CFP-125-000000566 | to | CFP-125-000000566 |
| CFP-125-000000567 | to | CFP-125-000000567 |
| CFP-125-000000568 | to | CFP-125-000000568 |
| CFP-125-000000569 | to | CFP-125-000000569 |
| CFP-125-000000572 | to | CFP-125-000000572 |
| CFP-125-000000573 | to | CFP-125-000000573 |
| CFP-125-000000574 | to | CFP-125-000000574 |
| CFP-125-000000575 | to | CFP-125-000000575 |
| CFP-125-000000576 | to | CFP-125-000000576 |
| CFP-125-000000582 | to | CFP-125-000000582 |
| CFP-125-000000585 | to | CFP-125-000000585 |
| CFP-125-000000587 | to | CFP-125-000000587 |
| CFP-125-000000588 | to | CFP-125-000000588 |
| CFP-125-000000589 | to | CFP-125-000000589 |
| CFP-125-000000590 | to | CFP-125-000000590 |
| CFP-125-000000592 | to | CFP-125-000000592 |
| CFP-125-000000593 | to | CFP-125-000000593 |
| CFP-125-000000594 | to | CFP-125-000000594 |
| CFP-125-000000595 | to | CFP-125-000000595 |
| CFP-125-000000596 | to | CFP-125-000000596 |
| CFP-125-000000597 | to | CFP-125-000000597 |
| CFP-125-000000599 | to | CFP-125-000000599 |
| CFP-125-000000602 | to | CFP-125-000000602 |
| CFP-125-000000603 | to | CFP-125-000000603 |
| CFP-125-000000604 | to | CFP-125-000000604 |
| CFP-125-000000607 | to | CFP-125-000000607 |
| CFP-125-000000608 | to | CFP-125-000000608 |
| CFP-125-000000670 | to | CFP-125-000000670 |
| CFP-125-000000671 | to | CFP-125-000000671 |
| CFP-125-000000672 | to | CFP-125-000000672 |

| | | |
|---|---|---|
| CFP-125-000000673 | to | CFP-125-000000673 |
| CFP-125-000000674 | to | CFP-125-000000674 |
| CFP-125-000000676 | to | CFP-125-000000676 |
| CFP-125-000000677 | to | CFP-125-000000677 |
| CFP-125-000000678 | to | CFP-125-000000678 |
| CFP-125-000000679 | to | CFP-125-000000679 |
| CFP-125-000000680 | to | CFP-125-000000680 |
| CFP-125-000000681 | to | CFP-125-000000681 |
| CFP-125-000000684 | to | CFP-125-000000684 |
| CFP-125-000000686 | to | CFP-125-000000686 |
| CFP-125-000000687 | to | CFP-125-000000687 |
| CFP-125-000000690 | to | CFP-125-000000690 |
| CFP-125-000000691 | to | CFP-125-000000691 |
| CFP-125-000000692 | to | CFP-125-000000692 |
| CFP-125-000000693 | to | CFP-125-000000693 |
| CFP-125-000000695 | to | CFP-125-000000695 |
| CFP-125-000000696 | to | CFP-125-000000696 |
| CFP-125-000000697 | to | CFP-125-000000697 |
| CFP-125-000000698 | to | CFP-125-000000698 |
| CFP-125-000000699 | to | CFP-125-000000699 |
| CFP-125-000000700 | to | CFP-125-000000700 |
| CFP-125-000000701 | to | CFP-125-000000701 |
| CFP-125-000000702 | to | CFP-125-000000702 |
| CFP-125-000000704 | to | CFP-125-000000704 |
| CFP-125-000000705 | to | CFP-125-000000705 |
| CFP-125-000000708 | to | CFP-125-000000708 |
| CFP-125-000000711 | to | CFP-125-000000711 |
| CFP-125-000000712 | to | CFP-125-000000712 |
| CFP-125-000000715 | to | CFP-125-000000715 |
| CFP-125-000000717 | to | CFP-125-000000717 |
| CFP-125-000000721 | to | CFP-125-000000721 |
| CFP-125-000000723 | to | CFP-125-000000723 |
| CFP-125-000000724 | to | CFP-125-000000724 |
| CFP-125-000000726 | to | CFP-125-000000726 |
| CFP-125-000000727 | to | CFP-125-000000727 |
| CFP-125-000000728 | to | CFP-125-000000728 |
| CFP-125-000000730 | to | CFP-125-000000730 |
| CFP-125-000000731 | to | CFP-125-000000731 |
| CFP-125-000000732 | to | CFP-125-000000732 |
| CFP-125-000000733 | to | CFP-125-000000733 |
| CFP-125-000000734 | to | CFP-125-000000734 |
| CFP-125-000000738 | to | CFP-125-000000738 |
| CFP-125-000000739 | to | CFP-125-000000739 |
| CFP-125-000000740 | to | CFP-125-000000740 |

| | | |
|---|---|---|
| CFP-125-000000743 | to | CFP-125-000000743 |
| CFP-125-000000744 | to | CFP-125-000000744 |
| CFP-125-000000745 | to | CFP-125-000000745 |
| CFP-125-000000746 | to | CFP-125-000000746 |
| CFP-125-000000747 | to | CFP-125-000000747 |
| CFP-125-000000748 | to | CFP-125-000000748 |
| CFP-125-000000751 | to | CFP-125-000000751 |
| CFP-125-000000753 | to | CFP-125-000000753 |
| CFP-125-000000754 | to | CFP-125-000000754 |
| CFP-125-000000756 | to | CFP-125-000000756 |
| CFP-125-000000757 | to | CFP-125-000000757 |
| CFP-125-000000758 | to | CFP-125-000000758 |
| CFP-125-000000759 | to | CFP-125-000000759 |
| CFP-125-000000760 | to | CFP-125-000000760 |
| CFP-125-000000761 | to | CFP-125-000000761 |
| CFP-125-000000762 | to | CFP-125-000000762 |
| CFP-125-000000763 | to | CFP-125-000000763 |
| CFP-125-000000764 | to | CFP-125-000000764 |
| CFP-125-000000765 | to | CFP-125-000000765 |
| CFP-125-000000766 | to | CFP-125-000000766 |
| CFP-125-000000767 | to | CFP-125-000000767 |
| CFP-125-000000768 | to | CFP-125-000000768 |
| CFP-125-000000769 | to | CFP-125-000000769 |
| CFP-125-000000770 | to | CFP-125-000000770 |
| CFP-125-000000771 | to | CFP-125-000000771 |
| CFP-125-000000772 | to | CFP-125-000000772 |
| CFP-125-000000773 | to | CFP-125-000000773 |
| CFP-125-000000774 | to | CFP-125-000000774 |
| CFP-125-000000775 | to | CFP-125-000000775 |
| CFP-125-000000776 | to | CFP-125-000000776 |
| CFP-125-000000777 | to | CFP-125-000000777 |
| CFP-125-000000778 | to | CFP-125-000000778 |
| CFP-125-000000779 | to | CFP-125-000000779 |
| CFP-125-000000780 | to | CFP-125-000000780 |
| CFP-125-000000781 | to | CFP-125-000000781 |
| CFP-125-000000788 | to | CFP-125-000000788 |
| CFP-125-000000789 | to | CFP-125-000000789 |
| CFP-125-000000791 | to | CFP-125-000000791 |
| CFP-125-000000792 | to | CFP-125-000000792 |
| CFP-125-000000795 | to | CFP-125-000000795 |
| CFP-125-000000796 | to | CFP-125-000000796 |
| CFP-125-000000797 | to | CFP-125-000000797 |
| CFP-125-000000808 | to | CFP-125-000000808 |
| CFP-125-000000809 | to | CFP-125-000000809 |

| | | |
|---|---|---|
| CFP-125-000000813 | to | CFP-125-000000813 |
| CFP-125-000000816 | to | CFP-125-000000816 |
| CFP-125-000000827 | to | CFP-125-000000827 |
| CFP-125-000000829 | to | CFP-125-000000829 |
| CFP-125-000000830 | to | CFP-125-000000830 |
| CFP-125-000000831 | to | CFP-125-000000831 |
| CFP-125-000000832 | to | CFP-125-000000832 |
| CFP-125-000000833 | to | CFP-125-000000833 |
| CFP-125-000000849 | to | CFP-125-000000849 |
| CFP-125-000000852 | to | CFP-125-000000852 |
| CFP-125-000000857 | to | CFP-125-000000857 |
| CFP-125-000000860 | to | CFP-125-000000860 |
| CFP-125-000000861 | to | CFP-125-000000861 |
| CFP-125-000000871 | to | CFP-125-000000871 |
| CFP-125-000000894 | to | CFP-125-000000894 |
| CFP-125-000000896 | to | CFP-125-000000896 |
| CFP-125-000000899 | to | CFP-125-000000899 |
| CFP-125-000000901 | to | CFP-125-000000901 |
| CFP-125-000000906 | to | CFP-125-000000906 |
| CFP-125-000000914 | to | CFP-125-000000914 |
| CFP-125-000000915 | to | CFP-125-000000915 |
| CFP-125-000000922 | to | CFP-125-000000922 |
| CFP-125-000000977 | to | CFP-125-000000977 |
| CFP-125-000000983 | to | CFP-125-000000983 |
| CFP-125-000000984 | to | CFP-125-000000984 |
| CFP-125-000000985 | to | CFP-125-000000985 |
| CFP-125-000000986 | to | CFP-125-000000986 |
| CFP-125-000000988 | to | CFP-125-000000988 |
| CFP-125-000000989 | to | CFP-125-000000989 |
| CFP-125-000000992 | to | CFP-125-000000992 |
| CFP-125-000000993 | to | CFP-125-000000993 |
| CFP-125-000000996 | to | CFP-125-000000996 |
| CFP-125-000000997 | to | CFP-125-000000997 |
| CFP-125-000000998 | to | CFP-125-000000998 |
| CFP-125-000000999 | to | CFP-125-000000999 |
| CFP-126-000000129 | to | CFP-126-000000129 |
| CFP-126-000000130 | to | CFP-126-000000130 |
| CFP-126-000000131 | to | CFP-126-000000131 |
| CFP-126-000000132 | to | CFP-126-000000132 |
| CFP-126-000000272 | to | CFP-126-000000272 |
| CFP-126-000000273 | to | CFP-126-000000273 |
| CFP-126-000000274 | to | CFP-126-000000274 |
| CFP-126-000000275 | to | CFP-126-000000275 |
| CFP-126-000000276 | to | CFP-126-000000276 |

| | | |
|---|---|---|
| CFP-126-000000133 | to | CFP-126-000000133 |
| CFP-126-000000134 | to | CFP-126-000000134 |
| CFP-126-000000206 | to | CFP-126-000000206 |
| CFP-126-000000208 | to | CFP-126-000000208 |
| CFP-126-000000209 | to | CFP-126-000000209 |
| CFP-126-000000215 | to | CFP-126-000000215 |
| CFP-126-000000216 | to | CFP-126-000000216 |
| CFP-126-000000229 | to | CFP-126-000000229 |
| CFP-126-000000230 | to | CFP-126-000000230 |
| CFP-126-000000265 | to | CFP-126-000000265 |
| CFP-126-000000266 | to | CFP-126-000000266 |
| CLP-001-000000067 | to | CLP-001-000000067 |
| DLP-003-000000007 | to | DLP-003-000000007 |
| DLP-003-000001954 | to | DLP-003-000001954 |
| DLP-003-000000095 | to | DLP-003-000000095 |
| DLP-003-000002139 | to | DLP-003-000002139 |
| DLP-003-000000126 | to | DLP-003-000000126 |
| DLP-003-000002082 | to | DLP-003-000002082 |
| DLP-003-000002083 | to | DLP-003-000002083 |
| DLP-003-000002084 | to | DLP-003-000002084 |
| DLP-003-000003751 | to | DLP-003-000003751 |
| DLP-003-000003752 | to | DLP-003-000003752 |
| DLP-003-000000138 | to | DLP-003-000000138 |
| DLP-003-000003087 | to | DLP-003-000003087 |
| DLP-003-000000139 | to | DLP-003-000000139 |
| DLP-003-000003112 | to | DLP-003-000003112 |
| DLP-003-000003113 | to | DLP-003-000003113 |
| DLP-003-000000160 | to | DLP-003-000000160 |
| DLP-003-000002265 | to | DLP-003-000002265 |
| DLP-003-000002266 | to | DLP-003-000002266 |
| DLP-003-000000640 | to | DLP-003-000000640 |
| DLP-003-000002464 | to | DLP-003-000002464 |
| DLP-003-000001182 | to | DLP-003-000001182 |
| DLP-003-000002378 | to | DLP-003-000002378 |
| DLP-003-000002379 | to | DLP-003-000002379 |
| DLP-003-000002380 | to | DLP-003-000002380 |
| DLP-003-000002381 | to | DLP-003-000002381 |
| DLP-003-000002382 | to | DLP-003-000002382 |
| DLP-003-000002383 | to | DLP-003-000002383 |
| DLP-003-000002384 | to | DLP-003-000002384 |
| DLP-003-000002385 | to | DLP-003-000002385 |
| DLP-003-000002386 | to | DLP-003-000002386 |
| DLP-005-000001142 | to | DLP-005-000001142 |
| DLP-005-000003386 | to | DLP-005-000003386 |

| | | |
|---|---|---|
| DLP-005-000001143 | to | DLP-005-000001143 |
| DLP-005-000003387 | to | DLP-005-000003387 |
| DLP-007-000000249 | to | DLP-007-000000249 |
| DLP-007-000000250 | to | DLP-007-000000250 |
| DLP-007-000000710 | to | DLP-007-000000710 |
| DLP-007-000000756 | to | DLP-007-000000756 |
| DLP-007-000001240 | to | DLP-007-000001240 |
| DLP-007-000001241 | to | DLP-007-000001241 |
| DLP-007-000001242 | to | DLP-007-000001242 |
| DLP-007-000001243 | to | DLP-007-000001243 |
| DLP-007-000001884 | to | DLP-007-000001884 |
| DLP-007-000001885 | to | DLP-007-000001885 |
| DLP-007-000009519 | to | DLP-007-000009519 |
| DLP-007-000009520 | to | DLP-007-000009520 |
| DLP-007-000012152 | to | DLP-007-000012152 |
| DLP-007-000012153 | to | DLP-007-000012153 |
| DLP-007-000012154 | to | DLP-007-000012154 |
| DLP-007-000012155 | to | DLP-007-000012155 |
| DLP-007-000012156 | to | DLP-007-000012156 |
| DLP-007-000012210 | to | DLP-007-000012210 |
| DLP-007-000012211 | to | DLP-007-000012211 |
| DLP-007-000012212 | to | DLP-007-000012212 |
| DLP-007-000012213 | to | DLP-007-000012213 |
| DLP-007-000012214 | to | DLP-007-000012214 |
| DLP-007-000012215 | to | DLP-007-000012215 |
| DLP-007-000012216 | to | DLP-007-000012216 |
| DLP-007-000012217 | to | DLP-007-000012217 |
| DLP-007-000012218 | to | DLP-007-000012218 |
| DLP-007-000012219 | to | DLP-007-000012219 |
| DLP-007-000012220 | to | DLP-007-000012220 |
| DLP-007-000012221 | to | DLP-007-000012221 |
| DLP-007-000012222 | to | DLP-007-000012222 |
| DLP-007-000012223 | to | DLP-007-000012223 |
| DLP-007-000012224 | to | DLP-007-000012224 |
| DLP-007-000012225 | to | DLP-007-000012225 |
| DLP-007-000012226 | to | DLP-007-000012226 |
| DLP-007-000012227 | to | DLP-007-000012227 |
| DLP-007-000012293 | to | DLP-007-000012293 |
| DLP-007-000012294 | to | DLP-007-000012294 |
| DLP-007-000015542 | to | DLP-007-000015542 |
| DLP-007-000015543 | to | DLP-007-000015543 |
| DLP-007-000015544 | to | DLP-007-000015544 |
| DLP-007-000018082 | to | DLP-007-000018082 |
| DLP-007-000018083 | to | DLP-007-000018083 |

| | | |
|---|---|---|
| DLP-007-000018084 | to | DLP-007-000018084 |
| DLP-007-000018388 | to | DLP-007-000018388 |
| DLP-007-000018389 | to | DLP-007-000018389 |
| DLP-007-000018390 | to | DLP-007-000018390 |
| DLP-007-000018391 | to | DLP-007-000018391 |
| DLP-007-000018772 | to | DLP-007-000018772 |
| DLP-007-000018819 | to | DLP-007-000018819 |
| DLP-007-000020383 | to | DLP-007-000020383 |
| DLP-007-000020384 | to | DLP-007-000020384 |
| DLP-007-000020385 | to | DLP-007-000020385 |
| DLP-007-000021689 | to | DLP-007-000021689 |
| DLP-007-000021690 | to | DLP-007-000021690 |
| DLP-007-000023782 | to | DLP-007-000023782 |
| DLP-007-000023783 | to | DLP-007-000023783 |
| DLP-007-000023784 | to | DLP-007-000023784 |
| DLP-007-000023786 | to | DLP-007-000023786 |
| DLP-007-000023787 | to | DLP-007-000023787 |
| DLP-007-000023788 | to | DLP-007-000023788 |
| DLP-007-000024539 | to | DLP-007-000024539 |
| DLP-007-000024540 | to | DLP-007-000024540 |
| DLP-008-000002056 | to | DLP-008-000002056 |
| DLP-008-000002057 | to | DLP-008-000002057 |
| DLP-008-000005091 | to | DLP-008-000005091 |
| DLP-008-000005092 | to | DLP-008-000005092 |
| DLP-008-000009003 | to | DLP-008-000009003 |
| DLP-008-000009004 | to | DLP-008-000009004 |
| DLP-011-000000712 | to | DLP-011-000000712 |
| DLP-011-000002390 | to | DLP-011-000002390 |
| DLP-011-000002391 | to | DLP-011-000002391 |
| DLP-011-000002392 | to | DLP-011-000002392 |
| DLP-011-000003007 | to | DLP-011-000003007 |
| DLP-011-000003008 | to | DLP-011-000003008 |
| DLP-011-000003081 | to | DLP-011-000003081 |
| DLP-011-000003082 | to | DLP-011-000003082 |
| DLP-011-000003723 | to | DLP-011-000003723 |
| DLP-011-000003724 | to | DLP-011-000003724 |
| DLP-011-000003727 | to | DLP-011-000003727 |
| DLP-011-000003728 | to | DLP-011-000003728 |
| DLP-011-000003729 | to | DLP-011-000003729 |
| DLP-011-000003730 | to | DLP-011-000003730 |
| DLP-011-000003731 | to | DLP-011-000003731 |
| DLP-011-000003733 | to | DLP-011-000003733 |
| DLP-011-000003734 | to | DLP-011-000003734 |
| DLP-011-000003735 | to | DLP-011-000003735 |

| | | |
|---|---|---|
| DLP-011-000004098 | to | DLP-011-000004098 |
| DLP-011-000004099 | to | DLP-011-000004099 |
| DLP-011-000004716 | to | DLP-011-000004716 |
| DLP-011-000004717 | to | DLP-011-000004717 |
| DLP-011-000004722 | to | DLP-011-000004722 |
| DLP-011-000004723 | to | DLP-011-000004723 |
| DLP-011-000005748 | to | DLP-011-000005748 |
| DLP-011-000005749 | to | DLP-011-000005749 |
| DLP-012-000002533 | to | DLP-012-000002533 |
| DLP-012-000002534 | to | DLP-012-000002534 |
| DLP-012-000006427 | to | DLP-012-000006427 |
| DLP-012-000006428 | to | DLP-012-000006428 |
| DLP-013-000004187 | to | DLP-013-000004187 |
| DLP-013-000004188 | to | DLP-013-000004188 |
| DLP-013-000004189 | to | DLP-013-000004189 |
| DLP-021-000004070 | to | DLP-021-000004070 |
| DLP-021-000006090 | to | DLP-021-000006090 |
| DLP-021-000006091 | to | DLP-021-000006091 |
| DLP-021-000006092 | to | DLP-021-000006092 |
| DLP-021-000006093 | to | DLP-021-000006093 |
| DLP-021-000006094 | to | DLP-021-000006094 |
| DLP-021-000008550 | to | DLP-021-000008550 |
| DLP-021-000012631 | to | DLP-021-000012631 |
| DLP-021-000011222 | to | DLP-021-000011222 |
| DLP-021-000013900 | to | DLP-021-000013900 |
| DLP-026-000001731 | to | DLP-026-000001731 |
| DLP-026-000002903 | to | DLP-026-000002903 |
| DLP-032-000000525 | to | DLP-032-000000525 |
| DLP-032-000001139 | to | DLP-032-000001139 |
| DLP-032-000001140 | to | DLP-032-000001140 |
| DLP-032-000001141 | to | DLP-032-000001141 |
| DLP-054-000000122 | to | DLP-054-000000122 |
| DLP-054-000009765 | to | DLP-054-000009765 |
| DLP-054-000000736 | to | DLP-054-000000736 |
| DLP-054-000006553 | to | DLP-054-000006553 |
| DLP-054-000000846 | to | DLP-054-000000846 |
| DLP-054-000006880 | to | DLP-054-000006880 |
| DLP-054-000000947 | to | DLP-054-000000947 |
| DLP-054-000007460 | to | DLP-054-000007460 |
| DLP-054-000007461 | to | DLP-054-000007461 |
| DLP-054-000007462 | to | DLP-054-000007462 |
| DLP-054-000007463 | to | DLP-054-000007463 |
| DLP-054-000002826 | to | DLP-054-000002826 |
| DLP-054-000008553 | to | DLP-054-000008553 |

| | | |
|---|---|---|
| DLP-054-000008554 | to | DLP-054-000008554 |
| DLP-054-000008555 | to | DLP-054-000008555 |
| DLP-054-000013262 | to | DLP-054-000013262 |
| DLP-054-000002838 | to | DLP-054-000002838 |
| DLP-054-000008065 | to | DLP-054-000008065 |
| DLP-054-000008066 | to | DLP-054-000008066 |
| DLP-054-000013150 | to | DLP-054-000013150 |
| DLP-054-000003271 | to | DLP-054-000003271 |
| DLP-054-000008916 | to | DLP-054-000008916 |
| DLP-054-000008917 | to | DLP-054-000008917 |
| DLP-054-000003620 | to | DLP-054-000003620 |
| DLP-054-000008800 | to | DLP-054-000008800 |
| DLP-054-000008801 | to | DLP-054-000008801 |
| DLP-054-000008802 | to | DLP-054-000008802 |
| DLP-054-000008803 | to | DLP-054-000008803 |
| DLP-054-000008804 | to | DLP-054-000008804 |
| DLP-054-000008805 | to | DLP-054-000008805 |
| DLP-054-000013263 | to | DLP-054-000013263 |
| DLP-054-000013264 | to | DLP-054-000013264 |
| DLP-054-000013265 | to | DLP-054-000013265 |
| DLP-054-000004086 | to | DLP-054-000004086 |
| DLP-054-000012699 | to | DLP-054-000012699 |
| DLP-054-000012700 | to | DLP-054-000012700 |
| DLP-054-000012701 | to | DLP-054-000012701 |
| DLP-054-000012702 | to | DLP-054-000012702 |
| DLP-054-000012703 | to | DLP-054-000012703 |
| DLP-054-000012704 | to | DLP-054-000012704 |
| DLP-054-000013338 | to | DLP-054-000013338 |
| DLP-054-000013339 | to | DLP-054-000013339 |
| DLP-054-000013340 | to | DLP-054-000013340 |
| DLP-054-000004202 | to | DLP-054-000004202 |
| DLP-054-000012779 | to | DLP-054-000012779 |
| DLP-054-000012780 | to | DLP-054-000012780 |
| DLP-054-000012781 | to | DLP-054-000012781 |
| DLP-054-000012782 | to | DLP-054-000012782 |
| DLP-054-000012783 | to | DLP-054-000012783 |
| DLP-054-000012784 | to | DLP-054-000012784 |
| DLP-054-000012785 | to | DLP-054-000012785 |
| DLP-054-000004394 | to | DLP-054-000004394 |
| DLP-054-000012614 | to | DLP-054-000012614 |
| DLP-054-000012615 | to | DLP-054-000012615 |
| DLP-054-000004464 | to | DLP-054-000004464 |
| DLP-054-000013068 | to | DLP-054-000013068 |
| DLP-054-000004477 | to | DLP-054-000004477 |

| | | |
|---|---|---|
| DLP-054-000012369 | to | DLP-054-000012369 |
| DLP-054-000004483 | to | DLP-054-000004483 |
| DLP-054-000012458 | to | DLP-054-000012458 |
| DLP-054-000004681 | to | DLP-054-000004681 |
| DLP-054-000012286 | to | DLP-054-000012286 |
| DLP-054-000004943 | to | DLP-054-000004943 |
| DLP-054-000010651 | to | DLP-054-000010651 |
| DLP-054-000005628 | to | DLP-054-000005628 |
| DLP-054-000011739 | to | DLP-054-000011739 |
| DLP-054-000005876 | to | DLP-054-000005876 |
| DLP-054-000012155 | to | DLP-054-000012155 |
| DLP-054-000012156 | to | DLP-054-000012156 |
| DLP-054-000005887 | to | DLP-054-000005887 |
| DLP-054-000010173 | to | DLP-054-000010173 |
| DLP-054-000010174 | to | DLP-054-000010174 |
| DLP-054-000005957 | to | DLP-054-000005957 |
| DLP-054-000010539 | to | DLP-054-000010539 |
| DLP-055-000001267 | to | DLP-055-000001267 |
| DLP-055-000003956 | to | DLP-055-000003956 |
| DLP-055-000010682 | to | DLP-055-000010682 |
| DLP-055-000016162 | to | DLP-055-000016162 |
| DLP-055-000016163 | to | DLP-055-000016163 |
| DLP-055-000017647 | to | DLP-055-000017647 |
| DLP-055-000031441 | to | DLP-055-000031441 |
| DLP-055-000018327 | to | DLP-055-000018327 |
| DLP-055-000033448 | to | DLP-055-000033448 |
| DLP-055-000033449 | to | DLP-055-000033449 |
| DLP-055-000033450 | to | DLP-055-000033450 |
| DLP-055-000018340 | to | DLP-055-000018340 |
| DLP-055-000033210 | to | DLP-055-000033210 |
| DLP-055-000018873 | to | DLP-055-000018873 |
| DLP-055-000033678 | to | DLP-055-000033678 |
| DLP-055-000019313 | to | DLP-055-000019313 |
| DLP-055-000033758 | to | DLP-055-000033758 |
| DLP-055-000033759 | to | DLP-055-000033759 |
| DLP-055-000033760 | to | DLP-055-000033760 |
| DLP-055-000021413 | to | DLP-055-000021413 |
| DLP-055-000034697 | to | DLP-055-000034697 |
| DLP-055-000026118 | to | DLP-055-000026118 |
| DLP-055-000037062 | to | DLP-055-000037062 |
| DLP-055-000027027 | to | DLP-055-000027027 |
| DLP-055-000029561 | to | DLP-055-000029561 |
| DLP-056-000000011 | to | DLP-056-000000011 |
| DLP-056-000011174 | to | DLP-056-000011174 |

| | | |
|---|---|---|
| DLP-056-000001579 | to | DLP-056-000001579 |
| DLP-056-000012671 | to | DLP-056-000012671 |
| DLP-056-000012672 | to | DLP-056-000012672 |
| DLP-056-000012673 | to | DLP-056-000012673 |
| DLP-056-000012674 | to | DLP-056-000012674 |
| DLP-056-000002015 | to | DLP-056-000002015 |
| DLP-056-000020640 | to | DLP-056-000020640 |
| DLP-056-000002898 | to | DLP-056-000002898 |
| DLP-056-000020939 | to | DLP-056-000020939 |
| DLP-056-000006066 | to | DLP-056-000006066 |
| DLP-056-000022576 | to | DLP-056-000022576 |
| DLP-056-000009639 | to | DLP-056-000009639 |
| DLP-056-000022342 | to | DLP-056-000022342 |
| DLP-056-000010849 | to | DLP-056-000010849 |
| DLP-056-000023329 | to | DLP-056-000023329 |
| DLP-056-000010951 | to | DLP-056-000010951 |
| DLP-056-000021531 | to | DLP-056-000021531 |
| DLP-059-000001167 | to | DLP-059-000001167 |
| DLP-059-000011057 | to | DLP-059-000011057 |
| DLP-059-000001520 | to | DLP-059-000001520 |
| DLP-059-000011550 | to | DLP-059-000011550 |
| DLP-059-000002955 | to | DLP-059-000002955 |
| DLP-059-000012613 | to | DLP-059-000012613 |
| DLP-059-000005087 | to | DLP-059-000005087 |
| DLP-059-000016841 | to | DLP-059-000016841 |
| DLP-059-000005529 | to | DLP-059-000005529 |
| DLP-059-000016956 | to | DLP-059-000016956 |
| DLP-059-000005556 | to | DLP-059-000005556 |
| DLP-059-000016965 | to | DLP-059-000016965 |
| DLP-059-000006884 | to | DLP-059-000006884 |
| DLP-059-000016141 | to | DLP-059-000016141 |
| DLP-059-000016144 | to | DLP-059-000016144 |
| DLP-059-000016145 | to | DLP-059-000016145 |
| DLP-059-000016146 | to | DLP-059-000016146 |
| DLP-059-000022590 | to | DLP-059-000022590 |
| DLP-059-000022591 | to | DLP-059-000022591 |
| DLP-059-000007885 | to | DLP-059-000007885 |
| DLP-059-000020329 | to | DLP-059-000020329 |
| DLP-059-000008638 | to | DLP-059-000008638 |
| DLP-059-000019263 | to | DLP-059-000019263 |
| DLP-059-000008699 | to | DLP-059-000008699 |
| DLP-059-000020468 | to | DLP-059-000020468 |
| DLP-059-000008728 | to | DLP-059-000008728 |
| DLP-059-000018617 | to | DLP-059-000018617 |

| | | |
|---|---|---|
| DLP-059-000009321 | to | DLP-059-000009321 |
| DLP-059-000018942 | to | DLP-059-000018942 |
| DLP-059-000009380 | to | DLP-059-000009380 |
| DLP-059-000019020 | to | DLP-059-000019020 |
| DLP-059-000021738 | to | DLP-059-000021738 |
| DLP-059-000023934 | to | DLP-059-000023934 |
| DLP-059-000023935 | to | DLP-059-000023935 |
| DLP-059-000022119 | to | DLP-059-000022119 |
| DLP-059-000022732 | to | DLP-059-000022732 |
| DLP-059-000022733 | to | DLP-059-000022733 |
| DLP-059-000022152 | to | DLP-059-000022152 |
| DLP-059-000024177 | to | DLP-059-000024177 |
| DLP-060-000000019 | to | DLP-060-000000019 |
| DLP-060-000000180 | to | DLP-060-000000180 |
| DLP-060-000000020 | to | DLP-060-000000020 |
| DLP-060-000000182 | to | DLP-060-000000182 |
| DLP-061-000000090 | to | DLP-061-000000090 |
| DLP-061-000013131 | to | DLP-061-000013131 |
| DLP-061-000000092 | to | DLP-061-000000092 |
| DLP-061-000014245 | to | DLP-061-000014245 |
| DLP-061-000000095 | to | DLP-061-000000095 |
| DLP-061-000013153 | to | DLP-061-000013153 |
| DLP-061-000000108 | to | DLP-061-000000108 |
| DLP-061-000013069 | to | DLP-061-000013069 |
| DLP-061-000000109 | to | DLP-061-000000109 |
| DLP-061-000013208 | to | DLP-061-000013208 |
| DLP-061-000000133 | to | DLP-061-000000133 |
| DLP-061-000013100 | to | DLP-061-000013100 |
| DLP-061-000013102 | to | DLP-061-000013102 |
| DLP-061-000013103 | to | DLP-061-000013103 |
| DLP-061-000013104 | to | DLP-061-000013104 |
| DLP-061-000013105 | to | DLP-061-000013105 |
| DLP-061-000000139 | to | DLP-061-000000139 |
| DLP-061-000014108 | to | DLP-061-000014108 |
| DLP-061-000014109 | to | DLP-061-000014109 |
| DLP-061-000014110 | to | DLP-061-000014110 |
| DLP-061-000014112 | to | DLP-061-000014112 |
| DLP-061-000014114 | to | DLP-061-000014114 |
| DLP-061-000014115 | to | DLP-061-000014115 |
| DLP-061-000024432 | to | DLP-061-000024432 |
| DLP-061-000024433 | to | DLP-061-000024433 |
| DLP-061-000024434 | to | DLP-061-000024434 |
| DLP-061-000024683 | to | DLP-061-000024683 |
| DLP-061-000024696 | to | DLP-061-000024696 |

DLP-061-000000166   to   DLP-061-000000166
DLP-061-000013248   to   DLP-061-000013248
DLP-061-000013249   to   DLP-061-000013249
DLP-061-000013250   to   DLP-061-000013250
DLP-061-000013251   to   DLP-061-000013251
DLP-061-000000167   to   DLP-061-000000167
DLP-061-000013193   to   DLP-061-000013193
DLP-061-000013195   to   DLP-061-000013195
DLP-061-000013197   to   DLP-061-000013197
DLP-061-000013199   to   DLP-061-000013199
DLP-061-000013201   to   DLP-061-000013201
DLP-061-000000168   to   DLP-061-000000168
DLP-061-000013194   to   DLP-061-000013194
DLP-061-000013196   to   DLP-061-000013196
DLP-061-000013198   to   DLP-061-000013198
DLP-061-000013200   to   DLP-061-000013200
DLP-061-000013202   to   DLP-061-000013202
DLP-061-000000169   to   DLP-061-000000169
DLP-061-000013252   to   DLP-061-000013252
DLP-061-000013253   to   DLP-061-000013253
DLP-061-000000170   to   DLP-061-000000170
DLP-061-000014549   to   DLP-061-000014549
DLP-061-000014550   to   DLP-061-000014550
DLP-061-000000171   to   DLP-061-000000171
DLP-061-000013214   to   DLP-061-000013214
DLP-061-000013215   to   DLP-061-000013215
DLP-061-000000172   to   DLP-061-000000172
DLP-061-000013237   to   DLP-061-000013237
DLP-061-000000173   to   DLP-061-000000173
DLP-061-000013209   to   DLP-061-000013209
DLP-061-000000188   to   DLP-061-000000188
DLP-061-000013243   to   DLP-061-000013243
DLP-061-000013245   to   DLP-061-000013245
DLP-061-000013246   to   DLP-061-000013246
DLP-061-000000196   to   DLP-061-000000196
DLP-061-000013158   to   DLP-061-000013158
DLP-061-000013159   to   DLP-061-000013159
DLP-061-000013160   to   DLP-061-000013160
DLP-061-000013161   to   DLP-061-000013161
DLP-061-000013162   to   DLP-061-000013162
DLP-061-000013163   to   DLP-061-000013163
DLP-061-000013164   to   DLP-061-000013164
DLP-061-000013165   to   DLP-061-000013165
DLP-061-000013166   to   DLP-061-000013166

| | | |
|---|---|---|
| DLP-061-000013167 | to | DLP-061-000013167 |
| DLP-061-000000197 | to | DLP-061-000000197 |
| DLP-061-000013141 | to | DLP-061-000013141 |
| DLP-061-000000198 | to | DLP-061-000000198 |
| DLP-061-000013151 | to | DLP-061-000013151 |
| DLP-061-000000280 | to | DLP-061-000000280 |
| DLP-061-000013393 | to | DLP-061-000013393 |
| DLP-061-000013394 | to | DLP-061-000013394 |
| DLP-061-000000288 | to | DLP-061-000000288 |
| DLP-061-000013463 | to | DLP-061-000013463 |
| DLP-061-000000290 | to | DLP-061-000000290 |
| DLP-061-000013516 | to | DLP-061-000013516 |
| DLP-061-000000300 | to | DLP-061-000000300 |
| DLP-061-000014535 | to | DLP-061-000014535 |
| DLP-061-000000444 | to | DLP-061-000000444 |
| DLP-061-000013647 | to | DLP-061-000013647 |
| DLP-061-000013648 | to | DLP-061-000013648 |
| DLP-061-000000445 | to | DLP-061-000000445 |
| DLP-061-000013364 | to | DLP-061-000013364 |
| DLP-061-000000446 | to | DLP-061-000000446 |
| DLP-061-000014557 | to | DLP-061-000014557 |
| DLP-061-000000447 | to | DLP-061-000000447 |
| DLP-061-000014576 | to | DLP-061-000014576 |
| DLP-061-000000647 | to | DLP-061-000000647 |
| DLP-061-000013263 | to | DLP-061-000013263 |
| DLP-061-000000794 | to | DLP-061-000000794 |
| DLP-061-000013299 | to | DLP-061-000013299 |
| DLP-061-000013300 | to | DLP-061-000013300 |
| DLP-061-000000799 | to | DLP-061-000000799 |
| DLP-061-000013616 | to | DLP-061-000013616 |
| DLP-061-000013617 | to | DLP-061-000013617 |
| DLP-061-000000801 | to | DLP-061-000000801 |
| DLP-061-000013737 | to | DLP-061-000013737 |
| DLP-061-000000802 | to | DLP-061-000000802 |
| DLP-061-000013262 | to | DLP-061-000013262 |
| DLP-061-000000803 | to | DLP-061-000000803 |
| DLP-061-000013301 | to | DLP-061-000013301 |
| DLP-061-000000805 | to | DLP-061-000000805 |
| DLP-061-000013523 | to | DLP-061-000013523 |
| DLP-061-000000850 | to | DLP-061-000000850 |
| DLP-061-000014640 | to | DLP-061-000014640 |
| DLP-061-000000926 | to | DLP-061-000000926 |
| DLP-061-000020838 | to | DLP-061-000020838 |
| DLP-061-000000927 | to | DLP-061-000000927 |

| | | |
|---|---|---|
| DLP-061-000016293 | to | DLP-061-000016293 |
| DLP-061-000016294 | to | DLP-061-000016294 |
| DLP-061-000016295 | to | DLP-061-000016295 |
| DLP-061-000001839 | to | DLP-061-000001839 |
| DLP-061-000014425 | to | DLP-061-000014425 |
| DLP-061-000002369 | to | DLP-061-000002369 |
| DLP-061-000014664 | to | DLP-061-000014664 |
| DLP-061-000014665 | to | DLP-061-000014665 |
| DLP-061-000002641 | to | DLP-061-000002641 |
| DLP-061-000022346 | to | DLP-061-000022346 |
| DLP-061-000002687 | to | DLP-061-000002687 |
| DLP-061-000016566 | to | DLP-061-000016566 |
| DLP-061-000002692 | to | DLP-061-000002692 |
| DLP-061-000016640 | to | DLP-061-000016640 |
| DLP-061-000002693 | to | DLP-061-000002693 |
| DLP-061-000016669 | to | DLP-061-000016669 |
| DLP-061-000002800 | to | DLP-061-000002800 |
| DLP-061-000022804 | to | DLP-061-000022804 |
| DLP-061-000002840 | to | DLP-061-000002840 |
| DLP-061-000023205 | to | DLP-061-000023205 |
| DLP-061-000003715 | to | DLP-061-000003715 |
| DLP-061-000015703 | to | DLP-061-000015703 |
| DLP-061-000005929 | to | DLP-061-000005929 |
| DLP-061-000020301 | to | DLP-061-000020301 |
| DLP-061-000006355 | to | DLP-061-000006355 |
| DLP-061-000022432 | to | DLP-061-000022432 |
| DLP-061-000006836 | to | DLP-061-000006836 |
| DLP-061-000022391 | to | DLP-061-000022391 |
| DLP-061-000022392 | to | DLP-061-000022392 |
| DLP-061-000010662 | to | DLP-061-000010662 |
| DLP-061-000015534 | to | DLP-061-000015534 |
| DLP-061-000024460 | to | DLP-061-000024460 |
| DLP-061-000010668 | to | DLP-061-000010668 |
| DLP-061-000015612 | to | DLP-061-000015612 |
| DLP-061-000010774 | to | DLP-061-000010774 |
| DLP-061-000020689 | to | DLP-061-000020689 |
| DLP-061-000010869 | to | DLP-061-000010869 |
| DLP-061-000018065 | to | DLP-061-000018065 |
| DLP-061-000010872 | to | DLP-061-000010872 |
| DLP-061-000018189 | to | DLP-061-000018189 |
| DLP-061-000010877 | to | DLP-061-000010877 |
| DLP-061-000018616 | to | DLP-061-000018616 |
| DLP-061-000010878 | to | DLP-061-000010878 |
| DLP-061-000018904 | to | DLP-061-000018904 |

| | | |
|---|---|---|
| DLP-061-000011273 | to | DLP-061-000011273 |
| DLP-061-000022555 | to | DLP-061-000022555 |
| DLP-061-000022556 | to | DLP-061-000022556 |
| DLP-061-000022558 | to | DLP-061-000022558 |
| DLP-061-000022559 | to | DLP-061-000022559 |
| DLP-061-000024633 | to | DLP-061-000024633 |
| DLP-061-000024634 | to | DLP-061-000024634 |
| DLP-061-000011304 | to | DLP-061-000011304 |
| DLP-061-000022584 | to | DLP-061-000022584 |
| DLP-061-000011383 | to | DLP-061-000011383 |
| DLP-061-000024191 | to | DLP-061-000024191 |
| DLP-061-000024192 | to | DLP-061-000024192 |
| DLP-061-000024193 | to | DLP-061-000024193 |
| DLP-061-000011384 | to | DLP-061-000011384 |
| DLP-061-000021649 | to | DLP-061-000021649 |
| DLP-061-000011396 | to | DLP-061-000011396 |
| DLP-061-000021711 | to | DLP-061-000021711 |
| DLP-061-000012064 | to | DLP-061-000012064 |
| DLP-061-000016308 | to | DLP-061-000016308 |
| DLP-061-000016309 | to | DLP-061-000016309 |
| DLP-061-000016310 | to | DLP-061-000016310 |
| DLP-061-000016311 | to | DLP-061-000016311 |
| DLP-061-000016312 | to | DLP-061-000016312 |
| DLP-061-000016313 | to | DLP-061-000016313 |
| DLP-061-000016314 | to | DLP-061-000016314 |
| DLP-061-000016315 | to | DLP-061-000016315 |
| DLP-061-000016316 | to | DLP-061-000016316 |
| DLP-061-000016317 | to | DLP-061-000016317 |
| DLP-061-000016318 | to | DLP-061-000016318 |
| DLP-061-000016319 | to | DLP-061-000016319 |
| DLP-061-000016320 | to | DLP-061-000016320 |
| DLP-061-000016321 | to | DLP-061-000016321 |
| DLP-061-000016322 | to | DLP-061-000016322 |
| DLP-061-000016323 | to | DLP-061-000016323 |
| DLP-061-000016325 | to | DLP-061-000016325 |
| DLP-061-000016327 | to | DLP-061-000016327 |
| DLP-061-000016330 | to | DLP-061-000016330 |
| DLP-061-000016332 | to | DLP-061-000016332 |
| DLP-061-000016334 | to | DLP-061-000016334 |
| DLP-061-000016336 | to | DLP-061-000016336 |
| DLP-061-000012232 | to | DLP-061-000012232 |
| DLP-061-000018807 | to | DLP-061-000018807 |
| DLP-061-000013013 | to | DLP-061-000013013 |
| DLP-061-000020770 | to | DLP-061-000020770 |

| | | |
|---|---|---|
| DLP-063-000000694 | to | DLP-063-000000694 |
| DLP-063-000001859 | to | DLP-063-000001859 |
| DLP-063-000003146 | to | DLP-063-000003146 |
| DLP-063-000029133 | to | DLP-063-000029133 |
| DLP-063-000029134 | to | DLP-063-000029134 |
| DLP-063-000003840 | to | DLP-063-000003840 |
| DLP-063-000032928 | to | DLP-063-000032928 |
| DLP-063-000004139 | to | DLP-063-000004139 |
| DLP-063-000029506 | to | DLP-063-000029506 |
| DLP-063-000004261 | to | DLP-063-000004261 |
| DLP-063-000031845 | to | DLP-063-000031845 |
| DLP-063-000004496 | to | DLP-063-000004496 |
| DLP-063-000032955 | to | DLP-063-000032955 |
| DLP-063-000005667 | to | DLP-063-000005667 |
| DLP-063-000030093 | to | DLP-063-000030093 |
| DLP-063-000007804 | to | DLP-063-000007804 |
| DLP-063-000034609 | to | DLP-063-000034609 |
| DLP-063-000009221 | to | DLP-063-000009221 |
| DLP-063-000025807 | to | DLP-063-000025807 |
| DLP-063-000009611 | to | DLP-063-000009611 |
| DLP-063-000033558 | to | DLP-063-000033558 |
| DLP-063-000009982 | to | DLP-063-000009982 |
| DLP-063-000026441 | to | DLP-063-000026441 |
| DLP-063-000010292 | to | DLP-063-000010292 |
| DLP-063-000035080 | to | DLP-063-000035080 |
| DLP-063-000035081 | to | DLP-063-000035081 |
| DLP-063-000035082 | to | DLP-063-000035082 |
| DLP-063-000010303 | to | DLP-063-000010303 |
| DLP-063-000035084 | to | DLP-063-000035084 |
| DLP-063-000010490 | to | DLP-063-000010490 |
| DLP-063-000034094 | to | DLP-063-000034094 |
| DLP-063-000010625 | to | DLP-063-000010625 |
| DLP-063-000026125 | to | DLP-063-000026125 |
| DLP-063-000010789 | to | DLP-063-000010789 |
| DLP-063-000034364 | to | DLP-063-000034364 |
| DLP-063-000010813 | to | DLP-063-000010813 |
| DLP-063-000036477 | to | DLP-063-000036477 |
| DLP-063-000010814 | to | DLP-063-000010814 |
| DLP-063-000036488 | to | DLP-063-000036488 |
| DLP-063-000010823 | to | DLP-063-000010823 |
| DLP-063-000036539 | to | DLP-063-000036539 |
| DLP-063-000011406 | to | DLP-063-000011406 |
| DLP-063-000026064 | to | DLP-063-000026064 |
| DLP-063-000011557 | to | DLP-063-000011557 |

| | | |
|---|---|---|
| DLP-063-000036494 | to | DLP-063-000036494 |
| DLP-063-000011633 | to | DLP-063-000011633 |
| DLP-063-000027661 | to | DLP-063-000027661 |
| DLP-063-000011827 | to | DLP-063-000011827 |
| DLP-063-000034807 | to | DLP-063-000034807 |
| DLP-063-000011889 | to | DLP-063-000011889 |
| DLP-063-000032967 | to | DLP-063-000032967 |
| DLP-063-000012110 | to | DLP-063-000012110 |
| DLP-063-000025047 | to | DLP-063-000025047 |
| DLP-063-000012778 | to | DLP-063-000012778 |
| DLP-063-000024856 | to | DLP-063-000024856 |
| DLP-063-000012844 | to | DLP-063-000012844 |
| DLP-063-000023944 | to | DLP-063-000023944 |
| DLP-063-000012880 | to | DLP-063-000012880 |
| DLP-063-000024164 | to | DLP-063-000024164 |
| DLP-063-000012950 | to | DLP-063-000012950 |
| DLP-063-000022771 | to | DLP-063-000022771 |
| DLP-063-000013007 | to | DLP-063-000013007 |
| DLP-063-000022639 | to | DLP-063-000022639 |
| DLP-063-000013071 | to | DLP-063-000013071 |
| DLP-063-000022632 | to | DLP-063-000022632 |
| DLP-063-000013146 | to | DLP-063-000013146 |
| DLP-063-000033206 | to | DLP-063-000033206 |
| DLP-063-000015345 | to | DLP-063-000015345 |
| DLP-063-000037414 | to | DLP-063-000037414 |
| DLP-063-000037415 | to | DLP-063-000037415 |
| DLP-063-000037416 | to | DLP-063-000037416 |
| DLP-063-000037417 | to | DLP-063-000037417 |
| DLP-063-000037418 | to | DLP-063-000037418 |
| DLP-063-000037419 | to | DLP-063-000037419 |
| DLP-063-000037420 | to | DLP-063-000037420 |
| DLP-063-000037421 | to | DLP-063-000037421 |
| DLP-063-000037422 | to | DLP-063-000037422 |
| DLP-063-000037423 | to | DLP-063-000037423 |
| DLP-063-000037424 | to | DLP-063-000037424 |
| DLP-063-000018351 | to | DLP-063-000018351 |
| DLP-063-000021690 | to | DLP-063-000021690 |
| DLP-063-000018685 | to | DLP-063-000018685 |
| DLP-063-000025085 | to | DLP-063-000025085 |
| DLP-063-000025086 | to | DLP-063-000025086 |
| DLP-063-000025087 | to | DLP-063-000025087 |
| DLP-063-000025088 | to | DLP-063-000025088 |
| DLP-063-000037938 | to | DLP-063-000037938 |
| DLP-063-000037954 | to | DLP-063-000037954 |

| | | |
|---|---|---|
| DLP-063-000018722 | to | DLP-063-000018722 |
| DLP-063-000024730 | to | DLP-063-000024730 |
| DLP-063-000018735 | to | DLP-063-000018735 |
| DLP-063-000024786 | to | DLP-063-000024786 |
| DLP-063-000024787 | to | DLP-063-000024787 |
| DLP-063-000024788 | to | DLP-063-000024788 |
| DLP-063-000018790 | to | DLP-063-000018790 |
| DLP-063-000024161 | to | DLP-063-000024161 |
| DLP-063-000024162 | to | DLP-063-000024162 |
| DLP-063-000024163 | to | DLP-063-000024163 |
| DLP-063-000018791 | to | DLP-063-000018791 |
| DLP-063-000024186 | to | DLP-063-000024186 |
| DLP-063-000018806 | to | DLP-063-000018806 |
| DLP-063-000025169 | to | DLP-063-000025169 |
| DLP-063-000020360 | to | DLP-063-000020360 |
| DLP-063-000031464 | to | DLP-063-000031464 |
| DLP-064-000001065 | to | DLP-064-000001065 |
| DLP-064-000006155 | to | DLP-064-000006155 |
| DLP-066-000000560 | to | DLP-066-000000560 |
| DLP-066-000003526 | to | DLP-066-000003526 |
| DLP-066-000003527 | to | DLP-066-000003527 |
| DLP-066-000000640 | to | DLP-066-000000640 |
| DLP-066-000003881 | to | DLP-066-000003881 |
| DLP-066-000003883 | to | DLP-066-000003883 |
| DLP-066-000003884 | to | DLP-066-000003884 |
| DLP-066-000003886 | to | DLP-066-000003886 |
| DLP-066-000003888 | to | DLP-066-000003888 |
| DLP-066-000003889 | to | DLP-066-000003889 |
| DLP-066-000003892 | to | DLP-066-000003892 |
| DLP-066-000003893 | to | DLP-066-000003893 |
| DLP-066-000002211 | to | DLP-066-000002211 |
| DLP-066-000003113 | to | DLP-066-000003113 |
| DLP-066-000003114 | to | DLP-066-000003114 |
| DLP-066-000002236 | to | DLP-066-000002236 |
| DLP-066-000003677 | to | DLP-066-000003677 |
| DLP-066-000003678 | to | DLP-066-000003678 |
| DLP-066-000003679 | to | DLP-066-000003679 |
| DLP-066-000003680 | to | DLP-066-000003680 |
| DLP-066-000003681 | to | DLP-066-000003681 |
| DLP-066-000002597 | to | DLP-066-000002597 |
| DLP-066-000003108 | to | DLP-066-000003108 |
| DLP-066-000002606 | to | DLP-066-000002606 |
| DLP-066-000002739 | to | DLP-066-000002739 |
| DLP-066-000003123 | to | DLP-066-000003123 |

| | | |
|---|---|---|
| DLP-066-000004859 | to | DLP-066-000004859 |
| DLP-066-000014447 | to | DLP-066-000014447 |
| DLP-066-000004879 | to | DLP-066-000004879 |
| DLP-066-000015089 | to | DLP-066-000015089 |
| DLP-066-000015090 | to | DLP-066-000015090 |
| DLP-066-000005189 | to | DLP-066-000005189 |
| DLP-066-000015970 | to | DLP-066-000015970 |
| DLP-066-000005583 | to | DLP-066-000005583 |
| DLP-066-000014765 | to | DLP-066-000014765 |
| DLP-066-000014766 | to | DLP-066-000014766 |
| DLP-066-000014767 | to | DLP-066-000014767 |
| DLP-066-000005584 | to | DLP-066-000005584 |
| DLP-066-000014814 | to | DLP-066-000014814 |
| DLP-066-000014815 | to | DLP-066-000014815 |
| DLP-066-000014816 | to | DLP-066-000014816 |
| DLP-066-000005585 | to | DLP-066-000005585 |
| DLP-066-000014880 | to | DLP-066-000014880 |
| DLP-066-000014881 | to | DLP-066-000014881 |
| DLP-066-000014882 | to | DLP-066-000014882 |
| DLP-066-000005586 | to | DLP-066-000005586 |
| DLP-066-000014943 | to | DLP-066-000014943 |
| DLP-066-000014944 | to | DLP-066-000014944 |
| DLP-066-000014947 | to | DLP-066-000014947 |
| DLP-066-000005587 | to | DLP-066-000005587 |
| DLP-066-000015012 | to | DLP-066-000015012 |
| DLP-066-000015013 | to | DLP-066-000015013 |
| DLP-066-000005645 | to | DLP-066-000005645 |
| DLP-066-000015234 | to | DLP-066-000015234 |
| DLP-066-000015235 | to | DLP-066-000015235 |
| DLP-066-000015236 | to | DLP-066-000015236 |
| DLP-066-000015237 | to | DLP-066-000015237 |
| DLP-066-000015238 | to | DLP-066-000015238 |
| DLP-066-000005822 | to | DLP-066-000005822 |
| DLP-066-000014494 | to | DLP-066-000014494 |
| DLP-066-000014495 | to | DLP-066-000014495 |
| DLP-066-000014496 | to | DLP-066-000014496 |
| DLP-066-000022994 | to | DLP-066-000022994 |
| DLP-066-000006690 | to | DLP-066-000006690 |
| DLP-066-000015206 | to | DLP-066-000015206 |
| DLP-066-000006711 | to | DLP-066-000006711 |
| DLP-066-000015404 | to | DLP-066-000015404 |
| DLP-066-000015405 | to | DLP-066-000015405 |
| DLP-066-000006712 | to | DLP-066-000006712 |
| DLP-066-000015071 | to | DLP-066-000015071 |

| | | |
|---|---|---|
| DLP-066-000015072 | to | DLP-066-000015072 |
| DLP-066-000006726 | to | DLP-066-000006726 |
| DLP-066-000015861 | to | DLP-066-000015861 |
| DLP-066-000006748 | to | DLP-066-000006748 |
| DLP-066-000015450 | to | DLP-066-000015450 |
| DLP-066-000015451 | to | DLP-066-000015451 |
| DLP-066-000015452 | to | DLP-066-000015452 |
| DLP-066-000006755 | to | DLP-066-000006755 |
| DLP-066-000016702 | to | DLP-066-000016702 |
| DLP-066-000007062 | to | DLP-066-000007062 |
| DLP-066-000015078 | to | DLP-066-000015078 |
| DLP-066-000007078 | to | DLP-066-000007078 |
| DLP-066-000016707 | to | DLP-066-000016707 |
| DLP-066-000016708 | to | DLP-066-000016708 |
| DLP-066-000016709 | to | DLP-066-000016709 |
| DLP-066-000016710 | to | DLP-066-000016710 |
| DLP-066-000016711 | to | DLP-066-000016711 |
| DLP-066-000016714 | to | DLP-066-000016714 |
| DLP-066-000016715 | to | DLP-066-000016715 |
| DLP-066-000016716 | to | DLP-066-000016716 |
| DLP-066-000016717 | to | DLP-066-000016717 |
| DLP-066-000016718 | to | DLP-066-000016718 |
| DLP-066-000016719 | to | DLP-066-000016719 |
| DLP-066-000016720 | to | DLP-066-000016720 |
| DLP-066-000016721 | to | DLP-066-000016721 |
| DLP-066-000008216 | to | DLP-066-000008216 |
| DLP-066-000015454 | to | DLP-066-000015454 |
| DLP-066-000015455 | to | DLP-066-000015455 |
| DLP-066-000009360 | to | DLP-066-000009360 |
| DLP-066-000020668 | to | DLP-066-000020668 |
| DLP-066-000010058 | to | DLP-066-000010058 |
| DLP-066-000022274 | to | DLP-066-000022274 |
| DLP-066-000010094 | to | DLP-066-000010094 |
| DLP-066-000022539 | to | DLP-066-000022539 |
| DLP-066-000022541 | to | DLP-066-000022541 |
| DLP-066-000010196 | to | DLP-066-000010196 |
| DLP-066-000022858 | to | DLP-066-000022858 |
| DLP-066-000022859 | to | DLP-066-000022859 |
| DLP-066-000010364 | to | DLP-066-000010364 |
| DLP-066-000023090 | to | DLP-066-000023090 |
| DLP-066-000010402 | to | DLP-066-000010402 |
| DLP-066-000022701 | to | DLP-066-000022701 |
| DLP-066-000022702 | to | DLP-066-000022702 |
| DLP-066-000010731 | to | DLP-066-000010731 |

| | | |
|---|---|---|
| DLP-066-000021084 | to | DLP-066-000021084 |
| DLP-066-000011014 | to | DLP-066-000011014 |
| DLP-066-000020988 | to | DLP-066-000020988 |
| DLP-066-000011507 | to | DLP-066-000011507 |
| DLP-066-000021488 | to | DLP-066-000021488 |
| DLP-066-000021489 | to | DLP-066-000021489 |
| DLP-066-000021490 | to | DLP-066-000021490 |
| DLP-066-000023350 | to | DLP-066-000023350 |
| DLP-066-000011773 | to | DLP-066-000011773 |
| DLP-066-000018629 | to | DLP-066-000018629 |
| DLP-066-000018630 | to | DLP-066-000018630 |
| DLP-066-000011794 | to | DLP-066-000011794 |
| DLP-066-000018802 | to | DLP-066-000018802 |
| DLP-066-000018804 | to | DLP-066-000018804 |
| DLP-066-000011822 | to | DLP-066-000011822 |
| DLP-066-000019108 | to | DLP-066-000019108 |
| DLP-066-000019109 | to | DLP-066-000019109 |
| DLP-066-000019110 | to | DLP-066-000019110 |
| DLP-066-000019111 | to | DLP-066-000019111 |
| DLP-066-000019112 | to | DLP-066-000019112 |
| DLP-066-000019113 | to | DLP-066-000019113 |
| DLP-066-000019114 | to | DLP-066-000019114 |
| DLP-066-000019115 | to | DLP-066-000019115 |
| DLP-066-000019116 | to | DLP-066-000019116 |
| DLP-066-000019117 | to | DLP-066-000019117 |
| DLP-066-000019118 | to | DLP-066-000019118 |
| DLP-066-000019119 | to | DLP-066-000019119 |
| DLP-066-000019120 | to | DLP-066-000019120 |
| DLP-066-000019121 | to | DLP-066-000019121 |
| DLP-066-000019122 | to | DLP-066-000019122 |
| DLP-066-000019123 | to | DLP-066-000019123 |
| DLP-066-000019124 | to | DLP-066-000019124 |
| DLP-066-000011926 | to | DLP-066-000011926 |
| DLP-066-000018062 | to | DLP-066-000018062 |
| DLP-066-000018063 | to | DLP-066-000018063 |
| DLP-066-000018065 | to | DLP-066-000018065 |
| DLP-066-000018066 | to | DLP-066-000018066 |
| DLP-066-000018067 | to | DLP-066-000018067 |
| DLP-066-000018068 | to | DLP-066-000018068 |
| DLP-066-000018069 | to | DLP-066-000018069 |
| DLP-066-000018072 | to | DLP-066-000018072 |
| DLP-066-000011927 | to | DLP-066-000011927 |
| DLP-066-000018031 | to | DLP-066-000018031 |
| DLP-066-000011930 | to | DLP-066-000011930 |

| | | |
|---|---|---|
| DLP-066-000018081 | to | DLP-066-000018081 |
| DLP-066-000018082 | to | DLP-066-000018082 |
| DLP-066-000011932 | to | DLP-066-000011932 |
| DLP-066-000018127 | to | DLP-066-000018127 |
| DLP-066-000012075 | to | DLP-066-000012075 |
| DLP-066-000017983 | to | DLP-066-000017983 |
| DLP-066-000012387 | to | DLP-066-000012387 |
| DLP-066-000019455 | to | DLP-066-000019455 |
| DLP-066-000019456 | to | DLP-066-000019456 |
| DLP-066-000012922 | to | DLP-066-000012922 |
| DLP-066-000018528 | to | DLP-066-000018528 |
| DLP-066-000013754 | to | DLP-066-000013754 |
| DLP-066-000018348 | to | DLP-066-000018348 |
| DLP-066-000018349 | to | DLP-066-000018349 |
| DLP-066-000018350 | to | DLP-066-000018350 |
| DLP-066-000018351 | to | DLP-066-000018351 |
| DLP-066-000023286 | to | DLP-066-000023286 |
| DLP-066-000023287 | to | DLP-066-000023287 |
| DLP-066-000023288 | to | DLP-066-000023288 |
| DLP-066-000023289 | to | DLP-066-000023289 |
| DLP-066-000023290 | to | DLP-066-000023290 |
| DLP-066-000023291 | to | DLP-066-000023291 |
| DLP-066-000023292 | to | DLP-066-000023292 |
| DLP-066-000023293 | to | DLP-066-000023293 |
| DLP-066-000023294 | to | DLP-066-000023294 |
| DLP-066-000023295 | to | DLP-066-000023295 |
| DLP-066-000023296 | to | DLP-066-000023296 |
| DLP-066-000023297 | to | DLP-066-000023297 |
| DLP-066-000023298 | to | DLP-066-000023298 |
| DLP-066-000023299 | to | DLP-066-000023299 |
| DLP-066-000023300 | to | DLP-066-000023300 |
| DLP-066-000023301 | to | DLP-066-000023301 |
| DLP-066-000023304 | to | DLP-066-000023304 |
| DLP-066-000023305 | to | DLP-066-000023305 |
| DLP-066-000023306 | to | DLP-066-000023306 |
| DLP-066-000023602 | to | DLP-066-000023602 |
| DLP-066-000023603 | to | DLP-066-000023603 |
| DLP-067-000000012 | to | DLP-067-000000012 |
| DLP-067-000001416 | to | DLP-067-000001416 |
| DLP-067-000000279 | to | DLP-067-000000279 |
| DLP-067-000000915 | to | DLP-067-000000915 |
| DLP-067-000000296 | to | DLP-067-000000296 |
| DLP-067-000001846 | to | DLP-067-000001846 |
| DLP-067-000001425 | to | DLP-067-000001425 |

| | | |
|---|---|---|
| DLP-067-000002364 | to | DLP-067-000002364 |
| DLP-067-000002735 | to | DLP-067-000002735 |
| DLP-067-000003820 | to | DLP-067-000003820 |
| DLP-067-000002819 | to | DLP-067-000002819 |
| DLP-067-000004322 | to | DLP-067-000004322 |
| DLP-067-000004323 | to | DLP-067-000004323 |
| DLP-067-000002823 | to | DLP-067-000002823 |
| DLP-067-000004338 | to | DLP-067-000004338 |
| DLP-067-000004339 | to | DLP-067-000004339 |
| DLP-067-000003017 | to | DLP-067-000003017 |
| DLP-067-000003723 | to | DLP-067-000003723 |
| DLP-067-000003094 | to | DLP-067-000003094 |
| DLP-067-000003871 | to | DLP-067-000003871 |
| DLP-067-000003872 | to | DLP-067-000003872 |
| DLP-067-000003097 | to | DLP-067-000003097 |
| DLP-067-000003957 | to | DLP-067-000003957 |
| DLP-067-000003395 | to | DLP-067-000003395 |
| DLP-067-000004320 | to | DLP-067-000004320 |
| DLP-067-000004321 | to | DLP-067-000004321 |
| DLP-067-000003637 | to | DLP-067-000003637 |
| DLP-067-000004134 | to | DLP-067-000004134 |
| DLP-067-000004643 | to | DLP-067-000004643 |
| DLP-067-000007432 | to | DLP-067-000007432 |
| DLP-067-000004764 | to | DLP-067-000004764 |
| DLP-067-000008277 | to | DLP-067-000008277 |
| DLP-067-000004888 | to | DLP-067-000004888 |
| DLP-067-000007798 | to | DLP-067-000007798 |
| DLP-067-000005346 | to | DLP-067-000005346 |
| DLP-067-000009837 | to | DLP-067-000009837 |
| DLP-067-000009838 | to | DLP-067-000009838 |
| DLP-067-000005348 | to | DLP-067-000005348 |
| DLP-067-000009414 | to | DLP-067-000009414 |
| DLP-067-000005350 | to | DLP-067-000005350 |
| DLP-067-000008957 | to | DLP-067-000008957 |
| DLP-067-000005372 | to | DLP-067-000005372 |
| DLP-067-000009609 | to | DLP-067-000009609 |
| DLP-067-000009612 | to | DLP-067-000009612 |
| DLP-067-000005374 | to | DLP-067-000005374 |
| DLP-067-000009528 | to | DLP-067-000009528 |
| DLP-067-000009529 | to | DLP-067-000009529 |
| DLP-067-000009530 | to | DLP-067-000009530 |
| DLP-067-000009533 | to | DLP-067-000009533 |
| DLP-067-000009535 | to | DLP-067-000009535 |
| DLP-067-000005379 | to | DLP-067-000005379 |

| | | |
|---|---|---|
| DLP-067-000009462 | to | DLP-067-000009462 |
| DLP-067-000009463 | to | DLP-067-000009463 |
| DLP-067-000005380 | to | DLP-067-000005380 |
| DLP-067-000009523 | to | DLP-067-000009523 |
| DLP-067-000005381 | to | DLP-067-000005381 |
| DLP-067-000010080 | to | DLP-067-000010080 |
| DLP-067-000005383 | to | DLP-067-000005383 |
| DLP-067-000010189 | to | DLP-067-000010189 |
| DLP-067-000006137 | to | DLP-067-000006137 |
| DLP-067-000008450 | to | DLP-067-000008450 |
| DLP-067-000006206 | to | DLP-067-000006206 |
| DLP-067-000009199 | to | DLP-067-000009199 |
| DLP-067-000006527 | to | DLP-067-000006527 |
| DLP-067-000007016 | to | DLP-067-000007016 |
| DLP-067-000006528 | to | DLP-067-000006528 |
| DLP-067-000006878 | to | DLP-067-000006878 |
| DLP-067-000006529 | to | DLP-067-000006529 |
| DLP-067-000006928 | to | DLP-067-000006928 |
| DLP-067-000006530 | to | DLP-067-000006530 |
| DLP-067-000006964 | to | DLP-067-000006964 |
| DLP-067-000006531 | to | DLP-067-000006531 |
| DLP-067-000006994 | to | DLP-067-000006994 |
| DLP-067-000006536 | to | DLP-067-000006536 |
| DLP-067-000006857 | to | DLP-067-000006857 |
| DLP-067-000006537 | to | DLP-067-000006537 |
| DLP-067-000006880 | to | DLP-067-000006880 |
| DLP-067-000006538 | to | DLP-067-000006538 |
| DLP-067-000006840 | to | DLP-067-000006840 |
| DLP-067-000010436 | to | DLP-067-000010436 |
| DLP-067-000014873 | to | DLP-067-000014873 |
| DLP-067-000018844 | to | DLP-067-000018844 |
| DLP-067-000018845 | to | DLP-067-000018845 |
| DLP-067-000010482 | to | DLP-067-000010482 |
| DLP-067-000018085 | to | DLP-067-000018085 |
| DLP-067-000018086 | to | DLP-067-000018086 |
| DLP-067-000010498 | to | DLP-067-000010498 |
| DLP-067-000017740 | to | DLP-067-000017740 |
| DLP-067-000017741 | to | DLP-067-000017741 |
| DLP-067-000011076 | to | DLP-067-000011076 |
| DLP-067-000016222 | to | DLP-067-000016222 |
| DLP-067-000011093 | to | DLP-067-000011093 |
| DLP-067-000016208 | to | DLP-067-000016208 |
| DLP-067-000016210 | to | DLP-067-000016210 |
| DLP-067-000011306 | to | DLP-067-000011306 |

| | | |
|---|---|---|
| DLP-067-000017232 | to | DLP-067-000017232 |
| DLP-067-000011476 | to | DLP-067-000011476 |
| DLP-067-000018536 | to | DLP-067-000018536 |
| DLP-067-000011507 | to | DLP-067-000011507 |
| DLP-067-000016003 | to | DLP-067-000016003 |
| DLP-067-000011712 | to | DLP-067-000011712 |
| DLP-067-000016163 | to | DLP-067-000016163 |
| DLP-067-000011873 | to | DLP-067-000011873 |
| DLP-067-000017332 | to | DLP-067-000017332 |
| DLP-067-000011909 | to | DLP-067-000011909 |
| DLP-067-000018008 | to | DLP-067-000018008 |
| DLP-067-000012037 | to | DLP-067-000012037 |
| DLP-067-000018490 | to | DLP-067-000018490 |
| DLP-067-000012213 | to | DLP-067-000012213 |
| DLP-067-000015429 | to | DLP-067-000015429 |
| DLP-067-000012405 | to | DLP-067-000012405 |
| DLP-067-000017179 | to | DLP-067-000017179 |
| DLP-067-000017180 | to | DLP-067-000017180 |
| DLP-067-000012439 | to | DLP-067-000012439 |
| DLP-067-000016669 | to | DLP-067-000016669 |
| DLP-067-000012802 | to | DLP-067-000012802 |
| DLP-067-000015870 | to | DLP-067-000015870 |
| DLP-067-000013117 | to | DLP-067-000013117 |
| DLP-067-000018202 | to | DLP-067-000018202 |
| DLP-067-000013279 | to | DLP-067-000013279 |
| DLP-067-000018489 | to | DLP-067-000018489 |
| DLP-067-000014051 | to | DLP-067-000014051 |
| DLP-067-000016139 | to | DLP-067-000016139 |
| DLP-067-000016140 | to | DLP-067-000016140 |
| DLP-067-000014055 | to | DLP-067-000014055 |
| DLP-067-000015622 | to | DLP-067-000015622 |
| DLP-067-000015625 | to | DLP-067-000015625 |
| DLP-067-000015627 | to | DLP-067-000015627 |
| DLP-067-000014058 | to | DLP-067-000014058 |
| DLP-067-000015093 | to | DLP-067-000015093 |
| DLP-067-000014177 | to | DLP-067-000014177 |
| DLP-067-000015546 | to | DLP-067-000015546 |
| DLP-067-000015547 | to | DLP-067-000015547 |
| DLP-067-000014325 | to | DLP-067-000014325 |
| DLP-067-000015469 | to | DLP-067-000015469 |
| DLP-067-000014371 | to | DLP-067-000014371 |
| DLP-067-000016006 | to | DLP-067-000016006 |
| DLP-067-000014382 | to | DLP-067-000014382 |
| DLP-067-000015629 | to | DLP-067-000015629 |

| | | |
|---|---|---|
| DLP-067-000014452 | to | DLP-067-000014452 |
| DLP-067-000015131 | to | DLP-067-000015131 |
| DLP-067-000014537 | to | DLP-067-000014537 |
| DLP-067-000016373 | to | DLP-067-000016373 |
| DLP-067-000014682 | to | DLP-067-000014682 |
| DLP-067-000018721 | to | DLP-067-000018721 |
| DLP-067-000018724 | to | DLP-067-000018724 |
| DLP-067-000014685 | to | DLP-067-000014685 |
| DLP-067-000018802 | to | DLP-067-000018802 |
| DLP-067-000018814 | to | DLP-067-000018814 |
| DLP-067-000014693 | to | DLP-067-000014693 |
| DLP-067-000018897 | to | DLP-067-000018897 |
| DLP-067-000019042 | to | DLP-067-000019042 |
| DLP-067-000014805 | to | DLP-067-000014805 |
| DLP-067-000016979 | to | DLP-067-000016979 |
| DLP-067-000014822 | to | DLP-067-000014822 |
| DLP-067-000016265 | to | DLP-067-000016265 |
| DLP-068-000002628 | to | DLP-068-000002628 |
| DLP-068-000007249 | to | DLP-068-000007249 |
| DLP-068-000002668 | to | DLP-068-000002668 |
| DLP-068-000007569 | to | DLP-068-000007569 |
| DLP-068-000007570 | to | DLP-068-000007570 |
| DLP-068-000007571 | to | DLP-068-000007571 |
| DLP-068-000005258 | to | DLP-068-000005258 |
| DLP-068-000009234 | to | DLP-068-000009234 |
| DLP-069-000004238 | to | DLP-069-000004238 |
| DLP-069-000011991 | to | DLP-069-000011991 |
| DLP-069-000005783 | to | DLP-069-000005783 |
| DLP-069-000013693 | to | DLP-069-000013693 |
| DLP-069-000008387 | to | DLP-069-000008387 |
| DLP-069-000009139 | to | DLP-069-000009139 |
| DLP-069-000008617 | to | DLP-069-000008617 |
| DLP-069-000009462 | to | DLP-069-000009462 |
| DLP-071-000001036 | to | DLP-071-000001036 |
| DLP-071-000015691 | to | DLP-071-000015691 |
| DLP-071-000001224 | to | DLP-071-000001224 |
| DLP-071-000015779 | to | DLP-071-000015779 |
| DLP-071-000001430 | to | DLP-071-000001430 |
| DLP-071-000015889 | to | DLP-071-000015889 |
| DLP-071-000015890 | to | DLP-071-000015890 |
| DLP-071-000015891 | to | DLP-071-000015891 |
| DLP-071-000015892 | to | DLP-071-000015892 |
| DLP-071-000025954 | to | DLP-071-000025954 |
| DLP-071-000002622 | to | DLP-071-000002622 |

| | | |
|---|---|---|
| DLP-071-000022766 | to | DLP-071-000022766 |
| DLP-071-000022767 | to | DLP-071-000022767 |
| DLP-071-000003028 | to | DLP-071-000003028 |
| DLP-071-000017400 | to | DLP-071-000017400 |
| DLP-071-000003667 | to | DLP-071-000003667 |
| DLP-071-000023113 | to | DLP-071-000023113 |
| DLP-071-000004917 | to | DLP-071-000004917 |
| DLP-071-000018632 | to | DLP-071-000018632 |
| DLP-071-000005709 | to | DLP-071-000005709 |
| DLP-071-000019504 | to | DLP-071-000019504 |
| DLP-071-000019505 | to | DLP-071-000019505 |
| DLP-071-000005762 | to | DLP-071-000005762 |
| DLP-071-000020883 | to | DLP-071-000020883 |
| DLP-071-000026257 | to | DLP-071-000026257 |
| DLP-071-000006203 | to | DLP-071-000006203 |
| DLP-071-000024779 | to | DLP-071-000024779 |
| DLP-071-000024780 | to | DLP-071-000024780 |
| DLP-071-000026392 | to | DLP-071-000026392 |
| DLP-071-000006280 | to | DLP-071-000006280 |
| DLP-071-000019253 | to | DLP-071-000019253 |
| DLP-071-000006430 | to | DLP-071-000006430 |
| DLP-071-000020189 | to | DLP-071-000020189 |
| DLP-071-000006454 | to | DLP-071-000006454 |
| DLP-071-000020219 | to | DLP-071-000020219 |
| DLP-071-000020220 | to | DLP-071-000020220 |
| DLP-071-000006459 | to | DLP-071-000006459 |
| DLP-071-000020083 | to | DLP-071-000020083 |
| DLP-071-000020084 | to | DLP-071-000020084 |
| DLP-071-000006882 | to | DLP-071-000006882 |
| DLP-071-000022208 | to | DLP-071-000022208 |
| DLP-071-000006949 | to | DLP-071-000006949 |
| DLP-071-000019220 | to | DLP-071-000019220 |
| DLP-071-000007412 | to | DLP-071-000007412 |
| DLP-071-000022692 | to | DLP-071-000022692 |
| DLP-071-000007543 | to | DLP-071-000007543 |
| DLP-071-000021597 | to | DLP-071-000021597 |
| DLP-071-000007766 | to | DLP-071-000007766 |
| DLP-071-000020403 | to | DLP-071-000020403 |
| DLP-071-000008010 | to | DLP-071-000008010 |
| DLP-071-000022054 | to | DLP-071-000022054 |
| DLP-071-000022055 | to | DLP-071-000022055 |
| DLP-071-000008408 | to | DLP-071-000008408 |
| DLP-071-000022089 | to | DLP-071-000022089 |
| DLP-071-000022090 | to | DLP-071-000022090 |

| | | |
|---|---|---|
| DLP-071-000008466 | to | DLP-071-000008466 |
| DLP-071-000020675 | to | DLP-071-000020675 |
| DLP-071-000008818 | to | DLP-071-000008818 |
| DLP-071-000019632 | to | DLP-071-000019632 |
| DLP-071-000009162 | to | DLP-071-000009162 |
| DLP-071-000020969 | to | DLP-071-000020969 |
| DLP-071-000020970 | to | DLP-071-000020970 |
| DLP-071-000020971 | to | DLP-071-000020971 |
| DLP-071-000009312 | to | DLP-071-000009312 |
| DLP-071-000019608 | to | DLP-071-000019608 |
| DLP-071-000009452 | to | DLP-071-000009452 |
| DLP-071-000019559 | to | DLP-071-000019559 |
| DLP-071-000010323 | to | DLP-071-000010323 |
| DLP-071-000022458 | to | DLP-071-000022458 |
| DLP-071-000022459 | to | DLP-071-000022459 |
| DLP-071-000010361 | to | DLP-071-000010361 |
| DLP-071-000023140 | to | DLP-071-000023140 |
| DLP-071-000023142 | to | DLP-071-000023142 |
| DLP-071-000023143 | to | DLP-071-000023143 |
| DLP-071-000010681 | to | DLP-071-000010681 |
| DLP-071-000025434 | to | DLP-071-000025434 |
| DLP-071-000025435 | to | DLP-071-000025435 |
| DLP-071-000011116 | to | DLP-071-000011116 |
| DLP-071-000025969 | to | DLP-071-000025969 |
| DLP-071-000025970 | to | DLP-071-000025970 |
| DLP-071-000011473 | to | DLP-071-000011473 |
| DLP-071-000024707 | to | DLP-071-000024707 |
| DLP-071-000012217 | to | DLP-071-000012217 |
| DLP-071-000024069 | to | DLP-071-000024069 |
| DLP-071-000012272 | to | DLP-071-000012272 |
| DLP-071-000023326 | to | DLP-071-000023326 |
| DLP-071-000023327 | to | DLP-071-000023327 |
| DLP-071-000012897 | to | DLP-071-000012897 |
| DLP-071-000022871 | to | DLP-071-000022871 |
| DLP-071-000022872 | to | DLP-071-000022872 |
| DLP-071-000022873 | to | DLP-071-000022873 |
| DLP-071-000026328 | to | DLP-071-000026328 |
| DLP-071-000026329 | to | DLP-071-000026329 |
| DLP-071-000013270 | to | DLP-071-000013270 |
| DLP-071-000024905 | to | DLP-071-000024905 |
| DLP-071-000013330 | to | DLP-071-000013330 |
| DLP-071-000024343 | to | DLP-071-000024343 |
| DLP-071-000024344 | to | DLP-071-000024344 |
| DLP-071-000026398 | to | DLP-071-000026398 |

| | | |
|---|---|---|
| DLP-071-000026400 | to | DLP-071-000026400 |
| DLP-071-000013331 | to | DLP-071-000013331 |
| DLP-071-000024361 | to | DLP-071-000024361 |
| DLP-071-000024362 | to | DLP-071-000024362 |
| DLP-071-000026396 | to | DLP-071-000026396 |
| DLP-071-000026397 | to | DLP-071-000026397 |
| DLP-071-000013346 | to | DLP-071-000013346 |
| DLP-071-000024452 | to | DLP-071-000024452 |
| DLP-071-000013626 | to | DLP-071-000013626 |
| DLP-071-000025388 | to | DLP-071-000025388 |
| DLP-071-000025390 | to | DLP-071-000025390 |
| DLP-071-000025392 | to | DLP-071-000025392 |
| DLP-071-000013636 | to | DLP-071-000013636 |
| DLP-071-000023680 | to | DLP-071-000023680 |
| DLP-071-000013748 | to | DLP-071-000013748 |
| DLP-071-000022678 | to | DLP-071-000022678 |
| DLP-071-000014095 | to | DLP-071-000014095 |
| DLP-071-000024630 | to | DLP-071-000024630 |
| DLP-071-000024631 | to | DLP-071-000024631 |
| DLP-071-000014119 | to | DLP-071-000014119 |
| DLP-071-000024224 | to | DLP-071-000024224 |
| DLP-071-000024225 | to | DLP-071-000024225 |
| DLP-071-000014281 | to | DLP-071-000014281 |
| DLP-071-000023585 | to | DLP-071-000023585 |
| DLP-071-000023586 | to | DLP-071-000023586 |
| DLP-071-000023587 | to | DLP-071-000023587 |
| DLP-071-000023588 | to | DLP-071-000023588 |
| DLP-071-000023589 | to | DLP-071-000023589 |
| DLP-071-000014340 | to | DLP-071-000014340 |
| DLP-071-000023946 | to | DLP-071-000023946 |
| DLP-071-000023947 | to | DLP-071-000023947 |
| DLP-071-000014368 | to | DLP-071-000014368 |
| DLP-071-000025268 | to | DLP-071-000025268 |
| DLP-071-000014982 | to | DLP-071-000014982 |
| DLP-071-000023447 | to | DLP-071-000023447 |
| DLP-072-000000165 | to | DLP-072-000000165 |
| DLP-072-000000478 | to | DLP-072-000000478 |
| DLP-072-000005649 | to | DLP-072-000005649 |
| DLP-072-000006351 | to | DLP-072-000006351 |
| DLP-072-000008717 | to | DLP-072-000008717 |
| DLP-072-000013143 | to | DLP-072-000013143 |
| DLP-072-000009332 | to | DLP-072-000009332 |
| DLP-072-000013969 | to | DLP-072-000013969 |
| DLP-074-000002404 | to | DLP-074-000002404 |

| | | |
|---|---|---|
| DLP-074-000002415 | to | DLP-074-000002415 |
| DLP-074-000002608 | to | DLP-074-000002608 |
| DLP-074-000002882 | to | DLP-074-000002882 |
| DLP-074-000010391 | to | DLP-074-000010391 |
| DLP-074-000010570 | to | DLP-074-000010570 |
| DLP-074-000011805 | to | DLP-074-000011805 |
| DLP-074-000012321 | to | DLP-074-000012321 |
| DLP-074-000012988 | to | DLP-074-000012988 |
| DLP-075-000003099 | to | DLP-075-000003099 |
| DLP-075-000008902 | to | DLP-075-000008902 |
| DLP-075-000008903 | to | DLP-075-000008903 |
| DLP-075-000003506 | to | DLP-075-000003506 |
| DLP-075-000008160 | to | DLP-075-000008160 |
| DLP-075-000008161 | to | DLP-075-000008161 |
| DLP-075-000003540 | to | DLP-075-000003540 |
| DLP-075-000008911 | to | DLP-075-000008911 |
| DLP-075-000004058 | to | DLP-075-000004058 |
| DLP-075-000008936 | to | DLP-075-000008936 |
| DLP-075-000008937 | to | DLP-075-000008937 |
| DLP-075-000008938 | to | DLP-075-000008938 |
| DLP-078-000000008 | to | DLP-078-000000008 |
| DLP-078-000002303 | to | DLP-078-000002303 |
| DLP-078-000002304 | to | DLP-078-000002304 |
| DLP-078-000000060 | to | DLP-078-000000060 |
| DLP-078-000003275 | to | DLP-078-000003275 |
| DLP-078-000003276 | to | DLP-078-000003276 |
| DLP-078-000000061 | to | DLP-078-000000061 |
| DLP-078-000003298 | to | DLP-078-000003298 |
| DLP-078-000003299 | to | DLP-078-000003299 |
| DLP-078-000000402 | to | DLP-078-000000402 |
| DLP-078-000005763 | to | DLP-078-000005763 |
| DLP-078-000000492 | to | DLP-078-000000492 |
| DLP-078-000005559 | to | DLP-078-000005559 |
| DLP-078-000000510 | to | DLP-078-000000510 |
| DLP-078-000005457 | to | DLP-078-000005457 |
| DLP-078-000000797 | to | DLP-078-000000797 |
| DLP-078-000003464 | to | DLP-078-000003464 |
| DLP-078-000001376 | to | DLP-078-000001376 |
| DLP-078-000005646 | to | DLP-078-000005646 |
| DLP-078-000001421 | to | DLP-078-000001421 |
| DLP-078-000004876 | to | DLP-078-000004876 |
| DLP-078-000001474 | to | DLP-078-000001474 |
| DLP-078-000006858 | to | DLP-078-000006858 |
| DLP-078-000006859 | to | DLP-078-000006859 |

| | | |
|---|---|---|
| DLP-078-000002187 | to | DLP-078-000002187 |
| DLP-078-000005788 | to | DLP-078-000005788 |
| DLP-078-000002402 | to | DLP-078-000002402 |
| DLP-078-000007259 | to | DLP-078-000007259 |
| DLP-078-000002455 | to | DLP-078-000002455 |
| DLP-078-000007382 | to | DLP-078-000007382 |
| DLP-078-000002793 | to | DLP-078-000002793 |
| DLP-078-000007687 | to | DLP-078-000007687 |
| DLP-078-000002798 | to | DLP-078-000002798 |
| DLP-078-000007308 | to | DLP-078-000007308 |
| DLP-080-000000117 | to | DLP-080-000000117 |
| DLP-080-000000310 | to | DLP-080-000000310 |
| DLP-085-000002628 | to | DLP-085-000002628 |
| DLP-085-000010677 | to | DLP-085-000010677 |
| DLP-085-000002668 | to | DLP-085-000002668 |
| DLP-085-000010339 | to | DLP-085-000010339 |
| DLP-085-000010340 | to | DLP-085-000010340 |
| DLP-085-000010341 | to | DLP-085-000010341 |
| DLP-085-000005258 | to | DLP-085-000005258 |
| DLP-085-000008099 | to | DLP-085-000008099 |
| DLP-091-000000703 | to | DLP-091-000000703 |
| DLP-091-000001762 | to | DLP-091-000001762 |
| DLP-091-000001763 | to | DLP-091-000001763 |
| DLP-091-000000752 | to | DLP-091-000000752 |
| DLP-091-000001916 | to | DLP-091-000001916 |
| DLP-091-000000760 | to | DLP-091-000000760 |
| DLP-091-000003464 | to | DLP-091-000003464 |
| DLP-091-000000770 | to | DLP-091-000000770 |
| DLP-091-000001974 | to | DLP-091-000001974 |
| DLP-093-000001483 | to | DLP-093-000001483 |
| DLP-093-000010586 | to | DLP-093-000010586 |
| DLP-093-000001808 | to | DLP-093-000001808 |
| DLP-093-000008672 | to | DLP-093-000008672 |
| DLP-093-000003096 | to | DLP-093-000003096 |
| DLP-093-000010248 | to | DLP-093-000010248 |
| DLP-093-000003097 | to | DLP-093-000003097 |
| DLP-093-000010317 | to | DLP-093-000010317 |
| DLP-093-000004317 | to | DLP-093-000004317 |
| DLP-093-000010517 | to | DLP-093-000010517 |
| DLP-093-000010518 | to | DLP-093-000010518 |
| DLP-093-000010519 | to | DLP-093-000010519 |
| DLP-093-000010520 | to | DLP-093-000010520 |
| DLP-093-000010521 | to | DLP-093-000010521 |
| DLP-093-000010522 | to | DLP-093-000010522 |

| | | |
|---|---|---|
| DLP-093-000004454 | to | DLP-093-000004454 |
| DLP-093-000011661 | to | DLP-093-000011661 |
| DLP-093-000004455 | to | DLP-093-000004455 |
| DLP-093-000011663 | to | DLP-093-000011663 |
| DLP-093-000004456 | to | DLP-093-000004456 |
| DLP-093-000011665 | to | DLP-093-000011665 |
| DLP-093-000004572 | to | DLP-093-000004572 |
| DLP-093-000009268 | to | DLP-093-000009268 |
| DLP-093-000009269 | to | DLP-093-000009269 |
| DLP-093-000004608 | to | DLP-093-000004608 |
| DLP-093-000009385 | to | DLP-093-000009385 |
| DLP-093-000009388 | to | DLP-093-000009388 |
| DLP-093-000004661 | to | DLP-093-000004661 |
| DLP-093-000010992 | to | DLP-093-000010992 |
| DLP-093-000005073 | to | DLP-093-000005073 |
| DLP-093-000009987 | to | DLP-093-000009987 |
| DLP-093-000009988 | to | DLP-093-000009988 |
| DLP-093-000005592 | to | DLP-093-000005592 |
| DLP-093-000009908 | to | DLP-093-000009908 |
| DLP-093-000009909 | to | DLP-093-000009909 |
| DLP-093-000009910 | to | DLP-093-000009910 |
| DLP-093-000009911 | to | DLP-093-000009911 |
| DLP-093-000009912 | to | DLP-093-000009912 |
| DLP-093-000006897 | to | DLP-093-000006897 |
| DLP-093-000012158 | to | DLP-093-000012158 |
| DLP-093-000007308 | to | DLP-093-000007308 |
| DLP-093-000013899 | to | DLP-093-000013899 |
| DLP-093-000007410 | to | DLP-093-000007410 |
| DLP-093-000014080 | to | DLP-093-000014080 |
| DLP-093-000007529 | to | DLP-093-000007529 |
| DLP-093-000012068 | to | DLP-093-000012068 |
| DLP-093-000012069 | to | DLP-093-000012069 |
| DLP-094-000000688 | to | DLP-094-000000688 |
| DLP-094-000011202 | to | DLP-094-000011202 |
| DLP-094-000011203 | to | DLP-094-000011203 |
| DLP-094-000011204 | to | DLP-094-000011204 |
| DLP-094-000017831 | to | DLP-094-000017831 |
| DLP-094-000001694 | to | DLP-094-000001694 |
| DLP-094-000011593 | to | DLP-094-000011593 |
| DLP-094-000001848 | to | DLP-094-000001848 |
| DLP-094-000011632 | to | DLP-094-000011632 |
| DLP-094-000011633 | to | DLP-094-000011633 |
| DLP-094-000011634 | to | DLP-094-000011634 |
| DLP-094-000001901 | to | DLP-094-000001901 |

| | | |
|---|---|---|
| DLP-094-000011614 | to | DLP-094-000011614 |
| DLP-094-000002001 | to | DLP-094-000002001 |
| DLP-094-000011550 | to | DLP-094-000011550 |
| DLP-094-000003186 | to | DLP-094-000003186 |
| DLP-094-000013305 | to | DLP-094-000013305 |
| DLP-094-000004705 | to | DLP-094-000004705 |
| DLP-094-000013581 | to | DLP-094-000013581 |
| DLP-094-000005060 | to | DLP-094-000005060 |
| DLP-094-000015006 | to | DLP-094-000015006 |
| DLP-094-000005061 | to | DLP-094-000005061 |
| DLP-094-000015025 | to | DLP-094-000015025 |
| DLP-094-000006480 | to | DLP-094-000006480 |
| DLP-094-000015266 | to | DLP-094-000015266 |
| DLP-094-000006625 | to | DLP-094-000006625 |
| DLP-094-000014116 | to | DLP-094-000014116 |
| DLP-094-000006632 | to | DLP-094-000006632 |
| DLP-094-000014204 | to | DLP-094-000014204 |
| DLP-094-000007443 | to | DLP-094-000007443 |
| DLP-094-000017366 | to | DLP-094-000017366 |
| DLP-094-000007493 | to | DLP-094-000007493 |
| DLP-094-000017714 | to | DLP-094-000017714 |
| DLP-094-000007825 | to | DLP-094-000007825 |
| DLP-094-000016766 | to | DLP-094-000016766 |
| DLP-094-000016767 | to | DLP-094-000016767 |
| DLP-094-000008723 | to | DLP-094-000008723 |
| DLP-094-000015615 | to | DLP-094-000015615 |
| DLP-094-000009659 | to | DLP-094-000009659 |
| DLP-094-000015879 | to | DLP-094-000015879 |
| DLP-094-000021307 | to | DLP-094-000021307 |
| DLP-094-000031876 | to | DLP-094-000031876 |
| DLP-094-000021415 | to | DLP-094-000021415 |
| DLP-094-000033783 | to | DLP-094-000033783 |
| DLP-094-000033784 | to | DLP-094-000033784 |
| DLP-094-000033785 | to | DLP-094-000033785 |
| DLP-094-000033786 | to | DLP-094-000033786 |
| DLP-094-000033787 | to | DLP-094-000033787 |
| DLP-094-000033788 | to | DLP-094-000033788 |
| DLP-094-000033789 | to | DLP-094-000033789 |
| DLP-094-000033790 | to | DLP-094-000033790 |
| DLP-094-000022753 | to | DLP-094-000022753 |
| DLP-094-000032051 | to | DLP-094-000032051 |
| DLP-094-000023470 | to | DLP-094-000023470 |
| DLP-094-000033952 | to | DLP-094-000033952 |
| DLP-094-000023728 | to | DLP-094-000023728 |

| | | |
|---|---|---|
| DLP-094-000033451 | to | DLP-094-000033451 |
| DLP-094-000026276 | to | DLP-094-000026276 |
| DLP-094-000036547 | to | DLP-094-000036547 |
| DLP-094-000026295 | to | DLP-094-000026295 |
| DLP-094-000036831 | to | DLP-094-000036831 |
| DLP-094-000036832 | to | DLP-094-000036832 |
| DLP-094-000036833 | to | DLP-094-000036833 |
| DLP-094-000036834 | to | DLP-094-000036834 |
| DLP-094-000036835 | to | DLP-094-000036835 |
| DLP-094-000026672 | to | DLP-094-000026672 |
| DLP-094-000035114 | to | DLP-094-000035114 |
| DLP-094-000035115 | to | DLP-094-000035115 |
| DLP-094-000026731 | to | DLP-094-000026731 |
| DLP-094-000035943 | to | DLP-094-000035943 |
| DLP-094-000026732 | to | DLP-094-000026732 |
| DLP-094-000035959 | to | DLP-094-000035959 |
| DLP-094-000026733 | to | DLP-094-000026733 |
| DLP-094-000035975 | to | DLP-094-000035975 |
| DLP-095-000001686 | to | DLP-095-000001686 |
| DLP-095-000007542 | to | DLP-095-000007542 |
| EFP-600-000001176 | to | EFP-600-000001176 |
| EFP-600-000001341 | to | EFP-600-000001341 |
| EFP-617-000000176 | to | EFP-617-000000176 |
| EFP-617-000014406 | to | EFP-617-000014406 |
| ELP-003-000001315 | to | ELP-003-000001315 |
| ELP-003-000001316 | to | ELP-003-000001316 |
| ELP-003-000001317 | to | ELP-003-000001317 |
| ELP-003-000011978 | to | ELP-003-000011978 |
| ELP-003-000011979 | to | ELP-003-000011979 |
| ELP-007-000000964 | to | ELP-007-000000964 |
| ELP-007-000000965 | to | ELP-007-000000965 |
| ELP-007-000000966 | to | ELP-007-000000966 |
| ELP-007-000000967 | to | ELP-007-000000967 |
| ELP-010-000005280 | to | ELP-010-000005280 |
| ELP-010-000005281 | to | ELP-010-000005281 |
| ELP-010-000005282 | to | ELP-010-000005282 |
| ELP-010-000005283 | to | ELP-010-000005283 |
| ELP-010-000007917 | to | ELP-010-000007917 |
| ELP-010-000007918 | to | ELP-010-000007918 |
| ELP-010-000007919 | to | ELP-010-000007919 |
| ELP-010-000007920 | to | ELP-010-000007920 |
| ELP-010-000008528 | to | ELP-010-000008528 |
| ELP-010-000008529 | to | ELP-010-000008529 |
| ELP-010-000008530 | to | ELP-010-000008530 |

| | | |
|---|---|---|
| ELP-010-000008531 | to | ELP-010-000008531 |
| ELP-010-000008532 | to | ELP-010-000008532 |
| ELP-010-000008533 | to | ELP-010-000008533 |
| ELP-010-000008534 | to | ELP-010-000008534 |
| ELP-010-000008535 | to | ELP-010-000008535 |
| ELP-010-000008536 | to | ELP-010-000008536 |
| ELP-010-000008537 | to | ELP-010-000008537 |
| ELP-010-000008538 | to | ELP-010-000008538 |
| ELP-010-000008539 | to | ELP-010-000008539 |
| ELP-010-000008540 | to | ELP-010-000008540 |
| ELP-010-000008541 | to | ELP-010-000008541 |
| ELP-010-000008542 | to | ELP-010-000008542 |
| ELP-010-000008782 | to | ELP-010-000008782 |
| ELP-010-000008783 | to | ELP-010-000008783 |
| ELP-010-000008784 | to | ELP-010-000008784 |
| ELP-010-000008785 | to | ELP-010-000008785 |
| ELP-010-000008786 | to | ELP-010-000008786 |
| ELP-010-000008787 | to | ELP-010-000008787 |
| ELP-010-000008788 | to | ELP-010-000008788 |
| ELP-010-000008789 | to | ELP-010-000008789 |
| ELP-010-000008790 | to | ELP-010-000008790 |
| ELP-010-000008791 | to | ELP-010-000008791 |
| ELP-010-000008792 | to | ELP-010-000008792 |
| ELP-010-000008793 | to | ELP-010-000008793 |
| ELP-010-000008794 | to | ELP-010-000008794 |
| ELP-010-000008795 | to | ELP-010-000008795 |
| ELP-010-000008796 | to | ELP-010-000008796 |
| ELP-010-000008894 | to | ELP-010-000008894 |
| ELP-010-000008895 | to | ELP-010-000008895 |
| ELP-010-000008896 | to | ELP-010-000008896 |
| ELP-010-000008897 | to | ELP-010-000008897 |
| ELP-010-000009621 | to | ELP-010-000009621 |
| ELP-010-000009622 | to | ELP-010-000009622 |
| ELP-010-000009623 | to | ELP-010-000009623 |
| ELP-011-000001509 | to | ELP-011-000001509 |
| ELP-011-000001680 | to | ELP-011-000001680 |
| ELP-011-000001681 | to | ELP-011-000001681 |
| ELP-011-000001682 | to | ELP-011-000001682 |
| ELP-013-000003500 | to | ELP-013-000003500 |
| ELP-013-000005148 | to | ELP-013-000005148 |
| ELP-013-000005150 | to | ELP-013-000005150 |
| ELP-052-000009466 | to | ELP-052-000009466 |
| ELP-052-000020264 | to | ELP-052-000020264 |
| ELP-052-000020265 | to | ELP-052-000020265 |

| | | |
|---|---|---|
| ELP-056-000002163 | to | ELP-056-000002163 |
| ELP-056-000012033 | to | ELP-056-000012033 |
| ELP-056-000003030 | to | ELP-056-000003030 |
| ELP-056-000013288 | to | ELP-056-000013288 |
| ELP-056-000013289 | to | ELP-056-000013289 |
| ELP-056-000013290 | to | ELP-056-000013290 |
| ELP-056-000003492 | to | ELP-056-000003492 |
| ELP-056-000014117 | to | ELP-056-000014117 |
| ELP-056-000014118 | to | ELP-056-000014118 |
| ELP-056-000014120 | to | ELP-056-000014120 |
| ELP-056-000003507 | to | ELP-056-000003507 |
| ELP-056-000014192 | to | ELP-056-000014192 |
| ELP-056-000014193 | to | ELP-056-000014193 |
| ELP-056-000014194 | to | ELP-056-000014194 |
| ELP-056-000004440 | to | ELP-056-000004440 |
| ELP-056-000016297 | to | ELP-056-000016297 |
| ELP-056-000016298 | to | ELP-056-000016298 |
| ELP-056-000016299 | to | ELP-056-000016299 |
| ELP-056-000005129 | to | ELP-056-000005129 |
| ELP-056-000015989 | to | ELP-056-000015989 |
| ELP-056-000005445 | to | ELP-056-000005445 |
| ELP-056-000014970 | to | ELP-056-000014970 |
| ELP-056-000014971 | to | ELP-056-000014971 |
| ELP-056-000014972 | to | ELP-056-000014972 |
| ELP-056-000008644 | to | ELP-056-000008644 |
| ELP-056-000020802 | to | ELP-056-000020802 |
| ELP-056-000010327 | to | ELP-056-000010327 |
| ELP-056-000019064 | to | ELP-056-000019064 |
| ELP-058-000008219 | to | ELP-058-000008219 |
| ELP-058-000020466 | to | ELP-058-000020466 |
| ELP-058-000008221 | to | ELP-058-000008221 |
| ELP-058-000020473 | to | ELP-058-000020473 |
| ELP-059-000005435 | to | ELP-059-000005435 |
| ELP-059-000024333 | to | ELP-059-000024333 |
| ELP-059-000024334 | to | ELP-059-000024334 |
| ELP-059-000024335 | to | ELP-059-000024335 |
| ELP-059-000024336 | to | ELP-059-000024336 |
| ELP-059-000024337 | to | ELP-059-000024337 |
| ELP-059-000024338 | to | ELP-059-000024338 |
| ELP-059-000024339 | to | ELP-059-000024339 |
| ELP-059-000024340 | to | ELP-059-000024340 |
| ELP-059-000024341 | to | ELP-059-000024341 |
| ELP-059-000024342 | to | ELP-059-000024342 |
| ELP-059-000024343 | to | ELP-059-000024343 |

| | | |
|---|---|---|
| ELP-059-000024344 | to | ELP-059-000024344 |
| ELP-059-000024345 | to | ELP-059-000024345 |
| ELP-059-000024346 | to | ELP-059-000024346 |
| ELP-059-000015106 | to | ELP-059-000015106 |
| ELP-059-000034058 | to | ELP-059-000034058 |
| ELP-059-000034059 | to | ELP-059-000034059 |
| ELP-059-000034060 | to | ELP-059-000034060 |
| ELP-059-000034061 | to | ELP-059-000034061 |
| ELP-059-000034062 | to | ELP-059-000034062 |
| ELP-059-000034063 | to | ELP-059-000034063 |
| ELP-059-000034064 | to | ELP-059-000034064 |
| ELP-059-000034065 | to | ELP-059-000034065 |
| ELP-059-000034066 | to | ELP-059-000034066 |
| ELP-059-000034067 | to | ELP-059-000034067 |
| ELP-059-000034069 | to | ELP-059-000034069 |
| ELP-059-000034070 | to | ELP-059-000034070 |
| ELP-059-000034071 | to | ELP-059-000034071 |
| ELP-059-000034072 | to | ELP-059-000034072 |
| ELP-059-000019747 | to | ELP-059-000019747 |
| ELP-059-000036782 | to | ELP-059-000036782 |
| ELP-059-000039279 | to | ELP-059-000039279 |
| ELP-064-000002294 | to | ELP-064-000002294 |
| ELP-064-000017012 | to | ELP-064-000017012 |
| ELP-064-000017013 | to | ELP-064-000017013 |
| ELP-064-000017014 | to | ELP-064-000017014 |
| ELP-064-000002297 | to | ELP-064-000002297 |
| ELP-064-000016881 | to | ELP-064-000016881 |
| ELP-064-000016882 | to | ELP-064-000016882 |
| ELP-064-000016883 | to | ELP-064-000016883 |
| ELP-064-000002298 | to | ELP-064-000002298 |
| ELP-064-000016899 | to | ELP-064-000016899 |
| ELP-064-000016900 | to | ELP-064-000016900 |
| ELP-064-000016901 | to | ELP-064-000016901 |
| ELP-064-000003472 | to | ELP-064-000003472 |
| ELP-064-000018592 | to | ELP-064-000018592 |
| ELP-064-000006439 | to | ELP-064-000006439 |
| ELP-064-000022658 | to | ELP-064-000022658 |
| ELP-064-000022662 | to | ELP-064-000022662 |
| ELP-064-000007353 | to | ELP-064-000007353 |
| ELP-064-000023161 | to | ELP-064-000023161 |
| ELP-064-000014342 | to | ELP-064-000014342 |
| ELP-064-000027674 | to | ELP-064-000027674 |
| ELP-064-000027675 | to | ELP-064-000027675 |
| ELP-064-000027676 | to | ELP-064-000027676 |

| | | |
|---|---|---|
| ELP-064-000015204 | to | ELP-064-000015204 |
| ELP-064-000029115 | to | ELP-064-000029115 |
| ELP-064-000029117 | to | ELP-064-000029117 |
| ELP-064-000029118 | to | ELP-064-000029118 |
| ELP-064-000029120 | to | ELP-064-000029120 |
| ELP-064-000015235 | to | ELP-064-000015235 |
| ELP-064-000031616 | to | ELP-064-000031616 |
| ELP-064-000031617 | to | ELP-064-000031617 |
| ELP-064-000031618 | to | ELP-064-000031618 |
| ELP-075-000000778 | to | ELP-075-000000778 |
| ELP-075-000002342 | to | ELP-075-000002342 |
| ELP-075-000002343 | to | ELP-075-000002343 |
| ELP-075-000002344 | to | ELP-075-000002344 |
| ELP-077-000002358 | to | ELP-077-000002358 |
| ELP-077-000006732 | to | ELP-077-000006732 |
| ELP-121-000002849 | to | ELP-121-000002849 |
| ELP-121-000003377 | to | ELP-121-000003377 |
| ELP-121-000003378 | to | ELP-121-000003378 |
| ELP-121-000005596 | to | ELP-121-000005596 |
| ELP-121-000007224 | to | ELP-121-000007224 |
| ELP-121-000012306 | to | ELP-121-000012306 |
| ELP-121-000017607 | to | ELP-121-000017607 |
| ELP-121-000017608 | to | ELP-121-000017608 |
| ELP-121-000017610 | to | ELP-121-000017610 |
| ELP-121-000012626 | to | ELP-121-000012626 |
| ELP-121-000018696 | to | ELP-121-000018696 |
| ELP-121-000018698 | to | ELP-121-000018698 |
| ELP-121-000018701 | to | ELP-121-000018701 |
| ELP-121-000012937 | to | ELP-121-000012937 |
| ELP-121-000017501 | to | ELP-121-000017501 |
| ELP-121-000017503 | to | ELP-121-000017503 |
| ELP-121-000017505 | to | ELP-121-000017505 |
| ELP-121-000017507 | to | ELP-121-000017507 |
| ELP-121-000017510 | to | ELP-121-000017510 |
| ELP-121-000017511 | to | ELP-121-000017511 |
| ELP-121-000017512 | to | ELP-121-000017512 |
| ELP-121-000013307 | to | ELP-121-000013307 |
| ELP-121-000017973 | to | ELP-121-000017973 |
| ELP-121-000017976 | to | ELP-121-000017976 |
| ELP-121-000013456 | to | ELP-121-000013456 |
| ELP-121-000017908 | to | ELP-121-000017908 |
| ELP-121-000017909 | to | ELP-121-000017909 |
| ELP-121-000015857 | to | ELP-121-000015857 |
| ELP-121-000019239 | to | ELP-121-000019239 |

| | | |
|---|---|---|
| ELP-121-000019240 | to | ELP-121-000019240 |
| ELP-121-000015894 | to | ELP-121-000015894 |
| ELP-121-000021300 | to | ELP-121-000021300 |
| ELP-121-000016023 | to | ELP-121-000016023 |
| ELP-121-000021188 | to | ELP-121-000021188 |
| ELP-121-000021189 | to | ELP-121-000021189 |
| ELP-121-000021190 | to | ELP-121-000021190 |
| ELP-121-000016051 | to | ELP-121-000016051 |
| ELP-121-000021336 | to | ELP-121-000021336 |
| ELP-121-000021338 | to | ELP-121-000021338 |
| ELP-121-000021340 | to | ELP-121-000021340 |
| ELP-121-000016053 | to | ELP-121-000016053 |
| ELP-121-000021494 | to | ELP-121-000021494 |
| ELP-121-000021496 | to | ELP-121-000021496 |
| ELP-121-000021501 | to | ELP-121-000021501 |
| ELP-121-000016054 | to | ELP-121-000016054 |
| ELP-121-000021575 | to | ELP-121-000021575 |
| ELP-121-000021576 | to | ELP-121-000021576 |
| ELP-121-000021577 | to | ELP-121-000021577 |
| ELP-121-000016441 | to | ELP-121-000016441 |
| ELP-121-000020487 | to | ELP-121-000020487 |
| ELP-121-000016527 | to | ELP-121-000016527 |
| ELP-121-000021893 | to | ELP-121-000021893 |
| ELP-121-000016530 | to | ELP-121-000016530 |
| ELP-121-000022070 | to | ELP-121-000022070 |
| ELP-122-000001010 | to | ELP-122-000001010 |
| ELP-122-000001710 | to | ELP-122-000001710 |
| ELP-122-000001711 | to | ELP-122-000001711 |
| ELP-122-000001712 | to | ELP-122-000001712 |
| ELP-129-000003489 | to | ELP-129-000003489 |
| ELP-129-000009318 | to | ELP-129-000009318 |
| ELP-129-000005636 | to | ELP-129-000005636 |
| ELP-129-000011654 | to | ELP-129-000011654 |
| ELP-129-000005655 | to | ELP-129-000005655 |
| ELP-129-000011412 | to | ELP-129-000011412 |
| ELP-129-000011413 | to | ELP-129-000011413 |
| ELP-129-000011414 | to | ELP-129-000011414 |
| ELP-132-000005271 | to | ELP-132-000005271 |
| ELP-132-000019025 | to | ELP-132-000019025 |
| ELP-132-000019026 | to | ELP-132-000019026 |
| ELP-132-000008038 | to | ELP-132-000008038 |
| ELP-132-000019304 | to | ELP-132-000019304 |
| ELP-132-000019305 | to | ELP-132-000019305 |
| ELP-132-000019308 | to | ELP-132-000019308 |

| | | |
|---|---|---|
| ELP-132-000019315 | to | ELP-132-000019315 |
| ELP-132-000029643 | to | ELP-132-000029643 |
| ELP-132-000029644 | to | ELP-132-000029644 |
| ELP-132-000029645 | to | ELP-132-000029645 |
| ELP-132-000029646 | to | ELP-132-000029646 |
| ELP-132-000029648 | to | ELP-132-000029648 |
| ELP-132-000008818 | to | ELP-132-000008818 |
| ELP-132-000018585 | to | ELP-132-000018585 |
| ELP-132-000018587 | to | ELP-132-000018587 |
| ELP-132-000008826 | to | ELP-132-000008826 |
| ELP-132-000017164 | to | ELP-132-000017164 |
| ELP-132-000017168 | to | ELP-132-000017168 |
| ELP-132-000008829 | to | ELP-132-000008829 |
| ELP-132-000017361 | to | ELP-132-000017361 |
| ELP-132-000017363 | to | ELP-132-000017363 |
| ELP-132-000008831 | to | ELP-132-000008831 |
| ELP-132-000017506 | to | ELP-132-000017506 |
| ELP-132-000017511 | to | ELP-132-000017511 |
| ELP-136-000000567 | to | ELP-136-000000567 |
| ELP-136-000001825 | to | ELP-136-000001825 |
| ELP-136-000001826 | to | ELP-136-000001826 |
| ELP-136-000000830 | to | ELP-136-000000830 |
| ELP-136-000001964 | to | ELP-136-000001964 |
| ELP-199-000000781 | to | ELP-199-000000781 |
| ELP-199-000010548 | to | ELP-199-000010548 |
| ELP-199-000003434 | to | ELP-199-000003434 |
| ELP-199-000014038 | to | ELP-199-000014038 |
| ELP-205-000002225 | to | ELP-205-000002225 |
| ELP-205-000010985 | to | ELP-205-000010985 |
| ELP-205-000002905 | to | ELP-205-000002905 |
| ELP-205-000010512 | to | ELP-205-000010512 |
| ELP-205-000008041 | to | ELP-205-000008041 |
| ELP-205-000014868 | to | ELP-205-000014868 |
| ELP-209-000003632 | to | ELP-209-000003632 |
| ELP-209-000006136 | to | ELP-209-000006136 |
| ELP-209-000006137 | to | ELP-209-000006137 |
| ELP-209-000006138 | to | ELP-209-000006138 |
| ELP-209-000006139 | to | ELP-209-000006139 |
| ELP-209-000006723 | to | ELP-209-000006723 |
| ELP-209-000006724 | to | ELP-209-000006724 |
| ELP-209-000006725 | to | ELP-209-000006725 |
| ELP-225-000009996 | to | ELP-225-000009996 |
| ELP-225-000020042 | to | ELP-225-000020042 |
| ELP-227-000002336 | to | ELP-227-000002336 |

| | | |
|---|---|---|
| ELP-227-000015847 | to | ELP-227-000015847 |
| ELP-227-000005130 | to | ELP-227-000005130 |
| ELP-227-000019077 | to | ELP-227-000019077 |
| ELP-227-000019079 | to | ELP-227-000019079 |
| ELP-227-000019080 | to | ELP-227-000019080 |
| ELP-227-000006887 | to | ELP-227-000006887 |
| ELP-227-000020665 | to | ELP-227-000020665 |
| ELP-227-000006896 | to | ELP-227-000006896 |
| ELP-227-000020698 | to | ELP-227-000020698 |
| ELP-227-000006897 | to | ELP-227-000006897 |
| ELP-227-000020699 | to | ELP-227-000020699 |
| ELP-227-000006901 | to | ELP-227-000006901 |
| ELP-227-000020613 | to | ELP-227-000020613 |
| ELP-227-000009277 | to | ELP-227-000009277 |
| ELP-227-000021354 | to | ELP-227-000021354 |
| ELP-227-000013173 | to | ELP-227-000013173 |
| ELP-227-000024080 | to | ELP-227-000024080 |
| ELP-227-000013175 | to | ELP-227-000013175 |
| ELP-227-000024165 | to | ELP-227-000024165 |
| ELP-229-000000669 | to | ELP-229-000000669 |
| ELP-229-000001572 | to | ELP-229-000001572 |
| ELP-230-000012707 | to | ELP-230-000012707 |
| ELP-230-000042256 | to | ELP-230-000042256 |
| ELP-230-000013416 | to | ELP-230-000013416 |
| ELP-230-000043099 | to | ELP-230-000043099 |
| ELP-230-000018989 | to | ELP-230-000018989 |
| ELP-230-000044088 | to | ELP-230-000044088 |
| ELP-230-000019078 | to | ELP-230-000019078 |
| ELP-230-000044107 | to | ELP-230-000044107 |
| ELP-230-000019129 | to | ELP-230-000019129 |
| ELP-230-000044025 | to | ELP-230-000044025 |
| ELP-230-000019281 | to | ELP-230-000019281 |
| ELP-230-000043885 | to | ELP-230-000043885 |
| ELP-230-000028875 | to | ELP-230-000028875 |
| ELP-230-000046890 | to | ELP-230-000046890 |
| ELP-230-000046893 | to | ELP-230-000046893 |
| ELP-230-000046894 | to | ELP-230-000046894 |
| ELP-230-000029063 | to | ELP-230-000029063 |
| ELP-230-000047108 | to | ELP-230-000047108 |
| ELP-230-000047109 | to | ELP-230-000047109 |
| ELP-230-000047110 | to | ELP-230-000047110 |
| ELP-230-000030024 | to | ELP-230-000030024 |
| ELP-230-000046680 | to | ELP-230-000046680 |
| ELP-230-000046683 | to | ELP-230-000046683 |

| | | |
|---|---|---|
| ELP-230-000046684 | to | ELP-230-000046684 |
| ELP-233-000002954 | to | ELP-233-000002954 |
| ELP-233-000015475 | to | ELP-233-000015475 |
| ELP-233-000003010 | to | ELP-233-000003010 |
| ELP-233-000016046 | to | ELP-233-000016046 |
| ELP-233-000003011 | to | ELP-233-000003011 |
| ELP-233-000015816 | to | ELP-233-000015816 |
| ELP-233-000003065 | to | ELP-233-000003065 |
| ELP-233-000016750 | to | ELP-233-000016750 |
| ELP-233-000003399 | to | ELP-233-000003399 |
| ELP-233-000016238 | to | ELP-233-000016238 |
| ELP-233-000016239 | to | ELP-233-000016239 |
| ELP-233-000003400 | to | ELP-233-000003400 |
| ELP-233-000016267 | to | ELP-233-000016267 |
| ELP-233-000016268 | to | ELP-233-000016268 |
| ELP-233-000004555 | to | ELP-233-000004555 |
| ELP-233-000018062 | to | ELP-233-000018062 |
| ELP-233-000018063 | to | ELP-233-000018063 |
| ELP-233-000005601 | to | ELP-233-000005601 |
| ELP-233-000021292 | to | ELP-233-000021292 |
| ELP-233-000005603 | to | ELP-233-000005603 |
| ELP-233-000021183 | to | ELP-233-000021183 |
| ELP-234-000005218 | to | ELP-234-000005218 |
| ELP-234-000013972 | to | ELP-234-000013972 |
| ELP-234-000013974 | to | ELP-234-000013974 |
| ELP-234-000013977 | to | ELP-234-000013977 |
| ELP-234-000009067 | to | ELP-234-000009067 |
| ELP-234-000017070 | to | ELP-234-000017070 |
| ELP-238-000000830 | to | ELP-238-000000830 |
| ELP-238-000002885 | to | ELP-238-000002885 |
| ELP-238-000001146 | to | ELP-238-000001146 |
| ELP-238-000003622 | to | ELP-238-000003622 |
| ELP-238-000001147 | to | ELP-238-000001147 |
| ELP-238-000003666 | to | ELP-238-000003666 |
| ELP-238-000001151 | to | ELP-238-000001151 |
| ELP-238-000003401 | to | ELP-238-000003401 |
| ELP-238-000003403 | to | ELP-238-000003403 |
| ELP-238-000003405 | to | ELP-238-000003405 |
| ELP-238-000005155 | to | ELP-238-000005155 |
| ELP-238-000005156 | to | ELP-238-000005156 |
| ELP-238-000005165 | to | ELP-238-000005165 |
| ELP-238-000001163 | to | ELP-238-000001163 |
| ELP-238-000003434 | to | ELP-238-000003434 |
| ELP-238-000001231 | to | ELP-238-000001231 |

| | | |
|---|---|---|
| ELP-238-000004093 | to | ELP-238-000004093 |
| ELP-238-000001245 | to | ELP-238-000001245 |
| ELP-238-000004788 | to | ELP-238-000004788 |
| ELP-238-000004789 | to | ELP-238-000004789 |
| ELP-238-000004790 | to | ELP-238-000004790 |
| ELP-238-000005219 | to | ELP-238-000005219 |
| ELP-238-000005221 | to | ELP-238-000005221 |
| ELP-238-000005222 | to | ELP-238-000005222 |
| ELP-238-000001247 | to | ELP-238-000001247 |
| ELP-238-000003598 | to | ELP-238-000003598 |
| ELP-238-000001333 | to | ELP-238-000001333 |
| ELP-238-000003520 | to | ELP-238-000003520 |
| ELP-238-000001334 | to | ELP-238-000001334 |
| ELP-238-000003216 | to | ELP-238-000003216 |
| ELP-238-000006486 | to | ELP-238-000006486 |
| ELP-238-000011191 | to | ELP-238-000011191 |
| ELP-238-000006487 | to | ELP-238-000006487 |
| ELP-238-000011207 | to | ELP-238-000011207 |
| ELP-238-000006507 | to | ELP-238-000006507 |
| ELP-238-000008686 | to | ELP-238-000008686 |
| ELP-238-000006535 | to | ELP-238-000006535 |
| ELP-238-000008796 | to | ELP-238-000008796 |
| ELP-240-000005345 | to | ELP-240-000005345 |
| ELP-240-000010973 | to | ELP-240-000010973 |
| ELP-240-000010974 | to | ELP-240-000010974 |
| ELP-240-000010975 | to | ELP-240-000010975 |
| ELP-240-000005404 | to | ELP-240-000005404 |
| ELP-240-000011376 | to | ELP-240-000011376 |
| ELP-240-000011378 | to | ELP-240-000011378 |
| ELP-240-000011379 | to | ELP-240-000011379 |
| ELP-240-000006457 | to | ELP-240-000006457 |
| ELP-240-000011923 | to | ELP-240-000011923 |
| ELP-242-000002060 | to | ELP-242-000002060 |
| ELP-242-000004476 | to | ELP-242-000004476 |
| ELP-242-000004477 | to | ELP-242-000004477 |
| ELP-244-000000840 | to | ELP-244-000000840 |
| ELP-244-000001926 | to | ELP-244-000001926 |
| ELP-244-000000843 | to | ELP-244-000000843 |
| ELP-244-000001940 | to | ELP-244-000001940 |
| ELP-246-000001154 | to | ELP-246-000001154 |
| ELP-246-000007078 | to | ELP-246-000007078 |
| ELP-246-000001155 | to | ELP-246-000001155 |
| ELP-246-000007117 | to | ELP-246-000007117 |
| ELP-246-000001171 | to | ELP-246-000001171 |

| | | |
|---|---|---|
| ELP-246-000006925 | to | ELP-246-000006925 |
| ELP-246-000003818 | to | ELP-246-000003818 |
| ELP-246-000008760 | to | ELP-246-000008760 |
| ELP-246-000003819 | to | ELP-246-000003819 |
| ELP-246-000008811 | to | ELP-246-000008811 |
| ELP-246-000003832 | to | ELP-246-000003832 |
| ELP-246-000009199 | to | ELP-246-000009199 |
| ELP-246-000003833 | to | ELP-246-000003833 |
| ELP-246-000009229 | to | ELP-246-000009229 |
| ELP-258-000003090 | to | ELP-258-000003090 |
| ELP-258-000012705 | to | ELP-258-000012705 |
| ELP-258-000003139 | to | ELP-258-000003139 |
| ELP-258-000011821 | to | ELP-258-000011821 |
| ELP-258-000003506 | to | ELP-258-000003506 |
| ELP-258-000016699 | to | ELP-258-000016699 |
| ELP-258-000016700 | to | ELP-258-000016700 |
| ELP-258-000016701 | to | ELP-258-000016701 |
| ELP-258-000016702 | to | ELP-258-000016702 |
| ELP-258-000003702 | to | ELP-258-000003702 |
| ELP-258-000016452 | to | ELP-258-000016452 |
| ELP-258-000016454 | to | ELP-258-000016454 |
| ELP-258-000003703 | to | ELP-258-000003703 |
| ELP-258-000016485 | to | ELP-258-000016485 |
| ELP-258-000016486 | to | ELP-258-000016486 |
| ELP-258-000003885 | to | ELP-258-000003885 |
| ELP-258-000016122 | to | ELP-258-000016122 |
| ELP-258-000005036 | to | ELP-258-000005036 |
| ELP-258-000014372 | to | ELP-258-000014372 |
| ELP-258-000014374 | to | ELP-258-000014374 |
| ELP-258-000014376 | to | ELP-258-000014376 |
| ELP-258-000009012 | to | ELP-258-000009012 |
| ELP-258-000014762 | to | ELP-258-000014762 |
| ELP-259-000002244 | to | ELP-259-000002244 |
| ELP-259-000006681 | to | ELP-259-000006681 |
| ELP-259-000003324 | to | ELP-259-000003324 |
| ELP-259-000008361 | to | ELP-259-000008361 |
| ELP-259-000009336 | to | ELP-259-000009336 |
| ELP-259-000013007 | to | ELP-259-000013007 |
| ELP-259-000015929 | to | ELP-259-000015929 |
| ELP-259-000020197 | to | ELP-259-000020197 |
| ELP-259-000013123 | to | ELP-259-000013123 |
| ELP-259-000015998 | to | ELP-259-000015998 |
| ELP-259-000020198 | to | ELP-259-000020198 |
| ELP-260-000005387 | to | ELP-260-000005387 |

| | | |
|---|---|---|
| ELP-260-000006360 | to | ELP-260-000006360 |
| ELP-260-000008113 | to | ELP-260-000008113 |
| ELP-260-000014896 | to | ELP-260-000014896 |
| ELP-260-000014897 | to | ELP-260-000014897 |
| ELP-260-000008941 | to | ELP-260-000008941 |
| ELP-260-000016196 | to | ELP-260-000016196 |
| ELP-260-000008989 | to | ELP-260-000008989 |
| ELP-260-000015587 | to | ELP-260-000015587 |
| ELP-260-000009300 | to | ELP-260-000009300 |
| ELP-260-000014390 | to | ELP-260-000014390 |
| ELP-262-000003812 | to | ELP-262-000003812 |
| ELP-262-000006049 | to | ELP-262-000006049 |
| ELP-262-000006050 | to | ELP-262-000006050 |
| ELP-262-000006051 | to | ELP-262-000006051 |
| ELP-262-000009724 | to | ELP-262-000009724 |
| ELP-262-000011980 | to | ELP-262-000011980 |
| ELP-262-000011981 | to | ELP-262-000011981 |
| ELP-262-000009864 | to | ELP-262-000009864 |
| ELP-262-000010586 | to | ELP-262-000010586 |
| ELP-263-000004312 | to | ELP-263-000004312 |
| ELP-263-000009994 | to | ELP-263-000009994 |
| ELP-263-000009995 | to | ELP-263-000009995 |
| ELP-263-000009996 | to | ELP-263-000009996 |
| ELP-263-000004376 | to | ELP-263-000004376 |
| ELP-263-000010123 | to | ELP-263-000010123 |
| ELP-263-000004451 | to | ELP-263-000004451 |
| ELP-263-000010157 | to | ELP-263-000010157 |
| ELP-263-000005224 | to | ELP-263-000005224 |
| ELP-263-000010313 | to | ELP-263-000010313 |
| ELP-265-000005811 | to | ELP-265-000005811 |
| ELP-265-000007112 | to | ELP-265-000007112 |
| ELP-265-000007113 | to | ELP-265-000007113 |
| ELP-265-000007114 | to | ELP-265-000007114 |
| ELP-265-000005812 | to | ELP-265-000005812 |
| ELP-265-000007115 | to | ELP-265-000007115 |
| ELP-265-000007116 | to | ELP-265-000007116 |
| ELP-265-000007117 | to | ELP-265-000007117 |
| ELP-266-000000603 | to | ELP-266-000000603 |
| ELP-266-000018306 | to | ELP-266-000018306 |
| ELP-266-000000777 | to | ELP-266-000000777 |
| ELP-266-000009505 | to | ELP-266-000009505 |
| ELP-266-000000859 | to | ELP-266-000000859 |
| ELP-266-000016261 | to | ELP-266-000016261 |
| ELP-266-000016262 | to | ELP-266-000016262 |

| | | |
|---|---|---|
| ELP-266-000016263 | to | ELP-266-000016263 |
| ELP-266-000016265 | to | ELP-266-000016265 |
| ELP-266-000016266 | to | ELP-266-000016266 |
| ELP-266-000016268 | to | ELP-266-000016268 |
| ELP-266-000016269 | to | ELP-266-000016269 |
| ELP-266-000000890 | to | ELP-266-000000890 |
| ELP-266-000016076 | to | ELP-266-000016076 |
| ELP-266-000000895 | to | ELP-266-000000895 |
| ELP-266-000016366 | to | ELP-266-000016366 |
| ELP-266-000016367 | to | ELP-266-000016367 |
| ELP-266-000016369 | to | ELP-266-000016369 |
| ELP-266-000000938 | to | ELP-266-000000938 |
| ELP-266-000016039 | to | ELP-266-000016039 |
| ELP-266-000001391 | to | ELP-266-000001391 |
| ELP-266-000015644 | to | ELP-266-000015644 |
| ELP-266-000001392 | to | ELP-266-000001392 |
| ELP-266-000015715 | to | ELP-266-000015715 |
| ELP-266-000001401 | to | ELP-266-000001401 |
| ELP-266-000015826 | to | ELP-266-000015826 |
| ELP-266-000015827 | to | ELP-266-000015827 |
| ELP-266-000001421 | to | ELP-266-000001421 |
| ELP-266-000016910 | to | ELP-266-000016910 |
| ELP-266-000001443 | to | ELP-266-000001443 |
| ELP-266-000017641 | to | ELP-266-000017641 |
| ELP-266-000001462 | to | ELP-266-000001462 |
| ELP-266-000015921 | to | ELP-266-000015921 |
| ELP-266-000001481 | to | ELP-266-000001481 |
| ELP-266-000014390 | to | ELP-266-000014390 |
| ELP-266-000014391 | to | ELP-266-000014391 |
| ELP-266-000001485 | to | ELP-266-000001485 |
| ELP-266-000014581 | to | ELP-266-000014581 |
| ELP-266-000014582 | to | ELP-266-000014582 |
| ELP-266-000001494 | to | ELP-266-000001494 |
| ELP-266-000014681 | to | ELP-266-000014681 |
| ELP-266-000001780 | to | ELP-266-000001780 |
| ELP-266-000014556 | to | ELP-266-000014556 |
| ELP-266-000001994 | to | ELP-266-000001994 |
| ELP-266-000014764 | to | ELP-266-000014764 |
| ELP-266-000002083 | to | ELP-266-000002083 |
| ELP-266-000014709 | to | ELP-266-000014709 |
| ELP-266-000002281 | to | ELP-266-000002281 |
| ELP-266-000012063 | to | ELP-266-000012063 |
| ELP-266-000012064 | to | ELP-266-000012064 |
| ELP-266-000012065 | to | ELP-266-000012065 |

128

| | | |
|---|---|---|
| ELP-266-000018673 | to | ELP-266-000018673 |
| ELP-266-000018674 | to | ELP-266-000018674 |
| ELP-266-000002608 | to | ELP-266-000002608 |
| ELP-266-000011458 | to | ELP-266-000011458 |
| ELP-266-000011459 | to | ELP-266-000011459 |
| ELP-266-000003174 | to | ELP-266-000003174 |
| ELP-266-000016900 | to | ELP-266-000016900 |
| ELP-266-000003388 | to | ELP-266-000003388 |
| ELP-266-000016529 | to | ELP-266-000016529 |
| ELP-266-000005216 | to | ELP-266-000005216 |
| ELP-266-000016461 | to | ELP-266-000016461 |
| ELP-266-000005220 | to | ELP-266-000005220 |
| ELP-266-000016753 | to | ELP-266-000016753 |
| ELP-266-000005221 | to | ELP-266-000005221 |
| ELP-266-000016845 | to | ELP-266-000016845 |
| ELP-266-000005269 | to | ELP-266-000005269 |
| ELP-266-000015559 | to | ELP-266-000015559 |
| ELP-266-000005300 | to | ELP-266-000005300 |
| ELP-266-000017245 | to | ELP-266-000017245 |
| ELP-266-000017246 | to | ELP-266-000017246 |
| ELP-266-000017247 | to | ELP-266-000017247 |
| ELP-266-000017249 | to | ELP-266-000017249 |
| ELP-266-000017251 | to | ELP-266-000017251 |
| ELP-266-000017253 | to | ELP-266-000017253 |
| ELP-266-000017255 | to | ELP-266-000017255 |
| ELP-266-000017256 | to | ELP-266-000017256 |
| ELP-266-000017257 | to | ELP-266-000017257 |
| ELP-266-000017258 | to | ELP-266-000017258 |
| ELP-266-000017259 | to | ELP-266-000017259 |
| ELP-266-000005583 | to | ELP-266-000005583 |
| ELP-266-000010891 | to | ELP-266-000010891 |
| ELP-266-000005853 | to | ELP-266-000005853 |
| ELP-266-000016697 | to | ELP-266-000016697 |
| ELP-266-000005911 | to | ELP-266-000005911 |
| ELP-266-000015353 | to | ELP-266-000015353 |
| ELP-266-000006114 | to | ELP-266-000006114 |
| ELP-266-000013758 | to | ELP-266-000013758 |
| ELP-266-000018769 | to | ELP-266-000018769 |
| ELP-266-000008241 | to | ELP-266-000008241 |
| ELP-266-000009708 | to | ELP-266-000009708 |
| ELP-266-000008243 | to | ELP-266-000008243 |
| ELP-266-000009527 | to | ELP-266-000009527 |
| ELP-266-000008579 | to | ELP-266-000008579 |
| ELP-266-000011346 | to | ELP-266-000011346 |

| | | |
|---|---|---|
| ELP-266-000008580 | to | ELP-266-000008580 |
| ELP-266-000011390 | to | ELP-266-000011390 |
| ELP-266-000008581 | to | ELP-266-000008581 |
| ELP-266-000010221 | to | ELP-266-000010221 |
| ELP-266-000008652 | to | ELP-266-000008652 |
| ELP-266-000011966 | to | ELP-266-000011966 |
| ELP-266-000008696 | to | ELP-266-000008696 |
| ELP-266-000009972 | to | ELP-266-000009972 |
| ELP-266-000008697 | to | ELP-266-000008697 |
| ELP-266-000010009 | to | ELP-266-000010009 |
| ELP-266-000008716 | to | ELP-266-000008716 |
| ELP-266-000009593 | to | ELP-266-000009593 |
| ELP-266-000009596 | to | ELP-266-000009596 |
| ELP-266-000009597 | to | ELP-266-000009597 |
| ELP-266-000008717 | to | ELP-266-000008717 |
| ELP-266-000010032 | to | ELP-266-000010032 |
| ELP-266-000008744 | to | ELP-266-000008744 |
| ELP-266-000009397 | to | ELP-266-000009397 |
| ELP-266-000008803 | to | ELP-266-000008803 |
| ELP-266-000009308 | to | ELP-266-000009308 |
| ELP-266-000009075 | to | ELP-266-000009075 |
| ELP-266-000017699 | to | ELP-266-000017699 |
| ELP-267-000002621 | to | ELP-267-000002621 |
| ELP-267-000017521 | to | ELP-267-000017521 |
| ELP-267-000003142 | to | ELP-267-000003142 |
| ELP-267-000016875 | to | ELP-267-000016875 |
| ELP-267-000016876 | to | ELP-267-000016876 |
| ELP-267-000003190 | to | ELP-267-000003190 |
| ELP-267-000017282 | to | ELP-267-000017282 |
| ELP-267-000003277 | to | ELP-267-000003277 |
| ELP-267-000016707 | to | ELP-267-000016707 |
| ELP-267-000003624 | to | ELP-267-000003624 |
| ELP-267-000017633 | to | ELP-267-000017633 |
| ELP-267-000003689 | to | ELP-267-000003689 |
| ELP-267-000017213 | to | ELP-267-000017213 |
| ELP-267-000004544 | to | ELP-267-000004544 |
| ELP-267-000019236 | to | ELP-267-000019236 |
| ELP-267-000004658 | to | ELP-267-000004658 |
| ELP-267-000019118 | to | ELP-267-000019118 |
| ELP-267-000005463 | to | ELP-267-000005463 |
| ELP-267-000021697 | to | ELP-267-000021697 |
| ELP-267-000021698 | to | ELP-267-000021698 |
| ELP-267-000021699 | to | ELP-267-000021699 |
| ELP-267-000005494 | to | ELP-267-000005494 |

| | | |
|---|---|---|
| ELP-267-000021854 | to | ELP-267-000021854 |
| ELP-267-000021855 | to | ELP-267-000021855 |
| ELP-267-000021856 | to | ELP-267-000021856 |
| ELP-267-000006353 | to | ELP-267-000006353 |
| ELP-267-000020074 | to | ELP-267-000020074 |
| ELP-267-000020075 | to | ELP-267-000020075 |
| ELP-267-000020076 | to | ELP-267-000020076 |
| ELP-267-000006996 | to | ELP-267-000006996 |
| ELP-267-000021026 | to | ELP-267-000021026 |
| ELP-267-000007050 | to | ELP-267-000007050 |
| ELP-267-000019881 | to | ELP-267-000019881 |
| ELP-267-000007052 | to | ELP-267-000007052 |
| ELP-267-000020032 | to | ELP-267-000020032 |
| ELP-267-000007056 | to | ELP-267-000007056 |
| ELP-267-000020089 | to | ELP-267-000020089 |
| ELP-267-000020090 | to | ELP-267-000020090 |
| ELP-267-000007805 | to | ELP-267-000007805 |
| ELP-267-000019219 | to | ELP-267-000019219 |
| ELP-267-000011992 | to | ELP-267-000011992 |
| ELP-267-000027354 | to | ELP-267-000027354 |
| ELP-267-000027355 | to | ELP-267-000027355 |
| ELP-267-000014413 | to | ELP-267-000014413 |
| ELP-267-000023470 | to | ELP-267-000023470 |
| ELP-267-000014685 | to | ELP-267-000014685 |
| ELP-267-000025563 | to | ELP-267-000025563 |
| ELP-267-000014805 | to | ELP-267-000014805 |
| ELP-267-000025320 | to | ELP-267-000025320 |
| ELP-268-000002727 | to | ELP-268-000002727 |
| ELP-268-000004327 | to | ELP-268-000004327 |
| ELP-269-000001416 | to | ELP-269-000001416 |
| ELP-269-000010400 | to | ELP-269-000010400 |
| ELP-269-000007022 | to | ELP-269-000007022 |
| ELP-269-000014506 | to | ELP-269-000014506 |
| ELP-269-000014508 | to | ELP-269-000014508 |
| ELP-269-000014509 | to | ELP-269-000014509 |
| ELP-269-000007324 | to | ELP-269-000007324 |
| ELP-269-000013218 | to | ELP-269-000013218 |
| ELP-269-000013219 | to | ELP-269-000013219 |
| ELP-269-000013220 | to | ELP-269-000013220 |
| ELP-269-000007453 | to | ELP-269-000007453 |
| ELP-269-000011520 | to | ELP-269-000011520 |
| ELP-269-000011521 | to | ELP-269-000011521 |
| ELP-269-000007636 | to | ELP-269-000007636 |
| ELP-269-000013654 | to | ELP-269-000013654 |

| | | |
|---|---|---|
| ELP-269-000013658 | to | ELP-269-000013658 |
| ELP-269-000013659 | to | ELP-269-000013659 |
| ELP-271-000000613 | to | ELP-271-000000613 |
| ELP-271-000001193 | to | ELP-271-000001193 |
| ELP-271-000001194 | to | ELP-271-000001194 |
| ELP-271-000001195 | to | ELP-271-000001195 |
| ELP-271-000002116 | to | ELP-271-000002116 |
| ELP-271-000007014 | to | ELP-271-000007014 |
| ELP-271-000007015 | to | ELP-271-000007015 |
| ELP-271-000009246 | to | ELP-271-000009246 |
| ELP-271-000009247 | to | ELP-271-000009247 |
| ELP-271-000009248 | to | ELP-271-000009248 |
| ELP-271-000009249 | to | ELP-271-000009249 |
| ELP-271-000002372 | to | ELP-271-000002372 |
| ELP-271-000005944 | to | ELP-271-000005944 |
| ELP-271-000002749 | to | ELP-271-000002749 |
| ELP-271-000008329 | to | ELP-271-000008329 |
| ELP-271-000002799 | to | ELP-271-000002799 |
| ELP-271-000007389 | to | ELP-271-000007389 |
| ELP-271-000007390 | to | ELP-271-000007390 |
| ELP-271-000007394 | to | ELP-271-000007394 |
| ELP-271-000012397 | to | ELP-271-000012397 |
| ELP-271-000015171 | to | ELP-271-000015171 |
| ELP-271-000015176 | to | ELP-271-000015176 |
| ELP-272-000009274 | to | ELP-272-000009274 |
| ELP-272-000011206 | to | ELP-272-000011206 |
| ELP-272-000009917 | to | ELP-272-000009917 |
| ELP-272-000012316 | to | ELP-272-000012316 |
| ELP-273-000003114 | to | ELP-273-000003114 |
| ELP-273-000009421 | to | ELP-273-000009421 |
| ELP-273-000009422 | to | ELP-273-000009422 |
| ELP-273-000009424 | to | ELP-273-000009424 |
| ELP-273-000003179 | to | ELP-273-000003179 |
| ELP-273-000009932 | to | ELP-273-000009932 |
| ELP-273-000009936 | to | ELP-273-000009936 |
| ELP-273-000009937 | to | ELP-273-000009937 |
| ELP-273-000009939 | to | ELP-273-000009939 |
| ELP-273-000003697 | to | ELP-273-000003697 |
| ELP-273-000009435 | to | ELP-273-000009435 |
| ELP-273-000009436 | to | ELP-273-000009436 |
| ELP-273-000003880 | to | ELP-273-000003880 |
| ELP-273-000012262 | to | ELP-273-000012262 |
| ELP-273-000006390 | to | ELP-273-000006390 |
| ELP-273-000010536 | to | ELP-273-000010536 |

132

| | | |
|---|---|---|
| ELP-274-000002947 | to | ELP-274-000002947 |
| ELP-274-000005705 | to | ELP-274-000005705 |
| ELP-274-000005706 | to | ELP-274-000005706 |
| ELP-274-000005707 | to | ELP-274-000005707 |
| ELP-274-000005709 | to | ELP-274-000005709 |
| ELP-275-000000821 | to | ELP-275-000000821 |
| ELP-275-000001804 | to | ELP-275-000001804 |
| ELP-275-000004458 | to | ELP-275-000004458 |
| ELP-275-000007293 | to | ELP-275-000007293 |
| ELP-275-000007296 | to | ELP-275-000007296 |
| ELP-277-000006496 | to | ELP-277-000006496 |
| ELP-277-000016114 | to | ELP-277-000016114 |
| ELP-277-000016115 | to | ELP-277-000016115 |
| ELP-277-000016116 | to | ELP-277-000016116 |
| ELP-277-000016117 | to | ELP-277-000016117 |
| ELP-277-000016118 | to | ELP-277-000016118 |
| ELP-277-000016119 | to | ELP-277-000016119 |
| ELP-277-000016120 | to | ELP-277-000016120 |
| ELP-277-000016121 | to | ELP-277-000016121 |
| ELP-277-000016122 | to | ELP-277-000016122 |
| ELP-277-000016123 | to | ELP-277-000016123 |
| ELP-277-000016124 | to | ELP-277-000016124 |
| ELP-277-000016125 | to | ELP-277-000016125 |
| ELP-277-000016126 | to | ELP-277-000016126 |
| ELP-277-000016127 | to | ELP-277-000016127 |
| ELP-277-000016128 | to | ELP-277-000016128 |
| ELP-277-000016129 | to | ELP-277-000016129 |
| ELP-277-000016130 | to | ELP-277-000016130 |
| ELP-277-000016131 | to | ELP-277-000016131 |
| ELP-277-000016132 | to | ELP-277-000016132 |
| ELP-277-000016133 | to | ELP-277-000016133 |
| ELP-277-000016134 | to | ELP-277-000016134 |
| ELP-277-000016135 | to | ELP-277-000016135 |
| ELP-277-000016136 | to | ELP-277-000016136 |
| ELP-277-000016137 | to | ELP-277-000016137 |
| ELP-277-000016138 | to | ELP-277-000016138 |
| ELP-287-000003786 | to | ELP-287-000003786 |
| ELP-287-000008312 | to | ELP-287-000008312 |
| ELP-287-000003833 | to | ELP-287-000003833 |
| ELP-287-000007675 | to | ELP-287-000007675 |
| ELP-287-000004013 | to | ELP-287-000004013 |
| ELP-287-000008546 | to | ELP-287-000008546 |
| ELP-287-000006449 | to | ELP-287-000006449 |
| ELP-287-000009615 | to | ELP-287-000009615 |

| | | |
|---|---|---|
| ELP-287-000009616 | to | ELP-287-000009616 |
| ELP-287-000006790 | to | ELP-287-000006790 |
| ELP-287-000010949 | to | ELP-287-000010949 |
| ELP-287-000011903 | to | ELP-287-000011903 |
| ELP-287-000028001 | to | ELP-287-000028001 |
| ELP-287-000011928 | to | ELP-287-000011928 |
| ELP-287-000029868 | to | ELP-287-000029868 |
| ELP-287-000011974 | to | ELP-287-000011974 |
| ELP-287-000028091 | to | ELP-287-000028091 |
| ELP-287-000012056 | to | ELP-287-000012056 |
| ELP-287-000027960 | to | ELP-287-000027960 |
| ELP-287-000012241 | to | ELP-287-000012241 |
| ELP-287-000029723 | to | ELP-287-000029723 |
| ELP-287-000012370 | to | ELP-287-000012370 |
| ELP-287-000030158 | to | ELP-287-000030158 |
| ELP-287-000014130 | to | ELP-287-000014130 |
| ELP-287-000026641 | to | ELP-287-000026641 |
| ELP-287-000015945 | to | ELP-287-000015945 |
| ELP-287-000029976 | to | ELP-287-000029976 |
| ELP-287-000016068 | to | ELP-287-000016068 |
| ELP-287-000030184 | to | ELP-287-000030184 |
| ELP-287-000016520 | to | ELP-287-000016520 |
| ELP-287-000033027 | to | ELP-287-000033027 |
| ELP-287-000017133 | to | ELP-287-000017133 |
| ELP-287-000030183 | to | ELP-287-000030183 |
| ELP-287-000019050 | to | ELP-287-000019050 |
| ELP-287-000028126 | to | ELP-287-000028126 |
| ELP-287-000019068 | to | ELP-287-000019068 |
| ELP-287-000027048 | to | ELP-287-000027048 |
| ELP-287-000019245 | to | ELP-287-000019245 |
| ELP-287-000025662 | to | ELP-287-000025662 |
| ELP-287-000020634 | to | ELP-287-000020634 |
| ELP-287-000024210 | to | ELP-287-000024210 |
| ELP-287-000022910 | to | ELP-287-000022910 |
| ELP-287-000032147 | to | ELP-287-000032147 |
| ELP-287-000022934 | to | ELP-287-000022934 |
| ELP-287-000027705 | to | ELP-287-000027705 |
| ELP-287-000023656 | to | ELP-287-000023656 |
| ELP-287-000025502 | to | ELP-287-000025502 |
| ELP-287-000023661 | to | ELP-287-000023661 |
| ELP-287-000025350 | to | ELP-287-000025350 |
| ELP-287-000025351 | to | ELP-287-000025351 |
| ELP-287-000023672 | to | ELP-287-000023672 |
| ELP-287-000025629 | to | ELP-287-000025629 |

| | | |
|---|---|---|
| ELP-287-000023673 | to | ELP-287-000023673 |
| ELP-287-000025731 | to | ELP-287-000025731 |
| ELP-321-000001767 | to | ELP-321-000001767 |
| ELP-321-000007313 | to | ELP-321-000007313 |
| ELP-321-000002261 | to | ELP-321-000002261 |
| ELP-321-000006295 | to | ELP-321-000006295 |
| ELP-321-000002263 | to | ELP-321-000002263 |
| ELP-321-000006298 | to | ELP-321-000006298 |
| ELP-321-000002984 | to | ELP-321-000002984 |
| ELP-321-000009565 | to | ELP-321-000009565 |
| ELP-321-000009566 | to | ELP-321-000009566 |
| ELP-322-000009860 | to | ELP-322-000009860 |
| ELP-322-000012948 | to | ELP-322-000012948 |
| ELP-322-000010326 | to | ELP-322-000010326 |
| ELP-322-000013241 | to | ELP-322-000013241 |
| ELP-322-000013242 | to | ELP-322-000013242 |
| ELP-322-000013243 | to | ELP-322-000013243 |
| ELP-322-000013244 | to | ELP-322-000013244 |
| ELP-322-000013245 | to | ELP-322-000013245 |
| ELP-322-000013246 | to | ELP-322-000013246 |
| ELP-322-000013247 | to | ELP-322-000013247 |
| ELP-322-000013248 | to | ELP-322-000013248 |
| ELP-322-000013249 | to | ELP-322-000013249 |
| ELP-322-000013250 | to | ELP-322-000013250 |
| ELP-322-000013251 | to | ELP-322-000013251 |
| ELP-322-000013252 | to | ELP-322-000013252 |
| ELP-322-000017459 | to | ELP-322-000017459 |
| ELP-322-000017460 | to | ELP-322-000017460 |
| ELP-322-000017461 | to | ELP-322-000017461 |
| ELP-322-000017462 | to | ELP-322-000017462 |
| ELP-322-000017463 | to | ELP-322-000017463 |
| ELP-322-000017464 | to | ELP-322-000017464 |
| ELP-323-000002810 | to | ELP-323-000002810 |
| ELP-323-000006986 | to | ELP-323-000006986 |
| ELP-323-000010220 | to | ELP-323-000010220 |
| ELP-323-000002817 | to | ELP-323-000002817 |
| ELP-323-000007090 | to | ELP-323-000007090 |
| ELP-323-000010231 | to | ELP-323-000010231 |
| ELP-324-000015466 | to | ELP-324-000015466 |
| ELP-324-000019611 | to | ELP-324-000019611 |
| ELP-324-000019612 | to | ELP-324-000019612 |
| ELP-324-000015468 | to | ELP-324-000015468 |
| ELP-324-000019640 | to | ELP-324-000019640 |
| ELP-324-000015483 | to | ELP-324-000015483 |

| | | |
|---|---|---|
| ELP-324-000019461 | to | ELP-324-000019461 |
| ELP-324-000015488 | to | ELP-324-000015488 |
| ELP-324-000019536 | to | ELP-324-000019536 |
| ELP-324-000019537 | to | ELP-324-000019537 |
| ELP-324-000015491 | to | ELP-324-000015491 |
| ELP-324-000019575 | to | ELP-324-000019575 |
| ELP-325-000000136 | to | ELP-325-000000136 |
| ELP-325-000009456 | to | ELP-325-000009456 |
| ELP-325-000009457 | to | ELP-325-000009457 |
| ELP-325-000009458 | to | ELP-325-000009458 |
| ELP-325-000000172 | to | ELP-325-000000172 |
| ELP-325-000009365 | to | ELP-325-000009365 |
| ELP-325-000009366 | to | ELP-325-000009366 |
| ELP-325-000017161 | to | ELP-325-000017161 |
| ELP-325-000000190 | to | ELP-325-000000190 |
| ELP-325-000009569 | to | ELP-325-000009569 |
| ELP-325-000009570 | to | ELP-325-000009570 |
| ELP-325-000009571 | to | ELP-325-000009571 |
| ELP-325-000001477 | to | ELP-325-000001477 |
| ELP-325-000012418 | to | ELP-325-000012418 |
| ELP-325-000005326 | to | ELP-325-000005326 |
| ELP-325-000009538 | to | ELP-325-000009538 |
| ELP-325-000009539 | to | ELP-325-000009539 |
| ELP-325-000009540 | to | ELP-325-000009540 |
| ELP-325-000005542 | to | ELP-325-000005542 |
| ELP-325-000010292 | to | ELP-325-000010292 |
| ELP-325-000010293 | to | ELP-325-000010293 |
| ELP-325-000010294 | to | ELP-325-000010294 |
| ELP-326-000000008 | to | ELP-326-000000008 |
| ELP-326-000004213 | to | ELP-326-000004213 |
| ELP-326-000004214 | to | ELP-326-000004214 |
| ELP-326-000000016 | to | ELP-326-000000016 |
| ELP-326-000004285 | to | ELP-326-000004285 |
| ELP-326-000007634 | to | ELP-326-000007634 |
| ELP-326-000011995 | to | ELP-326-000011995 |
| ELP-326-000007643 | to | ELP-326-000007643 |
| ELP-326-000011202 | to | ELP-326-000011202 |
| ELP-326-000007690 | to | ELP-326-000007690 |
| ELP-326-000011284 | to | ELP-326-000011284 |
| ELP-326-000007691 | to | ELP-326-000007691 |
| ELP-326-000011321 | to | ELP-326-000011321 |
| ELP-326-000007744 | to | ELP-326-000007744 |
| ELP-326-000011074 | to | ELP-326-000011074 |
| ELP-326-000007745 | to | ELP-326-000007745 |

136

| | | |
|---|---|---|
| ELP-326-000011110 | to | ELP-326-000011110 |
| ELP-326-000007848 | to | ELP-326-000007848 |
| ELP-326-000011252 | to | ELP-326-000011252 |
| ELP-326-000008079 | to | ELP-326-000008079 |
| ELP-326-000010997 | to | ELP-326-000010997 |
| ELP-326-000010998 | to | ELP-326-000010998 |
| ELP-326-000008080 | to | ELP-326-000008080 |
| ELP-326-000009651 | to | ELP-326-000009651 |
| ELP-326-000009652 | to | ELP-326-000009652 |
| ELP-326-000009235 | to | ELP-326-000009235 |
| ELP-326-000010415 | to | ELP-326-000010415 |
| ELP-326-000010417 | to | ELP-326-000010417 |
| ELP-327-000003965 | to | ELP-327-000003965 |
| ELP-327-000009705 | to | ELP-327-000009705 |
| ELP-328-000001469 | to | ELP-328-000001469 |
| ELP-328-000004181 | to | ELP-328-000004181 |
| ELP-329-000001469 | to | ELP-329-000001469 |
| ELP-329-000006157 | to | ELP-329-000006157 |
| ELP-329-000004351 | to | ELP-329-000004351 |
| ELP-329-000010552 | to | ELP-329-000010552 |
| ELP-331-000000136 | to | ELP-331-000000136 |
| ELP-331-000008788 | to | ELP-331-000008788 |
| ELP-331-000008789 | to | ELP-331-000008789 |
| ELP-331-000008790 | to | ELP-331-000008790 |
| ELP-331-000000172 | to | ELP-331-000000172 |
| ELP-331-000008511 | to | ELP-331-000008511 |
| ELP-331-000008512 | to | ELP-331-000008512 |
| ELP-331-000012072 | to | ELP-331-000012072 |
| ELP-331-000000190 | to | ELP-331-000000190 |
| ELP-331-000009004 | to | ELP-331-000009004 |
| ELP-331-000009005 | to | ELP-331-000009005 |
| ELP-331-000009006 | to | ELP-331-000009006 |
| ELP-331-000001477 | to | ELP-331-000001477 |
| ELP-331-000006794 | to | ELP-331-000006794 |
| ELP-331-000005326 | to | ELP-331-000005326 |
| ELP-331-000011585 | to | ELP-331-000011585 |
| ELP-331-000011586 | to | ELP-331-000011586 |
| ELP-331-000011587 | to | ELP-331-000011587 |
| ELP-331-000005542 | to | ELP-331-000005542 |
| ELP-331-000010585 | to | ELP-331-000010585 |
| ELP-331-000010586 | to | ELP-331-000010586 |
| ELP-331-000010587 | to | ELP-331-000010587 |
| ELP-331-000015504 | to | ELP-331-000015504 |
| ELP-331-000017759 | to | ELP-331-000017759 |

ELP-331-000015910     to     ELP-331-000015910
ELP-331-000020966     to     ELP-331-000020966
ELP-331-000020967     to     ELP-331-000020967.


The United States is not producing or placing on a privilege log those documents created on or after September 19, 2005 (the filing date of *Maureen O'Dwyer, et al. v. United States*, No. 05-4181) that contain attorney-work product or attorney-client communications between United States attorneys, to include agency counsel, or between their clients for matters involving the *In Re: Katrina Canal Breaches Consolidated Litigation.*

The United States' privilege log is attached.

                                    Respectfully submitted,


                                    MICHAEL F. HERTZ
                                    Acting Assistant Attorney General

                                    PHYLLIS J. PYLES
                                    Director, Torts Branch

                                    JAMES G. TOUHEY, JR.
                                    Assistant Director, Torts Branch

                                     s/ James F. McConnon, Jr.
                                    JAMES F. McCONNON, JR.
                                    Trial Attorney, Torts Branch, Civil Division
                                    U.S. Department of Justice
                                    Benjamin Franklin Station, P.O. Box 888
                                    Washington, D.C.  20044
                                    (202) 616-4400/ (202) 616-5200 (Fax)
                                    Attorneys for the United States

Dated: April 1, 2009

## <u>CERTIFICATE OF SERVICE</u>

I, James F. McConnon, Jr., hereby certify that on April 1, 2009, I served a true copy of the United States' Notice of Privilege Log upon all parties by ECF.


　　　<u>　s/ James F. McConnon, Jr.　　</u>
　　　JAMES F. McCONNON, JR.