Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-108-000000003 | CFP-108-000000003 | Attorney-Client; Attorney Work Product | 4/12/2001 | DOC | HAYS MIKE | N/A | MEMORANDUM ON DAMAGE AND RESTORATION CLAIMS ON ABFS LANDS |
| CFP-108-000000004 | CFP-108-000000004 | Attorney-Client; Attorney Work Product | 5/16/2001 | HTM | WALKER ; DEANNA E / MVN | HAYS MIKE M / MVN | ST. MARTIN LAND COMPANY |
| CFP-108-000000005 | CFP-108-000000005 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | POSSIBLE CONSIDERATIONS IN ASSUMPTION BY CORPS OF OPERATION OF WATER CONTROL STRUCTURE AND ASSOCIATED RECREATIONAL AND FLOODING ACTIVITIES OVER PROPOSED HENDERSON LAKE PURCHASE |
| CFP-108-000000006 | CFP-108-000000006 | Attorney-Client; Attorney Work Product | 4/24/2001 | DOC | HAYS MIKE | N/A | AVAILABILITY OF CC 667 FOR SURFACE OWNER FOR SURFACE DAMAGES/RESTORATION |
| CFP-109-000000002 | CFP-109-000000002 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SUMMARY OF RE LEGAL FUNCTIONS |
| CFP-109-000000003 | CFP-109-000000003 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / U.S. ARMY DISTRICT ENGINEER ; KILROY / CEMVN-RE-L ; CRUPPI / CEMVN-RE-L ; LABURE / CEMVN-RE-M ; LEWIS / CEMVN-RE-M ; EXEC OFC | DOLAN ANDREW / U.S. FISH AND WILDLIFE SERVICE HOFFPAUIR HELEN K / LOUISIANA DEPARTMENT OF NATURAL RESOURCES KINLER QUIN / USDA-NRCS LEBLANC / CEMVN-PM-C BROWNING / CEMVN-PM-C MILLER / CEMVN-PM-C JUST / CEMVN-PM-L | REQUEST FOR SECTION 303(E) APPROVAL FOR THE FRESHWATER |
| CFP-109-000000005 | CFP-109-000000005 | Attorney-Client; Attorney Work Product | 04/XX/2002 | DOC | N/A | N/A | APRIL 2002 REVIEW OF TRACT FILES, CONTRACT III, ALOHA RIGOLETTE PROJECT |
| CFP-109-000000006 | CFP-109-000000006 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | KILROY MAURYA ; CEMVN-RE-L | N/A | CERTIFICATION - BAYOU PLAQUEMINES WATER QUALITY IMPROVEMENTS AND FISHERIES SECTION 1135 PROJECT IBERVILLE PARISH; LOUISIANA |
| CFP-109-000000007 | CFP-109-000000007 | Deliberative Process | 1/26/1999 | DOC | / USACE ; CERE-AP ; GRIFFIN ROBERT H / THE UNITED STATES OF AMERICA | N/A | REAL ESTATE HANDBOOK CHAPTER 17. RELOCATION ALTERATIONS, VACATIONS AND ABANDONMENTS REGULATION NO. 405-1-12 |
| CFP-109-000000035 | CFP-109-000000035 | Deliberative Process | 06/XX/2003 | DOC | / DEPARTMENT OF THE ARMY | N/A | MODEL PROJECT COOPERATION AGREEMENT FOR ADDITION OF DREDGED OR EXCAVATED MATERIAL DISPOSALS FACILITY TO EXISTING COMMERCIAL NAVIGATION HARBOR PROJECTS AND SEPARABLE ELEMENTS |
| CFP-109-000000037 | CFP-109-000000037 | Attorney-Client; Attorney Work Product | 11/XX/2006 | TMP | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; MCCROSSEN MICHAEL / BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| CFP-109-000000038 | CFP-109-000000038 | Attorney-Client; Attorney Work Product | 11/3/2006 | TMP | STOUT MICHAEL E | REYMOND LEON J OLD | THE 17TH STREET CANAL AND DEVELOPING OUR SCHEDULE FOR PUBLIC MEETINGS AND TREE REMOVAL |
| CFP-109-000000039 | CFP-109-000000039 | Attorney-Client; Attorney Work Product | 2/26/2007 | DOC | PREAU EDMOND J / STATE OF LA DOTD | WAGENAAR COLONEL R / MVN LANDRIEU MARY VITTER DAVID JEFFERSON WILLIAM MELANCON CHARLES RILEY DON CREAR ROBERT BRADBERRY JOHNY | WESTBANK AND VICINITY HURRICANE PROTECTION PROJECT LOCAL COOPERATION AGREEMENT AMENDMENT 2 AND COOPERATION AGREEMENT - REHABILITATION EFFORT |
| CFP-109-000000040 | CFP-109-000000040 | Deliberative Process | 10/10/2000 | DOC | N/A | N/A | DRAFT FACT SHEET PROPOSAL FOR NAVIGATION RE-STUDY IN COORDINATION WITH MILLENNIUM PORT |
| CFP-109-000000041 | CFP-109-000000041 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES) CONSTRUCTION GENERAL |
| CFP-109-000000043 | CFP-109-000000043 | Deliberative Process | 4/7/2000 | DOC | KINSEY MARY V | N/A | MISSISSIPPI RIVER - GULF OUTLET NEW LOCK AND CONNECTING CHANNELS (INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT) EVALUATION REPORT SUPPLEMENT NO. 1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-109-000000044 | CFP-109-000000044 | Deliberative Process | XX/XX/2007 | DOC | MEYERS DELTRA R ; / US ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS | N/A | EASEMENT/SERVITUDE AGREEMENT TRACT NO. 114E |
| CFP-109-000000045 | CFP-109-000000045 | Deliberative Process | 10/12/2007 | DOC | FREDERICK DENISE / DISTRICT COUNSEL ; CEMVN-OC | PRICE / CDR, MISSISSIPPI VALLEY DIVISION CEMVD-PD-SP CDR, USACE CECC-R/POD | MEMORANDUM THRU CDR, MISSISSIPPI VALLEY DIVISION (CEMVD-PD-SP/MS. PRICE) FOR CDR, USACE (CECC-R/POD), 441 G STREET, WASHINGTON DC 20314-1000 DECLARATION OF TAKING, COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT (CWPPRA), SABINE REFUGE CREATION CYCLE 2 PROJECT, CAMERON PARISH, LOUISIANA, UNITED STATES OF AMERICA VS. 22.70 ACRES OF LAND, MORE OR LESS, SITUATE IN PARISH OF CAMERON, STATE OF LOUISIANA AND THOMAS BARR IV, ET AL |
| CFP-109-000000046 | CFP-109-000000046 | Deliberative Process | 4/11/2000 | DOC | KINSEY MARY V | N/A | MISSISSIPPI RIVER - GULF OUTLET NEW LOCK AND CONNECTING CHANNELS (INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT) EVALUATION REPORT SUPPLEMENT NO. 1 |
| CFP-109-000000048 | CFP-109-000000048 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | GOOD BILL | RUSSO EDMOND J KILROY MAURYA | DRAFT PROPOSAL - OYSTER LEASE EVALUATION AND |
| CFP-109-000000992 | CFP-109-000000992 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | HTML | GOOD BILL | RUSSO EDMOND J KILROY MAURYA | DRAFT PROPOSAL -- OYSTER LEASE EVALUATION AND |
| CFP-109-000000049 | CFP-109-000000049 | Deliberative Process | XX/XX/XXXX | DOC | GOOD BILL | BORDELON CELESTE BRODNAX CHERYL DUET CYNTHIA DUSZYNSKI GERRY | OUCH RESPONSE TO 5/6 MEMO |
| CFP-109-000000993 | CFP-109-000000993 | Deliberative Process | XX/XX/XXXX | HTML | GOOD BILL | BORDELON CELESTE BRODNAX CHERYL DUET CYNTHIA DUSZYNSKI GERRY | OUCH RESPONSE TO 5/6 MEMO |
| CFP-109-000000050 | CFP-109-000000050 | Attorney-Client; Attorney Work Product | 8/6/2001 | DOC | KILROY MAURYA ; CEMVN-RE-L | / LOCAL SPONSOR ACQUISITION BRANCH KILROY/1298 | RIGHT OF ENTRY FOR PASSES OF THE MISSISSIPPI RIVER, SOUTHWEST PASS; MAINTENANCE DREDGING # 02-1, 2 AND 3, APPROX. MILE 3.5 AHP TO APPROX. MILE 19.5 BHP; APPROX. CENTERLINE STATION 3000+00 TO APPROX. CENTERLINE STATION 1094+00, (NON-CONTINUOUS), PLAQUEMINES PARISH, LA (ED-02-059, 60, 61) |
| CFP-109-000000051 | CFP-109-000000051 | Attorney-Client; Attorney Work Product | 4/19/2002 | DOC | KILROY MAURYA ; CEMVN-RE-L | WILLIAMS JANICE KILROY/1298 | RIGHT OF ENTRY FOR ATCHAFALAYA RIVER AND BAYOUS CHENE, BOEUF AND BLACK, MAINTENANCE DREDGING AND TEST SECTION CONSTRUCTION, ATCHAFALAYA BAR CHANNEL, C/L STATION 475+00 TO C/L STATION 1335+00, (NON-CONTINUOUS), ST. MARY PARISH, LA (ED-02-069) |
| CFP-109-000000052 | CFP-109-000000052 | Attorney-Client; Attorney Work Product | 12/20/2001 | DOC | KILROY MAURYA ; CEMVN-RE-L | WILLIAMS JANICE KILROY/1298 | PROPOSED NEW DREDGED MATERIAL DISPOSAL AREA FOR CALCASIEU RIVER AND PASS PROJECT, CALCASIEU PARISH; LA |
| CFP-109-000000053 | CFP-109-000000053 | Attorney-Client; Attorney Work Product | 4/23/2004 | DOC | LEWIS WILLIAM C / REAL ESTATE DIVISION ; CEMVN-RE-L | BUTLER RICHARD / ENGINEERING DIVISION CEMVN-ED-SR CEMVN-RE-E CEMVN-ED-LS CEMVN-PM KILROY/1298 | MEMORANDUM FOR CHIEF, ENGINEERING DIVISION (ATTENTION: RICHARD BUTLER, CEMVN-ED-SR) BRAZIEL BAPTIST CHURCH CEMETERY RELOCATION, IBERVILLE PARISH, LOUISIANA, REQUEST FOR ATTORNEY'S OPINION |
| CFP-109-000000054 | CFP-109-000000054 | Attorney-Client; Attorney Work Product | 12/20/2001 | DOC | KILROY MAURYA ; CEMVN-RE-L | WILLIAMS JANICE KILROY/1298 | PROPOSED NEW DREDGED MATERIAL DISPOSAL AREA FOR CALCASIEU RIVER AND PASS PROJECT, CALCASIEU PARISH, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-109-000000055 | CFP-109-000000055 | Attorney-Client; Attorney Work Product | 9/10/2002 | DOC | LEWIS WILLIAM C / REAL ESTATE DIVISION ; CEMVN-RE-L | CEMVN-RE-E CEMVN-RE-L MARCEAUX JUST / REAL ESTATE DIVISION / ENGINEERING DIVISION CEMVN-ED-SR | DELTA-BUILDING. DIVERSION OF BENNY'S BAY, 650,000 EFS, WITH OUTFALL MANAGEMENT, MILE 7.5 AHP LEFT DESCENDING BANK, MISSISSIPPI RIVER, PLAQUEMINE PARISH, LOUISIANA, REQUEST FOR AN ATTORNEY'S OPINION OF COMPENSABLE INTEREST |
| CFP-109-000000057 | CFP-109-000000057 | Attorney-Client; Attorney Work Product | 12/30/2003 | DOC | LEWIS WILLIAM C / REAL ESTATE DIVISION ; CEMVN-RE-L | DEBOSE GREG / ENGINEERING DIVISION CEMVN-ED-SR KILROY/1298 | MEMORANDUM FOR CHIEF, ENGINEERING DIVISION (ATTENTION: GREG DEBOSE, CEMVN-ED-SR) REQUEST FOR AN ATTORNEY'S OPINION ON WEST ATCHAFALAYA BASIN PROTECTION LEVEE; WAX LAKE WEST LEVEE ENLARGEMENT, ST. MARY PARISH, LOUISIANA |
| CFP-109-000000058 | CFP-109-000000058 | Attorney-Client; Attorney Work Product | 2/23/2004 | DOC | LEWIS WILLIAM C / REAL ESTATE DIVISION ; CEMVN-RE-L | BUTLER RICHARD / ENGINEERING DIVISION CEMVN-ED-SR KILROY/1298 | MEMORANDUM FOR CHIEF, ENGINEERING DIVISION (ATTENTION: RICHARD BUTLER; CEMVN-ED-SR) REQUEST FOR COMPENSABLE INTEREST REPORT, TODD LEVEE ENLARGEMENT, ST. MARY PARISH, LOUISIANA |
| CFP-109-000000060 | CFP-109-000000060 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SUMMARY OF RE LEGAL FUNCTIONS |
| CFP-109-000000061 | CFP-109-000000061 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SUMMARY OF RE LEGAL FUNCTIONS |
| CFP-109-000000062 | CFP-109-000000062 | Attorney-Client; Attorney Work Product | 8/25/1995 | LTR | SELLERS CLYDE H / REAL ESTATE DIVISION LEGAL SUPPORT | TAYLERSON ROBERT CELMN-RE-A CELMN-RE-E CELMN-RE-P | THE BINDER REPORTS THAT THE COMPANY UNABLE TO INSURE TITLE TO PROPERTY SINCE LOCATE THE OWNER |
| CFP-109-000000063 | CFP-109-000000063 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / U.S. ARMY DISTRICT COMMANDER ; CEMVN-RE ; CEMVN-PM ; EXEC OFFICE | WATSON RUSSELL C / U.S. FISH AND WILDLIFE SERVICE MONTGOMERY JOYCE / LOUISIANA DEPARTMENT OF NATURAL RESOURCES CEMVN-OC CEMVN-PM CEMVN-RE | REVIEWED YOUR REQUEST FOR SECTION 303(E) APPROVAL FOR THE GOOSE |
| CFP-109-000000072 | CFP-109-000000072 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FEDERAL EXPENSE IN PL 109-148 AMEND |
| CFP-109-000000073 | CFP-109-000000073 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | INNER HARBOR NAVIGATION CANAL (IHNC) |
| CFP-109-000000074 | CFP-109-000000074 | Attorney-Client; Attorney Work Product | 10/31/1999 | DOC | N/A | N/A | PART IV (C) TO DA FORM 7222-1 (SENIOR SYSTEM CIVILIAN EVALUATION REPORT SUPPORT FORM) SIGNIFICANT ACCOMPLISHMENTS OF MAURYA KILROY 1 NOVEMBER 1998 THROUGH 31 OCTOBER 1999 |
| CFP-109-000000075 | CFP-109-000000075 | Attorney-Client; Attorney Work Product | 10/28/2004 | DOC | KILROY MAURYA | BROWNING GAY / PM-C GLORIOSO DARYL / OC HEBERT ALLAN / PM-AW KILROY MAURYA / OC LOVETRO KEVEN / PM-AW MONNERJAHN CHRIS / PM-C | AFTER ACTION REVIEW |
| CFP-109-000000078 | CFP-109-000000078 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED LEGISLATION TO REPEAL MONETARY CAP AND AGREAGE CAP ATCHAFALAYA BASIN FLOODWAY SYSTEM; LOUISIANA PROJECT |
| CFP-109-000000085 | CFP-109-000000085 | Deliberative Process | XX/XX/2006 | DOC | GROVES ELOISE P ; MOLTER JETTA H ; / WJH, LLC ; WHITAKER JOSEPH W ; / UNITED STATES OF AMERICA | N/A | ACT OF EXCHANGE |
| CFP-109-000000089 | CFP-109-000000089 | Deliberative Process | XX/XX/2006 | DOC | GROVES ELOISE P ; MOLTER JETTA H ; / WJH, L.L.C. ; WHITAKER JOSEPH W ; / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF CAMERON | N/A | ACT OF EXCHANGE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-109-000000090 | CFP-109-000000090 | Deliberative Process | XX/XX/2006 | DOC | GROVES ELOISE P ; MOLTER JETTA H ; / WJH, L.L.C. ; WHITAKER JOSEPH W ; / UNITED STATES OF AMERICA | N/A | ACT OF EXCHANGE |
| CFP-109-000000094 | CFP-109-000000094 | Attorney-Client; Attorney Work Product | 11/21/2002 | DOC | N/A | N/A | ADDENDUM D SURFACE USE REPORT GUIDELINES FOR COASTAL RESTORATION PROJECTS |
| CFP-109-000000095 | CFP-109-000000095 | Attorney-Client; Attorney Work Product | 6/8/2006 | DOC | KILROY MAURYA / MVN | N/A | CHIEF COUNSEL DETERMINATION THAT THE PUBLIC SPONSORS BEAR ADMINISTRATIVE COSTS INCURRED BY THE GOVERNMENT TO ACQUIRE ALL LERRD FOR POST-KATRINA WORK UNDER P.L. 84-99 AND P.L. 109-148 |
| CFP-109-000000096 | CFP-109-000000096 | Attorney-Client; Attorney Work Product | 6/8/2006 | DOC | KILROY MAURYA / MVN | N/A | CHIEF COUNSEL DETERMINATION THAT THE PUBLIC SPONSORS BEAR ADMINISTRATIVE COSTS INCURRED BY THE GOVERNMENT TO ACQUIRE ALL LERRD FOR POST-KATRINA WORK UNDER P.L. 84-99 AND P.L. 109-148 |
| CFP-109-000000097 | CFP-109-000000097 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | BASED ON OUR CURRENT ESTIMATES |
| CFP-109-000000098 | CFP-109-000000098 | Deliberative Process | XX/XX/XXXX | DOC | N/A | FOTI CHARLES C / STATE OF LOUISIANA | DRAFT LETTER REQUESTING ADVISORY OPINION FROM THE LOUISIANA ATTORNEY GENERAL |
| CFP-109-000000099 | CFP-109-000000099 | Attorney-Client; Attorney Work Product | 4/13/2005 | DOC | SCHRIER REBECCA | HUBBARD RITA KING WENDY PETTIT ANN SEGRETO JIM WALKER LINDA KILROY MAURYA | MINUTES - LWVNO BOARD MEETING, WED. APRIL 13, 2005 |
| CFP-109-000000103 | CFP-109-000000103 | Attorney-Client; Attorney Work Product | 6/27/2000 | DOC | SELLERS CLYDE H / REAL ESTATE DIVISION | KENNEDY ROBERT L CEMVN-RE-A | REGARDING VERBIAGE PROPOSED FOR THE EASEMENT |
| CFP-109-000000104 | CFP-109-000000104 | Attorney-Client; Attorney Work Product | 04/XX/2002 | DOC | N/A | N/A | APRIL 2002 REVIEW OF TRACT FILES, CONTRACT III, ALOHA RIGOLETTE PROJECT |
| CFP-109-000000105 | CFP-109-000000105 | Deliberative Process | 2/21/2003 | DOC | N/A | N/A | 24 FEB 03 FAX FROM DNR BILL GOOD TO COLONEL ROWAN |
| CFP-109-000000106 | CFP-109-000000106 | Deliberative Process | XX/XX/2007 | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY ; BRADBERRY JOHNNY B / LA DOTD ; BINDEWALD DAVID J / WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| CFP-109-000000107 | CFP-109-000000107 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | CUROLE WINDELL / SOUTH LAFOURCHE LEVEE DISTRICT ; WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY | N/A | AMENDMENT OF AGREEMENT, FOR THE ACCELERATED CONSTRUCTION AND THE OPERATION, MAINTENANCE, REPAIR, REPLACEMENT AND REHABILITATION OF THE GRAND ISLE AND VICINITY, LOUISIANA LAROSE TO GOLDEN MEADOW, LOUISIANA HURRICANE PROTECTION PROJECT ORLEANS PARISH, LOUISIANA |
| CFP-109-000000108 | CFP-109-000000108 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | CREAR ROBERT / THE DEPARTMENT OF THE ARMY ; MCCROSSEN MICHAEL / BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT | N/A | AMENDMENT OF ASSURANCE AGREEMENTS BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT FOR THE ACCELERATED CONSTRUCTION AND THE OPERATION, MAINTENANCE, REPAIR, REPLACEMENT AND REHABILITATION OF THE LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION PROJECT ORLEANS PARISH, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-109-000000109 | CFP-109-000000109 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | CREAR ROBERT / THE DEPARTMENT OF THE ARMY ; WILSON STEVE C / BOARD OF COMMISSIONERS OF THE PONTCHARTRAIN LEVEE DISTRICT | N/A | AMENDMENT OF ASSURANCE AGREEMENTS BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE PONTCHARTRAIN LEVEE DISTRICT PONTCHARTRAIN LEVEE DISTRICT FOR THE ACCELERATED CONSTRUCTION AND THE OPERATION, MAINTENANCE, REPAIR, REPLACEMENT AND REHABILITATION OF THE LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION PROJECT PONTCHARTRAIN PARISH, LOUISIANA |
| CFP-109-000000110 | CFP-109-000000110 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | / THE DEPARTMENT OF THE ARMY ; / BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT | N/A | AMENDMENT OF ASSURANCE AGREEMENTS BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT FOR THE ACCELERATED CONSTRUCTION AND THE OPERATION, MAINTENANCE, REPAIR, REPLACEMENT AND REHABILITATION OF THE LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION PROJECT ORLEANS PARISH, LOUISIANA |
| CFP-109-000000111 | CFP-109-000000111 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | / THE DEPARTMENT OF THE ARMY ; / BOARD OF COMMISSIONERS OF THE PONTCHARTRAIN LEVEE DISTRICT | N/A | AMENDMENT OF ASSURANCE AGREEMENTS BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE PONTCHARTRAIN LEVEE DISTRICT FOR THE ACCELERATED CONSTRUCTION AND THE OPERATION, LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION PROJECT ST CHARLES PARISH, LOUISIANA |
| CFP-109-000000112 | CFP-109-000000112 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | CREAR ROBERT / THE DEPARTMENT OF THE ARMY ; MCCROSSEN MICHAEL / BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT | N/A | AMENDMENT OF ASSURANCE AGREEMENTS BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT AND FOR THE ACCELERATED CONSTRUCTION AND THE OPERATION, MAINTENANCE, REPAIR, REPLACEMENT AND REHABILITATION OF THE LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION PROJECT ORLEANS PARISH, LOUISIANA |
| CFP-109-000000113 | CFP-109-000000113 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | CREAR ROBERT / THE DEPARTMENT OF THE ARMY ; MCCROSSEN MICHAEL / BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT | N/A | AMENDMENT OF AGREEMENT, FOR THE ACCELERATED CONSTRUCTION AND THE OPERATION, MAINTENANCE, REPAIR, REPLACEMENT AND REHABILITATION OF THE GRAND ISLE AND VICINITY, LOUISIANA LAROSE TO GOLDEN MEADOW, LOUISIANA HURRICANE PROTECTION PROJECT ORLEANS PARISH, LOUISIANA |
| CFP-109-000000114 | CFP-109-000000114 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; ROUSSELLE BENNY / PLAQUEMINES PARISH GOVERNMENT | N/A | AMENDMENT TO COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND PLAQUEMINES PARISH GOVERNMENT FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| CFP-109-000000115 | CFP-109-000000115 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; ROUSSELLE BENNY / PLAQUEMINES PARISH GOVERNMENT | N/A | AMENDMENT TO COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND PLAQUEMINES PARISH GOVERNMENT FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| CFP-109-000000118 | CFP-109-000000118 | Attorney-Client; Attorney Work Product | 1/14/2000 | DOC | BLAND STEPHEN ; KILROY MAURYA ; MEINERS WILLIAM ; ROSAMANO MARCO ; SUTTON JAN ; CEMVN-RE | SELLERS CLYDE CEMVN-RE | MEMORANDUM FOR DEPARTMENT OF DEFENSE, FIELD ADVISORY SERVICE GROUP POSITION CLASSIFICATION APPEAL |
| CFP-109-000000119 | CFP-109-000000119 | Deliberative Process | XX/XX/2002 | DOC | LOOPER R K / ENTERGY LOUISIANA, INC. ; / UNITED STATES OF AMERICA | N/A | ACCESS AGREEMENT |
| CFP-109-000000120 | CFP-109-000000120 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ARTICLE II OBLIGATIONS OF THE GOVERNMENT AND THE NON-FEDERAL SPONSOR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-109-000000122 | CFP-109-000000122 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | KILROY MAURYA ; / REAL ESTATE DIVISION | N/A | ASSESSMENT OF THE REAL ESTATE ACQUISITION CAPABILITY |
| CFP-109-000000124 | CFP-109-000000124 | Attorney-Client; Attorney Work Product | XX/XX/2004 | DOC | MCBRIDE R A / LAKE CHARLES HARBOR AND TERMINAL DISTRICT ; LEWIS WILLIAM C / MVN ; DEES MICHAEL K | N/A | AUTHORIZATION FOR ENTRY FOR CONSTRUCTION |
| CFP-109-000000125 | CFP-109-000000125 | Deliberative Process | XX/XX/XXXX | DOC | KINSEY MARY ; CEMVN-OC ; KILROY MAURYA ; CEMVN-RE-F | N/A | EXECUTIVE SUMMARY -- PRIVILEGED COMMUNICATION |
| CFP-109-000000126 | CFP-109-000000126 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ISSUE ON ASSESSMENT OF THE POTENTIAL IMPACT TO THE CORPS OF ENGINEERS |
| CFP-109-000000128 | CFP-109-000000128 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | KINSEY MARY ; CEMVN-OC ; KILROY MAURYA ; CEMVN-RE-F | N/A | EXECUTIVE SUMMARY -- PRIVILEGED COMMUNICATION |
| CFP-109-000000130 | CFP-109-000000130 | Deliberative Process | XX/XX/XXXX | DOC | CONSTANCE TROY / MVN | BERGERON ROBERT B / TERREBONNE PARISH | PRELIMINARY DRAFT FEASIBILITY REPORT |
| CFP-109-000000132 | CFP-109-000000132 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET BARATARIA LAND BRIDGE PROJECT CONSTRUCTION GENERAL |
| CFP-109-000000135 | CFP-109-000000135 | Deliberative Process | XX/XX/XXXX | DOC | HAYS MIKE / US ARMY ENGINEERING DISTRICT NEW ORLEANS | N/A | ATTORNEY'S INVESTIGATION AND REPORT OF COMPENSABLE INTEREST WEST BAYOU SALE GORDY SECTION (DRAFT) |
| CFP-109-000000136 | CFP-109-000000136 | Deliberative Process | 1/29/2002 | DOC | / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | CALDWELL JACK / DNR HANCHEY RANDY / DNR DUSZINSKI JERRY / DNR WINTER MARNIE MALBROUGH ONEIL / COASTAL ENGINEERING INC RUSSO EDMUND / USACE KILROY MAURYA / USACE MILLER GREGORY / USACE | BARATARIA BAY WATERWAY MAINTENANCE DREDGING OYSTER LEASE ISSUES JANUARY 29, 2002, 10:00 A.M. LOUISIANA DEPARTMENT OF NATURAL RESOURCES - LASALLE BUILDING |
| CFP-109-000000137 | CFP-109-000000137 | Attorney-Client; Attorney Work Product | 1/31/2001 | DOC | KILROY MAURYA / US ARMY ENGINEERS DISTRICT NEW ORLEANS ; CEMVN-RE-L ; / PLAQUEMINES PARISH GOVERNMENT | N/A | REVISED ATTORNEY'S INVESTIGATION AND REPORT OF COMPENSABLE INTEREST MISSISSIPPI RIVER LEVEE STATION 289+60.2 TO STATION 290+82.2 WEST BANK GAPS |
| CFP-109-000000138 | CFP-109-000000138 | Attorney-Client; Attorney Work Product | 8/9/2002 | DOC | CEMVN-RE-L | HAWKINS GARY / ENGINEERING DIVISION CEMVN-ED-SR KILROY/1298 | MEMORANDUM FOR CHIEF, ENGINEERING DIVISION ATTN: GARY HAWKINS (CEMVN-ED-SR) AMENDMENT TO ATTORNEY'S INVESTIGATION AND REPORT OF COMPENSABLE INTEREST, MISSISSIPPI RIVER LEVEE, STATION 289+60.2 TO STATION 290+82.2, WEST BANK GAPS |
| CFP-109-000000140 | CFP-109-000000140 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED ESTATES - BENNEY'S BAY SEDIMENT DIVERSION; CWPPRA |
| CFP-109-000000141 | CFP-109-000000141 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROMERO DAVID G ; / BERRY BROS. GENERAL CONTRACTORS, INC. ; / UNITED STATES OF AMERICA | N/A | EASEMENT/SERVITUDE AGREEMENT |
| CFP-109-000000142 | CFP-109-000000142 | Deliberative Process | 2/23/1999 | LTR | SELLERS CLYDE H / REAL ESTATE DIVISION LEGAL SUPPORT | BERRY DOYLE / BERRY BROS. GENERAL CONTRACTORS, INC. THOMPSON CEMVN-RE-A CAMPOS CEMVN-PP | INTERIM FLOODPROOFING PROJECT IN THE VICINITY OF MORGAN CITY AND BERWICK. |
| CFP-109-000000146 | CFP-109-000000146 | Deliberative Process | 3/3/1999 | LTR | SELLERS CLYDE H / REAL ESTATE DIVISION LEGAL SUPPORT | ANNIS DANA R / BJ SERVICES COMPANY THOMPSON CEMVN-RE-A CAMPOS CEMVN-PP | INTERIM FLOODPROOFING PROJECT IN THE VICINITY OF MORGAN CITY AND BERWICK. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-109-000000147 | CFP-109-000000147 | Attorney-Client; Attorney Work Product | 06/XX/2003 | DOC | / USACE, NEW ORLEANS DISTRICT ; / CITY OF BATON ROUGE, EAST BATON ROUGE PARISH ; / PARKS AND RECREATION COMMISSION FOR THE PARISH OF EAST BATON ROUGE ; TORNBLOM CLAUDIA L / THE DEPARTMENT OF THE ARMY ; SIMPSON BOBBY / PARISH OF EAST BATON ROUGE | SIMPSON BOBBY / UNITED STATES OF AMERICA | OPERATIONS, MAINTENANCE, REPAIR, REHABILITATION AND REPLACEMENT MANUAL FOR BLACKWATER CONSERVATION AREA (A/K/A COMITE RIVER AT HOOPER ROAD RESTORATION PROJECT) |
| CFP-109-000000150 | CFP-109-000000150 | Deliberative Process | XX/XX/2003 | DOC | WHITAKER JOSEPH W / UNITED STATES OF AMERICA | N/A | QUITCLAIM DEED INSTALLATION COUNTY, STATE |
| CFP-109-000000152 | CFP-109-000000152 | Attorney-Client; Attorney Work Product | 7/17/1998 | LTR | SELLERS CLYDE H / REAL ESTATE DIVISION | BROADWELL JOHN WILLIAMS ERIC / DOJ | U.S. V. 628.40 ACRES AND OPELOUSAS-ST. LANDRY SECURITIES CO.; INC. ET AL, C.A. NO. 97-0709 (W.D.LA1997) |
| CFP-109-000000153 | CFP-109-000000153 | Deliberative Process | XX/XX/2005 | DOC | / USACE ; LADUE PAUL E / ILLINOIS CENTRAL RAILROAD COMPANY ; HOLDEN MELVIN L / THE CITY OF BATON ROUGE | N/A | PERMANENT SERVITUDE AND RIGHT OF ENTRY |
| CFP-109-000000154 | CFP-109-000000154 | Deliberative Process | XX/XX/2005 | DOC | / USACE ; LADUE PAUL E / ILLINOIS CENTRAL RAILROAD COMPANY ; HOLDEN MELVIN L / THE CITY OF BATON ROUGE | N/A | PERMANENT SERVITUDE AND RIGHT OF ENTRY |
| CFP-109-000000155 | CFP-109-000000155 | Deliberative Process | XX/XX/2005 | DOC | / USACE ; LADUE PAUL E / ILLINOIS CENTRAL RAILROAD COMPANY ; HOLDEN MELVIN L / THE CITY OF BATON ROUGE | N/A | PERMANENT SERVITUDE AND RIGHT OF ENTRY |
| CFP-109-000000159 | CFP-109-000000159 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; JACKSON THOMAS / EAST JEFFERSON LEVEE DISTRICT ; / FOURTH JEFFERSON DRAINAGE DISTRICT | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE FOURTH JEFFERSON DRAINAGE DISTRICT AND THE SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY-EAST ON BEHALF OF EAST JEFFERSON LEVEE DISTRICT FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| CFP-109-000000160 | CFP-109-000000160 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY CORPS OF ENGINEERS ; WILSON STEVE C / BOARD OF COMMISSIONERS OF THE PONTCHARTRAIN LEVEE DISTRICT ; POIRRIER DWIGHT ; WILSON STEVE C | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE PONTCHARTRAIN LEVEE DISTRICT FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| CFP-109-000000161 | CFP-109-000000161 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; JACKSON THOMAS / BOARD OF COMMISSIONERS FOR THE SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY-EAST ; / FOURTH JEFFERSON DRAINAGE DISTRICT | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE FOURTH JEFFERSON DRAINAGE DISTRICT AND THE SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY-EAST ON BEHALF OF THE EAST JEFFERSON LEVEE DISTRICT FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| CFP-109-000000162 | CFP-109-000000162 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; JACKSON THOMAS / BOARD OF COMMISSIONERS FOR THE SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY-EAST ; / FOURTH JEFFERSON DRAINAGE DISTRICT | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE FOURTH JEFFERSON DRAINAGE DISTRICT AND THE SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY-EAST ON BEHALF OF THE EAST JEFFERSON LEVEE DISTRICT FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-109-000000163 | CFP-109-000000163 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; JACKSON THOMAS / EAST JEFFERSON LEVEE DISTRICT ; / FOURTH JEFFERSON DRAINAGE DISTRICT | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE FOURTH JEFFERSON DRAINAGE DISTRICT AND THE EAST JEFFERSON LEVEE DISTRICT FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| CFP-109-000000164 | CFP-109-000000164 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; JACKSON THOMAS / EAST JEFFERSON LEVEE DISTRICT ; / FOURTH JEFFERSON DRAINAGE DISTRICT | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE FOURTH JEFFERSON DRAINAGE DISTRICT AND THE SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY-EAST ON BEHALF OF EAST JEFFERSON LEVEE DISTRICT FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| CFP-109-000000165 | CFP-109-000000165 | Attorney-Client; Attorney Work Product | 04/XX/2006 | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; MILLER CHARLES / BOARD OF COMMISSIONERS OF THE EAST JEFFERSON LEVEE DISTRICT ; YOUNG JOHN F / THE PARISH OF JEFFERSON | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE EAST JEFFERSON LEVEE DISTRICT AND THE PARISH OF JEFFERSON FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| CFP-109-000000167 | CFP-109-000000167 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DRAFT ENVIRONMENTAL ASSESSMENT MISSISSIPPI DELTA REGION CAERNARVON FRESHWATER DIVERSION STRUCTURE CHANGE IN STRUCTURE OPERATION PLAQUEMINES AND ST. BERNARD PARISHES, LOUISIANA EA# 392 |
| CFP-109-000000168 | CFP-109-000000168 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | KILROY MAURYA ; CEMVN-OC | N/A | LEGAL ISSUES ARISING FROM 4TH SUPPLEMENTAL, P.L. 109-234, MODIFICATION OF THE OPERATION OR STRUCTURE OF THE CAERNARVON FRESHWATER DIVERSION PROJECT |
| CFP-109-000000169 | CFP-109-000000169 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | KILROY MAURYA ; CEMVN-OC | N/A | LEGAL ISSUES ARISING FROM 4TH SUPPLEMENTAL, P.L. 109-234, MODIFICATION OF THE OPERATION OR STRUCTURE OF THE CAERNARVON FRESHWATER DIVERSION PROJECT |
| CFP-109-000000170 | CFP-109-000000170 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET CAERNARVON FRESHWATER DIVERSION CONSTRUCTION GENERAL |
| CFP-109-000000171 | CFP-109-000000171 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CEMVN-OC | N/A | CEMVN-OC ISSUE PAPER MODIFICATION OF THE CAERNARVON FRESHWATER DIVERSION STRUCTURE OR ITS OPERATIONS AS AUTHORIZED BY P.L. 109-234 (4TH SUPPLEMENTAL) |
| CFP-109-000000172 | CFP-109-000000172 | Deliberative Process | 6/4/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET RISK REDUCTION (CAERNARVON FRESHWATER DIVERSION) CONSTRUCTION GENERAL |
| CFP-109-000000173 | CFP-109-000000173 | Deliberative Process | 6/4/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET RISK REDUCTION (CAERNARVON FRESHWATER DIVERSION) CONSTRUCTION GENERAL |
| CFP-109-000000174 | CFP-109-000000174 | Deliberative Process | 11/14/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET CAERNARVON FRESHWATER DIVERSION CONSTRUCTION GENERAL |
| CFP-109-000000176 | CFP-109-000000176 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | WHITAKER JOSEPH W / UNITED STATES OF AMERICA ; REILY WILLIAM B ; REILY ELAINE S ; MOLTER JETTA H ; / WJH, LLC | N/A | QUITCLAIM DEED |
| CFP-109-000000177 | CFP-109-000000177 | Deliberative Process | XX/XX/2006 | DOC | WHITAKER JOSEPH W / UNITED STATES OF AMERICA ; REILY WILLIAM B ; REILY ELAINE S ; MOLTER JETTA H ; / WJH, LLC | N/A | QUITCLAIM DEED |
| CFP-109-000000178 | CFP-109-000000178 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | REILY WILLIAM B ; REILY ELAINE S ; MOLTER JETTA H ; / WJH, LLC ; / UNITED STATES OF AMERICA | N/A | WARRANTY DEED |
| CFP-109-000000185 | CFP-109-000000185 | Deliberative Process | XX/XX/XXXX | DOC | KILROY MAURYA ; LEWIS WILLIAM C / REAL ESTATE DIVISION | N/A | ASSESSMENT OF REAL ESTATE ACQUISITION CAPABILITY (LOUISIANA DEPARTMENT OF NATURAL RESOURCES) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-109-000000186 | CFP-109-000000186 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | KILROY MAURYA ; LEWIS WILLIAM C / REAL ESTATE DIVISION | N/A | ASSESSMENT OF NON-FEDERAL SPONSOR'S REAL ESTATE ACQUISITION CAPABILITY (NON-FEDERAL SPONSOR) |
| CFP-109-000000191 | CFP-109-000000191 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; / BOARD OF COMMISSIONERS FOR THE SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY-EAST ; / EAST JEFFERSON LEVEE DISTRICT ; / FOURTH JEFFERSON DRAINAGE DISTRICT | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE FOURTH JEFFERSON DRAINAGE DISTRICT AND THE SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY-EAST ON BEHALF OF EAST JEFFERSON LEVEE DISTRICT FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| CFP-109-000000192 | CFP-109-000000192 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; CAMPBELL FRAN / EAST JEFFERSON LEVEE DISTRICT ; / BOARD OF COMMISSIONERS FOR THE SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY EAST ; / FOURTH JEFFERSON DRAINAGE DISTRICT | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY EAST, EAST JEFFERSON LEVEE DISTRICT, AND FOURTH JEFFERSON DRAINAGE DISTRICT FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| CFP-109-000000193 | CFP-109-000000193 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; CAMPBELL FRAN / EAST JEFFERSON LEVEE DISTRICT ; / BOARD OF COMMISSIONERS FOR THE SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY EAST ; / FOURTH JEFFERSON DRAINAGE DISTRICT | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY EAST, EAST JEFFERSON LEVEE DISTRICT, AND FOURTH JEFFERSON DRAINAGE DISTRICT FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| CFP-109-000000194 | CFP-109-000000194 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; / BOARD OF COMMISSIONERS FOR THE SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY EAST ; / EAST JEFFERSON LEVEE DISTRICT ; / FOURTH JEFFERSON DRAINAGE DISTRICT | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE FOURTH JEFFERSON DRAINAGE DISTRICT AND BOARD OF COMMISSIONERS OF THE SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY EAST ON BEHALF OF EAST JEFFERSON LEVEE DISTRICT, AND FOURTH JEFFERSON DRAINAGE DISTRICT FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| CFP-109-000000195 | CFP-109-000000195 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; CAMPBELL FRAN / EAST JEFFERSON LEVEE DISTRICT ; / FOURTH JEFFERSON DRAINAGE DISTRICT | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND [THE BOARD OF COMMISSIONERS OF THE SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY EAST FOR EAST JEFFERSON LEVEE DISTRICT] AND THE FOURTH JEFFERSON DRAINAGE DISTRICT FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| CFP-109-000000202 | CFP-109-000000202 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; JACKSON THOMAS / BOARD OF COMMISSIONERS FOR THE SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY-EAST ; NAGIN C R / SEWERAGE AND WATER BOARD OF NEW ORLEANS | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA, AND THE SEWERAGE AND WATER BOARD OF NEW ORLEANS, AND THE BOARD OF COMMISSIONERS OF THE SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY-EAST ON BEHALF OF ORLEANS LEVEE DISTRICT, AND THE SEWERAGE AND WATER BOARD OF NEW ORLEANS, FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-109-000000204 | CFP-109-000000204 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; / ORLEANS LEVEE DISTRICT ; / BOARD OF COMMISSIONERS FOR THE SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY EAST ; / SEWERAGE AND WATER BOARD OF NEW ORLEANS | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY EAST, ORLEANS LEVEE DISTRICT, AND THE SEWERAGE AND WATER BOARD OF NEW ORLEANS, FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| CFP-109-000000205 | CFP-109-000000205 | Attorney-Client; Attorney Work Product | 11/XX/2006 | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; MCCROSSEN MICHAEL / BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT FOR RESTORATION REHABILITATION OF FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| CFP-109-000000206 | CFP-109-000000206 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; JACKSON THOMAS / BOARD OF COMMISSIONERS FOR THE SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY-EAST ; NAGIN C R / SEWERAGE AND WATER BOARD OF NEW ORLEANS | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA, AND THE SEWERAGE AND WATER BOARD OF NEW ORLEANS, AND THE BOARD OF COMMISSIONERS OF THE SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY EAST ON BEHALF OF ORLEANS LEVEE DISTRICT, AND THE SEWERAGE AND WATER BOARD OF NEW ORLEANS, FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| CFP-109-000000211 | CFP-109-000000211 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; JACKSON THOMAS / BOARD OF COMMISSIONERS FOR THE SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY-EAST ; NAGIN C R / SEWERAGE AND WATER BOARD OF NEW ORLEANS | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA, AND THE SEWERAGE AND WATER BOARD OF NEW ORLEANS, AND THE BOARD OF COMMISSIONERS OF THE SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY-EAST ON BEHALF OF ORLEANS LEVEE DISTRICT, AND THE SEWERAGE AND WATER BOARD OF NEW ORLEANS, FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| CFP-109-000000213 | CFP-109-000000213 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | EXCERPT FROM ACT OF EXCHANGE - CERCLA NOTICE |
| CFP-109-000000214 | CFP-109-000000214 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LEWIS WILLIAM C / REAL ESTATE | N/A | NEW ORLEANS DISTRICT REAL ESTATE QUALITY CONTROL PLAN FOR: BAYOU PLAQUEMINE WATER QUALITY IMPROVEMENTS AND FISHERIES, IBERVILLE PARISH, LOUISIANA (SECTION 1135 PROJECT) |
| CFP-109-000000216 | CFP-109-000000216 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | N/A | N/A | CERTIFICATE OF AUTHORITY |
| CFP-109-000000232 | CFP-109-000000232 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DRAFT CAP SECTION FOR CHAPTER 12 |
| CFP-109-000000235 | CFP-109-000000235 | Attorney-Client; Attorney Work Product | 1/26/1999 | RTF | / USACE ; CERE-AP ; GRIFFIN ROBERT H / THE UNITED STATES OF AMERICA | N/A | REAL ESTATE HANDBOOK CHAPTER 17. RELOCATION ALTERATIONS, VACATIONS AND ABANDONMENTS REGULATION NO. 405-1-12 |
| CFP-109-000000236 | CFP-109-000000236 | Attorney-Client; Attorney Work Product | 1/26/1999 | DOC | / USACE ; CERE-AP ; GRIFFIN ROBERT H / THE UNITED STATES OF AMERICA | N/A | REAL ESTATE HANDBOOK CHAPTER 17. RELOCATION ALTERATIONS, VACATIONS AND ABANDONMENTS REGULATION NO. 405-1-12 |
| CFP-109-000000237 | CFP-109-000000237 | Attorney-Client; Attorney Work Product | 1/26/1999 | RTF | / USACE ; CERE-AP ; GRIFFIN ROBERT H / THE UNITED STATES OF AMERICA | N/A | REAL ESTATE HANDBOOK CHAPTER 17. RELOCATION ALTERATIONS, VACATIONS AND ABANDONMENTS REGULATION NO. 405-1-12 |
| CFP-109-000000238 | CFP-109-000000238 | Attorney-Client; Attorney Work Product | 5/13/2006 | DOC | FREDERICK DENISE / DISTRICT COUNSEL ; CEMVN-OC | PRICE / CDR, MISSISSIPPI VALLEY DIVISION CEMVD-PD-SP CDR, USACE CECC-R/POD | MEMORANDUM THRU CDR, MISSISSIPPI VALLEY DIVISION (CEMVD-PD-SP/MS. PRICE) FOR CDR, USACE (CECC-R/POD), 441 G STREET, WASHINGTON DC 20314-1000 DECLARATION OF TAKING ASSEMBLY, CHALMETTE BACK LEVEE INTERIM LEVEL OF PROTECTION, ST. BERNARD PARISH, LOUISIANA, U.S. VS. 6.9 ACRES OF LAND, MORE OR LESS, SITUATED IN ST. BERNARD PARISH, STATE OF LOUISIANA AND GLENN DIAZ AND UNKNOWN OWNERS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-109-000000239 | CFP-109-000000239 | Attorney-Client; Attorney Work Product | 5/13/2006 | DOC | FREDERICK DENISE / DISTRICT COUNSEL ; CEMVN-OC | PRICE / CDR, MISSISSIPPI VALLEY DIVISION CEMVD-PD-SP CDR, USACE CECC-R/POD | MEMORANDUM THRU CDR, MISSISSIPPI VALLEY DIVISION (CEMVD-PD-SP/MS. PRICE) FOR CDR, USACE (CECC-R/POD), 441 G STREET, WASHINGTON DC 20314-1000 DECLARATION OF TAKING ASSEMBLY, CHALMETTE BACK LEVEE INTERIM LEVEL OF PROTECTION, ST. BERNARD PARISH, LOUISIANA, U.S. VS. 6.9 ACRES OF LAND, MORE OR LESS, SITUATED IN ST. BERNARD PARISH, STATE OF LOUISIANA AND GLENN DIAZ AND UNKNOWN OWNERS |
| CFP-109-000000240 | CFP-109-000000240 | Attorney-Client; Attorney Work Product | 5/13/2006 | DOC | FREDERICK DENISE / DISTRICT COUNSEL ; CEMVN-OC | PRICE / CDR, MISSISSIPPI VALLEY DIVISION CEMVD-PD-SP CDR, USACE CECC-R/POD | MEMORANDUM THRU CDR, MISSISSIPPI VALLEY DIVISION (CEMVD-PD-SP/MS. PRICE) FOR CDR, USACE (CECC-R/POD), 441 G STREET, WASHINGTON DC 20314-1000 DECLARATION OF TAKING ASSEMBLY, CHALMETTE BACK LEVEE INTERIM LEVEL OF PROTECTION, ST. BERNARD PARISH, LOUISIANA, U.S. VS. 6.6 ACRES OF LAND, MORE OR LESS, SITUATED IN ST. BERNARD PARISH, STATE OF LOUISIANA AND GLENN DIAZ AND UNKNOWN OWNERS |
| CFP-109-000000241 | CFP-109-000000241 | Attorney-Client; Attorney Work Product | 5/12/2006 | DOC | FREDERICK DENISE / DISTRICT COUNSEL ; CEMVN-OC | PRICE / CDR, MISSISSIPPI VALLEY DIVISION CEMVD-PD-SP CDR, USACE CECC-R/POD | MEMORANDUM THRU CDR, MISSISSIPPI VALLEY DIVISION (CEMVD-PD-SP/MS. PRICE) FOR CDR, USACE (CECC-R/POD), 441 G STREET, WASHINGTON DC 20314-1000 DECLARATION OF TAKING ASSEMBLY, CONSTRUCTION OF NON-FEDERAL LEVEE TO PROVIDE INTERIM LEVEL OF PROTECTION, CHALMETTE BACK LEVEE, ST. BERNARD PARISH, LOUISIANA, U.S. VS. 6.6 ACRES OF LAND, MORE OR LESS, SITUATED IN ST. BERNARD PARISH, STATE OF LOUISIANA AND GLENN DIAZ AND UNKNOWN OWNERS |
| CFP-109-000000242 | CFP-109-000000242 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SCHEDULE A'' |
| CFP-109-000000243 | CFP-109-000000243 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | DIAZ GLENN E ; LOPEZ GEORGE / BOARD OF COMMISSIONERS FOR LAKE BORGNE BASIN LEVEE DISTRICT ; FOTI CHARLES C / STATE OF LOUISIANA ; / DEPARTMENT OF REVENUE AND TAXATION | N/A | SCHEDULE B'' TRACT NO. 100E-1 PERPETUAL FLOOD PROTECTION LEVEE EASEMENT'' |
| CFP-109-000000245 | CFP-109-000000245 | Attorney-Client; Attorney Work Product | 1/2/1979 | DOC | / DEPARTMENT OF THE ARMY | N/A | CHAPTER 2 REAL ESTATE PROJECT PLANNING - MILITARY |
| CFP-109-000000246 | CFP-109-000000246 | Attorney-Client; Attorney Work Product | 1/30/2003 | DOC | GRIFFIN ROBERT H / USACE ; CERE-AP | N/A | REAL ESTATE HANDBOOK CHAPTER 17. RELOCATION ALTERATIONS, VACATIONS AND ABANDONMENTS REGULATION NO. 405-1-12 |
| CFP-109-000000247 | CFP-109-000000247 | Attorney-Client; Attorney Work Product | 1/26/1999 | DOC | / USACE ; CERE-AP ; GRIFFIN ROBERT H / THE UNITED STATES OF AMERICA | N/A | REAL ESTATE HANDBOOK CHAPTER 17. RELOCATION ALTERATIONS, VACATIONS AND ABANDONMENTS REGULATION NO. 405-1-12 |
| CFP-109-000000248 | CFP-109-000000248 | Attorney-Client; Attorney Work Product | 1/9/2003 | DOC | / USACE ; CERE-AP | N/A | REAL ESTATE HANDBOOK CHAPTER 17. RELOCATION ALTERATIONS, VACATIONS AND ABANDONMENTS REGULATION NO. 405-1-12 |
| CFP-109-000000249 | CFP-109-000000249 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / USACE ; CERE-AP | N/A | REAL ESTATE HANDBOOK CHAPTER 17. RELOCATION ALTERATIONS, VACATIONS AND ABANDONMENTS REGULATION NO. 405-1-12 |
| CFP-109-000000250 | CFP-109-000000250 | Attorney-Client; Attorney Work Product | 1/30/2003 | DOC | / USACE ; CERE-AP ; GRIFFIN ROBERT H / THE UNITED STATES OF AMERICA | N/A | REAL ESTATE HANDBOOK CHAPTER 17. RELOCATION ALTERATIONS, VACATIONS AND ABANDONMENTS REGULATION NO. 405-1-12 |
| CFP-109-000000251 | CFP-109-000000251 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / USACE ; CERE-AP | N/A | REAL ESTATE HANDBOOK CHAPTER 17. RELOCATION ALTERATIONS, VACATIONS AND ABANDONMENTS REGULATION NO. 405-1-12 |
| CFP-109-000000252 | CFP-109-000000252 | Attorney-Client; Attorney Work Product | 1/26/1999 | DOC | / USACE ; CERE-AP ; GRIFFIN ROBERT H / THE UNITED STATES OF AMERICA | N/A | REAL ESTATE HANDBOOK CHAPTER 17. RELOCATION ALTERATIONS, VACATIONS AND ABANDONMENTS REGULATION NO. 405-1-12 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-109-000000253 | CFP-109-000000253 | Attorney-Client; Attorney Work Product | 11/5/2002 | DOC | / USACE ; CERE-AP ; GRIFFIN ROBERT H / THE UNITED STATES OF AMERICA | N/A | REAL ESTATE HANDBOOK CHAPTER 17. RELOCATION ALTERATIONS, VACATIONS AND ABANDONMENTS REGULATION NO. 405-1-12 |
| CFP-109-000000254 | CFP-109-000000254 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION V. MINERAL ACQUISITION PRACTICES SEND TO 12 |
| CFP-109-000000255 | CFP-109-000000255 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WHITAKER JOSEPH W / UNITED STATES OF AMERICA | N/A | CHECKLIST TO ACCOMPANY DEEDS SUBMITTED TO DASA(I&H) |
| CFP-109-000000258 | CFP-109-000000258 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE UNITED STATES OF AMERICA | N/A | AGREEMENT WITH OWNER FOR RELOCATION OF FACILITIES |
| CFP-109-000000259 | CFP-109-000000259 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE UNITED STATES OF AMERICA | N/A | FIGURE 17-1. - AGREEMENT WITH OWNER FOR RELOCATION OF FACILITIES |
| CFP-109-000000260 | CFP-109-000000260 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CHRONOLOGY OF IMPORTANT ACTIONS RE GALVEZ ST. WHARF |
| CFP-109-000000262 | CFP-109-000000262 | Attorney-Client; Attorney Work Product | 1/31/2001 | DOC | ROSAMANO MARCO A / U.S. ARMY ENGINEERING DISTRICT NEW ORLEANS | N/A | AMENDED ATTORNEY'S INVESTIGATION AND REPORT OF COMPENSABLE INTEREST MISSISSIPPI RIVER LEVEE STATION 289+60.2 TO STATION 290+82.2 WEST BANK GAPS PLAQUEMINES PARISH GOVERNMENT PLAQUEMINES PARISH LOUISIANA |
| CFP-109-000000263 | CFP-109-000000263 | Attorney-Client; Attorney Work Product | 4/23/2004 | DOC | KILROY MAURYA / U.S. ARMY ENGINEER DISTRICT ; CEMVN-RE-L | N/A | ATTORNEY'S INVESTIGATION AND REPORT OF COMPENSABLE INTEREST BENNEYS BAY SEDIMENT DIVERSION PROJECT COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT PLAQUEMINES PARISH, LOUISIANA |
| CFP-109-000000264 | CFP-109-000000264 | Attorney-Client; Attorney Work Product | 12/26/2000 | DOC | KILROY MAURYA / USACE | N/A | FINAL ATTORNEY'S INVESTIGATION AND REPORT OF COMPENSABLE INTEREST ST. CLAUDE AVENUE AND CLAIBORNE AVENUE BRIDGES MISSISSIPPI RIVER - GULF OUTLET NEW LOCK AND CONNECTING CHANNELS ORLEANS PARISH, LOUISIANA |
| CFP-109-000000265 | CFP-109-000000265 | Attorney-Client; Attorney Work Product | 7/18/2000 | DOC | KILROY MAURYA / USACE | N/A | FINAL ATTORNEY'S INVESTIGATION AND REPORT OF COMPENSABLE INTEREST REGARDING FACILITIES OWNED BY FOR SEWERAGE AND WATER BOARD OF NEW ORLEANS MISSISSIPPI RIVER - GULF OUTLET NEW LOCK AND CONNECTING CHANNELS ORLEANS PARISH, LOUISIANA |
| CFP-109-000000266 | CFP-109-000000266 | Attorney-Client; Attorney Work Product | 8/31/1999 | DOC | KILROY MAURYA / USACE | N/A | SECOND SUPPLEMENT TO PRELIMINARY ATTORNEY'S INVESTIGATION AND REPORT OF COMPENSABLE INTEREST MISSISSIPPI RIVER - GULF OUTLET NEW LOCK AND CONNECTING CHANNELS ORLEANS PARISH LOUISIANA |
| CFP-109-000000267 | CFP-109-000000267 | Attorney-Client; Attorney Work Product | 6/4/2001 | DOC | KILROY MAURYA / U.S. ARMY ENGINEER DISTRICT | N/A | ATTORNEY'S INVESTIGATION AND REPORT OF COMPENSABLE INTEREST WAX LAKE EAST DRAINAGE STRUCTURE CLOSURE ST. MARY PARISH, LOUISIANA |
| CFP-109-000000270 | CFP-109-000000270 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DREDGED MATERIAL DEPOSITION AND PIPELINE EASEMENT FOR BENEFICIAL UTILIZATION |
| CFP-109-000000271 | CFP-109-000000271 | Attorney-Client; Attorney Work Product | 7/10/2001 | DOC | KILROY MAURYA ; CEMVN-RE-L | N/A | RECOMMENDED ESTATES FOR LOUISIANA COASTAL AREA/COAST 2050 |
| CFP-109-000000272 | CFP-109-000000272 | Attorney-Client; Attorney Work Product | 9/26/2001 | DOC | KILROY MAURYA ; CEMVN-RE-L | N/A | RECOMMENDED ESTATES FOR LOUISIANA COASTAL AREA/COAST 2050 |
| CFP-109-000000274 | CFP-109-000000274 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MVN-OC STAFF NOTE |
| CFP-109-000000275 | CFP-109-000000275 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | COMITE OUTLINE |
| CFP-109-000000277 | CFP-109-000000277 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CEMVN-OC TALKING POINTS REGARDING COMMANDEERING |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-109-000000279 | CFP-109-000000279 | Attorney-Client; Attorney Work Product | 5/12/2006 | DOC | FREDERICK DENISE / DISTRICT COUNSEL ; CEMVN-OC | PRICE / CDR, MISSISSIPPI VALLEY DIVISION CEMVD-PD-SP CDR, USACE CECC-R/POD | MEMORANDUM THRU CDR, MISSISSIPPI VALLEY DIVISION (CEMVD-PD-SP/MS. PRICE) FOR CDR, USACE (CECC-R/POD), 441 G STREET, WASHINGTON DC 20314-1000 DECLARATION OF TAKING ASSEMBLY, CHALMETTE BACK LEVEE INTERIM LEVEL OF PROTECTION, ST. BERNARD PARISH, LOUISIANA, U.S. VS. 6.6 ACRES OF LAND, MORE OR LESS, SITUATED IN ST. BERNARD PARISH, STATE OF LOUISIANA AND GLENN DIAZ AND UNKNOWN OWNERS |
| CFP-109-000000280 | CFP-109-000000280 | Attorney-Client; Attorney Work Product | 4/16/2003 | DOC | KINSEY MARY | N/A | ENVIRONMENTAL ASSESSMENT MISSISSIPPI DELTA REGION DAVIS POND FRESHWATER DIVERSION STRUCTURE ST. CHARLES PARISH, LOUISIANA EA # 367 |
| CFP-109-000000281 | CFP-109-000000281 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CRITICAL NEAR TERM LCA REPORT |
| CFP-109-000000282 | CFP-109-000000282 | Attorney-Client; Attorney Work Product | 4/21/2004 | DOC | N/A | N/A | COMMENTS RE 21 APR 04 HQ REVIEW TEAM REVISIONS TO PHASE 1 AGREEMENT; CWPRRA |
| CFP-109-000000283 | CFP-109-000000283 | Attorney-Client; Attorney Work Product | 7/24/2006 | DOC | LETTEN JIM ; BUTLER VIRGINIA P | BERRIGAN HELEN G / UNITED STATES DISTRICT COURT FOR THE EASTERN DISTRICT OF LOUISIANA | UPCOMING CONDEMNATIONS CASES FOR FEDERAL HURRICANE PROTECTION SYSTEM RESTORATION IN THE WAKE OF HURRICANE KATRINA |
| CFP-109-000000284 | CFP-109-000000284 | Attorney-Client; Attorney Work Product | 9/14/2007 | DOC | N/A | N/A | FRAMEWORK FOR A STRATEGIC COMMUNICATIONS PLAN FOR CONDEMNATION |
| CFP-109-000000285 | CFP-109-000000285 | Attorney-Client; Attorney Work Product | 4/12/2007 | DOC | WAGENAAR RICHARD P / US ARMY PLANNING, PROGRAMS, AND PROJECT MANAGEMENT DIVISION | N/A | PUBLIC NOTICE WEST BANK AND VICINITY, HURRICANE PROTECTION PROJECT WBV-16.1 SEGNETTE PUMP STATION TO OLD WESTWEGO PUMP STATION FLOODWALL INTERIM PHASE 1 FLOODWALL REINFORCEMENT |
| CFP-109-000000288 | CFP-109-000000288 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LABURE LINDA C / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | LOPEZ GEORGE / LAKE BORGNE BASIN LEVEE DISTRICT DIAZ GLENN E RODRIGUEZ HENRY PREAU EDMOND J / LA DOTD STACK MICHAEL / LA DOTD | US ARMY CORPS OF ENGINEERS HAS PERFORMED EMERGENCY CONSTRUCTION |
| CFP-109-000000289 | CFP-109-000000289 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | JULICH THOMAS F / U.S. ARMY DISTRICT ENGINEER | BRINSON J R | ATTACHED ARE THE REGULATIONS GOVERN OUR HANDLING OF THIS MATTER |
| CFP-109-000000291 | CFP-109-000000291 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | INNER HARBOR NAVIGATION CANAL (IHNC); NEW LOCK AND CONNECTING CHANNELS |
| CFP-109-000000292 | CFP-109-000000292 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; LOPEZ GEORGE E / LAKE BORGNE BASIN LEVEE DISTRICT ; RODRIGUEZ HENRY J / ST. BERNARD PARISH GOVERNMENT ; RODRIGUEZ HENRY J / ST. BERNARD PARISH, LOUISIANA | N/A | AMENDMENT NO. 2 COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE LAKE BORGNE BASIN LEVEE DISTRICT AND THE PARISH OF ST. BERNARD, LOUISIANA FOR POST FLOOD RESPONSE ASSISTANCE (FLOOD OR COASTAL STORM) |
| CFP-109-000000293 | CFP-109-000000293 | Attorney-Client; Attorney Work Product | 4/25/2002 | DOC | CALDWELL JACK C | / CWPPRA OYSTER AD HOC COMMITTEE AND OTHER INTERESTED PARTIES | CWPPRA OYSTER LEASE ACQUISITION PROGRAM |
| CFP-109-000000294 | CFP-109-000000294 | Attorney-Client; Attorney Work Product | 1/27/2003 | DOC | N/A | N/A | DNR'S PROPOSED MOTION FROM CWPPRA TASK FORCE |
| CFP-109-000000297 | CFP-109-000000297 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | CEMVN-OC TALKING POINTS REGARDING COMMANDEERING |
| CFP-109-000000298 | CFP-109-000000298 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ARTICLE V. CREDITING AND REIMBURSEMENT |
| CFP-109-000000299 | CFP-109-000000299 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ARTICLE V. CREDITING |
| CFP-109-000000300 | CFP-109-000000300 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ARTICLE V. CREDITING |
| CFP-109-000000301 | CFP-109-000000301 | Deliberative Process | XX/XX/XXXX | DOC | / ORLEANS LEVEE BOARD ; OPHARDT DALE / CSX TRANSPORTATION INC | N/A | CONSTRUCTION AGREEMENT |
| CFP-109-000000303 | CFP-109-000000303 | Deliberative Process | 10/25/2007 | DOC | N/A | N/A | OC VERBIAGE TO INCLUDED IN RE RESPONSE TO OCT 25; 2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-109-000000304 | CFP-109-000000304 | Attorney-Client; Attorney Work Product | 04/XX/2006 | DOC | MAURYA | N/A | MAURYA'S CURRENT ASSIGNMENTS (AS OF MID-APRIL 2006) |
| CFP-109-000000305 | CFP-109-000000305 | Deliberative Process | 7/31/2007 | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / LOUISIANA DIVISION OF ADMINISTRATION | N/A | TITLE III OF PUBLIC LAW 101-646, AS AMENDED COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT MODEL PHASE I AGREEMENT |
| CFP-109-000000306 | CFP-109-000000306 | Deliberative Process | XX/XX/XXXX | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING |
| CFP-109-000000307 | CFP-109-000000307 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | RESOLUTION OF OYSTER LEASES WITHIN PROJECT IMPACT AREA |
| CFP-109-000000308 | CFP-109-000000308 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | EXECUTIVE SUMMARY - OYSTER LEASE ISSUES ACQUISITION OF OYSTER LEASES IN CWPPRA PROJECTS AS WELL AS THE PROPOSED LOUISIANA COASTAL AREA (COAST 2050) AND OTHER ECOSYSTEM RESTORATION PROJECTS |
| CFP-109-000000309 | CFP-109-000000309 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | EXECUTIVE SUMMARY - OYSTER LEASE ISSUES ACQUISITION OF OYSTER LEASES IN CWPPRA PROJECTS AS WELL AS THE PROPOSED LOUISIANA COASTAL AREA (COAST 2050) AND OTHER ECOSYSTEM RESTORATION PROJECTS |
| CFP-109-000000310 | CFP-109-000000310 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | INFORMATION PAPER RESOLUTION OF OYSTER LEASES ON CWPPRA, THE PROPOSED LOUISIANA COASTAL AREA (COAST 2050) AND OTHER ECOSYSTEM RESTORATION PROJECTS |
| CFP-109-000000311 | CFP-109-000000311 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | INFORMATION PAPER RESOLUTION OF OYSTER LEASES ON CWPPRA, THE PROPOSED LOUISIANA COASTAL AREA (COAST 2050) AND OTHER ECOSYSTEM RESTORATION PROJECTS |
| CFP-109-000000314 | CFP-109-000000314 | Attorney-Client; Attorney Work Product | 3/3/1999 | LTR | SELLERS CLYDE H / REAL ESTATE DIVISION LEGAL SUPPORT | GUIDRY GERALDINE B ENGLAND TRESSIE G GUIDRY RALPH E GUIDRY TODD J GUIDRY GREG A GUIDRY TROY J CORBETT TAMMIE G WEBER PATTI G THOMSON / CEMVN-RE-A CAMPOS / CEMVN-PP | REQUIRED INTERIM FLOODPROOFING PROJECT IN THE VICINITY OF MORGAN CITY AND BERWICK |
| CFP-109-000000315 | CFP-109-000000315 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED REVISIONS TO DR 27-2-2 -- REAL ESTATE DAMAGE CLAIMS |
| CFP-109-000000316 | CFP-109-000000316 | Deliberative Process | 9/13/2007 | DOC | LABURE LINDA C / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; KLOCK / CEMVN-RE-L ; CRUPPI / CEMVN-RE | DANGELO GREG G / PANZECA & DANGELO, LLC. SPENCER STEVAN / ORLEANS LEVEE DISTRICT DOODY TIMOTHY / SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY - EAST | ATTACHED COMPENSATION OFFERS TO MR. & MRS. ALONZO DAWSON |
| CFP-109-000000318 | CFP-109-000000318 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ENVIRONMENTAL ASSESSMENT MISSISSIPPI DELTA REGION DAVIS POND FRESHWATER DIVERSION STRUCTURE ST. CHARLES PARISH, LOUISIANA EA # 367 |
| CFP-109-000000319 | CFP-109-000000319 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ENVIRONMENTAL ASSESSMENT MISSISSIPPI DELTA REGION DAVIS POND FRESHWATER DIVERSION STRUCTURE ST. CHARLES PARISH, LOUISIANA EA # 367 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-109-000000320 | CFP-109-000000320 | Attorney-Client; Attorney Work Product | 12/4/2007 | DOC | / MVN | N/A | LETTER REPORT MISSISSIPPI DELTA REGION PROJECT DAVIS POND FRESHWATER DIVERSION FEATURE ST. CHARLES PARISH, LA DAVIS POND OYSTER LEASE RELOCATION PLAN |
| CFP-109-000000321 | CFP-109-000000321 | Attorney-Client; Attorney Work Product | 9/12/1995 | PPM | CELMN-RE-L ; SELLERS CLYDE H / REAL ESTATE DIVISION | KILROY / PROGRAMS AND PROJECT MANAGEMENT DIVISION CELMN-RE-A BRUCE / CELMN-RE-P CELMN-OD | DAVIS PONT FRESHWATER DIVERSION (FWD) LAND ACQUISITION |
| CFP-109-000000323 | CFP-109-000000323 | Deliberative Process | 4/17/1993 | DOC | / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF ST. CHARLES | N/A | QUITCLAIM DEED |
| CFP-109-000000325 | CFP-109-000000325 | Deliberative Process | 4/17/1993 | DOC | / UNITED STATES OF AMERICA DEPARTMENT OF ARMY ; / STATE OF LOUISIANA | N/A | QUITCLAIM DEED |
| CFP-109-000000326 | CFP-109-000000326 | Deliberative Process | 4/17/1993 | DOC | / UNITED STATES OF AMERICA ; / STATE OF LOUISIANA | N/A | QUITCLAIM DEED |
| CFP-109-000000327 | CFP-109-000000327 | Attorney-Client; Attorney Work Product | 5/21/2002 | DOC | / REAL ESTATE DIVISION | EXECUTIVE OFFICE | SECTION 365 OF WRDA 96 AUTHORIZED FEDERAL CREDITING UP TO $7.5 MILLION |
| CFP-109-000000328 | CFP-109-000000328 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ESTATES PROPOSED FOR LAKE LERY, CWPPRA |
| CFP-109-000000329 | CFP-109-000000329 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ESTATES PROPOSED FOR SOUTH SHORE OF PEN |
| CFP-109-000000330 | CFP-109-000000330 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ESTATES PROPOSED FOR LAKE LERY, CWPPRA |
| CFP-109-000000331 | CFP-109-000000331 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | POINDEXTER LARRY / MVN | / UNITED STATES DISTRICT COURT MIDDLE DISTRICT OF LOUISIANA | DECLARATION |
| CFP-109-000000332 | CFP-109-000000332 | Deliberative Process | 06/XX/2004 | DOC | N/A | N/A | CWPPRA TEMPLATE" CSA DEVIATION REPORT JUNE 2004" |
| CFP-109-000000333 | CFP-109-000000333 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | FREDERICK DENISE | MCBRIDE ADAM / LAKE CHARLES HARBOR AND TERMINAL DISTRICT | OBLIGATION IS EXPRESSLY INCLUDED AGREEMENT BETWEEN THE UNITED STATES OF AMERICA LAND LAKE CHARLES HARBOR |
| CFP-109-000000334 | CFP-109-000000334 | Attorney-Client; Attorney Work Product | 8/17/2004 | DOC | FREDERICK DENISE D ; LEWIS / CEMVN-RE ; BREERWOOD / CEMVN-OD ; EXEC OFF | DEES MICHAEL / LAKE CHARLES HARBOR AND TERMINAL DISTRICT CRUPPI / CEMVN-RE FALK / CEMVN-OD MADDEN / CEMVN-RM-F | AUTHORIZING LEGISLATION NOR THE 1972 AGREEMENT |
| CFP-109-000000335 | CFP-109-000000335 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | FREDERICK DENISE | MCBRIDE ADAM / LAKE CHARLES HARBOR AND TERMINAL DISTRICT | OBLIGATION IS EXPRESSLY INCLUDED AGREEMENT BETWEEN THE UNITED STATES OF AMERICA LAND LAKE CHARLES HARBOR |
| CFP-109-000000336 | CFP-109-000000336 | Attorney-Client; Attorney Work Product | 4/12/2004 | DOC | FREDERICK DENISE D ; LEWIS / CEMVN-RE ; BREERWOOD / CEMVN-OD ; EXEC OFF | MCBRIDE ADAM / LAKE CHARLES HARBOR AND TERMINAL DISTRICT CRUPPI / CEMVN-RE FALK / CEMVN-OD MADDEN / CEMVN-RM-F | FISCAL YEAR 2000 DREDGING CYCLE FOR CALCASIEU RIVER AT DEVIL'S ELBOW |
| CFP-109-000000337 | CFP-109-000000337 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CALCASIEU RIVER AT DEVIL'S ELBOW - BRIEF CHRONOLOGY |
| CFP-109-000000338 | CFP-109-000000338 | Deliberative Process | XX/XX/XXXX | DOC | / DEPARTMENT OF THE ARMY ; / BOARD OF COMMISSIONERS FOR THE LAKE CHARLES HARBOR AND TERMINAL DISTRICT ; / CALCASIEU RIVER AT DEVILS ELBOW, LOUISIANA | N/A | PROJECT COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND BOARD OF COMMISSIONERS FOR THE LAKE CHARLES HARBOR AND TERMINAL DISTRICT FOR CONSTRUCTION OF DREDGED OR EXCAVATED MATERIAL DISPOSAL FACILITIES FOR DISPOSAL OF MATERIAL FROM THE EXISTING GENERAL NAVIGATION FEATURES AT CALCASIEU RIVER AT DEVIL'S ELBOW, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-109-000000339 | CFP-109-000000339 | Deliberative Process | XX/XX/XXXX | DOC | / DEPARTMENT OF THE ARMY ; / BOARD OF COMMISSIONERS FOR THE LAKE CHARLES HARBOR AND TERMINAL DISTRICT ; / CALCASIEU RIVER AT DEVILS ELBOW, LOUISIANA | N/A | PROJECT COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND BOARD OF COMMISSIONERS FOR THE LAKE CHARLES HARBOR AND TERMINAL DISTRICT FOR CONSTRUCTION OF DREDGED OR EXCAVATED MATERIAL DISPOSAL FACILITIES FOR DISPOSAL OF MATERIAL FROM THE EXISTING GENERAL NAVIGATION FEATURES AT CALCASIEU RIVER AT DEVIL'S ELBOW, LOUISIANA |
| CFP-109-000000340 | CFP-109-000000340 | Attorney-Client; Attorney Work Product | 5/5/2006 | PDF | DIAZ GLENN E ; GUTIERREZ JUDITH Y / USACE | N/A | APPRAISAL OF TRACTS 100E-1 AND 100E-2 LAKE PONTCHARTRAIN LOUISIANA AND VICINITY, LAKE BORGNE BASIN LEVEE DISTRICT, EMERGENCY LEVEE REPAIRS CHALMETTE BACK LEVEE PUMP STATION NO. 5 TO VERRET |
| CFP-109-000000341 | CFP-109-000000341 | Attorney-Client; Attorney Work Product | 10/6/2006 | DOC | PHILLIPS PAULETTE / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | TOBLER JOHN / HERNANDEZ CONSULTING, LLC | INTERIM TITLE BINDERS FOR ST. BERNARD PARISH TRACT NO.: 100E-1 AND E-2 OWNERS: GLENN EDWARD DIAZ DELTA TILE FILE #: 68601 CONTRACT NO.: W912P8-06-D-0076 |
| CFP-109-000000342 | CFP-109-000000342 | Attorney-Client; Attorney Work Product | 5/11/2006 | PDF | KOPEC JOSEPH G / APPRAISAL & PLANNING BRANCH ; GUTIERREZ JUDITH Y | N/A | APPRAISAL REVIEW CERTIFICATE |
| CFP-109-000000343 | CFP-109-000000343 | Deliberative Process | XX/XX/XXXX | DOC | / UNITED STATES OF AMERICA ; DIAZ GLENN E ; HANNA MARK E / LAKE BORGNE BASIN LEVEE DISTRICT | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | SETTLEMENT AGREEMENT AND STIPULATION FOR ENTRY OF CONSENT JUDGMENT |
| CFP-109-000000344 | CFP-109-000000344 | Deliberative Process | XX/XX/XXXX | DOC | / UNITED STATES OF AMERICA ; DIAZ GLENN E ; HANNA MARK E / LAKE BORGNE BASIN LEVEE DISTRICT | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | SETTLEMENT AGREEMENT AND STIPULATION FOR ENTRY OF CONSENT JUDGMENT |
| CFP-109-000000345 | CFP-109-000000345 | Deliberative Process | XX/XX/2007 | DOC | DIAZ GLENN E ; / LAKE BORGNE BASIN LEVEE DISTRICT ; / UNITED STATES OF AMERICA | N/A | CONFIRMATION OF PERPETUAL LEVEE SERVITUDE AND ACT OF DONATION OF PERPETUAL ACCESS AND UTILITY SERVITUDE |
| CFP-109-000000347 | CFP-109-000000347 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ISSUE PAPER ASA(CW) DISALLOWANCE OF CONDEMNATION IN SUPPORT OF WORK ON THE HURRICANE PROTECTIONS SYSTEM |
| CFP-109-000000348 | CFP-109-000000348 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ISSUE PAPER ASA(CW) DISALLOWANCE OF CONDEMNATION IN SUPPORT OF WORK ON THE HURRICANE PROTECTIONS SYSTEM |
| CFP-109-000000349 | CFP-109-000000349 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ISSUE PAPER ASA(CW) DISALLOWANCE OF CONDEMNATION IN SUPPORT OF WORK ON THE HURRICANE PROTECTIONS SYSTEM |
| CFP-109-000000350 | CFP-109-000000350 | Deliberative Process | XX/XX/2001 | DOC | SAUCER KENNETH D / SAUCER MARINE SERVICE, INC. | N/A | DISCLAIMER |
| CFP-109-000000351 | CFP-109-000000351 | Deliberative Process | XX/XX/2001 | DOC | SAUCER KENNETH D / SAUCER MARINE SERVICE, INC. | N/A | DISCLAIMER |
| CFP-109-000000352 | CFP-109-000000352 | Deliberative Process | XX/XX/XXXX | DOC | / BOARD OF COMMISSIONERS OF THE PORT OF NEW ORLEANS | N/A | DISCLAIMER |
| CFP-109-000000353 | CFP-109-000000353 | Deliberative Process | XX/XX/XXXX | CMP | / BOARD OF COMMISSIONERS OF THE PORT OF NEW ORLEANS | N/A | DISCLAIMER |
| CFP-109-000000354 | CFP-109-000000354 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DREDGED MATERIAL DISPOSAL EASEMENT |
| CFP-109-000000355 | CFP-109-000000355 | Deliberative Process | XX/XX/XXXX | DOC | DELESDERNIER MARK ; DELESDERNIER DONALD ; RALPH GAIL K ; / THE J&P MILLER, LTD ; DELESDERNIER ADRIANNE A ; DELESDERNIER LEA M | N/A | DIVISION OF CONSIDERATION AGREEMENT |
| CFP-109-000000356 | CFP-109-000000356 | Deliberative Process | XX/XX/XXXX | DOC | / MASON P. ERWIN HEIRS, INC. ; BARR THOMAS ; DARNSTEADT JACOB A ; HAMMETT SALLYE L | N/A | DIVISION OF CONSIDERATION AGREEMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-109-000000357 | CFP-109-000000357 | Deliberative Process | XX/XX/XXXX | DOC | DELESDERNIER IRA ;  / THE J&P MILLER, LTD | N/A | DIVISION OF CONSIDERATION AGREEMENT |
| CFP-109-000000358 | CFP-109-000000358 | Deliberative Process | 6/2/2003 | DOC | N/A | HELEN | DNR RECLAMATION POLICY (WITH USACE PROPOSED REVISIONS, DATED 6/2/03) |
| CFP-109-000000359 | CFP-109-000000359 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PROPERTY OWNERSHIP AND VALUES |
| CFP-109-000000360 | CFP-109-000000360 | Deliberative Process | 4/25/2002 | DOC | CALDWELL JACK C | / CWPPRA OYSTER AD HOC COMMITTEE AND OTHER INTERESTED PARTIES | CWPPRA OYSTER LEASE ACQUISITION PROGRAM |
| CFP-109-000000361 | CFP-109-000000361 | Deliberative Process | 7/24/1998 | LTR | SELLERS CLYDE H / REAL ESTATE DIVISION LEGAL SUPPORT | PARKER JOHN / LOUISIANA DEPARTMENT OF NATURAL RESOURCES FREDINE / CEMVN-PM-M VIGH / CEMVN-PD | THE PROJECT COOPERATION AGREEMENT THAT DNR AND THE CORPS SIGNED IN 1993 |
| CFP-109-000000362 | CFP-109-000000362 | Deliberative Process | 11/28/2001 | DOC | N/A | N/A | FORM 05 DAVIS POND RELOCATION PROGRAM LOAN RECEIPT FOR INCREMENTAL OYSTER LEASE RELOCATION EXPENSES FOR OYSTER LEASE NO. |
| CFP-109-000000363 | CFP-109-000000363 | Deliberative Process | 3/2/2001 | DOC | SELLERS CLYDE H / REAL ESTATE DIVISION LOCAL SPONSOR ACQUISITION BRANCH | CALDWELL JACK / LOUISIANA DEPARTMENT OF NATURAL RESOURCES NAOMI / CEMVN-PP FREDINE / CEMVN-PP KINSEY / CEMVN-OC | MEMORANDUM OF AGREEMENT BETWEEN DNR AND LADWF |
| CFP-109-000000364 | CFP-109-000000364 | Deliberative Process | 3/5/2001 | DOC | SELLERS CLYDE H / REAL ESTATE DIVISION LOCAL SPONSOR ACQUISITION BRANCH | CALDWELL / LOUISIANA DEPARTMENT OF NATURAL RESOURCES NAOMI / CEMVN-PP FREDINE / CEMVN-PP KINSEY / CEMVN-OC | REGARDING PAYMENT OF $153,245 THAT DNR HAS MADE TO LADWF FOR OYSTER LEASE RENTALS NOT REALIZED BY LADWF AS A CONSEQUENCE OF NOT RENEWING LEASES |
| CFP-109-000000365 | CFP-109-000000365 | Deliberative Process | 11/27/2001 | DOC | JULICH COL / REAL ESTATE DIVISION LOCAL SPONSOR AND INLEASING ACQUISITION BRANCH | CALDWELL JACK / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | REFERENCE OUR ONGOING CONVERSATION ABOUT RESOLUTION OYSTER LEASES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-109-000000366 | CFP-109-000000366 | Deliberative Process | 10/23/2001 | DOC | GOOD BILL | BORDELON CELESTE BRODNAX CHERYL DUET CYNTHIA DUSZYNSKI GERRY HOFFPAUIR HELEN K CALDWELL JACK PARKER JOHN WAITZ JOHN BAHR LEN PITTMAN PHIL HANCHEY RANDY FLEET WARREN STROMA C DAVID MCQUIDDY JEANENE PECKHAM CLARK DARRYL PAILLE RONALD KINLER Q SHIRE RAB KINGSU@LEGIS.STATE.LA.US MCCLOUD T ROSAMANO MARCO A KILROY MAURYA HAYES MIKE M PODANY THOMAS J ZOBRIST ERIK SWEENEY RACHEL HARTMAN RICHARD RUSSELL J E THOMAS R G CARIDAS VICKY SMITH DIANE | DNR'S RESPONSES TO THE CWPPRA OYSTER AD HOC COMMITTEE |
| CFP-109-000000367 | CFP-109-000000367 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | RECOMMENDATIONS FOR THE IMPLEMENTATION OF A JUST COMPENSATION PLAN TO ADDRESS BREAUX ACT OYSTER LEASE ISSUES |
| CFP-109-000000368 | CFP-109-000000368 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | RECOMMENDATIONS FOR THE IMPLEMENTATION OF A JUST COMPENSATION PLAN TO ADDRESS BREAUX ACT OYSTER LEASE ISSUES |
| CFP-109-000000369 | CFP-109-000000369 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | RECOMMENDATIONS FOR THE IMPLEMENTATION OF A JUST COMPENSATION PLAN TO ADDRESS BREAUX ACT OYSTER LEASE ISSUES |
| CFP-109-000000370 | CFP-109-000000370 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | CERTAIN PRIVATE CORPORATIONS INVESTED WITH POWER |
| CFP-109-000000371 | CFP-109-000000371 | Deliberative Process | 7/24/2006 | DOC | LETTEN JIM ; BUTLER VIRGINIA P | BERRIGAN HELEN G / UNITED STATES DISTRICT COURT FOR THE EASTERN DISTRICT OF LOUISIANA | UPCOMING CONDEMNATIONS CASES FOR FEDERAL HURRICANE PROTECTION SYSTEM RESTORATION IN THE WAKE OF HURRICANE KATRINA |
| CFP-109-000000372 | CFP-109-000000372 | Deliberative Process | 3/9/1999 | LTR | SELLERS CLYDE H / REAL ESTATE DIVISION LEGAL SUPPORT | MCCULLER BILLY / DOWELL-SCHLUMBERGER THOMPSON / CEMVN-RE-A CAMPOS / CEMVN-PP | INTERIM FLOODPROOFING PROJECT IN THE VICINITY OF MORGAN CITY AND BERWICK. |
| CFP-109-000000373 | CFP-109-000000373 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BERRY DOYLE ; / ESTATE OF EVERETT BERRY ; / UNITED STATES OF AMERICA | N/A | EASEMENT/SERVITUDE AGREEMENT |
| CFP-109-000000374 | CFP-109-000000374 | Deliberative Process | 2/23/1999 | LTR | SELLERS CLYDE H / REAL ESTATE DIVISION LEGAL SUPPORT | ROMERO DAVID G THOMSON / CEMVN-RE-A CAMPOS / CEMVN-PP | REFERENCE THE ACQUISITION OF REAL ESTATE INTERESTS PROPERTY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-109-000000375 | CFP-109-000000375 | Deliberative Process | 2/22/1999 | LTR | SELLERS CLYDE H / REAL ESTATE DIVISION LEGAL SUPPORT | FERGUSON IONE D THOMSON / CEMVN-RE-A CAMPOS / CEMVN-PP | EASEMENT/SERVITUDE AGREEMENT, THE CONSIDERATION FOR THE CONVEYANCE OF THE REAL ESTATE INTERESTS IS A TOTAL OF $500.00. |
| CFP-109-000000376 | CFP-109-000000376 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | DRACKETT BARBARA ; CUTRONE JACLYN D ; GARBER JOAN D ; DRACKETT JOHN R ; SIMMONS ROY G ; BOOKSH JAMES H ; BOOKSH ROBERT W ; ROGERS SELWYN P ; ROGERS JOHN F ; ROGERS HOWARD G ; ROGERS RODNEY A ; DRACKETT ERNEST W ; FERGUSON IONE D ; SCHUMACHER WINNIEFRED D ; / UNITED STATES OF AMERICA | N/A | EASEMENT/SERVITUDE AGREEMENT |
| CFP-109-000000378 | CFP-109-000000378 | Deliberative Process | 12/XX/2006 | DOC | WAGENAAR RICHARD P | N/A | DESIGN OF NEW DREDGE DISPOSAL RETENTION DIKES INTO EXISTING DISPOSAL AREA 16N FOR THE MAINTENANCE DREDGING OF CALCASIEU RIVER AND PASS, LOUISIANA PROJECT ABBREVIATED INTERIM DREDGED MATERIAL MANAGEMENT PLAN REPORT |
| CFP-109-000000379 | CFP-109-000000379 | Deliberative Process | XX/XX/XXXX | DOC | ROWAN PETER J / U.S. ARMY DISTRICT ENGINEER | CALDWELL JACK C / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | REGARDING OYSTER LEASE ISSUES FOR COASTAL WETLANDS PLANNING |
| CFP-109-000000380 | CFP-109-000000380 | Deliberative Process | XX/XX/XXXX | DOC | STROCK CARL A / US ARMY ; CECW | / THE SECRETARY OF THE ARMY | DRAFT CHIEF'S REPORT LOUISIANA COASTAL AREA ECOSYSTEM RESTORATION, LOUISIANA |
| CFP-109-000000381 | CFP-109-000000381 | Deliberative Process | XX/XX/XXXX | DOC | / USACE ; NORD | N/A | PARTNERING AGREEMENT FOR IMPROVEMENT OF PARKS AND PLAYGROUNDS IHNC LOCK REPLACEMENT PROJECT COMMUNITY IMPACT MITIGATION PLAN AMONG U.S. ARMY CORPS OF ENGINEERS (USACE), NEW ORLEANS RECREATION DEPARTMENT (NORD), AND FRIENDS OF NORD (FON) |
| CFP-109-000000382 | CFP-109-000000382 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DRAFT REPONSE TO SHELL PASS A LOUTRE |
| CFP-109-000000383 | CFP-109-000000383 | Deliberative Process | XX/XX/XXXX | DOC | KILROY MAURYA | PARKER JOHN / LADNR | RESPONSE TO LOUISIANA DEPT OF NATURAL RESOURCES (LADNR) RE CERCLA CLEAN COVENANT CLAUSE IN CAERNARVON QUITCLAIM DEED |
| CFP-109-000000384 | CFP-109-000000384 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / UNITED STATES OF AMERICA | N/A | EASEMENT/SERVITUDE AGREEMENT |
| CFP-109-000000385 | CFP-109-000000385 | Deliberative Process | XX/XX/2005 | DOC | / DEPARTMENT OF ARMY | N/A | PROJECT COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY FOR CONSTRUCTION OF DREDGED OR EXCAVATED MATERIAL DISPOSAL FACILITIES FOR DISPOSAL OF MATERIAL FROM THE EXISTING GENERAL NAVIGATION FEATURES |
| CFP-109-000000386 | CFP-109-000000386 | Deliberative Process | XX/XX/2006 | DOC | / UNITED STATES OF AMERICA ; / DOTD ; ROUSSELLE BENNY / PLAQUEMINES PARISH GOVERNMENT | N/A | ACT OF SUBORDINATION |
| CFP-109-000000387 | CFP-109-000000387 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DREDGED MATERIAL DISPOSAL EASEMENT |
| CFP-109-000000388 | CFP-109-000000388 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | LITIGATION REPORT EDWARD R. DRURY V. UNITED STATES OF AMERICA U.S. COURT OF FEDERAL CLAIMS, DOCKET NO. 00-356-L |
| CFP-109-000000389 | CFP-109-000000389 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | TRANSMITTAL MEMORANDUM |
| CFP-109-000000390 | CFP-109-000000390 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | KILROY MAURYA | N/A | TRANSMITTAL MEMORANDUM TRACT NUMBER(S): 100E-1 & 100E-2 |
| CFP-109-000000391 | CFP-109-000000391 | Attorney-Client; Attorney Work Product | 6/9/1998 | LTR | SELLERS CLYDE H / REAL ESTATE DIVISION LEGAL SUPPORT | DAVIS THOMAS W / E.I. DUPONT DE NEMOURS AND COMPANY JUST / CEMVN-RE-A | REFERENCE OUR PROPOSED ACQUISITION OF TRACT NOS. 117 AND 117E-1 FROM E.I |
| CFP-109-000000392 | CFP-109-000000392 | Attorney-Client; Attorney Work Product | 10/15/1998 | LTR | SELLERS CLYDE H / REAL ESTATE DIVISION LEGAL SUPPORT | DAVIS THOMAS W / E.I. DUPONT DE NEMOURS AND COMPANY JUST / CEMVN-RE-A | ACT OF SALE AND EASEMENT/SERVITUDE AGREEMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-109-000000395 | CFP-109-000000395 | Deliberative Process | 6/4/2004 | DOC | KILROY MAURYA | N/A | SECOND SUPPLEMENTAL ATTORNEY'S INVESTIGATION AND REPORT OF COMPENSABLE INTEREST ATCHAFALAYA BASIN LEVEES WEST OF BERWICK EAST-WEST TIE-IN LEVEE ST. MARY PARISH, LOUISIANA |
| CFP-109-000000396 | CFP-109-000000396 | Deliberative Process | 8/5/2003 | DOC | KILROY MAURYA / U.S. ARMY ENGINEER DISTRICT ; CEMVN-RE-L | N/A | ATTORNEY'S INVESTIGATION AND REPORT OF COMPENSABLE INTEREST ATCHAFALAYA BASIN LEVEES WEST OF BERWICK EAST-WEST TIE-IN LEVEE ST. MARY PARISH, LOUISIANA |
| CFP-109-000000397 | CFP-109-000000397 | Deliberative Process | 6/4/2004 | DOC | KILROY MAURYA | N/A | SUPPLEMENTAL ATTORNEY'S INVESTIGATION AND REPORT OF COMPENSABLE INTEREST ATCHAFALAYA BASIN LEVEES WEST OF BERWICK EAST-WEST TIE-IN LEVEE ST. MARY PARISH, LOUISIANA |
| CFP-109-000000398 | CFP-109-000000398 | Deliberative Process | 12/30/2003 | DOC | CEMVN-OC | N/A | CHAPTER I RELOCATIONS, ALERATIONS, VACATIONS AND ABANDONMENTS - GENERAL |
| CFP-109-000000399 | CFP-109-000000399 | Deliberative Process | 12/30/2003 | DOC | CEMVN-OC | N/A | CHAPTER I RELOCATIONS, ALERATIONS, VACATIONS AND ABANDONMENTS - GENERAL |
| CFP-109-000000400 | CFP-109-000000400 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED COST REIMBURSEMENT RELOCATION AGREEMENT |
| CFP-109-000000401 | CFP-109-000000401 | Deliberative Process | XX/XX/XXXX | DOC | FRANK | RANDY | REVISIONS IN RED OC REVISIONS IN BOLD ITALICS |
| CFP-109-000000403 | CFP-109-000000403 | Deliberative Process | 4/12/2007 | DOC | WAGENAAR RICHARD P / US ARMY PLANNING, PROGRAMS, AND PROJECT MANAGEMENT DIVISION | N/A | PUBLIC NOTICE WEST BANK AND VICINITY, HURRICANE PROTECTION PROJECT WBV-16.1 SEGNETTE PUMP STATION TO OLD WESTWEGO PUMP STATION FLOODWALL INTERIM PHASE 1 FLOODWALL REINFORCEMENT |
| CFP-109-000000404 | CFP-109-000000404 | Attorney-Client; Attorney Work Product | 10/1/2004 | DOC | KILROY MAURYA | N/A | MAURYA KILROY'S END OF REVIEW -- 1 NOV 03 TO 1 OCT 04 |
| CFP-109-000000405 | CFP-109-000000405 | Attorney-Client; Attorney Work Product | 10/1/2004 | DOC | KILROY MAURYA | N/A | MAURYA KILROY'S END OF REVIEW -- 1 NOV 03 TO 1 OCT 04 |
| CFP-109-000000410 | CFP-109-000000410 | Deliberative Process | 4/1/2003 | DOC | RUSSELL RENEE M / REAL ESTATE DIVISION ; LAMBERT DAWN / LOCAL SPONSOR & INLEASING ACQ BR ; LABURE LINDA C / REAL ESTATE DIVISION ;  / DIST DIV OCE OSA | LABURE LINDA C / REAL ESTATE DIVISION LAMBERT DAWN / LOCAL SPONSOR & INLEASING ACQUISITION BRANCH | ENG FORM 3423 NEGOTIATOR'S REPORT TRACT NO. 118 |
| CFP-109-000000411 | CFP-109-000000411 | Deliberative Process | 6/27/2000 | DOC | SELLERS CLYDE H / REAL ESTATE DIVISION ; CEMVN-RE | BURDINE CAROL CEMVN-RE-A KILROY | MEMORANDUM FOR CHIEF, PLANNING, PROGRAM AND PROJECT MANAGEMENT DIVISION ATTN: CAROL BURDINE VERBIAGE PROPOSED BY ENTERGY IN LEVEE AND/OR FLOODWALL RIGHT OF WAY, WEST BANK AND VICINITY, HURRICANE PROTECTION PROJECT, EAST OF HARVEY CANAL, HERO CANAL REACH |
| CFP-109-000000412 | CFP-109-000000412 | Deliberative Process | XX/XX/XXXX | DOC | / DEPARTMENT OF THE ARMY MVN ; / STATE OF LA DOTD ;  / WEST JEFFERSON LEVEE DISTRICT | N/A | GRANT OF PARTICULAR USE FOR WEST BANK - VICINITY OF NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT |
| CFP-109-000000413 | CFP-109-000000413 | Attorney-Client; Attorney Work Product | 9/23/1998 | LTR | SELLERS CLYDE H / REAL ESTATE DIVISION LEGAL SUPPORT | WILLIAMS ERIC / ENVIRONMENT AND NATURAL RESOURCES SECTION DOJ VINCENT KATHERINE BROADWELL JOHN | LETTER REQUESTED ATTENDANCE OF REPRESENTATIVE FROM CORPS OF ENGINEERS FOR STATUS CONFERENCE ON OCTOBER 6, 1998 |
| CFP-109-000000414 | CFP-109-000000414 | Attorney-Client; Attorney Work Product | 12/21/2001 | DOC | LEWIS WILLIAM C / REAL ESTATE DIVISION DIRECT FEDERAL ACQUISITION BRANCH | HENDERSON SUSAN / ENVIRONMENT AND NATURAL RESOURCES SECTION DOJ HINGLE TARA / US ATTORNEYS OFFICE WILLIAMS ERIC / USDOJ BARBIER / CEMVN-RE-E WALKER / CEMVN-RE-F | U.S. V. 1,069.32 ACRES AND HURDLE PLANTING AND LIVESTOCK, ET AL, CIVIL NOS. CV91-1118-B |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-109-000000415 | CFP-109-000000415 | Attorney-Client; Attorney Work Product | 5/5/1998 | LTR | SELLERS CLYDE H / REAL ESTATE DIVISION LEGAL SUPPORT | WILLIAMS ERIC / ENVIRONMENT AND NATURAL RESOURCES SECTION DOJ SCHREIBER GLENN | REGARDING STATUS OF THE DAVIS POND CASES |
| CFP-109-000000416 | CFP-109-000000416 | Attorney-Client; Attorney Work Product | 6/4/1999 | LTR | SELLERS CLYDE H / REAL ESTATE DIVISION LEGAL SUPPORT | HINGLE TARA A WILLIAMS ERIC / ENVIRONMENT AND NATURAL RESOURCES SECTION DOJ HEDERSON SUSAN / ENVIRONMENT AND NATURAL RESOURCES SECTION DOJ | REGARDING FIVE NO FLOWAGE EASEMENT" CONDEMNATION CASES REFERRED FOR INSTITUTION" |
| CFP-109-000000417 | CFP-109-000000417 | Attorney-Client; Attorney Work Product | 2/13/1998 | LTR | SELLERS CLYDE H / REAL ESTATE DIVISION LEGAL SUPPORT | WILLIAMS ERIC / ENVIRONMENT AND NATURAL RESOURCES SECTION DOJ SCHREIBER GLENN | REFERENCE RECENT TELEPHONE CONVERSATION WITH MAURYA KILROY |
| CFP-109-000000418 | CFP-109-000000418 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | POSSIBLE CANAL ALTERATION AND/OR CLOSURE EASEMENT |
| CFP-109-000000419 | CFP-109-000000419 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ESTATE FOR TRACT NO. 100E-1 PERPETUAL FLOOD PROTECTION LEVEE EASEMENT |
| CFP-109-000000420 | CFP-109-000000420 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED ESTATES DELTA BUILDING DIVERSION NORTH OF FORT ST. PHILIP (BS-10), PLAQ PARISH, CWPPRA |
| CFP-109-000000421 | CFP-109-000000421 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ESTATES PROPOSED FOR SOUTH SHORE OF PEN |
| CFP-109-000000422 | CFP-109-000000422 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ESTATES PROPOSED FOR SOUTH SHORE OF PEN |
| CFP-109-000000423 | CFP-109-000000423 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED ESTATES FOR MANDEVILLE ECOSYSTEM RESTORATION PROJECT |
| CFP-109-000000424 | CFP-109-000000424 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ESTATES PROPOSED FOR SOUTH SHORE OF PEN |
| CFP-109-000000426 | CFP-109-000000426 | Attorney-Client; Attorney Work Product | 6/23/2006 | DOC | BUSH GEORGE W / THE WHITE HOUSE | N/A | EXECUTIVE ORDER: PROTECTING THE PROPERTY RIGHTS OF THE AMERICAN PEOPLE |
| CFP-109-000000427 | CFP-109-000000427 | Deliberative Process | XX/XX/XXXX | RTF | N/A | N/A | EXECUTIVE SUMMARY - OYSTER LEASE ISSUES ACQUISITION OF OYSTER LEASES IN CWPPRA PROJECTS AS WELL AS THE PROPOSED LOUISIANA COASTAL AREA (COAST 2050) AND OTHER ECOSYSTEM RESTORATION PROJECTS |
| CFP-109-000000428 | CFP-109-000000428 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | REHABILITATION OF THE HURRICANE PROTECTION SYSTEMS IN THE METROPOLITAN NEW ORLEANS AREA |
| CFP-109-000000429 | CFP-109-000000429 | Deliberative Process | 2/24/2003 | DOC | GOOD BILL / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | ROWAN PETER CALDWELL JACK LIPPMAN AL | SUGGESTED AMENDMENT TO MOTION FOR DISCUSSION ON 3/27/03 |
| CFP-109-000000430 | CFP-109-000000430 | Deliberative Process | XX/XX/XXXX | DOC | LUCYSHYN JOHN ; CECW-MVN ; MONTVAI Z ; MVN RIT | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL |
| CFP-109-000000431 | CFP-109-000000431 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | WE UTILIZE JEFF JENSEN'S CATEGORIZATIONS FOR FCCE FUNDED WORK |
| CFP-109-000000433 | CFP-109-000000433 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LANDOWNERS INDEMNITY WHILE OUR EMPLOYEES AGENTS PRESENT THEIR LAND |
| CFP-109-000000434 | CFP-109-000000434 | Deliberative Process | XX/XX/XXXX | DOC | / THE UNITED STATES OF AMERICA | N/A | AGREEMENT WITH OWNER FOR RELOCATION. REARRANGEMENT, OR ALTERATION OF FACILITIES |
| CFP-109-000000435 | CFP-109-000000435 | Deliberative Process | 7/26/2000 | DOC | SELLERS CLYDE H / REAL ESTATE DIVISION ; CEMVN-RE ; BENSON LAWRENCE K / ATCHAFALAYA LAND CORPORATION | / MISSISSIPPI RIVER COMMISSION CEMRC-ET-RA | MEMORANDUM FOR PRESIDENT, MISSISSIPPI RIVER COMMISSION ATT: CEMRC-ET-RA FINAL TITLE ASSEMBLY, ATCHAFALAYA BASIN FLOODWAY SYSTEM PROJECT, TRACT NO. 57, ST. MARTIN PARISH, LOUISIANA |
| CFP-109-000000436 | CFP-109-000000436 | Attorney-Client; Attorney Work Product | 1/28/2000 | DOC | KILROY MAURYA ; CEMVN-RE | BLOOD DEBRA / MANAGEMENT AND DISPOSAL BRANCH | MEMORANDUM FOR CHIEF, MANAGEMENT AND DISPOSAL BRANCH ATTN: MS. DEBRA BLOOD ATCHAFALAYA BASI FLOODWAY SYSTEM, LOUISIANA PROJECT, TRACT NO. 58 |
| CFP-109-000000438 | CFP-109-000000438 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DREDGED MATERIAL FLOWAGE, DEPOSITION AND PIPELINE EASEMENT |
| CFP-109-000000439 | CFP-109-000000439 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PERPETUAL FLOWAGE AND DEPOSITION EASEMENT |
| CFP-109-000000440 | CFP-109-000000440 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PERPETUAL FLOWAGE AND DEPOSITION EASEMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-109-000000441 | CFP-109-000000441 | Attorney-Client; Attorney Work Product | 12/14/1999 | DOC | SELLERS CLYDE H / REAL ESTATE DIVISION ; CEMVN-RE-L ; CEMVN-OC | BRADLEY KATHLEEN / DISTRICT COUNSEL | FREEDOM OF INFORMATION ACT REQUEST |
| CFP-109-000000442 | CFP-109-000000442 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED ESTATE FOR FRESHWATER BAYOU, CWPPRA PERPETUAL CHANNEL IMPROVEMENT, DISPOSAL AND BANK STABILIZATION EASEMENT |
| CFP-109-000000443 | CFP-109-000000443 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | G.21. OWNERSHIP OF ACCRETED AND EMERGENT LANDS AND MINERAL RIGHTS |
| CFP-109-000000444 | CFP-109-000000444 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | G.21. OWNERSHIP OF ACCRETED AND EMERGENT LANDS AND MINERAL RIGHTS |
| CFP-109-000000445 | CFP-109-000000445 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | G.12 - NON-FEDERAL SPONSOR |
| CFP-109-000000446 | CFP-109-000000446 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | G.12 - NON-FEDERAL SPONSOR |
| CFP-109-000000447 | CFP-109-000000447 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | G.21. OWNERSHIP OF ACCRETED AND EMERGENT LANDS AND MINERAL RIGHTS |
| CFP-109-000000448 | CFP-109-000000448 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | G.21. OWNERSHIP OF ACCRETED AND EMERGENT LANDS AND MINERAL RIGHTS |
| CFP-109-000000449 | CFP-109-000000449 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | G.21. OWNERSHIP OF ACCRETED AND EMERGENT LANDS AND MINERAL RIGHTS |
| CFP-109-000000450 | CFP-109-000000450 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | LTR | SELLERS CLYDE H / REAL ESTATE DIVISION LEGAL SUPPORT | BECKER ROBERT / LEVERT LAND COMPANY, INC. JUST / CELMN-RE-A CRISWELL / CELMN-RE-L | ACQUISITION OF TRACT NOS. 110E-6 AND 110E-7 FOR THE DAVIS POND FRESHWATER DIVERSION PROJECT |
| CFP-109-000000451 | CFP-109-000000451 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | GOVERNMENT STATEMENT ACTUAL OPERATION MAINTENANCE REPAIR REPLACEMENT |
| CFP-109-000000452 | CFP-109-000000452 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | AGREEMENT INCURRED STATE FOR PROJECT FUNCTIONAL PORTION INCLUDING COSTS INCURRED |
| CFP-109-000000454 | CFP-109-000000454 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | GRAND ISLE AND VICINITY, LOUISIANA PROJECT |
| CFP-109-000000455 | CFP-109-000000455 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | WETLAND CREATION AND RESTORATION EASEMENT |
| CFP-109-000000456 | CFP-109-000000456 | Attorney-Client; Attorney Work Product | 4/1/2003 | DOC | N/A | N/A | MONETARY BENEFITS FROM FLODD CONTROL SHORE PROTECTION AND THE ENVIRONMENTAL BENEFITS |
| CFP-109-000000457 | CFP-109-000000457 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CLARK DARRYL / US FISH AND WILDLIFE SERVICE | N/A | GRAND-WHITE LAKE LAND BRIDGE PROTECTION PROJECT (ME-19) |
| CFP-109-000000459 | CFP-109-000000459 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | GUIDRY GREG A ; CORBETT TAMMIE G ; WEBER PATTI G ; GUIDRY TROY J ; GUIDRY TODD J ; HARDAWAY EMMETT ; / UNITED STATES OF AMERICA | N/A | EASEMENT/SERVITUDE AGREEMENT |
| CFP-109-000000460 | CFP-109-000000460 | Attorney-Client; Attorney Work Product | 3/3/1999 | LTR | SELLERS CLYDE H / REAL ESTATE DIVISION LEGAL SUPPORT | GUIDRY GERALDINE B ENGLAND TRESSIE G GUIDRY RALPH E GUIDRY TODD J GUIDRY GREG A GUIDRY TROY J CORBETT TAMMIE G WEBER PATTI G THOMSON / CEMVN-RE-A CAMPOS / CEMVN-PP | REQUIRED INTERIM FLOODPROOFING PROJECT IN THE VICINITY OF MORGAN CITY AND BERWICK |
| CFP-109-000000461 | CFP-109-000000461 | Deliberative Process | 3/9/1999 | LTR | SELLERS CLYDE H / REAL ESTATE DIVISION LEGAL SUPPORT | JUDICE MARGARET / HELLENIC, INC. THOMPSON / CEMVN-RE-A CAMPOS / CEMVN-PP | INTERIM FLOODPROOFING PROJECT IN THE VICINITY OF MORGAN CITY AND BERWICK. |
| CFP-109-000000462 | CFP-109-000000462 | Attorney-Client; Attorney Work Product | 2/10/1999 | DOC | / SWIFTSHIPS SHIPBUILDERS, L.L.C. | N/A | AMENDMENT TO EASEMENT/SERVITUDE AGREEMENT |
| CFP-109-000000463 | CFP-109-000000463 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / PPPMD | GOOD BILL / DNR | FINAL INSPECTION WORK CONDUCTED |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-109-000000464 | CFP-109-000000464 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | HPS PRESENTATION - REAL ESTATE & RELOCATION ISSUES |
| CFP-109-000000467 | CFP-109-000000467 | Deliberative Process | 8/27/2004 | DOC | / CECW-PM | N/A | LOUISIANA COASTAL AREA DRAFT FEASIBILITY REPORT AND DRAFT PROGRAMMATIC ENVIRONMENTAL IMPACT STATEMENT JULY 2004 |
| CFP-109-000000468 | CFP-109-000000468 | Deliberative Process | 10/1/1994 | DOC | N/A | N/A | PROVIDING LANDS, EASEMENTS AND RIGHTS-OF-WAY FOR COST-SHARED CIVIL WORKS PROJECTS |
| CFP-109-000000469 | CFP-109-000000469 | Attorney-Client; Attorney Work Product | 9/27/1999 | DOC | SELLERS CLYDE H / REAL ESTATE DIVISION LEGAL SUPPORT | THOMPSON CRAIG ROGERS ORAY / ST. MARY PARISH GOVERNMENT CEMVN-RE-A REEVES / CEMVN-CD-CV CAMPOS / CEMVN-PM-W VIGH / CEMVN-PM-RP BACUTA / CEMVN-ED-GE CEMVN-OC | REPRESENTATIVES FROM THE CORPS HAD NOT BEEN AWARE OF ANY SUCH BURIAL ACTION IMMEDIATELY INITIATED AN INVESTIGATION |
| CFP-109-000000470 | CFP-109-000000470 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MORTGAGE AND CONVEYANCE CERTIFICATES ARE RE-DATED AND RE-SIGNED |
| CFP-109-000000471 | CFP-109-000000471 | Attorney-Client; Attorney Work Product | XX/XX/2002 | DOC | / THE BOARD OF COMMISSIONERS OF THE PORT OF NEW ORLEANS ; / USACE, NEW ORLEANS DISTRICT ; LAGRANGE GARY P | N/A | ACT OF SALE |
| CFP-109-000000472 | CFP-109-000000472 | Attorney-Client; Attorney Work Product | XX/XX/2002 | DOC | / THE BOARD OF COMMISSIONERS OF THE PORT OF NEW ORLEANS ; / USACE ; LAGRANGE GARY P | N/A | ACT OF SALE AND EASEMENT/SERVITUDE AGREEMENT |
| CFP-109-000000473 | CFP-109-000000473 | Attorney-Client; Attorney Work Product | 10/XX/2001 | DOC | / THE BOARD OF COMMISSIONERS OF THE PORT OF NEW ORLEANS ; / USACE, NEW ORLEANS DISTRICT ; LAGRANGE GARY P | N/A | ACT OF SALE |
| CFP-109-000000474 | CFP-109-000000474 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CONSTRUCTION OF THE DEEP DRAFT INCREMENT OF THE INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT |
| CFP-109-000000475 | CFP-109-000000475 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED RESPONSE TO MVD INQUIRY ABOUT CERCLA VERBIAGE IN ACT OF SALE |
| CFP-109-000000476 | CFP-109-000000476 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | STATEMENT CITED ABOVE FROM PARAGRAPH 37 OF THE DEVIATION REPORT |
| CFP-109-000000477 | CFP-109-000000477 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CEMVN-RE | N/A | PRIVILEGED ATTORNEY-CLIENT COMMUNICATION CEMVN-RE COMMENTS |
| CFP-109-000000478 | CFP-109-000000478 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CEMVN-RE | N/A | PRIVILEGED ATTORNEY-CLIENT COMMUNICATION CEMVN-RE COMMENTS |
| CFP-109-000000479 | CFP-109-000000479 | Deliberative Process | 12/26/2000 | DOC | KOPEC JOSEPH / REAL ESTATE DIVISION DIRECT FEDERAL ACQUISITION BRANCH | MILLER CLAYTON / PORT OF NEW ORLEANS | REFERENCE PREVIOUS DISCUSSIONS TENANTS WITHIN PROJECT AREA |
| CFP-109-000000480 | CFP-109-000000480 | Deliberative Process | 11/2/2000 | DOC | SELLERS CLYDE H / REAL ESTATE DIVISION ACQUISITION BRANCH | MILLER CLAYTON / PORT OF NEW ORLEANS | ADVISING RESPECTIVE LEASES WILL TERMINATED |
| CFP-109-000000481 | CFP-109-000000481 | Deliberative Process | 3/10/1994 | DOC | LEWIS WILLIAM C / REAL ESTATE DIVISION ; CELMN-RE | / REAL ESTATE DIVISION CELMN-RE / REAL ESTATE DIVISION CELMV-RE CELMN-RE-A CELMN-RE-AC CELMN-RE-AP CELMN-RE-E CELMN-RE-L CELMN-RE-P | DETERMINATION OF STATUTORY RESPONSIBILITIES, INDUSTRIAL CANAL LOCK REPLACEMENT STUDY, MISSISSIPPI RIVER GULF OUTLET, NEW LOCK AND CONNECTING CHANNELS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-109-000000482 | CFP-109-000000482 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISSISSIPPI RIVER - GULF OUTLET NEW LOCK AND CONNECTING CHANNELS (INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT) EVALUATION REPORT SUPPLEMENT NO. 1 |
| CFP-109-000000483 | CFP-109-000000483 | Deliberative Process | XX/XX/2000 | DOC | / M.G. MAYER YACHT SERVICES, INC. ; SELLERS CLYDE H / REAL ESTATE DIVISION | N/A | ENG FORM 42 DEPARTMENT OF ARMY OFFER TO SELL REAL PROPERTY PROJECT: INNER HARBOR NAVIGATIONAL CANAL, NEW TRACT NO. 100 |
| CFP-109-000000484 | CFP-109-000000484 | Attorney-Client; Attorney Work Product | 9/1/1999 | DOC | SELLERS CLYDE H / REAL ESTATE DIVISION LEGAL SUPPORT ; KILROY / CEMVN-RE-L ; KOPEC / CEMVN-RE-E ; PATTERSON / CEMVN-RE-A ; DICHARRY / CEMVN-PP ; SELLERS / CEMVN-RE | MILLER CLAYTON / PORT OF NEW ORLEANS CEMVN-RE-A CEMVN-RE-E CEMVN-RE-L CEMVN-PP | REAL ESTATE DIVISION ABOUT THE PLANS OF THE PORT OF NEW ORLEANS |
| CFP-109-000000485 | CFP-109-000000485 | Deliberative Process | 9/30/1999 | DOC | SELLERS CLYDE H / REAL ESTATE DIVISION LEGAL SUPPORT | BRINSON J R / PORT OF NEW ORLEANS / UNITED STATES ATTORNEY FOR THE EASTERN DISTRICT OF LOUISIANA | UNITED STATES DESIRED TO ACQUIRE FROM THE PORT OF NEW ORLEANS |
| CFP-109-000000486 | CFP-109-000000486 | Attorney-Client; Attorney Work Product | 2/7/2000 | DOC | SELLERS CLYDE H / REAL ESTATE DIVISION LEGAL SUPPORT | BRINSON J R / PORT OF NEW ORLEANS / UNITED STATES ATTORNEY FOR THE EASTERN DISTRICT OF LOUISIANA CEMVN-RE-A CEMVN-RE-E CEMVN-PPPMD | PROPOSED CONDEMNATION OF FEE AND PERPETUAL CHANNEL EASEMENT OVER PROPERTY OWNED BY BOARD OF COMMISSIONERS FOR THE PORT OF NEW ORLEANS |
| CFP-109-000000487 | CFP-109-000000487 | Deliberative Process | 2/2/2000 | DOC | SELLERS CLYDE H / REAL ESTATE DIVISION LEGAL SUPPORT | BRINSON J R / BOARD OF COMMISSIONERS OF THE PORT OF NEW ORLEANS / UNITED STATES ATTORNEY IN THE EASTERN DISTRICT OF LOUISIANA CEMVN-RE-A CEMVN-RE-E CEMVN-PPPMD | UNITED STATES DESIRED TO ACQUIRE FROM THE PORT OF NEW ORLEANS A FEE INTEREST |
| CFP-109-000000488 | CFP-109-000000488 | Deliberative Process | 2/2/2000 | DOC | SELLERS CLYDE H / REAL ESTATE DIVISION | CARROLL MICHAEL / CITY OF NEW ORLEANS RUPPEL JOSEPH P / BOLAND MARINE AND MANUFACTURING COMPANY INC HANBY DAIVD / MARMAC COMPANY MAYER MICHAEL G / M.G. MAYER YACHT SERVICES, INC. | CONDEMNATION PROCEEDINGS SUM OF $16,805,000.00 |
| CFP-109-000000489 | CFP-109-000000489 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | REAL ESTATE FACT SHEET INNER HARBOR NAVIGATIONAL CANAL LOCK REPLACEMENT |
| CFP-109-000000490 | CFP-109-000000490 | Deliberative Process | XX/XX/XXXX | DOC | SELLERS CLYDE H / REAL ESTATE DIVISION ; CEMVN-RE | / MISSISSIPPI RIVER COMMISSION CEMRC-ET-R HOUSACE CERE-AC CEMVN-RE-P CEMVN-RE-E CEMVN-RE-A | MEMORANDUM THRU PRESIDENT, MISSISSIPPI RIVER COMMISSION ATTN: CEMRC-ET-R FOR HQUSACE (CERE-AC), WASH DC 20314-1000 INNER HARBOR NAVIGATIONAL CANAL LOCK REPLACEMENT, MISSISSIPPI RIVER GULF OUTLET PROJECT, DECLARATION OF TAKING, U.S. VS. 212.71 ACRES OF LAND, MORE OR LESS, SITUATE IN ORLEANS PARISH, STATE OF LOUISIANA, AND THE BOARD OF COMMISSIONERS OF THE PORT OF NEW ORLEANS, AND UNKNOWN OWNERS |
| CFP-109-000000491 | CFP-109-000000491 | Attorney-Client; Attorney Work Product | 4/10/2000 | DOC | KILROY MAURYA | N/A | MEMORANDUM FOR THE RECORD |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-109-000000492 | CFP-109-000000492 | Deliberative Process | 6/14/1999 | DOC | SELLERS CLYDE H / REAL ESTATE DIVISION LEGAL SUPPORT | BRINSON J R CEMVN-RE-A CEMVN-RE-E CEMVN-PM-E | INNER HARBOR NAVIGATIONAL CANAL LOCK REPLACEMENT PROJECT |
| CFP-109-000000493 | CFP-109-000000493 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | STATUS OF WHARVES UNDER STATE LAW AND IN THE VICINITY OF IHNC |
| CFP-109-000000494 | CFP-109-000000494 | Deliberative Process | 12/9/1997 | DOC | SELLERS CLYDE H / REAL ESTATE DIVISION ; CEMVN-RE-L ; CEMVN-ED-SR | / ENGINEERING DIVISION CEMVN-ED-SR KILROY CEMVN-ED-SP CEMVN-ED-TM CEMVN-ED-SR CEMVN-PM CEMVN-RE-A CEMVN-RE-P | REQUEST FOR AN ATTORNEY'S OPINION FOR COMPENSABLE INTEREST, INNER HARBOR NAVIGATION CANAL, NEW LOCK AND CONNECTING CHANNELS |
| CFP-109-000000495 | CFP-109-000000495 | Deliberative Process | XX/XX/XXXX | LTR | SELLERS CLYDE H / REAL ESTATE DIVISION ; CEMVN-RE-L | / MISSISSIPPI RIVER COMMISSION CEMRC-ET-R HQUSACE CERE-AP CEMVN-RE-P CEMVN-RE-E CEMVN-RE-A | MEMORANDUM THRU PRESIDENT, MISSISSIPPI RIVER COMMISSION ATTN: CEMRC-ET-R FOR HQUSACE (CERE-AP), WASH DC 20314-1000 INNER HARBOR NAVIGATIONAL CANAL LOCK REPLACEMENT, MISSISSIPPI RIVER GULF OUTLET PROJECT, DECLARATION OF TAKING, U.S. VS. 212.27 ACRES OF LAND, MORE OR LESS, SITUATE IN ORLEANS PARISH, BOARD OF COMMISSIONERS OF THE PORT OF NEW ORLEANS, AND UNKNOWN OWNERS |
| CFP-109-000000496 | CFP-109-000000496 | Deliberative Process | XX/XX/XXXX | DOC | SELLERS CLYDE H / REAL ESTATE DIVISION ; CEMVN-RE-L | / MISSISSIPPI RIVER COMMISSION CEMRC-ET-R HQUSACE CERE-AP CEMVN-RE-P CEMVN-RE-E CEMVN-RE-A | MEMORANDUM THRU PRESIDENT, MISSISSIPPI RIVER COMMISSION ATTN: CEMRC-ET-R FOR HQUSACE (CERE-AP), WASH DC 20314-1000 INNER HARBOR NAVIGATIONAL CANAL LOCK REPLACEMENT, MISSISSIPPI RIVER GULF OUTLET PROJECT, DECLARATION OF TAKING, U.S. VS. 212.27 ACRES OF LAND, MORE OR LESS, SITUATE IN ORLEANS PARISH, BOARD OF COMMISSIONERS OF THE PORT OF NEW ORLEANS, AND UNKNOWN OWNERS |
| CFP-109-000000497 | CFP-109-000000497 | Attorney-Client; Attorney Work Product | 2/10/2000 | DOC | KILROY MAURYA ; CEMVN-RE | / ACQUISITION BRANCH SELLERS / CEMVN-RE CEMVN-RE-E | MEMORANDUM FOR CHIEF, ACQUISITION BRANCH LEGAL REVIEW OF ITEMS CLAIMED BY M.G. MAYER YACHT SERVICES, INC. IN ITS RELOCATION PACKAGE, NEW LOCK PROJECT, INNER HARBOR NAVIGATIONAL CANAL |
| CFP-109-000000498 | CFP-109-000000498 | Deliberative Process | 3/9/1999 | LTR | SELLERS CLYDE H / REAL ESTATE DIVISION LEGAL SUPPORT | JUDICE MARGARET / HELLENIC, INC. THOMSON / CEMVN-RE-A CAMPOS / CEMVN-PP | REFERENCE THE ACQUISITION OF REAL ESTATE INTERESTS PROPERTY |
| CFP-109-000000499 | CFP-109-000000499 | Deliberative Process | 5/2/2005 | DOC | ROWAN PETER J | N/A | DESIGN OF NEW DREDGE DISPOSAL RETENTION DIKES INTO EXISTING CONFINED DISPOSAL AREAS 16N AND 16C FOR THE MAINTENANCE DREDGING OF CALCASIEU RIVER AND PASS, LOUISIANA PROJECT ABBREVIATED INTERIM DREDGED MATERIAL MANAGEMENT PLAN REPORT DMMP |
| CFP-109-000000500 | CFP-109-000000500 | Deliberative Process | 5/2/2005 | DOC | ROWAN PETER J | N/A | DESIGN OF NEW DREDGE DISPOSAL RETENTION DIKES INTO EXISTING CONFINED DISPOSAL AREAS 16N AND 16C FOR THE MAINTENANCE DREDGING OF CALCASIEU RIVER AND PASS, LOUISIANA PROJECT ABBREVIATED INTERIM DREDGED MATERIAL MANAGEMENT PLAN REPORT DMMP |
| CFP-109-000000501 | CFP-109-000000501 | Deliberative Process | 5/2/2005 | DOC | ROWAN PETER J | N/A | DESIGN OF NEW DREDGE DISPOSAL RETENTION DIKES INTO EXISTING CONFINED DISPOSAL AREAS 16N AND 16C FOR THE MAINTENANCE DREDGING OF CALCASIEU RIVER AND PASS, LOUISIANA PROJECT ABBREVIATED INTERIM DREDGED MATERIAL MANAGEMENT PLAN REPORT DMMP |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-109-000000502 | CFP-109-000000502 | Attorney-Client; Attorney Work Product | XX/XX/1998 | DOC | CONNER WILLIAM L / THE UNITED STATES OF AMERICA CORPS OF ENGINEERS NEW ORLEANS DISTRICT ; DENTON FRANK M / STATE OF LOUISIANA | N/A | AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE STATE OF LOUISIANA FOR THE MISSISSIPPI RIVER AND TRIBUTARIES PROJECT ATCHAFALAYA BASIN, LOUISIANA TO PROVIDE INTERIM FLOOD DAMAGE PREVENTION MEASURES FOR RIVERFRONT BUSINESS IN MORGAN CITY AND BERWICK, LOUISIANA |
| CFP-109-000000504 | CFP-109-000000504 | Attorney-Client; Attorney Work Product | 6/8/1998 | LTR | SELLERS CLYDE H / REAL ESTATE DIVISION | JORDEN R T / PERRET DOISE BROADWELL JOHN / UNITED STATES ATTORNEYS OFFICE THURSTON ALICE / DOJ CEMVN-RE-M CEMVN-PP CEMVN-OD | U.S. V. LAVIOLETTE, C.A. 98-30203, U.S. COURT OF APPEALS, 5TH CIRCUIT |
| CFP-109-000000505 | CFP-109-000000505 | Attorney-Client; Attorney Work Product | 7/18/1996 | LTR | N/A | MARTIN CHERYL / US DISTRICT COURT FOR THE EASTERN DISTRICT OF LOUISIANA FAVROT T S / ADAMS AND REESE GORDON MARC / DOJ KILROY MAURYA / USACE CEMLN-RE-L | U.S. V. 11.90 ACRES AND MISSOURI PACIFIC RAILROAD COMPANY CIVIL ACTION NO. 95-4061 |
| CFP-109-000000507 | CFP-109-000000507 | Attorney-Client; Attorney Work Product | 11/18/1998 | LTR | SELLERS CLYDE H / REAL ESTATE DIVISION LEGAL SUPPORT ; CEMVN-RE-A | KENNEDY ROBERT CEMVN-RE | REFERENCE TO THE PRELIMINARY TITLE OPINION FOR TRACT NO. 10, FOR CONTRACT 3 OF THE ALOHA-RIGOLETTE PROJECT |
| CFP-109-000000508 | CFP-109-000000508 | Attorney-Client; Attorney Work Product | 7/21/2000 | LTR | SELLERS CLYDE H / REAL ESTATE DIVISION ; CEMVN-RE ; CEMVN-OD | MORGAN ROBERT / REAL ESTATE DIVISION KILROY | BAYOU TECHE PROJECT, KEYSTONE LOCK - QUITCLAIM DEED AND MEMORANDUM OF AGREEMENT |
| CFP-109-000000509 | CFP-109-000000509 | Attorney-Client; Attorney Work Product | XX/XX/1996 | DOC | / UNITED STATES OF AMERICA ; / ST. MARTIN PARISH LOUISIANA | N/A | QUITCLAIM DEED |
| CFP-109-000000510 | CFP-109-000000510 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / UNITED STATES OF AMERICA ; / ST. MARTIN PARISH | N/A | QUITCLAIM DEED |
| CFP-109-000000511 | CFP-109-000000511 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SAMPLE CONGRESSIONAL WORDING FOR TURNOVER OF KEYSTONE LOCK TO ST. MARTIN PARISH |
| CFP-109-000000512 | CFP-109-000000512 | Deliberative Process | XX/XX/XXXX | DOC | CONSTANCE TROY / MVN | BERGERON ROBERT B / TERREBONNE PARISH | FINALIZING A PRELIMINARY DRAFT FEASIBILITY REPORT FOR THE LOWER ATCHAFALAYS BASIN REEVALUATION FLOOD CONTROL STUDY |
| CFP-109-000000513 | CFP-109-000000513 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SUBCHAPTER C RULES GOVERNING DAVIS POND OYSTER RELOCATION PROGRAM |
| CFP-109-000000514 | CFP-109-000000514 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | SELLERS CLYDE H / REAL ESTATE DIVISION LEGAL SUPPORT | DUSAY JAMES / LA DOTD GOOD BILL / LOUISIANA DEPT. OF NATURAL RESOURCES CEMVN-CD-CS CEMVN-CD-NO-D CEMVN-ED-SP CEMVN-PM CEMVN-RE-A | REFERENCE TO YOUR RECENT TELEPHONE CONFERENCE WITH MS MAURYA KILROY OF OUR OFFICE REGARDING THE LA-US HIGHWAYS 90 BRIDGE |
| CFP-109-000000515 | CFP-109-000000515 | Deliberative Process | XX/XX/XXXX | DOC | JULICH THOMAS F / US ARMY | N/A | DETERMINATION AND FINDINGS PURSUANT TO 48 C.F.R. 17.503 REGARDING INTERAGENCY AGREEMENT FOR ESTUARINE HABITATS AND FISHERIES CENTER, LAFAYETTE, LOUISIANA |
| CFP-109-000000516 | CFP-109-000000516 | Attorney-Client; Attorney Work Product | 8/7/1996 | LTR | SELLERS CLYDE H / REAL ESTATE DIVISION LEGAL SUPPORT | MCWILLIAMS ROB / U.S. DEPARTMENT OF COMMERCE CELMN-CD CELMN-CD-LA CELMN-PM CELMN-RE-A CELMV-ET-R | RECORDING THE REVISED INTERAGENCY AGREEMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-109-000000517 | CFP-109-000000517 | Attorney-Client; Attorney Work Product | 6/17/2004 | DOC | N/A | N/A | OC REVIEW COMMENTS RE 6/17/04 VERSION OF MAIN REPORT, LCA |
| CFP-109-000000518 | CFP-109-000000518 | Attorney-Client; Attorney Work Product | 6/4/2004 | DOC | KILROY MAURYA | N/A | MAURYA KILROY'S REVIEW COMMENT RE 6/4/04 VERSION OF MAIN REPORT, LCA |
| CFP-109-000000519 | CFP-109-000000519 | Deliberative Process | 7/29/2004 | DOC | CECW-PM ; B2RELM3K ; S0CWPMM9 | N/A | LOUISIANA COASTAL AREA DRAFT FEASIBILITY REPORT AND DRAFT PROGRAMMATIC ENVIRONMENTAL IMPACT STATEMENT JULY 2004 |
| CFP-109-000000520 | CFP-109-000000520 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | USACE LCA REAL ESTATE PLAN, DNR'S POSITION ON SUBMERGED AND NEWLY EMERGED LANDS |
| CFP-109-000000521 | CFP-109-000000521 | Attorney-Client; Attorney Work Product | 05/XX/2004 | DOC | N/A | N/A | ECOSYSTEM RESTORATION STUDY NEAR-TERM RESTORATION PLAN |
| CFP-109-000000522 | CFP-109-000000522 | Attorney-Client; Attorney Work Product | 05/XX/2004 | DOC | N/A | N/A | ECOSYSTEM RESTORATION STUDY NEAR-TERM RESTORATION PLAN |
| CFP-109-000000523 | CFP-109-000000523 | Attorney-Client; Attorney Work Product | 05/XX/2004 | DOC | N/A | N/A | ECOSYSTEM RESTORATION STUDY NEAR-TERM RESTORATION PLAN |
| CFP-109-000000524 | CFP-109-000000524 | Attorney-Client; Attorney Work Product | 5/27/2004 | DOC | N/A | N/A | PURPOSE OF THE SECTION IS TO DISCUSS THE REAL ESTATE |
| CFP-109-000000525 | CFP-109-000000525 | Attorney-Client; Attorney Work Product | 05/XX/2004 | DOC | N/A | N/A | ECOSYSTEM RESTORATION STUDY NEAR-TERM RESTORATION PLAN |
| CFP-109-000000526 | CFP-109-000000526 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FLOWAGE EASEMENT PERMANENT FLOODING |
| CFP-109-000000527 | CFP-109-000000527 | Attorney-Client; Attorney Work Product | 6/4/2004 | DOC | N/A | N/A | SECTION AMERICA'S WETLAND - COASTAL LOUISIANA ECOSYSTEM PROTECTION AND RESTORATION |
| CFP-109-000000528 | CFP-109-000000528 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | EXHIBIT B ESTATES |
| CFP-109-000000530 | CFP-109-000000530 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CEMVN | N/A | CEMVN RESPONSES (AS INDICATED IN BLUE) TO DNR COMBINED COMMENTS ON SECTION 4.7 - DIVISION OF RESPONSIBILITIES AND 4.8 - REAL ESTATE OF LCA MAIN REPORT |
| CFP-109-000000531 | CFP-109-000000531 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CEMVN | N/A | CEMVN RESPONSES (AS INDICATED IN BLUE) TO DNR COMBINED COMMENTS ON SECTION 4.7 - DIVISION OF RESPONSIBILITIES AND 4.8 - REAL ESTATE OF LCA MAIN REPORT |
| CFP-109-000000532 | CFP-109-000000532 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | CONSIDERING CORPS WIDE POLICY ABOUT NAVIGATIONAL SERVITUDE ECOSYSTEM RESTORATION PROJECTS |
| CFP-109-000000533 | CFP-109-000000533 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | VALUATION AND ACQUISITION OF EXISTING OYSTER LEASES |
| CFP-109-000000534 | CFP-109-000000534 | Attorney-Client; Attorney Work Product | 8/23/2004 | DOC | N/A | N/A | COMMENTS FOR REAL ESTATE DIVISION GULF RESTORATION NETWORK GRN # 13 |
| CFP-109-000000536 | CFP-109-000000536 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | MINSKY | PERFORM SURVEYS AND REPAIR WORK CONNECTION SUBJECT REVETMENT SITES |
| CFP-109-000000538 | CFP-109-000000538 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | MAURYA / MVN | CORNELIA | STATE LAW RELATIVE TO THE REMOVAL OF TREES AND OTHER ENCROACHMENTS WITHIN LEVEE SECTIONS |
| CFP-109-000000539 | CFP-109-000000539 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FLOOD PROTECTION LEVEE, DRAINAGE DITCH, AND PIPELINE EASEMENT |
| CFP-109-000000540 | CFP-109-000000540 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | GS-905 SERIES POSITION CLASSIFICATION TWO MAIN FACTORS MUST BE CONSIDERED |
| CFP-109-000000541 | CFP-109-000000541 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / J.B. LEVERT LAND COMPANY, INC. ; / UNITED STATES OF AMERICA ; / THE STATE OF LOUISIANA | N/A | ACT OF SALE AND EASEMENT/SERVITUDE AGREEMENT |
| CFP-109-000000542 | CFP-109-000000542 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / J.B. LEVERT LAND COMPANY, INC. ; / UNITED STATES OF AMERICA | N/A | EASEMENT/SERVITUDE AGREEMENT |
| CFP-109-000000545 | CFP-109-000000545 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | GOVERNMENTAL IMMUNITY CONGRESS AUTHORIZED PROJECTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-109-000000546 | CFP-109-000000546 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | KILROY MAURYA ; CEMVN-OC | N/A | LITIGATION EXPERIENCE |
| CFP-109-000000547 | CFP-109-000000547 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | KILROY MAURYA ; CEMVN-RE | N/A | LITIGATION INFORMATION -- MAURYA KILROY, CEMVN-RE |
| CFP-109-000000549 | CFP-109-000000549 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISSISSIPPI RIVER - GULF OUTLET NEW LOCK AND CONNECTING CHANNELS (INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT) EVALUATION REPORT SUPPLEMENT NO. 1 |
| CFP-109-000000550 | CFP-109-000000550 | Attorney-Client; Attorney Work Product | 9/9/1998 | LTR | SELLERS CLYDE H / REAL ESTATE DIVISION LEGAL SUPPORT | THIBODEAUX MAX J / LOUISIANA PROPERTY MANAGEMENT CO., INC. CEMVN-RE-M CEMVN-OD-SW | LETTER INQUIRING WHETHER THE CORPS OF ENGINEERS HAS APPROVED THE USE OF THE INTRACOASTAL WATERWAY AS A BUFFER ZONE |
| CFP-109-000000551 | CFP-109-000000551 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | KILROY MAURYA / U.S. ARMY ENGINEER DISTRICT ; CEMVN-OC | | ATTORNEY'S INVESTIGATION AND REPORT OF COMPENSABLE INTEREST LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA NEW ORLEANS EAST BACK LEVEE MICHOUD SLIP TO MICHOUD CANAL LPV 113 ORLEANS LEVEE DISTRICT ORLEANS PARISH, LOUISIANA |
| CFP-109-000000552 | CFP-109-000000552 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ZIRSCHKY JOHN J / THE DEPARTMENT OF THE ARMY ; DENTON FRANK M / LA DOTD ; CAHILL HARRY L / WEST JEFFERSON LEVEE DISTRICT | N/A | PROJECT AMENDMENT OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND ORLEANS LEVEE DISTRICT FOR CONSTRUCTION OF THE LAKE PONTCHARTAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION PROJECT ORLEANS PARISH, LOUISIANA |
| CFP-109-000000553 | CFP-109-000000553 | Attorney-Client; Attorney Work Product | 06/XX/1995 | DOC | N/A | N/A | AQUATIC ECOSYSTEM RESTORATION EASEMENT |
| CFP-109-000000555 | CFP-109-000000555 | Attorney-Client; Attorney Work Product | 7/20/2004 | DOC | SEGRETO JIM | SEGRETO JIM WALKER LINDA METTELKA KAY PETTIT ANN KING WENDY BIER GAIL KILROY MAURYA | LWV-NO BOARD MEETING -- 20 JULY 04 MINUTES |
| CFP-109-000000557 | CFP-109-000000557 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED ESTATES FOR MANDEVILLE ECOSYSTEM RESTORATION PROJECT |
| CFP-109-000000558 | CFP-109-000000558 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MANIFEST INJUSTICE" ANALYSIS IN VALUATION OF GALVEZ STREET WHARF" |
| CFP-109-000000559 | CFP-109-000000559 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SERVITUDE FOR PROJECT IS UNIQUE FOR SEVERAL REASONS |
| CFP-109-000000560 | CFP-109-000000560 | Attorney-Client; Attorney Work Product | XX/XX/2001 | DOC | / MARMAC CORPORATION ; / MCDONOUGH MARINE SERVICE ; / UNITED STATES OF AMERICA | N/A | ACT OF SALE |
| CFP-109-000000561 | CFP-109-000000561 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | RTF | N/A | N/A | ESTIMATE OF COST |
| CFP-109-000000562 | CFP-109-000000562 | Attorney-Client; Attorney Work Product | 11/7/2001 | DOC | BARTON CHARLES B / REAL ESTATE OFFICE ; CEMVD-TD-R | KUHN P / CEMVD-MD-PM | MEMO FOR CEMVD-MD-PM (P. KUHN) DRAFT FEASIBILITY REPORT: WESTLANDS CREATION AND RESTORATION |
| CFP-109-000000563 | CFP-109-000000563 | Attorney-Client; Attorney Work Product | 2/9/2000 | DOC | KILROY MAURYA | N/A | COMMENTS RE M.G. MEYER YACHT SERVICES FILE |
| CFP-109-000000564 | CFP-109-000000564 | Attorney-Client; Attorney Work Product | 9/15/2000 | DOC | KILROY MAURYA | N/A | COMMENTS -- URA REPORTS, M.G. MAYER, IHNC |
| CFP-109-000000565 | CFP-109-000000565 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | SELLERS CLYDE / USACE, NEW ORLEANS DISTRICT | FANNIN RON / FEDERAL HIGHWAY ADMINISTRATION | REQUEST FOR ADVISORY OPINION |
| CFP-109-000000566 | CFP-109-000000566 | Attorney-Client; Attorney Work Product | 9/25/2000 | DOC | SELLERS CLYDE H / REAL ESTATE DIVISION | FANNIN RON / OFFICE OF REAL ESTATE SERVICES PRICE CASSANDRA / CEMVD-ET-R COOPER TOM / CERE CEMVN-RE-F | REQUEST AN ADVISORY OPINION FROM THE FEDERAL HIGHWAY ADMINISTRATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-109-000000567 | CFP-109-000000567 | Attorney-Client; Attorney Work Product | 3/2/2000 | DOC | SELLERS CLYDE H / REAL ESTATE DIVISION ACQUISITION BRANCH | MAYER MICHAEL G / MG MAYER YACHT SERVICES, INC. CEMVN-RE-A CEMVN-RE-E | COST ESTIMATED IN CONJUNCTION WITH RELOCATION OF M.G. MAYER YACHT SERVICES, INC., |
| CFP-109-000000568 | CFP-109-000000568 | Attorney-Client; Attorney Work Product | XX/XX/2001 | DOC | / M.G. MAYER YACHT SERVICES, INC. ; / UNITED STATES OF AMERICA | N/A | ACT OF SALE |
| CFP-109-000000569 | CFP-109-000000569 | Deliberative Process | XX/XX/XXXX | BOB | N/A | N/A | SUPPLEMENT THE ORIGINAL ASSURANCE THAT GOVERNOR HUEY LONG SIGNED IN 1928 |
| CFP-109-000000570 | CFP-109-000000570 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF ST. MARY | | FLOODPROOFING COVENANT |
| CFP-109-000000571 | CFP-109-000000571 | Deliberative Process | XX/XX/XXXX | LTR | N/A | N/A | COMMENTS ABOUT PROPOSED LETTER OF INTENT FOR MC/B FLOODPROOFING |
| CFP-109-000000572 | CFP-109-000000572 | Attorney-Client; Attorney Work Product | 7/26/2000 | DOC | SELLERS CLYDE H / REAL ESTATE DIVISION | GAUPP JOHN / U.S. ATTORNEYS OFFICE PRICE CASSANDRA / CEMVD-ET-R LESSER MONROE / CERE HINGLE TARA / U.S. ATTORNEYS OFFICE WALKER / CEMVN-RE-A KOPEC / CEMVN-RE-A BARBIER / CEMVN-RE-E SUTTON / CEMVN-RE MEINERS / CEMVN-RE BERTHELOT / CEMVN-RE HAYS / CEMVN-RE | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT |
| CFP-109-000000573 | CFP-109-000000573 | Attorney-Client; Attorney Work Product | 11/14/2005 | DOC | DIMARCO CERIO A | N/A | MEMORANDUM ON EXPEDITED ACQUISITION OF PROPERTY RIGHTS AND INTERESTS FOR TASK FORCE GUARDIAN PROJECT |
| CFP-109-000000574 | CFP-109-000000574 | Deliberative Process | 2/27/2003 | DOC | N/A | ROWAN COLONEL CALDWELL JACK / DNR GOOD BILL / DNR LIPPMAN AL KUZ ANNETTE / MVD-OC PRICE CASSANDRA / MVD-TD-R WAGUESPACK LES / MVD-PM SLOAN BITSY / MVD-OC PODANY TOM / MVN-PM FREDERICK DENISE / MVN-OC LEWIS BILL / MVN-RE CRUPPI JANET / MVN-RE-L GLORIOSO DARYL / MVN-OC GUTIERREZ JUDY / MVN-RE-E BROWNING GAY / MVN-PM MILLER GREG / MVN-PM KILROY MAURYA / MVN-RE-L | MEMO FOR RECORD 27 FEB 03 RESOLUTION CONFERENCE BETWEEN CORPS (MVN, MVD) AND LOUISIANA DEPARTMENT OF NATURAL RESOURCES (DNR), OYSTER LEASE ISSUES, CWPPRA |
| CFP-109-000000575 | CFP-109-000000575 | Deliberative Process | 2/27/2003 | DOC | N/A | N/A | MEMO FOR RECORD RESOLUTION CONFERENCE ON 27 FEB 03 BETWEEN CORPS (MVN, MVD) AND LOUISIANA DEPARTMENT OF NATURAL RESOURCES (DNR), OYSTER LEASE ISSUES, CWPPRA |
| CFP-109-000000576 | CFP-109-000000576 | Attorney-Client; Attorney Work Product | 10/16/2006 | DOC | KILROY MAURYA ; CEMVN-OC | MILLS SHEILA / CEMVN-RE CONNELL / CEMVN-OD-H | MEMORANDUM FOR CEMVN-RE (ATTENTION SHEILA MILLS) ROLE FOR GIWW: ATCHAFALAYA RIVER - BAYOU PETIT ANSE PROJECT FOR THE PORT OF WEST ST. MARY CHANNEL DREDGING |
| CFP-109-000000577 | CFP-109-000000577 | Attorney-Client; Attorney Work Product | 11/2/2006 | DOC | KILROY MAURYA ; CEMVN-OC | MILLS SHEILA / CEMVN-RE CONNELL / CEMVN-OD-H | MEMORANDUM FOR CEMVN-RE (ATTENTION SHEILA MILLS) REQUEST FOR RIGHT-OF-ENTRY, POINTE COUPEE PUMPING STATION OUTFLOW CHANNEL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-109-000000578 | CFP-109-000000578 | Attorney-Client; Attorney Work Product | 6/2/2000 | DOC | SELLERS CLYDE H / REAL ESTATE DIVISION ; CEMVN-RE | / MISSISSIPPI RIVER COMMISSION CEMRC-RE CDR, USACE CERE | MEMORANDUM THRU PRESIDENT MISSISSIPPI RIVER COMMISSION, ATTN: CEMRC-RE FOR CDR, USACE (CERE), 20 MASSACHUSETTS AVE., NW, WASH DC 20314-1000 ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT, REAL ESTATE DESIGN MEMORANDUM NO.1 (REVISED) - SUPPLEMENT NO.1 |
| CFP-109-000000579 | CFP-109-000000579 | Attorney-Client; Attorney Work Product | 5/31/2003 | DOC | KILROY MAURYA | N/A | MAURYA KILROY'S MIDYEAR REVIEW -- 1 NOV 02 TO 31 MAY 03 |
| CFP-109-000000582 | CFP-109-000000582 | Attorney-Client; Attorney Work Product | 5/30/2000 | DOC | KILROY MAURYA | N/A | PART IV (C) TO DA FORM 7222-1 (SENIOR SYSTEM CIVILIAN EVALUATION REPORT SUPPORT FORM) SIGNIFICANT ACCOMPLISHMENTS OF MAURYA KILROY 1 NOVEMBER 1999 THROUGH 30 MAY 2000 |
| CFP-109-000000583 | CFP-109-000000583 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION V. MINERAL ACQUISITION PRACTICES SEND TO 12 (NEW PARA. 12-13) |
| CFP-109-000000584 | CFP-109-000000584 | Deliberative Process | 12/8/2004 | DOC | N/A | SEGRETO JIM PETTIT ANN WALKER LINDA KING WENDY METTELKA KAY KILROY MAURYA | MINUTES FROM LWVNO BOARD MEETING - WEDNESDAY 8 DEC 04 |
| CFP-109-000000585 | CFP-109-000000585 | Deliberative Process | 9/19/2004 | DOC | N/A | SEGRETO JIM PETTIT ANN WALKER LINDA HUBBARD RITA GARDNER MARY F METTELKA KAY KILROY MAURYA | MINUTES FROM LWVNO BOARD MEETING - SUNDAY 19 SEP 04 |
| CFP-109-000000586 | CFP-109-000000586 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | AUTHORIZE PURCHASE AND REFORESTING LANDS |
| CFP-109-000000587 | CFP-109-000000587 | Deliberative Process | XX/XX/XXXX | RTF | N/A | N/A | AUTHORIZE PURCHASE AND REFORESTING LANDS |
| CFP-109-000000588 | CFP-109-000000588 | Deliberative Process | 3/15/1999 | DOC | SELLERS CLYDE H / REAL ESTATE DIVISION ; CEMVN-RE-L | WAGUESPACK LES / PROGS AND PROJ MGT DIV CEMVN-PM-E ATTN: CEMVN-PM-E CEMVN-RE-A FREDINE / CEMVN-PM-E WILSON / CEMVN-PM-RS | MEMORANDUM FOR C/PLNG, PROGS AND PROJ MGT DIV ATTN: CEMVN-PM-E (LES WAGUESPACK) ACQUISITION OF LANDS WITHIN DAVIS POND PROJECT AREA FOR MITIGATION PURPOSES FOR WESTBANK HURRICANE PROTECTION PROJECTS |
| CFP-109-000000589 | CFP-109-000000589 | Attorney-Client; Attorney Work Product | 3/3/1999 | DOC | SELLERS CLYDE H / REAL ESTATE DIVISION ; CEMVN-RE-L | WAGUESPACK LES / PROGS AND PROJ MGT DIV CEMVN-PM-E ATTN: CEMVN-PM-E KILROY CEMVN-RE-A FREDINE / CEMVN-PM-E WILSON / CEMVN-PM-RS | MEMORANDUM FOR C/PLNG, PROGS AND PROJ MGT DIV ATTN: CEMVN-PM-E (LES WAGUESPACK) ACQUISITION OF LANDS WITHIN DAVIS POND PROJECT AREA FOR MITIGATION PURPOSES FOR WESTBANK HURRICANE PROTECTION PROJECTS |
| CFP-109-000000590 | CFP-109-000000590 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY CORPS OF ENGINEERS ; LOPEZ GEORGE E / LAKE BORGNE BASIN LEVEE DISTRICT | N/A | MEMORANDUM OF AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE LAKE BORGNE BASIN LEVEE DISTRICT (LBBLD) FOR THE ACQUISITION OF LANDS, EASEMENTS, AND RIGHTS-OF-WAY OWNED, CLAIMED OR CONTROLLED BY LBBLD RELATED TO POST RESPONSE ASSISTANCE |
| CFP-109-000000591 | CFP-109-000000591 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY CORPS OF ENGINEERS ; LOPEZ GEORGE E / LAKE BORGNE BASIN LEVEE DISTRICT | N/A | MEMORANDUM OF AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE LAKE BORGNE BASIN LEVEE DISTRICT (LBBLD) FOR THE ACQUISITION OF LANDS, EASEMENTS, AND RIGHTS-OF-WAY RELATED TO POST FLOOD RESPONSE ASSISTANCE |
| CFP-109-000000592 | CFP-109-000000592 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY CORPS OF ENGINEERS ; LOPEZ GEORGE E / LAKE BORGNE BASIN LEVEE DISTRICT | N/A | MEMORANDUM OF AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE LAKE BORGNE BASIN LEVEE DISTRICT (LBBLD) FOR THE ACQUISITION OF LANDS, EASEMENTS, AND RIGHTS-OF-WAY RELATED TO POST FLOOD RESPONSE ASSISTANCE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-109-000000593 | CFP-109-000000593 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY CORPS OF ENGINEERS ; LOPEZ GEORGE E / LAKE BORGNE BASIN LEVEE DISTRICT | N/A | MEMORANDUM OF AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE LAKE BORGNE BASIN LEVEE DISTRICT (LBBLD) FOR THE ACQUISITION OF LANDS, EASEMENTS, AND RIGHTS-OF-WAY OWNED, CLAIMED OR CONTROLLED BY LBBLD RELATED TO POST FLOOD RESPONSE ASSISTANCE |
| CFP-109-000000594 | CFP-109-000000594 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY CORPS OF ENGINEERS ; LOPEZ GEORGE E / LAKE BORGNE BASIN LEVEE DISTRICT | N/A | MEMORANDUM OF AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE LAKE BORGNE BASIN LEVEE DISTRICT (LBBLD) FOR THE ACQUISITION OF LANDS, EASEMENTS, AND RIGHTS-OF-WAY RELATED TO POST FLOOD RESPONSE ASSISTANCE |
| CFP-109-000000595 | CFP-109-000000595 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY CORPS OF ENGINEERS ; LOPEZ GEORGE E / LAKE BORGNE BASIN LEVEE DISTRICT | N/A | MEMORANDUM OF AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE LAKE BORGNE BASIN LEVEE DISTRICT (LBBLD) FOR THE ACQUISITION OF LANDS, EASEMENTS, AND RIGHTS-OF-WAY RELATED TO POST FLOOD RESPONSE ASSISTANCE |
| CFP-109-000000597 | CFP-109-000000597 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY CORPS OF ENGINEERS ; LOPEZ GEORGE E / LAKE BORGNE BASIN LEVEE DISTRICT | N/A | MEMORANDUM OF AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE LAKE BORGNE BASIN LEVEE DISTRICT (LBBLD) FOR THE ACQUISITION OF LANDS, EASEMENTS, AND RIGHTS-OF-WAY RELATED TO POST FLOOD RESPONSE ASSISTANCE |
| CFP-109-000000598 | CFP-109-000000598 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY CORPS OF ENGINEERS ; LOPEZ GEORGE E / LAKE BORGNE BASIN LEVEE DISTRICT | N/A | MEMORANDUM OF AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE LAKE BORGNE BASIN LEVEE DISTRICT (LBBLD) FOR THE ACQUISITION OF LANDS, EASEMENTS, AND RIGHTS-OF-WAY RELATED TO POST FLOOD RESPONSE ASSISTANCE |
| CFP-109-000000599 | CFP-109-000000599 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY CORPS OF ENGINEERS ; LOPEZ GEORGE E / LAKE BORGNE BASIN LEVEE DISTRICT | N/A | MEMORANDUM OF AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE LAKE BORGNE BASIN LEVEE DISTRICT (LBBLD) FOR THE ACQUISITION OF LANDS, EASEMENTS, AND RIGHTS-OF-WAY OWNED, CLAIMED OR CONTROLLED BY LBBLD RELATED TO POST FLOOD RESPONSE ASSISTANCE |
| CFP-109-000000600 | CFP-109-000000600 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY CORPS OF ENGINEERS ; LOPEZ GEORGE E / LAKE BORGNE BASIN LEVEE DISTRICT | N/A | MEMORANDUM OF AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE LAKE BORGNE BASIN LEVEE DISTRICT (LBBLD) FOR THE ACQUISITION OF LANDS, EASEMENTS, AND RIGHTS-OF-WAY AND THE PERFORMANCE OF FACILITY/UTILITY RELOCATIONS OWNED, CLAIMED OR CONTROLLED BY LBBLD RELATED TO POST FLOOD RESPONSE ASSISTANCE |
| CFP-109-000000601 | CFP-109-000000601 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY CORPS OF ENGINEERS ; LOPEZ GEORGE E / LAKE BORGNE BASIN LEVEE DISTRICT | N/A | MEMORANDUM OF AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE LAKE BORGNE BASIN LEVEE DISTRICT (LBBLD) FOR THE ACQUISITION OF LANDS, EASEMENTS, AND RIGHTS-OF-WAY RELATED TO POST FLOOD RESPONSE ASSISTANCE |
| CFP-109-000000602 | CFP-109-000000602 | Deliberative Process | XX/XX/XXXX | DOC | / PLAQUEMINES PARISH GOVERNMENT ; / THE DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | N/A | AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND PLAQUEMINES PARISH GOVERNMENT TO PERFORM RELOCATIONS FOR THE NEW ORLEANS TO VENICE HURRICANE PROTECTION PROJECT EMPIRE TO FORT JACKSON REACH PLAQUEMINES PARISH, LOUISIANA |
| CFP-109-000000603 | CFP-109-000000603 | Deliberative Process | XX/XX/XXXX | DOC | / PLAQUEMINES PARISH GOVERNMENT ; / THE DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | N/A | AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND PLAQUEMINES PARISH GOVERNMENT TO PERFORM RELOCATIONS FOR THE NEW ORLEANS TO VENICE HURRICANE PROTECTION PROJECT EMPIRE TO FORT JACKSON REACH PLAQUEMINES PARISH, LOUISIANA |
| CFP-109-000000604 | CFP-109-000000604 | Deliberative Process | XX/XX/XXXX | DOC | / UNITED STATES OF AMERICA ; / USACE | N/A | QUITCLAIM DEED |
| CFP-109-000000606 | CFP-109-000000606 | Deliberative Process | XX/XX/XXXX | DOC | WHITAKER JOSEPH W / UNITED STATES OF AMERICA | N/A | QUITCLAIM DEED INSTALLATION COUNTY, STATE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-109-000000607 | CFP-109-000000607 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | TAKINGS DISCUSSION FOR MVN-OC OPINION |
| CFP-109-000000608 | CFP-109-000000608 | Deliberative Process | 9/18/2001 | DOC | / STATE OF LOUISIANA DEPARTMENT OF NATURAL | N/A | TEMPORARY EASEMENT, SERVITUDE AND RIGHT-OF-WAY AGREEMENT FOR ACCESS AND MONITORING |
| CFP-109-000000609 | CFP-109-000000609 | Attorney-Client; Attorney Work Product | 8/5/1996 | LTR | SELLERS CLYDE H / REAL ESTATE DIVISION LEGAL SUPPORT ; CELMN-CD ; CELMN-ED-SR ; CELMNC-ED-TM ; CELMN-OC ; CELMN-PM-M ; CELMN-RE-A | FAVROT T S / ADAMS AND REESE SCHREIBER GLENN / US ATTORNEYS OFFICE GORDON MARC / DOJ | U.S. V. 11.90 ACRES AND MISSOURI PACIFIC RAILROAD CO. E.D.LA. CIVIL ACTION NO. 95-4061 |
| CFP-109-000000610 | CFP-109-000000610 | Attorney-Client; Attorney Work Product | 8/15/1996 | LTR | SELLERS CLYDE H / REAL ESTATE DIVISION | FAVROT T S / ADAMS AND REESE SCHREIBER GLENN / US ATTORNEYS OFFICE | U.S. V. 11.90 ACRES AND MISSOURI PACIFIC RAILROAD CO. CIVIL ACTION NO. 95-4061 G" (2) U.S.D.C. EDLA" |
| CFP-109-000000611 | CFP-109-000000611 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SUBSTITUTE FACILITIES DOCTRINE |
| CFP-109-000000612 | CFP-109-000000612 | Deliberative Process | 5/10/2000 | DOC | N/A | N/A | MORGAN CITY AND BERWICK, INTERIM FLOODPROOFING -- WORK ON PRIVATE FACILITIES OWNED BY BUSINESSES AT SITES WITHIN THE PROJECT AREA |
| CFP-109-000000614 | CFP-109-000000614 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | LTR | N/A | SEAR MOREY L / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA FAVROT T S / ADAMS AND REESE GORDON MARC / DOJ LAND ACQUISITIONS SECTION KILROY MAURYA / USACE | U.S.A. V. 11.90 ACRES AND MISSOURI PACIFIC RAILROAD CO. CIVIL ACTION NO. 95-4061 G" (2) U.S.D.C. EDLA" |
| CFP-109-000000615 | CFP-109-000000615 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | BRIEF ANALYSIS RE PROPOSED MODIFICATION OF MISSISSIPPI RIVER-GULF OUTLET |
| CFP-109-000000616 | CFP-109-000000616 | Attorney-Client; Attorney Work Product | 10/26/2004 | DOC | KILROY MAURYA ; CEMVN-OC | BERGERON CLARA / LOCAL SPONSOR AND INLEASING ACQUISITION BRANCH | MEMORANDUM FOR CHIEF, LOCAL SPONSOR AND INLEASING ACQUISITION BRANCH (ATTENTION: CLARA BERGERON) REVIEW OF RIGHT OF ENTRY (ROE) FOR SURVEYS MISSISSIPPI RIVER GULF OUTLET (MRGO), MILE 27.2 TO MILE 23.2, C/L STATION 2052 TO C/L STATION 2264+00, ST. BERNARD PARISH, LOUISIANA |
| CFP-109-000000617 | CFP-109-000000617 | Deliberative Process | XX/XX/XXXX | DOC | SAIA JOHN P | GOOD BILL / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | COMPENSATION PLAN TO ADDRESS BREAUX ACT OYSTER LEASE |
| CFP-109-000000618 | CFP-109-000000618 | Deliberative Process | 06/XX/2003 | DOC | / DEPARTMENT OF THE ARMY | N/A | MODEL PROJECT COOPERATION AGREEMENT FOR ADDITION OF DREDGED OR EXCAVATED MATERIAL DISPOSALS FACILITY TO EXISTING COMMERCIAL NAVIGATION HARBOR PROJECTS AND SEPARABLE ELEMENTS |
| CFP-109-000000619 | CFP-109-000000619 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | NAVIGATION SERVITUDE |
| CFP-109-000000620 | CFP-109-000000620 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | NAVIGATION SERVITUDE |
| CFP-109-000000621 | CFP-109-000000621 | Attorney-Client; Attorney Work Product | 8/29/2003 | DOC | MARCHAND GREGORY A ; CECC-G | N/A | MEMORANDUM FOR THE RECORD THE NAVIGATIONAL SERVITUDE |
| CFP-109-000000622 | CFP-109-000000622 | Deliberative Process | XX/XX/XXXX | DOC | POND DAVIS | N/A | CHRONOLOGY - DISCUSSION ABOUT NAVIGATIONAL SERVITUDE RELATIVE TO CAERNARVON FRESHWATER DIVERSION PROJECT, LOUISIANA |
| CFP-109-000000623 | CFP-109-000000623 | Deliberative Process | XX/XX/2002 | DOC | N/A | N/A | RECOMMENDED VERBIAGE FOR WRDA 2002 REGARDING FEDERAL NAVIGATIONAL SERVITUDE |
| CFP-109-000000624 | CFP-109-000000624 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | NEGOTIATOR'S REPORT PART I INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT TRACT NOS. 100 AND 105E |
| CFP-109-000000628 | CFP-109-000000628 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | NOD OPINION RE ACREAGE AND MONETARY CAPS, ABFS |
| CFP-109-000000629 | CFP-109-000000629 | Deliberative Process | XX/XX/XXXX | DOC | N/A | BRINSON J R / BOARD OF COMMISSIONERS OF THE PORT OF NEW ORLEANS | REGARDING THE INNER HARBOR NAVIGATIONAL CANAL LOCK REPLACEMENT PROJECT |
| CFP-109-000000633 | CFP-109-000000633 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CEMVN-RE | N/A | CEMVN-RE COMMENTS FOR STANDARD ESTATE TASK FORCE** |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-109-000000634 | CFP-109-000000634 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | SMITH ALBERT J ; / UNITED STATES OF AMERICA | N/A | EASEMENT/SERVITUDE AGREEMENT |
| CFP-109-000000635 | CFP-109-000000635 | Deliberative Process | 2/12/1999 | LTR | SELLERS CLYDE H / REAL ESTATE DIVISION LEGAL SUPPORT | DENNING CHARLES / SOUTH BANK TOWING CORPORATION HARDAWAY EMMETT LIPPMANN AL THOMSON / CEMVN-RE-A CAMPOS / CEMVN-PP | REFERENCE THE ACQUISITION OF REAL ESTATE INTERESTS PROPERTY |
| CFP-109-000000636 | CFP-109-000000636 | Attorney-Client; Attorney Work Product | 7/21/2006 | DOC | KILROY MAURYA | N/A | ENCLOSED MEMORANDUM OF AGREEMENT |
| CFP-109-000000637 | CFP-109-000000637 | Deliberative Process | 11/5/2001 | DOC | KILROY MAURYA / COE | GOOD BILL / DNR | RESPONSE OF CORPS OF ENGINEERS TO DNR'S 23 OCT 01 COMMENTS, CWPPRA OYSTER AD HOE COMMITTEE |
| CFP-109-000000642 | CFP-109-000000642 | Attorney-Client; Attorney Work Product | 10/XX/2001 | DOC | / THE BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT ; / USACE, NEW ORLEANS DISTRICT | N/A | ACT OF SALE |
| CFP-109-000000644 | CFP-109-000000644 | Attorney-Client; Attorney Work Product | 3/20/2000 | DOC | SELLERS CLYDE H / REAL ESTATE DIVISION ; CEMVN-RE | BARTON / MISSISSIPPI VALLEY DIVISION CEMVD-ET-R | MEMORANDUM FOR COMMANDER, MISSISSIPPI VALLEY DIVISION ATTENTION: MR BARTON CEMVD-ET-R REQUEST FOR CEMVD-ET-R TO OBTAIN ONE-TIME APPROVAL AUTHORITY FOR RELOCATION PAYMENTS OVER $200,000 FOR TENANTS DISPLACED AS A RESULT OF INNER HARBOR NAVIGATIONAL CANAL (IHNC) NEW LOCK PROJECT, ORLEANS PARISH, LOUISIANA |
| CFP-109-000000646 | CFP-109-000000646 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | OPTIONS RE 4000 FT REACH, NON-FEDERAL LEVEE, ST. BERNARD PARISH |
| CFP-109-000000647 | CFP-109-000000647 | Deliberative Process | 4/25/2002 | DOC | CALDWELL JACK C | / CWPPRA OYSTER AD HOC COMMITTEE AND OTHER INTERESTED PARTIES | CWPPRA OYSTER LEASE ACQUISITION PROGRAM |
| CFP-109-000000650 | CFP-109-000000650 | Attorney-Client; Attorney Work Product | 9/3/2002 | DOC | LEWIS WILLIAM C / REAL ESTATE DIVISION ; CEMVN-RE ; KILROY / CEMVN-RE-L ; CRUPPI / CEMVN-RE-L | BINDNER ROSEANN / CERE CEMVD-TD-R CEMVN-OC CEMVD-OC CERE | MEMO THRU CEMVD-TD-R FOR CERE (ATTENTION: ROSEANN BINDER) PROPOSED RESOLUTION OF OYSTER LEASES WITHIN PROJECT IMPACT AREAS, COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT (CWPPRA) AND THE LOUISIANA COASTAL AREA (LCA) COMPREHENSIVE PLAN |
| CFP-109-000000651 | CFP-109-000000651 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CORPS COMMENTARY RE DOCUMENTS FROM LADNR OYSTER EXECUTIVE SUMMARY |
| CFP-109-000000652 | CFP-109-000000652 | Attorney-Client; Attorney Work Product | 10/15/2001 | DOC | KILROY MAURYA / CORPS OF ENGINEERS | GOOD BILL / LDNR | SEPTEMBER 19, 2001 DRAFT OF PROPOSED CWPPRA OYSTER PAYMENT PROGRAM |
| CFP-109-000000653 | CFP-109-000000653 | Attorney-Client; Attorney Work Product | 10/15/2001 | DOC | KILROY MAURYA / CORPS OF ENGINEERS | GOOD BILL / LDNR | SEPTEMBER 19, 2001 DRAFT OF PROPOSED CWPPRA OYSTER PAYMENT PROGRAM |
| CFP-109-000000654 | CFP-109-000000654 | Attorney-Client; Attorney Work Product | 11/6/2001 | DOC | KILROY MAURYA / COE | GOOD BILL / DNR AND FEDERAL AGENCIES | RESPONSE OF CORPS OF ENGINEERS TO DNR'S 23 OCT 01 COMMENTS, CWPPRA OYSTER AD HOE COMMITTEE |
| CFP-109-000000655 | CFP-109-000000655 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LEGAL ISSUES RAISED IN LOUISIANA COASTAL ARE (LCA) STUDY |
| CFP-109-000000656 | CFP-109-000000656 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / U.S. ARMY DISTRICT ENGINEER ; CEMVN-RE | CALDWELL JACK C / LOUISIANA DEPARTMENT OF NATURAL RESOURCES NACHMAN / CEMVN-OC LEBLANC / CEMVN-PPPMD BARTON / CEMVD-TD-R KUZ / CEMVD-OC BINDNER / CERE | DEVELOPING A PROGRAM TO RESOLVE OYSTER LEASES ANTICIPATED TO BE ADVERSELY IMPACTED BY COASTAL RESTORATION PROJECTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-109-000000657 | CFP-109-000000657 | Deliberative Process | XX/XX/XXXX | DOC | ROWAN PETER J / U.S. ARMY DISTRICT ENGINEER ; CEMVN-RE | CALDWELL JACK C / LOUISIANA DEPARTMENT OF NATURAL RESOURCES NACHMAN / CEMVN-OC LEBLANC / CEMVN-PPPMD BARTON / CEMVD-TD-R KUZ / CEMVD-OC BINDNER / CERE | PROGRAM TO RESOLVE OYSTER LEASES ANTICIPATED TO BE ADVERSELY IMPACTED BY COASTAL RESTORATION PROJECTS |
| CFP-109-000000658 | CFP-109-000000658 | Attorney-Client; Attorney Work Product | 1/31/2003 | DOC | / MVN | N/A | LETTER REPORT MISSISSIPPI DELTA REGION PROJECT DAVIS POND FRESHWATER DIVERSION FEATURE ST. CHARLES PARISH, LA DAVIS POND OYSTER LEASE RELOCATION PLAN |
| CFP-109-000000659 | CFP-109-000000659 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LEWIS WILLIAM C / REAL ESTATE DIVISION ; CEMVN-RE | CERE CEMVD-TD-R CEMVN-OC CEMVD-OC | MEMO THRU CEMVD-TD-R PROPOSED RESOLUTION OF OYSTER LEASES WITHIN PROJECT IMPACT AREAS, CWPPRA AND LOUISIANA COASTAL AREA COMPREHENSIVE PLAN |
| CFP-109-000000660 | CFP-109-000000660 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | OYSTER LEASES WITHIN CWPPRA PROJECT IMPACT AREAS |
| CFP-109-000000661 | CFP-109-000000661 | Attorney-Client; Attorney Work Product | 5/16/2002 | DOC | / DISTRICT COUNSEL ; / REAL ESTATE DIVISION | EXECUTIVE OFFICE | RISK ASSESSMENT OF OPTIONS, PENDING RESOLUTION OF 3 OUTSTANDING OYSTER LEASES, DAVIS POND FRESHWATER DIVERSION FEATURE, ST. CHARLES PARISH, LOUISIANA |
| CFP-109-000000662 | CFP-109-000000662 | Attorney-Client; Attorney Work Product | 5/20/2002 | DOC | CEMVN-OC ; CEMVN-RE | CEMVD-OC CEMVD-ET-R | RISK ASSESSMENT OF OPTIONS, PENDING RESOLUTION OF 3 OUTSTANDING OYSTER LEASES, DAVIS POND FRESHWATER DIVERSION FEATURE, ST. CHARLES PARISH, LOUISIANA |
| CFP-109-000000663 | CFP-109-000000663 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | DELESDERNIER MARK ; / UNITED STATES OF AMERICA | N/A | EASEMENT/SERVITUDE AGREEMENT |
| CFP-109-000000666 | CFP-109-000000666 | Attorney-Client; Attorney Work Product | XX/XX/1999 | DOC | / CITY OF NEW ORLEANS ; / THE UNITED STATES OF AMERICA | N/A | ACT OF SUBORDINATION |
| CFP-109-000000667 | CFP-109-000000667 | Attorney-Client; Attorney Work Product | XX/XX/1999 | DOC | / NEW ORLEANS PUBLIC BELT RAILROAD COMPANY ; / THE UNITED STATES OF AMERICA | N/A | ACT OF SUBORDINATION |
| CFP-109-000000668 | CFP-109-000000668 | Attorney-Client; Attorney Work Product | 12/19/2000 | DOC | STOUT MIKE ; KILROY MAURYA | N/A | RAILROAD CROSSING AT NORTH RAMPART STREET |
| CFP-109-000000670 | CFP-109-000000670 | Deliberative Process | XX/XX/2005 | DOC | WAGENAAR RICHARD P / LAKE CHARLES HARBOR AND TERMINAL DISTRICT ; MCBRIDE R A / LAKE CHARLES HARBOR AND TERMINAL DISTRICT ; / THE DEPARTMENT OF THE ARMY ; / THE CALCASIEU RIVER AND PASS, LOUISIANA PROJECT | N/A | PROJECT COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND LAKE CHARLES HARBOR AND TERMINAL DISTRICT FOR CONSTRUCTION OF DREDGED OR EXCAVATED MATERIAL DISPOSAL FACILITIES FOR DISPOSAL OF MATERIAL FROM THE EXISTING GENERAL NAVIGATION FEATURES AT THE CALCASIEU RIVER AND PASS, LOUISIANA PROJECT |
| CFP-109-000000672 | CFP-109-000000672 | Attorney-Client; Attorney Work Product | 10/31/2003 | DOC | KILROY MAURYA | N/A | MAURYA KILROY'S ACCOMPLISHMENTS -- 1 NOV 02 TO 31 OCT 03 |
| CFP-109-000000679 | CFP-109-000000679 | Deliberative Process | XX/XX/XXXX | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / LOUISIANA DIVISION OF ADMINISTRATION | N/A | PHASE/DESIGN AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA |
| CFP-109-000000680 | CFP-109-000000680 | Deliberative Process | XX/XX/XXXX | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / LOUISIANA DIVISION OF ADMINISTRATION | N/A | PHASE II AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-109-000000681 | CFP-109-000000681 | Attorney-Client; Attorney Work Product | 3/21/2005 | DOC | KILROY MAURYA / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | ROBICHAUX JOHN / ROBICHAUX, MIZE & WADSACK, L.L.C. / LAKE CHARLES HARBOR AND TERMINAL DISTRICT / MEYERS & ASSOCIATES | TRACY FALK, OPERATIONS MANAGER FOR THE CALCASIEU RIVER AND PASS PROJECT |
| CFP-109-000000683 | CFP-109-000000683 | Deliberative Process | 04/XX/2006 | DOC | GONZALES HOWARD / MVN ; LOWE MICHAEL H / MVN | N/A | PROJECT INFORMATION REPORT REHABILITATION AND REPAIR OF HURRICANE OR SHORE PROTECTION PROJECTS DAMAGED BY HURRICANE KATRINA LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT |
| CFP-109-000000684 | CFP-109-000000684 | Deliberative Process | 04/XX/2006 | DOC | GONZALES HOWARD / MVN ; LOWE MICHAEL H / MVN | N/A | PROJECT INFORMATION REPORT REHABILITATION AND REPAIR OF HURRICANE OR SHORE PROTECTION PROJECTS DAMAGED BY HURRICANE KATRINA LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT |
| CFP-109-000000685 | CFP-109-000000685 | Deliberative Process | 04/XX/2006 | DOC | GONZALES HOWARD / USACE ; LOWE MICHAEL H / USACE ; WAGENAAR RICHARD P / USACE | N/A | PROJECT INFORMATION REPORT REHABILITATION AND REPAIR OF HURRICANE OR SHORE PROTECTION PROJECTS DAMAGED BY HURRICANE KATRINA LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT |
| CFP-109-000000688 | CFP-109-000000688 | Deliberative Process | 1/23/2004 | RTF | FALK TRACY F / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | MCBRIDE R A / LAKE CHARLES HARBOR & TERMINAL DISTRICT ROBINSON JIM / LAKE CHARLES HARBOR & TERMINAL DISTRICT DEES MICHAEL / LAKE CHARLES HARBOR & TERMINAL DISTRICT MANUEL LINDA / LAKE CHARLES HARBOR & TERMINAL DISTRICT ROWAN COLONEL / CEMVN-DE JUST GLORIA / CEMVN-RE-L KILROY MAURYA / CEMVN-RE-L BREERWOOD GREG / CEMVN-OD MATHIES LINDA / CEMVN-OD-T BROUSSARD RICK / CEMVN-ED-LW POINDEXTER LARRY / CEMVN-PM-E ROWE CASEY / CEMVN-PM-RP SCHULZ ALAN / CEMVN-OC | OPERATION AND MAINTENANCE OF THE CALCASIEU RIVER AND PASS PROJECT |
| CFP-109-000000689 | CFP-109-000000689 | Deliberative Process | XX/XX/XXXX | DOC | N/A | MCBRIDE R A / LAKE CHARLES HARBOR AND TERMINAL DISTRICT | LETTER TO MG RILEY REGARDING SECTION 133 OF 2006 ENERGY AND WATER APPROPRIATIONS ACT |
| CFP-109-000000691 | CFP-109-000000691 | Deliberative Process | XX/XX/XXXX | RTF | N/A | N/A | SPECIAL POWER OF ATTORNEY AND LIMITED APPOINTMENT OF AGENT FOR SERVICE OF PROCESS |
| CFP-109-000000692 | CFP-109-000000692 | Attorney-Client; Attorney Work Product | 9/10/2002 | DOC | KILROY MAURYA / USACE ; CEMVN-RE-L | N/A | PRELIMINARY ATTORNEY'S INVESTIGATION AND REPORT OF COMPENSABLE INTEREST DELTA-BUILDING, DIVERSION OF BENNY'S BAY COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT PLAQUEMINES PARISH, LOUISIANA |
| CFP-109-000000693 | CFP-109-000000693 | Attorney-Client; Attorney Work Product | 4/4/2002 | DOC | KILROY MAURYA / US ARMY ENGINEER DISTRICT | N/A | PRELIMINARY ATTORNEY'S INVESTIGATION AND REPORT OF COMPENSABLE INTEREST SECTION 205 BRAITHWAITE PARK PLAQUEMINES PARISH, LOUISIANA |
| CFP-109-000000694 | CFP-109-000000694 | Attorney-Client; Attorney Work Product | 7/26/2000 | DOC | KILROY MAURYA ; CEMVN-RE | N/A | LEGAL OPINION |
| CFP-109-000000695 | CFP-109-000000695 | Attorney-Client; Attorney Work Product | 3/11/2003 | DOC | KILROY MAURYA / U.S. ARMY ENGINEERING DISTRICT | N/A | ATTORNEY'S PRELIMINARY INVESTIGATION AND REPORT OF COMPENSABLE INTEREST LAFAYETTE PARISH FLOOD PROTECTION PROJECT FEASIBILITY REPORT LAFAYETTE CONSOLIDATED GOVERNMENT LAFAYETTE PARISH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-109-000000698 | CFP-109-000000698 | Deliberative Process | XX/XX/XXXX | DOC | / DEPARTMENT OF THE ARMY ; / BOARD OF COMMISSIONERS FOR THE LAKE CHARLES HARBOR AND TERMINAL DISTRICT ; / CALCASIEU RIVER AT DEVILS ELBOW, LOUISIANA | N/A | PROJECT COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND BOARD OF COMMISSIONERS FOR THE LAKE CHARLES HARBOR AND TERMINAL DISTRICT FOR CONSTRUCTION OF DREDGED OR EXCAVATED MATERIAL DISPOSAL FACILITIES FOR DISPOSAL OF MATERIAL FROM THE EXISTING GENERAL NAVIGATION FEATURES AT CALCASIEU RIVER AT DEVIL'S ELBOW, LOUISIANA |
| CFP-109-000000699 | CFP-109-000000699 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED CORPS AGENDA |
| CFP-109-000000700 | CFP-109-000000700 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED REVISION TO MVD-APPROVED MOTION |
| CFP-109-000000701 | CFP-109-000000701 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ACQUIRING THE RIGHT OF PUBLIC ACCESS ON PROJECT LANDS |
| CFP-109-000000702 | CFP-109-000000702 | Deliberative Process | XX/XX/XXXX | DOC | SELLERS CLYDE H / REAL ESTATE DIVISION ; CEMVN-RE-M ; FRILOT / CEMVN-RE ; KILROY / CEMVN-RE-L ; FALK / CEMVN-OD ; FREDINE / CEMVN-PM-E ; LEWIS / CEMVN-RE-M | / CDR, MISSISSIPPI VALLEY DIVISION CEMVD-ET-RM CDR, HQUSACE | MEMORANDUM THRU CDR, MISSISSIPPI VALLEY DIVISION, ATTN: CEMVD-ET-RM FOR CDR, HQUSACE, WASH DC 20312-1000 REQUEST FOR APPROVAL TO QUITCLAIM 1909.43 ACRES OF REAL ESTATE INTERESTS TO THE STATE OF LOUISIANA CAERNARVON FRESHWATER DIVERSION PROJECT, PLAQUEMINES PARISH, LOUISIANA |
| CFP-109-000000704 | CFP-109-000000704 | Deliberative Process | XX/XX/XXXX | DOC | KILROY MAURYA | PARKER JOHN / LADNR | RESPONSE TO LOUISIANA DEPT OF NATURAL RESOURCES (LADNR) RE CERCLA CLEAN COVENANT CLAUSE IN CAERNARVON QUITCLAIM DEED |
| CFP-109-000000705 | CFP-109-000000705 | Deliberative Process | XX/XX/XXXX | DOC | / UNITED STATES OF AMERICA ; / USACE | N/A | QUITCLAIM DEED |
| CFP-109-000000706 | CFP-109-000000706 | Deliberative Process | 4/17/1993 | DOC | / UNITED STATES OF AMERICA ; / STATE OF LOUISIANA | N/A | QUITCLAIM DEED |
| CFP-109-000000709 | CFP-109-000000709 | Attorney-Client; Attorney Work Product | 10/11/2000 | RTF | DICHARRY GERALD J / MVN | KILROY MAURYA / MVN SELLERS CLYDE H / MVN KOPEC JOSEPH G / MVN REED J D / MVN | TELECON WITH BRIEN GUSSONI, PORT ATTY, IHNC |
| CFP-109-000000710 | CFP-109-000000710 | Attorney-Client; Attorney Work Product | 5/8/2002 | DOC | HALL EDGAR C ; CEMVN-RE-F ; DIMARCO CERIO A | N/A | RESPONDENT'S REBUTTAL STATEMENT TO REPORT OF SURVEY NUMBER 02-26 NEW ORLEANS DISTRICT EDGAR C. HALL, XH 11-5 |
| CFP-109-000000711 | CFP-109-000000711 | Attorney-Client; Attorney Work Product | 7/6/2000 | DOC | KILROY MAURYA ; CEMVN-RE | N/A | REBUTTAL TO THE COMMENTS OF MR. CLYDE SELLERS |
| CFP-109-000000712 | CFP-109-000000712 | Attorney-Client; Attorney Work Product | 9/20/2002 | DOC | BOUDREAUX JULES ; KILROY MAURYA ; CEMVN-RE-L | N/A | RESPONDENT'S REBUTTAL STATEMENT TO REPORT OF SURVEY NUMBER 02-43 JULES BOUDREAUX |
| CFP-109-000000713 | CFP-109-000000713 | Attorney-Client; Attorney Work Product | 3/8/2004 | DOC | KILROY MAURYA ; CEMVN-RE-L | N/A | RISK ASSESSMENT - RECLAMATION RIGHTS |
| CFP-109-000000716 | CFP-109-000000716 | Deliberative Process | XX/XX/XXXX | DOC | SATTERLEE / ENGINEERING DIVISION ; WURTZEL ; HAWKINS ; FLOCK ; BAUMY ; TICKNER ; DICHARRY ; TISDALE | PPP-MD ED-GE ED-SP RE-A RE-L | INNER HARBOR NAVIGATIONAL CANAL (IHNC) LOCK REPLACEMENT PROJECT, NEW ORLEANS, LOUISIANA-DEMOLITION OF THE GALVEZ STREET WHARF-RESPONSE TO NEW ORLEANS PUBLIC BELT RAILROAD (NOPBRR) COMMENTS OF PLANS AND SPECIFICATIONS |
| CFP-109-000000719 | CFP-109-000000719 | Attorney-Client; Attorney Work Product | 8/23/2001 | DOC | KILROY MAURYA | CIVIL SUB-TASK FORCE TEAM | MEMO FOR RECORD 23 AUG 2001 TELEPHONE CONFERENCE |
| CFP-109-000000723 | CFP-109-000000723 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | RESUME OF NEGOTIATION |
| CFP-109-000000724 | CFP-109-000000724 | Attorney-Client; Attorney Work Product | 1/24/2003 | DOC | / LAFOURCHE BASIN LEVEE DISTRICT ; / ST. JOHN THE BAPTIST PARISH ; / ST. CHARLES PARISH LOUISIANA ; KILROY MAURYA / US ARMY ENGINEERING DISTRICT NEW ORLEANS | N/A | REVISED ATTORNEY'S INVESTIGATION AND REPORT OF COMPENSABLE INTEREST MISSISSIPPI RIVER LEVEE ITEMS M-139 TO 119-R (INTERMITTENT) WEST BANK GAPS |
| CFP-109-000000725 | CFP-109-000000725 | Deliberative Process | XX/XX/XXXX | DOC | N/A | ED | 4 MAR 05 CONCERNING ACQUISITION OF LERRD'S FOR THE SUBJECT PROJECT |
| CFP-109-000000729 | CFP-109-000000729 | Attorney-Client; Attorney Work Product | 7/21/2000 | DOC | BLAND STEPHEN S ; CEMVN-RE | N/A | CEMVN-RE LEGAL OPINION PROJECT: SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-109-000000730 | CFP-109-000000730 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROBICHAUX PAMELA P ; NINI CATHERINE P ; / UNITED STATES OF AMERICA | N/A | EASEMENT/SERVITUDE AGREEMENT |
| CFP-109-000000731 | CFP-109-000000731 | Attorney-Client; Attorney Work Product | 7/1/1999 | LTR | KILROY MAURYA / REAL ESTATE DIVISION LEGAL SUPPORT | NINI CATHERINE P / CENTRAL BOAT RENTALS, INC. THOMSON / CEMVN-RE-A CAMPOS / CEMVN-PP | REFERENCE THE ACQUISITION OF REAL ESTATE INTERESTS PROPERTY |
| CFP-109-000000732 | CFP-109-000000732 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | RECORD OF DECISION LOUISIANA COASTAL AREA (LCA) LOUISIANA - ECOSYSTEM RESTORATION |
| CFP-109-000000734 | CFP-109-000000734 | Deliberative Process | XX/XX/XXXX | DOC | / THE BOARD OF COMMISSIONERS OF THE PORT OF NEW ORLEANS ; / THE UNITED STATES OF AMERICA ; / DEPARTMENT OF THE ARMY | N/A | DEPARTMENT OF THE ARMY RIGHT-OF-ENTRY FOR CONSTRUCTION TRACT NOS. 100 AND 105E |
| CFP-109-000000735 | CFP-109-000000735 | Deliberative Process | XX/XX/XXXX | DOC | / THE BOARD OF COMMISSIONERS OF THE PORT OF NEW ORLEANS ; / THE UNITED STATES OF AMERICA ; / DEPARTMENT OF THE ARMY | N/A | DEPARTMENT OF THE ARMY RIGHT-OF-ENTRY FOR CONSTRUCTION TRACT NOS. 100 AND 105E |
| CFP-109-000000736 | CFP-109-000000736 | Deliberative Process | XX/XX/XXXX | DOC | / THE BOARD OF COMMISSIONERS OF THE PORT OF NEW ORLEANS ; / THE UNITED STATES OF AMERICA ; / DEPARTMENT OF THE ARMY | N/A | DEPARTMENT OF THE ARMY RIGHT-OF-ENTRY FOR CONSTRUCTION TRACT NOS. 100 AND 105E |
| CFP-109-000000737 | CFP-109-000000737 | Deliberative Process | XX/XX/XXXX | DOC | / THE BOARD OF COMMISSIONERS OF THE PORT OF NEW ORLEANS ; / THE UNITED STATES OF AMERICA ; / DEPARTMENT OF THE ARMY | N/A | DEPARTMENT OF THE ARMY RIGHT-OF-ENTRY FOR CONSTRUCTION TRACT NOS. 100 AND 105E |
| CFP-109-000000738 | CFP-109-000000738 | Deliberative Process | XX/XX/XXXX | DOC | / THE BOARD OF COMMISSIONERS OF THE PORT OF NEW ORLEANS ; / THE UNITED STATES OF AMERICA ; / DEPARTMENT OF THE ARMY | N/A | DEPARTMENT OF THE ARMY RIGHT-OF-ENTRY FOR CONSTRUCTION TRACT NOS. 100 AND 105E |
| CFP-109-000000740 | CFP-109-000000740 | Deliberative Process | XX/XX/XXXX | DOC | / THE BOARD OF COMMISSIONERS OF THE PORT OF NEW ORLEANS ; / THE UNITED STATES OF AMERICA ; / DEPARTMENT OF THE ARMY | N/A | DEPARTMENT OF THE ARMY RIGHT-OF-ENTRY FOR CONSTRUCTION TRACT NOS. 100 AND 105E |
| CFP-109-000000741 | CFP-109-000000741 | Deliberative Process | XX/XX/XXXX | DOC | / THE BOARD OF COMMISSIONERS OF THE PORT OF NEW ORLEANS ; / THE UNITED STATES OF AMERICA ; / DEPARTMENT OF THE ARMY | N/A | DEPARTMENT OF THE ARMY RIGHT-OF-ENTRY FOR CONSTRUCTION TRACT NOS. 100 AND 105E |
| CFP-109-000000742 | CFP-109-000000742 | Deliberative Process | XX/XX/2006 | DOC | LABURE LINDA C / MVN ; / DEPARTMENT OF THE ARMY | N/A | DEPARTMENT OF THE ARMY RIGHT-OF-ENTRY FOR ACCESS AND STORAGE OF EQUIPMENT |
| CFP-109-000000748 | CFP-109-000000748 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROMERO DAVID G ; / UNITED STATES OF AMERICA | N/A | EASEMENT/SERVITUDE AGREEMENT |
| CFP-109-000000750 | CFP-109-000000750 | Attorney-Client; Attorney Work Product | XX/XX/1999 | DOC | / NEW ORLEANS PUBLIC BELT RAILROAD COMPANY ; / THE UNITED STATES OF AMERICA | N/A | ACT OF SUBORDINATION |
| CFP-109-000000753 | CFP-109-000000753 | Deliberative Process | XX/XX/XXXX | DOC | REED DAVID M | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | DECLARATION OF TAKING TRACT NO. 118 |
| CFP-109-000000759 | CFP-109-000000759 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | CONTRACT PERFORMANCE REQUIREMENTS SCOPE OF WORK |
| CFP-109-000000760 | CFP-109-000000760 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | CONTRACT PERFORMANCE REQUIREMENTS SCOPE OF WORK |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-109-000000767 | CFP-109-000000767 | Attorney-Client; Attorney Work Product | 4/16/2001 | DOC | KILROY MAURYA / REAL ESTATE DIVISION LOCAL SPONSOR AND INLEASING ACQUISITION BRANCH | SAUCER KEN | PROPOSED ACQUISITION OF PROPERTY FROM THE BOARD OF COMMISSIONERS OF THE PORT OF NEW ORLEANS |
| CFP-109-000000769 | CFP-109-000000769 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SCOPE OF WORK TITLE EVIDENCE SERVICES LAROSE TO GOLDEN MEADOW |
| CFP-109-000000770 | CFP-109-000000770 | Attorney-Client; Attorney Work Product | 4/22/2005 | DOC | KILROY MAURYA / CEMVN-OC | DEBOSE GREGORY / ENGINEERING DIVISION CEMVN-ED-SR CRUPPI / CEMVN-RE-L DEBOSE / CEMVN-ED-SR | MEMORANDUM FOR CHIEF, ENGINEERING DIVISION (ATTENTION: GREGORY DEBOSE, CEMVN-ED-SR) DISCRETIONARY AUTHORITY OF CHIEF OF ENGINEERS TO ASSUME RELOCATION COSTS AND NON-FEDERAL GOVERNMENTAL ENTITY UNDER SECTION 111 OF P.L 85-500, AS AMENDED (33 USC 633) |
| CFP-109-000000772 | CFP-109-000000772 | Deliberative Process | 10/15/2003 | DOC | N/A | N/A | AGENDA - 15 OCT 03 - SELA-ORLEANS CREDIT DAMAGE CLAIMS |
| CFP-109-000000773 | CFP-109-000000773 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | THOUGHTS/CONCERNS ABOUT HANDLING OF DAMAGES IN SELA |
| CFP-109-000000777 | CFP-109-000000777 | Attorney-Client; Attorney Work Product | 9/20/2007 | DOC | KILROY MAURYA | N/A | SIGNIFICANT ACCOMPLISHMENTS OF MAURYA KILROY 1 OCT 2006 - 20 SEP 2007 |
| CFP-109-000000778 | CFP-109-000000778 | Attorney-Client; Attorney Work Product | 9/16/1996 | LTR | SELLERS CLYDE H / REAL ESTATE DIVISION LEGAL SUPPORT | SKINNER MICHAEL D / UNITED STATES COURTHOUSE BROADWELL JOHN / UNITED STATES COURTHOUSE | REFERENCE TO YOUR LETTER OF JUNE 20, 1996 IN WHICH YOU HAD REQUESTED OUR ASSISTANCE WITH THE LITIGATION CONDUCTED BY YOUR OFFICE ON BEHALF OF THE CORPS OF ENGINEERS |
| CFP-109-000000779 | CFP-109-000000779 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SNIPPETS THAT MAY BE USEFUL IN MVN-OC OPINION |
| CFP-109-000000780 | CFP-109-000000780 | Deliberative Process | 10/20/2006 | DOC | / USACE ;  / POST, BUCKLEY, SCHUH, & JERNIGAN | N/A | MODIFICATION TO CAERNARVON FRESHWATER DIVERSION PROJECT SCOPE WORK |
| CFP-109-000000782 | CFP-109-000000782 | Deliberative Process | 3/9/1999 | LTR | SELLERS CLYDE H / REAL ESTATE DIVISION LEGAL SUPPORT | GUIDRY RALPH / SPIRIT ENTERPRISES, INC THOMSON / CEMVN-RE-A CAMPOS / CEMVN-PP | REFERENCE THE ACQUISITION OF REAL ESTATE INTERESTS PROPERTY |
| CFP-109-000000783 | CFP-109-000000783 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | LTR | SCHREIBER GLENN | HARDIN HARRY / JONES, WALKER, WAECHTER, POITVENT, CARRERE AND DENEGRE, L.L.P. MCNAMARA KILROY MAURYA | UNITED STATES V. 93.35 ACRES AND SOUTHERN PACIFIC TRANSPORTATION COMPANY, U.S.D.C., E.D.LA. CIVIL ACTION NO. 96-1945 YOUR FILE: 66511/0454 |
| CFP-109-000000784 | CFP-109-000000784 | Deliberative Process | 3/9/1999 | LTR | SELLERS CLYDE H / REAL ESTATE DIVISION LEGAL SUPPORT | SOUZA THOMAS V / STAR ENTERPRISES, INC THOMSON / CEMVN-RE-A CAMPOS / CEMVN-PP | REFERENCE THE ACQUISITION OF REAL ESTATE INTERESTS PROPERTY |
| CFP-109-000000786 | CFP-109-000000786 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | KILROY MAURYA / CEMVN-RE-L | FILE | SLO FOR DISPOSING OF MAINTENANCE DREDGING MATERIALS WITHIN STATE WATERBOTTOMS |
| CFP-109-000000787 | CFP-109-000000787 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | KILROY MAURYA / USACE ; NACHMAN GWENDOLYN / USACE | N/A | STATEMENT FROM DISTRICT COUNSEL |
| CFP-109-000000788 | CFP-109-000000788 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | STATUS OF REAL ESTATE EFFORTS FOR MC/B INTERIM FLOODPROOFING PROJECT |
| CFP-109-000000789 | CFP-109-000000789 | Attorney-Client; Attorney Work Product | 7/1/1999 | DOC | KILROY MAURYA / REAL ESTATE DIVISION LEGAL SUPPORT | NINI CATHERINE P / CENTRAL BOAT RENTALS, INC. THOMSON / CEMVN-RE-A CAMPOS / CEMVN-PP | REFERENCE THE ACQUISITION OF REAL ESTATE INTERESTS PROPERTY |
| CFP-109-000000790 | CFP-109-000000790 | Attorney-Client; Attorney Work Product | XX/XX/1999 | DOC | / CENTRAL BOAT RENTALS, INC. ; / UNITED STATES OF AMERICA | N/A | ACT OF SUBORDINATION |
| CFP-109-000000791 | CFP-109-000000791 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / EXXONMOBIL PIPELINE COMPANY ; / UNITED STATES OF AMERICA | N/A | ACT OF SUBORDINATION |
| CFP-109-000000792 | CFP-109-000000792 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / GULF SOUTH PIPELINE COMPANY, L.P. ; / UNITED STATES OF AMERICA | N/A | ATCHAFALAYA BASIN LEVEES WEST OF BERWICK EAST-WEST TIE-IN SECTION ACT OF SUBORDINATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-109-000000793 | CFP-109-000000793 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / GULF SOUTH PIPELINE COMPANY, L.P. ; / GS PIPELINE COMPANY, LLC ; / PONTCHARTRAIN LEVEE DISTRICT ; / UNITED STATES OF AMERICA | N/A | LAKE PONTCHARTRAIN AND VICINITY HURRICANE PROTECTION PROJECT ACT OF SUBORDINATION |
| CFP-109-000000794 | CFP-109-000000794 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / KOCH PIPELINE COMPANY SOUTHEAST, INC. ; / PONTCHARTRAIN LEVEE DISTRICT ; / UNITED STATES OF AMERICA | N/A | LAKE PONTCHARTRAIN AND VICINITY HURRICANE PROTECTION PROJECT ACT OF SUBORDINATION |
| CFP-109-000000795 | CFP-109-000000795 | Deliberative Process | XX/XX/1998 | MAR | / UNITED STATES OF AMERICA | N/A | FLOODPROOFING RIVERFRONT BUSINESSES IN VICINITY OF AND BERWICK ACT OF SUBORDINATION |
| CFP-109-000000796 | CFP-109-000000796 | Attorney-Client; Attorney Work Product | XX/XX/2001 | DOC | / UNITED STATES OF AMERICA | N/A | INNER HARBOR NAVIGATION CANAL, NEW LOCK PROJECT ACT OF SUBORDINATION |
| CFP-109-000000797 | CFP-109-000000797 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | PANEPINTO STEPHEN / PLAQUEMINE BANK AND TRUST COMPANY ; / THE UNITED STATES OF AMERICA | N/A | SUBORDINATION OF MORTGAGE AND CONSENT TO EASEMENT BY: PLAQUEMINE BANK AND TRUST COMPANY TO: THE UNITED STATES OF AMERICA |
| CFP-109-000000798 | CFP-109-000000798 | Deliberative Process | XX/XX/1998 | MAR | / UNITED STATES OF AMERICA | N/A | FLOODPROOFING RIVERFRONT BUSINESSES IN VICINITY OF AND BERWICK ACT OF SUBORDINATION |
| CFP-109-000000799 | CFP-109-000000799 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / ST. MARY PARISH WATERWORKS DISTRICT # 5 ; / UNITED STATES OF AMERICA | N/A | ATCHAFALAYA BASIN LEVEES WEST OF BERWICK EAST-WEST TIE-IN SECTION ACT OF SUBORDINATION |
| CFP-109-000000800 | CFP-109-000000800 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SUMMARY OF RE LEGAL FUNCTIONS |
| CFP-109-000000801 | CFP-109-000000801 | Attorney-Client; Attorney Work Product | 01/XX/2006 | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY CORPS OF ENGINEERS ; MCCROSSEN MICHAEL P / BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT ; NAGIN C R / SEWERAGE AND WATER BOARD OF NEW ORLEANS ; NAGIN C R / CITY OF NEW ORLEANS ; CAMPBELL FRAN / BOARD OF COMMISSIONERS OF THE EAST JEFFERSON LEVEE DISTRICT ; YOUNG JOHN F / PARISH OF JEFFERSON | N/A | SUPPLEMENTAL AGREEMENT NO. 2 COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF ORLEANS LEVEE DISTRICT, THE BOARD OF THE COMMISSIONERS OF THE EAST JEFFERSON LEVEE DISTRICT, THE PARISH OF JEFFERSON, THE SEWERAGE AND WATER BOARD OF NEW ORLEANS, AND THE CITY OF NEW ORLEANS FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| CFP-109-000000802 | CFP-109-000000802 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY CORPS OF ENGINEERS ; / PONTCHARTRAIN LEVEE DISTRICT | N/A | SUPPLEMENTAL AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE PONTCHARTRAIN LEVEE DISTRICT FOR LOCAL COOPERATION LAKE PONTCHARTRAIN AND VICINITY |
| CFP-109-000000803 | CFP-109-000000803 | Attorney-Client; Attorney Work Product | 8/20/2001 | DOC | ROSAMANO MARCO ; CEMVN-RE-L | CRUPPI J / LOCAL SPONSOR AND IN-LEASING ACQUISITION BRANCH ROSAMANO MARCO | MEMORANDUM FOR CHIEF, LOCAL SPONSOR AND IN-LEASING ACQUISITION BRANCH, ATTN: (J CRUPPI) RIGHT OF ENTRY FOR SURVEYS, LOUISIANA COASTAL AREA ECOSYSTEM RESTORATION, MARSH CREATION |
| CFP-109-000000805 | CFP-109-000000805 | Attorney-Client; Attorney Work Product | XX/XX/1999 | DOC | / SEWERAGE AND WATER BOARD OF NEW ORLEANS ; / UNITED STATES OF AMERICA | N/A | ACT OF SUBORDINATION |
| CFP-109-000000806 | CFP-109-000000806 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / SWIFTSHIPS SHIPBUILDERS, L.L.C. | N/A | AMENDMENT TO EASEMENT/SERVITUDE AGREEMENT |
| CFP-109-000000807 | CFP-109-000000807 | Deliberative Process | 1/14/1999 | LTR | SELLERS CLYDE H / REAL ESTATE DIVISION LEGAL SUPPORT | NESS ROBERT / SWIFTSHIPS INC MATTE TIMOTHY THOMSON / CEMVN-RE-A CAMPOS / CEMVN-PP | BUSINESS REQUIRED FOR INTERIM FLOODPROOFING PROJECT IN VICINITY OF MORGAN CITY AND BERWICK |
| CFP-109-000000808 | CFP-109-000000808 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | TAKINGS DISCUSSION FOR MVN-OC OPINION |
| CFP-109-000000809 | CFP-109-000000809 | Deliberative Process | 5/22/2006 | DOC | N/A | N/A | TALKING POINTS FOR CPRA MEETING, 22 MAY 06 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-109-000000810 | CFP-109-000000810 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROS AND CONS OF ACQUIRING THE RIGHT OF PUBLIC ACCESS ON PROJECT EASEMENT AREAS |
| CFP-109-000000811 | CFP-109-000000811 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | TALKING POINT REGARDING COMMANDEERING |
| CFP-109-000000812 | CFP-109-000000812 | Attorney-Client; Attorney Work Product | 4/10/2000 | DOC | SELLERS CLYDE H / REAL ESTATE DIVISION | HINGLE TARA A / UNITED STATES ATTORNEYS OFFICE CEMVN-RE-A CEMVN-RE-P | LETTER REGARDING TRACT NO. 172A FOR ATCHAFALAYA BASIN FLOODWAY SYSTEMS PROJECT |
| CFP-109-000000813 | CFP-109-000000813 | Deliberative Process | 6/14/1999 | DOC | SELLERS CLYDE H / REAL ESTATE DIVISION LEGAL SUPPORT | HINGLE TARA A / UNITED STATES ATTORNEYS OFFICE WILLIAMS ERIC / ENVIRONMENT AND NATURAL RESOURCES SECTION DOJ HENDERSON SUSAN / ENVIRONMENT AND NATURAL RESOURCES SECTION DOJ CEMVN-RE-A CEMVN-RE-E CEMVN-RE-M CEMVN-RE-P | LETTER REGARDING FIVE CONDEMNATION CASES REFERRED TO OFFICE FOR INSTITUTION |
| CFP-109-000000814 | CFP-109-000000814 | Deliberative Process | 4/25/2000 | DOC | SELLERS CLYDE H / REAL ESTATE DIVISION | HINGLE TARA A / UNITED STATES ATTORNEYS OFFICE WILLIAMS ERIC / DOJ ENVIRONMENTAL ENFORCEMENT SECTION ENVIRONMENT AND NATURAL RESOURCES DIVISION WALKER / CEMVN-RE-A BARBIER / CEMVN-RE-E | U.S.A. V. 628.96 ACRES AND RODNEY COURVILLE. ET AL. C.A. NOS.91-1113-B, 91114-B, 91-1115-B, 91-1116-B, CONSOLIDATED WITH RODNEY COURVILLE V. U.S.A., C.A. NO. 98-890-C-M3 |
| CFP-109-000000815 | CFP-109-000000815 | Deliberative Process | 6/17/1999 | DOC | SELLERS CLYDE H / REAL ESTATE DIVISION LEGAL SUPPORT | HINGLE TARA A / RUSSELL B. LONG FEDERAL BUILDING WILLIAMS ERIC / DOJ HENDERSON SUSAN / DOJ CEMVN-RE-A CEMVN-RE-E CEMVN-RE-M CEMVN-RE-P | LETTER REGARDING SEVEN FLOWAGE EASEMENT CONDEMNATION CASES REFEREED TO OFFICE FOR INSTITUTION |
| CFP-109-000000816 | CFP-109-000000816 | Deliberative Process | 10/14/1998 | LTR | SELLERS CLYDE H / REAL ESTATE DIVISION LEGAL SUPPORT | HINGLE TARA A / UNITED STATES ATTORNEYS OFFICE WILLIAMS ERIC / DOJ GAUPP JOHN / UNITED STATES ATTORNEYS OFFICE NELSON JIM / UNITED STATES ATTORNEYS OFFICE CEMVN-RE-A | U.S.A. V. 7.02 ACRES AND GASKCO, INC. (C.A. NO. 92-0016) U.S.A. V. 75.72 ACRES AND LAVERN GIROUARD (C.A. NO. 92-003) |
| CFP-109-000000817 | CFP-109-000000817 | Deliberative Process | 7/15/1999 | DOC | SELLERS CLYDE H / REAL ESTATE DIVISION | HINGLE TARA A / UNITED STATES ATTORNEYS OFFICE WILLIAMS ERIC / LAND ACQUISITION SECTION ENVIRONMENT AND NATURAL RESOURCES SECTION DOJ HENDERSON SUSAN / LAND ACQUISITION SECTION ENVIRONMENT AND NATURAL RESOURCES SECTION DOJ CEMVN-RE-A CEMVN-RE-M CEMVN-RE-P | LETTER REGARDING TOTAL OF ELEVEN CONDEMNATION CASES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-109-000000818 | CFP-109-000000818 | Deliberative Process | 12/20/2001 | DOC | N/A | WERTHMANN RALPH BAYERT BILL COOPER TOM MCMULLEN DWAYNE LEWIS SUE GRIZZLE KAREN KILROY MAURYA | PLANNING TASK FORCE MINUTES FROM 20 DEC 2001 TELECON |
| CFP-109-000000819 | CFP-109-000000819 | Deliberative Process | 1/2/1979 | DOC | N/A | N/A | CHAPTER 2 REAL ESTATE PROJECT PLANNING - MILITARY |
| CFP-109-000000820 | CFP-109-000000820 | Deliberative Process | 1/2/1979 | DOC | N/A | N/A | CHAPTER 2 REAL ESTATE PROJECT PLANNING - MILITARY |
| CFP-109-000000821 | CFP-109-000000821 | Attorney-Client; Attorney Work Product | 5/21/1996 | LTR | SELLERS CLYDE H / REAL ESTATE DIVISION LEGAL SUPPORT ; CELMN-RE-E | TATJE HENRY SCHREIBER GLENN / UNITED STATES ATTORNEYS OFFICE CELMN-RE-A | LETTER REGARDING UNITED STATES V. 994398 ACRES AND MARK SCHORNSTEIN ET AL PROCEEDING FOR DAVIS POND FRESHWATER DIVERSION PROJECT FOR ST CHARLES PARISH LOUISIANA |
| CFP-109-000000822 | CFP-109-000000822 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | INFORMATION PAPER LOUISIANA STATE COURT LITIGATION INVOLVING CAERNARVON FRESHWATER DIVERSION PROJECT, PLAQUEMINES PARISH, AND POSSIBLE IMPACTS TO OTHER LOUISIANA CORPS PROJECTS |
| CFP-109-000000823 | CFP-109-000000823 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | INFORMATION PAPER LOUISIANA STATE COURT LITIGATION INVOLVING CAERNARVON FRESHWATER DIVERSION PROJECT, PLAQUEMINES PARISH, AND POSSIBLE IMPACTS TO OTHER LOUISIANA CORPS PROJECTS |
| CFP-109-000000824 | CFP-109-000000824 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | INFORMATION PAPER LOUISIANA STATE COURT LITIGATION INVOLVING CAERNARVON FRESHWATER DIVERSION PROJECT, PLAQUEMINES PARISH, AND POSSIBLE IMPACTS TO OTHER LOUISIANA CORPS PROJECTS |
| CFP-109-000000825 | CFP-109-000000825 | Attorney-Client; Attorney Work Product | 11/13/1998 | LTR | SELLERS CLYDE H / REAL ESTATE DIVISION LEGAL SUPPORT | TAYLERSON ROBERT CEMVN-RE-A CEMVN-RE-P | THE FEE OWNERSHIP SCHEDULES IN THE INTERIM BINDERS FOR TRACT NOS. 2550 AND 2563 |
| CFP-109-000000826 | CFP-109-000000826 | Attorney-Client; Attorney Work Product | 7/8/1998 | LTR | SELLERS CLYDE H / REAL ESTATE DIVISION LEGAL SUPPORT | TAYLERSON ROBERT CEMVN-RE-A CEMVN-RE-P | INNER HARBOR NAVIGATIONAL CANAL PROJECT DACW 29-98-B-0047, APPLICATION NO. 6449 |
| CFP-109-000000827 | CFP-109-000000827 | Attorney-Client; Attorney Work Product | 2/8/1999 | LTR | SELLERS CLYDE H / REAL ESTATE DIVISION LEGAL SUPPORT | TAYLERSON ROBERT CEMVN-RE-A CEMVN-RE-P | LETTER TO REGARDING NUMBER OF INTERIM BINDERS SUBMITTED FOR ATCHAFALAYA BASIN FLOODWAY SYSTEMS LOUISIANA PROJECT |
| CFP-109-000000828 | CFP-109-000000828 | Attorney-Client; Attorney Work Product | 9/19/2004 | DOC | CEMVN-OC | N/A | SIGNIFICANT ACCOMPLISHMENTS OF MAURYA KILORY DURING TEMPORARY ASSIGNMENT IN CEMVN-OC (16 MAY 04 THROUGH 19 SEP 04) |
| CFP-109-000000829 | CFP-109-000000829 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TEMPORARY WORK AREA EASEMENT |
| CFP-109-000000830 | CFP-109-000000830 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | BRIEF SUMMARY OF POTENTIAL LEGAL ISSUES |
| CFP-109-000000831 | CFP-109-000000831 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | NEW ORLEANS TO VENICE HURRICANE PROTECTION PROJECT |
| CFP-109-000000832 | CFP-109-000000832 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | BRIEF SUMMARY OF POTENTIAL LEGAL ISSUES |
| CFP-109-000000833 | CFP-109-000000833 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | NEW ORLEANS TO VENICE HURRICANE PROTECTION PROJECT |
| CFP-109-000000834 | CFP-109-000000834 | Attorney-Client; Attorney Work Product | 1/19/2006 | DOC | N/A | MVD | REQUEST FOR MVD GUIDANCE ON POLICY/PROCEDURE/PROCESS |
| CFP-109-000000835 | CFP-109-000000835 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | BREAUX ACT TASK FORCE RECOGNIZES PROJECT-SPECIFIC COST-SHARING AGREEMENT |
| CFP-109-000000837 | CFP-109-000000837 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | NATURE OF EMERGENCY CONSTRUCTION WORK PERFORMED PREPARATION FOR HURRICANE SEASON |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-109-000000839 | CFP-109-000000839 | Attorney-Client; Attorney Work Product | 2/28/2007 | DOC | CEMVN-OC | FILE SANNER NITA B KILROY | MEMORANDUM FOR FILE ATTORNEY'S TITLE REVIEW OF UPDATE FOR TRACT 102E |
| CFP-109-000000840 | CFP-109-000000840 | Attorney-Client; Attorney Work Product | 2/28/2007 | DOC | CEMVN-OC | FILE DUHON DARRELL KILROY | MEMORANDUM FOR FILE ATTORNEY'S TITLE REVIEW OF UPDATE FOR TRACT 104E-1 AND E-2 |
| CFP-109-000000842 | CFP-109-000000842 | Attorney-Client; Attorney Work Product | 2/23/2004 | DOC | KILROY MAURYA / U.S. ARMY ENGINEER DISTRICT ; CEMVN-RE-L | | ATTORNEY'S INVESTIGATION AND REPORT OF COMPENSABLE INTEREST MISSISSIPPI RIVER AND TRIBUTARIES ATCHAFALAYA BASIN FLOODWAY, LOUISIANA LEVEES WEST OF BERWICK TODD LEVEE ENLARGEMENT AND PUMP STATION (FORMERLY YELLOW BAYOU AND TODD AREA)PARISH OF ST.MARY, LOUISIANA |
| CFP-109-000000843 | CFP-109-000000843 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | NAGIN C R / CITY OF NEW ORLEANS ; / USACE | N/A | COOPERATIVE ENDEAVOR AGREEMENT |
| CFP-109-000000844 | CFP-109-000000844 | Deliberative Process | 10/15/2007 | DOC | CEMVN-OC | N/A | TREE & FENCE REMOVAL IN VICINITY OF LPV LEVEES |
| CFP-109-000000845 | CFP-109-000000845 | Deliberative Process | 10/15/2007 | DOC | CEMVN-OC | N/A | TREE & FENCE REMOVAL IN VICINITY OF LPV LEVEES |
| CFP-109-000000846 | CFP-109-000000846 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | MAURYA / USACE | CORNELIA | THE OBJECTS STRUCTURES OR OTHER OBSTRUCTIONS ATTACHED |
| CFP-109-000000847 | CFP-109-000000847 | Deliberative Process | 1/8/2007 | DOC | MARTIN CLYDE | N/A | ATTACHED COOPERATION AGREEMENT DATED JUNE 19, 2006 THE ORLEANS PARISH PORTION OF LPV |
| CFP-109-000000848 | CFP-109-000000848 | Attorney-Client; Attorney Work Product | 11/XX/2006 | DOC | STOUT MICHAEL E | TULLY KEVIN / CHRISTOVICH AND KEARNEY LLP OLD | LAKE PONTCHARTRAIN AND VICINITY HURRICANE PROTECTION PROJECT |
| CFP-109-000000849 | CFP-109-000000849 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | MVN-OC | N/A | MVN-OC COMMENTS & REVISIONS ARE INDICATED IN BOLD ITALICS |
| CFP-109-000000850 | CFP-109-000000850 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | KILROY MAURYA / MVN | N/A | SIGNIFICANT SHARE OF THE CORPS CIVIL WORKS BUDGET NAVIGATION FLOOD CONTROL AND ECOSYSTEM RESTORATION PROJECTS |
| CFP-109-000000851 | CFP-109-000000851 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | KILROY MAURYA / MVN | N/A | SIGNIFICANT SHARE OF THE CORPS CIVIL WORKS BUDGET NAVIGATION FLOOD CONTROL AND ECOSYSTEM RESTORATION PROJECTS |
| CFP-109-000000852 | CFP-109-000000852 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | KILROY MAURYA / USACE | TIEMAN GLEN | POSITION CLASSIFICATION |
| CFP-109-000000853 | CFP-109-000000853 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PRELIMINARY MATTER WISH TO ADDRESS SEVERAL APPARENT MISUNDERSTANDINGS OF SET FORTH IN PORTS LETTER |
| CFP-109-000000854 | CFP-109-000000854 | Attorney-Client; Attorney Work Product | 12/26/2005 | DOC | KILROY MAURYA ; CEMVN-OC | N/A | URA BENEFITS FOR OCCUPANTS OF MOBILE HOMES IN VICINITY OF NEW RIGHT OF WAY PROPOSED TO BE ACQUIRED FOR LEVEE ENLARGEMENTS, NEW ORLEANS TO VENICE |
| CFP-109-000000855 | CFP-109-000000855 | Deliberative Process | XX/XX/XXXX | DOC | N/A | ED | DISCUSSION THE BEST PLAN OF ACTION FOR THE CORPS |
| CFP-109-000000856 | CFP-109-000000856 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / USACE, NEW ORLEANS DISTRICT | N/A | PROPOSED LEGISLATIVE CHANGES TO P.L. 91-646, AS AMENDED |
| CFP-109-000000857 | CFP-109-000000857 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | FILE DICHARRY JOE / PPPMD ELMER RON / ED GUTIERREZ JUDITH / RE REED DARWIN / RE KOPEC JOE / RE KILROY MAURYA / RE | MEMO TO FILE CITY OF NEW ORLEANS' VECTOR CONTROL BUILDING, INNER HARBOR NAVIGATIONAL CANAL NEW LOCK PROJECT |
| CFP-109-000000858 | CFP-109-000000858 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CEMVN-OC | N/A | GENERAL COMMENTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-109-000000860 | CFP-109-000000860 | Deliberative Process | XX/XX/XXXX | DOC | LEE ALVIN B / DEPARTMENT OF THE ARMY REAL ESTATE DIVISION | VITTER DAVID / UNITED STATES CDR HQUSACE CECW-ZM CDR HQUSACE CECW-O CEMVD-EX CEMVD-PD-SP CEMVN-PAO CEMVN-HPO CEMVN-PM-O CEMVN-OC | REQUESTING UPDATED STATUS ON CURRENT REAL ESTATE ACTIVATE |
| CFP-109-000000861 | CFP-109-000000861 | Attorney-Client; Attorney Work Product | 8/5/2003 | DOC | KILROY MAURYA / U.S. ARMY ENGINEER DISTRICT ; CEMVN-RE-L | N/A | ATTORNEY'S INVESTIGATION AND REPORT OF COMPENSABLE INTEREST WEST ATCHAFALAYA BASIN PROTECTION LEVEE WAX LAKE OUTLET LEVEE ENLARGEMENT ST. MARY PARISH, LOUISIANA |
| CFP-109-000000862 | CFP-109-000000862 | Attorney-Client; Attorney Work Product | 12/30/2003 | DOC | KILROY MAURYA ; CEMVN-RE-L | N/A | ATTORNEY'S INVESTIGATION AND REPORT OF COMPENSABLE INTEREST WEST ATCHAFALAYA BASIN PROTECTION LEVEE WAX LAKE OUTLET LEVEE ENLARGEMENT ST. MARY PARISH, LOUISIANA |
| CFP-109-000000863 | CFP-109-000000863 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ZIRSCHKY JOHN J / DEPARTMENT OF THE ARMY ; DENTON FRANK M / LA DOTD ; CAHILL HARRY L ; / WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 1 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE WEST BANK HURRICANE PROTECTION LEVEE (WESTWEGO TO HARVEY CANAL) JEFFERSON PARISH, LOUISIANA RE-TITLED AND MADE A PART OF THE WEST BANK - VICINITY OF NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| CFP-109-000000864 | CFP-109-000000864 | Attorney-Client; Attorney Work Product | 10/XX/2001 | DOC | N/A | N/A | DRAFT FEASIBILITY REPORT (OCTOBER 2001) WETLAND CREATION AND RESTORATION LOUISIANA COASTAL AREA, LOUISIANA - ECOSYSTEM RESTORATION BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER DIVERSION, BARATARIA BASIN FEASIBILITY STUDY |
| CFP-109-000000865 | CFP-109-000000865 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CHANNEL TO ACCOMMODATE A DISCHARGE OF 20,000 CUBIC FEET |
| CFP-109-000000866 | CFP-109-000000866 | Deliberative Process | 9/5/2002 | DOC | STROMAIN CHARLES / STATE OF LOUISIANA STATE LAND OFFICE DIVISION OF ADMINISTRATION ; / USACE | N/A | STATE OF LOUISIANA DIVISION OF ADMINISTRATION STATE LAND OFFICE GRANT OF PARTICULAR USE FOR IMPLEMENTATION WEST BAY SEDIMENT DIVERSION PROJECT MR-03 PLAQUEMINES PARISH, LOUISIANA |
| CFP-109-000000867 | CFP-109-000000867 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | DELESDERNIER MARK ; DELESDERNIER ADRIANNE A ; DELESDERNIER DONALD ; BURASDELESDERNIER LEA M ; RALPH GAIL K ; / THE J&P MILLER, LTD. | N/A | EASEMENT/SERVITUDE AGREEMENT TRACT NOS. 103E AND 105 E |
| CFP-109-000000868 | CFP-109-000000868 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | DELESDERNIER IRA ; / THE J&P MILLER, LTD. ; / A TEXAS FAMILY LIMITED PARTNERSHIP ; / UNITED STATES OF AMERICA | N/A | EASEMENT/SERVITUDE AGREEMENT TRACT NOS. 104E |
| CFP-109-000000869 | CFP-109-000000869 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | CONTRACT PERFORMANCE REQUIREMENTS SCOPE OF WORK |
| CFP-109-000000870 | CFP-109-000000870 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | WETLAND RESTORATION AND CREATION EASEMENT |
| CFP-109-000000871 | CFP-109-000000871 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | WETLAND RESTORATION AND CREATION EASEMENT |
| CFP-109-000000872 | CFP-109-000000872 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | WETLAND RESTORATION AND CREATION EASEMENT (WITH POSSIBILITY OF BREACHING DIKES) |
| CFP-109-000000873 | CFP-109-000000873 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | WETLANDS RESTORATION AND CREATION EASEMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-109-000000874 | CFP-109-000000874 | Deliberative Process | 8/4/1998 | LTR | SELLERS CLYDE H / REAL ESTATE DIVISION LEGAL SUPPORT | WHITE JOHN F WINDHAM MIKE / LOUISIANA WLF JUST / CEMVN-RE-A BAIRD / CEMVN-PD FREDINE / CEMVN-PM-M CEMVN-RE-M | CONSTRUCTION OF DAVIS POND FRESHWATER DIVERSION PROJECT |
| CFP-109-000000875 | CFP-109-000000875 | Deliberative Process | 7/31/1998 | LTR | SELLERS CLYDE H / REAL ESTATE DIVISION LEGAL SUPPORT | WHITE JOHN F WINDHAM MIKE / LOUISIANA WLF JUST / CEMVN-RE-A BAIRD / CEMVN-PD FREDINE / CEMVN-PM-M CEMVN-RE-M | CONSTRUCTION OF DAVIS POND FRESHWATER DIVERSION PROJECT |
| CFP-109-000000876 | CFP-109-000000876 | Deliberative Process | 6/18/1999 | DOC | KILROY MAURYA / REAL ESTATE DIVISION LEGAL SUPPORT | WISE SHERRY / BAKER CHEMICALS, INC. GARBER EUGENE / H&B YOUNG FOUNDATION THOMSON / CEMVN-RE-A LABORDE / CEMVN-ED-TF CAMPOS / CEMVN-PM-W EXNICIOS / CEMVN-PM-RN | PROPOSED INTERIM FLOODPROOFING OF RIVERFRONT BUSINESSES IN THE VICINITY OF MORGAN CITY |
| CFP-109-000000877 | CFP-109-000000877 | Deliberative Process | XX/XX/XXXX | DOC | WISE DANIEL M / WISE PROPERTIES, LLC ; / UNITED STATES OF AMERICA | N/A | EASEMENT/SERVITUDE AGREEMENT |
| CFP-109-000000878 | CFP-109-000000878 | Attorney-Client; Attorney Work Product | 7/30/1999 | DOC | SELLERS CLYDE H / REAL ESTATE DIVISION LEGAL SUPPORT | WILLIAMS ERIC / DOJ LAND ACQUISITION SECTION ENVIRONMENT AND NATURAL RESOURCES SECTION HINGLE TARA / UNITED STATES ATTORNEY'S OFFICE | REGARDING U.S. V. 628.96 ACRES AND RODNEY COURVILLE CIVIL NOS CV91-1113A, 1114A, 1115A, 1116A |
| CFP-109-000000879 | CFP-109-000000879 | Attorney-Client; Attorney Work Product | 8/2/1999 | LTR | SELLERS CLYDE H / REAL ESTATE DIVISION LEGAL SUPPORT | WILLIAMS ERIC / LAND ACQUISITION SECTION ENVIRONMENT AND NATURAL RESOURCES SECTION DOJ HINGLE TARA / UNITED STATES ATTORNEYS OFFICE CEMVN-RE-A CEMVN-RE-L | REQUESTED THE IDENTITY OF STAFF AND THE SUBSTANCE OF CONTACTS AND DISCUSSIONS |
| CFP-109-000000880 | CFP-109-000000880 | Attorney-Client; Attorney Work Product | 9/30/2006 | DOC | KILROY MAURYA | N/A | SIGNIFICANT CONTRIBUTIONS FROM 1 OCT 05 THROUGH 30 SEP 06 -- MAURYA KILROY |
| CFP-109-000000881 | CFP-109-000000881 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | KILROY MAURYA | N/A | 2007 WORK LOAD PROJECTIONS -- MAURYA KILROY |
| CFP-109-000000883 | CFP-109-000000883 | Attorney-Client; Attorney Work Product | XX/XX/1999 | DOC | WRAY GERALDINE ; ANGLIN CECIL B ; JACKSON BETTY B ; RUHL JANIS Y ; YELDELL CHARLES ; YELDELL JAMES W ; YELDELL LYNN S ; BAUCUM MARGARET C ; GEIS WILLIAM P ; GEIS SUSAN E ; GEIS JOHN P ; BAUCUM RICHARD P ; BAUCUM PHILLIP ; TRINKO MARTHA S ; SCOTT CHARLES M ; SCOTT CHARLES R ; RAMSEL MARTON C ; WRAY GERALDINE S ; / WASHINGTON AND LEE UNIVERSITY ; / COMMUNITY FOUNDATION OF SHREVEPORT-BOSSIER | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM TRACT NO. 58 ACT OF SALE |
| CFP-109-000000884 | CFP-109-000000884 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SEC. 2012. BENEFICIAL USES OF DREDGED MATERIAL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-109-000000885 | CFP-109-000000885 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SEC.2034.INDEPENDENT PEER REVIEW. |
| CFP-109-000000886 | CFP-109-000000886 | Deliberative Process | XX/XX/2005 | DOC | / THE DEPARTMENT OF THE ARMY | N/A | PROJECT COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY FOR CONSTRUCTION OF DREDGED OR EXCAVATED MATERIAL DISPOSAL FACILITIES FOR DISPOSAL OF MATERIAL FROM THE EXISTING GENERAL NAVIGATION FEATURES |
| CFP-109-000000887 | CFP-109-000000887 | Attorney-Client; Attorney Work Product | 12/29/2004 | DOC | KILROY MAURYA ; CEMVN-OC | NORD BETH / OPERATIONS DIVISION | MEMORANDUM FOR CHIEF, OPERATIONS DIVISION (ATTENTION: BETH NORD) REQUEST FOR CLARIFICATION [OF] POLICY GUIDANCE LETTER NO. 47 COST SHARING FOR DREDGED MATERIAL DISPOSAL FACILITIES |
| CFP-109-000000888 | CFP-109-000000888 | Deliberative Process | 01/XX/2002 | DOC | LEWIS WILLIAM C / REAL ESTATE DIVISION LOCAL SPONSOR & INLEASING ACQUISITION BRANCH | DELESDERNIER ADRIANNE A KOPEC / CEMVN-RE-E BARBIER / CEMVN-RE-E KILROY / CEMVN-RE-L RUSSELL / CEMVN-RE-L | ENCLOSED COPIES OF THE ESTATES LEGAL DESCRIPTIONS AND MAPS |
| CFP-109-000000889 | CFP-109-000000889 | Attorney-Client; Attorney Work Product | 10/27/1995 | LTR | SELLERS CLYDE H / REAL ESTATE DIVISION LEGAL SUPPORT | SCHREIBER GLENN K HARBISON ANN M JUST / CELMN-RE-AP | ENCLOSED FIRST SET OF INTERROGATORIES AND REQUESTS FOR PRODUCTION OF DOCUMENTS |
| CFP-109-000000890 | CFP-109-000000890 | Attorney-Client; Attorney Work Product | 12/11/1995 | LTR | SELLERS CLYDE H / REAL ESTATE DIVISION LEGAL SUPPORT ; JUST / CELMN-RE-A | BECKER ROBERT E / J.B. LEVERT LAND COMPANY, INC. TROWBRIDGE NEWMAN | SELL REAL PROPERTY COVERING TRACT NO. 110 |
| CFP-109-000000891 | CFP-109-000000891 | Attorney-Client; Attorney Work Product | 2/8/1996 | LTR | SELLERS CLYDE H / REAL ESTATE DIVISION LEGAL SUPPORT | ROBERTS MILTON CELMN-RE-A CELMN-RE-E | REFERENCE TO THE SALE OF HUNTING CAMP OWNED BY LITTLE HEAVEN HUNTING CLUB FOR THE DAVIS POND FRESHWATER DIVERSION PROJECT |
| CFP-109-000000892 | CFP-109-000000892 | Attorney-Client; Attorney Work Product | 3/23/1995 | LTR | SELLERS CLYDE H / REAL ESTATE DIVISION | KEYSER GARY L / DOJ, CIVIL DIVISION JUST / CELMN-RE-AP WITHMYER / CELMN-RE-AC ELGUEZABAL / CELMN-PP | RIGHT OF ENTRY FOR CONSTRUCTION FOR BAYOU EUGENE PROTOTYPE MODEL TEST PROJECT |
| CFP-109-000000893 | CFP-109-000000893 | Attorney-Client; Attorney Work Product | 2/2/1996 | LTR | SELLERS CLYDE H / REAL ESTATE DIVISION LEGAL SUPPORT ; CELMN-RE-A ; CELMN-RE-E | WEBSTER WADE P BENOIT GARY G / ORLEANS LEVEE DISTRICT | ALGIERS POINT LEVEE SET BACK ITEM M-94.3-R WYNAT DEVELOPMENT CORP. VS. ORLEANS LEVEE DISTRICT CDC NO. 87-6913 YOUR FILE: 2366-0046 |
| CFP-109-000000894 | CFP-109-000000894 | Attorney-Client; Attorney Work Product | 4/28/1995 | LTR | SELLERS CLYDE H / REAL ESTATE DIVISION LEGAL SUPPORT ; YOUNGBLOOD CONSTANCE C / TOWN OF COLFAX | YOUNGBLOOD CONSTANCE C / TOWN OF COLFAX | KENNEDY UPDATING SOME ISSUES IN THE PREVIOUS CORRESPONDENCE |
| CFP-109-000000895 | CFP-109-000000895 | Deliberative Process | XX/XX/XXXX | CMP | JORDAN EDDIE J ; SCHREIBER GLENN K | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | AMENDMENT TO COMPLAINT IN CONDEMNATION |
| CFP-109-000000896 | CFP-109-000000896 | Attorney-Client; Attorney Work Product | 5/27/2003 | DOC | CRUPPI JANET R / REAL ESTATE DIVISION LOCAL SPONSOR ACQUISITION BRANCH | ASHBY FRANK | ENCLOSED THREE ORIGINALS OF THE EASEMENTS/SERVITUDE AGREEMENTS |
| CFP-109-000000897 | CFP-109-000000897 | Attorney-Client; Attorney Work Product | 11/13/1995 | LTR | SELLERS CLYDE H / REAL ESTATE DIVISION | SCHREIBER GLENN / US ATTORNEYS OFFICE HARBISON ANN M / US ATTORNEYS OFFICE | THE AMENDMENT TO COMPLAINT AND RELATED DOCUMENTS |
| CFP-109-000000915 | CFP-109-000000915 | Attorney-Client; Attorney Work Product | 5/31/1995 | LTR | MAURYA | GLORIA | REQUESTED INDEMNIFICATION FOR COST ASSOCIATED WITH THE RELOCATION OR REINFORCEMENT OF PIPELINES LOCATED IN THE TRACTS |
| CFP-109-000000923 | CFP-109-000000923 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | LTR | KILROY ; LEWIS WILLIAM C / REAL ESTATE DIVISION LEGAL SUPPORT | VANEYCK WIEGER / NORDA HOLDING COMPANY, INC. CELMN-RE-A CELMN-RE-AP FREDINE / CELMN-PP | NORDA.LTR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-109-000000925 | CFP-109-000000925 | Deliberative Process | XX/XX/XXXX | RTF | N/A | N/A | EXECUTIVE SUMMARY - OYSTER LEASE ISSUES ACQUISITION OF OYSTER LEASES IN CWPPRA PROJECTS AS WELL AS THE PROPOSED LOUISIANA COASTAL AREA (COAST 2050) AND OTHER ECOSYSTEM RESTORATION PROJECTS |
| CFP-109-000000944 | CFP-109-000000944 | Deliberative Process | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; LOPEZ GEORGE E / LAKE BORGNE BASIN LEVEE DISTRICT ; RODRIGUEZ HENRY J / ST. BERNARD PARISH GOVERNMENT ; RODRIGUEZ HENRY J / ST. BERNARD PARISH, LOUISIANA | N/A | AMENDMENT NO. 2 COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE LAKE BORGNE BASIN LEVEE DISTRICT AND THE PARISH OF ST. BERNARD, LOUISIANA FOR POST FLOOD RESPONSE ASSISTANCE (FLOOD OR COASTAL STORM) |
| CFP-109-000000987 | CFP-109-000000987 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CURRENT SCHEDULE TO COMMENCE OPERATION OF THE STRUCTURE IN JUNE 2001 |
| CFP-110-000000009 | CFP-110-000000009 | Attorney-Client; Attorney Work Product | 4/22/1999 | RTF | NACHMAN GWENN B / MVN | KNIERIEMEN DALE A / MVN KINSEY MARY V / MVN | APIC INFORMATION REQUESTED IN TUESDAY'S MEETING |
| CFP-110-000000012 | CFP-110-000000012 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | KINSEY MARY ; CEMVN-OC ; KILROY MAURYA ; CEMVN-RE-F | N/A | EXECUTIVE SUMMARY -- PRIVILEGED COMMUNICATION |
| CFP-110-000000013 | CFP-110-000000013 | Attorney-Client; Attorney Work Product | 4/13/1995 | LTR | KINSEY MARY V ; CELMN-RE-L | / ACQUISITION BRANCH | MEMORANDUM FOR CHIEF, ACQUISITION BRANCH RESPONSE TO VARIOUS LETTERS FROM CHAPIN & CHAPIN ON BEHALF OF ST. LANDRY LAND AND LUMBER, ET AL, ATCHAFALAYA BASIN FLOODWAY SYSTEM LOUISIANA PROJECT |
| CFP-110-000000017 | CFP-110-000000017 | Attorney-Client; Attorney Work Product | 9/20/2000 | DOC | KINSEY MARY V / USAED | N/A | COMMENTS DRAFT STANDARD OPERATING PROCEDURES FOR PROJECT MANAGEMENT TEAMS DATED MAY 2000 |
| CFP-110-000000018 | CFP-110-000000018 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | KINSEY MARY | N/A | CURRENT ASSIGNMENTS |
| CFP-110-000000020 | CFP-110-000000020 | Attorney-Client; Attorney Work Product | 11/17/1998 | DOC | / NEW ORLEANS DISTRICT | N/A | NEW ORLEANS DISTRICT DIVISION & OFFICE & BRANCH CHIEFS - AS OF 17 NOV 98 |
| CFP-110-000000023 | CFP-110-000000023 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | OUTLINE LITIGATION RISK ASSESSMENT OLD RIVER CONTROL COMPLEX IMPOSITION OF PROJECT SEDIMENT DIVERSION REQUIREMENTS |
| CFP-110-000000024 | CFP-110-000000024 | Attorney-Client; Attorney Work Product | 9/10/1991 | LTR | RITTER MARK A | DUPREE ALDRICH / POLICE JURY OF IBERVILLE PARISH | U.S.A. VS. 20.17 ACRES OF LAND, ETC. CIVIL ACTION NOS. 91-129 AND 188 A" (2) UNITED STATES DISTRICT COURT FOR THE MIDDLE DISTRICT OF LOUISIANA" |
| CFP-110-000000028 | CFP-110-000000028 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | RTF | KINSEY MARY V / MVN | NACHMAN GWENN B / MVN FREDERICK DENISE D / MVN COTTONE ELIZABETH W / MVN | COST SHARE PROPORTIONATE SHARE RELEASE NOTICE |
| CFP-110-000000029 | CFP-110-000000029 | Deliberative Process | XX/XX/1996 | PDF | LANCASTER H M / THE DEPARTMENT OF THE ARMY ; RENTSCHLER THOMAS B / HOLES CREEK WATERSHED SUBDISTRICT OF THE MIAMI CONSERVANCY DISTRICT | N/A | PROJECT COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE HOLES CREEK WATERSHED SUBDISTRICT OF THE MIAMI CONSERVANCY DISTRICT FOR CONSTRUCTION OF THE HOLES CREEK, OHIO LOCAL FLOOD PROTECTION PROJECT |
| CFP-110-000000033 | CFP-110-000000033 | Attorney-Client; Attorney Work Product | 5/14/1998 | DOC | KINSEY MARY V | FREEMAN ANGELA D / THE RETIREMENT SYSTEMS OF ALABAMA | KATHRYN H. KINSEY, DECEASED; TRN 21,133; SSN 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 |
| CFP-110-000000034 | CFP-110-000000034 | Deliberative Process | 7/21/2000 | DOC | SELLERS CLYDE H / REAL ESTATE DIVISION ; CEMVN-RE ; CEMVN-OD | MORGAN ROBERT / REAL ESTATE DIVISION KILROY | BAYOU TECHE PROJECT, KEYSTONE LOCK - QUITCLAIM DEED AND MEMORANDUM OF AGREEMENT |
| CFP-110-000000035 | CFP-110-000000035 | Attorney-Client; Attorney Work Product | 9/30/1999 | DOC | KINSEY MARY V | N/A | CONTINUATION SHEET FOR DA FORM 7222-1 KINSEY, MARY V., GS-0905-13 RATING PERIOD 1 OCT 98 THROUGH 30 SEPT 99 |
| CFP-110-000000043 | CFP-110-000000043 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | SAIA | REGARDING RIGHT TO REFUSE TO GO THROUGH WITH THE ACT OF SALE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-110-000000044 | CFP-110-000000044 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WPD | HILL / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION ; HAIK / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION | N/A | MEMORANDUM OF LAW IN SUPPORT OF DEFENDANT'S CROSS MOTION FOR SUMMARY JUDGMENT AND IN OPPOSITION TO PLAINTIFF'S MOTION FOR SUMMARY JUDGMENT |
| CFP-110-000000045 | CFP-110-000000045 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / GULF INTRACOASTAL WATERWAY | N/A | LEGAL OPINION GULF INTRACOASTAL WATERWAY (PLAQUEMINE-MORGAN CITY ROUTE) PLANQUEMINE LOCK, LOUISIANA - RESTORATION OF BAYOU PLANQUEMINE |
| CFP-110-000000046 | CFP-110-000000046 | Attorney-Client; Attorney Work Product | 10/13/2000 | RTF | KINSEY MARY V / MVN | NACHMAN GWENDOLYN B / MVN | IS IT WORTH IT FOR ME TO PREPARE A FULL JUSTIFICATION? |
| CFP-110-000000047 | CFP-110-000000047 | Attorney-Client; Attorney Work Product | 12/15/1999 | RTF | FLORENT RANDY D / MVN | NACHMAN GWENN B / MVN FREDERICK DENISE D / MVN CEMVN-OC BRADLEY KATHLEEN A / MVN BURAS PHYLLIS M / MVN FRIEDRICHS LORRAINE C / MVN GLORIOSO DARYL G / MVN KINSEY MARY V / MVN MCGOVERN JUDITH F / MVN NORTHEY ROBERT D / MVN OCCHIPINTI ANTHONY C / MVN SCHULZ ALAN D / MVN | MTS - NEW SOFTWARE UPDATE AVAILABLE - IMPORTANT |
| CFP-110-000000048 | CFP-110-000000048 | Attorney-Client; Attorney Work Product | 8/20/1999 | RTF | FREDERICK DENISE D / MVN | KINSEY MARY V / MVN NACHMAN GWENN B / MVN BURAS PHYLLIS M / MVN | OVERTIME REQUIREMENTS |
| CFP-110-000000049 | CFP-110-000000049 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | REAL ESTATE SURVEY QUESTIONS (OC) |
| CFP-110-000000050 | CFP-110-000000050 | Attorney-Client; Attorney Work Product | 10/22/1993 | BOB | KINSEY MARY V | N/A | LITIGATION OF CONDEMNATION PROCEEDINGS AND TAKINGS CLAIMS AGAINST THE GOVERNMENT |
| CFP-110-000000051 | CFP-110-000000051 | Deliberative Process | 4/16/2002 | DOC | KINSEY MARY | / FC, MR&T CONSTRUCTION / ATCHAFALAYA BASIN FLOODWAY SYSTEM | REDLINE VERSION OF PROPOSED REVISION TO LADNR LEGISLATIVE PROPOSAL PROPOSED WRDA 2002 LANGUAGE FOR TYPE A REGIONAL VISITOR CENTER MORGAN CITY, LA |
| CFP-110-000000052 | CFP-110-000000052 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | KINSEY MARY | SAIA | REGARDING RIGHT TO REFUSE TO GO THROUGH WITH THE ACT OF SALE |
| CFP-110-000000053 | CFP-110-000000053 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | REAL PROPERTY ACQUISITION CLOSING CONDEMNATION |
| CFP-110-000000054 | CFP-110-000000054 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MVP AFFIRMATIVE DECISION LITIGATION |
| CFP-110-000000055 | CFP-110-000000055 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MVP AFFIRMATIVE DECISION LITIGATION |
| CFP-110-000000056 | CFP-110-000000056 | Deliberative Process | 12/30/1997 | DOC | CONNER WILLIAM L / THE DEPARTMENT OF THE ARMY ; ROGERS ORAY P / ST. MARY PARISH GOVERNMENT | N/A | PROJECT COOPERATION AGREEMENT FOR COMMERCIAL NAVIGATION HARBOR PROJECTS AND SEPARABLE ELEMENTS CONTINUING AUTHORITIES PROGRAM SECTION 107 SINGLE PURPOSE SMALL NAVIGATION PROJECT COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE ST. MARY PARISH GOVERNMENT FOR CONSTRUCTION OF THE TAYLOR POINT CUT, LOUISIANA PROJECT |
| CFP-110-000000058 | CFP-110-000000058 | Attorney-Client; Attorney Work Product | 2/18/2004 | DOC | KINSEY MARY V / USACE ; CEMVN-OC | N/A | U.S. ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT ACCEPTABLE USE POLICY |
| CFP-110-000000060 | CFP-110-000000060 | Attorney-Client; Attorney Work Product | 9/28/2005 | DOC | FOTI CHARLES C ; BRYAN WILLIAM P | ROSAMANO MARCO / USACE | OPINION NUMBER 05-0360-A |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-110-000000061 | CFP-110-000000061 | Deliberative Process | 11/30/2005 | DOC | KINSEY MARY V / USACE ; BLAND STEPHEN S / USACE | N/A | TASK FORCE GUARDIAN HURRICANE KATRINA FLOOD CONTROL AND HURRICANE PROTECTION WORKS AUTHORIZED LEVELS OF PROTECTION AND FUNDING SOURCES |
| CFP-110-000000062 | CFP-110-000000062 | Deliberative Process | 12/18/2005 | DOC | / USACE | / SOUTHEAST LOUISIANA | PLAN FOR PROVIDING BETTER AND STRONGER HURRICANE PROTECTION FOR SOUTHEAST LOUISIANA |
| CFP-110-000000064 | CFP-110-000000064 | Deliberative Process | 12/13/2005 | DOC | N/A | N/A | FLOODWALL MATERIAL RECOVERY OPERATION MATERIAL RECOVERY PLAN FROM THE 17TH STREET CANAL BREACH NEW ORLEANS, LOUISIANA DECEMBER 12 AND 13, 2005 |
| CFP-110-000000065 | CFP-110-000000065 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ATTACHED TABLE OF IMPACTS |
| CFP-110-000000066 | CFP-110-000000066 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PROCESS WAIVERS REQUESTED FOR THIRD SUPPLEMENTAL PROJECTS |
| CFP-110-000000067 | CFP-110-000000067 | Deliberative Process | XX/XX/XXXX | DOC | N/A |  | MAPS DEPICTING PROJECT COST-SHARE CATEGORY, DEVIATIONS TO CERTAIN POLICIES REGARDING USE OF P.L. 84-99 (33 U.S.C. 701N) IN THE NEW ORLEANS & VICINITY FOLLOWING HURRICANE KATRINA- FOR INFORMATION |
| CFP-110-000000068 | CFP-110-000000068 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | POLICY DEVIATIONS UNDER CONSIDERATION FOR NEW ORLEANS, LA |
| CFP-110-000000069 | CFP-110-000000069 | Deliberative Process | XX/XX/XXXX | DOC | STOCKTON STEVEN L ; CECW-HS | / ASSISTANT SECRETARY OF THE ARMY FOR CIVIL WORKS | MEMORANDUM FOR ASSISTANT SECRETARY OF THE ARMY FOR CIVIL WORKS (ASA(CW)). RECOMMENDATIONS FOR DEVIATIONS TO CERTAIN POLICIES REGARDING USE OF P.L. 84-99 (33 U.S.C.701N) IN NEW ORLEANS & VICINITY FOLLOWING HURRICANE KATRINA-FOR APPROVAL |
| CFP-110-000000070 | CFP-110-000000070 | Deliberative Process | XX/XX/XXXX | DOC | STOCKTON STEVEN L ; CECW-HS | / ASSISTANT SECRETARY OF THE ARMY FOR CIVIL WORKS | MEMORANDUM FOR ASSISTANT SECRETARY OF THE ARMY FOR CIVIL WORKS (ASA(CW)) DEVIATIONS TO CERTAIN POLICIES REGARDING USE OF P.L. 84-99 33 U.S.C. 701M IN NEW ORLEANS & VICINITY FOLLOWING HURRICANE KATRINA - FOR INFORMATION |
| CFP-110-000000071 | CFP-110-000000071 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | INCLUSION IN APPROPRIATIONS ACT UNDER FCCE |
| CFP-110-000000073 | CFP-110-000000073 | Deliberative Process | 12/13/2005 | DOC | N/A | N/A | FLOODWALL MATERIAL RECOVERY OPERATION MATERIAL RECOVERY PLAN FROM THE 17TH STREET CANAL BREACH NEW ORLEANS, LOUISIANA DECEMBER 12 AND 13, 2005 |
| CFP-110-000000074 | CFP-110-000000074 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PLAN FOR PROVIDING AUTHORIZED LEVELS OF HURRICANE PROTECTION FOR SOUTHEAST LOUISIANA |
| CFP-110-000000076 | CFP-110-000000076 | Deliberative Process | 10/26/2005 | PPT | / USACE | N/A | TASK FORCE GUARDIAN DCW UPDATE |
| CFP-110-000000077 | CFP-110-000000077 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PLAN FOR PROVIDING AUTHORIZED LEVELS OF HURRICANE PROTECTION FOR SOUTHEAST LOUISIANA |
| CFP-110-000000078 | CFP-110-000000078 | Deliberative Process | 12/18/2005 | XLS | MVD | N/A | NEW ORLEANS AND SOUTHEAST LOUISIANA HURRICANE PROTECTION RESTORATION - PROJECT STATUS REPORT DECISION REQUIREMENTS |
| CFP-110-000000079 | CFP-110-000000079 | Deliberative Process | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; ROUSELLE BENNY / PLAQUEMINES PARISH GOVERNMENT | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND PLAQUEMINES PARISH GOVERNMENT FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| CFP-110-000000080 | CFP-110-000000080 | Attorney-Client; Attorney Work Product | 11/2/2005 | DOC | FREDERICK DENISE D / USACE | N/A | LEGAL OPINION PROVISION OF OFF-SITE PARKING SPACES IN SUPPORT OF TASK FORCE GUARDIAN HEADQUARTERS FEDERAL RESERVE BUILDING NEW ORLEANS, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-110-000000084 | CFP-110-000000084 | Deliberative Process | 01/XX/2006 | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY CORPS OF ENGINEERS ; MCCROSSEN MICHAEL P / ORLEANS LEVEE DISTRICT ; MARTIN MARCIA S / SEWERAGE AND WATER BOARD OF NEW ORLEANS | N/A | SUPPLEMENTAL AGREEMENT NO. 1 COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND ORLEANS LEVEE DISTRICT AND THE SEWERAGE AND WATER BOARD OF NEW ORLEANS FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| CFP-110-000000087 | CFP-110-000000087 | Deliberative Process | XX/XX/XXXX | DOC | CREAR ROBERT / MISSISSIPPI VALLEY DIVISION ; STOCKDALE EARL H / HQ02 | RILEY DON T / MG HQ02 STOCKTON STEVEN L / HQ02 STROCK CARL A / LTG HQ02 | DECISION PAPER - POLICY DETERMINATION FOR USE OF P.L. 84.99 AUTHORITY FOR PURSUING ALTERNATIVE POWER SOURCE AT PUMP STATION # 6. |
| CFP-110-000000088 | CFP-110-000000088 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FEDERAL EXPENSE PL 109-148 AMEND EXISTING NON-FEDERAL OBLIGATIONS CONSTRUCTION |
| CFP-110-000000089 | CFP-110-000000089 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | P.L. 109-148 (THIRD SUPPLEMENTAL) FLOOD CONTROL AND COASTAL EMERGENCIES APPROPRIATION RECOMMENDED RESOLUTION OF ISSUES |
| CFP-110-000000090 | CFP-110-000000090 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | P.L. 109-148 (THIRD SUPPLEMENTAL) FLOOD CONTROL AND COASTAL EMERGENCIES APPROPRIATION RECOMMENDED RESOLUTION OF ISSUES |
| CFP-110-000000091 | CFP-110-000000091 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DRAFT SOUTHEAST LOUISIANA HURRICANE PROTECTION SYSTEM REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE WORK DIRECTED UNDER THE 3RD SUPPLEMENTAL APPROPRIATIONS |
| CFP-110-000000092 | CFP-110-000000092 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DRAFT SOUTHEAST LOUISIANA HURRICANE PROTECTION SYSTEM REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE WORK DIRECTED UNDER THE 3RD SUPPLEMENTAL APPROPRIATIONS |
| CFP-110-000000093 | CFP-110-000000093 | Deliberative Process | XX/XX/2006 | DOC | N/A | N/A | SUPPLEMENTAL DOCUMENTATION REPORT ABBREVIATED PROJECT INFORMATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS ACT TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC FLU ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF THE LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA PROJECT LOCATED IN JEFFERSON PARISH, LOUISIANA |
| CFP-110-000000094 | CFP-110-000000094 | Deliberative Process | 5/10/2006 | DOC | / DOD | N/A | DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC INFLUENZA ACT (PL 109-148) POST HURRICANE KATRINA EXPENDITURE FLOOD CONTROL AND COASTAL EMERGENCY FUNDS (FCCE) ACCELERATED COMPLETION OF FEDERAL PROJECTS PREPARATION OF ABBREVIATED PROJECT INFORMATION REPORT (APIR) |
| CFP-110-000000095 | CFP-110-000000095 | Deliberative Process | XX/XX/XXXX | DOC | / DOD | N/A | DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC INFLUENZA ACT (PL 109-148) POST HURRICANE KATRINA EXPENDITURE FLOOD CONTROL AND COASTAL EMERGENCY FUNDS (FCCE) ACCELERATED COMPLETION OF FEDERAL PROJECTS PREPARATION OF ABBREVIATED PROJECT INFORMATION REPORT (APIR) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-110-000000097 | CFP-110-000000097 | Deliberative Process | XX/XX/2006 | DOC | N/A | N/A | SUPPLEMENTAL DOCUMENTATION ACCELERATED PROJECT INFORMATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC FLU ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF THE LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA PROJECT LOCATED IN ST. CHARLES PARISH, LOUISIANA |
| CFP-110-000000098 | CFP-110-000000098 | Attorney-Client; Attorney Work Product | 5/3/2006 | RTF | KINSEY MARY V / MVN | KINSEY MARY V / MVN MOREHISER MERVIN B / MVN NAOMI ALFRED C / MVN FREDERICK DENISE D / MVN BILBO DIANE D / MVN KILROY MAURYA / MVN ROSAMANO MARCO A / MVN GLORIOSO DARYL G / MVN | APIR, LAKE PONTCHARTRAIN, EJLD |
| CFP-110-000000099 | CFP-110-000000099 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ABBREVIATED PROJECT INFORMATION REPORT, DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC FLU ACT, 2006 PUBLIC LAW 109-148, FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION |
| CFP-110-000000100 | CFP-110-000000100 | Deliberative Process | XX/XX/XXXX | DOC | / SOUTHEAST LOUISIANA | N/A | SOUTHEAST LOUISIANA HURRICANE PROTECTION SYSTEM REQUEST FOR HEADQUARTERS CONSULTATION WITH CEQ TO FACILITATE EXPEDITED NEPA COMPLIANCE |
| CFP-110-000000101 | CFP-110-000000101 | Deliberative Process | XX/XX/XXXX | DOC | OWEN GIB A / USACE MISSISSIPPI VALLEY DIVISION | N/A | COUNCIL ON ENVIRONMENTAL QUALITY (CEQ) REQUEST FOR EMERGENCY ALTERNATIVE ARRANGEMENTS UNDER THE NATIONAL ENVIRONMENTAL POLICY ACT |
| CFP-110-000000103 | CFP-110-000000103 | Attorney-Client; Attorney Work Product | 11/3/2006 | HTM | KILROY MAURYA / MVN | SLOAN G R / MVD KINSEY MARY V / MVN GLORIOSO DARYL G / MVN DUNN KELLY G / MVN NORTHEY ROBERT D / MVN BLAND STEPHEN S / MVN FREDERICK DENISE D / MVN BARNETT LARRY J / MVN BINDNER ROSEANN R / HQ02 NEE SUSAN G / HQ02 KILROY MAURYA / MVN | CURRENT COMMENTS ON ORLEANS PIR |
| CFP-110-000000106 | CFP-110-000000106 | Deliberative Process | 06/XX/2006 | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; ALARIO ALAN D / BOARD OF COMMISSIONERS OF THE EAST JEFFERSON LEVEE DISTRICT | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE EAST JEFFERSON LEVEE DISTRICT FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| CFP-110-000000107 | CFP-110-000000107 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | REQUEST FOR HEADQUARTERS CONSULTATION WITH CEQ TO FACILITATE EXPEDITED NEPA COMPLIANCE |
| CFP-110-000000108 | CFP-110-000000108 | Deliberative Process | XX/XX/2006 | DOC | CREAR ROBERT / DEPARTMENT OF THE ARMY MISSISSIPPI VALLEY DIVISION, CORPS OF ENGINEERS ; CEMVD-PD-N | HQUSACE CECW-ZA | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF WORK DIRECTED UNDER THE DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC FLU ACT, 2006, PUBLIC LAW 109-148 (3RD SUPPLEMENTAL APPROPRIATIONS) |
| CFP-110-000000112 | CFP-110-000000112 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | TREE REMOVAL TALKING POINTS |
| CFP-110-000000113 | CFP-110-000000113 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ORLEANS EAST BANK OUTFALL CANALS TEMPORARY CANAL CLOSURES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-110-000000114 | CFP-110-000000114 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | HILL / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION ; HAIK / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION | N/A | MEMORANDUM OF LAW IN SUPPORT OF DEFENDANT'S CROSS MOTION FOR SUMMARY JUDGMENT AND IN OPPOSITION TO PLAINTIFF'S MOTION FOR SUMMARY JUDGMENT |
| CFP-110-000000115 | CFP-110-000000115 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | HILL / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION ; HAIK / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION | N/A | MEMORANDUM OF LAW IN SUPPORT OF DEFENDANT'S CROSS MOTION FOR SUMMARY JUDGMENT AND IN OPPOSITION TO PLAINTIFF'S MOTION FOR SUMMARY JUDGMENT |
| CFP-110-000000116 | CFP-110-000000116 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | HILL / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION ; HAIK / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION | N/A | MEMORANDUM OF LAW IN SUPPORT OF DEFENDANT'S CROSS MOTION FOR SUMMARY JUDGMENT AND IN OPPOSITION TO PLAINTIFF'S MOTION FOR SUMMARY JUDGMENT |
| CFP-110-000000119 | CFP-110-000000119 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ARGUMENT |
| CFP-110-000000121 | CFP-110-000000121 | Attorney-Client; Attorney Work Product | XX/XX/2005 | WPD | WASHINGTON DONALD W ; HEBERT JANICE E | HAIK / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION HILL / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION KINSEY MARY V / USACE | UNITED STATES' MEMORANDUM OF LAW |
| CFP-110-000000122 | CFP-110-000000122 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WASHINGTON DONALD ; HEBERT JANICE E / WESTERN DISTRICT OF LOUISIANA ; KINSEY MARY / USACE | HILL / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION HAIK / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION | DEFENDANTS' ANSWER TO COMPLAINT FOR DECLARATORY AND INJUNCTIVE RELIEF |
| CFP-110-000000124 | CFP-110-000000124 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | FREDERICK DENISE D / MVN | EISENMENGER JAMESON L / MVN FLORENT RANDY D / MVN GLORIOSO DARYL G | L.W. MATTESON V. U.S., CT. OF FED. CLAIMS |
| CFP-110-000001230 | CFP-110-000001230 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | HTML | FREDERICK DENISE D / MVN | EISENMENGER JAMESON L / MVN FLORENT RANDY D / MVN GLORIOSO DARYL G | L.W. MATTESON V. U.S., CT. OF FED. CLAIMS |
| CFP-110-000000127 | CFP-110-000000127 | Attorney-Client; Attorney Work Product | XX/XX/2005 | WPD | WASHINGTON DONALD W ; HEBERT JANICE E | HAIK / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION HILL / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION KINSEY MARY V / USACE | UNITED STATES' MEMORANDUM OF LAW |
| CFP-110-000000128 | CFP-110-000000128 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | HILL / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION ; HAIK / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION | N/A | MEMORANDUM OF LAW IN SUPPORT OF DEFENDANT'S CROSS MOTION FOR SUMMARY JUDGMENT AND IN OPPOSITION TO PLAINTIFF'S MOTION FOR SUMMARY JUDGMENT |
| CFP-110-000000129 | CFP-110-000000129 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | HILL / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION ; HAIK / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION | N/A | MEMORANDUM OF LAW IN SUPPORT OF DEFENDANT'S CROSS MOTION FOR SUMMARY JUDGMENT AND IN OPPOSITION TO PLAINTIFF'S MOTION FOR SUMMARY JUDGMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-110-000000130 | CFP-110-000000130 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WPD | HILL / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION ; HAIK / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION | N/A | MEMORANDUM OF LAW IN SUPPORT OF DEFENDANT'S CROSS MOTION FOR SUMMARY JUDGMENT AND IN OPPOSITION TO PLAINTIFF'S MOTION FOR SUMMARY JUDGMENT |
| CFP-110-000000131 | CFP-110-000000131 | Attorney-Client; Attorney Work Product | XX/XX/2005 | WPD | WASHINGTON DONALD W ; HEBERT JANICE E | HAIK / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION HILL / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION KINSEY MARY V / USACE | UNITED STATES' MEMORANDUM OF LAW |
| CFP-110-000000132 | CFP-110-000000132 | Attorney-Client; Attorney Work Product | 5/9/2005 | WPD | WASHINGTON DONALD W ; HEBERT JANICE E | HAIK / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION HILL / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION KINSEY MARY V / USACE | UNITED STATES' MEMORANDUM OF LAW |
| CFP-110-000000133 | CFP-110-000000133 | Attorney-Client; Attorney Work Product | 5/9/2005 | WPD | WASHINGTON DONALD W ; HEBERT JANICE E | HAIK / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION HILL / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION KINSEY MARY V / USACE | UNITED STATES' MEMORANDUM OF LAW |
| CFP-110-000000134 | CFP-110-000000134 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WPD | HILL / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION ; HAIK / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION | N/A | MEMORANDUM OF LAW IN SUPPORT OF DEFENDANT'S CROSS MOTION FOR SUMMARY JUDGMENT AND IN OPPOSITION TO PLAINTIFF'S MOTION FOR SUMMARY JUDGMENT |
| CFP-110-000000135 | CFP-110-000000135 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | WASHINGTON DONALD W ; HEBERT JANICE E | HAIK / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION HILL / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION KINSEY MARY V / USACE | UNITED STATES' MEMORANDUM OF LAW |
| CFP-110-000000136 | CFP-110-000000136 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | HEBERT JANICE E ; WASHINGTON DONALD W ; KINSEY MARY V / USACE | HAIK / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION HILL / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION | MEMORANDUM OF LAW IN SUPPORT OF DEFENDANT'S CROSS MOTION FOR SUMMARY JUDGMENT AND IN OPPOSITION TO PLAINTIFF'S MOTION FOR SUMMARY JUDGMENT |
| CFP-110-000000137 | CFP-110-000000137 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | HILL / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION ; HAIK / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION | N/A | MEMORANDUM OF LAW IN SUPPORT OF DEFENDANT'S CROSS MOTION FOR SUMMARY JUDGMENT AND IN OPPOSITION TO PLAINTIFF'S MOTION FOR SUMMARY JUDGMENT |
| CFP-110-000000138 | CFP-110-000000138 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | HILL / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION ; HAIK / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION | N/A | MEMORANDUM OF LAW IN SUPPORT OF DEFENDANT'S CROSS MOTION FOR SUMMARY JUDGMENT AND IN OPPOSITION TO PLAINTIFF'S MOTION FOR SUMMARY JUDGMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-110-000000142 | CFP-110-000000142 | Attorney-Client; Attorney Work Product | 9/3/2004 | RTF | STOUT MICHAEL E / MVN | KINSEY MARY V / MVN | BUFFALO COVE NEPA LITIGATION |
| CFP-110-000000143 | CFP-110-000000143 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | REPONSES TO MOTION OF SUMMARY JUDGMENT BUFFALO COVE |
| CFP-110-000000144 | CFP-110-000000144 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ROUGH DRAFT RESPONSE TO BUFFALO COVE LAWSUIT ALLEGATIONS |
| CFP-110-000000145 | CFP-110-000000145 | Attorney-Client; Attorney Work Product | 4/12/2005 | DOC | HALE / CEMVN-PM-W | KINSEY / CEMVN-OC | LCPA-W VERSUS COLONEL PETER J. ROWAN, ET AL RESPONSE TO PLAINTIFF ATTORNEY'S STATEMENT OF MATERIAL FACTS" DATED 28 FEB 05" |
| CFP-110-000000148 | CFP-110-000000148 | Attorney-Client; Attorney Work Product | 05/XX/2005 | DOC | WASHINGTON DONALD W ; HEBERT JANICE E ; KINSEY MARY V / USACE | HILL / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA HAIK / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA | DEFENDANTS' STATEMENT OF UNDISPUTED MATERIAL FACTS |
| CFP-110-000000149 | CFP-110-000000149 | Attorney-Client; Attorney Work Product | 5/9/2005 | DOC | WASHINGTON DONALD W ; HEBERT JANICE E ; KINSEY MARY V / USACE | HILL / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION HAIK / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION | DEFENDANTS' STATEMENT OF UNDISPUTED MATERIAL FACTS |
| CFP-110-000000150 | CFP-110-000000150 | Attorney-Client; Attorney Work Product | 5/9/2005 | DOC | WASHINGTON DONALD W ; HEBERT JANICE E ; KINSEY MARY V / USACE | HILL / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION HAIK / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA LAFAYETTE DIVISION | DEFENDANTS' STATEMENT OF UNDISPUTED MATERIAL FACTS |
| CFP-110-000000153 | CFP-110-000000153 | Attorney-Client; Attorney Work Product | 2/23/2006 | WPD | HEBERT JANICE E / UNITED STATES COURT OF APPEALS FOR THE FIFTH CIRCUIT ; WASHINGTON DONALD W / UNITED STATES COURT OF APPEALS FOR THE FIFTH CIRCUIT | N/A | BRIEF OF DEFENDANT-APPELLEE |
| CFP-110-000000154 | CFP-110-000000154 | Attorney-Client; Attorney Work Product | 2/25/2006 | WPD | HEBERT JANICE E / UNITED STATES COURT OF APPEALS FOR THE FIFTH CIRCUIT ; WASHINGTON DONALD W / UNITED STATES COURT OF APPEALS FOR THE FIFTH CIRCUIT | N/A | BRIEF OF DEFENDANT-APPELLEE |
| CFP-110-000000185 | CFP-110-000000185 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DESCRIPTION OF MEASURABLE GOALS AND HOW TO APPLY QUANTITATIVE MEASURES OF IMPACT |
| CFP-110-000000186 | CFP-110-000000186 | Deliberative Process | 1/30/2003 | DOC | / USGS | CONSTANT GLEN / USFWS HARTZOG LARRY / COE HALE LAMAR / COE DEBOSSIER TONI / LA FORESTRY DEMAS CHARLIE / USGS BROWN CINDY / NATURE CONSERVANCEY | FINALIZATION MEASURABLE GOALS WORKSHOP MEETING BUFFALO COVE PILOT UNIT JAN.. 30, 2003 USGS, BATON ROUGH |
| CFP-110-000000187 | CFP-110-000000187 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | RESPONSE TO THE OBJECTIVE ZONE 1 ELEMENTS |
| CFP-110-000000190 | CFP-110-000000190 | Deliberative Process | 4/24/2003 | DOC | RILEY DON T / U.S. ARMY | CUROLE WINDELL / SOUTH LAFOURCHE LEVEE DISTRICT | PRESENTATION FOR MISSISSIPPI RIVER COMMISSION PUBLIC MEETING |
| CFP-110-000000192 | CFP-110-000000192 | Attorney-Client; Attorney Work Product | 9/9/2004 | DOC | FLORENT RANDY D / USACE | N/A | CERTIFICATION OF LEGAL REVIEW |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-110-000000193 | CFP-110-000000193 | Deliberative Process | XX/XX/XXXX | DOC | BROWN PETER J / US ARMY DISTRICT ENGINEER | BREAUX JOHN / UNITED STATES SENATE CDR USACE CECW-ZM CEMVD-EX CEMVD-PM-P HERR | STATUS OF THE LEON THERIOT LOCK POST AUTHORIZATION CHANGE REPORT |
| CFP-110-000000196 | CFP-110-000000196 | Deliberative Process | 8/1/2003 | DOC | CEMVN-PM-W | N/A | LAROSE TO GOLDEN MEADOW, LOUISIANA, LEON THERIOT LOCK - PROJECT GUIDANCE MEMORANDUM |
| CFP-110-000000197 | CFP-110-000000197 | Deliberative Process | XX/XX/XXXX | DOC | ROWAN PETER J | N/A | LAROSE TO GOLDEN MEADOW, LOUISIANA HURRICANE PROTECTION PROJECT LEON THERIOT LOCK EVALUATION REPORT |
| CFP-110-000000198 | CFP-110-000000198 | Deliberative Process | XX/XX/XXXX | DOC | ROWAN PETER J ; HULL ; CEMVN-PM-W ; FREDERICK ; CEMVN-OC ; PODANY ; CEMVN-PM ; SAIA | MCDANIEL JACK / MISSISSIPPI VALLEY DIVISION CEMVD-PD-N | MEMORANDUM FOR COMMANDER, MISSISSIPPI VALLEY DIVISION ATTN: JACK MCDANIEL, CEMVD-PD-N LAROSE TO GOLDEN MEADOW, LOUISIANA, HURRICANE PROTECTION PROJECT, LEON THERIOT LOCK EVALUATION REPORT |
| CFP-110-000000199 | CFP-110-000000199 | Deliberative Process | XX/XX/XXXX | DOC | ROWAN PETER J | N/A | LAROSE TO GOLDEN MEADOW, LOUISIANA HURRICANE PROTECTION PROJECT LEON THERIOT LOCK EVALUATION REPORT |
| CFP-110-000000200 | CFP-110-000000200 | Deliberative Process | XX/XX/XXXX | DOC | ROWAN PETER J | N/A | LAROSE TO GOLDEN MEADOW, LOUISIANA HURRICANE PROTECTION PROJECT LEON THERIOT LOCK EVALUATION REPORT |
| CFP-110-000000201 | CFP-110-000000201 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | LEGISLATION PROVIDED DRAFTING SERVICE REQUEST CONSTRUED ARMY ADMINISTRATION POSITION PROPOSAL |
| CFP-110-000000204 | CFP-110-000000204 | Deliberative Process | XX/XX/XXXX | DOC | ROWAN PETER J | N/A | LAROSE TO GOLDEN MEADOW, LOUISIANA HURRICANE PROTECTION PROJECT LEON THERIOT LOCK EVALUATION REPORT |
| CFP-110-000000205 | CFP-110-000000205 | Deliberative Process | XX/XX/XXXX | DOC | ROWAN PETER J | N/A | LAROSE TO GOLDEN MEADOW, LOUISIANA HURRICANE PROTECTION PROJECT LEON THERIOT LOCK EVALUATION REPORT |
| CFP-110-000000206 | CFP-110-000000206 | Deliberative Process | XX/XX/XXXX | DOC | ROWAN PETER J | N/A | LAROSE TO GOLDEN MEADOW, LOUISIANA HURRICANE PROTECTION PROJECT LEON THERIOT LOCK EVALUATION REPORT |
| CFP-110-000000207 | CFP-110-000000207 | Deliberative Process | XX/XX/XXXX | DOC | SAIA JOHN P / PLANNING, PROGRAMS, AND PROJECT MANAGEMENT DIVISION ; DYKES / CEMVN-PM-W ; HULL / CEMVN-PM-W ; PODANY / CEMVN-PM ; SAIA / CEMVN-PM ; LEWIS / CEMVN-RE ; FREDERICKS / CEMVN-OC | CALLAIS RONALD / SOUTH LAFOURCHE LEVEE DISTRICT | CURRENT STATUS OF THE POST AUTHORIZATION CHANGE REPORT FOR THE LEON THERIOT LOCK |
| CFP-110-000000208 | CFP-110-000000208 | Deliberative Process | 5/14/2003 | DOC | SAIA JOHN P / PLANNING, PROGRAMS, AND PROJECT MANAGEMENT DIVISION ; DYKES / CEMVN-PM-W ; HULL / CEMVN-PM-W ; PODANY / CEMVN-PM ; SAIA / CEMVN-PM ; LEWIS / CEMVN-RE ; FREDERICKS / CEMVN-OC | CALLAIS RONALD / SOUTH LAFOURCHE LEVEE DISTRICT HERR/2495 | CURRENT STATUS OF THE POST AUTHORIZATION CHANGE REPORT FOR THE LEON THERIOT LOCK |
| CFP-110-000000209 | CFP-110-000000209 | Deliberative Process | XX/XX/XXXX | DOC | SAIA JOHN P / PLANNING, PROGRAMS, AND PROJECT MANAGEMENT DIVISION ; DYKES / CEMVN-PM-W ; HULL / CEMVN-PM-W ; PODANY / CEMVN-PM ; SAIA / CEMVN-PM ; LEWIS / CEMVN-RE ; FREDERICKS / CEMVN-OC | CALLAIS RONALD / SOUTH LAFOURCHE LEVEE DISTRICT | LETTER INFORM CURRENT STATUS OF THE POST AUTHORIZATION CHANGE REPORT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-110-000000210 | CFP-110-000000210 | Deliberative Process | 5/8/2003 | DOC | SAIA JOHN P / PLANNING, PROGRAMS, AND PROJECT MANAGEMENT DIVISION ; DYKES / CEMVN-PM-W ; HULL / CEMVN-PM-W ; PODANY / CEMVN-PM ; SAIA / CEMVN-PM ; FREDERICKS / CEMVN-OC | CALLAIS RONALD / SOUTH LAFOURCHE LEVEE DISTRICT HERR/2495 | CURRENT STATUS OF THE POST AUTHORIZATION CHANGE REPORT FOR THE LEON THERIOT LOCK |
| CFP-110-000000211 | CFP-110-000000211 | Deliberative Process | XX/XX/XXXX | DOC | ROWAN PETER J ; HULL / CEMVN-PM-W ; FREDERICK / CEMVN-OC ; PODANY / CEMVN-PM ; SAIA / CEMVN-PM ; EXEC OFC | MCDANIEL JACK / MISSISSIPPI VALLEY DIVISION CEMVD-PD-N | MEMORANDUM FOR COMMANDER, MISSISSIPPI VALLEY DIVISION ATTN: JACK MCDANIEL, CEMVD-PD-N LAROSE TO GOLDEN MEADOW, LOUISIANA, HURRICANE PROTECTION PROJECT, LEON THERIOT LOCK EVALUATION REPORT |
| CFP-110-000000213 | CFP-110-000000213 | Attorney-Client; Attorney Work Product | XX/XX/1999 | DOC | / USACE ; / ST. CHARLES PARISH SHERIFFS DEPARTMENT | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE ST. CHARLES PARISH SHERIFF S DEPARTMENT FOR LAW ENFORCEMENT SERVICES |
| CFP-110-000000214 | CFP-110-000000214 | Attorney-Client; Attorney Work Product | XX/XX/2001 | DOC | JULICH THOMAS F / USACE ; MAXWELL RANDY J / CONCORDIA PARISH | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE CONCORDIA PARISH SHERIFF'S DEPARTMENT FOR LAW ENFORCEMENT SERVICES |
| CFP-110-000000237 | CFP-110-000000237 | Attorney-Client; Attorney Work Product | 8/26/1999 | WBK | KINSEY MARY V / MVN | NACHMAN GWENN B / MVN FREDERICK DENISE D / MVN | SAMPLE PCAS, LESSONS LEARNED IN THE LAST TWO YEARS |
| CFP-110-000000239 | CFP-110-000000239 | Attorney-Client; Attorney Work Product | 7/10/2002 | DOC | KINSEY MARY V | N/A | CHAPTER 13 ACCOUNTING FOR COST SHARED PROJECTS |
| CFP-110-000000240 | CFP-110-000000240 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DRAFT MEMORANDUM OF LAWS |
| CFP-110-000000241 | CFP-110-000000241 | Attorney-Client; Attorney Work Product | 6/19/2000 | DOC | N/A | N/A | RECONNAISSANCE PHASE FCSA LEGAL REVIEW PROCESS 24 FEBRUARY 2000 |
| CFP-110-000000242 | CFP-110-000000242 | Attorney-Client; Attorney Work Product | 9/26/2001 | DOC | ANDERSON PHILLIP R / U.S. ARMY | MOVASSAGHI KAM K / STATE OF LA DOTD | LETTER FOLLOWING THE RESPONSES TO THE WRITTEN FORMAL STATEMENT |
| CFP-110-000000263 | CFP-110-000000263 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 402 OF THE WATER RESOURCES DEVELOPMENT ACT OF 1986 AS AMENDED FLOODPLAIN MANAGEMENT REQUIREMENTS |
| CFP-110-000000264 | CFP-110-000000264 | Attorney-Client; Attorney Work Product | 4/13/2001 | DOC | GLORIOSO DARYL / U.S. ARMY ENGINEER DISTRICT NEW ORLEANS ; KINSEY MARY V / U.S. ARMY ENGINEER DISTRICT NEW ORLEANS | N/A | SECTION 402 OF THE WATER RESOURCES DEVELOPMENT ACT OF 1986 AS AMENDED FLOODPLAIN MANAGEMENT REQUIREMENTS |
| CFP-110-000000272 | CFP-110-000000272 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | SIRMANS DAVID E / MVM | KUZ ANNETTE B / MVD | CORPS/NRCS AGING DAM INFRASTRUCTURE COLLABORATION |
| CFP-110-000001239 | CFP-110-000001239 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | HTML | SIRMANS DAVID E / MVM | KUZ ANNETTE B / MVD | CORPS/NRCS AGING DAM INFRASTRUCTURE COLLABORATION |
| CFP-110-000000273 | CFP-110-000000273 | Attorney-Client; Attorney Work Product | 4/14/2001 | RTF | KUZ ANNETTE B / MVD CEMVD-OC | GOLDMAN HOWARD V / HQ02 BASHAM DONALD L / MVD COBB STEPHEN / MVD HARDEN MICHAEL / MVD COOL LEXINE / MVD NACHMAN GWENDOLYN B / MVN FREDERICK DENISE D / MVN KINSEY MARY V / MVN GLORIOSO DARYL G / MVN | FLOODPLAIN MANAGEMENT, MEMORANDUM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-110-000000274 | CFP-110-000000274 | Attorney-Client; Attorney Work Product | 4/16/2001 | RTF | KINSEY MARY V / MVN CEMVN-OC | SAIA JOHN P / MVN<br>SHERMAN JIM H / MVN<br>GREENUP RODNEY D / MVN<br>POINDEXTER LARRY / MVN<br>NACHMAN GWENDOLYN B / MVN<br>FREDERICK DENISE D / MVN<br>GLORIOSO DARYL G / MVN<br>KUZ ANNETTE B / MVD | FLOODPLAIN MANAGEMENT, MEMORANDUM |
| CFP-110-000000277 | CFP-110-000000277 | Attorney-Client; Attorney Work Product | 5/16/2000 | RTF | KUZ ANNETTE B / MVD CEMVD-OC | BANKSTON EDWIN C / MVP<br>ADAMSKI STEVEN P / MVP<br>BARNETT LARRY J / MVR<br>HANCKS RIAN W / MVR<br>MINEAR THOMAS B / MVR<br>LEVINS WILLIAM P / MVS<br>ASBED JEFFREY E / MVS<br>WUNSCH MARK A / MVS<br>JACKSON WINSTON J / MVS<br>SIRMANS DAVID E / MVM<br>PARKS MICHAEL J / MVM<br>BLACK HENRY H / MVK<br>ROBINSON LANNY R / MVK<br>MERRITT JAMES E / MVK<br>NACHMAN GWENDOLYN B / MVN<br>FREDERICK DENISE D / MVN<br>KINSEY MARY V / MVN<br>GLORIOSO DARYL G / MVN<br>MERCHANT RANDALL C / MVN | MOA ON HMGP |
| CFP-110-000000279 | CFP-110-000000279 | Attorney-Client; Attorney Work Product | 8/18/1999 | RTF | NACHMAN GWENN B / MVN | KINSEY MARY V / MVN<br>FREDERICK DENISE D / MVN | PRESIDENT SIGNS WRDA 99; FW: WRDA 99 |
| CFP-110-000000280 | CFP-110-000000280 | Attorney-Client; Attorney Work Product | 4/17/2001 | RTF | NACHMAN GWENDOLYN B / MVN CEMVN-OC | KINSEY MARY V / MVN | REQUEST FOR TELECOMMUTING - BOB NORTHEY |
| CFP-110-000000281 | CFP-110-000000281 | Attorney-Client; Attorney Work Product | 8/26/1999 | RTF | KINSEY MARY V / MVN | NACHMAN GWENN B / MVN<br>FREDERICK DENISE D / MVN | SAMPLE PCAS, LESSONS LEARNED IN THE LAST TWO YEARS\PAR |
| CFP-110-000000282 | CFP-110-000000282 | Attorney-Client; Attorney Work Product | 9/16/2003 | RTF | FREDERICK DENISE D / MVN | KINSEY MARY V / MVN<br>GLORIOSO DARYL G / MVN<br>MERCHANT RANDALL C / MVN<br>ZACK MICHAEL / MVN<br>NORTHEY ROBERT D / MVN | SPUNKY BOTTOMS SEC. 1135 REQUEST FOR GUIDANCE |
| CFP-110-000000288 | CFP-110-000000288 | Attorney-Client; Attorney Work Product | 11/6/2001 | DOC | ARNOLD EDWIN J | MOVASSAGHI KAM K | PUBLIC MEETINGS TOPICS |
| CFP-110-000000289 | CFP-110-000000289 | Attorney-Client; Attorney Work Product | 11/6/2001 | DOC | ARNOLD EDWIN J | MOVASSAGHI KAM K | PUBLIC MEETINGS TOPICS |
| CFP-110-000000294 | CFP-110-000000294 | Attorney-Client; Attorney Work Product | 2/15/2001 | DOC | KINSEY MARY | MIKE | OBLIGATIONS OF COOPERATION AGREEMENT |
| CFP-110-000000295 | CFP-110-000000295 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | MIKE | OBLIGATIONS OF COOPERATION AGREEMENT |
| CFP-110-000000296 | CFP-110-000000296 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MVN'S POLICY PROCEDURES DISTRICT REGULATION COMPLETION WORK ON CORPS PROJECT |
| CFP-110-000000315 | CFP-110-000000315 | Attorney-Client; Attorney Work Product | 2/15/2001 | RTF | BURDINE CAROL S / MVN | HARDEN MICHAEL / MVD | PCA LANGUAGE ON PROJECT TURNOVER AND OMRR&R MANUALS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-110-000000316 | CFP-110-000000316 | Attorney-Client; Attorney Work Product | 10/6/2000 | RTF | GOLDMAN HOWARD V / HQ02 | HARDEN MICHAEL / MVD KUZ ANNETTE / MVD BANKSTON EDWIN C / MVP SMITH KIMBERLY L / HQ02 LAMONT DOUGLAS W / HQ02 LEE LETMON / HQ02 MURPHY SCOTT N / HQ02 REES JOE A / HQ02 HEIDE BRUCE / HQ02 FITZSIMMONS CLIFFORD L / HQ02 JENNINGS RUPERT J / HQ02 SCOTT JAMES E / HQ02 | MODIFICATIONS TO MODEL PROJECT COOPERATION AGREEMENTS (PCAS) |
| CFP-110-000000319 | CFP-110-000000319 | Attorney-Client; Attorney Work Product | 3/12/2004 | DOC | N/A | N/A | MVD CORPORATION AGREEMENT SCHEDULE TEMPLATE |
| CFP-110-000000323 | CFP-110-000000323 | Attorney-Client; Attorney Work Product | 10/16/2000 | DOC | / THE DEPARTMENT OF THE ARMY | N/A | MODEL PROJECT COOPERATION AGREEMENT FOR SECTION 205 STRUCTURAL FLOOD CONTROL PROJECTS PROJECT COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY |
| CFP-110-000000325 | CFP-110-000000325 | Attorney-Client; Attorney Work Product | 12/8/1998 | RTF | NACHMAN GWENN B / MVN | POINDEXTER LARRY / MVN KINSEY MARY V / MVN | FOLLOW-UP FROM STAFF VISIT - SUPPORT FOR OTHERS (SFO) |
| CFP-110-000000329 | CFP-110-000000329 | Attorney-Client; Attorney Work Product | 03/XX/2001 | DOC | / DEPARTMENT OF THE ARMY | N/A | MODEL PROJECT COOPERATION AGREEMENT FOR SINGLE-PURPOSE STRUCTURAL FLOOD CONTROL PROJECTS AND SEPARABLE ELEMENTS (MARCH 1994) (REVISED SEPTEMBER 1998) REVISED SEPTEMBER 2000) (REVISED MARCH 2001) PROJECT COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY |
| CFP-110-000000330 | CFP-110-000000330 | Attorney-Client; Attorney Work Product | 03/XX/2001 | DOC | / DEPARTMENT OF THE ARMY | N/A | MODEL PROJECT COOPERATION AGREEMENT FOR SINGLE-PURPOSE STRUCTURAL FLOOD CONTROL PROJECTS AND SEPARABLE ELEMENTS (MARCH 1994) (REVISED SEPTEMBER 1998) REVISED SEPTEMBER 2000) (REVISED MARCH 2001) PROJECT COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY |
| CFP-110-000000333 | CFP-110-000000333 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SCHEDULE MILESTONE DEFINITIONS |
| CFP-110-000000342 | CFP-110-000000342 | Attorney-Client; Attorney Work Product | 11/1/2000 | DOC | JULICH THOMAS F ; KINSEY MARY | BREAUX PATTERSON CURTIS G / PLANNING, PROGRAMS, AND PROJECT MANAGEMENT DIVISION | ESTIMATED IN THE REFERENCED MARCH 1998 TECHNICAL REPORT |
| CFP-110-000000343 | CFP-110-000000343 | Attorney-Client; Attorney Work Product | 1/16/1998 | WPD | NACHMAN GWENN B ; CEMVN-OC | CAMPOS ROBERT / PPMD | MEMORANDUM FOR: SENIOR PROJECT MANAGER, ROBERT COMPOS PPMD ADDITIONAL FACTS REQUIRED FOR LEGAL OPINION ON MORGAN CITY-BERWICK |
| CFP-110-000000344 | CFP-110-000000344 | Attorney-Client; Attorney Work Product | 7/6/2000 | RTF | NACHMAN GWENDOLYN B / MVN | CAMPOS ROBERT / MVN KINSEY MARY V / MVN | MORGAN CITY |
| CFP-110-000000345 | CFP-110-000000345 | Attorney-Client; Attorney Work Product | 6/30/2000 | RTF | NACHMAN GWENDOLYN B / MVN CEMVN-OC | KUZ ANNETTE / MVD | MORGAN CITY-BERWICK FLOOD PROOFING |
| CFP-110-000000346 | CFP-110-000000346 | Attorney-Client; Attorney Work Product | 6/28/2000 | RTF | NACHMAN GWENDOLYN B / MVN CEMVN-OC | KINSEY MARY V / MVN | MORGAN CITY-BERWICK FLOOD PROOFING |
| CFP-110-000000347 | CFP-110-000000347 | Attorney-Client; Attorney Work Product | 7/6/2000 | RTF | CAMPOS ROBERT / MVN | MANGUNO RICHARD J / MVN MILES JAMES L / MVN NACHMAN GWENDOLYN B / MVN KINSEY MARY V / MVN SATTERLEE GERARD JOHNSON NORWYN BERGEZ RICHARD | MORGAN CITY-BERWICK FLOOD PROOFING |
| CFP-110-000000348 | CFP-110-000000348 | Attorney-Client; Attorney Work Product | 7/5/2000 | RTF | COMPOS ROBERT / MVN | KINSEY MARY NACHMAN GWENDOLYN | MORGAN CITY-BERWICK FLOOD PROOFING |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-110-000000349 | CFP-110-000000349 | Attorney-Client; Attorney Work Product | 4/10/2001 | RTF | CAMPOS ROBERT / MVN | KILROY MAURYA / MVN KINSEY MARY HULL FALCOLM DEMMA MARCIA | NOD CONGRESSIONAL BRIEFINGS, MARCH 20-21, 2001 S: APRIL 6 |
| CFP-110-000000350 | CFP-110-000000350 | Attorney-Client; Attorney Work Product | 5/29/1998 | LTR | CAMPOS ROBERT | KILROYMA | M/C FLOODPROOFING, DRAFT LETTER. - FORWARDED |
| CFP-110-000000355 | CFP-110-000000355 | Attorney-Client; Attorney Work Product | 1/14/1998 | WPD | KINSEY MARY V ; CEMVN-OC | FILE NACHMAN / CEMVN-OC TISDALE / CEMVN-DD-P CAMPOS / CEMVN-PM-M KILROY / CEMVN-RE-L BARNETT / CEMVD-OC BLACK / CEMVK-OC CEMVN-RE | MEMO TO FILE |
| CFP-110-000000356 | CFP-110-000000356 | Deliberative Process | 6/28/2000 | DOC | CAMPOS ROBERT ; CEMVN-PM-W | N/A | COMMENTS REGARDING DON BASHAM'S E-MAIL OF JUNE 12, 2000 |
| CFP-110-000000357 | CFP-110-000000357 | Attorney-Client; Attorney Work Product | 8/11/2000 | RTF | KINSEY MARY V / MVN | NACHMAN GWENDOLYN B / MVN | MORGAN CITY FLOODPROOFING/LABR STUDY |
| CFP-110-000000358 | CFP-110-000000358 | Deliberative Process | 7/6/2000 | DOC | CAMPOS ROBERT ; CEMVN-PM-W | N/A | MORGAN CITY/BERWICK FLOOD PROOFING PROJECT |
| CFP-110-000000359 | CFP-110-000000359 | Attorney-Client; Attorney Work Product | 6/30/2000 | RTF | NACHMAN GWENDOLYN B / MVN CEMVN-OC | KUZ ANNETTE / MVD KINSEY MARY V / MVN | MORGAN CITY |
| CFP-110-000000360 | CFP-110-000000360 | Attorney-Client; Attorney Work Product | 5/7/2001 | RTF | NACHMAN GWENDOLYN B / MVN CECC-J ; EDELMAN LESTER | SAIA JOHN P / MVN SHERMAN JIM H / MVN HULL FALCOLM E / MVN CONSTANCE TROY G / MVN CAMPOS ROBERT / MVN KUZ ANNETTE B / MVD KINSEY MARY V / MVN ROSAMANO MARCO A / MVN KILROY MAURYA / MVN / DIVISION AND DISTRICT COUNSELS NACHMAN GWENN / CEMVN-OC | MVD BRIEFING ON MORGAN CITY FLOODPROOFING |
| CFP-110-000000361 | CFP-110-000000361 | Attorney-Client; Attorney Work Product | 11/1/2000 | RTF | NACHMAN GWENDOLYN B / MVN CEMVN-OC | KINSEY MARY V / MVN KILROY MAURYA / MVN | CONGRESSIONAL LETTERS |
| CFP-110-000000362 | CFP-110-000000362 | Attorney-Client; Attorney Work Product | 11/1/2000 | RTF | NACHMAN GWENDOLYN B / MVN CEMVN-OC | KINSEY MARY V / MVN KILROY MAURYA / MVN | CONGRESSIONAL LETTERS |
| CFP-110-000000363 | CFP-110-000000363 | Attorney-Client; Attorney Work Product | 6/30/2000 | RTF | KINSEY MARY V / MVN | NACHMAN GWENDOLYN B / MVN | MORGAN CITY |
| CFP-110-000000364 | CFP-110-000000364 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | FREDERICK DENISE D / MVN | KINSEY MARY V / MVN | MORGANZA TO THE GULF LDS |
| CFP-110-000001242 | CFP-110-000001242 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | HTML | FREDERICK DENISE D / MVN | KINSEY MARY V / MVN | MORGANZA TO THE GULF LDS |
| CFP-110-000000365 | CFP-110-000000365 | Attorney-Client; Attorney Work Product | 7/28/1999 | DOC | KINSEY MARY V / U.S. ARMY ENGINEER DISTRICT NEW ORLEANS | N/A | COMMENTS DRAFT DESIGN AGREEMENT 21 JUNE 1999 HOUMA NAVIGATIONAL CANAL LOCK FEATURE OF THE MORGANZA, LOUISIANA TO THE GULF OF MEXICO |
| CFP-110-000000366 | CFP-110-000000366 | Attorney-Client; Attorney Work Product | 3/18/2004 | DOC | N/A | N/A | DRAFTING SERVICE MORGANZA, LOUISIANA TO THE GULF OF MEXICO |
| CFP-110-000000367 | CFP-110-000000367 | Attorney-Client; Attorney Work Product | 10/26/2000 | DOC | CECW-PC | N/A | POLICY COMPLIANCE REVIEW COMMENTS MISSISSIPPI RIVER AND TRIBUTARIES MORGANZA, LOUISIANA TO THE GULF OF MEXICO HURRICANE PROTECTION DRAFT FEASIBILITY REPORT AND EIS AUGUST 2000 |
| CFP-110-000000369 | CFP-110-000000369 | Attorney-Client; Attorney Work Product | XX/XX/2003 | DOC | RILEY DON T / US ARMY MISSISSIPPI RIVER COMMISSION | BERRY DOYLE G / MORGAN CITY HARBOR AND TERMINAL DISTRICT | MISSISSIPPI RIVER COMMISSION DURING THE PUBLIC MEETING HELD IN MORGAN CITY LOUISIANA ON AUGUST 22 2003 |
| CFP-110-000000371 | CFP-110-000000371 | Attorney-Client; Attorney Work Product | 10/21/2004 | DOC | CREAR ROBERT / U.S. ARMY | BODIN ALISHA TAUZIN BILLY | PRESENTATION OF ALISHA BODIN OF STAFF MISSISSIPPI RIVER COMMISSION PUBLIC MEETING |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-110-000000372 | CFP-110-000000372 | Attorney-Client; Attorney Work Product | 10/12/2004 | DOC | CREAR ROBERT / US ARMY | CUROLE WINDELL / SOUTH LAFOURCHE LEVEE DISTRICT | COMMENTS ABOUT MISSISSIPPI RIVER COMMISSION DURING THE PUBLIC MEETING |
| CFP-110-000000373 | CFP-110-000000373 | Attorney-Client; Attorney Work Product | 4/8/2003 | DOC | RILEY DON T / US ARMY | ZERINGUE JEROME / TERREBONNE LEVEE AND CONSERVATION DISTRICT | COMMENTS ABOUT MISSISSIPPI RIVER COMMISSION DURING THE PUBLIC MEETING |
| CFP-110-000000374 | CFP-110-000000374 | Attorney-Client; Attorney Work Product | XX/XX/2003 | DOC | RILEY DON T / US ARMY MISSISSIPPI RIVER COMMISSION | BERRY DOYLE G / MORGAN CITY HARBOR AND TERMINAL DISTRICT | MISSISSIPPI RIVER COMMISSION DURING THE PUBLIC MEETING HELD IN MORGAN CITY LOUISIANA ON AUGUST 22 2003 |
| CFP-110-000000375 | CFP-110-000000375 | Attorney-Client; Attorney Work Product | XX/XX/2003 | DOC | RILEY DON T / MISSISSIPPI RIVER COMMISSION | CEFALU WILLIAM A / ST. MARY PARISH GOVERNMENT | PRESENTATION DURING THE PUBLIC MEETING OF MISSISSIPPI RIVER COMMISSION |
| CFP-110-000000376 | CFP-110-000000376 | Attorney-Client; Attorney Work Product | XX/XX/2003 | DOC | RILEY DON T / MISSISSIPPI RIVER COMMISSION | HIDALGO WILLIAM H / HALIMAR SHIPYARD, LLC | PRESENTATION DURING THE PUBLIC MEETING OF MISSISSIPPI RIVER COMMISSION |
| CFP-110-000000377 | CFP-110-000000377 | Attorney-Client; Attorney Work Product | 9/17/2003 | DOC | RILEY DON T / U.S. ARMY | GAUTREAU JOSEPH / PONTCHARTRAIN LEVEE DISTRICT | RECOMMENDATIONS FOR IMPROVEMENTS IN THE PONTCHARTRAIN LEVEE DISTRICT |
| CFP-110-000000378 | CFP-110-000000378 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | JACKIE PURRINGTON'S VERSION |
| CFP-110-000000379 | CFP-110-000000379 | Attorney-Client; Attorney Work Product | XX/XX/2003 | DOC | RILEY DON T / MISSISSIPPI RIVER COMMISSION | NEW WILLIAM / NEW OFFSHORE INC NEW WILLIAM C / ATCHAFALAYA RIVER COALITION, INC | PRESENTATION DURING THE PUBLIC MEETING OF MISSISSIPPI RIVER COMMISSION |
| CFP-110-000000380 | CFP-110-000000380 | Attorney-Client; Attorney Work Product | XX/XX/2003 | DOC | RILEY DON T / U.S. ARMY | TAUZIN BILLY CANCIENNE MARTIN / OFFICE OF CONGRESSMAN BILLY TAUZIN | REQUIRES THE BEST SCIENTIFIC AND MANAGEMENT SOLUTIONS |
| CFP-110-000000382 | CFP-110-000000382 | Attorney-Client; Attorney Work Product | XX/XX/2003 | DOC | RILEY DON T / MISSISSIPPI RIVER COMMISSION | GAUTHIER JERRY A / OCEANEERING INTERNATIONAL INC | PRESENTATION DURING THE PUBLIC MEETING OF MISSISSIPPI RIVER COMMISSION |
| CFP-110-000000383 | CFP-110-000000383 | Attorney-Client; Attorney Work Product | XX/XX/2003 | DOC | RILEY DON T / MISSISSIPPI RIVER COMMISSION | HIDALGO WILLIAM H / HALIMAR SHIPYARD, LLC | PRESENTATION DURING THE PUBLIC MEETING OF MISSISSIPPI RIVER COMMISSION |
| CFP-110-000000387 | CFP-110-000000387 | Attorney-Client; Attorney Work Product | 12/4/2002 | DOC | N/A | N/A | ASSOCIATION OF LEVEE BOARDS OF LOUISIANA 62ND ANNUAL MEETING - DECEMBER 4, 2002 MVD AND DISTRICT RESPONSES RESOLUTION NO. 1 MISSISSIPPI RIVER AND TRIBUTARIES PROJECT |
| CFP-110-000000389 | CFP-110-000000389 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MITIGATION JACKIE PURRINGTON'S VERSION |
| CFP-110-000000390 | CFP-110-000000390 | Attorney-Client; Attorney Work Product | XX/XX/2003 | DOC | RILEY DON T / MISSISSIPPI RIVER COMMISSION | NEW WILLIAM / NEW OFFSHORE INC NEW WILLIAM C / ATCHAFALAYA RIVER COALITION, INC | PRESENTATION DURING THE PUBLIC MEETING OF MISSISSIPPI RIVER COMMISSION |
| CFP-110-000000391 | CFP-110-000000391 | Attorney-Client; Attorney Work Product | XX/XX/2003 | DOC | RILEY DON T / US ARMY | TAMPORELLO LOU / BOLLINGER MARINE FABRICATORS, LLC. | COMMENTS ABOUT MISSISSIPPI RIVER COMMISSION DURING THE PUBLIC MEETING |
| CFP-110-000000392 | CFP-110-000000392 | Attorney-Client; Attorney Work Product | XX/XX/2003 | DOC | RILEY DON T / U.S. ARMY | TAUZIN BILLY CANCIENNE MARTIN / OFFICE OF CONGRESSMAN BILLY TAUZIN | PRESENTATION MARTIN CANCIENNE DURING THE MISSISSIPPI RIVER COMMISSION |
| CFP-110-000000394 | CFP-110-000000394 | Attorney-Client; Attorney Work Product | 10/22/2004 | DOC | CREAR ROBERT / U.S. ARMY | TAUZIN BILLY BODIN ALISHA / OFFICE OF CONGRESSMAN BILLY TAUZIN | PUBLIC MEETING HELD IN HOUMA LOUISIANA ON AUGUST 27 2004 |
| CFP-110-000000395 | CFP-110-000000395 | Attorney-Client; Attorney Work Product | 10/25/2004 | DOC | CREAR ROBERT / US ARMY | TAUZIN BILLY | COMMENTS ABOUT MISSISSIPPI RIVER COMMISSION DURING THE PUBLIC MEETING |
| CFP-110-000000400 | CFP-110-000000400 | Attorney-Client; Attorney Work Product | 10/21/2004 | DOC | CREAR ROBERT / U.S. ARMY | BODIN ALISHA TAUZIN BILLY | PRESENTATION OF ALISHA BODIN OF STAFF MISSISSIPPI RIVER COMMISSION PUBLIC MEETING |
| CFP-110-000000401 | CFP-110-000000401 | Attorney-Client; Attorney Work Product | 10/22/2004 | DOC | CREAR ROBERT / U.S. ARMY | TAUZIN BILLY BODIN ALISHA / OFFICE OF CONGRESSMAN BILLY TAUZIN | PUBLIC MEETING HELD IN HOUMA LOUISIANA ON AUGUST 27 2004 |
| CFP-110-000000402 | CFP-110-000000402 | Attorney-Client; Attorney Work Product | 10/25/2004 | DOC | CREAR ROBERT / MISSISSIPPI RIVER COMMISSION | PELTIER KENNETH / LAFOURCHE BASIN LEVEE DISTRICT TROSCLAIR RANDY | PRESENTATION DURING THE PUBLIC MEETING OF MISSISSIPPI RIVER COMMISSION |
| CFP-110-000000403 | CFP-110-000000403 | Attorney-Client; Attorney Work Product | 10/8/2004 | DOC | CREAR ROBERT / U.S. ARMY | TREGLE TIM J | PRESENTATION MISSISSIPPI RIVER COMMISSION DURING THE PUBLIC MEETING |
| CFP-110-000000404 | CFP-110-000000404 | Attorney-Client; Attorney Work Product | 10/25/2004 | DOC | CREAR ROBERT / US ARMY | TAUZIN BILLY | COMMENTS ABOUT MISSISSIPPI RIVER COMMISSION DURING THE PUBLIC MEETING |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-110-000000406 | CFP-110-000000406 | Attorney-Client; Attorney Work Product | 6/4/2004 | DOC | RILEY DON T / US ARMY | HAYDEN CHANNING / STEAMSHIP ASSOCIATION OF LOUISIANA | COMMENTS ABOUT MISSISSIPPI RIVER COMMISSION DURING THE PUBLIC MEETING |
| CFP-110-000000407 | CFP-110-000000407 | Attorney-Client; Attorney Work Product | 6/7/2004 | DOC | RILEY DON T / U.S. ARMY | CANCIENNE MARTIN / OFFICE OF CONGRESSMAN BILLY TAUZIN | STATEMENT FO DISCUSSED THE LOWER ATCHAFALAYA RIVER CHANNEL, LOUISIANA COASTAL AREA, MISSISSIPPI RIVER GULF OUTLET, REGULATORY PROCESS, AND MORGANZA TO THE GULF |
| CFP-110-000000408 | CFP-110-000000408 | Attorney-Client; Attorney Work Product | 6/7/2004 | DOC | RILEY DON T / US ARMY | SKERRETT BEN / ACADIANA AREA WATERWAYS COMMITTEE | COMMENTS ABOUT MISSISSIPPI RIVER COMMISSION DURING THE PUBLIC MEETING |
| CFP-110-000000409 | CFP-110-000000409 | Attorney-Client; Attorney Work Product | 10/6/2000 | RTF | FREDERICK DENISE D / MVN CEMVN-OC MVN | BRADLEY KATHLEEN A / MVN BURAS PHYLLIS / MVN FLORENT RANDY D / MVN FRIEDRICHS LORRAINE C / MVN GLORIOSO DARYL G / MVN KINSEY MARY V / MVN MCGOVERN JUDITH F / MVN MERCHANT RANDALL C / MVN NACHMAN GWENDOLYN B / MVN NORTHEY ROBERT D / MVN OCCHIPINTI ANTHONY C / MVN SCHULZ ALAN D / MVN | MTS CONFIGURATION UPDATE TO 20.1 DATED 10/5/2000 |
| CFP-110-000000410 | CFP-110-000000410 | Attorney-Client; Attorney Work Product | 3/30/2001 | RTF | FREDERICK DENISE D / MVN CEMVN-OC MVN | CRESPO MIRIAM K / MVN BRADLEY KATHLEEN BURAS PHYLLIS FLORENT RANDY GLORIOSO DARYL KINSEY MARY MCGOVERN JUDITH MEINERS BILL G / MVN MERCHANT RANDALL NACHMAN GWENDOLYN NORTHEY ROBERT SCHULZ ALAN | MTS CONFIGURATION UPDATE TO 20.4 DATED 3/28/2001 |
| CFP-110-000000411 | CFP-110-000000411 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | 4TH SUPPLEMENTAL PCA EFFORTS, GUIDANCE AND WAIVERS |
| CFP-110-000000412 | CFP-110-000000412 | Attorney-Client; Attorney Work Product | 4/18/2007 | DOC | N/A | N/A | EIGHTH ANNUAL MVD REGIONAL COUNSEL CONFERENCE ST. LOUIS DISTRICT MEL PRICE LOCKS & DAM VISITOR CENTER 17-18 APR 2007 AGENDA |
| CFP-110-000000416 | CFP-110-000000416 | Attorney-Client; Attorney Work Product | 2/15/2007 | PDF | FREDERICK DENISE D | KINSEY MARY V | OGE FORM 450, 5 CFR CONFIDENTIAL FINANCIAL DISCLOSURE REPORT |
| CFP-110-000000417 | CFP-110-000000417 | Attorney-Client; Attorney Work Product | 4/10/2004 | PDF | BIENVENU BEN / LCPA WEST | GENERAL COMMANDER OF USAED | BOARD MEMBER OF THE LOUISIANA CRAWFISH PRODUCERS ASSOCIATION |
| CFP-110-000000419 | CFP-110-000000419 | Deliberative Process | 1/28/2004 | DOC | ROWAN PETER J / USA COMMANDING ; THIBODEAUX / CEMVN-ED-HH ; CEMVD-OD ; CEMVN-OC ; CEMVN-PM | / MISSISSIPPI VALLEY DIVISION | MEMORANDUM FOR COMMANDER, MISSISSIPPI VALLEY DIVISION LOWER MISSISSIPPI RIVER SEDIMENT STUDY |
| CFP-110-000000422 | CFP-110-000000422 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | OUTLINE LITIGATION RISK ASSESSMENT OLD RIVER CONTROL COMPLEX IMPOSITION OF PROJECT SEDIMENT DIVERSION REQUIREMENTS |
| CFP-110-000000423 | CFP-110-000000423 | Attorney-Client; Attorney Work Product | 6/1/2001 | DOC | ARNOLD EDWIN J / US ARMY ; BROOKS E / TD-TW ; FALLON / TD-T ; CARR / TD ; GAMBRELL / EX ; CLAPP / DD ; ARNOLD / DE ; SMITH / TD-TW ; EX & MVN | FOSTER MIKE J SHADIE/TS/5917 | OPERATION OF OLD RIVER CONTROL COMPLEX ALTERED TO DIVERT ADDITIONAL WATER |
| CFP-110-000000424 | CFP-110-000000424 | Attorney-Client; Attorney Work Product | 3/17/2000 | RTF | NACHMAN GWENDOLYN B / MVN CEMVN-OC | JULICH THOMAS F / COL MVN | BREAUX CONGRESSIONAL |
| CFP-110-000000425 | CFP-110-000000425 | Attorney-Client; Attorney Work Product | 3/21/2000 | RTF | NACHMAN GWENDOLYN B / MVN CEMVN-OC | KINSEY MARY V / MVN | BREAUX CONGRESSIONAL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-110-000000426 | CFP-110-000000426 | Attorney-Client; Attorney Work Product | 8/6/2001 | RTF | NACHMAN GWENDOLYN B / MVN CEMVN-OC | GLORIOSO DARYL G / MVN KINSEY MARY V / MVN MERCHANT RANDALL C / MVN | MEETING ON OLD RIVER |
| CFP-110-000000428 | CFP-110-000000428 | Attorney-Client; Attorney Work Product | 8/6/2001 | RTF | NACHMAN GWENDOLYN B / MVN CEMVN-OC | KINSEY MARY V / MVN GLORIOSO DARYL G / MVN MERCHANT RANDALL C / MVN | OLD RIVER - HYDROPOWER |
| CFP-110-000000429 | CFP-110-000000429 | Attorney-Client; Attorney Work Product | 8/6/2001 | RTF | NACHMAN GWENDOLYN B / MVN CEMVN-OC | KINSEY MARY V / MVN GLORIOSO DARYL G / MVN MERCHANT RANDALL C / MVN | OLD RIVER CRITICAL DEADLINE |
| CFP-110-000000430 | CFP-110-000000430 | Attorney-Client; Attorney Work Product | 8/6/2001 | RTF | NACHMAN GWENDOLYN B / MVN CEMVN-OC | KINSEY MARY V / MVN GLORIOSO DARYL G / MVN KINSEY MARY V / MVN | OLD RIVER SEDIMENT DIVERSION PLAN |
| CFP-110-000000431 | CFP-110-000000431 | Attorney-Client; Attorney Work Product | 8/11/2001 | RTF | CAMPOS ROBERT / MVN | KUHN PHILIP / MVD THIBODEAUX BURNELL J / MVN POWELL NANCY J / MVN MCNAMARA CARY D / MVN VIGNES JULIE D / MVN ADDISON JAMES D / MVN HALL JOHN W / MVN HULL FALCOLM E / MVN NACHMAN GWENDOLYN B / MVN KINSEY MARY V / MVN | OLD RIVER SEDIMENT ISSUE |
| CFP-110-000000432 | CFP-110-000000432 | Attorney-Client; Attorney Work Product | 8/6/2001 | RTF | NACHMAN GWENDOLYN B / MVN CEMVN-OC | KINSEY MARY V / MVN MERCHANT RANDALL C / MVN GLORIOSO DARYL G / MVN | OLD RIVER |
| CFP-110-000000433 | CFP-110-000000433 | Attorney-Client; Attorney Work Product | 8/6/2001 | RTF | NACHMAN GWENDOLYN B / MVN CEMVN-OC | KINSEY MARY V / MVN MERCHANT RANDALL C / MVN GLORIOSO DARYL G / MVN | OLD RIVER |
| CFP-110-000000441 | CFP-110-000000441 | Attorney-Client; Attorney Work Product | 1/25/2002 | DOC | N/A | N/A | OLD RIVER SEDIMENT DIVERSION |
| CFP-110-000000442 | CFP-110-000000442 | Attorney-Client; Attorney Work Product | 2/5/2002 | DOC | N/A | N/A | OLD RIVER SEDIMENT DIVERSION |
| CFP-110-000000443 | CFP-110-000000443 | Deliberative Process | 12/16/1999 | DOC | CEMVN-PA | N/A | PUBLIC INFORMATION ACTION PLAN MISSISSIPPI-ATCHAFALAYA RIVER SEDIMENT DISTRIBUTION |
| CFP-110-000000445 | CFP-110-000000445 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SEDIMENT AND OLD RIVER |
| CFP-110-000000447 | CFP-110-000000447 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | 3RD DRAFT OLD RIVER SEDIMENT DIVERSION QUESTIONS AND ANSWERS |
| CFP-110-000000449 | CFP-110-000000449 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | RTF | KINSEY MARY V / MVN | PITTMAN RODNEY E / MVN DEMMA MARCIA / MVN DICKSON EDWIN M / MVN NACHMAN GWENDOLYN B / MVN SELLERS CLYDE H / MVN PERSIO PEPPINO J / MVN | BREAUX CONGRESSIONAL |
| CFP-110-000000452 | CFP-110-000000452 | Attorney-Client; Attorney Work Product | XX/XX/2000 | DOC | JULICH THOMAS F / THE DEPARTMENT OF THE ARMY ; LAUKHUFF RALPH L / LOUISIANA HYDROELECTRIC LIMITED PARTNERSHIP | N/A | AMENDMENT OF MEMORANDUM OF AGREEMENT BETWEEN UNITED STATES ARMY CORPS OF ENGINEERS AND LOUISIANA HYDROELECTRIC LIMITED PARTNERSHIP |
| CFP-110-000000453 | CFP-110-000000453 | Attorney-Client; Attorney Work Product | XX/XX/1999 | DOC | / USACE ; / ST. CHARLES PARISH SHERIFFS DEPARTMENT | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE ST. CHARLES PARISH SHERIFF S DEPARTMENT FOR LAW ENFORCEMENT SERVICES |
| CFP-110-000000454 | CFP-110-000000454 | Attorney-Client; Attorney Work Product | 4/13/2000 | DOC | PERSIO PEPPINO J / MVN | KINSEY MARY V / MVN STOUT MICHAEL E / MVN | DRAFT REVISIONS - OLD RIVER VISITOR CENTER MOA |
| CFP-110-000000455 | CFP-110-000000455 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | RTF | MARY | N/A | ABFS VISITOR CENTER DEVELOPMENT |
| CFP-110-000000456 | CFP-110-000000456 | Attorney-Client; Attorney Work Product | 4/4/2001 | RTF | KINSEY MARY V / MVN | MCNAMARA CARY D / MVN | LAW ENFORCEMENT COOPERATIVE AGREEMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-110-000000458 | CFP-110-000000458 | Attorney-Client; Attorney Work Product | XX/XX/2000 | DOC | JULICH THOMAS F / THE DEPARTMENT OF THE ARMY ; LAUKHUFF RALPH L / LOUISIANA HYDROELECTRIC LIMITED PARTNERSHIP | N/A | MEMORANDUM OF AGREEMENT BETWEEN UNITED STATES ARMY CORPS OF ENGINEERS AND LOUISIANA HYDROELECTRIC LIMITED PARTNERSHIP |
| CFP-110-000000459 | CFP-110-000000459 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | RTF | KINSEY MARY V | LARRY | ABFS VISITOR CENTER DEVELOPMENT |
| CFP-110-000000463 | CFP-110-000000463 | Attorney-Client; Attorney Work Product | 9/18/2003 | DOC | N/A | N/A | DEVELOP FY04 PROJECT EXACTION PLANS |
| CFP-110-000000471 | CFP-110-000000471 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MEMORANDUM TOPICS FOR SANDRA'S SPEECH |
| CFP-110-000000475 | CFP-110-000000475 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / DEPARTMENT OF THE ARMY | N/A | PLANNING ASSISTANCE TO STATES AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY |
| CFP-110-000000476 | CFP-110-000000476 | Deliberative Process | 4/18/2002 | DOC | N/A | N/A | ACADIANA RECREATIONAL TRAILS MASTER PLAN PLANNING ASSISTANCE TO STATES PROJECT COOPERATION AGREEMENT DEVIATION REPORT |
| CFP-110-000000477 | CFP-110-000000477 | Deliberative Process | 10/28/2002 | DOC | ROWAN PETER J / DEPARTMENT OF THE ARMY ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / LOUISIANA DIVISION OF ADMINISTRATION | N/A | PLANNING ASSISTANCE TO STATES AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES FOR THE ACADIANA RECREATIONAL TRAILS MASTER PLAN |
| CFP-110-000000478 | CFP-110-000000478 | Deliberative Process | 10/28/2002 | DOC | ROWAN PETER J / DEPARTMENT OF THE ARMY ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / LOUISIANA DIVISION OF ADMINISTRATION | N/A | PLANNING ASSISTANCE TO STATES AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES FOR THE ACADIANA RECREATIONAL TRAILS MASTER PLAN |
| CFP-110-000000483 | CFP-110-000000483 | Attorney-Client; Attorney Work Product | 8/30/2002 | DOC | ROWAN PETER J / DEPARTMENT OF THE ARMY ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / LOUISIANA DIVISION OF ADMINISTRATION ; MINSEY MARY | N/A | PLANNING ASSISTANCE TO STATES AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES FOR THE ACADIANA RECREATIONAL TRAILS MASTER PLAN |
| CFP-110-000000484 | CFP-110-000000484 | Deliberative Process | XX/XX/XXXX | DOC | ROWAN PETER J / DEPARTMENT OF THE ARMY ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / LOUISIANA DIVISION OF ADMINISTRATION | N/A | PLANNING ASSISTANCE TO STATES AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES FOR THE ACADIANA RECREATIONAL TRAILS MASTER PLAN |
| CFP-110-000000485 | CFP-110-000000485 | Attorney-Client; Attorney Work Product | 3/4/1999 | DOC | KINSEY MARY V / US AMRY ENGINEER DISTRICT NEW ORLEANS | N/A | COMMENTS OFFICE OF COUNSEL MEMORANDUM OF AGREEMENT PLANNING ASSISTANCE TO STATES LOUISIANA DEPARTMENT OF HEALTH AND HOSPITALS |
| CFP-110-000000486 | CFP-110-000000486 | Deliberative Process | XX/XX/XXXX | DOC | ROWAN PETER J / DEPARTMENT OF THE ARMY ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / LOUISIANA DIVISION OF ADMINISTRATION | N/A | PLANNING ASSISTANCE TO STATES AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES FOR THE ACADIANA RECREATIONAL TRAILS MASTER PLAN |
| CFP-110-000000487 | CFP-110-000000487 | Attorney-Client; Attorney Work Product | 8/30/2002 | DOC | KINSEY MARY | N/A | APPENDIX A SCOPE OF WORK FOR THE ACADIANA RECREATIONAL TRAILS MASTER PLAN |
| CFP-110-000000488 | CFP-110-000000488 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | APPENDIX A SCOPE OF WORK FOR THE ACADIANA RECREATIONAL TRAILS MASTER PLAN |
| CFP-110-000000490 | CFP-110-000000490 | Attorney-Client; Attorney Work Product | 3/26/1999 | DOC | BROUSSARD TERRAL J ; MCHUGH TOM E / CITY OF BATON ROUGE PARISH OF EAST BATON ROUGE ; CONNER WILLIAM L / DEPARTMENT OF THE ARMY | KLIER JEROME M / DEPARTMENT OF PUBLIC WORKS | PERFORM TWO VALUE ENGINEERING STUDIES SANITARY SEWER OVERFLOW CORRECTIVE ACTION PLAN |
| CFP-110-000000491 | CFP-110-000000491 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | RTF | N/A | NACHMAN GWENDOLYN B / MVN FREDERICK DENISE D / MVN | PAS FEEDBACK |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-110-000000492 | CFP-110-000000492 | Attorney-Client; Attorney Work Product | 11/8/2000 | RTF | NACHMAN GWENDOLYN B / MVN CEMVN-OC | KINSEY MARY V / MVN GLORIOSO DARYL G / MVN MERCHANT RANDALL C / MVN FREDERICK DENISE D / MVN | PLANNING ASSISTANCE TO STATES IN-KIND SERVICES POLICY CHANGE |
| CFP-110-000000493 | CFP-110-000000493 | Attorney-Client; Attorney Work Product | 10/28/2002 | RTF | LAIGAST MIREYA L / MVN | KINSEY MARY V / MVN WINGATE MARK R / MVN LAIGAST MIREYA L / MVN | SCOPE OF WORK FOR THE ACADIANA RECREATIONAL TRAILS MASTER PLAN |
| CFP-110-000000494 | CFP-110-000000494 | Attorney-Client; Attorney Work Product | 1/7/2002 | DOC | PARKER JOHN ; KINSEY MARY V ; CEMVN-OC | DECOTEAU SANDRA T WINGATE MARK R LEWIS KAREN | ATCHAFALAYA RECREATIONAL TRAILS MASTER PLAN, PLANNINGASSISTANCE TO STATES |
| CFP-110-000000495 | CFP-110-000000495 | Attorney-Client; Attorney Work Product | 5/19/2001 | RTF | KINSEY MARY V / MVN CEMVN-OC | WINGATE MARK R / MVN | LIVINGSTON PARISH, IBERIA PARISH |
| CFP-110-000000497 | CFP-110-000000497 | Attorney-Client; Attorney Work Product | XX/XX/1998 | DOC | / USACE DISTRICT | N/A | SAMPLE AGREEMENT PLANNING ASSISTANCE TO STATES PROGRAM LETTER AGREEMENT BETWEEN SPONSOR'S NAME AND U.S. ARMY CORPS OF ENGINEERS DISTRICT FOR |
| CFP-110-000000499 | CFP-110-000000499 | Attorney-Client; Attorney Work Product | 1/21/1999 | RTF | WINGATE MARK R / MVN | KINSEY MARY V / MVN | WEST BATON ROUGE PLANNING ASSISTANCE TO STATES AGREEMENT |
| CFP-110-000000500 | CFP-110-000000500 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / DEPARTMENT OF THE ARMY | N/A | PLANNING ASSISTANCE TO STATES AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY |
| CFP-110-000000501 | CFP-110-000000501 | Attorney-Client; Attorney Work Product | 3/26/1999 | RTF | KINSEY MARY V / MVN | VICIDOMINA FRANCIS / MVN WINGATE MARK R / MVN NACHMAN GWENN B / MVN FREDERICK DENISE D / MVN | PAS AGREEMENT, EBR, VALUE ENGINEERING STUDIES |
| CFP-110-000000502 | CFP-110-000000502 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | RTF | MARY | WINGATE MARK R / MVN | PAS AGREEMENTS |
| CFP-110-000000503 | CFP-110-000000503 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | RTF | KINSEY MARY V | MERCHANT RANDALL C / MVN GLORIOSO DARYL G / MVN NACHMAN GWENDOLYN B / MVN | PAS MODEL AGREEMENT, MORGANZA TO THE GULF |
| CFP-110-000000505 | CFP-110-000000505 | Attorney-Client; Attorney Work Product | 4/5/2001 | RTF | KINSEY MARY V / MVN | WINGATE MARK R / MVN VICKNAIR SHAWN M / MVN | PAS, OPELOUSAS, EBR |
| CFP-110-000000506 | CFP-110-000000506 | Attorney-Client; Attorney Work Product | 6/13/2000 | RTF | GOLDMAN HOWARD V / HQ02 | KINSEY MARY V / MVN GLORIOSO DARYL G / MVN NACHMAN GWENDOLYN B / MVN KUZ ANNETTE / MVD MURPHY SCOTT N / HQ02 ZWICKL KENNETH J / HQ02 JENNINGS RUPERT J / HQ02 | PLANNING ASSISTANCE TO STATES (PAS) |
| CFP-110-000000507 | CFP-110-000000507 | Attorney-Client; Attorney Work Product | 5/21/2001 | RTF | CAMPOS ROBERT / MVN | KINSEY MARY V / MVN | EAGLE POINT PARK |
| CFP-110-000000508 | CFP-110-000000508 | Attorney-Client; Attorney Work Product | 5/21/2001 | RTF | WINGATE MARK R / MVN | KINSEY MARY V / MVN VICKNAIR SHAWN M / MVN | LIVINGSTON PARISH, IBERIA PARISH |
| CFP-110-000000509 | CFP-110-000000509 | Attorney-Client; Attorney Work Product | 9/7/2000 | RTF | WINGATE MARK R / MVN | KINSEY MARY V / MVN GLORIOSO DARYL G / MVN | LOOKING FOR FEEDBACK |
| CFP-110-000000510 | CFP-110-000000510 | Attorney-Client; Attorney Work Product | 9/12/2000 | RTF | KINSEY MARY V / MVN | WINGATE MARK R / MVN GLORIOSO DARYL G / MVN LEBLANC JULIE Z / MVN | PAS FEEDBACK |
| CFP-110-000000511 | CFP-110-000000511 | Attorney-Client; Attorney Work Product | 4/19/2000 | RTF | KINSEY MARY V / MVN | LEBLANC JULIE Z / MVN NACHMAN GWENDOLYN B / MVN FREDERICK DENISE D / MVN GLORIOSO DARYL G / MVN WINGATE MARK R / MVN EARL CAROLYN H / MVN HULL FALCOLM E / MVN | PAS PROCESS AND AGREEMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-110-000000512 | CFP-110-000000512 | Attorney-Client; Attorney Work Product | 6/13/2000 | RTF | GOLDMAN HOWARD V / HQ02 | KINSEY MARY V / MVN GLORIOSO DARYL G / MVN NACHMAN GWENDOLYN B / MVN KUZ ANNETTE / MVD MURPHY SCOTT N / HQ02 ZWICKL KENNETH J / HQ02 JENNINGS RUPERT J / HQ02 | PLANNING ASSISTANCE TO STATES (PAS) |
| CFP-110-000000513 | CFP-110-000000513 | Attorney-Client; Attorney Work Product | 11/2/2000 | RTF | NACHMAN GWENDOLYN B / MVN CEMVN-OC | WINGATE MARK R / MVN GLORIOSO DARYL G / MVN KINSEY MARY V / MVN FREDERICK DENISE D / MVN | TUNICA-BILOXI INDIANS OF LOUISIANA PAS |
| CFP-110-000000514 | CFP-110-000000514 | Attorney-Client; Attorney Work Product | 11/2/2000 | RTF | NACHMAN GWENDOLYN B / MVN CEMVN-OC | WINGATE MARK R / MVN | TUNICA-BILOXI INDIANS OF LOUISIANA PAS |
| CFP-110-000000515 | CFP-110-000000515 | Attorney-Client; Attorney Work Product | 1/20/1999 | RTF | WINGATE MARK R / MVN | KINSEY MARY V / MVN | WEST BATON ROUGE PLANNING ASSISTANCE TO STATES AGREEMENT |
| CFP-110-000000516 | CFP-110-000000516 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / DEPARTMENT OF THE ARMY ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / LOUISIANA DIVISION OF ADMINISTRATION | N/A | PLANNING ASSISTANCE TO STATES AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE LOUISIANA DEPARTMENT OF NATURAL RESOURCES FOR THE ACADIANA RECREATIONAL TRAILS MASTER PLAN |
| CFP-110-000000519 | CFP-110-000000519 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / DEPARTMENT OF THE ARMY | N/A | PLANNING ASSISTANCE TO STATES AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY |
| CFP-110-000000520 | CFP-110-000000520 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / DEPARTMENT OF THE ARMY | N/A | PLANNING ASSISTANCE TO STATES AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY |
| CFP-110-000000521 | CFP-110-000000521 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / DEPARTMENT OF THE ARMY | N/A | PLANNING ASSISTANCE TO STATES AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY |
| CFP-110-000000522 | CFP-110-000000522 | Deliberative Process | XX/XX/XXXX | DOC | / DEPARTMENT OF THE ARMY | N/A | PLANNING ASSISTANCE TO STATES AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY |
| CFP-110-000000523 | CFP-110-000000523 | Deliberative Process | XX/XX/XXXX | DOC | / DEPARTMENT OF THE ARMY | N/A | PLANNING ASSISTANCE TO STATES AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY |
| CFP-110-000000524 | CFP-110-000000524 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | APPENDIX A SCOPE OF WORK FOR THE ACADIANA RECREATIONAL TRAILS MASTER PLAN |
| CFP-110-000000526 | CFP-110-000000526 | Attorney-Client; Attorney Work Product | 6/19/2000 | DOC | N/A | N/A | RECONNAISSANCE PHASE FCSA LEGAL REVIEW PROCESS 24 FEBRUARY 2000 |
| CFP-110-000000527 | CFP-110-000000527 | Attorney-Client; Attorney Work Product | 1/4/2000 | DOC | NACHMAN GWENN B ; CEMVN-OV | / DEPUTY DISTRICT ENGINEER | MEMORANDUM FOR: DEPUTY DISTRICT ENGINEER STREAMLINING DOCUMENT REVIEW FOR OFFICE OF COUNSEL PURPOSES |
| CFP-110-000000528 | CFP-110-000000528 | Attorney-Client; Attorney Work Product | 6/13/2000 | RTF | NACHMAN GWENDOLYN B / MVN CEMVN-OC | KINSEY MARY V / MVN | CLE CREDIT FOR PCA COURSE |
| CFP-110-000000529 | CFP-110-000000529 | Attorney-Client; Attorney Work Product | 6/14/2000 | RTF | NACHMAN GWENDOLYN B / MVN CEMVN-OC | GOLDMAN HOWARD V / HQ02 KUZ ANNETTE / MVD KINSEY MARY V / MVN | PLANNING ASSISTANCE TO STATES (PAS) |
| CFP-110-000000530 | CFP-110-000000530 | Attorney-Client; Attorney Work Product | 3/1/2000 | DOC | N/A | N/A | RECONNAISSANCE PHASE FCSA LEGAL REVIEW PROCESS 24 FEBRUARY 2000 |
| CFP-110-000000531 | CFP-110-000000531 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | RTF | KINSEY MARY V / MVN | PAT NACHMAN GWENDOLYN B / MVN | PCA PAT, RESCHEDULED MEETINGS/OUTREACH |
| CFP-110-000000532 | CFP-110-000000532 | Attorney-Client; Attorney Work Product | 9/30/2003 | DOC | N/A | N/A | PERFORMANCE PERIOD 1 OCTOBER 2002 THROUGH 30 SEPTEMBER 2003 |
| CFP-110-000000533 | CFP-110-000000533 | Attorney-Client; Attorney Work Product | 9/30/2004 | DOC | KINSEY MARY | N/A | MARY KINSEY 1 OCT 2003 THROUGH 30 SEP 2004 PERFORMANCE |
| CFP-110-000000534 | CFP-110-000000534 | Attorney-Client; Attorney Work Product | 9/30/2006 | DOC | KINSEY MARY V | N/A | MARY V. KINSEY 1 OCT 2005 THROUGH 30 SEP 2006 PERFORMANCE |
| CFP-110-000000535 | CFP-110-000000535 | Attorney-Client; Attorney Work Product | 9/30/2000 | DOC | KINSEY MARY V | N/A | CONTINUATION SHEET DA FORM 7222-1, 1 OCT 99 THROUGH 30 SEP 2000 KINSEY, MARY V., GS 905-13, USAED, CEMVN, OFFICE OF COUNSEL |
| CFP-110-000000536 | CFP-110-000000536 | Attorney-Client; Attorney Work Product | 9/30/2001 | DOC | KINSEY MARY V | N/A | CONTINUATION SHEET DA FORM 7222-1, 1 OCT 00 THROUGH 30 SEP 2001 KINSEY, MARY V., GS 905-13, USAED, CEMVN, OFFICE OF COUNSEL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-110-000000539 | CFP-110-000000539 | Attorney-Client; Attorney Work Product | 9/30/1999 | DOC | KINSEY MARY V | N/A | CONTINUATION SHEET FOR DA FORM 7222-1 KINSEY, MARY V., GS-0905-13 RATING PERIOD 1 OCTOBER 1998 THROUGH 30 SEP 1999 |
| CFP-110-000000541 | CFP-110-000000541 | Attorney-Client; Attorney Work Product | 9/30/1999 | WBK | KINSEY MARY V | N/A | CONTINUATION SHEET FOR DA FORM 1222-1 KINSEY, MARY V., GS-905-13 RATING PERIOD 1 OCT 1998 THROUGH 30 SEPT 1999 |
| CFP-110-000000543 | CFP-110-000000543 | Attorney-Client; Attorney Work Product | 9/30/2002 | DOC | KINSEY MARY V | N/A | PERFORMANCE MARY V. KINSEY PERIOD:1 OCTOBER 2001 THROUGH 30 SEPTEMBER 2002 |
| CFP-110-000000545 | CFP-110-000000545 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SOLICITED AND SCHEDULED MVN VOLUNTEERS FOR OVERTIME ASSISTANCE WITH CLAIMS PROCESSING |
| CFP-110-000000546 | CFP-110-000000546 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PANEL SELECTION FOR 3 PARALEGALS AND 2 GS 13 ATTYS |
| CFP-110-000000547 | CFP-110-000000547 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MEMBER SELECTION PANEL-3 PARALEGALS & 2 GS 13 ATTYS |
| CFP-110-000000558 | CFP-110-000000558 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | NOTIFICATION, PERSONAL IDENTIFYING INFORMATION |
| CFP-110-000000561 | CFP-110-000000561 | Attorney-Client; Attorney Work Product | 11/2/2007 | DOC | N/A | N/A | INCIDENT REPORT RELEASE OF PERSONALLY IDENTIFIABLE INFORMATION HURRICANE KATRINA SF-95 CLAIMANTS |
| CFP-110-000000565 | CFP-110-000000565 | Deliberative Process | 9/27/1999 | WBK | KINSEY MARY | N/A | MANAGEMENT CONTROL EVALUATION CHECKLIST NEW ORLEANS DISTRICT 14-15 OCTOBER 1999 APPENDIX A-1. DISTRICT CHECKLIST |
| CFP-110-000000567 | CFP-110-000000567 | Deliberative Process | 8/14/2000 | DOC | CEMVN-DD-P ; PMBP-BP2-PRB MGMT | N/A | NEW ORLEANS DISTRICT PROJECT MANAGEMENT BUSINESS PROCESS PROJECT REVIEW BOARD (PRB) GUIDANCE |
| CFP-110-000000568 | CFP-110-000000568 | Deliberative Process | 9/20/2000 | DOC | KINSEY MARY V / USAED | N/A | COMMENTS DRAFT STANDARD OPERATING PROCEDURES FOR PROJECT MANAGEMENT TEAMS DATED MAY 2000 |
| CFP-110-000000574 | CFP-110-000000574 | Attorney-Client; Attorney Work Product | 11/10/1999 | RTF | NACHMAN GWENN B / MVN CEMVN-OC | FREDERICK DENISE D / MVN KINSEY MARY V / MVN GLORIOSO DARYL G / MVN | PRB MEETING |
| CFP-110-000000576 | CFP-110-000000576 | Attorney-Client; Attorney Work Product | 9/27/1999 | DOC | KINSEY MARY | N/A | MANAGEMENT CONTROL EVALUATION CHECKLIST NEW ORLEANS DISTRICT 14-15 OCTOBER 1999 APPENDIX A-1. DISTRICT CHECKLIST |
| CFP-110-000000580 | CFP-110-000000580 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | OFFICE OF COUNSEL TRENDS FOR PROJECT REVIEW MATTERS INCREASE IN SPONSORS' CHALLENGES TO PCAS, FCSAS |
| CFP-110-000000583 | CFP-110-000000583 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | RTF | N/A | NACHMAN GWENDOLYN B / MVN | MEASURING PROGRAM AND PRODUCT QUALITY (SUSPENSE 12 MAR 01) |
| CFP-110-000000584 | CFP-110-000000584 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | STRATEGIC PLANNING WORKSHEET |
| CFP-110-000000587 | CFP-110-000000587 | Attorney-Client; Attorney Work Product | 8/26/2002 | HTM | NACHMAN GWENDOLYN B / MVN | KINSEY MARY V / MVN | LINKS TO PM STUFF - REVISED |
| CFP-110-000000589 | CFP-110-000000589 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | COMMENTS LAKE PONTCHARTRAIN AND VICINITY HURRICANE PROTECTION PROJECT ROBERT E. LEE BRIDGE LONDON AVENUE OUTFALL CANAL COOPERATIVE ENDEAVOR AGREEMENT OLD AND CITY OF NEW ORLEANS |
| CFP-110-000000590 | CFP-110-000000590 | Attorney-Client; Attorney Work Product | 9/30/1999 | RTF | NACHMAN GWENN B / MVN | KINSEY MARY V / MVN FREDERICK DENISE D / MVN | LAKE PONTCHARTRAIN, MARKING OF DISPOSAL AREAS |
| CFP-110-000000591 | CFP-110-000000591 | Attorney-Client; Attorney Work Product | 9/29/1999 | RTF | KINSEY MARY V / MVN | FRIEDRICHS LORRAINE C / MVN NACHMAN GWENN B / MVN FREDERICK DENISE D / MVN GLORIOSO DARYL G / MVN NAOMI ALFRED C / MVN WAGNER KEVIN G / MVN MCGOVERN JUDITH F / MVN | LAKE PONTCHARTRAIN, MARKING OF DISPOSAL AREAS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-110-000000592 | CFP-110-000000592 | Attorney-Client; Attorney Work Product | 9/30/1999 | RTF | KINSEY MARY V / MVN | NAOMI ALFRED C / MVN WAGNER KEVIN G / MVN NACHMAN GWENN B / MVN FREDERICK DENISE D / MVN FRIEDRICHS LORRAINE C / MVN | LAKE PONTCHARTRAIN, UNDERWATER OBSTRUCTION |
| CFP-110-000000593 | CFP-110-000000593 | Attorney-Client; Attorney Work Product | 5/9/2000 | RTF | NAOMI ALFRED C / MVN | KINSEY MARY V / MVN WAGNER KEVIN G / MVN | RE LEE BRIDGE CEA |
| CFP-110-000000594 | CFP-110-000000594 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | RTF | KINSEY MARY V / MVN | NAOMI ALFRED C / MVN | RE LEE BRIDGE CEA |
| CFP-110-000000596 | CFP-110-000000596 | Deliberative Process | 2/22/2002 | DOC | JULICH THOMAS F / THE DEPARTMENT OF THE ARMY ; HARDMEN JAY G / BOARD OF COMMISSIONERS GREATER BATON ROUGE PORT COMMISSION ; KINSEY MARY V | N/A | CHALLENGE COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE PORT OF GREATER BATON ROUGE THE BOARD OF COMMISSIONERS OF THE GREATER BATON ROUGE PORT COMMISSION |
| CFP-110-000000597 | CFP-110-000000597 | Deliberative Process | 2/22/2002 | DOC | JULICH THOMAS F / THE DEPARTMENT OF THE ARMY ; HARDMEN JAY G / BOARD OF COMMISSIONERS GREATER BATON ROUGE PORT COMMISSION ; KINSEY MARY V | N/A | CHALLENGE COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE PORT OF GREATER BATON ROUGE THE BOARD OF COMMISSIONERS OF THE GREATER BATON ROUGE PORT COMMISSION |
| CFP-110-000000600 | CFP-110-000000600 | Deliberative Process | 3/12/2002 | DOC | JULICH THOMAS F / THE DEPARTMENT OF THE ARMY ; RICHARD ROGER P / BOARD OF COMMISSIONERS, GREATER BATON ROUGH PORT COMMISSION ; KINSEY MARY | N/A | CHALLENGE COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE BOARD OF COMMISSIONERS OF THE GREATER BATON ROUGE PORT COMMISSION |
| CFP-110-000000601 | CFP-110-000000601 | Deliberative Process | 10/22/2002 | DOC | SCHULZ ALAN D | N/A | PORT FOURCHON MAINTENANCE DREDGING ENVIRONMENTAL RESTORATION, BENEFICIAL USE OF DREDGED MATERIAL |
| CFP-110-000000602 | CFP-110-000000602 | Attorney-Client; Attorney Work Product | 10/31/2002 | DOC | SCHULZ ALAN D ; KINSEY MARY V | N/A | PORT FOURCHON MAINTENANCE DREDGING ENVIRONMENTAL RESTORATION, BENEFICIAL USE OF DREDGED MATERIAL |
| CFP-110-000000603 | CFP-110-000000603 | Attorney-Client; Attorney Work Product | 7/27/1999 | DOC | N/A | N/A | COMMENTS OFFICE OF COUNSEL PORT FOURCHON, LAFOURCHE PARISH, LOUISIANA PROJECT |
| CFP-110-000000606 | CFP-110-000000606 | Attorney-Client; Attorney Work Product | 10/22/2002 | DOC | SCHULZ ALAN D | N/A | PORT FOURCHON MAINTENANCE DREDGING ENVIRONMENTAL RESTORATION, BENEFICIAL USE OF DREDGED MATERIAL |
| CFP-110-000000609 | CFP-110-000000609 | Attorney-Client; Attorney Work Product | 4/10/2000 | DOC | ANDERSEN ROBERT M ; CECC-L | / DEPARTMENT OF THE ARMY | MEMORANDUM FOR THE GENERAL COUNSEL, DEPARTMENT OF THE ARMY CORPS OF ENGINEERS' LITIGATION REPORT |
| CFP-110-000000610 | CFP-110-000000610 | Attorney-Client; Attorney Work Product | 1/22/1999 | DOC | ANDERSEN ROBERT M ; CECC-K | / DEPARTMENT OF THE ARMY | MEMORANDUM FOR THE GENERAL COUNSEL, DEPARTMENT OF THE ARMY CORPS OF ENGINEERS' LITIGATION REPORT |
| CFP-110-000000611 | CFP-110-000000611 | Attorney-Client; Attorney Work Product | 2/17/1999 | DOC | KLEMENTS NEWTON L ; CECC-K | / DEPARTMENT OF THE ARMY | MEMORANDUM FOR THE GENERAL COUNSEL, DEPARTMENT OF THE ARMY CORPS OF ENGINEERS' LITIGATION REPORT |
| CFP-110-000000612 | CFP-110-000000612 | Attorney-Client; Attorney Work Product | 2/4/1999 | DOC | ANDERSEN ROBERT M ; CECC-K | / DEPARTMENT OF THE ARMY | MEMORANDUM FOR THE GENERAL COUNSEL, DEPARTMENT OF THE ARMY CORPS OF ENGINEERS' LITIGATION REPORT |
| CFP-110-000000613 | CFP-110-000000613 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MEMORANDUM FOR ALL COUNSEL IMPORTANT LITIGATION DECISION: U.S. V. ALAMEDA GATEWAY LTD. (9TH CIR. CT. APP) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-110-000000614 | CFP-110-000000614 | Attorney-Client; Attorney Work Product | 7/3/2001 | DOC | ADAMS MICHAEL J ; CECC-C | N/A | MEMORANDUM FOR ALL MAJOR SUBORDINATE COMMAND, DISTRICT COMMAND, FIELD OPERATING ACTIVITY & LABORATORY COUNSELS CECC-C BULLETIN NO. 01-24, UNITED STATES V. AMERICAN STATES INSURANCE COMPANY, (11TH CIR.), 2001 U.S. APP. LEXIS 11282 |
| CFP-110-000000615 | CFP-110-000000615 | Attorney-Client; Attorney Work Product | 1/26/2001 | RTF | FREDERICK DENISE D / MVN | SAIA JOHN P / MVN<br>SHERMAN JIM H / MVN<br>NAOMI ALFRED C / MVN<br>PODANY THOMAS J / MVN<br>DICHARRY GERALD J / MVN<br>COTTONE ELIZABETH W / MVN<br>HOLLEY SOHEILA N / MVN<br>TILDEN AUDREY A / MVN<br>BARR JIM / MVN<br>MILES JAMES L / MVN<br>TERRELL BRUCE A / MVN<br>ASHLEY CHESTER J / MVN<br>ELGUEZABAL DOMINGO J / MVN<br>MARSALIS WILLIAM R / MVN<br>THURMOND DANNY L / MVN<br>KINSEY MARY V / MVN<br>GLORIOSO DARYL G / MVN | APPLICATION OF DAVIS-BACON ACT TO ARMY CIVIL WORKS PROJECTS |
| CFP-110-000000616 | CFP-110-000000616 | Attorney-Client; Attorney Work Product | 5/12/2000 | RTF | MURPHY SCOTT N / HQ02 | GOLDMAN HOWARD V / HQ02<br>KINSEY MARY V / MVN | BARRIER ISLAND ESCROW AGREEMENT |
| CFP-110-000000617 | CFP-110-000000617 | Attorney-Client; Attorney Work Product | 3/29/2001 | RTF | NACHMAN GWENDOLYN B / MVN CEMVN-OC | JULICH THOMAS F / MVN<br>COTTONE ELIZABETH W / MVN<br>SAIA JOHN P / MVN<br>SHERMAN JIM H / MVN<br>KUZ ANNETTE B / MVD<br>MERCHANT RANDALL C / MVN<br>FREDERICK DENISE D / MVN<br>FLORENT RANDY D / MVN<br>GLORIOSO DARYL G / MVN<br>KINSEY MARY V / MVN | BIG WIN ON THE SELA DAMAGE CASES |
| CFP-110-000000629 | CFP-110-000000629 | Attorney-Client; Attorney Work Product | 9/4/2003 | DOC | NORTHEY BOB ; CEMVN-OC | N/A | MEMORANDUM OF LAW |
| CFP-110-000000635 | CFP-110-000000635 | Attorney-Client; Attorney Work Product | 3/9/2000 | RTF | NACHMAN GWENDOLYN B / MVN CEMVN-OC | JULICH THOMAS F / COL MVN<br>SCHROEDER ROBERT H / MVN<br>LAFLEUR ROBERT W / MVN<br>PERSIO PEPPINO J / MVN<br>BREERWOOD GREGORY E / MVN<br>ADDISON JAMES D / MVN<br>SELLERS CLYDE H / MVN<br>KINSEY MARY V / MVN<br>NORTHEY ROBERT D / MVN<br>FREDERICK DENISE D / MVN<br>ROSAMANO MARCO A / MVN<br>SUTTON JAN / MVN<br>KILROY MAURYA / MVN<br>MEINERS BILL G / MVN<br>BLAND STEPHEN S / MVN | CHRIS BIRCH CASE CLIP 3/9/00 |
| CFP-110-000000637 | CFP-110-000000637 | Attorney-Client; Attorney Work Product | 3/10/2000 | RTF | JENNINGS RUPERT J / HQ02 | BARNETT LARRY J / MVD | CONTRACTING FOR AE SERVICES |
| CFP-110-000000638 | CFP-110-000000638 | Attorney-Client; Attorney Work Product | 3/9/2000 | RTF | MCGOVERN JUDITH F / MVN | KINSEY MARY V / MVN | CORPS REGULATION 36 CFR 327.17 UNCONSTITUTIONAL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-110-000000647 | CFP-110-000000647 | Attorney-Client; Attorney Work Product | 3/21/2001 | RTF | NACHMAN GWENDOLYN B / MVN CEMVN-OC | KINSEY MARY V / MVN GLORIOSO DARYL G / MVN FREDERICK DENISE D / MVN | DRAFT PGL 50 PLEASE READ SOONEST |
| CFP-110-000000648 | CFP-110-000000648 | Attorney-Client; Attorney Work Product | 2/12/2001 | RTF | NACHMAN GWENDOLYN B / MVN CEMVN-OC | FREDERICK DENISE D / MVN KINSEY MARY V / MVN | HQUSACE CSI |
| CFP-110-000000649 | CFP-110-000000649 | Attorney-Client; Attorney Work Product | 3/10/2000 | RTF | JENNINGS RUPERT J / HQ02 | BARNETT LARRY J / MVD | INTERGOVERNMENTAL COOPERATION ACT |
| CFP-110-000000650 | CFP-110-000000650 | Attorney-Client; Attorney Work Product | 6/12/2000 | RTF | GOLDMAN HOWARD V / HQ02 | KINSEY MARY V / MVN GLORIOSO DARYL G / MVN NACHMAN GWENDOLYN B / MVN KUZ ANNETTE / MVD MURPHY SCOTT N / HQ02 | PLANNING ASSISTANCE TO STATES (PAS) |
| CFP-110-000000652 | CFP-110-000000652 | Attorney-Client; Attorney Work Product | 5/23/2001 | RTF | NACHMAN GWENDOLYN B / MVN CEMVN-OC | FREDERICK DENISE D / MVN FLORENT RANDY D / MVN GLORIOSO DARYL G / MVN KINSEY MARY V / MVN MEINERS BILL G / MVN MERCHANT RANDALL C / MVN NORTHEY ROBERT D / MVN SCHULZ ALAN D / MVN | UMNS ADMINISTRATIVE RECORD |
| CFP-110-000000653 | CFP-110-000000653 | Attorney-Client; Attorney Work Product | 9/13/2000 | RTF | NACHMAN GWENDOLYN B / MVN | KINSEY MARY V / MVN GLORIOSO DARYL G / MVN MERCHANT RANDALL C / MVN FREDERICK DENISE D / MVN FLORENT RANDY D / MVN NORTHEY ROBERT D / MVN | UTILITY RELOCATIONS-NAVIGABLE WATERS |
| CFP-110-000000655 | CFP-110-000000655 | Attorney-Client; Attorney Work Product | 7/26/2000 | RTF | NACHMAN GWENDOLYN B / MVN CEMVN-OC | FREDERICK DENISE D / MVN KINSEY MARY V / MVN GLORIOSO DARYL G / MVN NORTHEY ROBERT D / MVN MERCHANT RANDALL C / MVN | MIDWEST ASSOCIATION OF FISH & WILDLIFE AGENCIES LEGAL COMMITTEE |
| CFP-110-000000656 | CFP-110-000000656 | Attorney-Client; Attorney Work Product | 11/3/2000 | OFT | FREDERICK DENISE D | FLORENT RANDY D / MVN FREDERICK DENISE D / MVN FRIEDRICHS LORRAINE C / MVN GLORIOSO DARYL G / MVN KINSEY MARY V / MVN MERCHANT RANDALL C / MVN NACHMAN GWENDOLYN B / MVN NORTHEY ROBERT D / MVN OCCHIPINTI ANTHONY C / MVN SCHULZ ALAN D / MVN | PUBLIC LAW NUMBER ASSIGNED TO VA/ENERGY & WATER APPROPRIATIONS ACT |
| CFP-110-000001260 | CFP-110-000001260 | Attorney-Client; Attorney Work Product | 11/3/2000 | RTF | FREDERICK DENISE D | FLORENT RANDY D / MVN FREDERICK DENISE D / MVN FRIEDRICHS LORRAINE C / MVN GLORIOSO DARYL G / MVN KINSEY MARY V / MVN MERCHANT RANDALL C / MVN NACHMAN GWENDOLYN B / MVN NORTHEY ROBERT D / MVN OCCHIPINTI ANTHONY C / MVN SCHULZ ALAN D / MVN | PUBLIC LAW NUMBER ASSIGNED TO VA/ENERGY & WATER APPROPRIATIONS ACT |
| CFP-110-000000659 | CFP-110-000000659 | Attorney-Client; Attorney Work Product | 3/14/2001 | RTF | KUZ ANNETTE B / MVD CEMVD-OC | KINSEY MARY V / MVN | REMINDERS FROM TODAY'S STAFF MEETING 14 MAR 01 |
| CFP-110-000000664 | CFP-110-000000664 | Deliberative Process | 11/1/2000 | RTF | NACHMAN GWENDOLYN B / MVN | FLOCK JAMES G / MVN GLORIOSO DARYL G / MVN KINSEY MARY V / MVN FREDERICK DENISE D / MVN | NGS BENCHMARKS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-110-000000669 | CFP-110-000000669 | Attorney-Client; Attorney Work Product | 5/12/2000 | RTF | GOLDMAN HOWARD V / HQ02 CECC-G | MURPHY SCOTT N / HQ02 KINSEY MARY V / MVN KUZ ANNETTE / MVD JENNINGS RUPERT J / HQ02 | BARRIER ISLAND ESCROW AGREEMENT |
| CFP-110-000000670 | CFP-110-000000670 | Attorney-Client; Attorney Work Product | 1/10/2001 | RTF | NACHMAN GWENDOLYN B / MVN CEMVN-OC | BUSH HOWARD R / MVN CARNEY DAVID F / MVN KINSEY MARY V / MVN | WRDA SECTION 219 |
| CFP-110-000000674 | CFP-110-000000674 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | GUZY GARY S / US ENVIRONMENTAL PROTECTION AGENCY ; ANDERSEN ROBERT M / USACE | / ASSISTANT ADMINISTRATOR FOR WATER / ASSISTANT ADMINISTRATOR FOR SOLID WASTE AND EMERGENCY RESPONSE / ASSISTANT ADMINISTRATOR FOR ENFORCEMENT AND COMPLIANCE ASSURANCE / USACE / REGIONAL ADMINISTRATORS, REGIONS I-X DAVIES ELAINE / OFFICE OF EMERGENCY AND REMEDIAL / OFFICE DIRECTORS, OFFICE OF WATER / WATER DIVISION DIRECTORS, REGION I-X / REGIONAL COUNSELS, REGION I-X / DIVISION AND DISTRICT COUNSELS, USACE | SUPREME COURT RULING CONCERNING CWA JURISDICTION OVER ISOLATED WATERS |
| CFP-110-000000675 | CFP-110-000000675 | Attorney-Client; Attorney Work Product | 4/4/2000 | DOC | COHEN MARTIN R | N/A | MEMORANDUM FOR THE CHIEF COUNSEL RECENT REGULATORY TAKINGS DECISIONS |
| CFP-110-000000676 | CFP-110-000000676 | Attorney-Client; Attorney Work Product | 11/13/2000 | RTF | NACHMAN GWENDOLYN B / MVN CEMVN-OC | FREDERICK DENISE D / MVN FLORENT RANDY D / MVN GLORIOSO DARYL G / MVN KINSEY MARY V / MVN MERCHANT RANDALL C / MVN OCCHIPINTI ANTHONY C / MVN NORTHEY ROBERT D / MVN SCHULZ ALAN D / MVN BRADLEY KATHLEEN A / MVN BURAS PHYLLIS M / MVN MCGOVERN JUDITH F / MVN | TIDBITS FROM THE MONTHLY MVD TELECON |
| CFP-110-000000680 | CFP-110-000000680 | Deliberative Process | 3/8/1999 | DOC | N/A | N/A | SUMMARY OF SENIOR COUNSEL VIDEO TELECONFERENCE ON 8 MARCH 1999 |
| CFP-110-000000684 | CFP-110-000000684 | Attorney-Client; Attorney Work Product | 3/24/1999 | DOC | KINSEY MARY V / U.S. ARMY ENGINEER DISTRICT NEW ORLEANS | N/A | COMMENTS OFFICE OF COUNSEL BARATARIA BAY WATERWAY, GRAND TERRE ISLAND, BACK BAY, MARSH CREATION JEFFERSON PARISH, LOUISIANA WETLANDS CREATION AND PROTECTION PROJECT FEASIBILITY REPORT AND ENVIRONMENTAL ASSESSMENT SECTION 204 OF WRDA 1992 FEBRUARY 1999 |
| CFP-110-000000685 | CFP-110-000000685 | Attorney-Client; Attorney Work Product | 4/21/1999 | RTF | KINSEY MARY V / MVN | GILMORE CHRISTOPHER / MVN | COMMENTS, DRAFT PCA, MRGO BRETON ISLAND SECTION 204 PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-110-000000686 | CFP-110-000000686 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CONNER WILLIAM L / THE DEPARTMENT OF THE ARMY ; CALDWELL JACK C / THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | PROJECT COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES FOR CONSTRUCTION OF THE SABINE NATIONAL WILDLIFE REFUGE--1999, LOUISIANA HABITAT PROTECTION, RESTORATION, AND CREATION PROJECT USING DREDGED MATERIAL FROM THE CALCASIEU RIVER AND PASS, LOUISIANA NAVIGATION PROJECT |
| CFP-110-000000687 | CFP-110-000000687 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | RTF | KINSEY MARY V / MVN | N/A | MR-GO, MILE 14 - 11, SECTION 204 -- DRAFT FEASIBILITY AND PCA |
| CFP-110-000000688 | CFP-110-000000688 | Attorney-Client; Attorney Work Product | 10/15/1999 | RTF | KINSEY MARY V / MVN | CREEF EDWARD D / MVN | MR-GO, M.14 TO M. 12, SECTION 204 PROJECT |
| CFP-110-000000690 | CFP-110-000000690 | Attorney-Client; Attorney Work Product | 10/19/1999 | RTF | KINSEY MARY V / MVN | CREEF EDWARD D / MVN | SECTION 204, MRGO, MILE 14 TO 12 |
| CFP-110-000000692 | CFP-110-000000692 | Attorney-Client; Attorney Work Product | 9/7/2000 | RTF | GOLDMAN HOWARD V / HQ02 | GLORIOSO DARYL G / MVN KUZ ANNETTE / MVD NACHMAN GWENDOLYN B / MVN FREDERICK DENISE D / MVN KINSEY MARY V / MVN SMITH KIMBERLY L / HQ02 SCOTT JAMES E / HQ02 HARDEN MICHAEL / MVD COOL LEXINE / MVD ROGERS BARTON D / MVN CONSTANCE TROY G / MVN MURPHY SCOTT N / HQ02 JENNINGS RUPERT J / HQ02 HEIDE BRUCE / HQ02 | COMITE PCA AND RECREATION QUESTIONS |
| CFP-110-000000693 | CFP-110-000000693 | Attorney-Client; Attorney Work Product | 8/24/2000 | RTF | GOLDMAN HOWARD V / HQ02 | GLORIOSO DARYL G / MVN KUZ ANNETTE / MVD NACHMAN GWENDOLYN B / MVN FREDERICK DENISE D / MVN KINSEY MARY V / MVN SMITH KIMBERLY L / HQ02 SCOTT JAMES E / HQ02 HARDEN MICHAEL / MVD COOL LEXINE / MVD ROGERS BARTON D / MVN CONSTANCE TROY G / MVN MURPHY SCOTT N / HQ02 | COMITE PCA AND RECREATION QUESTIONS |
| CFP-110-000000695 | CFP-110-000000695 | Attorney-Client; Attorney Work Product | 10/15/1999 | RTF | NACHMAN GWENN B / MVN | BARNETT LARRY J / MVD KUZ ANNETTE / MVD | SOUTHEAST LOUISIANA (SELA) |
| CFP-110-000000696 | CFP-110-000000696 | Deliberative Process | 6/6/2000 | RTF | NACHMAN GWENDOLYN B / MVN | COTTONE ELIZABETH / MVN FREDERICK DENISE D / MVN KINSEY MARY V / MVN GLORIOSO DARYL G / MVN | BIG-TIME DISAPPOINTMENT; NAY, VINDICATION OF CYNICISM |
| CFP-110-000000697 | CFP-110-000000697 | Attorney-Client; Attorney Work Product | 4/19/1999 | RTF | NACHMAN GWENN B / MVN | COTTONE ELIZABETH / MVN FRIEDRICHS LORRAINE C / MVN KINSEY MARY V / MVN FREDERICK DENISE D / MVN SCHULZ ALAN D / MVN OCCHIPINTI ANTHONY C / MVN | BILL" PRE-NOTE TO CONTRACT ATTORNEYS" |
| CFP-110-000000698 | CFP-110-000000698 | Attorney-Client; Attorney Work Product | 12/4/1998 | RTF | NACHMAN GWENN B | X400.ANNETTE_KUZ_CEMVD-OC KINSEYMA | SELA PROBLEM SURFACED ON 3 DECEMBER 1998 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-110-000000701 | CFP-110-000000701 | Attorney-Client; Attorney Work Product | 6/10/1998 | WPD | NACHMAN GWENN B ; CELMVN-OC | COTTONE ELIZABETH / PROGRAMS AND PROJECT MANAGEMENT DIVISION GLORIOSO / CEMVN-RE-L CEMVN-ED CEMVN-CD | MEMORANDUM FOR CHIEF, PROGRAMS AND PROJECT MANAGEMENT DIVISION ATTN: ELIZABETH COTTONE, SR. PROJECT MANAGER REQUEST FOR OPINION ON OPENING CONSTRUCTION BID, WITHOUT PERMANENT RIGHT-IF WAY, FOR SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT CANAL NO. 3,I-10 TO SONIAT CANAL, JEFFERSON PARISH, LOUISIANA |
| CFP-110-000000704 | CFP-110-000000704 | Attorney-Client; Attorney Work Product | 6/14/1999 | RTF | NACHMAN GWENN B / MVN | KINSEY MARY V / MVN COTTONE ELIZABETH / MVN | SELA - P.S. #2 & P.S. #3 |
| CFP-110-000000705 | CFP-110-000000705 | Attorney-Client; Attorney Work Product | 5/18/2000 | RTF | NACHMAN GWENDOLYN B / MVN CEMVN-OC | KINSEY MARY V / MVN | SELA AUTHORIZATIONS... |
| CFP-110-000000706 | CFP-110-000000706 | Attorney-Client; Attorney Work Product | 1/10/2000 | RTF | NACHMAN GWENN B / MVN CEMVN-OC | FREDERICK DENISE D / MVN FLORENT RANDY D / MVN KINSEY MARY V / MVN GLORIOSO DARYL G / MVN | SELA DAMAGES, LERRDS PROPOSAL |
| CFP-110-000000707 | CFP-110-000000707 | Attorney-Client; Attorney Work Product | 7/1/1998 | CDT | NACHMAN GWENN B | COTTONE KINSEYMA ROSAMANO | PROJECT MANAGEMENT GUIDANCE LETTER NUMBER 4 - CREDIT FOR LOCAL SPONSORS |
| CFP-110-000000709 | CFP-110-000000709 | Deliberative Process | XX/XX/XXXX | RTF | KINSEY MARY V / MVN | NACHMAN GWENDOLYN B / MVN COTTONE ELIZABETH W / MVN FREDERICK DENISE D / MVN GLORIOSO DARYL G / MVN | BIG-TIME DISAPPOINTMENT; NAY, VINDICATION OF CYNICISM |
| CFP-110-000000710 | CFP-110-000000710 | Attorney-Client; Attorney Work Product | 11/27/2000 | RTF | NACHMAN GWENDOLYN B / MVN CEMVN-OC | GLORIOSO DARYL G / MVN FREDERICK DENISE D / MVN FLORENT RANDY D / MVN KINSEY MARY V / MVN MERCHANT RANDALL C / MVN | SELA DAMAGE POLICY - REVIEW OF COULON LETTER |
| CFP-110-000000711 | CFP-110-000000711 | Attorney-Client; Attorney Work Product | 1/11/2000 | RTF | KINSEY MARY V / MVN | COTTONE ELIZABETH W / MVN GLORIOSO DARYL G / MVN NACHMAN GWENN B / MVN KNIERIEMEN DALE A / MVN SELLERS CLYDE H / MVN KILROY MAURYA / MVN FLORENT RANDY D / MVN BLAND STEPHEN S / MVN | SELA DAMAGES, LERRDS PROPOSAL |
| CFP-110-000000712 | CFP-110-000000712 | Attorney-Client; Attorney Work Product | 1/10/2000 | RTF | COTTONE ELIZABETH W / MVN | GLORIOSO DARYL G / MVN NACHMAN GWENN B / MVN KINSEY MARY V / MVN FLORENT RANDY D / MVN SELLERS CLYDE H / MVN KILROY MAURYA / MVN BLAND STEPHEN S / MVN | SELA DAMAGES, ZONE OF IMPACT |
| CFP-110-000000713 | CFP-110-000000713 | Attorney-Client; Attorney Work Product | 1/6/2000 | RTF | KINSEY MARY V / MVN | NACHMAN GWENN B / MVN COTTONE ELIZABETH W / MVN FLORENT RANDY D / MVN GLORIOSO DARYL G / MVN | SELA DAMAGES |
| CFP-110-000000714 | CFP-110-000000714 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | RTF | KINSEY MARY V / MVN | NACHMAN GWENN B / MVN FRIEDRICHS LORRAINE C / MVN FLORENT RANDY D / MVN GLORIOSO DARYL G / MVN FREDERICK DENISE D / MVN | SELA DAMAGES |
| CFP-110-000000715 | CFP-110-000000715 | Attorney-Client; Attorney Work Product | 1/11/2000 | RTF | NACHMAN GWENN B / MVN | COTTONE ELIZABETH W / MVN SELLERS CLYDE H / MVN GLORIOSO DARYL G / MVN KILROY MAURYA / MVN BLAND STEPHEN S / MVN KINSEY MARY V / MVN FLORENT RANDY D / MVN | SELA DAMAGES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-110-000000716 | CFP-110-000000716 | Attorney-Client; Attorney Work Product | 12/2/1999 | RTF | NACHMAN GWENN B / MVN | BARNETT LARRY J / MVD FRIEDRICHS LORRAINE C / MVN GLORIOSO DARYL G / MVN | SELA HOLD HARMLESS |
| CFP-110-000000717 | CFP-110-000000717 | Attorney-Client; Attorney Work Product | 8/8/2000 | RTF | CRUPPI JANET R / MVN | KINSEY MARY V / MVN BLAND STEPHEN S / MVN | STANDARD PARTNERING AGREEMENT MODEL |
| CFP-110-000000718 | CFP-110-000000718 | Attorney-Client; Attorney Work Product | 5/10/2001 | RTF | KINSEY MARY V / MVN | GLORIOSO DARYL G / MVN NACHMAN GWENDOLYN B / MVN KUZ ANNETTE B / MVD | SELA, DEFERRED PAYMENT AUTHORITIES |
| CFP-110-000000720 | CFP-110-000000720 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ISSUES/EVENTS RELATED TO HOLD-HARMLESS/DAMAGES SITUATION ON THE SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT |
| CFP-110-000000721 | CFP-110-000000721 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ISSUES/EVENTS RELATED TO HOLD-HARMLESS/DAMAGES SITUATION ON SOUTHEAST LOUISIANA |
| CFP-110-000000722 | CFP-110-000000722 | Attorney-Client; Attorney Work Product | 11/23/1999 | DOC | KINSEY MARY | N/A | ISSUES/EVENTS RELATED TO HOLD-HARMLESS/DAMAGES SITUATION ON THE SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT |
| CFP-110-000000723 | CFP-110-000000723 | Attorney-Client; Attorney Work Product | 12/10/1999 | DOC | BARNETT J L ; CEMVD-OC | CEMVD-PM-E | MEMORANDUM FOR: CEMVD-PM-E PROPOSAL TO COST SHARE IN SOME DAMAGES ON THE SOUTHEAST LOUISIANA PROJECT |
| CFP-110-000000731 | CFP-110-000000731 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | RTF | KINSEY MARY V / MVN | DEBOSE GREGORY A / MVN NACHMAN GWENDOLYN B / MVN | DNR MOA, PROVISION OF GIS SERVICES BY DNR EMPLOYEE |
| CFP-110-000000732 | CFP-110-000000732 | Attorney-Client; Attorney Work Product | 12/23/1999 | RTF | KINSEY MARY V / MVN | WINGATE MARK R / MVN FREDERICK DENISE D / MVN NACHMAN GWENN B / MVN | EBR MOA, FOUNDATIONAL GIS |
| CFP-110-000000733 | CFP-110-000000733 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / US DEPARTMENT OF THE ARMY | N/A | MODEL MOA FOR ENGINEERING, DESIGN, CONSTRUCTION MANAGEMENT AND TECHNICAL SERVICES NON-ENVIRONMENTAL SUPPORT TO U.S. AGENCIES DOMESTIC |
| CFP-110-000000734 | CFP-110-000000734 | Attorney-Client; Attorney Work Product | 2/23/2001 | RTF | NACHMAN GWENN B / MVN CEMVN-OC | FREDERICK DENISE D / MVN KINSEY MARY V / MVN GLORIOSO DARYL G / MVN | THOMAS AMENDMENT GUIDANCE ON SFO WORK |
| CFP-110-000000736 | CFP-110-000000736 | Attorney-Client; Attorney Work Product | 12/1/2000 | DOC | ANDERSEN ROBERT M ; CECC-ZA | / THE CHIEF OF ENGINEERS CEMP-ZA CEMP-ZB | MEMORANDUM FOR THE CHIEF OF ENGINEERS EFFECT OF THE THOMAS AMENDMENT, SECTION 211 OF WRDA 2000, ON CORPS SUPPORT FOR FEDERAL AGENCIES |
| CFP-110-000000737 | CFP-110-000000737 | Attorney-Client; Attorney Work Product | 7/28/2004 | DOC | ROWAN PETER J / USACE ; ZAHM FAITH M / GSA, PBS, LASC | N/A | INTERAGENCY AGREEMENT BETWEEN GAS, PUBLIC BUILDING SERVICES, LOUISIANA SERVICE CENTER AND U.S. ARMY CORPS OF ENGINEERS, NEW ORLEANS DISTRICT |
| CFP-110-000000738 | CFP-110-000000738 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | RTF | KINSEY MARY V / MVN | NACHMAN GWENDOLYN B / MVN | FEDMOA.DOC |
| CFP-110-000000739 | CFP-110-000000739 | Attorney-Client; Attorney Work Product | 11/2/2000 | DOC | KINSEY MARY V | FRANCIS ENEID | DEPOSITION OF OUR EMPLOYEE BRUCE BAIRD REQUEST OF THE DEFENDANTS UNITED STATES V AJS INC |
| CFP-110-000000740 | CFP-110-000000740 | Attorney-Client; Attorney Work Product | 11/2/2000 | DOC | KINSEY MARY V | FRANCIS ENEID | DEPOSITION OF OUR EMPLOYEE BRUCE BAIRD REQUEST OF THE DEFENDANTS UNITED STATES V AJS INC |
| CFP-110-000000741 | CFP-110-000000741 | Attorney-Client; Attorney Work Product | 10/31/2000 | RTF | NACHMAN GWENDOLYN B / MVN CEMVN-OC | KINSEY MARY V / MVN FREDERICK DENISE D / MVN | PROVIDING EXPERT WITNESSES AT THE BEHEST OF DOJ - USAA |
| CFP-110-000000742 | CFP-110-000000742 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | RTF | N/A | NACHMAN GWENDOLYN B / MVN FREDERICK DENISE D / MVN | PROVIDING EXPERT WITNESSES AT THE BEHEST OF DOJ - USAA |
| CFP-110-000000743 | CFP-110-000000743 | Attorney-Client; Attorney Work Product | 10/25/2000 | DOC | KINSEY MARY V | FRANCIS ENEID | DEPOSITION OF OUR EMPLOYEE BRUCE BAIRD REQUEST OF THE DEFENDANTS UNITED STATES V AJS INC |
| CFP-110-000000744 | CFP-110-000000744 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | RTF | MARY | NACHMAN GWENDOLYN B / MVN | PROVIDING EXPERT WITNESSES AT THE BEHEST OF DOJ - USAA |
| CFP-110-000000745 | CFP-110-000000745 | Attorney-Client; Attorney Work Product | 10/5/2000 | RTF | KINSEY MARY V / MVN | BAIRD BRUCE H / MVN NACHMAN GWENDOLYN B / MVN FREDERICK DENISE D / MVN | SLAVICH DEPOSITION |
| CFP-110-000000747 | CFP-110-000000747 | Attorney-Client; Attorney Work Product | 11/16/2000 | DOC | KINSEY M V | N/A | WORKLOAD M. V. KINSEY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-110-000000748 | CFP-110-000000748 | Attorney-Client; Attorney Work Product | 11/2/2000 | DOC | KINSEY M V | N/A | WORKLOAD M. V. KINSEY |
| CFP-110-000000749 | CFP-110-000000749 | Attorney-Client; Attorney Work Product | 11/22/2000 | DOC | KINSEY M V | N/A | WORKLOAD M. V. KINSEY |
| CFP-110-000000750 | CFP-110-000000750 | Attorney-Client; Attorney Work Product | 3/15/2002 | DOC | KINSEY MARY | N/A | STATUS CURRENT WORKLOAD, MARY KINSEY |
| CFP-110-000000751 | CFP-110-000000751 | Attorney-Client; Attorney Work Product | 5/25/2004 | DOC | KINSEY MARY | N/A | WORKLOAD MARY KINSEY |
| CFP-110-000000752 | CFP-110-000000752 | Attorney-Client; Attorney Work Product | 5/8/2004 | DOC | KINSEY MARY | N/A | WORKLOAD MARY KINSEY |
| CFP-110-000000753 | CFP-110-000000753 | Attorney-Client; Attorney Work Product | 8/10/2000 | DOC | KINSEY M V | N/A | WORKLOAD M. V. KINSEY |
| CFP-110-000000754 | CFP-110-000000754 | Attorney-Client; Attorney Work Product | 8/10/2000 | DOC | KINSEY M V | N/A | WORKLOAD M. V. KINSEY |
| CFP-110-000000755 | CFP-110-000000755 | Attorney-Client; Attorney Work Product | 8/31/2000 | DOC | KINSEY M V | N/A | WORKLOAD M. V. KINSEY |
| CFP-110-000000756 | CFP-110-000000756 | Attorney-Client; Attorney Work Product | 10/15/1999 | WBK | KINSEY MARY V | N/A | WORKLOAD M. V. KINSEY |
| CFP-110-000000757 | CFP-110-000000757 | Attorney-Client; Attorney Work Product | 9/30/1999 | WBK | KINSEY MARY V | N/A | WORKLOAD M. V. KINSEY |
| CFP-110-000000758 | CFP-110-000000758 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | KINSEY MARY | N/A | STATUS CURRENT ASSIGNMENTS MARY KINSEY |
| CFP-110-000000759 | CFP-110-000000759 | Attorney-Client; Attorney Work Product | 7/11/1999 | DOC | KINSEY MARY | N/A | STATUS MARY KINSEY JULY 11, 1999 |
| CFP-110-000000760 | CFP-110-000000760 | Attorney-Client; Attorney Work Product | 6/1/2000 | DOC | KINSEY M V | N/A | WORKLOAD M. V. KINSEY |
| CFP-110-000000761 | CFP-110-000000761 | Attorney-Client; Attorney Work Product | 6/16/2000 | DOC | KINSEY M V | N/A | WORKLOAD M. V. KINSEY |
| CFP-110-000000762 | CFP-110-000000762 | Attorney-Client; Attorney Work Product | 6/29/2000 | DOC | KINSEY M V | N/A | WORKLOAD M. V. KINSEY |
| CFP-110-000000763 | CFP-110-000000763 | Attorney-Client; Attorney Work Product | 6/8/2000 | DOC | KINSEY M V | N/A | WORKLOAD M. V. KINSEY |
| CFP-110-000000764 | CFP-110-000000764 | Attorney-Client; Attorney Work Product | 5/11/2000 | DOC | KINSEY M V | N/A | WORKLOAD M. V. KINSEY |
| CFP-110-000000765 | CFP-110-000000765 | Attorney-Client; Attorney Work Product | 5/19/2000 | DOC | KINSEY M V | N/A | WORKLOAD M. V. KINSEY |
| CFP-110-000000766 | CFP-110-000000766 | Attorney-Client; Attorney Work Product | 5/5/2000 | DOC | KINSEY M V | N/A | WORKLOAD M. V. KINSEY |
| CFP-110-000000768 | CFP-110-000000768 | Attorney-Client; Attorney Work Product | 9/16/1999 | RTF | KINSEY MARY V / MVN | FREDERICK DENISE D / MVN NACHMAN GWENN B / MVN | WORKLOAD |
| CFP-110-000000769 | CFP-110-000000769 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | RTF | KINSEY MARY V / MVN | NACHMAN GWENDOLYN B / MVN FREDERICK DENISE D / MVN | REQUEST FOR LEAVE |
| CFP-110-000000770 | CFP-110-000000770 | Attorney-Client; Attorney Work Product | 9/21/2000 | DOC | KINSEY M V | N/A | WORKLOAD M. V. KINSEY |
| CFP-110-000000771 | CFP-110-000000771 | Attorney-Client; Attorney Work Product | 9/28/2000 | DOC | KINSEY M V | N/A | WORKLOAD M. V. KINSEY |
| CFP-110-000000772 | CFP-110-000000772 | Attorney-Client; Attorney Work Product | 9/7/2000 | DOC | KINSEY M V | N/A | WORKLOAD M. V. KINSEY |
| CFP-110-000000773 | CFP-110-000000773 | Attorney-Client; Attorney Work Product | 4/13/2000 | DOC | KINSEY M V | N/A | WORKLOAD M. V. KINSEY |
| CFP-110-000000774 | CFP-110-000000774 | Attorney-Client; Attorney Work Product | 4/25/2000 | DOC | KINSEY M V | N/A | WORKLOAD M. V. KINSEY |
| CFP-110-000000775 | CFP-110-000000775 | Attorney-Client; Attorney Work Product | 2/8/2000 | DOC | KINSEY M V | N/A | WORKLOAD M. V. KINSEY |
| CFP-110-000000776 | CFP-110-000000776 | Attorney-Client; Attorney Work Product | 2/18/2000 | DOC | KINSEY M V | N/A | WORKLOAD M. V. KINSEY |
| CFP-110-000000777 | CFP-110-000000777 | Attorney-Client; Attorney Work Product | 2/18/2000 | DOC | KINSEY M V | N/A | WORKLOAD M. V. KINSEY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-110-000000778 | CFP-110-000000778 | Attorney-Client; Attorney Work Product | 2/25/2000 | DOC | KINSEY M V | N/A | WORKLOAD M. V. KINSEY |
| CFP-110-000000779 | CFP-110-000000779 | Attorney-Client; Attorney Work Product | 1/14/2000 | DOC | KINSEY M V | N/A | WORKLOAD M. V. KINSEY |
| CFP-110-000000780 | CFP-110-000000780 | Attorney-Client; Attorney Work Product | 1/21/2000 | DOC | KINSEY M V | N/A | WORKLOAD M. V. KINSEY |
| CFP-110-000000781 | CFP-110-000000781 | Attorney-Client; Attorney Work Product | 3/3/2000 | DOC | KINSEY M V | N/A | WORKLOAD M. V. KINSEY |
| CFP-110-000000782 | CFP-110-000000782 | Attorney-Client; Attorney Work Product | 3/9/2000 | DOC | KINSEY M V | N/A | WORKLOAD M. V. KINSEY |
| CFP-110-000000783 | CFP-110-000000783 | Attorney-Client; Attorney Work Product | 3/15/2000 | DOC | KINSEY M V | N/A | WORKLOAD M. V. KINSEY |
| CFP-110-000000784 | CFP-110-000000784 | Attorney-Client; Attorney Work Product | 3/23/2000 | DOC | KINSEY M V | N/A | WORKLOAD M. V. KINSEY |
| CFP-110-000000785 | CFP-110-000000785 | Attorney-Client; Attorney Work Product | 4/25/2000 | DOC | KINSEY M V | N/A | WORKLOAD M. V. KINSEY |
| CFP-110-000000786 | CFP-110-000000786 | Attorney-Client; Attorney Work Product | 10/15/1999 | DOC | KINSEY MARY V | N/A | WORKLOAD M. V. KINSEY |
| CFP-110-000000787 | CFP-110-000000787 | Attorney-Client; Attorney Work Product | 9/16/1999 | DOC | KINSEY MARY V / MVN | FREDERICK DENISE D / MVN NACHMAN GWENN B / MVN | WORKLOAD |
| CFP-110-000000788 | CFP-110-000000788 | Attorney-Client; Attorney Work Product | 9/30/1999 | DOC | KINSEY MARY V | N/A | WORKLOAD M. V. KINSEY |
| CFP-110-000000789 | CFP-110-000000789 | Attorney-Client; Attorney Work Product | 1/10/2007 | DOC | BILBO DIANE | N/A | 1-10-07 DIANE BILBO - WORK STATUS |
| CFP-110-000000790 | CFP-110-000000790 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | BURAS PHYLLIS M / MVN | KINSEY MARY V / MVN FREDERICK DENISE D / MVN | STATUS OF WORK (UNCLASSIFIED) |
| CFP-110-000001234 | CFP-110-000001234 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | HTML | BURAS PHYLLIS M / MVN | KINSEY MARY V / MVN FREDERICK DENISE D / MVN | STATUS OF WORK (UNCLASSIFIED) |
| CFP-110-000000791 | CFP-110-000000791 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | BURAS PHYLLIS M / MVN | FREDERICK DENISE D / MVN KINSEY MARY V / MVN | STATUS OF WORK (UNCLASSIFIED) |
| CFP-110-000001235 | CFP-110-000001235 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | HTML | BURAS PHYLLIS M / MVN | FREDERICK DENISE D / MVN KINSEY MARY V / MVN | STATUS OF WORK (UNCLASSIFIED) |
| CFP-110-000000792 | CFP-110-000000792 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CURRENT WORK ASSIGNMENTS AND STATUS |
| CFP-110-000000793 | CFP-110-000000793 | Attorney-Client; Attorney Work Product | 1/11/2007 | DOC | DIMARCO CERIO | N/A | BRIEF SYNOPSIS OF ONGOING WORK CERIO DIMARCO |
| CFP-110-000000794 | CFP-110-000000794 | Attorney-Client; Attorney Work Product | 1/10/2007 | DOC | N/A | N/A | STATUS OF WORK 10 JAN 07 |
| CFP-110-000000795 | CFP-110-000000795 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | HITE KRISTEN A / MVN | KINSEY MARY V / MVN FREDERICK DENISE D / MVN | STATUS OF WORK (UNCLASSIFIED) |
| CFP-110-000001236 | CFP-110-000001236 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | HTML | HITE KRISTEN A / MVN | KINSEY MARY V / MVN FREDERICK DENISE D / MVN | STATUS OF WORK (UNCLASSIFIED) |
| CFP-110-000000796 | CFP-110-000000796 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | KILROY MAURYA | N/A | 2007 WORK LOAD PROJECTIONS -- MAURYA KILROY |
| CFP-110-000000797 | CFP-110-000000797 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | SCHULZ ALAN D / MVN | MEINERS BILL G / MVN FREDERICK DENISE D / MVN KINSEY MARY V / MVN GLORIOSO DARYL G / MVN | HPO CONTRACT WORK (UNCLASSIFIED) |
| CFP-110-000001237 | CFP-110-000001237 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | HTML | SCHULZ ALAN D / MVN | MEINERS BILL G / MVN FREDERICK DENISE D / MVN KINSEY MARY V / MVN GLORIOSO DARYL G / MVN | HPO CONTRACT WORK (UNCLASSIFIED) |
| CFP-110-000000798 | CFP-110-000000798 | Attorney-Client; Attorney Work Product | 01/XX/2007 | DOC | SUTTON JAN E | N/A | WORKLOAD - JANUARY 2007 -- JAN E. SUTTON |
| CFP-110-000000806 | CFP-110-000000806 | Attorney-Client; Attorney Work Product | 8/20/2001 | RTF | KINSEY MARY V / MVN CEMVN-OC | BURAS PHYLLIS M / MVN | WEST POINT TRAVEL |
| CFP-110-000000814 | CFP-110-000000814 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | KINSEY MARY V | N/A | ASSETS MARY VALINDA KINSEY SSN 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 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-110-000000815 | CFP-110-000000815 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WBK | KINSEY MARY V | N/A | ASSETS MARY VALINDA KINSEY SSN 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 |
| CFP-110-000000818 | CFP-110-000000818 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WBK | NAKHLEH JAY F ; / STATE OF LOUISIANA PARISH OF JEFFERSON ; NAKHLEH SUSAN E | N/A | POWER OF ATTORNEY |
| CFP-110-000000819 | CFP-110-000000819 | Attorney-Client; Attorney Work Product | XX/XX/1999 | WBK | MARTIN MARGARET K ; KINSEY MARY V ; / STATE OF CALIFORNIA | N/A | POWER OF ATTORNEY |
| CFP-110-000000820 | CFP-110-000000820 | Attorney-Client; Attorney Work Product | 4/1/2000 | DOC | MCMILLS GARY ; ZUBIK CYNTHIA ; KINSEY MARY V ; NAKHLEH SUSAN K ; MARTIN MARGARET K | N/A | RULES AND REGULATIONS FOR TENANT |
| CFP-110-000000824 | CFP-110-000000824 | Deliberative Process | 4/9/1999 | DOC | KINSEY MARY V / USACE | N/A | COMMENTS OFFICE OF COUNSEL CWPPRA DNR COMMENTS DATED APRIL 8, 1999 AND ASSOCIATED DRAFT MODEL CSA FOR PPL 5 AND 6 |
| CFP-110-000000835 | CFP-110-000000835 | Attorney-Client; Attorney Work Product | 4/23/1998 | DOC | KINSEY MARY V | FOUNTAIN GRACE | ALABAMA BUREAUCRACY FINALLY RECEIVED GRANDMA'S DEATH CERTIFICATE |
| CFP-110-000000836 | CFP-110-000000836 | Attorney-Client; Attorney Work Product | 1/12/2000 | DOC | KINSEY MARY V | FOUNTAIN GRACE | RUNNING LATE THIS CHECK SUSAN'S HOUSE CHRISTMAS DAY BACK HOME NEW YEAR'S DAY |
| CFP-110-000000841 | CFP-110-000000841 | Attorney-Client; Attorney Work Product | 1/4/2001 | DOC | KINSEY MARY V | N/A | AFFIDAVIT OF LOST INSTRUMENT |
| CFP-110-000000843 | CFP-110-000000843 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | MARTIN MARGARET K | N/A | STATEMENT OF MARGARET MARTIN DAUGHTER OF TOM KINSEY |
| CFP-110-000000847 | CFP-110-000000847 | Attorney-Client; Attorney Work Product | 01/XX/2006 | DOC | KINSEY MARY V / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF ORLEANS | N/A | SPECIAL POWER OF ATTORNEY |
| CFP-110-000000848 | CFP-110-000000848 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | NAKHLEH JAY F ; / STATE OF LOUISIANA PARISH OF JEFFERSON ; NAKHLEH SUSAN E | N/A | POWER OF ATTORNEY |
| CFP-110-000000849 | CFP-110-000000849 | Attorney-Client; Attorney Work Product | XX/XX/1999 | DOC | MARTIN MARGARET K ; KINSEY MARY V ; / STATE OF CALIFORNIA | N/A | POWER OF ATTORNEY |
| CFP-110-000000851 | CFP-110-000000851 | Attorney-Client; Attorney Work Product | 10/28/2003 | DOC | SMALLWOOD ANN W ; SMALLWOOD CARROLL R | N/A | GENERAL MANDATE MEDICAL CARE OF PRINCIPAL |
| CFP-110-000000852 | CFP-110-000000852 | Attorney-Client; Attorney Work Product | XX/XX/2003 | DOC | SMALLWOOD ANN W ; SMALLWOOD CARROLL R | N/A | GENERAL MANDATE MEDICAL CARE OF PRINCIPAL |
| CFP-110-000000853 | CFP-110-000000853 | Attorney-Client; Attorney Work Product | 10/28/2003 | DOC | SMALLWOOD ANN W ; SMALLWOOD CARROLL R | N/A | GENERAL MANDATE MEDICAL CARE OF PRINCIPAL |
| CFP-110-000000857 | CFP-110-000000857 | Attorney-Client; Attorney Work Product | 4/1/2002 | DOC | KINSEY MARY V ; NAKHLEH SUSAN E ; MARTIN MARGARET K | N/A | ACT OF PARTITION |
| CFP-110-000000858 | CFP-110-000000858 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | MARTIN WALLACE T ; MARTIN WADE O | N/A | STATEMENT OF WALLACE MARTIN HUSBAND OF MARGARET MARTIN, TOM KINSEY'S DAUGHTER REGARDING MARY ELIZABETH KINSEY |
| CFP-110-000000859 | CFP-110-000000859 | Attorney-Client; Attorney Work Product | 1/5/1999 | DOC | NAKHLEH SUSAN K | N/A | STATEMENT SUSAN KINSEY NAKHLEH |
| CFP-110-000000860 | CFP-110-000000860 | Attorney-Client; Attorney Work Product | XX/XX/2006 | RTF | KINSEY MARY V ; ROUGELA BATON | / DEPARTMENT OF THE TREASURY INTERNAL REVENUE SERVICE | SCHEDULE D (FORM 1040) CAPITAL GAINS AND LOSSES 2006 |
| CFP-110-000000861 | CFP-110-000000861 | Attorney-Client; Attorney Work Product | XX/XX/2006 | PDF | KINSEY MARY V ; / SLIDELL LA 1021 RUE ORLEANS ; / BATON ROUGE LA 649 BROADMOOR AVE ; / EXCEL MONROE COUNTY AL | / DEPARTMENT OF THE TREASURY INTERNAL REVENUE SERVICE | SCHEDULE D (FORM 1040) CAPITAL GAINS AND LOSSES 2006 |
| CFP-110-000000862 | CFP-110-000000862 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | KINSEY TOMMY E ; KINSEY THOMAS E | N/A | ASSETS TOMMY EDWARD KINSEY THOMAS EDWARD KINSEY SSN 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 |
| CFP-110-000000865 | CFP-110-000000865 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | KINSEY THOMAS E | / UNITED STATES OF AMERICA STATE OF ALABAMA | LAST WILL AND TESTAMENT OF THOMAS EDWARD KINSEY, A/K/A TOMMY EDWARD KINSEY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-110-000000866 | CFP-110-000000866 | Attorney-Client; Attorney Work Product | 11/28/1994 | DOC | KINSEY MARY V / UNITED STATES OF AMERICA ; KINSEY THOMAS E / UNITED STATES OF AMERICA ; KINSEY SUSAN E / UNITED STATES OF AMERICA ; KINSEY MARGARET K / UNITED STATES OF AMERICA | N/A | ACT OF PARTIAL PARTITION |
| CFP-110-000000869 | CFP-110-000000869 | Attorney-Client; Attorney Work Product | 11/28/1994 | DOC | KINSEY MARY V / UNITED STATES OF AMERICA ; KINSEY THOMAS E / UNITED STATES OF AMERICA ; KINSEY SUSAN E / UNITED STATES OF AMERICA ; KINSEY MARGARET K / UNITED STATES OF AMERICA | N/A | ACT OF PARTIAL PARTITION |
| CFP-110-000000870 | CFP-110-000000870 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PRICELINE.COM - TRAVEL, AIRLINE TICKETS, CHEAP FLIGHTS, HOTELS, HOTEL ROOMS, RENTAL CARS, CAR R |
| CFP-110-000000892 | CFP-110-000000892 | Attorney-Client; Attorney Work Product | 2/8/2000 | RTF | NORTHEY ROBERT D / MVN | BURDINE CAROL S / MVN SCHINETSKY STEVEN A / MVN KINSEY MARY V / MVN | ALGIERS CANAL |
| CFP-110-000000893 | CFP-110-000000893 | Attorney-Client; Attorney Work Product | 2/1/2000 | DOC | NORTHEY BOB / CEMVN-OC | BURDINE CAROL / CEMVN-PM-E | WESTBANK HURRICANE PROTECTION/ALGIERS LEVEE |
| CFP-110-000000894 | CFP-110-000000894 | Attorney-Client; Attorney Work Product | 2/3/1999 | WBK | EARL CAROLYN H / MVN | SCOTT JAMES E / HQ02 KINSEY MARY V / MVN DICHARRY GERALD J / MVN HARDEN MICHAEL / MVD SANDLES TOM E / MVD | WESTBANK LCA AMENDMENT 2ND MESSAGE |
| CFP-110-000000897 | CFP-110-000000897 | Deliberative Process | 9/8/2003 | DOC | BARR JAMES A / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; WAGNER / CEMVN-PM-E ; BURDINE / CEMVN-PM-E ; BARR / CEMVN-CT | FARRELL MIKE / AQUATERRA CONTRACTING, INC YORKE JACQUET WETZEL BASURTO / CEMVN-CD-CS DESOTODUNCAN / CEMVN-ED BURDINE / CEMVN-PM-E / CONTRACTING DIVISION | CONTRACT NO. DACW29-03-C-0001, WEST BANK AND VICINITY, LOUISIANA, HURRICANE PROTECTION PROJECT, WEST OF ALGIERS CANAL, COUSINS PUMPING STATION COMPLEX, DISCHARGE CHANNEL, FLOODWALLS AND CONCRETE CULVERT, JEFFERSON PARISH, LOUISIANA |
| CFP-110-000000898 | CFP-110-000000898 | Deliberative Process | 4/6/1993 | DOC | / WEST BANK HURRICANE PROTECTION-VICINITY OF NEW ORLEANS | N/A | WEST BANK HURRICANE PROTECTION-VICINITY OF NEW ORLEANS, LOUISIANA PROJECT ESCROW AGREEMENTS |
| CFP-110-000000899 | CFP-110-000000899 | Deliberative Process | XX/XX/XXXX | DOC | WJLD ; / PARISH OF JEFFERSON | N/A | REQUIRED CHANGES TO COOPERATIVE ENDEAVOR AGREEMENT BY AND BETWEEN WJLD AND PARISH OF JEFFERSON, COUSIN'S CANAL PUMPING STATION: |
| CFP-110-000000902 | CFP-110-000000902 | Attorney-Client; Attorney Work Product | 2/1/2000 | RTF | NORTHEY ROBERT D / MVN | BURDINE CAROL S / MVN NACHMAN GWENDOLYN B / MVN KINSEY MARY V / MVN | WRDA 99 |
| CFP-110-000000904 | CFP-110-000000904 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WPD | LANCASTER H M / THE DEPARTMENT OF THE ARMY ; DENTON FRANK M / THE DEPARTMENT OF THE ARMY ; / WEST JEFFERSON LEVEE DISTRICT | N/A | MODEL PROJECT COOPERATION AGREEMENT FOR SINGLE PURPOSE STRUCTURAL FLOOD CONTROL PROJECTS AND SEPARABLE ELEMENTS PROJECT AMENDMENT NUMBER 1 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE WEST BANK HURRICANE PROTECTION LEVEE (WESTWEGO TO HARVEY CANAL) JEFFERSON PARISH, LOUISIANA RE-TITLED AND MADE A PART OF THE WEST BANK - VICINITY OF NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT JEFFERSON, ORLEANS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-110-000000905 | CFP-110-000000905 | Attorney-Client; Attorney Work Product | 3/3/1998 | WPD | LANCASTER H M / THE DEPARTMENT OF THE ARMY ; DENTON FRANK M / THE DEPARTMENT OF THE ARMY ; CAHILL HARRY L / WEST JEFFERSON LEVEE DISTRICT | N/A | MODEL PROJECT COOPERATION AGREEMENT FOR SINGLE PURPOSE STRUCTURAL FLOOD CONTROL PROJECTS AND SEPARABLE ELEMENTS PROJECT AMENDMENT NUMBER 1 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE WEST BANK HURRICANE PROTECTION LEVEE (WESTWEGO TO HARVEY CANAL) JEFFERSON PARISH, LOUISIANA RE-TITLED AND MADE A PART OF THE WEST BANK - VICINITY OF NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT JEFFERSON, ORLEANS |
| CFP-110-000000906 | CFP-110-000000906 | Attorney-Client; Attorney Work Product | 4/20/1998 | WPD | ZIRSCHKY JOHN J / DEPARTMENT OF THE ARMY ; DENTON FRANK M / LA DOTD ; CAHILL HARRY L ; / WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 1 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE WEST BANK HURRICANE PROTECTION LEVEE (WESTWEGO TO HARVEY CANAL) JEFFERSON PARISH, LOUISIANA RE-TITLED AND MADE A PART OF THE WEST BANK - VICINITY OF NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| CFP-110-000000907 | CFP-110-000000907 | Attorney-Client; Attorney Work Product | 4/21/1998 | WPD | ZIRSCHKY JOHN J / DEPARTMENT OF THE ARMY ; DENTON FRANK M / LA DOTD ; CAHILL HARRY L ; / WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 1 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE WEST BANK HURRICANE PROTECTION LEVEE (WESTWEGO TO HARVEY CANAL) JEFFERSON PARISH, LOUISIANA RE-TITLED AND MADE A PART OF THE WEST BANK - VICINITY OF NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| CFP-110-000000908 | CFP-110-000000908 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WPD | ZIRSCHKY JOHN J / DEPARTMENT OF THE ARMY ; DENTON FRANK M / LA DOTD ; CAHILL HARRY L ; / WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 1 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE WEST BANK HURRICANE PROTECTION LEVEE (WESTWEGO TO HARVEY CANAL) JEFFERSON PARISH, LOUISIANA RE-TITLED AND MADE A PART OF THE WEST BANK - VICINITY OF NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| CFP-110-000000909 | CFP-110-000000909 | Attorney-Client; Attorney Work Product | 4/17/1998 | DOC | / WEST BANK VICINITY OF NEW ORLEANS LOUISIANA | N/A | WESTBANK - VICINITY OF NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT COOPERATION AGREEMENT DEVIATION REPORT |
| CFP-110-000000910 | CFP-110-000000910 | Attorney-Client; Attorney Work Product | 2/3/1999 | RTF | EARL CAROLYN H / MVN | SCOTT JAMES E / HQ02 KINSEY MARY V / MVN DICHARRY GERALD J / MVN HARDEN MICHAEL / MVD SANDLES TOM E / MVD | WESTBANK LCA AMENDMENT 2ND MESSAGE |
| CFP-110-000000912 | CFP-110-000000912 | Attorney-Client; Attorney Work Product | 3/26/2001 | RTF | NACHMAN GWENDOLYN B / MVN CEMVN-OC | FREDERICK DENISE D / MVN KINSEY MARY V / MVN VENTOLA RONALD J / MVN | DETERMINING ADJACENCY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-110-000000913 | CFP-110-000000913 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WPD | LANCASTER H M / THE DEPARTMENT OF THE ARMY ; DENTON FRANK M / THE DEPARTMENT OF THE ARMY ; CAHILL HARRY L / WEST JEFFERSON LEVEE DISTRICT | N/A | MODEL PROJECT COOPERATION AGREEMENT FOR SINGLE PURPOSE STRUCTURAL FLOOD CONTROL PROJECTS AND SEPARABLE ELEMENTS PROJECT AMENDMENT NUMBER 1 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE WEST BANK HURRICANE PROTECTION LEVEE (WESTWEGO TO HARVEY CANAL) JEFFERSON PARISH, LOUISIANA RE-TITLED AND MADE A PART OF THE WEST BANK - VICINITY OF NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT JEFFERSON, ORLEANS |
| CFP-110-000000916 | CFP-110-000000916 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ARTICLE 9 - ADDITIONAL RESPONSIBILITIES OF THE COOPERATING AGENCY: |
| CFP-110-000000917 | CFP-110-000000917 | Deliberative Process | 2/1/1989 | DOC | CONNER WILLIAM L / THE DEPARTMENT OF THE ARMY ; JONES SAM / THE COOPERATING AGENCY ; STIEL DAVID ; JONES SAM ; NACHMAN GWENN B / U.S. ARMY ENGINEER DISTRICT | N/A | APPENDIX B MODEL FORMAT FOR SECTION 215 AGREEMENTS DRAFT SECTION 215 AGREEMENT BETWEEN THE DEPARTMENT OR THE ARMY AND THE CITY OF FRANKLIN FOR CONSTRUCTION OF THE BAYOU YOKELY PUMP STATION ST. MARY PARISH, LOUISIANA, PROJECT |
| CFP-110-000000923 | CFP-110-000000923 | Attorney-Client; Attorney Work Product | 4/8/1999 | RTF | KINSEY MARY V / MVN | NACHMAN GWENN B / MVN FREDERICK DENISE D / MVN FREDINE JACK / MVN NAOMI ALFRED C / MVN | BAD NEWS FROM RACHEL |
| CFP-110-000000925 | CFP-110-000000925 | Attorney-Client; Attorney Work Product | 6/24/1998 | DOC | WESTPHAL JOSEPH W / THE DEPARTMENT OF THE ARMY ; JONES SAM / THE COOPERATING AGENCIES ; ROGERS ORAY / ST. MARY PARISH GOVERNMENT ; RODRIGUEZ RAPHAEL / ST MARY PARISH GRAVITY CONSOLIDATED DRAINAGE DISTRICT NO.1 ; STIEL DAVID ; MCCLELLAND JAMES ; NACHMAN GWENN B / USACE ; KINSEY MARY | N/A | DRAFT AGREEMENT SECTION 215 AGREEMENT BETWEEN THE DEPARTMENT OR THE ARMY AND THE CITY OF FRANKLIN ST. MARY PARISH GOVERNMENT ST. MARY PARISH CONSOLIDATED GRAVITY DRAINAGE DISTRICT NO. 1 FOR CONSTRUCTION OF THE BAYOU YOKELY PUMPING STATION NO. 3 FLOOD CONTROL, MISSISSIPPI RIVER AND TRIBUTARIES ATCHAFALAYA BASIN, LOUISIANA PROJECT |
| CFP-110-000000926 | CFP-110-000000926 | Attorney-Client; Attorney Work Product | 2/1/1989 | WPD | WESTPHAL JOSEPH W / THE DEPARTMENT OF THE ARMY ; JONES SAM / THE COOPERATING AGENCIES ; ROGERS ORAY / ST. MARY PARISH GOVERNMENT ; RODRIGUEZ RAPHAEL / ST. MARY PARISH CONSOLIDATED ; STIEL DAVID ; MCCLELLAND JAMES | N/A | APPENDIX B MODEL FORMAT FOR SECTION 215 AGREEMENTS DRAFT AGREEMENT SECTION 215 OF THE FLOOD CONTROL ACT OF 1968 BETWEEN THE DEPARTMENT OR THE ARMY AND THE CITY OF FRANKLIN ST. MARY PARISH GOVERNMENT ST. MARY PARISH CONSOLIDATED GRAVITY DRAINAGE DISTRICT NO. 1 FOR CONSTRUCTION OF THE BAYOU YOKELY PUMPING STATION NO. 3 FLOOD CONTROL, MISSISSIPPI RIVER AND TRIBUTARIES ATCHAFALAYA BASIN, LOUISIANA PROJECT |
| CFP-110-000000927 | CFP-110-000000927 | Attorney-Client; Attorney Work Product | 5/15/1998 | DOC | KINSEY MARY ; CONNER WILLIAM L / THE DEPARTMENT OF THE ARMY ; JONES SAM / THE COOPERATING AGENCIES ; ROGERS ORAY / ST. MARY PARISH GOVERNMENT ;  / ST. MARY PARISH CONSOLIDATED DRAINAGE ; STIEL DAVID ; MCCLELLAND JAMES ; NACHMAN GWENN B / USACE | N/A | DRAFT AGREEMENT SECTION 215 OF THE FLOOD CONTROL ACT OF 1968 BETWEEN THE DEPARTMENT OR THE ARMY AND THE CITY OF FRANKLIN, ST. MARY PARISH, LOUISIANA FOR CONSTRUCTION OF THE BAYOU YOKELY REPLACEMENT PUMPING STATION FLOOD CONTROL, MISSISSIPPI RIVER AND TRIBUTARIES ATCHAFALAYA BASIN, LOUISIANA PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-110-000000930 | CFP-110-000000930 | Attorney-Client; Attorney Work Product | 6/11/1999 | RTF | HARDEN MICHAEL / MVD | CAMPOS ROBERT / MVN KINSEY MARY V / MVN HERNDON DONALD W / MVD RHODES GEORGE / MVD BRYANT CECIL R / MVD TISDALE ROBERT L / MVN BARNETT LARRY J / MVD | GOOD NEWS: BAYOU YOKELY SECTION 215 AGREEMENT |
| CFP-110-000000931 | CFP-110-000000931 | Attorney-Client; Attorney Work Product | 6/9/1998 | WPD | CONNER WILLIAM L / THE DEPARTMENT OF THE ARMY ; JONES SAM / THE COOPERATING AGENCIES ; ROGERS ORAY / ST. MARY PARISH GOVERNMENT ; RODRIGUEZ RAPHAEL / ST. MARY PARISH CONSOLIDATED DRAINAGE ; STIEL DAVID ; MCCLELLAND JAMES ; NACHMAN GWENN B / USACE | N/A | DRAFT AGREEMENT SECTION 215 OF THE FLOOD CONTROL ACT OF 1968 BETWEEN THE DEPARTMENT OR THE ARMY AND THE CITY OF FRANKLIN, ST. MARY PARISH GOVERNMENT ST. MARY PARISH CONSOLIDATED GRAVITY DRAINAGE DISTRICT NO. 1 FOR CONSTRUCTION OF THE BAYOU YOKELY PUMPING STATION NO. 3 FLOOD CONTROL, MISSISSIPPI RIVER AND TRIBUTARIES ATCHAFALAYA BASIN, LOUISIANA PROJECT |
| CFP-110-000000932 | CFP-110-000000932 | Attorney-Client; Attorney Work Product | 12/10/1998 | DOC | KINSEY MARY V / U.S. ARMY ENGINEER DISTRICT NEW ORLEANS ; CEMVN-OC | N/A | COMMENTS CEMVN-OC FLOOD CONTROL, MISSISSIPPI RIVER AND TRIBUTARIES ATCHAFALAYA BASIN, LOUISIANA PROJECT BAYOU YOKELY PUMPING STATION NO. 3 SECTION 215 AGREEMENT AND TECHNICAL REPORT RESPONSE TO CECW-AR MEMORANDUM DATED 20 NOVEMBER 1998 |
| CFP-110-000000933 | CFP-110-000000933 | Attorney-Client; Attorney Work Product | 2/1/1989 | DOC | CONNER WILLIAM L / THE DEPARTMENT OF THE ARMY ; JONES SAM / THE COOPERATING AGENCY | N/A | APPENDIX B MODEL FORMAT FOR SECTION 215 AGREEMENTS DRAFT SECTION 215 AGREEMENT BETWEEN THE DEPARTMENT OR THE ARMY AND THE CITY OF FRANKLIN FOR CONSTRUCTION OF THE BAYOU YOKELY PUMP STATION ST. MARY PARISH, LOUISIANA, PROJECT |
| CFP-110-000000934 | CFP-110-000000934 | Deliberative Process | 11/20/1998 | DOC | SANFORD DAVID B ; CECW-AR | / MISSISSIPPI VALLEY DIVISION CEMVN-PM-M CECW-A CECW-ZD CECW-AR SCOTT GOLDMAN COOPER JONES RAGON CONE SOOTS SMITH K BREYMAN / CECW-AR GOLDMAN / CECC-J SOOTS / CECW-AR | MEMORANDUM THRU COMMANDER MISSISSIPPI VALLEY DIVISION FOR COMMANDER, NEW ORLEANS DISTRICT, ATTN: CEMVN-PM-M FLOOD CONTROL, MISSISSIPPI RIVER AND TRIBUTARIES, ATCHAFALAYA BASIN, LOUISIANA PROJECT, BAYOU YOKELY PUMPING STATION NO. 3, SECTION 215 AGREEMENT AND TECHNICAL REPORT |
| CFP-110-000000939 | CFP-110-000000939 | Deliberative Process | 10/XX/2006 | DOC | LUCORE MARTI / MVN ; LOWE MICHAEL / MVN ; WAGENAAR RICHARD P / MVN | N/A | PROJECT INFORMATION REPORT PL 109-148 REHABILITATION OF HURRICANE OR SHORELINE PROTECTION PROJECT LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT |
| CFP-110-000000942 | CFP-110-000000942 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | N/A | FEDERAL DEFENDANT'S MEMORANDUM IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT |
| CFP-110-000000945 | CFP-110-000000945 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | STYLE OF CASE SETTLEMENT |
| CFP-110-000000947 | CFP-110-000000947 | Attorney-Client; Attorney Work Product | 8/12/2002 | PDF | HANCKS RIAN W ; BARNETT J L ; CEMVR-OC | OC | MEMORANDUM OF LAW EXISTING UPPER MISSISSIPPI RIVER AND ILLINOIS WATERWAY 9' CHANNEL PROJECTS AUTHORITIES FOR ENVIRONMENTAL MITIGATION AND ENHANCEMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-110-000000959 | CFP-110-000000959 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | CREAR ROBERT / THE DEPARTMENT OF THE ARMY ; ALARIO ALAN / BOARD OF COMMISSIONERS OF THE EAST JEFFERSON LEVEE DISTRICT ; LACOUR T R / BOARD OF COMMISSIONERS OF THE EAST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT OF ASSURANCE AGREEMENTS BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE EAST JEFFERSON LEVEE DISTRICT FOR THE ACCELERATED CONSTRUCTION AND THE OPERATION, MAINTENANCE, REPAIR, REPLACEMENT AND REHABILITATION OF THE LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION PROJECT JEFFERSON PARISH, LOUISIANA |
| CFP-110-000000960 | CFP-110-000000960 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | / THE DEPARTMENT OF THE ARMY ; / BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT | N/A | AMENDMENT OF ASSURANCE AGREEMENTS BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT FOR THE ACCELERATED CONSTRUCTION AND THE OPERATION, MAINTENANCE, REPAIR, REPLACEMENT AND REHABILITATION OF THE LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION PROJECT ORLEANS PARISH, LOUISIANA |
| CFP-110-000000961 | CFP-110-000000961 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | / THE DEPARTMENT OF THE ARMY ; / BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT ; SPENCER STEVAN / BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT | N/A | AMENDMENT OF ASSURANCE AGREEMENTS BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT FOR THE ACCELERATED CONSTRUCTION AND THE OPERATION, MAINTENANCE, REPAIR, REPLACEMENT AND REHABILITATION OF THE LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION PROJECT ORLEANS PARISH, LOUISIANA |
| CFP-110-000000963 | CFP-110-000000963 | Attorney-Client; Attorney Work Product | 10/17/2006 | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY CORPS OF ENGINEERS ; LOPEZ GEORGE E / BOARD OF COMMISSIONERS LAKE BORGNE BASIN LEVEE DISTRICT ; RODRIGUEZ HENRY J / ST. BERNARD PARISH GOVERNMENT | N/A | AMENDMENT OF ASSURANCE AGREEMENTS BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE LAKE BORGNE BASIN LEVEE DISTRICT AND THE PARISH OF ST. BERNARD FOR THE ACCELERATED CONSTRUCTION AND THE OPERATION MAINTENANCE, REPAIR, REPLACEMENT AND REHABILITATION OF THE LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION PROJECT ST. BERNARD PARISH, LOUISIANA |
| CFP-110-000000964 | CFP-110-000000964 | Attorney-Client; Attorney Work Product | 1/26/2001 | DOC | GOLDMAN HOWARD ; CECC-G | JOHNSON JIM / CECW-P | MEMORANDUM FOR JIM JOHNSON CECW-P APPLICATION OF SECTION 225 OF WRDA 2000 TO EXISTING FEASIBILITY COST SHARING AGREEMENTS |
| CFP-110-000000965 | CFP-110-000000965 | Attorney-Client; Attorney Work Product | 10/22/2002 | HTM | GAMBOA ANTHONY H | BINGAMAN JEFF / UNITED STATES SENATE | APPOINTMENT OF DEPARTMENT OF THE INTERIOR ASSOCIATE DEPUTY SECRETARY |
| CFP-110-000000969 | CFP-110-000000969 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | RTF | KINSEY MARY V | GOLDMAN HOWARD / HQ02 KUZ ANNETTE / MVD NACHMAN GWENDOLYN B / MVN FREDERICK DENISE D / MVN | ASSOCIATION OF LEVEE BOARDS OF LOUISIANA ANNUAL MEETING, ROUND TABLE DISCUSSION, PROJECT COOPERATION AGREEMENTS |
| CFP-110-000000970 | CFP-110-000000970 | Attorney-Client; Attorney Work Product | 10/16/2000 | RTF | KINSEY MARY V / MVN | WIEGAND DANNY L / MVN CAMPOS ROBERT / MVN WALKER DEANNA E / MVN KELLER JANET D / MVN HOKKANEN THEODORE G / MVN BUSH HOWARD R / MVN WINGATE MARK R / MVN NACHMAN GWENDOLYN B / MVN | ATCHAFALAYA BASIN NATURE/CULTURAL INTERPRETATIVE CENTER, MORGAN CITY, PAS - SECTION 22 |
| CFP-110-000000976 | CFP-110-000000976 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | BLAND STEPHEN S / MVN | KINSEY MARY V / MVN GLORIOSO DARYL G / MVN FREDERICK DENISE D / MVN BLAND STEPHEN S / MVN | STATUS OF WORK (ON RADAR SCREEN) (UNCLASSIFIED) |
| CFP-110-000001244 | CFP-110-000001244 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | HTML | BLAND STEPHEN S / MVN | KINSEY MARY V / MVN GLORIOSO DARYL G / MVN FREDERICK DENISE D / MVN BLAND STEPHEN S / MVN | STATUS OF WORK (ON RADAR SCREEN) (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-110-000000984 | CFP-110-000000984 | Attorney-Client; Attorney Work Product | 5/12/2006 | DOC | FREDERICK DENISE ; CEMVN-OC | PRICE / MISSISSIPPI VALLEY DIVISION CEMVD-PD-SP / USACE CECC-R POD | MEMORANDUM THRU CDR, MISSISSIPPI VALLEY DIVISION (CEMVD-PD-SP/MS. PRICE) FOR CDR, USACE (CECC-R/POD), 441 G STREET, WASHINGTON DC 20314-1000 DECLARATION OF TAKING ASSEMBLY, REPAIR AND REHABILITATION OF CHALMETTE BACK BACK LEVEE, ST. BERNARD PARISH, LOUISIANA, U. S. VS. 6.6 ACRES OF LAND, MORE OR LESS, SITUATED IN ST. BERNARD PARISH, STATE OF LOUISIANA AND GLENN DIAZ AND UNKNOWN OWNERS |
| CFP-110-000000985 | CFP-110-000000985 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | RTF | KINSEY MARY V | DOWDY TOM WADE JNAKHLEH@AOL.COM | CLOSING DOCUMENTS, RELEASE OF NOTARIAL LIABILITY, SALE OF 19119 DIANESHIRE DRIVE, SPRING, TEXAS |
| CFP-110-000000988 | CFP-110-000000988 | Deliberative Process | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | NEW ORLEANS DISTRICT STAFF AND ALL INTERESTED PARTIES | MEMORANDUM FOR NEW ORLEANS DISTRICT STAFF AND ALL INTERESTED PARTIES IMMINENT THREAT OF FLOODING DUE TO FEDERALLY AUTHORIZED HURRICANE PROTECTION PROJECTS THAT ARE CURRENTLY UNDER CONSTRUCTION |
| CFP-110-000000990 | CFP-110-000000990 | Attorney-Client; Attorney Work Product | 4/3/2002 | DOC | KINSEY MARY | N/A | REDLINE VERSION OF USFWS COMMENTS PROVIDED BY JOHN BRANUM TO JULIE VIGNES ON APRIL 2, 2002. REDLINE REPRESENTS REVISIONS MADE TO THE FEBRUARY 27, 2002 DRAFT OF THE SUBJECT BILL. |
| CFP-110-000000991 | CFP-110-000000991 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DRAFT SOUTHEAST LOUISIANA HURRICANE PROTECTION SYSTEM REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE WORK DIRECTED UNDER THE 3RD AND 4TH SUPPLEMENTAL APPROPRIATIONS |
| CFP-110-000000993 | CFP-110-000000993 | Attorney-Client; Attorney Work Product | 8/8/2003 | DOC | ROWAN PETER J / MVN ; OURSO J M / IBERVILLE PARISH GOVERNMENT ; KINSEY MARY | N/A | DESIGN AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE IBERVILLE PARISH GOVERNMENT FOR DESIGN OF THE BAYOU SORREL BOAT LANDING, AN ELEMENT OF THE RECREATIONAL DEVELOPMENT FEATURE OF THE ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT |
| CFP-110-000000994 | CFP-110-000000994 | Deliberative Process | 6/2/2006 | DOC | N/A | N/A | ABBREVIATED PROJECT INFORMATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC FLU ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF THE LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA PROJECT LOCATED IN JEFFERSON PARISH, LOUISIANA |
| CFP-110-000000995 | CFP-110-000000995 | Deliberative Process | 6/6/2006 | DOC | N/A | N/A | ABBREVIATED PROJECT INFORMATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC FLU ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF THE LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA PROJECT LOCATED IN JEFFERSON PARISH, LOUISIANA |
| CFP-110-000000996 | CFP-110-000000996 | Deliberative Process | 5/11/2006 | DOC | N/A | N/A | ABBREVIATED PROJECT INFORMATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC FLU ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF THE LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA PROJECT LOCATED IN JEFFERSON PARISH, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-110-000000997 | CFP-110-000000997 | Deliberative Process | 6/2/2006 | DOC | N/A | N/A | ABBREVIATED PROJECT INFORMATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC FLU ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF THE LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA PROJECT LOCATED IN JEFFERSON PARISH, LOUISIANA |
| CFP-110-000000998 | CFP-110-000000998 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | NEW ORLEANS TO VENICE HURRICANE PROTECTION LEVEE BETWEEN APPROXIMATE LEVEE STATION PIPELINE |
| CFP-110-000000999 | CFP-110-000000999 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DRAFT SOUTHEAST LOUISIANA HURRICANE PROTECTION SYSTEM REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE WORK DIRECTED UNDER THE 3RD SUPPLEMENTAL APPROPRIATIONS |
| CFP-110-000001000 | CFP-110-000001000 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | KINSEY MARY V / USACE | N/A | LITIGATION REPORT: THE UNITED STATES OF AMERICA VERSUS INGRAM BARGE COMPANY, IN PERSONAM; INGRAM TOWING CORP., IN PERSONAM; THE M/V CHRISTY, IN REM CASE MARINE TOWING, LLC; NORTH GULF MARINE, INC., IN PERSONAM; M/V MR.CASS, IN REM. |
| CFP-110-000001001 | CFP-110-000001001 | Deliberative Process | 6/8/2006 | DOC | MOREHISER MERVIN B ; NAOMI ALFRED C | NAOMI ALFRED / PROJ MGMT WIGGINS BETH / ENVIRON BR MANGUNO RICHARD / ECON BR LABURE LINDA / REAL ESTATE DIV GRIESHABER JOHN / ENG DIV FREDERICK DENISE / OFC OF COUNSEL BREERWOOD GREGORY / EXEC OFC WAGNENAAR COL / DE | ABBREVIATED PROJECT INFORMATION REPORT ROUTING SLIP LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA, PROJECT, JEFFERSON PARISH |
| CFP-110-000001002 | CFP-110-000001002 | Deliberative Process | 6/9/2006 | DOC | DIEHL EDWIN H ; NAOMI ALFRED C | NAOMI ALFRED / PROJ MGMT WIGGINS BETH / ENVIRON BR MANGUNO RICHARD / ECON BR LABURE LINDA / REAL ESTATE DIV GRIESHABER JOHN / ENG DIV FREDERICK DENISE / OFC OF COUNSEL BREERWOOD GREGORY / EXEC OFC WAGNENAAR COL / DE | ABBREVIATED PROJECT INFORMATION REPORT ROUTING SLIP LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA, PROJECT, ST. BERNARD PARISH |
| CFP-110-000001003 | CFP-110-000001003 | Deliberative Process | 10/24/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | 02FACT SHEET SELECTIVE ARMORING OF LEVEES FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| CFP-110-000001004 | CFP-110-000001004 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DRAFT SOUTHEAST LOUISIANA HURRICANE PROTECTION SYSTEM REQUEST FOR HEADQUARTERS CONSULTATION WITH CEQ TO FACILITATE EXPEDITED NEPA COMPLIANCE |
| CFP-110-000001005 | CFP-110-000001005 | Deliberative Process | 8/22/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES, LA INNER HARBOR NAVIGATION CANAL (INHC) IMPROVEMENTS FLOOD CONTROL AND COASTAL EMERGENCIES - LOCAL PROTECTION (FLOOD CONTROL) |
| CFP-110-000001007 | CFP-110-000001007 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DRAFT SOUTHEAST LOUISIANA HURRICANE PROTECTION SYSTEM REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE WORK DIRECTED UNDER THE 3RD SUPPLEMENTAL APPROPRIATIONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-110-000001008 | CFP-110-000001008 | Deliberative Process | 6/24/2004 | DOC | BARBIER YVONNE P / APPRAISAL & PLANNING BRANCH ; GUTIERREZ JUDITH / APPRAISAL & PLANNING BRANCH ; LEWIS WILLIAM C / REAL ESTATE DIVISION ; KINSEY M | N/A | REAL ESTATE PLAN ATCHAFALAYA BASIN FLOODWAY SYSTEM, LA BUFFALO COVE PILOT MANAGEMENT UNIT IBERIA, ST. MARTIN, AND ST. MARY PARISHES, LOUISIANA |
| CFP-110-000001009 | CFP-110-000001009 | Deliberative Process | XX/XX/2006 | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY CORPS OF ENGINEERS ; / PONTCHARTRAIN LEVEE DISTRICT | N/A | SUPPLEMENTAL AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE PONTCHARTRAIN LEVEE DISTRICT FOR LOCAL COOPERATION LAKE PONTCHARTRAIN AND VICINITY |
| CFP-110-000001010 | CFP-110-000001010 | Deliberative Process | XX/XX/XXXX | DOC | CREAR ROBERT / DEPARTMENT OF THE ARMY MISSISSIPPI VALLEY DIVISION, CORPS OF ENGINEERS ; CEMVD-PD-N | HQUSACE CECW-MVD | MEMORANDUM THRU HQUSACE (CECW-MVD), WASH DC 20314-1000 FOR ASA(CW) USE OF ALTERNATIVE NEPA ARRANGEMENTS TO EVALUATE/DOCUMENT NEPA COMPLIANCE FOR SELECT 4TH SUPPLEMENTAL NEW ORLEANS HURRICANE AND STORM DAMAGE REDUCTION SYSTEM (HSDRS) MEASURES |
| CFP-110-000001011 | CFP-110-000001011 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ALTERNATIVE ARRANGEMENTS FOR HSDRS NEPA COMPLIANCE |
| CFP-110-000001012 | CFP-110-000001012 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | APPENDIX A NEPA PROCESS EMPLOYED FOR 3RD SUPPLEMENTAL PROJECTS |
| CFP-110-000001015 | CFP-110-000001015 | Attorney-Client; Attorney Work Product | 5/12/2006 | DOC | FREDERICK DENISE ; CEMVN-OC | PRICE / MISSISSIPPI VALLEY DIVISION CEMVD-PD-SP / USACE CECC-R POD | MEMORANDUM THRU CDR, MISSISSIPPI VALLEY DIVISION (CEMVD-PD-SP/MS. PRICE) FOR CDR, USACE (CECC-R/POD), 441 G STREET, WASHINGTON DC 20314-1000 DECLARATION OF TAKING ASSEMBLY, REPAIR AND REHABILITATION OF CHALMETTE BACK LEVEE INTERIM LEVEL OF PROTECTION, ST. BERNARD PARISH, LOUISIANA, U. S. VS. 6.6 ACRES OF LAND, MORE OR LESS, SITUATED IN ST. BERNARD PARISH, STATE OF LOUISIANA AND GLENN DIAZ AND UNKNOWN OWNERS |
| CFP-110-000001016 | CFP-110-000001016 | Deliberative Process | 4/1/2004 | DOC | WOODLEY JOHN P / DEPARTMENT OF THE ARMY ; ANGELLE SCOTT A / STATE OF LOUISIANA LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | PROJECT COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION OF THE ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA BUFFALO COVE MANAGEMENT UNIT PROJECT |
| CFP-110-000001017 | CFP-110-000001017 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WOODLEY JOHN P / DEPARTMENT OF THE ARMY ; ANGELLE SCOTT A / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | PROJECT COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION OF THE ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA BUFFALO COVE MANAGEMENT UNIT PROJECT |
| CFP-110-000001018 | CFP-110-000001018 | Deliberative Process | 10/26/2004 | DOC | WOODLEY JOHN P | / THE DIRECTOR OF CIVIL WORKS | MEMORANDUM FOR THE DIRECTOR OF CIVIL WORKS ATCHAFALAYA BASIN FLOODWAY SYSTEM, BUFFALO COVE PILOT WATER MANAGEMENT UNIT, LOUISIANA - DRAFT PROJECT COOPERATION AGREEMENT |
| CFP-110-000001019 | CFP-110-000001019 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PERPETUAL WATER CIRCULATION EASEMENT |
| CFP-110-000001020 | CFP-110-000001020 | Attorney-Client; Attorney Work Product | 4/20/1999 | RTF | KINSEY MARY V / MVN | GILMORE CHRISTOPHER / MVN NORTHEY ROBERT / MVN | COMMENTS, MRGO, BRETON ISLAND HABITAT PROTECTION, RESTORATION AND CREATION PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-110-000001021 | CFP-110-000001021 | Attorney-Client; Attorney Work Product | 7/11/2005 | DOC | LABURE LINDA C ; FREDERICK DENISE D ; CEMVN-RE ; CEMVN-OC | BINDNER ROSEANN / HQUSACE MONTVAI ZOLTAN / HQUSACE CECC-R / MVI BOGUSLAWSKI GEORGE / CECW-MVD LESSER MONROE / CECC-R/POD WILBANKS RAYFORD / CEMVD-PD-N SEGREST JOHN / CEMVN-PD-N BARTON CHARLES / CEMVN-PD-SP HULL FALCOLM / CEMVN-PM BREERWOOD GREGORY / CEMVN-OD FREDERICK DENISE / CEMVN-OC KINSEY MARY V / CEMVN-OC MCDONALD BARNIE / CEMVD-PD-KM PRICE CASSANDRA / CEMVD-PD-SP BARBIER YVONNE / CEMVN-RE-E KOPEC JOSEPH / CEMVN-RE-E WALKER DEANNA / CEMVN-RE-F WINGATE MARK / CEMVN-PM-W NORD BETH / CEMVN-OD-D BUSH HOWARD R / CEMVN-PM-RN BRANTLEY CHRIS / CEMVN-PM-RP STOUT MICHAEL / CEMVN-OD-T GOLDMAN HOWARD D / CEMVN-OD-D SUTTON JAN / CEMVN-OC | MEMORANDUM FOR: HQUSACE, ZOLTAN MONTVAI, ATTN: ROSEANN BINDNER ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT (ABFS), REQUEST FOR APPROVAL OF REVISION TO NONSTANDARD EASEMENT ESTATES (REVISED 11 JULY 2005) |
| CFP-110-000001022 | CFP-110-000001022 | Attorney-Client; Attorney Work Product | 2/11/2000 | RTF | BLAND STEPHEN S / MVN | NORTHEY ROBERT D / MVN NACHMAN GWENDOLYN B / MVN SELLERS CLYDE H / MVN KINSEY MARY V / MVN KILROY MAURYA / MVN | CONCERNS AND CONSISTENCY OF HANDLING ISSUES IN LOCAL SPONSOR HURRICANE PROTECTION PROJECT USING U.S. ROW |
| CFP-110-000001024 | CFP-110-000001024 | Attorney-Client; Attorney Work Product | 5/15/2000 | RTF | KUZ ANNETTE B / MVD CEMVD-OC | BANKSTON EDWIN C / MVP BARNETT J L / MVR LEVINS WILLIAM P / MVS SIRMANS DAVID E / MVM BLACK HENRY H / MVK NACHMAN GWENDOLYN B / MVN ADAMSKI STEVEN P / MVP HANCKS RIAN W / MVR MINEAR THOMAS B / MVR PARKS MICHAEL J / MVM ROBINSON LANNY R / MVK GLORIOSO DARYL G / MVN KINSEY MARY V / MVN | COORDINATION WITH CECC --PARTICULARLY GOLDMAN/MURPHY RE PCA/AND OTHER AGREEMENTS |
| CFP-110-000001025 | CFP-110-000001025 | Deliberative Process | 4/1/2004 | DOC | WOODLEY JOHN P / DEPARTMENT OF THE ARMY ;  / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | PROJECT COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION OF THE ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA BUFFALO COVE MANAGEMENT UNIT PROJECT |
| CFP-110-000001029 | CFP-110-000001029 | Attorney-Client; Attorney Work Product | 2/21/2001 | RTF | KILROY MAURYA / MVN | SELLERS CLYDE H / MVN KINSEY MARY V / MVN FREDINE JACK / MVN KILROY MAURYA / MVN KOPEC JOSEPH G / MVN | DNR'S REQUEST FOR CREDIT FOR ITS REIMBURSEMENT OF PAYMENT TO LADWF, OYSTER ISSUES, DAVIS POND |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-110-000001034 | CFP-110-000001034 | Attorney-Client; Attorney Work Product | 6/17/2007 | PDF | FREDERICK DENISE D ; CEMVN-OC | N/A | PROFESSIONAL EVALUATION OF JOSEPH A. BARRECA, JR. |
| CFP-110-000001035 | CFP-110-000001035 | Attorney-Client; Attorney Work Product | 6/17/2007 | PDF | FREDERICK DENISE D ; CEMVN-OC | N/A | PROFESSIONAL EVALUATION OF BETH E. JOHNSON |
| CFP-110-000001036 | CFP-110-000001036 | Attorney-Client; Attorney Work Product | 6/17/2007 | PDF | FREDERICK DENISE D ; CEMVN-OC | N/A | PROFESSIONAL EVALUATION OF LAWRENCE J. RADOSTA |
| CFP-110-000001037 | CFP-110-000001037 | Attorney-Client; Attorney Work Product | 6/17/2007 | PDF | FREDERICK DENISE D ; CEMVN-OC | N/A | PROFESSIONAL EVALUATION OF SOPHIA RYAN |
| CFP-110-000001038 | CFP-110-000001038 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET OUTFALL CANAL CLOSURE AND PUMP STATIONS FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| CFP-110-000001039 | CFP-110-000001039 | Deliberative Process | 8/16/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES, LA INNER HARBOR NAVIGATION CANAL (INHC) IMPROVEMENTS FLOOD CONTROL AND COASTAL EMERGENCIES - LOCAL PROTECTION (FLOOD CONTROL) |
| CFP-110-000001041 | CFP-110-000001041 | Deliberative Process | 8/21/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET: FLOODWALL REPLACEMENT FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| CFP-110-000001043 | CFP-110-000001043 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| CFP-110-000001046 | CFP-110-000001046 | Attorney-Client; Attorney Work Product | 11/4/2002 | RTF | NACHMAN GWENN B / MVN | FREDERICK DENISE D / MVN ZACK MICHAEL / MVN KINSEY MARY V / MVN GLORIOSO DARYL G / MVN FLORENT RANDY D / MVN MERCHANT RANDALL C / MVN | FOR INSTITUTIONAL IF (COURSE THAT COULD BE A DOUBLE ENTENDRE) PURPOSES COLLEAGUES |
| CFP-110-000001047 | CFP-110-000001047 | Attorney-Client; Attorney Work Product | 6/5/2001 | RTF | KUZ ANNETTE B / MVD CEMVD-OC | SIRMANS DAVID BANKSTON EDWIN NACHMAN GWENDOLYN BLACK HENRY BARNETT LARRY LEVINS WILLIAM BRIGGS CHARLES FREDERICK DENISE ROBINSON LANNY WUNSCH MARK HANCKS RIAN ADAMSKI STEVEN BONSTEAD ANGELA GLORIOSO DARYL ASBED JEFFREY SUMMER LEEANN KINSEY MARY PARKS MICHAEL NORTON REBECCA MINEAR THOMAS JACKSON WINSTON MERRITT JAMES MORRIS PATRICIA | #11622 V1 - GENERIC VERSION OF STRAIGHT IRREVOCABLE LETTER OF CREDIT FOR FYI |
| CFP-110-000001048 | CFP-110-000001048 | Attorney-Client; Attorney Work Product | 9/28/2000 | RTF | CAMPOS ROBERT / MVN | KINSEY MARY / MVN | ATCHAFALAYA BASIN FLOODWAY SYSTEM RECREATION/BOAT LAUNCH RAMP ISSUES |
| CFP-110-000001052 | CFP-110-000001052 | Attorney-Client; Attorney Work Product | 6/13/2001 | RTF | KINSEY MARY V / MVN | DYKES JOSEPH L / MVN CAMPOS ROBERT / MVN FREDINE JACK / MVN POINDEXTER LARRY / MVN HICKS BILLY J / MVN DICHARRY GERALD J / MVN NACHMAN GWENDOLYN B / MVN GLORIOSO DARYL G / MVN | CECC-G BULLETIN NO. 01-07 WRDA 2000, SECTION 201 IMPLEMENTATION GUIDANCE - FUTURE APPROPRIATIONS LANGUAGE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-110-000001053 | CFP-110-000001053 | Attorney-Client; Attorney Work Product | 11/29/1999 | RTF | NACHMAN GWENN B / MVN CEMVN-OC | KINSEY MARY V / MVN GLORIOSO DARYL G / MVN FRIEDRICHS LORRAINE C / MVN | CEMVN PROPOSAL FOR HANDLING PROPERTY DAMAGES ARISING DURING SELA CONSTRUCTION ACTIVITIES |
| CFP-110-000001054 | CFP-110-000001054 | Attorney-Client; Attorney Work Product | 3/19/2001 | RTF | NACHMAN GWENDOLYN B / MVN CEMVN-OC | KINSEY MARY V / MVN GLORIOSO DARYL G / MVN FREDERICK DENISE D / MVN | CHIPPEWA RIVER - NORTHERN STATES POWER WISCONSIN - FERC NEGOTIATED SETTLEMENT |
| CFP-110-000001055 | CFP-110-000001055 | Attorney-Client; Attorney Work Product | 5/31/2001 | RTF | NACHMAN GWENDOLYN B / MVN CEMVN-OC | KINSEY MARY V / MVN | CONTINUING CONTRACTS CLAUSE IN A-E CONTRACTS - HOUMA NAVIGATION LOCK AND MY APOLOGIA |
| CFP-110-000001059 | CFP-110-000001059 | Attorney-Client; Attorney Work Product | 6/2/2000 | RTF | GLORIOSO DARYL G / MVN | NACHMAN GWENDOLYN B / MVN FREDERICK DENISE D / MVN KINSEY MARY V / MVN MERCHANT RANDALL C / MVN | ESCROW AGREEMENTS - INVESTMENT IN MONEY MARKET FUNDS INVESTING SOLELY IN FEDERAL OBLIGATIONS |
| CFP-110-000001060 | CFP-110-000001060 | Attorney-Client; Attorney Work Product | 4/25/2001 | RTF | KILROY MAURYA / MVN | STOUT MICHAEL E / MVN KILROY MAURYA / MVN KINSEY MARY V / MVN DICHARRY GERALD J / MVN KOPEC JOSEPH G / MVN | INQUIRY FROM HQ, COAST GUARD CONCERNING RELOCATION OF NEW ORLEANS SPT CTR |
| CFP-110-000001061 | CFP-110-000001061 | Attorney-Client; Attorney Work Product | 4/25/2001 | RTF | KILROY MAURYA / MVN | KINSEY MARY V / MVN | INQUIRY FROM HQ, COAST GUARD CONCERNING RELOCATION OF NEW ORLEANS SPT CTR |
| CFP-110-000001062 | CFP-110-000001062 | Attorney-Client; Attorney Work Product | 10/10/2000 | RTF | KUZ ANNETTE B / MVD CEMVD-OC | BARNETT LARRY J / MVR LEVINS WILLIAM P / MVS SIRMANS DAVID E / MVM PARKS MICHAEL J / MVM BLACK HENRY H / MVK ROBINSON LANNY R / MVK MERRITT JAMES E / MVK NACHMAN GWENDOLYN B / MVN FREDERICK DENISE D / MVN KINSEY MARY V / MVN GLORIOSO DARYL G / MVN BANKSTON EDWIN C / MVP | MODIFICATIONS TO MODEL PROJECT COOPERATION AGREEMENTS (PCAS)---GOLDMAN GUIDANCE |
| CFP-110-000001063 | CFP-110-000001063 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | KUZ ANNETTE B / MVD CEMVD-OC | SIRMANS DAVID BANKSTON EDWIN NACHMAN GWENDOLYN BLACK HENRY LARRY MERRITT JAMES MORRIS PATRICIA BONSTEAD ANGELA GLORIOSO DARYL | MVD GUIDANCE - AE PRE-SELECTION/SELECTION BOARDS - LOCAL |
| CFP-110-000001243 | CFP-110-000001243 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | HTML | KUZ ANNETTE B / MVD CEMVD-OC | SIRMANS DAVID BANKSTON EDWIN NACHMAN GWENDOLYN BLACK HENRY LARRY MERRITT JAMES MORRIS PATRICIA BONSTEAD ANGELA GLORIOSO DARYL | MVD GUIDANCE - AE PRE-SELECTION/SELECTION BOARDS - LOCAL |
| CFP-110-000001065 | CFP-110-000001065 | Attorney-Client; Attorney Work Product | 2/17/2000 | RTF | GLORIOSO DARYL G / MVN | KINSEY MARY V / MVN | NEXT SESSION OF THE PROJECT COOPERATION AGREEMENT / FINANCING PLAN DEVELOPMENT COURSE & CLE CREDIT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-110-000001066 | CFP-110-000001066 | Attorney-Client; Attorney Work Product | 5/8/2000 | RTF | NACHMAN GWENDOLYN B / MVN CEMVN-OC | FLORENT RANDY D / MVN OCCHIPINTI ANTHONY C / MVN SCHULZ ALAN D / MVN KINSEY MARY V / MVN GLORIOSO DARYL G / MVN FREDERICK DENISE D / MVN MILES JAMES L / MVN TERRELL BRUCE A / MVN MARSALIS WILLIAM R / MVN | OMB TRANSMITTAL MEMORANDUM NO. 21 AND PROPOSED OMB TRANSMITTAL MEMORANDUM NO. 21 |
| CFP-110-000001067 | CFP-110-000001067 | Attorney-Client; Attorney Work Product | 8/6/2001 | RTF | NACHMAN GWENDOLYN B / MVN CEMVN-OC | GLORIOSO DARYL G / MVN KINSEY MARY V / MVN MERCHANT RANDALL C / MVN | PRELIMINARY TAKE ON OLD RIVER SEDIMENTATION ISSUES FROM THE LEGAL STANDPOINT |
| CFP-110-000001068 | CFP-110-000001068 | Attorney-Client; Attorney Work Product | 4/27/2001 | RTF | HARDEN MICHAEL / MVD | KUHN PHILIP / MVD BARTON CHARLES B / MVD PRICE CASSANDRA P / MVD KUZ ANNETTE B / MVD KILROY MAURYA / MVN SHERMAN JIM H / MVN KINSEY MARY V / MVN FREDINE JACK / MVN NAOMI ALFRED C / MVN NACHMAN GWENDOLYN B / MVN | REQUEST FROM MVD AND HQ REGARDING 2 MATTERS ASSOCIATED WITH STATE'S DAVIS POND OYSTER RELOCATION PROGRAM |
| CFP-110-000001069 | CFP-110-000001069 | Attorney-Client; Attorney Work Product | 12/9/2003 | RTF | FREDERICK DENISE D / MVN | BLAND STEPHEN S / MVN DIMARCO CERIO A / MVN DUNN KELLY G / MVN HAYS MIKE M / MVN KILROY MAURYA / MVN MORRIS WILLIAM S / MVN ROSAMANO MARCO A / MVN SUTTON JAN / MVN KINSEY MARY V / MVN NORTHEY ROBERT D / MVN GLORIOSO DARYL G / MVN MERCHANT RANDALL C / MVN LEWIS WILLIAM C / MVN LABURE LINDA C / MVN CRUPPI JANET R / MVN | RESTRICTIVE EASEMENTS (ENVIRONMENTAL AND/OR CONSERVATION)-- REAL ESTATE LAW |
| CFP-110-000001070 | CFP-110-000001070 | Attorney-Client; Attorney Work Product | 5/31/2001 | RTF | NACHMAN GWENDOLYN B / MVN CEMVN-OC | KINSEY MARY V / MVN | USE OF THE CONTINUING CONTRACTS CLAUSE IN A?E CONTRACTS AND TASK ORDERS |
| CFP-110-000001073 | CFP-110-000001073 | Attorney-Client; Attorney Work Product | 6/16/2000 | RTF | FREDINE JACK / MVN | KILROY MAURYA / MVN KINSEY MARY V / MVN | IMPLEMENTATION OF SECTION 102 OF THE ENERGY AND WATER DEVELOPMENT APPROPRIATIONS ACT, 2000, PUBLIC LAW 106-60 |
| CFP-110-000001074 | CFP-110-000001074 | Attorney-Client; Attorney Work Product | 6/16/2000 | RTF | FREDINE JACK / MVN | KILROY MAURYA / MVN KINSEY MARY V / MVN | IMPLEMENTATION OF SECTION 102 OF THE ENERGY AND WATER DEVELOPMENT APPROPRIATIONS ACT, 2000, PUBLIC LAW 106-60 |
| CFP-110-000001076 | CFP-110-000001076 | Attorney-Client; Attorney Work Product | 6/14/2000 | RTF | FREDINE JACK / MVN | KILROY MAURYA / MVN KINSEY MARY V / MVN | IMPLEMENTATION OF SECTION 102 OF THE ENERGY AND WATER DEVELOPMENT APPROPRIATIONS ACT, 2000, PUBLIC LAW 106-60 |
| CFP-110-000001078 | CFP-110-000001078 | Attorney-Client; Attorney Work Product | 6/14/2000 | RTF | FREDINE JACK / MVN | KINSEY MARY V / MVN | IMPLEMENTATION OF SECTION 102 OF THE ENERGY AND WATER DEVELOPMENT APPROPRIATIONS ACT, 2000, PUBLIC LAW 106-60 |
| CFP-110-000001079 | CFP-110-000001079 | Attorney-Client; Attorney Work Product | 8/4/2000 | RTF | KUZ ANNETTE / MVD CEMVD-OC | NACHMAN GWENDOLYN B / MVN KINSEY MARY V / MVN | REQUEST FOR HQUSACE ASSISTANCE IN COORDINATING EXPEDITED ASA (CW) APPROVALS, BREAUX ACT PROGRAM CORPS PROJECTS |
| CFP-110-000001080 | CFP-110-000001080 | Attorney-Client; Attorney Work Product | 8/3/2000 | RTF | KINSEY MARY V / MVN | NACHMAN GWENDOLYN B / MVN | REQUEST FOR HQUSACE ASSISTANCE IN COORDINATING EXPEDITED ASA (CW) APPROVALS, BREAUX ACT PROGRAM CORPS PROJECTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-110-000001082 | CFP-110-000001082 | Attorney-Client; Attorney Work Product | 11/16/2000 | RTF | KINSEY MARY V / MVN | SAIA JOHN P / MVN SHERMAN JIM H / MVN HULL FALCOLM E / MVN BUISSON BOB / MVN POINDEXTER LARRY / MVN NACHMAN GWENDOLYN B / MVN | GOLDMAN, ASSN. OF LEVEE BOARDS OF LOUISIANA, ROUND TABLE DISCUSSION, PROJECT COOPERATION AGREEMENTS |
| CFP-110-000001118 | CFP-110-000001118 | Attorney-Client; Attorney Work Product | 1/10/2007 | DOC | HOLLIDAY T A / MVN | KINSEY MARY FREDERICK DENISE | STATUS REPORT - CURRENT WORK ASSIGNMENTS & PROJECTS |
| CFP-110-000001121 | CFP-110-000001121 | Deliberative Process | 8/16/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES, LA INNER HARBOR NAVIGATION CANAL (INHC) IMPROVEMENTS FLOOD CONTROL AND COASTAL EMERGENCIES - LOCAL PROTECTION (FLOOD CONTROL) |
| CFP-110-000001122 | CFP-110-000001122 | Deliberative Process | 12/21/2005 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | CONSTRUCTION, GENERAL - WETLANDS RESTORATION AND BENEFICIAL USE OF DREDGED MATERIAL (ECOSYSTEM RESTORATION) |
| CFP-110-000001126 | CFP-110-000001126 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | DRINKWITZ ANGELA J / MVN ; ZACK MICHAEL / USACE | KINSEY MARY V / MVN | LITIGATION REPORT - CHRISTY (UNCLASSIFIED) |
| CFP-110-000001246 | CFP-110-000001246 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | HTML | DRINKWITZ ANGELA J / MVN ; ZACK MICHAEL / USACE | KINSEY MARY V / MVN | LITIGATION REPORT - CHRISTY (UNCLASSIFIED) |
| CFP-110-000001131 | CFP-110-000001131 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LITIGATION REPORT CHRISTY UNCLASSIFIED |
| CFP-110-000001132 | CFP-110-000001132 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LITIGATION REPORT CHRISTY UNCLASSIFIED |
| CFP-110-000001134 | CFP-110-000001134 | Deliberative Process | 10/15/2005 | DOC | LOWE MICHAEL H / MVN ; WAGENAAR RICHARD P / MVN ; BLEAKLEY ALBERT M / MVN | N/A | PROJECT INFORMATION REPORT PL 84-99 REHABILITATION OF DAMAGED HURRICANE OR SHORE PROTECTION PROJECTS FROM HURRICANE KATRINA NEW ORLEANS TO VENICE, LA HURRICANE PROTECTION PROJECT PLAQUEMINES PARISH, LA PLAQUEMINES |
| CFP-110-000001137 | CFP-110-000001137 | Deliberative Process | 6/6/2006 | DOC | N/A | N/A | ABBREVIATED PROJECT INFORMATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS ACT TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC FLU, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF THE LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA PROJECT LOCATED IN ST. CHARLES PARISH, LOUISIANA |
| CFP-110-000001140 | CFP-110-000001140 | Attorney-Client; Attorney Work Product | 6/29/2000 | RTF | FREDINE JACK / MVN ; KINSEY MARY V / MVN ; BURDINE CAROL | NAOMI ALFRED C / MVN DICHARRY GERALD J / MVN COTTONE ELIZABETH W / MVN POINDEXTER LARRY / MVN CAMPOS ROBERT / MVN EARL CAROLYN H / MVN PODANY THOMAS J / MVN DYKES JOSEPH L / MVN CONSTANCE TROY G / MVN HULL FALCOLM E / MVN BUISSON BOB / MVN SHERMAN JIM H / MVN KNIERIEMEN DALE A / LTC MVN NACHMAN GWENDOLYN B / MVN KINSEY MARY V / MVN FREDERICK DENISE D / MVN GUTIERREZ JUDITH Y / MVN HOLLAND MICHAEL C / MVN MARTINSON ROBERT J / MVN GLORIOSO DARYL G / MVN BURDINE CAROL S / MVN | PCA - - PROJECT ACTION TEAM - - OUTREACH TO SR. PROJECT MANAGERS AND BRANCH CHIEFS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-110-000001141 | CFP-110-000001141 | Attorney-Client; Attorney Work Product | 6/6/2000 | RTF | LABURE LINDA C / MVN | LAFLEUR ROBERT W / MVN KINSEY MARY V / MVN BRANTLEY CHRISTOPHER G / MVN HOKKANEN THEODORE G / MVN WALKER DEANNA E / MVN LEWIS WILLIAM C / MVN SELLERS CLYDE H / MVN CAMPOS ROBERT / MVN BUSH HOWARD R / MVN | PCA'S FOR ABFS - QUESTIONS - DEDICATION OF STATE LANDS & O&M COST SHARE APPLICATION |
| CFP-110-000001150 | CFP-110-000001150 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | FREDERICK DENISE D / MVN CEMVN-OC | CORRALES ROBERT C / MVN KINSEY MARY V / MVN WALLACE FREDERICK W / MVN | ARMY/DOD PII SECURITY INCIDENT REPORT - STOLEN CAC AND |
| CFP-110-000001240 | CFP-110-000001240 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | HTML | FREDERICK DENISE D / MVN CEMVN-OC | CORRALES ROBERT C / MVN KINSEY MARY V / MVN WALLACE FREDERICK W / MVN | ARMY/DOD PII SECURITY INCIDENT REPORT - STOLEN CAC AND |
| CFP-110-000001152 | CFP-110-000001152 | Attorney-Client; Attorney Work Product | 1/11/2001 | RTF | KINSEY MARY V / MVN CEMVN-OC | KUZ ANNETTE / MVD NACHMAN GWENDOLYN B / MVN GOLDMAN HOWARD V / HQ02 | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LA SIMMESPORT BOAT LANDING PCA |
| CFP-110-000001153 | CFP-110-000001153 | Attorney-Client; Attorney Work Product | 10/17/2000 | RTF | BUSH HOWARD R / MVN | KINSEY MARY V / MVN | ATCHAFALAYA BASIN NATURE/CULTURAL INTERPRETATIVE CENTER, MORGAN CITY, PAS - SECTION 22 |
| CFP-110-000001154 | CFP-110-000001154 | Attorney-Client; Attorney Work Product | 12/3/1999 | RTF | STRIPLING BILL B / MVD | KUZ ANNETTE / MVD BARNETT LARRY J / MVD | CEMVN PROPOSAL RE: DAMAGES DURING CONSTRUCTION ACTIVITIES---SELA PROJECT |
| CFP-110-000001155 | CFP-110-000001155 | Attorney-Client; Attorney Work Product | 10/8/1999 | RTF | KUZ ANNETTE / MVD CEMVD-OC | KINSEY MARY V / MVN NEE SUSAN G / HQ02 NACHMAN GWENN B / MVN BARNETT LARRY J / MVD GOLDMAN HOWARD V / HQ02 PRICE CASSANDRA P / MVD | COMMENTS ABOUT MR. RHODES' VERSION OF THE RESPONSE TO MR. BRINSON RE IHNC |
| CFP-110-000001156 | CFP-110-000001156 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | RTF | KINSEY MARY V / MVN | KUZ ANNETTE / MVD NEE SUSAN G / HQ02 NACHMAN GWENN B / MVN BARNETT LARRY J / MVD | COMMENTS ABOUT MR. RHODES' VERSION OF THE RESPONSE TO MR. BRINSON RE IHNC |
| CFP-110-000001157 | CFP-110-000001157 | Attorney-Client; Attorney Work Product | 12/22/2000 | RTF | NAOMI ALFRED C / MVN | KINSEY MARY V / MVN FREDINE JACK / MVN | CONGRESSIONAL RESPONSE ON CWPPRA MYRTLE GROVE DELTA-BUILDING DIVERSION |
| CFP-110-000001158 | CFP-110-000001158 | Attorney-Client; Attorney Work Product | 12/22/2000 | RTF | KINSEY MARY V / MVN CEMVN-OC | AXTMAN TIMOTHY J / MVN NAOMI ALFRED C / MVN PODANY THOMAS J / MVN NACHMAN GWENDOLYN B / MVN NORTHEY ROBERT D / MVN FREDERICK DENISE D / MVN KILROY MAURYA / MVN ROSAMANO MARCO A / MVN | CONGRESSIONAL RESPONSE ON CWPPRA MYRTLE GROVE DELTA-BUILDING DIVERSION |
| CFP-110-000001159 | CFP-110-000001159 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | NACHMAN GWENDOLYN B / MVN CEMVN-OC | DEMMA MARCIA A / MVN KINSEY MARY V / MVN | CONTINUING CONTRACTS CLAUSE IN A-E CONTRACTS - IHNC LOCK |
| CFP-110-000001241 | CFP-110-000001241 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | HTML | NACHMAN GWENDOLYN B / MVN CEMVN-OC | DEMMA MARCIA A / MVN KINSEY MARY V / MVN | CONTINUING CONTRACTS CLAUSE IN A-E CONTRACTS - IHNC LOCK |
| CFP-110-000001161 | CFP-110-000001161 | Attorney-Client; Attorney Work Product | 6/25/1999 | RTF | COTTONE ELIZABETH / MVN | NACHMAN GWENN B / MVN GRIESHABER JOHN B / MVN SATTERLEE GERARD S / MVN FLORENT RANDY D / MVN SELLERS CLYDE H / MVN FRIEDRICHS LORRAINE C / MVN KINSEY MARY V / MVN | DAMAGE CLAIM ALLEGEDLY RELATED TO AVENUE D CANAL DRAINAGE IMPROVEMENTS |
| CFP-110-000001166 | CFP-110-000001166 | Deliberative Process | 6/20/2000 | RTF | KINSEY MARY V / MVN | PODANY THOMAS J / MVN | INFO ON POTENTIAL MOVE TO 2 - YEAR PLANNING PROCESS UNDER BREAUX ACT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-110-000001167 | CFP-110-000001167 | Deliberative Process | 6/26/2000 | RTF | KINSEY MARY V / MVN | PODANY THOMAS J / MVN NACHMAN GWENDOLYN B / MVN FREDERICK DENISE D / MVN | INFO ON POTENTIAL MOVE TO 2 - YEAR PLANNING PROCESS UNDER BREAUX ACT |
| CFP-110-000001168 | CFP-110-000001168 | Deliberative Process | XX/XX/XXXX | RTF | MARY | ROSAMANO MARCO A / MVN BURDINE CAROL S / MVN DICHARRY GERALD J / MVN NAOMI ALFRED C / MVN SCHROEDER ROBERT H / MVN MILES JAMES L / MVN SATTERLEE GERARD S / MVN SAIA JOHN P / MVN SHERMAN JIM H / MVN NACHMAN GWENDOLYN B / MVN COLLETTI JERRY A / MVN KELLER BRIAN S / MVN | MEETING ON MONDAY RE: PCA LANGUAGE ON PROJECT TURNOVER AND OMRR&R MANUALS |
| CFP-110-000001169 | CFP-110-000001169 | Attorney-Client; Attorney Work Product | 2/16/2000 | RTF | NACHMAN GWENDOLYN B / MVN CEMVN-OC | GOLDMAN HOWARD V / HQ02 FREDERICK DENISE D / MVN GLORIOSO DARYL G / MVN MURPHY SCOTT N / HQ02 | NEXT SESSION OF THE PROJECT COOPERATION AGREEMENT / FINANCING PLAN DEVELOPMENT COURSE & CLE CREDIT |
| CFP-110-000001170 | CFP-110-000001170 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | RTF | KINSEY MARY V / MVN | PODANY THOMAS J / MVN HICKS BILLY J / MVN NACHMAN GWENDOLYN B / MVN | QUESTION ABOUT RELATIONSHIP BETWEEN CONGRESS AND COST SHARING AGREEMENTS |
| CFP-110-000001171 | CFP-110-000001171 | Attorney-Client; Attorney Work Product | 10/18/2000 | RTF | BUSH HOWARD R / MVN | KINSEY MARY V / MVN | RESPONSE TO LU CUTRERA'S LETTER - ATCHAFALAYA BASIN NATURE AND CULTURAL INTERPRETIVE CENTER |
| CFP-110-000001172 | CFP-110-000001172 | Attorney-Client; Attorney Work Product | 7/19/2004 | RTF | KINSEY MARY V / MVN CEMVN-OC | BARBIER YVONNE P / MVN | WATER CIRCULATION MODIFICATION EASEMENT (DRAFT#2) |
| CFP-110-000001173 | CFP-110-000001173 | Attorney-Client; Attorney Work Product | 7/19/2004 | RTF | KINSEY MARY V / MVN CEMVN-OC | BARBIER YVONNE P / MVN | WATER CIRCULATION MODIFICATION EASEMENT (DRAFT#2) |
| CFP-110-000001174 | CFP-110-000001174 | Attorney-Client; Attorney Work Product | 7/19/2004 | RTF | KINSEY MARY V / MVN CEMVN-OC | HAYS MIKE M / MVN BARBIER YVONNE P / MVN HALE LAMAR F / MVN ROSAMANO MARCO A / MVN WALKER DEANNA E / MVN | WATER CIRCULATION MODIFICATION EASEMENT (DRAFT#2) |
| CFP-110-000001175 | CFP-110-000001175 | Attorney-Client; Attorney Work Product | 7/19/2004 | RTF | KINSEY MARY V / MVN CEMVN-OC | KINSEY MARY V / MVN BARBIER YVONNE P / MVN HAYS MIKE M / MVN HALE LAMAR F / MVN ROSAMANO MARCO A / MVN WALKER DEANNA E / MVN | WATER CIRCULATION MODIFICATION EASEMENT (DRAFT#2) |
| CFP-110-000001176 | CFP-110-000001176 | Attorney-Client; Attorney Work Product | 7/16/2004 | RTF | KINSEY MARY V / MVN CEMVN-OC | BARBIER YVONNE P / MVN HAYS MIKE M / MVN HALE LAMAR F / MVN ROSAMANO MARCO A / MVN WALKER DEANNA E / MVN | WATER CIRCULATION MODIFICATION EASEMENT (DRAFT#2) |
| CFP-110-000001179 | CFP-110-000001179 | Deliberative Process | 1/30/2004 | DOC | BARBIER YVONNE P / APPRAISAL & PLANNING BRANCH ; GUTIERREZ JUDITH / APPRAISAL & PLANNING BRANCH ; LEWIS WILLIAM C / REAL ESTATE DIVISION | N/A | REAL ESTATE PLAN ATCHAFALAYA BASIN FLOODWAY SYSTEM, LA BUFFALO COVE PILOT MANAGEMENT UNIT IBERIA AND ST. MARTIN PARISHES, LOUISIANA |
| CFP-110-000001184 | CFP-110-000001184 | Attorney-Client; Attorney Work Product | XX/XX/2000 | RTF | KINSEY MARY V / MVN | NAOMI ALFRED C / MVN FREDINE JACK / MVN KILROY MAURYA / MVN | IMPLEMENTATION OF SECTION 102 OF THE ENERGY AND WATER DEVELOPMENT APPROPRIATIONS ACT, 2000, PUBLIC LAW 106-60 |
| CFP-110-000001185 | CFP-110-000001185 | Attorney-Client; Attorney Work Product | 6/16/2000 | RTF | NAOMI ALFRED C / MVN | HARDEN MICHAEL / MVD FREDINE JACK / MVN KINSEY MARY V / MVN KILROY MAURYA / MVN | IMPLEMENTATION OF SECTION 102 OF THE ENERGY AND WATER DEVELOPMENT APPROPRIATIONS ACT, 2000, PUBLIC LAW 106-60 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-110-000001186 | CFP-110-000001186 | Attorney-Client; Attorney Work Product | 6/16/2000 | RTF | NAOMI ALFRED C / MVN | KINSEY MARY V / MVN FREDINE JACK / MVN KILROY MAURYA / MVN | IMPLEMENTATION OF SECTION 102 OF THE ENERGY AND WATER DEVELOPMENT APPROPRIATIONS ACT, 2000, PUBLIC LAW 106-60 |
| CFP-110-000001187 | CFP-110-000001187 | Attorney-Client; Attorney Work Product | 6/14/2000 | RTF | KINSEY MARY V / MVN | FREDINE JACK / MVN KILROY MAURYA / MVN | IMPLEMENTATION OF SECTION 102 OF THE ENERGY AND WATER DEVELOPMENT APPROPRIATIONS ACT, 2000, PUBLIC LAW 106-60 |
| CFP-110-000001188 | CFP-110-000001188 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | RTF | KINSEY MARY V / USACE | FRANK RICHARD C / HQ02 FREDERICK DENISE D / MVN BARNETT LARRY J / MVD | REPORT, COMPROMISE OF PERSONALITY IDENTIFYING INFORMATION (PII) (UNCLASSIFIED) |
| CFP-110-000001192 | CFP-110-000001192 | Attorney-Client; Attorney Work Product | 3/22/2001 | RTF | KINSEY MARY V / MVN CEMVN-OC | FREDINE JACK / MVN KILROY MAURYA / MVN NAOMI ALFRED C / MVN BAIRD BRUCE H / MVN NACHMAN GWENDOLYN B / MVN SAIA JOHN P / MVN SHERMAN JIM H / MVN | THIRD EDITION: DRAFT RESPONSE TO CALDWELL'S 14 MARCH LETTER TO COL JULICH, SUBJECT: DAVIS POND OYSTER LEASE RELOCATION PLAN |
| CFP-110-000001195 | CFP-110-000001195 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | ROSAMANO MARCO A / MVN | KINSEY MARY V / MVN | STATUS OF WORK- REMINDER (UNCLASSIFIED) |
| CFP-110-000001238 | CFP-110-000001238 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | HTML | ROSAMANO MARCO A / MVN | KINSEY MARY V / MVN | STATUS OF WORK- REMINDER (UNCLASSIFIED) |
| CFP-110-000001200 | CFP-110-000001200 | Attorney-Client; Attorney Work Product | 6/16/2007 | DOC | KINSEY MARY V ; CEMVN-OC | N/A | PROFESSIONAL EVALUATION OF JOSEPH A. BARRECA, JR. |
| CFP-110-000001201 | CFP-110-000001201 | Attorney-Client; Attorney Work Product | 6/16/2007 | DOC | KINSEY MARY V ; CEMVN-OC | N/A | PROFESSIONAL EVALUATION OF LAWRENCE J. RADOSTA |
| CFP-110-000001213 | CFP-110-000001213 | Deliberative Process | XX/XX/2006 | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY CORPS OF ENGINEERS ; / PONTCHARTRAIN LEVEE DISTRICT | N/A | SUPPLEMENTAL AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE PONTCHARTRAIN LEVEE DISTRICT FOR LOCAL COOPERATION LAKE PONTCHARTRAIN AND VICINITY |
| CFP-110-000001215 | CFP-110-000001215 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SUPPLEMENTAL DOCUMENTATION DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC FLU ACT, 2006 (PUBLIC LAW 109-148) |
| CFP-110-000001218 | CFP-110-000001218 | Attorney-Client; Attorney Work Product | 10/29/1999 | DOC | N/A | N/A | WHY WE WANT TO AMEND THE DAVIS POND PCA FOR COST ONLY |
| CFP-110-000001222 | CFP-110-000001222 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET ASSESSMENT OF VERTICAL SETTLEMENT VERSUS NEW STORM DATA GENERAL INVESTIGATIONS |
| CFP-110-000001224 | CFP-110-000001224 | Attorney-Client; Attorney Work Product | 12/13/2002 | TXT | NACHMAN GWENDOLYN B / MVN CEMVN-PM-E | NAOMI ALFRED C / MVN KINSEY MARY V / MVN | WAIVERCOSTSHARING CEFMS - MY ATTEMPT - START AT PARAGRAPH 7 - IGNORE THE PARAGRAPHS PRIOR TO THAT - THE WORDS - DON'T LOOK AT PARAGRAPH NUMBERS |
| CFP-110-000001225 | CFP-110-000001225 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | WALLACE FREDERICK W / MVN | KINSEY MARY V / MVN FREDERICK DENISE D / MVN | STATUS OF WORK- REMINDER (UNCLASSIFIED) |
| CFP-110-000001247 | CFP-110-000001247 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | HTML | WALLACE FREDERICK W / MVN | KINSEY MARY V / MVN FREDERICK DENISE D / MVN | STATUS OF WORK- REMINDER (UNCLASSIFIED) |
| CFP-110-000001226 | CFP-110-000001226 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DETAILS OF PRELIMINARY COMMENTS |
| CFP-110-000001227 | CFP-110-000001227 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DETAILS OF PRELIMINARY COMMENTS |
| CFP-110-000001228 | CFP-110-000001228 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DETAILS OF PRELIMINARY COMMENTS |
| CFP-112-000000005 | CFP-112-000000005 | Attorney-Client; Attorney Work Product | 9/20/2007 | XLS | MVN | N/A | MVN KATRINA LITIGATION REPORT (BY GROUP) |
| CFP-112-000000007 | CFP-112-000000007 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | STANDARD OPERATING PROCEDURES FOR NEW LITIGATION AND MAJOR DECISIONS |
| CFP-112-000000012 | CFP-112-000000012 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DECLARATION OF SERVITUDES, CONDITIONS AND RESTRICTIONS OF MARINERS COVER TOWNHOMES ASSOCIATION, INC. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-112-000000013 | CFP-112-000000013 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DECLARATION OF SERVITUDES, CONDITIONS AND RESTRICTIONS OF MARINERS COVER TOWNHOMES ASSOCIATION, INC. |
| CFP-112-000000017 | CFP-112-000000017 | Attorney-Client; Attorney Work Product | 2/16/1987 | TIF | HANKS RONALD W / CITY OF HOUSTON TEXAS | BOLAND MOSELLE J | CERTIFICATE OF DEATH |
| CFP-112-000001432 | CFP-112-000001432 | Attorney-Client; Attorney Work Product | 9/11/2007 | RTF | N/A | DRINKWITZ ANGELA J / MVN DYER DAVID R / MVN LABOURDETTE JENNIFER A / MVN VILLELA OLGA / MVN TROTTER RITA E / MVN WALTERS ANGELE L / MVN MARZONI NICHOLAS C / MVN | CLAIMS JAGCNET TRAINING |
| CFP-112-000000117 | CFP-112-000000117 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LIST OF DOCKET TEXT AND DATE FILED |
| CFP-112-000000118 | CFP-112-000000118 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LIST OF DOCKET TEXT AND DATE FILED |
| CFP-112-000000119 | CFP-112-000000119 | Attorney-Client; Attorney Work Product | 4/24/2007 | DOC | N/A | N/A | 2:06-CV-02268-SRD-JCW ROBINSON ET AL V. UNITED STATES OF AMERICA ET AL STANWOOD R. DUVAL, JR, PRESIDING JOSEPH C. WILKINSON, JR, REFERRAL DATE FILED: 04/25/2006 DATE OF LAST FILING: 04/24/2007 ASSOCIATED CASES |
| CFP-112-000000120 | CFP-112-000000120 | Attorney-Client; Attorney Work Product | 9/26/2005 | PDF | ODWYER ASHTON R / LAWFIRM OF ODWYER LLC ; HEZKER JOSEPH W / LAWFIRM OF ODWYER LLC | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA NEW ORLEANS DIVISION | COMPLAINT FOR COMPENSATORY |
| CFP-112-000000121 | CFP-112-000000121 | Attorney-Client; Attorney Work Product | 9/29/2005 | DOC | / U.S. DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | N/A | IN RE: INGRAM BARGE COMPANY ASSIGNED TO: CHIEF JUDGE HELEN G. BERRIGAN REFERRED TO: MAGISTRATE JUDGE JOSEPH C. WILKINSON, JR NATURE OF SUIT: 890 OTHER STATUTORY ACTIONS |
| CFP-112-000000126 | CFP-112-000000126 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | NELSON V. NAGIN ET AL DOCKET #: 2:06-CV-09901-JCZ-JCW MTS 254964 |
| CFP-112-000000127 | CFP-112-000000127 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | KATRINA CONSOLIDATED CASES CLASS CERTIFICATION SCHEDULING OVERVIEW FROM CMO # 4 |
| CFP-112-000000277 | CFP-112-000000277 | Attorney-Client; Attorney Work Product | 5/30/2007 | PDF | / COURT OF APPEAL OF LOUISIANA, THIRD CIRCUIT | MARZONI NICK | GROVER WADE BURDIN, JR,. V. BOARD OF COMMISSIONERS FORT HE ATCHAFALAYA BASIN LEVEE DISTRICT NO. 87-760 |
| CFP-112-000000317 | CFP-112-000000317 | Attorney-Client; Attorney Work Product | 6/21/2007 | PDF | MARZONI NICK | N/A | WESTLAW DOWNLOAD SUMMARY REPORT FOR MARZONI,NICK 4955902 |
| CFP-112-000000350 | CFP-112-000000350 | Attorney-Client; Attorney Work Product | 11/14/2005 | DOC | DIMARCO CERIO A | N/A | MEMORANDUM ON EXPEDITED ACQUISITION OF PROPERTY RIGHTS AND INTERESTS FOR TASK FORCE GUARDIAN PROJECT |
| CFP-113-000000743 | CFP-113-000000743 | Attorney-Client; Attorney Work Product | 8/12/2003 | PDF | JUST GLORIA N / MVN | WILLIAMS JANICE D / MVN | OYSTER LEASE, BAYOU RIGAUD |
| CFP-113-000000755 | CFP-113-000000755 | Attorney-Client; Attorney Work Product | 5/17/2007 | PDF | N/A | N/A | LEGAL OPINION: NAVIGABILITY OF WHISKEY CHITTO CREEK |
| CFP-113-000000784 | CFP-113-000000784 | Attorney-Client; Attorney Work Product | 3/12/2004 | PDF | ROSAMANO MARCO A / REAL ESTATE DIVISION | TAYLERSON ROBERT S DEAN DORIS / US ATTORNEY OFFICE | FRANK J. MECHE, ET AL., APPLICATION NO. 5089, POLICY NO. 182-007755 ATCHAFALAYA BASIN FLOODWAY SYSTEM, TRACTS NOS. 2611E-1 AND 2611E-2 |
| CFP-115-000000001 | CFP-115-000000001 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | DATE OF ACCIDENT BILL NUMBER VESSEL NAME OWNER STRUCTURE AMOUNT |
| CFP-115-000000002 | CFP-115-000000002 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | COLUMN INCLUDES ON LAST NAME ADDRESS WHAT WAS SENT BACK STATUS AS OF DATE |
| CFP-116-000000001 | CFP-116-000000001 | Attorney-Client; Attorney Work Product | 2/29/2000 | TXT | BLAND STEPHEN S / MVN | GREEN STANLEY B / MVN COTTONE ELIZABETH W / MVN CRUPPI JANET R / MVN WILLIAMS JEROME L / MVN BLAND STEPHEN S / MVN | UPDATE PERSONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-116-000000004 | CFP-116-000000004 | Attorney-Client; Attorney Work Product | 4/2/2001 | DOC | BLAND STEPHEN S ; CEMVN-RE-L | / REAL ESTATE, MISSISSIPPI VALLEY DIVISION CEMVD-ET-R CEMVD-OC CEMVN-OC CEMVN-PM-E CEMVN-RE | MEMORANDUM FOR CHIEF REAL ESTATE MISSISSIPPI VALLEY DIVISION (CEMVD-ET-R) LEGAL OPINION CONCERNING REAL ESTATE DECISION DOCUMENTS FOR PROPOSAL TO TREAT CERTAIN COLLATERAL DAMAGES OF SOUTHEAST LOUISIANA (SELA) PROJECT AS LANDS, EASEMENTS, RIGHTS-OF-WAY, RELOCATIONS, OR DISPOSAL AREA (LERRD'S) PROJECT COSTS |
| CFP-116-000000007 | CFP-116-000000007 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LAKE PONTCHARTRAIN AND VICINITY HURRICANE PROTECTION PROJECT STANDARD OPERATING PROCEDURE AFTER - THE - FACT ACQUISITION OF LAND, EASEMENTS, AND RIGHTS-OF-WAY |
| CFP-116-000000008 | CFP-116-000000008 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SOUTHEAST LOUISIANA PROJECT STANDARD OPERATING PROCEDURE AFTER-THE-FACT ACQUISITION OF LAND, EASEMENTS, AND RIGHTS-OF-WAY |
| CFP-116-000000009 | CFP-116-000000009 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SOUTHEAST LOUISIANA PROJECT STANDARD OPERATING PROCEDURE AFTER-THE-FACT ACQUISITION OF LAND, EASEMENTS, AND RIGHTS-OF-WAY |
| CFP-116-000000010 | CFP-116-000000010 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SOUTHEAST LOUISIANA PROJECT STANDARD OPERATING PROCEDURE AFTER-THE-FACT ACQUISITION OF LAND, EASEMENTS, AND RIGHTS-OF-WAY |
| CFP-116-000000011 | CFP-116-000000011 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SOUTHEAST LOUISIANA PROJECT STANDARD OPERATING PROCEDURE AFTER-THE-FACT ACQUISITION OF LAND, EASEMENTS, AND RIGHTS-OF-WAY |
| CFP-116-000000016 | CFP-116-000000016 | Attorney-Client; Attorney Work Product | 11/12/1999 | DOC | CEMVN-RE-L | SELLERS CLYDE H / CEMVN-RE | MEMORANDUM FOR CHIEF OF REAL ESTATE, ATTN: CEMVN-RE, CLYDE H. SELLERS DA-FORM 7222-1, PART IV, SECTION C, LIST OF SIGNIFICANT CONTRIBUTIONS OF STEPHEN S. BLAND FROM 12 ARP 99 THROUGH 30 SEP 99 |
| CFP-116-000000027 | CFP-116-000000027 | Attorney-Client; Attorney Work Product | 6/2/1999 | DOC | CEMVN-RE-L ; BLAND STEPHEN S / LEGAL SUPPORT | CEMVN-RE | LEGAL OPINION - FLOWAGE EASEMENTS FOR ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA |
| CFP-116-000000028 | CFP-116-000000028 | Attorney-Client; Attorney Work Product | 5/24/1999 | DOC | CEMVN-RE-L ; BLAND STEPHEN S / LEGAL SUPPORT | CEMVN-RE | LEGAL OPINION - FLOWAGE EASEMENTS FOR ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA |
| CFP-116-000000029 | CFP-116-000000029 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CEMVN-RE-L ; BLAND STEPHEN S / LEGAL SUPPORT | CEMVN-RE | FLOWAGE EASEMENTS FOR ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA |
| CFP-116-000000031 | CFP-116-000000031 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BLAND STEPHEN S ; LEWIS WILLIAM C / REAL ESTATE DIVISION | N/A | ASSESSMENT OF NON-FEDERAL SPONSOR'S REAL ESTATE ACQUISITION CAPABILITY JEFFERSON PARISH FOR JEFFERSON PARISH EAST BANK BASIN SOUTHEAST LOUISIANA PROJECT (SELA) |
| CFP-116-000000032 | CFP-116-000000032 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BLAND STEPHEN S ; LEWIS WILLIAM C / REAL ESTATE DIVISION | N/A | ASSESSMENT OF NON-FEDERAL SPONSOR'S REAL ESTATE ACQUISITION CAPABILITY JEFFERSON PARISH FOR WEST BANK, EAST BANK BASIN SOUTHEAST LOUISIANA PROJECT (SELA) |
| CFP-116-000000033 | CFP-116-000000033 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BLAND STEPHEN S ; LEWIS WILLIAM C / REAL ESTATE DIVISION | N/A | ASSESSMENT OF NON-FEDERAL SPONSOR'S REAL ESTATE ACQUISITION CAPABILITY THE SEWERAGE AND WATER BOARD FOR THE CITY OF NEW ORLEANS FOR ABF (UPTOWN) BASIN, SEC 533D REPORT SOUTHEAST LOUISIANA PROJECT |
| CFP-116-000000034 | CFP-116-000000034 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BLAND STEPHEN S ; LEWIS WILLIAM C / REAL ESTATE DIVISION | N/A | ASSESSMENT OF NON-FEDERAL SPONSOR'S REAL ESTATE ACQUISITION CAPABILITY THE SEWERAGE AND WATER BOARD FOR THE CITY OF NEW ORLEANS FOR ABF (UPTOWN) BASIN, SEC 533D REPORT SOUTHEAST LOUISIANA PROJECT |
| CFP-116-000000057 | CFP-116-000000057 | Attorney-Client; Attorney Work Product | 1/25/2000 | DOC | BLAND STEPHEN S ; CEMVN-RE | MARCEAUX / PLANNING AND CONTROL BRANCH | SOUTHEAST LOUISIANA DRAINAGE PROJECT, COST ESTIMATE; PUMP TO THE RIVER ALTERNATIVE, FILMORE ST. PUMPING STATION LOCATION AT CANAL # 6 TO REACH 25 OF SONIA CANAL (JEFFERSON PARISH FEASIBILITY STUDY) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-116-000000060 | CFP-116-000000060 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BLAND STEPHEN S ; CEMVN-RE | BRETT | COMMENTS TO DRAFT OF LEON THERIOT LOCK POST AUTHORIZATION CHANGE REPORT LAROSE TO GOLDEN MEADOW, LOUISIANA, HURRICANE PROTECTION PROJECT |
| CFP-116-000000061 | CFP-116-000000061 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | COMMENTS TO DRAFT OF LEON THERIOT LOCK POST AUTHORIZATION CHANGE REPORT LAROSE TO GOLDEN MEADOW, LOUISIANA, HURRICANE PROTECTION PROJECT DRAFT |
| CFP-116-000000062 | CFP-116-000000062 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BLAND STEPHEN S / MVN | N/A | ATTORNEY'S INVESTIGATION AND REPORT OF COMPENSABLE INTEREST LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION PROJECT PONTCHARTRAIN LEVEE DISTRICT ST. CHARLES PARISH, LOUISIANA NORTH OF AIRLINE HIGHWAY, INTERIOR OF LEVEE REACH 2B |
| CFP-116-000000066 | CFP-116-000000066 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DRAFT LEGISLATION IS PROVIDED AS A DRAFTING SERVICE |
| CFP-116-000000067 | CFP-116-000000067 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DRAFT LEGISLATION IS PROVIDED AS A DRAFTING SERVICE |
| CFP-116-000000068 | CFP-116-000000068 | Attorney-Client; Attorney Work Product | 4/25/2002 | DOC | N/A | N/A | REAL ESTATE CLAIMS ER 405-1-15 |
| CFP-116-000000070 | CFP-116-000000070 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LAND ACQUISITION SECTION IN UNITED STATES OF AMERICA VERSUS 1,033,12 ACRES OF LAND |
| CFP-116-000000084 | CFP-116-000000084 | Attorney-Client; Attorney Work Product | 10/26/1999 | DOC | BLAND STEPHEN / MVN ; CEMVN-RE-L | GRILLE GENEVA WAGUESPACK CEMVN--PPPMD BLAND CEMVN-RE-L | ALGIERS CANAL |
| CFP-116-000000085 | CFP-116-000000085 | Attorney-Client; Attorney Work Product | 10/26/1999 | DOC | BLAND STEPHEN / MVN ; CEMVN-RE-L | GRILLE GENEVA | ALGIERS CANAL |
| CFP-116-000000089 | CFP-116-000000089 | Attorney-Client; Attorney Work Product | 8/31/1999 | DOC | BLAND STEPHEN S / MVN ; CEMVN-RE-L | RADOSTA LARRY | RESPONSE TO YOUR LETTER OF AUGUST 24, 1999 |
| CFP-116-000000095 | CFP-116-000000095 | Attorney-Client; Attorney Work Product | 2/28/2000 | DOC | BLAND STEPHEN S / MVN ; CEMVN-RE-L | PERSON ERIC | REVISED AGREEMENTS FROM THE SEWERAGE AND WATER BOARD AS TO DWYER ROAD SELA PROJECT |
| CFP-116-000000102 | CFP-116-000000102 | Attorney-Client; Attorney Work Product | 11/8/1999 | DOC | BLAND STEPHEN S / MVN ; CEMVN-RE-L | DUSANG SCOTT | COPY OF PLAN BY FRANK B. GREVEMBERG, CE DATED JUNE 25, 1931 |
| CFP-116-000000108 | CFP-116-000000108 | Attorney-Client; Attorney Work Product | 7/21/1999 | DOC | BLAND STEPHEN S ; CEMVN-RE-L | / REAL ESTATE DIVISION CEMVN-RE | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION CEMVN-RE LEGAL OPINION - FLOWAGE EASEMENTS FOR ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA |
| CFP-116-000000109 | CFP-116-000000109 | Attorney-Client; Attorney Work Product | 7/21/1999 | DOC | BLAND STEPHEN S ; CEMVN-RE-L | / REAL ESTATE DIVISION CEMVN-RE | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION CEMVN-RE LEGAL OPINION - FLOWAGE EASEMENTS FOR ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA |
| CFP-116-000000112 | CFP-116-000000112 | Attorney-Client; Attorney Work Product | 11/21/1999 | DOC | BLAND STEPHEN S / MVN ; CEMVN-RE-L | HENDERSON SUSAN / USDOJ | MEMORY FROM THE WILLIAMS, INC HEARING HELD 14 AND 15 SEPTEMBER 99 |
| CFP-116-000000113 | CFP-116-000000113 | Attorney-Client; Attorney Work Product | 10/13/1999 | DOC | BLAND STEPHEN S / MVN ; CEMVN-RE-L | HENDERSON SUSAN / USDOJ | NEWMAN'S MOTION TO MODIFY ORDER APPOINTING COMMISSIONERS |
| CFP-116-000000114 | CFP-116-000000114 | Attorney-Client; Attorney Work Product | 11/21/1999 | DOC | BLAND STEPHEN S / MVN ; CEMVN-RE-L | HENDERSON SUSAN / USDOJ | MEMORY FROM THE WILLIAMS, INC HEARING HELD 14 AND 15 SEPTEMBER 99 |
| CFP-116-000000115 | CFP-116-000000115 | Attorney-Client; Attorney Work Product | 7/13/1999 | DOC | BLAND STEPHEN S / MVN ; CEMVN-RE-L | HENDERSON SUSAN / USDOJ | ATTACHED DECLARATORY JUDGMENT WITH WILLIAMS, INC. |
| CFP-116-000000116 | CFP-116-000000116 | Attorney-Client; Attorney Work Product | 8/5/1999 | DOC | BLAND STEPHEN S / MVN ; CEMVN-RE-L | HENDERSON SUSAN / USDOJ | ATTACHED DECLARATORY JUDGMENT WITH WILLIAMS, INC. |
| CFP-116-000000117 | CFP-116-000000117 | Attorney-Client; Attorney Work Product | 8/14/2001 | DOC | BLAND STEPHEN S / MVN ; CEMVN-RE-L | HENDERSON SUSAN / USDOJ | ATTACHED SCHEMATIC REPRESENTATION OF CUTTING RESTRICTIONS FOR TREES |
| CFP-116-000000123 | CFP-116-000000123 | Attorney-Client; Attorney Work Product | 9/17/2002 | DOC | ROSAMANO MARCO A ; CEMVN-RE-F | N/A | CERTIFICATION OF LEGAL REVIEW LAROSE TO GOLDEN MEADOW, LOUISIANA HURRICANE PROTECTION PROJECT, LEON THERIOT LOCK POST AUTHORIZATION CHANGE REPORT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-116-000000124 | CFP-116-000000124 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | FREDERICK DENISE D ; CEMVN-OC | N/A | CERTIFICATION OF LEGAL REVIEW LAROSE TO GOLDEN MEADOW, LOUISIANA HURRICANE PROTECTION PROJECT LEON THERIOT LOCK POST AUTHORIZATION CHANGE REPORT |
| CFP-116-000000130 | CFP-116-000000130 | Attorney-Client; Attorney Work Product | 12/17/1999 | DOC | SELLERS CLYDE H / REAL ESTATE DIVISION ; CEMVN-RE ; BLAND STEPHEN S | LESSER MONROE / USACE CEMVD-ET-RE / USACE CERE-A CEMVD-ET-RE | MEMORANDUM FOR COMMANDER, USACE WASH DC 20314-1000 ATTN: CERE-A, MR. MONROE LESSER REPORT ON HEARING OF ATCHAFALAYA BASIN LAND COMMISSION AND RELATED REPORT AND RECOMMENDATION BY THE LAND COMMISSION TO UNITED STATES DISTRICT COURT IN, U.S. V. 1,033.12 ACRES AND WILLIAMS, INC., ET.AL., CIV. NO. 98-0733, W.D. LA. |
| CFP-116-000000135 | CFP-116-000000135 | Attorney-Client; Attorney Work Product | 7/19/1999 | DOC | BLAND STEPHEN S ; CEMVN-RE-L | MRGO REEVALUATION STUDY TEAM | MEMORANDUM FOR MRGO REEVALUATION STUDY TEAM SUMMARY OF LAWSUITS VERSUS U.S. RELATING TO MRGO AND FLOODING FROM HURRICANE BETSY |
| CFP-116-000000138 | CFP-116-000000138 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J | N/A | LAROSE TO GOLDEN MEADOW, LOUISIANA HURRICANE PROTECTION PROJECT POST AUTHORIZATION CHANGE STUDY LEON THERIOT LOCK |
| CFP-116-000000143 | CFP-116-000000143 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BLAND STEPHEN S / MVN | STRATEGIC-SURVEYS@USACE.ARMY.MIL BLAND STEPHEN S / MVN | SURVEY OF LITIGATION EXPERIENCE OF CORPS OF ENGINEERS ATTORNEYS |
| CFP-116-000000148 | CFP-116-000000148 | Attorney-Client; Attorney Work Product | 11/15/1999 | DOC | BLAND STEPHEN ; SELLERS CLYDE H / REAL ESTATE DIVISION | N/A | REAL ESTATE PLAN ABF (UPTOWN) BASIN ORLEANS PARISH, LOUISIANA SOUTHEAST LOUISIANA PROJECT POST AUTHORIZATION CHANGE |
| CFP-116-000000149 | CFP-116-000000149 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BLAND STEPHEN S / USACE NOD ; DIMARCO CERIO A ; LEWIS WILLIAM C ; CEMVN | N/A | REPORT OF AWARD |
| CFP-116-000000150 | CFP-116-000000150 | Attorney-Client; Attorney Work Product | 8/1/2002 | DOC | N/A | N/A | RIGHTS-OF-WAY |
| CFP-116-000000151 | CFP-116-000000151 | Attorney-Client; Attorney Work Product | 8/1/2002 | DOC | N/A | N/A | RIGHTS-OF-WAY |
| CFP-116-000000152 | CFP-116-000000152 | Attorney-Client; Attorney Work Product | 7/25/2002 | DOC | N/A | N/A | RIGHTS-OF-WAY |
| CFP-116-000000153 | CFP-116-000000153 | Attorney-Client; Attorney Work Product | 8/1/2002 | DOC | N/A | N/A | RIGHTS-OF-WAY |
| CFP-116-000000162 | CFP-116-000000162 | Attorney-Client; Attorney Work Product | 8/22/2002 | DOC | GAUTREAU JOSEPH ; CUPIT STEPHEN R | CRUPPI JANET R / USACE REAL ESTATE DIVISION | REQUIRED RIGHTS-OF-WAY SHOWN ON RIGHT-OF-WAY DRAWINGS MAP FILE NUMBER H-45327 DRAWING 1 OF 1 DATED JANUARY 2001 AND REVISED MARCH 2002 |
| CFP-116-000000163 | CFP-116-000000163 | Attorney-Client; Attorney Work Product | 8/22/2002 | DOC | GAUTREAU JOSEPH ; CUPIT STEPHEN R | CRUPPI JANET R / USACE REAL ESTATE DIVISION | REQUIRED RIGHTS-OF-WAY SHOWN ON RIGHT-OF-WAY DRAWINGS MAP FILE NUMBER H-45327 DRAWING 1 OF 1 DATED JANUARY 2001 AND REVISED MARCH 2002 |
| CFP-116-000000169 | CFP-116-000000169 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BLAND STEPHEN S / U.S. ARMY ENGINEERING DISTRICT | N/A | ATTORNEY'S PRELIMINARY INVESTIGATION AND REPORT OF COMPENSABLE INTEREST SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT ORLEANS PARISH, ABF (UPTOWN) BASIN |
| CFP-116-000000171 | CFP-116-000000171 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CONCERNING THE SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT DAMAGE CLAIM |
| CFP-116-000000173 | CFP-116-000000173 | Attorney-Client; Attorney Work Product | 8/2/1999 | DOC | BLAND STEPHEN S / REAL ESTATE DIVISION LEGAL SUPPORT | HULL DONALD F / BROWN CUNNINGHAM & GANNUCH, INC. EARL CAROLYN / CEMVN-PPPMD GLORIOSO DARYL / CEMVN-RE-L | RIGHTS OF WAY MAPS PAGES 1 THROUGH 2 OF 2, FILE NO. H-8-45121 FOR THE AREA WEST OF PUMPING STATION NUMBER 3 |
| CFP-116-000000175 | CFP-116-000000175 | Attorney-Client; Attorney Work Product | 8/26/1999 | DOC | ROSAMANO MARCO A ; CEMVN-RE-L | CRUPPI / ACQUISITION BRANCH | MEMORANDUM FOR CHIEF, ACQUISITION BRANCH, ATTN: CRUPPI SOUTHEAST LOUISIANA, JEFFERSON PARISH FLOOD STUDY, JEFFERSON, LOUISIANA, JUSTICE & OIL CO. CANALS. |
| CFP-116-000000177 | CFP-116-000000177 | Attorney-Client; Attorney Work Product | 08/XX/2002 | DOC | BLAND STEPHEN S ; CEMVN-RE-L | N/A | REAL ESTATE COMMENTS TO THE SELA, LOUISIANA URBAN FLOOD CONTROL PROJECT, UPTOWN BASIN, SECTION 533(D), DATED AUGUST 2002 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-116-000000180 | CFP-116-000000180 | Attorney-Client; Attorney Work Product | 1/19/2000 | DOC | JULICH THOMAS F / US ARMY | COULON TIM / JEFFERSON PARISH | URBAN FLOOD CONTROL PROJECT AND THE PROPOSAL TO COST-SHARE |
| CFP-116-000000185 | CFP-116-000000185 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | STANDARD-OPERATING-PROCEDURE FOR DETERMINING DAMAGES LIMITS-OF-CONSTRUCTION CAUSED BY NON NEGLIGENT CONSTRUCTION ACTIVITIES |
| CFP-116-000000190 | CFP-116-000000190 | Attorney-Client; Attorney Work Product | 7/7/1999 | TXT | ROSAMANO MARCO A / MVN | BLAND STEPHEN S / MVN | FTL REPORT ON MRGO RE-EVALUATION STUDY |
| CFP-116-000000191 | CFP-116-000000191 | Attorney-Client; Attorney Work Product | 10/26/1999 | TXT | BLAND STEPHEN S / MVN CEMVN-RE-L | KNIERIEMEN DALE A / MVN BLUMER DAVID L / MVN HUNT DOYLE E / MVN ROSAMANO MARCO A / MVN | REQUEST FOR 2 WEEK EXTENSION ON BEHALF OF ALAN BLAKE FOR RESPONSE TO REPORT OF SURVEY # 99-54 |
| CFP-116-000000192 | CFP-116-000000192 | Attorney-Client; Attorney Work Product | 10/28/1999 | TXT | GREEN STANLEY B / MVN | JOHNSON EILEEN R / MVN COTTONE ELIZABETH W / MVN BLAND STEPHEN S / MVN CRUPPI JANET R / MVN | 99-B-0011 (DWYER PS) |
| CFP-116-000000193 | CFP-116-000000193 | Attorney-Client; Attorney Work Product | 3/14/2000 | TXT | WILLIAMS JEROME L / MVN | COBETTE L CRUPPI JANET R / MVN BLAND STEPHEN S / MVN WILLIAMS JEROME L / MVN | HOLLYGROVE II, FORSHEY AND DUBLIN STREETS |
| CFP-116-000000194 | CFP-116-000000194 | Attorney-Client; Attorney Work Product | 3/27/2000 | TXT | BLAND STEPHEN S / MVN | BENAVIDES ADA L / MVN COTTONE ELIZABETH W / MVN CRUPPI JANET R / MVN WILLIAMS JEROME L / MVN BLAND STEPHEN S / MVN | DRAKE DISPOSAL SITE |
| CFP-116-000000195 | CFP-116-000000195 | Attorney-Client; Attorney Work Product | 4/26/2000 | TXT | WILLIAMS JEROME L / MVN | BLAND STEPHEN S / MVN CRUPPI JANET R / MVN | HAUL ROUTES FOR HOLLYGROVE |
| CFP-116-000000196 | CFP-116-000000196 | Attorney-Client; Attorney Work Product | 8/13/1999 | TXT | SELLERS CLYDE H / MVN | BLAND STEPHEN S / MVN PATTERSON WILLIE L / MVN CRUPPI JANET R / MVN GLORIOSO DARYL G / MVN | SELA ORLEANS UPDATE 10 AUG 99 |
| CFP-116-000000199 | CFP-116-000000199 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY ; BRADBERRY JOHNNY B / LA DOTD ; SPOHRER GERALD A / WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| CFP-116-000000200 | CFP-116-000000200 | Attorney-Client; Attorney Work Product | 7/25/2005 | PDF | PALMIERI MICHAEL M / APPRAISAL & PLANNING BRANCH ; BARBIER YVONNE P / APPRAISAL & PLANNING BRANCH ; LABURE LINDA C / REAL ESTATE DIVISION | N/A | REAL ESTATE PLAN PORT OF IBERIA, LOUISIANA FEASIBILITY REPORT IBERIA AND VERMILION PARISHES, LOUISIANA |
| CFP-116-000000201 | CFP-116-000000201 | Attorney-Client; Attorney Work Product | 5/15/2000 | RTF | BLAND STEPHEN S / USACE ; CEMVN-RE | / DOD | MEMORANDUM FOR DEPARTMENT OF DEFENSE, CIVILIAN PERSONNEL MANAGEMENT SERVICE FIELD ADVISORY SERVICES, CLASSIFICATION BRANCH 1400 KEY BLVD., SUITE B-200 ARLINGTON, VA 22209-5144 (703) 696-6301, TEAM 2 POSITION CLASSIFICATION APPEAL OF STEPHEN S. BLAND |
| CFP-117-000001584 | CFP-117-000001584 | Deliberative Process | 06/XX/2007 | WPD | STARKEL MURRAY P / MVN ; KEISLER PETER D ; BECKNER C F ; PYLES PHYLLIS J ; TOUHEY JAMES G ; STONE RICHARD R / USDOJ | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | DEFENDANT UNITED STATES OF AMERICA'S ANSWERS TO THE LEVEE PLAINTIFFS' FIRST SET OF INTERROGATORIES |
| CFP-117-000002035 | CFP-117-000002035 | Attorney-Client; Attorney Work Product | 12/29/2006 | TMP | HOLT GREGORY / DAYBROOK FISHERIES, INC | N/A | TORT CLAIM MEMORANDUM CLAIM OF DAYBROOK FISHERIES, INC CLAIM NO. 07N15T102454 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-117-000002036 | CFP-117-000002036 | Attorney-Client; Attorney Work Product | 11/13/2007 | DOC | NICK | DENISE | L.E.A.N. V US, 06-9147 CONSOLIDATED WITH 05-4182; ORDER GRANTING US MOTION TO DISMISS DOCUMENT NO. 8844 |
| CFP-117-000002043 | CFP-117-000002043 | Attorney-Client; Attorney Work Product | 8/16/2007 | DOC | NICK | MARCO | POTASH STATUS |
| CFP-117-000002092 | CFP-117-000002092 | Attorney-Client; Attorney Work Product | 8/1/2006 | PDF | / UNITED STATES COURT OF APPEALS FOR THE FIFTH CIRCUIT | ODWYER ASHTON WHYTE LORETTA G / US DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | RECEIPT FOR PAYMENT 067738 |
| CFP-117-000002098 | CFP-117-000002098 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | STAFF NOTE LITIGATION - NOTICE OF APPEAL, PARFAIT - IN RE INGRAM BARGE, U.S.D.C. E.D.L.A. CIVIL ACTION 05-4419 (MTS # 255111) |
| CFP-117-000002105 | CFP-117-000002105 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MEMORANDUM ON STATUTE OF LIMITATION AFTER A CLAIM HAS BEEN SUBMITTED TO A FEDERAL AGENCY PURSUANT TO THE F.T.C.A |
| CFP-117-000002112 | CFP-117-000002112 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | STAFF NOTE LITIGATION - DEPOSITIONS MRGO, ROBINSON - IN RE: KATRINA CANAL BREACHES CONSOLIDATED LITIGATION, U.S.D.C E.D.L.A. CIVIL ACTION 05-4182 (MTS # 255110) |
| CFP-117-000002113 | CFP-117-000002113 | Attorney-Client; Attorney Work Product | 5/25/2007 | DOC | MARZONI NICK | FREDERICK DENISE | ST RITA LITIGATION |
| CFP-117-000002114 | CFP-117-000002114 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | KATRINA LITIGATION LIST OF POTENTIAL PLAINTIFF WITNESSES |
| CFP-117-000002122 | CFP-117-000002122 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | INDEX OF NON-KATRINA TORTS |
| CFP-117-000002123 | CFP-117-000002123 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SOL UNDER 28 USCA 2401(B) WHEN NO FINAL DISPOSITION GIVEN BY GOVERNMENT |
| CFP-117-000002126 | CFP-117-000002126 | Attorney-Client; Attorney Work Product | 10/2/2007 | DOC | N/A | N/A | STAFF NOTE LITIGATION - NEW CASE - STATE FARM INS. CO., ET AL V EMILY JACOBS, ET AL, U.S.D.C., E.D. LA., CIVIL ACTION 07-6355 (MTS # 260747) FILED: 2 OCTOBER 2007 |
| CFP-117-000002127 | CFP-117-000002127 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SCOPE OF EMPLOYMENT FOR FTCA CLAIMS |
| CFP-117-000002128 | CFP-117-000002128 | Attorney-Client; Attorney Work Product | 11/2/2007 | DOC | MARZONI NICK | BIGELOW JASON | JACOBS SUIT, EDLA CIV. 07-6355 |
| CFP-117-000002172 | CFP-117-000002172 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | 4TH AMENDMENT: GOOD EVIDENCE DOES NOT NEED TO BE HARD TO FIND |
| CFP-117-000002173 | CFP-117-000002173 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / THE MULTISTATE PROFESSIONAL RESPONSIBILITY EXAMINATION | MARZONI NICHOLAS C | THE MULTISTATE PROFESSIONAL RESPONSIBILITY EXAMINATION ADMISSION TICKET |
| CFP-117-000002308 | CFP-117-000002308 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | NAME ADDRESS TYPE OF CLAIM REASON FOR RETURN PHONE NUMBER AND DATE OF RETURN |
| CFP-117-000002313 | CFP-117-000002313 | Attorney-Client; Attorney Work Product | 12/29/2006 | DOC | HOLT GREGORY / DAYBROOK FISHERIES, INC | N/A | TORT CLAIM MEMORANDUM CLAIM OF DAYBROOK FISHERIES, INC CLAIM NO. 07N15T102454 |
| CFP-117-000004479 | CFP-117-000004479 | Attorney-Client; Attorney Work Product | 6/13/2007 | RTF | MARZONI NICHOLAS C / MVN CEMVN-OC | ROSAMANO MARCO A / MVN | MARINER'S COVE |
| CFP-117-000004480 | CFP-117-000004480 | Attorney-Client; Attorney Work Product | 6/21/2007 | RTF | MARZONI NICHOLAS C / MVN CEMVN-OC | ROSAMANO MARCO A / MVN | MARINER'S COVE |
| CFP-117-000004481 | CFP-117-000004481 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | RESULT OF MARINERS COVE RESEARCH |
| CFP-117-000004483 | CFP-117-000004483 | Attorney-Client; Attorney Work Product | 6/12/2007 | RTF | MARZONI NICHOLAS C / MVN CEMVN-OC | STONE RICHARD DYER DAVID R / MVN LABOURDETTE JENNIFER A / MVN | MISTAKE ON CHIEFS AND RESPONDENTS, FILED ATTACHED |
| CFP-117-000004484 | CFP-117-000004484 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LIST OF RESPONDENTS FOR INTERROGATORIES |
| CFP-117-000004485 | CFP-117-000004485 | Attorney-Client; Attorney Work Product | 5/23/2007 | RTF | MARZONI NICHOLAS C / MVN | KILROY MAURYA / MVN | MRGO BORROW MATERIAL TAKINGS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-117-000004486 | CFP-117-000004486 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | MARZONI NICHOLAS C / MVN | HONORE MELISSIA A / MVN | 3RD PARTY ST. RITA&APOS;S NURSING HOME CASES DISMISSED |
| CFP-117-000004490 | CFP-117-000004490 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | MARZONI NICHOLAS C / MVN | ANTHONY KIPPY / MVN | INFO ON RETIREES, AGAIN |
| CFP-117-000004492 | CFP-117-000004492 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | MARZONI NICHOLAS C / MVN | DYER DAVID R / MVN | I WALLS |
| CFP-117-000004530 | CFP-117-000004530 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | FREDERICK DENISE D / MVN CEMVN-OC | COHEN MARTIN R / HQ02 BARNETT LARRY J / MVD DYER DAVID R / MVN LABOURDETTE JENNIFER A | LITIGATION SUMMARY |
| CFP-117-000004531 | CFP-117-000004531 | Attorney-Client; Attorney Work Product | 6/29/2007 | RTF | N/A | N/A | SUMMARY OF KATRINA LITIGATION/CLAIMS |
| CFP-117-000004532 | CFP-117-000004532 | Attorney-Client; Attorney Work Product | 6/29/2007 | XLS | MVN | N/A | MVN KATRINA LITIGATION (BY GROUP) |
| CFP-117-000004533 | CFP-117-000004533 | Attorney-Client; Attorney Work Product | 6/19/2007 | RTF | MARZONI NICHOLAS C / MVN CEMVN-OC | LABOURDETTE JENNIFER A / MVN | MVK 135S |
| CFP-117-000004534 | CFP-117-000004534 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | SF 135'S FROM MVK (ALL) |
| CFP-117-000004535 | CFP-117-000004535 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | MARZONI NICHOLAS C / MVN | LAWRENCE RENATA N / MVN | KATRINA CANAL BREACHES.PDF - ADOBE READER (UNCLASSIFIED) |
| CFP-117-000004536 | CFP-117-000004536 | Attorney-Client; Attorney Work Product | 10/25/2007 | RTF | STIEBING MICHELE L / MVN | DYER DAVID R / MVN LABOURDETTE JENNIFER A / MVN MERCHANT RANDALL C / MVK MARZONI NICHOLAS C / MVN VILLELA OLGA N / MVN | SUMMARY OF ECF ACTIVITY, 10-25-07 |
| CFP-117-000004543 | CFP-117-000004543 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | LYNCH CAROLYN A / HQ02 | CDL-ALL-COUNSEL CDL-PG-PROCUREMENT DLL-CECC DOYLE NORBERT S / COL | DECISION SUMMARY - ADVANCED TEAM CONCEPTS |
| CFP-117-000004544 | CFP-117-000004544 | Attorney-Client; Attorney Work Product | 6/28/2007 | RTF | BILBO DIANE D / MVN | DYER DAVID R / MVN MARZONI NICHOLAS C / MVN | MVN KATRINA LITIGATION - SPREADSHEET |
| CFP-117-000004545 | CFP-117-000004545 | Attorney-Client; Attorney Work Product | 6/28/2007 | XLS | MVN | N/A | MVN KATRINA LITIGATION (BY GROUP) |
| CFP-117-000004546 | CFP-117-000004546 | Attorney-Client; Attorney Work Product | 6/18/2007 | RTF | MARZONI NICHOLAS C / MVN CEMVN-OC | LABOURDETTE JENNIFER A / MVN | MVK 135'S |
| CFP-117-000004547 | CFP-117-000004547 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | SF 135'S FROM MVK |
| CFP-117-000004549 | CFP-117-000004549 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | LYNCH CAROLYN A / HQ02 | CDL-ALL-COUNSEL CDL-PG-PROCUREMENT DLL-CECC DOYLE NORBERT S / COL | DECISION SUMMARY - AMERICAN RENOVATION |
| CFP-117-000004564 | CFP-117-000004564 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | MORRIS EUGENE | MARZONI NICHOLAS C / MVN | DEPARTMENT OF THE INTERIOR RECORDS |
| CFP-117-000004565 | CFP-117-000004565 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | LYNCH CAROLYN A / HQ02 | CDL-ALL-COUNSEL CDL-PG-PROCUREMENT DLL-CECC DOYLE NORBERT S / COL | DECISION SUMMARY - ELECTRIC BOAT |
| CFP-117-000004567 | CFP-117-000004567 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | MARZONI NICHOLAS C / MVN | MILLER KARA K / CIV DAVID R / MVN FREDERICK DENISE D / MVN CORLIES CATHERINE / CIV | LOOKING FOR A MAP |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-117-000004570 | CFP-117-000004570 | Attorney-Client; Attorney Work Product | 6/28/2007 | HTML | MCCONNON JIM / CIV | BILBO DIANE D / MVN<br>LEVINE PAUL / CIV<br>FRANK RICHARD C / HQ02<br>CORLIES CATHERINE / CIV<br>DYER DAVID R / MVN<br>FREDERICK DENISE D / MVN<br>KINSEY MARY V / MVN<br>LABOURDETTE JENNIFER A / MVN<br>MARZONI NICHOLAS C / MVN<br>STIEBING MICHELE L / MVN<br>WALLACE FREDERICK W / MVN<br>MERCHANT RANDALL C / MVK | NON-MVN ESI LIST |
| CFP-117-000004571 | CFP-117-000004571 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | LYNCH CAROLYN A / HQ02 | CDL-ALL-COUNSEL<br>CDL-PG-PROCUREMENT<br>DLL-CECC<br>DOYLE NORBERT S / COL | DECISION SUMMARY - ENVIRONMENTAL SAFETY CONSULTANTS |
| CFP-117-000004572 | CFP-117-000004572 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | ANTHONY KIPPY / MVN | MARZONI NICHOLAS C / MVN | DISPLAY OF ALL THEIR CHIEFS DISPLAY IN RM 301 OR 302 |
| CFP-117-000004596 | CFP-117-000004596 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | MARZONI NICHOLAS C / MVN | SCHEXNAYDER MARK A | MORE OBSCURE MRGO DOCUMENTS FOR YOUR READING PLEASURE |
| CFP-117-000004597 | CFP-117-000004597 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | LYNCH CAROLYN A / HQ02 | CDL-ALL-COUNSEL<br>CDL-PG-PROCUREMENT<br>DLL-CECC<br>DOYLE NORBERT S / COL | DECISION SUMMARY - MUMFORD |
| CFP-117-000004598 | CFP-117-000004598 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | DYER DAVID R / MVN | MARZONI NICHOLAS C / MVN | REQUEST NO 32 FOR DRAFTER OF AN '87 DRAWING |
| CFP-117-000004601 | CFP-117-000004601 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | MARZONI NICHOLAS C / MVN | FREDERICK DENISE D / MVN<br>DYER DAVID R / MVN<br>LABOURDETTE JENNIFER A / MVN<br>BILBO DIANE D / MVN<br>STIEBING MICHELE L | REPORT ON FRENCH QUARTER FLOOD RISK |
| CFP-117-000004606 | CFP-117-000004606 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | MARZONI NICHOLAS C / MVN | LABOURDETTE JENNIFER A / MVN | NON KATRINA TORT CLAIM DAYBROOK FISHERIES |
| CFP-117-000004608 | CFP-117-000004608 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | DYER DAVID R / MVN | MERCHANT RANDALL C / MVK<br>LABOURDETTE JENNIFER A / MVN<br>MARZONI<br>FREDERICK DENISE D / MVN<br>KINSEY MARY V / MVN | SENT TO RICHARD STONE FOR INSERT |
| CFP-117-000004609 | CFP-117-000004609 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | MARZONI NICHOLAS C / MVN | LABOURDETTE JENNIFER A / MVN | REPORT ON FRENCH QUARTER FLOOD RISK |
| CFP-117-000004612 | CFP-117-000004612 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | MARZONI NICHOLAS C / MVN | DYER DAVID R / MVN | PLEASE SEE ATTACHED RE PARFAIT FAMILY AND INGRAM BARGE AND |
| CFP-117-000004619 | CFP-117-000004619 | Attorney-Client; Attorney Work Product | 6/28/2007 | RTF | BILBO DIANE D / MVN | LEVINE PAUL / CIV<br>MCCONNON JIM / CIV<br>FRANK RICHARD C / HQ02<br>CORLIES CATHERINE / CIV<br>DYER DAVID R / MVN<br>FREDERICK DENISE D / MVN<br>KINSEY MARY V / MVN<br>LABOURDETTE JENNIFER A / MVN<br>MARZONI NICHOLAS C / MVN<br>STIEBING MICHELE L / MVN<br>WALLACE FREDERICK W / MVN<br>MERCHANT RANDALL C / MVK | NON-MVN ESI LIST |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-117-000004632 | CFP-117-000004632 | Attorney-Client; Attorney Work Product | 10/29/2007 | RTF | STIEBING MICHELE L / MVN | DYER DAVID R / MVN LABOURDETTE JENNIFER A / MVN MERCHANT RANDALL C / MVK MARZONI NICHOLAS C / MVN VILLELA OLGA / MVN | SUMMARY OF ECF ACTIVITY, 10-29-07 |
| CFP-117-000004649 | CFP-117-000004649 | Attorney-Client; Attorney Work Product | 10/26/2007 | PDF | N/A | N/A | PRODUCTION LOG IN RE KATRINA CANAL BREACHES LITIGATION, NO. 05-4182 |
| CFP-117-000004703 | CFP-117-000004703 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MEMORANDUM IN REGARDS TO PROPOSED DEFENSES IN OLIVIER PLANTATION, LLC ET AL ST BERNARD PARISH AND THE LAKE BORGNE BASIN LEVEE DISTRICT |
| CFP-117-000004768 | CFP-117-000004768 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | BLOOD DEBRA H / MVN | DIMARCO CERIO A / MVN KILROY MAURYA / MVN KINSEY MARY V / MVN KLOCK TODD M / MVN | W912P8-07-D-0030-GCR-T.O.#3-HERO PUMPING STA, CONTRACT 2B, |
| CFP-117-000004779 | CFP-117-000004779 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | DYER DAVID R / MVN | MCCONNON JIM / CIV FREDERICK DENISE D / MVN KINSEY MARY V / MVN LABOURDETTE JENNIFER A | LOAD TESTING AT THE LONDON AVENUE CANAL |
| CFP-117-000004781 | CFP-117-000004781 | Attorney-Client; Attorney Work Product | 6/11/2007 | HTML | LEVINE PAUL / CIV | LEVINE PAUL / CIV BRADLEY SAM E HQ@ERD-MS MARTIN DENISE B / ERDC-ITL-MS LOVELADY WILLIAM N / ERDC-OC-MS SLOAN G R / MVD DYER DAVID R / MVN BILBO DIANE D / MVN WALLACE FREDERICK W / MVN FREDERICK DENISE D / MVN LABOURDETTE JENNIFER A / MVN BARNETT LARRY J / MVD COHEN MARTIN R / HQ02 KINSEY MARY V / MVN STIEBING MICHELE L / MVN MARZONI NICHOLAS C / MVN FRANK RICHARD C / HQ02 CORLIES CATHERINE / CIV CHRISTMAN CRAIG HENRY CAMILLE / CIV HINDS ANTOINETTE / CIV MCCONNON JIM / CIV SOJA SARAH / CIV STANKO JAMES / CIV VIDE CYNTHIA / CIV WALMSLEY TAMMY / CIV WOOD JOSHUA / CIV MOODY TERRI S / MVD | WEEKLY ESI MEETING- JUNE 12, 2007 |
| CFP-117-000004789 | CFP-117-000004789 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | DYER DAVID R / MVN | ASHLEY JOHN A / MVN LABOURDETTE JENNIFER A / MVN MARZONI NICHOLAS C / MVN | LOAD TESTING AT THE LONDON AVENUE CANAL |
| CFP-117-000004851 | CFP-117-000004851 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | LEVINE PAUL / CIV | DYER DAVID R / MVN MCCONNON JIM / CIV CATHERINE / CIV DIANE D / MVN | KATRINA - 17TH STREET SITE VISIT |
| CFP-117-000004864 | CFP-117-000004864 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | DYER DAVID R / MVN | LEVINE PAUL / CIV MCCONNON JIM / CIV CATHERINE / CIV DIANE D / MVN | KATRINA - 17TH STREET SITE VISIT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-117-000004868 | CFP-117-000004868 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | COLLETTI JERRY A / MVN | MARZONI NICHOLAS C / MVN DYER DAVID R / MVN | PEOPLE ON LPV INSPECTIONS |
| CFP-117-000004880 | CFP-117-000004880 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | MARZONI NICHOLAS C / MVN | DYER DAVID R / MVN | UPDATE LIST AND FIGURE |
| CFP-117-000004882 | CFP-117-000004882 | Attorney-Client; Attorney Work Product | 6/14/2007 | HTML | KILROY MAURYA / MVN | MARZONI NICHOLAS C / MVN KILROY MAURYA / MVN KINSEY MARY V / MVN BOYCE MAYELY L / MVN | LEGAL RESEARCH REQUEST |
| CFP-117-000005019 | CFP-117-000005019 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | MCCONNON JIM / CIV | DYER DAVID R / MVN LEVINE PAUL / CIV SARAH / CIV FREDERICK DENISE D / MVN KINSEY MARY V / MVN BILBO DIANE D / MVN | MEETING TODAY AT 1 PM CST |
| CFP-117-000005023 | CFP-117-000005023 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | LEVINE PAUL / CIV | FRANK RICHARD C / HQ02 MARTIN DENISE B / ERDC-ITL-MS LOVELADY | INTERNAL IPET PRODUCTION TRACKING LOG |
| CFP-117-000005065 | CFP-117-000005065 | Attorney-Client; Attorney Work Product | 7/23/2007 | TXT | LABOURDETTE JENNIFER A / MVN CEMVN-OC | BILBO DIANE D / MVN STIEBING MICHELE L / MVN MARZONI NICHOLAS C / MVN | WEEKLY ESI DISCOVERY MEETING- JULY 23, 2007 AT 2 PM EASTERN |
| CFP-117-000005069 | CFP-117-000005069 | Attorney-Client; Attorney Work Product | 3/5/1986 | TIF | SULLEN MARILYN O ; CRUPPI JANET R ; WIESE VINCENT ; / GSA ; LMNAS-M ; / MVN | / FEDERAL ARCHIVES AND RECORDS CENTER GSA | STANDARD FORM 135 RECORD TRANSMITTAL AND RECEIPT |
| CFP-117-000005072 | CFP-117-000005072 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | KILROY MAURYA / MVN | MARZONI NICHOLAS C / MVN KILROY MAURYA / MVN | CAN WE TALK TOMORROW? |
| CFP-117-000005073 | CFP-117-000005073 | Attorney-Client; Attorney Work Product | 9/30/2005 | PDF | LOEB DAVID C / COUHIG PARTNERS LLP ; ZELENKA DANIEL E / COUHIG PARTNERS LLP ; RODRIGUEZ HENRY / ST. BERNARD PARISH ; LOPEZ GEORGE / LAKE BORGNE BASIN LEVEE DISTRICT | / 25TH JUDICIAL DISTRICT COURT FOR THE PARISH OF ST. BERNARD STATE OF LOUISIANA / PARK INVESTMENTS LTD BLAND STEPHEN S | PETITION |
| CFP-117-000005086 | CFP-117-000005086 | Attorney-Client; Attorney Work Product | 7/24/2007 | TXT | DYER DAVID R / MVN | FREDERICK DENISE D / MVN KINSEY MARY V / MVN LABOURDETTE JENNIFER A / MVN MARZONI NICHOLAS C / MVN BILBO DIANE D | WEEKLY ESI DISCOVERY MEETING SUMMARY- JULY 24, 2007 |
| CFP-117-000005100 | CFP-117-000005100 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | MARZONI NICHOLAS C / MVN | SCHEXNAYDER MARK A | SCANNED FILES |
| CFP-117-000005101 | CFP-117-000005101 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | KINSEY MARY V / MVN | DLL-MVN-OC | CECC-MVD BEST BUSN. PRACTICE: POST AUTHORIZATION CHANGE |
| CFP-117-000005112 | CFP-117-000005112 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | MARZONI NICHOLAS C / MVN | LABOURDETTE JENNIFER A / MVN | SCANNED FILES |
| CFP-117-000005118 | CFP-117-000005118 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | COLLINS KATHLEEN M / MVN | MARZONI NICHOLAS C / MVN | URGENT: ELECTRONICALLY STORES INFORMATION (ESI) COLLECTION |
| CFP-117-000005160 | CFP-117-000005160 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | HTML | SCHEXNAYDER MARK A | MARZONI NICHOLAS C / MVN | E MAIL |
| CFP-117-000005166 | CFP-117-000005166 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | FREDERICK DENISE D / MVN CEMVN-OC | DLL-MVN-S-ALL | URGENT: ELECTRONICALLY STORES INFORMATION (ESI) COLLECTION |
| CFP-117-000005175 | CFP-117-000005175 | Attorney-Client; Attorney Work Product | 6/19/2007 | DOC | CEMVN-OC | KATRINA LITIGATION SUPPORT TEAM | MEMORANDUM FOR DIVISION/OFFICE CHIEFS, BRANCH CHIEFS, KATRINA LITIGATION SUPPORT TEAM RESOURCE NEES |
| CFP-117-000005177 | CFP-117-000005177 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | MARTIN DENISE B ERDC-ITL-MS | LEVINE PAUL / CIV RICHARD C LOVELADY WILLIAM N MCCONNON JIM / CIV | INTERNAL IPET PRODUCTION TRACKING LOG |
| CFP-117-000005178 | CFP-117-000005178 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | EXTENSION AND SOFTWARE PACKAGE USED |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-117-000005189 | CFP-117-000005189 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | LEVINE PAUL / CIV | MARTIN DENISE B / ERDC-ITL-MS FRANK RICHARD C / HQ02 LOVELADY MCCONNON JIM / CIV | INTERNAL IPET PRODUCTION TRACKING LOG |
| CFP-117-000005191 | CFP-117-000005191 | Attorney-Client; Attorney Work Product | 6/22/2007 | RTF | MARZONI NICHOLAS C / MVN CEMVN-OC | KILROY MAURYA / MVN | ANOTHER CASE OF INTEREST |
| CFP-117-000005219 | CFP-117-000005219 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | MARZONI NICHOLAS C / MVN | LEVINE PAUL / CIV DAVID R / MVN BILBO DIANE D / MVN CORLIES CATHERINE / CIV | SPREADSHEET OF RESPONSIVE CORPS INFO |
| CFP-117-000005220 | CFP-117-000005220 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | LOCATION RESPONDER DATE SENT |
| CFP-117-000005230 | CFP-117-000005230 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | COLLINS KATHLEEN M / MVN | KILROY MAURYA / MVN DLL-MVN-OC HOLLIDAY T A / MVN | PORT OF IBERIA TO THE GULF: NAVIGATION IMPROVEMENT PROJECT |
| CFP-117-000005231 | CFP-117-000005231 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | DYER DAVID R / MVN | SUTTON JAN E / MVN KILROY MAURYA / MVN BLAND STEPHEN S / MVN TROTTER RITA E / MVN | KATRINA CONSOLIDATED LITIGATION PRIVILEGE REVIEW |
| CFP-117-000005233 | CFP-117-000005233 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | DYER DAVID R / MVN | MARZONI NICHOLAS C / MVN | HOW IS THE RESPONDENTS & APOS; LIST LOOKING? |
| CFP-117-000005234 | CFP-117-000005234 | Attorney-Client; Attorney Work Product | 7/11/2007 | RTF | MARZONI NICHOLAS C / MVN CEMVN-OC | NAOMI ALFRED C / MVN DYER DAVID R / MVN | FLOODWALL HEIGHT ON 17TH ST CANAL |
| CFP-117-000005259 | CFP-117-000005259 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | MARZONI NICHOLAS C / MVN | BILBO DIANE D / MVN LEVINE PAUL / CIV DAVID R / MVN CORLIES CATHERINE / CIV | SPREADSHEET OF RESPONSIVE CORPS INFO |
| CFP-117-000005305 | CFP-117-000005305 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | ANTHONY KIPPY / MVN | MARZONI NICHOLAS C / MVN | INFO ON RETIREES, AGAIN |
| CFP-117-000005306 | CFP-117-000005306 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | DRINKWITZ ANGELA J / MVN | HOLLIDAY T A / MVN DLL-MVN-OC | PORT OF IBERIA TO THE GULF: NAVIGATION IMPROVEMENT PROJECT |
| CFP-117-000005314 | CFP-117-000005314 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | ANTHONY KIPPY / MVN | MARZONI NICHOLAS C / MVN | INFO ON RETIREES, AGAIN |
| CFP-117-000005317 | CFP-117-000005317 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | ANNBUCKHALTER MELISSIA / MVN CEMVN-OC | KINSEY MARY V / MVN DLL-MVN-S-ALL WALLACE FREDERICK W / MVN DYER DAVID R / MVN LABOURDETTE JENNIFER A | DISCOVERY, KATRINA LITIGATION, COLLECTION OF DOCUMENTS |
| CFP-117-000005320 | CFP-117-000005320 | Attorney-Client; Attorney Work Product | 6/21/2007 | RTF | MARZONI NICHOLAS C / MVN CEMVN-OC | KILROY MAURYA / MVN | BAR JOURNAL |
| CFP-117-000005326 | CFP-117-000005326 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | ANTHONY KIPPY / MVN | MARZONI NICHOLAS C / MVN | INFO ON RETIREES, AGAIN |
| CFP-117-000005359 | CFP-117-000005359 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | LEVINE PAUL / CIV | DYER DAVID R / MVN CORLIES CATHERINE / CIV CAMILLE / CIV | DRAFT OC COLLECTION WEBSITE |
| CFP-117-000005362 | CFP-117-000005362 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | DIMARCO CERIO A / MVN | MARZONI NICHOLAS C / MVN | MRGO TAKINGS |
| CFP-117-000005389 | CFP-117-000005389 | Attorney-Client; Attorney Work Product | 9/28/2007 | PDF | N/A | N/A | PRODUCTION LOG IN RE KATRINA CANAL BREACHES LITIGATION, NO. 05-4182 |
| CFP-117-000005397 | CFP-117-000005397 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | BILBO DIANE D / MVN | LEVINE PAUL / CIV DAVID R / MVN WALLACE FREDERICK W / MVN CORLIES CATHERINE / CIV | SPREADSHEET OF RESPONSIVE CORPS INFO |
| CFP-117-000005398 | CFP-117-000005398 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | TABLE WITH RAW INFORMATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-117-000005436 | CFP-117-000005436 | Attorney-Client; Attorney Work Product | 7/28/2007 | RTF | DYER DAVID R / MVN CEMVN-OC | LIDDLE KEITH / CIV<br>MILLER KARA K / CIV<br>BOWMAN TARA / CIV<br>BARISH DANIEL / CIV<br>FREDERICK DENISE D / MVN<br>KINSEY MARY V / MVN<br>LABOURDETTE JENNIFER A / MVN<br>MARZONI NICHOLAS C / MVN | LTC STARKEL DECLARATIONS |
| CFP-117-000005450 | CFP-117-000005450 | Attorney-Client; Attorney Work Product | 6/19/2007 | TXT | LABOURDETTE JENNIFER A / MVN CEMVN-OC | STIEBING MICHELE L / MVN<br>DYER DAVID R / MVN<br>BILBO DIANE D / MVN<br>WALLACE FREDERICK W / MVN<br>VILLELA OLGA / MVN | WEEKLY ESI MEETING- JUNE 19, 2007 |
| CFP-117-000005456 | CFP-117-000005456 | Attorney-Client; Attorney Work Product | 6/1/2007 | RTF | MARZONI NICHOLAS C / MVN | DIMARCO CERIO A / MVN | COMMANDEERING |
| CFP-117-000005511 | CFP-117-000005511 | Attorney-Client; Attorney Work Product | 11/8/2007 | HTML | DAMLE SARANG / CIV | MARZONI NICHOLAS C / MVN | PARFAIT APPELLANT'S BRIEF IN 06-30705 |
| CFP-117-000005579 | CFP-117-000005579 | Attorney-Client; Attorney Work Product | 6/26/2007 | HTML | LEVINE PAUL / CIV | MARTIN DENISE B / ERDC-ITL-MS<br>LOVELADY WILLIAM N / ERDC-OC-MS<br>SLOAN G R / MVD<br>DYER DAVID R / MVD<br>BILBO DIANE D / MVN<br>WALLACE FREDERICK W / MVN<br>FREDERICK DENISE D / MVN<br>LABOURDETTE JENNIFER A / MVN<br>BARNETT LARRY J / MVD<br>COHEN MARTIN R / HQ02<br>KINSEY MARY V / MVN<br>STIEBING MICHELE L / MVN<br>MARZONI NICHOLAS C / MVN<br>FRANK RICHARD C<br>CORLIES CATHERINE / CIV<br>HENRY CAMILLE / CIV<br>HINDS ANTOINETTE / CIV<br>MCCONNON JIM / CIV<br>SOJA SARAH / CIV<br>STANKO JAMES / CIV<br>VIDE CYNTHIA / CIV<br>WALMSLEY TAMMY / CIV<br>WOOD JOSHUA / CIV | INTERNAL IPET PRODUCTION TRACKING LOG |
| CFP-117-000005612 | CFP-117-000005612 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | DIMARCO CERIO A / MVN | BLOOD DEBRA H / MVN<br>BILBO DIANE D / MVN<br>KILROY MAURYA / MVN<br>TROTTER RITA E / MVN | REVISED OWNERS POLICY TRACT 207E |
| CFP-117-000005660 | CFP-117-000005660 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | DYER DAVID R / MVN | MARZONI NICHOLAS C / MVN<br>LABOURDETTE JENNIFER A / MVN<br>FREDERICK DENISE D / MVN<br>KINSEY MARY V | UPDATE ON RECENT DEPOSITIONS AND PARFAIT APPEALS |
| CFP-117-000005673 | CFP-117-000005673 | Attorney-Client; Attorney Work Product | 4/18/2007 | DOC | N/A | N/A | SUMMARY OF KATRINA LITIGATION/CLAIMS |
| CFP-117-000005674 | CFP-117-000005674 | Attorney-Client; Attorney Work Product | 6/25/2007 | DOC | N/A | N/A | 25 JUNE 2007 KATRINA LITIGATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-117-000005726 | CFP-117-000005726 | Attorney-Client; Attorney Work Product | 7/13/2007 | RTF | FREDERICK DENISE D / MVN CEMVN-OC | BARNETT LARRY J / MVD SLOAN G R / MVD DYER DAVID R / MVN LABOURDETTE JENNIFER A / MVN MARZONI NICHOLAS C / MVN BILBO DIANE D / MVN STIEBING MICHELE L / MVN KINSEY MARY V / MVN MERCHANT RANDALL C / MVK | CASE NOTES |
| CFP-117-000005813 | CFP-117-000005813 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | DYER DAVID R / MVN | BARISH DANIEL / CIV MERCHANT RANDALL C / MVK LABOURDETTE JENNIFER A / MVN MARZONI | REQUEST FOR ASSISTANCE RELATED TO KATRINA LITIGATION |
| CFP-117-000005818 | CFP-117-000005818 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | MARZONI NICHOLAS C / MVN | DYER DAVID R / MVN FREDERICK DENISE D / MVN LABOURDETTE JENNIFER A / MVN | SCANNED FILES |
| CFP-117-000005832 | CFP-117-000005832 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | MARZONI NICHOLAS C / MVN | ROSAMANO MARCO A / MVN HARP JEFFREY L / MVN HARRISON BEULAH M / MVN | CORRECTED TEXT: POTASH - BORROW TRACT 500 - PROOF OF |
| CFP-117-000005853 | CFP-117-000005853 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | DYER DAVID R / MVN | BARISH DANIEL CATHERINE / CIV FREDERICK DENISE D / MVN KINSEY MARY V / MVN LABOURDETTE JENNIFER A | REQUEST FOR ASSISTANCE RELATED TO KATRINA LITIGATION |
| CFP-117-000005859 | CFP-117-000005859 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | FREDERICK DENISE D / MVN CEMVN-OC | DYER DAVID R / MVN LABOURDETTE JENNIFER A / MVN MERCHANT RANDALL C | DEPOSITION/DENISE MARTIN |
| CFP-117-000005888 | CFP-117-000005888 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | LYNCH CAROLYN A / HQ02 | LYNCH CAROLYN A / HQ02 CDL-ALL-COUNSEL CDL-PG-PROCUREMENT | DECISION SUMMARY - ADVANCED COMMUNICATIONS |
| CFP-117-000005891 | CFP-117-000005891 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | FREDERICK DENISE D / MVN CEMVN-OC | BIVONA JOHN C / MVN BAUMY WALTER O / MVN DYER DAVID R / MVN LABOURDETTE JENNIFER A / MVN MARZONI NICHOLAS C | RFA # 45 - LEVEES |
| CFP-117-000005897 | CFP-117-000005897 | Attorney-Client; Attorney Work Product | 5/23/2007 | TXT | DIMARCO CERIO A / MVN | BLOOD DEBRA H / MVN STIEBING MICHELE L / MVN BILBO DIANE D / MVN TROTTER RITA E / MVN JOHNSON BJORN TERRELL BRIGETTE F / MVN CRUPPI JANET R / MVN BURNELL CHARLOTTE NOSARI MONA | TRACT 218, WINCHESTER |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-117-000005925 | CFP-117-000005925 | Attorney-Client; Attorney Work Product | 6/19/2007 | HTML | LEVINE PAUL / CIV ; / USDOJ | LEVINE PAUL / CIV<br>BRADLEY SAM E HQ@ERD-MS<br>MARTIN DENISE B / ERDC-ITL-MS<br>LOVELADY WILLIAM N / ERDC-OC-MS<br>SLOAN G R / MVD<br>DYER DAVID R / MVN<br>BILBO DIANE D / MVN<br>WALLACE FREDERICK W / MVN<br>FREDERICK DENISE D / MVN<br>LABOURDETTE JENNIFER A / MVN<br>BARNETT LARRY J / MVD<br>COHEN MARTIN R / HQ02<br>KINSEY MARY V / MVN<br>STIEBING MICHELE L / MVN<br>MARZONI NICHOLAS C / MVN<br>FRANK RICHARD C / HQ02<br>CORLIES CATHERINE / CIV<br>CHRISTMAN CRAIG<br>HENRY CAMILLE / CIV<br>HINDS ANTOINETTE / CIV<br>MCCONNON JIM / CIV<br>SOJA SARAH / CIV<br>STANKO JAMES / CIV<br>VIDE CYNTHIA / CIV<br>WALMSLEY TAMMY / CIV<br>WOOD JOSHUA / CIV<br>MOODY TERRI S / MVD | WEEKLY ESI MEETING SUMMARY- JUNE 19, 2007 |
| CFP-117-000005959 | CFP-117-000005959 | Attorney-Client; Attorney Work Product | 7/24/2007 | RTF | LABOURDETTE JENNIFER A / MVN CEMVN-OC | MARZONI NICHOLAS C / MVN | DAYBROOK |
| CFP-117-000005979 | CFP-117-000005979 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | PARKER WALTER / CIV USA SA | MARZONI NICHOLAS C / MVN | DAYBROOK FISHERIES |
| CFP-117-000005997 | CFP-117-000005997 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | PARKER WALTER / CIV USA SA | MARZONI NICHOLAS C / MVN | DAYBROOK FISHERIES |
| CFP-117-000006034 | CFP-117-000006034 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | DYER DAVID R / MVN | MATSUYAMA GLENN / MVN<br>LABOURDETTE JENNIFER A / MVN<br>MARZONI NICHOLAS C / MVN<br>FREDERICK | I WALLS |
| CFP-117-000006044 | CFP-117-000006044 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | GONSKI MARK H / MVN | MARZONI NICHOLAS C / MVN | DAYBROOK |
| CFP-117-000006045 | CFP-117-000006045 | Attorney-Client; Attorney Work Product | 7/26/2007 | DOC | GONSKI MARK | NICK | PLAQUEMINES PARISH TFG EFFORT DAYBROOK PENDING LITIGATION REVIEW |
| CFP-117-000006058 | CFP-117-000006058 | Attorney-Client; Attorney Work Product | 6/11/2007 | RTF | MARZONI NICHOLAS C / MVN CEMVN-OC | DYER DAVID R / MVN | REQUEST NO 32 FOR DRAFTER OF AN '87 DRAWING |
| CFP-117-000006065 | CFP-117-000006065 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | FREDERICK DENISE D / MVN CEMVN-OC | DYER DAVID R / MVN<br>BILBO DIANE D / MVN<br>WALLACE FREDERICK W / MVN | ESI DISCOVERY QUESTIONS |
| CFP-117-000006091 | CFP-117-000006091 | Attorney-Client; Attorney Work Product | 5/24/2007 | RTF | DIMARCO CERIO A / MVN | MARZONI NICHOLAS C / MVN<br>WALTERS ANGELE L / MVN<br>VILLELA OLGA / MVN<br>KILROY MAURYA / MVN<br>KINSEY MARY V / MVN<br>BILBO DIANE D / MVN<br>STIEBING MICHELE L / MVN<br>TROTTER RITA E / MVN | LEGISLATIVE UPDATES |
| CFP-117-000006092 | CFP-117-000006092 | Attorney-Client; Attorney Work Product | 1/25/2006 | DOC | DIMARCO CERIO | N/A | SYNOPSIS OF SELECTED ACTS OF LOUISIANA 2005 FIRST EXTRAORDINARY SESSION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-117-000006093 | CFP-117-000006093 | Attorney-Client; Attorney Work Product | 9/29/2005 | DOC | DIMARCO CERIO A | N/A | YEAR 2005 LOUISIANA LEGISLATIVE UPDATE SYNOPSIS OF SELECTED LEGISLATION |
| CFP-117-000006094 | CFP-117-000006094 | Attorney-Client; Attorney Work Product | 5/1/2006 | DOC | DIMARCO CERIO A | N/A | SYNOPSIS OF SIGNIFICANT ACTS OF LOUISIANA 2006 FIRST EXTRAORDINARY SESSION |
| CFP-117-000006095 | CFP-117-000006095 | Attorney-Client; Attorney Work Product | 9/2/2006 | DOC | DIMARCO CERIO A / USACE | N/A | SYNOPSIS OF SIGNIFICANT ACTS OF LOUISIANA 2006 REGULAR SESSION |
| CFP-117-000006101 | CFP-117-000006101 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | DYER DAVID R / MVN | LABOURDETTE JENNIFER A / MVN MERCHANT RANDALL C / MVK MARZONI FREDERICK DENISE D / MVN KINSEY MARY V / MVN | ATTACHMENTS MY DRAFT 2 INTER ROG RESPONSES REPAIRED4.WPD |
| CFP-117-000006102 | CFP-117-000006102 | Attorney-Client; Attorney Work Product | 06/XX/2007 | WPD | STARKEL MURRAY P / MVN ; KEISLER PETER D ; BECKNER C F ; PYLES PHYLLIS J ; TOUHEY JAMES G ; STONE RICHARD R / USDOJ | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | DEFENDANT UNITED STATES OF AMERICA'S ANSWERS TO THE LEVEE PLAINTIFFS' FIRST SET OF INTERROGATORIES |
| CFP-117-000006104 | CFP-117-000006104 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | LANDRY VIC L / MVN | MARZONI NICHOLAS C / MVN | LEVEE INSPECTION HELP |
| CFP-117-000006111 | CFP-117-000006111 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | LABOURDETTE JENNIFER A / MVN CEMVN-OC | MARZONI NICHOLAS C / MVN | OUR FILE 06-1001; MR-GO TAKINGS LITIGATION; DEPO NOTICES, |
| CFP-117-000006129 | CFP-117-000006129 | Attorney-Client; Attorney Work Product | 11/14/2005 | DOC | DIMARCO CERIO A | N/A | MEMORANDUM ON EXPEDITED ACQUISITION OF PROPERTY RIGHTS AND INTERESTS FOR TASK FORCE GUARDIAN PROJECT |
| CFP-117-000006130 | CFP-117-000006130 | Attorney-Client; Attorney Work Product | 9/5/2006 | PDF | TERRELL MEGAN K / STATE OF LOUISIANA DOJ ; TERRELL MEGAN K / CHARLES C. FOTI, JR. | TURNER ROBERT A / LAKE BORGNE BASIN LEVEE DISTRICT | REQUESTED REGARDING THE APPLICATION OF LA. R.S. 19:14 |
| CFP-117-000006145 | CFP-117-000006145 | Attorney-Client; Attorney Work Product | 5/29/2007 | RTF | DIMARCO CERIO A / MVN | MARZONI NICHOLAS C / MVN KILROY MAURYA / MVN KINSEY MARY V / MVN TROTTER RITA E / MVN WALTERS ANGELE L / MVN VILLELA OLGA / MVN STIEBING MICHELE L / MVN BILBO DIANE D / MVN | LIBERATIVE PRESCRIPTION STATUTES WITH REFERENCE TO MRGO ISSUES |
| CFP-117-000006147 | CFP-117-000006147 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | LANDRY VIC L / MVN | MARZONI NICHOLAS C / MVN | LEVEE INSPECTION HELP |
| CFP-117-000006153 | CFP-117-000006153 | Attorney-Client; Attorney Work Product | 5/30/2007 | RTF | DIMARCO CERIO A / MVN | TROTTER RITA E / MVN WALTERS ANGELE L / MVN VILLELA OLGA / MVN MARZONI NICHOLAS C / MVN BILBO DIANE D / MVN STIEBING MICHELE L / MVN KILROY MAURYA / MVN KINSEY MARY V / MVN | LONDON AVE PROPERTY INSPECTIONS |
| CFP-117-000006169 | CFP-117-000006169 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | ASHLEY JOHN A / MVN | DYER DAVID R / MVN LABOURDETTE JENNIFER A / MVN MARZONI NICHOLAS C / MVN CONROY | LOAD TESTING AT THE LONDON AVENUE CANAL |
| CFP-117-000006305 | CFP-117-000006305 | Attorney-Client; Attorney Work Product | 8/2/2007 | HTML | DYER DAVID R / MVN | LIDDLE KEITH / CIV LABOURDETTE JENNIFER A / MVN MARZONI NICHOLAS C / MVN | REQUEST FOR ASSISTANCE IN KATRINA DISCOVERY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-117-000006319 | CFP-117-000006319 | Attorney-Client; Attorney Work Product | 8/1/2007 | WPD | KEISLER PETER D ; BECKNER C F ; PYLES PHYLLIS J ; TOUHEY JAMES G ; SMITH ROBIN D / U.S. DOJ ; BOWMAN TARA A / U.S. DOJ ; MILLER KARA K / U.S. DOJ ; BOWCUT BRIAN E / U.S. DOJ | DUVAL / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA WILKINSON / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA BRUNO J SCOTT HUBBARD R LANGDON L | DEFENDANT UNITED STATES' RESPONSE TO PLAINTIFFS' FIRST SET OF INTERROGATORIES |
| CFP-117-000006334 | CFP-117-000006334 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | ROSAMANO MARCO A / MVN | HARP JEFFREY L / MVN HARRISON BEULAH M / MVN MARZONI NICHOLAS C / MVN | CORRECTED TEXT: POTASH - BORROW TRACT 500 - PROOF OF |
| CFP-117-000006349 | CFP-117-000006349 | Attorney-Client; Attorney Work Product | 7/27/2007 | PDF | N/A | N/A | PRODUCTION LOG IN RE KATRINA CANAL BREACHES LITIGATION, NO. 05-4182 |
| CFP-117-000006350 | CFP-117-000006350 | Attorney-Client; Attorney Work Product | 7/27/2007 | PDF | N/A | N/A | PRODUCTION LOG IN RE KATRINA CANAL BREACHES LITIGATION, NO. 05-4182 |
| CFP-117-000006377 | CFP-117-000006377 | Attorney-Client; Attorney Work Product | 7/9/2007 | HTML | BARISH DANIEL / CIV | DYER DAVID R / MVN LABOURDETTE JENNIFER A / MVN FREDERICK DENISE D / MVN BILBO DIANE D / MVN WALLACE FREDERICK W / MVN KINSEY MARY V / MVN LEAL MICHELLE R MARZONI NICHOLAS C / MVN COLQUETTE TRACI L / CIV CORLIES CATHERINE / CIV | SUPPLEMENTAL DISCOVERY RESPONSES |
| CFP-117-000006388 | CFP-117-000006388 | Attorney-Client; Attorney Work Product | 5/29/2007 | RTF | LABOURDETTE JENNIFER A / MVN CEMVN-OC | DYER DAVID R / MVN HONORE MELISSIA A / MVN BILBO DIANE D / MVN STIEBING MICHELE L / MVN WALLACE FREDERICK W / MVN DRINKWITZ ANGELA J / MVN MARZONI NICHOLAS C / MVN FREDERICK DENISE D / MVN KINSEY MARY V / MVN | NOTES FROM 5/29/07 DISCOVERY MEETING WITH DOJ |
| CFP-117-000006391 | CFP-117-000006391 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | DYER DAVID R / MVN | LABURE LINDA C / MVN GUTIERREZ JUDITH Y / MVN CRUPPI JANET / MVN KINSEY MARY V / MVN LABOURDETTE JENNIFER A / MVN MARZONI NICHOLAS C | IN RE KATRINA CONSOLIDATED CANAL BREACHES LITIGATION |
| CFP-117-000006397 | CFP-117-000006397 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | KATRINA CLAIMS PHONE BANK FREQUENTLY ASKED QUESTIONS |
| CFP-117-000006462 | CFP-117-000006462 | Attorney-Client; Attorney Work Product | 7/13/2007 | HTML | LIDDLE KEITH / CIV | LABOURDETTE JENNIFER A / MVN DYER DAVID R / MVN MARZONI NICHOLAS C / MVN MERCHANT RANDALL C / MVK | LEVEE COMMON ISSUES LIABILITY DISCOVERY RESPONSES |
| CFP-117-000006463 | CFP-117-000006463 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | MARZONI NICHOLAS C / MVN | AVERY KIM B / MVN | MTS ACCESS |
| CFP-117-000006464 | CFP-117-000006464 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | WARREN THOMAS J / CPT HQ02 | CDL-ALL-COUNSEL CDL-PG-PROCUREMENT DOYLE NORBERT S / COL HQ02 | DECISION SUMMARY - CHEM-CARE |
| CFP-117-000006479 | CFP-117-000006479 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | MARZONI NICHOLAS C / MVN | LABOURDETTE JENNIFER A / MVN | MVD SF-135S |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-117-000006480 | CFP-117-000006480 | Attorney-Client; Attorney Work Product | 7/6/2007 | RTF | DYER DAVID R / MVN CEMVN-OC | KINSEY MARY V / MVN FREDERICK DENISE D / MVN LABOURDETTE JENNIFER A / MVN MARZONI NICHOLAS C / MVN BILBO DIANE D / MVN VILLELA OLGA / MVN | DEC. MAKING CHRONO REPORTS FROM FTP ARE NOW SAVED TO L DRIVE |
| CFP-117-000006482 | CFP-117-000006482 | Attorney-Client; Attorney Work Product | 6/25/2007 | RTF | MARZONI NICHOLAS C / MVN CEMVN-OC | LABOURDETTE JENNIFER A / MVN DYER DAVID R / MVN | COMPLETED MVK 135S |
| CFP-117-000006483 | CFP-117-000006483 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | SF 135'S FROM MVK (ALL) |
| CFP-117-000006484 | CFP-117-000006484 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | GREENWOOD SUSAN M / HQ02 ; HQUSACE | CDL-ALL-COUNSEL | ENERGY AND WATER DEVELOPMENT APPROPRIATIONS, FY08 - ONLINE |
| CFP-117-000006485 | CFP-117-000006485 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | LYNCH CAROLYN A / HQ02 | CDL-ALL-COUNSEL CDL-PG-PROCUREMENT DLL-CECC DOYLE NORBERT S / COL | DECISION SUMMARY - ESA ENVIRONMENTAL |
| CFP-117-000006486 | CFP-117-000006486 | Attorney-Client; Attorney Work Product | 6/4/2007 | HTML | CORLIES CATHERINE / CIV | DYER DAVID R / MVN FREDERICK DENISE D / MVN BILBO DIANE D / MVN WALLACE FREDERICK W / MVN LABOURDETTE JENNIFER A / MVN KINSEY MARY V / MVN STIEBING MICHELE L / MVN MARZONI NICHOLAS C / MVN | IN RE KATRINA - ROBINSON - 1ST SET OF INTERROGATORIES TO THE US |
| CFP-117-000006489 | CFP-117-000006489 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | ANNBUCKHALTER MELISSIA / MVN CEMVN-OC | MARZONI NICHOLAS C / MVN | 3RD PARTY ST. RITA&APOS;S NURSING HOME CASES DISMISSED |
| CFP-117-000006494 | CFP-117-000006494 | Attorney-Client; Attorney Work Product | 6/29/2007 | RTF | N/A | N/A | SUMMARY OF KATRINA LITIGATION/CLAIMS |
| CFP-117-000006497 | CFP-117-000006497 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | LYNCH CAROLYN A / HQ02 | CDL-ALL-COUNSEL CDL-PG-PROCUREMENT DLL-CECC DOYLE NORBERT S / COL | DECISION SUMMARY - FIBER MATERIALS |
| CFP-117-000006504 | CFP-117-000006504 | Attorney-Client; Attorney Work Product | 7/2/2007 | TXT | FREDERICK DENISE D / MVN CEMVN-OC | DLL-MVN-OC | DISTRICT STAFF MEETING NOTES - 2 JULY 07 |
| CFP-117-000006508 | CFP-117-000006508 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | DIMARCO CERIO A / MVN | MARZONI NICHOLAS C / MVN | APPROPRIATIONS |
| CFP-117-000006512 | CFP-117-000006512 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | MILLER KARA K / CIV | KINSEY MARY V / MVN DYER DAVID R / MVN FREDERICK DENISE D / MVN CORLIES CATHERINE / CIV | LOOKING FOR A MAP |
| CFP-117-000006513 | CFP-117-000006513 | Attorney-Client; Attorney Work Product | 6/7/2007 | HTML | MCCONNON JIM / CIV | DYER DAVID R / MVN LABOURDETTE JENNIFER A / MVN FREDERICK DENISE D / MVN KINSEY MARY V / MVN BILBO DIANE D / MVN STIEBING MICHELE L / MVN MARZONI NICHOLAS C / MVN WALLACE FREDERICK W / MVN LEVINE PAUL / CIV SOJA SARAH / CIV CORLIES CATHERINE / CIV HINDS ANTOINETTE / CIV | INFORMATION REGARDING CLAIMS |
| CFP-117-000006514 | CFP-117-000006514 | Attorney-Client; Attorney Work Product | 7/12/2007 | RTF | DYER DAVID R / MVN CEMVN-OC | LABOURDETTE JENNIFER A / MVN MERCHANT RANDALL A / MVK MARZONI NICHOLAS C / MVN FREDERICK DENISE D / MVN KINSEY MARY V / MVN | ENGINEERING REQUEST TO FOLLOW PMP |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-117-000006519 | CFP-117-000006519 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | MARZONI NICHOLAS C / MVN | LABOURDETTE JENNIFER A / MVN | MVK SF 135&APOS;S |
| CFP-117-000006523 | CFP-117-000006523 | Attorney-Client; Attorney Work Product | 6/2/2007 | RTF | DYER DAVID R / MVN CEMVN-OC | MARZONI NICHOLAS C / MVN LABOURDETTE JENNIFER A / MVN | INGRAM BARGES #06-5716 |
| CFP-117-000006524 | CFP-117-000006524 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | KINSEY MARY V / MVN | MILLER KARA K / CIV DAVID R / MVN FREDERICK DENISE D / MVN CORLIES CATHERINE / CIV | LOOKING FOR A MAP |
| CFP-117-000006529 | CFP-117-000006529 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | MARZONI NICHOLAS C / MVN | LABOURDETTE JENNIFER A / MVN | MVK SF-135S |
| CFP-117-000006530 | CFP-117-000006530 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | FREDERICK DENISE D / MVN CEMVN-OC | DYER DAVID R / MVN LABOURDETTE JENNIFER A / MVN MARZONI NICHOLAS C | DENIAL OF MOTION TO CERTIFY |
| CFP-117-000006534 | CFP-117-000006534 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | FREDERICK DENISE D / MVN CEMVN-OC | MARZONI NICHOLAS C / MVN | LOOKING FOR A MAP |
| CFP-117-000006535 | CFP-117-000006535 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | WOOD LANCE D / USACE | DLL-CECC-ALLATTORNEYS CDL-ALL-COUNSEL | EMAIL REGARDING THE SCOPE OF ANALYSIS OPINION |
| CFP-117-000006536 | CFP-117-000006536 | Attorney-Client; Attorney Work Product | 7/9/2007 | PDF | STOCKDALE EARL H / DEPARTMENT OF THE ARMY USACE ; CECC-ZA | / THE DIRECTOR OF CIVIL WORKS | MEMORANDUM FOR THE DIRECTOR OF CIVIL WORKS LEGAL GUIDANCE ON THE NEPA SCOPE OF ANALYSIS IN CORPS PERMITTING ACTIONS |
| CFP-117-000006539 | CFP-117-000006539 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | KILROY MAURYA / MVN | DIMARCO CERIO A / MVN BILBO DIANE D / MVN STIEBING MICHELE L / MVN TROTTER RITA E / MVN | COMITE FTAS |
| CFP-117-000006541 | CFP-117-000006541 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | FREDERICK DENISE D / MVN CEMVN-OC | DYER DAVID R / MVN LABOURDETTE JENNIFER A / MVN BILBO DIANE D / MVN | DENIAL OF MOTION TO CERTIFY |
| CFP-117-000006545 | CFP-117-000006545 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | MARZONI NICHOLAS C / MVN | LABOURDETTE JENNIFER A / MVN | MVK SF-135S |
| CFP-117-000006551 | CFP-117-000006551 | Attorney-Client; Attorney Work Product | 6/6/2007 | HTML | GREENWOOD SUSAN M / HQ02 ; HQUSACE | CDL-ALL-COUNSEL | LATEST HOUSE ACTION ON ENERGY AND WATER APPROPS |
| CFP-117-000006554 | CFP-117-000006554 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | FREDERICK DENISE D / MVN CEMVN-OC | MARZONI NICHOLAS C / MVN DYER DAVID R / MVN LABOURDETTE JENNIFER A | DENIAL OF MOTION TO CERTIFY |
| CFP-117-000006555 | CFP-117-000006555 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | FREDERICK DENISE D / MVN CEMVN-OC | MARZONI NICHOLAS C / MVN | SOP LITIGATION |
| CFP-117-000006556 | CFP-117-000006556 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | STANDARD OPERATING PROCEDURES FOR NEW LITIGATION AND MAJOR DECISIONS |
| CFP-117-000006572 | CFP-117-000006572 | Attorney-Client; Attorney Work Product | 7/10/2007 | TXT | COLLINS KATHLEEN M / MVN | FREDERICK DENISE D / MVN DLL-MVN-OC | MVN MEDIA ANALYSIS 10 JULY 07 (UNCLASSIFIED) |
| CFP-117-000006575 | CFP-117-000006575 | Attorney-Client; Attorney Work Product | 7/3/2007 | TXT | KINSEY MARY V / MVN | DLL-MVN-OC | MVN NEWS LINKS - ISSUE 107, JULY 3, 2007 |
| CFP-117-000006576 | CFP-117-000006576 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | KINSEY MARY V / MVN | DLL-MVN-OC | SELECTION OF DEPUTY CHIEF, PROTECTION AND RESTORATION |
| CFP-117-000006593 | CFP-117-000006593 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | LABOURDETTE JENNIFER A / MVN CEMVN-OC | DYER DAVID R / MVN FREDERICK DENISE D / MVN KINSEY MARY V / MVN MARZONI NICHOLAS C / MVN STIEBING MICHELE L / MVN BILBO DIANE D | NO NONSENSE MAGISTRATE DENIES MOTION TO EXPEDITE HEARING RE |
| CFP-117-000006596 | CFP-117-000006596 | Attorney-Client; Attorney Work Product | 6/6/2007 | RTF | DYER DAVID R / MVN CEMVN-OC | MARZONI NICHOLAS C / MVN | MAGIC |
| CFP-117-000006597 | CFP-117-000006597 | Attorney-Client; Attorney Work Product | 5/29/2007 | TXT | DRINKWITZ ANGELA J / MVN | LABOURDETTE JENNIFER A / MVN DYER DAVID R / MVN HONORE MELISSIA A FREDERICK DENISE D / MVN KINSEY MARY V / MVN | NOTES FROM 5/29/07 DISCOVERY MEETING WITH DOJ |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-117-000006603 | CFP-117-000006603 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | DYER DAVID R / MVN | FREDERICK DENISE D / MVN KINSEY MARY V / MVN LABOURDETTE JENNIFER A / MVN MERCHANT RANDALL C | CONGRESSIONAL HEARING APRIL 5, 2006 |
| CFP-117-000006606 | CFP-117-000006606 | Attorney-Client; Attorney Work Product | 6/5/2007 | RTF | DYER DAVID R / MVN CEMVN-OC | AVERY KIM B / MVN LABOURDETTE JENNIFER A / MVN BILBO DIANE D / MVN STIEBING MICHELE L / MVN MARZONI NICHOLAS C / MVN WALLACE FREDERICK W / MVN | 1PM DOJ CONF. ALL |
| CFP-117-000006607 | CFP-117-000006607 | Attorney-Client; Attorney Work Product | 8/3/2007 | RTF | ANTHONY KIPPY / MVN | MARZONI NICHOLAS C / MVN | TRANSCRIPTS |
| CFP-117-000006609 | CFP-117-000006609 | Attorney-Client; Attorney Work Product | 5/29/2007 | TXT | DYER DAVID R / MVN | DRINKWITZ ANGELA J / MVN LABOURDETTE JENNIFER A / MVN HONORE FREDERICK DENISE D / MVN KINSEY MARY V / MVN | NOTES FROM 5/29/07 DISCOVERY MEETING WITH DOJ |
| CFP-117-000006610 | CFP-117-000006610 | Attorney-Client; Attorney Work Product | 6/29/2007 | RTF | MARZONI NICHOLAS C / MVN CEMVN-OC | BILBO DIANE D / MVN | KATRINA LIT |
| CFP-117-000006614 | CFP-117-000006614 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | BARISH DANIEL / CIV | DYER DAVID R / MVN MERCHANT RANDALL C / MVK LABOURDETTE JENNIFER A / MVN MARZONI | REQUEST FOR ASSISTANCE RELATED TO KATRINA LITIGATION |
| CFP-117-000006621 | CFP-117-000006621 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | MARZONI NICHOLAS C / MVN | DYER DAVID R / MVN | OVER OF KATRINA CASES REPORT |
| CFP-117-000006622 | CFP-117-000006622 | Attorney-Client; Attorney Work Product | 5/3/2007 | DOC | N/A | N/A | KATRINA LITIGATION |
| CFP-117-000006623 | CFP-117-000006623 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | LABOURDETTE JENNIFER A / MVN CEMVN-OC | MARZONI NICHOLAS C / MVN DYER DAVID R / MVN | REPORT ON FRENCH QUARTER FLOOD RISK |
| CFP-117-000006624 | CFP-117-000006624 | Attorney-Client; Attorney Work Product | 6/2/2007 | RTF | DYER DAVID R / MVN CEMVN-OC | MARZONI NICHOLAS C / MVN LABOURDETTE JENNIFER A / MVN | ACTIVITY # 06-9901, NELSON V. NAGIN |
| CFP-117-000006625 | CFP-117-000006625 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | BILBO DIANE D / MVN | STIEBING MICHELE L / MVN DIMARCO CERIO A / MVN TROTTER RITA E / MVN | OVERVIEW |
| CFP-117-000006626 | CFP-117-000006626 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | DYER DAVID R / MVN | LOVETRO KEVEN / MVN MERCHANT RANDALL C / MVK LABOURDETTE JENNIFER A / MVN MARZONI | REQUEST FOR ASSISTANCE RELATED TO KATRINA LITIGATION |
| CFP-117-000006656 | CFP-117-000006656 | Attorney-Client; Attorney Work Product | 6/4/2007 | RTF | LABOURDETTE JENNIFER A / USACE CEMVN-OC | DYER DAVID R / MVN KINSEY MARY V / MVN MERCHANT RANDALL C / MVK MARZONI NICHOLAS C / MVN FREDERICK DENISE D / MVN | FOLLOW-UP ITEMS FROM TODAY'S MEETING |
| CFP-117-000006657 | CFP-117-000006657 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | WARREN THOMAS J / CPT HQ02 | CDL-ALL-COUNSEL CDL-PG-PROCUREMENT DLL-CECC | CECC-C BULLETIN - GUIDANCE FOR ALL GAO PROTESTS |
| CFP-117-000006658 | CFP-117-000006658 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | LABOURDETTE JENNIFER A / MVN CEMVN-OC | HENRY CAMILLE / CIV JIM / CIV DAVID R / MVN FREDERICK DENISE D / MVN KINSEY MARY V / MVN BILBO DIANE D / MVN | MEETING TODAY AT 1 PM CDT, 2 PM EDT |
| CFP-117-000006662 | CFP-117-000006662 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | LOVETRO KEVEN / MVN | DYER DAVID R / MVN MERCHANT RANDALL C / MVK LABOURDETTE JENNIFER A / MVN MARZONI | REQUEST FOR ASSISTANCE RELATED TO KATRINA LITIGATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-117-000006664 | CFP-117-000006664 | Attorney-Client; Attorney Work Product | 6/7/2007 | RTF | LABOURDETTE JENNIFER A / MVN CEMVN-OC | DYER DAVID R / MVN BILBO DIANE D / MVN STIEBING MICHELE L / MVN WALLACE FREDERICK W / MVN MARZONI NICHOLAS C / MVN DRINKWITZ ANGELA J / MVN MERCHANT RANDALL C / MVK FREDERICK DENISE D / MVN KINSEY MARY V / MVN | NOTES FROM 6/7/07 DISCOVERY MEETING WITH DOJ |
| CFP-117-000006666 | CFP-117-000006666 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | HONORE MELISSIA A / MVN ; ANNBUCKHALTER MELISSIA / MVN CEMVN-OC | DYER DAVID R / MVN LABOURDETTE JENNIFER A / MVN MARZONI NICHOLAS C / MVN | 3RD PARTY ST. RITA&APOS;S NURSING HOME CASES DISMISSED |
| CFP-117-000006668 | CFP-117-000006668 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | HENRY CAMILLE / CIV | LABOURDETTE JENNIFER A / MVN MCCONNON JIM / CIV DAVID R / MVN FREDERICK DENISE D / MVN KINSEY MARY V / MVN BILBO DIANE D / MVN | MEETING TODAY AT 1 PM CDT, 2 PM EDT |
| CFP-117-000006669 | CFP-117-000006669 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | MARZONI NICHOLAS C / MVN | FREDERICK DENISE D / MVN | POCS |
| CFP-117-000006680 | CFP-117-000006680 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | LABOURDETTE JENNIFER A / MVN CEMVN-OC | MCCONNON JIM / CIV DAVID R / MVN LEVINE PAUL / CIV FREDERICK DENISE D / MVN KINSEY MARY V / MVN BILBO DIANE D / MVN | MEETING TODAY AT 1 PM CDT, 2 PM EDT |
| CFP-117-000006697 | CFP-117-000006697 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | DYER DAVID R / MVN | MARZONI NICHOLAS C / MVN | 3RD PARTY ST. RITA&APOS;S NURSING HOME CASES DISMISSED |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-117-000006699 | CFP-117-000006699 | Attorney-Client; Attorney Work Product | 6/6/2007 | HTML | LEVINE PAUL / CIV | HOWARD BOB MOENTENICH BRIAN L MULLER BRUCE C EBERSOLE BRUCE A / ERDC-CHL-MS MOSER DAVID A / IWR ZILKOSKI DAVIS MARTIN DENISE B / ERDC-ITL-MS RESIO DONALD T / ERDC-ITL-MS DEAN ROBERT LINK ED DUNCAN J M GARSTER JAMES K / ERDC-TEC-VA HARRIS DAVID J / HEC STEVENSON JEREMY S / LRH FOSTER JERRY L / HQ02 WESTERINK JOANNES JAEGER JOHN J / LRH LINK LEWIS E SHARP MICHAEL K / ERDC-GSL-MS CANNING PATRICK MOSHER REED L / ERDC-GSL-MS STEEDMAN SCOTT FITZGERALD STEVE STROUPE WAYNE A / ERDC-PA-MS LOVELADY WILLIAM N / ERDC-OC-MS SLOAN G R / MVD DYER DAVID R / MVN BILBO DIANE D / MVN WALLACE FREDERICK W / MVN FREDERICK DENISE D / MVN LABOURDETTE JENNIFER A / MVN BARNETT LARRY J / MVD | COLLECTION OF UNDERLYING IPET DATA |
| CFP-117-000006700 | CFP-117-000006700 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | MARZONI NICHOLAS C / MVN | DYER DAVID R / MVN | POCS |
| CFP-117-000006734 | CFP-117-000006734 | Attorney-Client; Attorney Work Product | 6/27/2007 | RTF | MARZONI NICHOLAS C / MVN CEMVN-OC | DYER DAVID R / MVN | PRIVILEGE REVIEW |
| CFP-117-000006735 | CFP-117-000006735 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | DIMARCO CERIO A / MVN | BLOOD DEBRA H / MVN BILBO DIANE D / MVN STIEBING MICHELE L / MVN TROTTER RITA E / MVN | FTPS FROM URBAN, TR. 207 (WARD) |
| CFP-117-000006742 | CFP-117-000006742 | Attorney-Client; Attorney Work Product | 05/17/XXXX | TXT | FREDERICK DENISE D / MVN CEMVN-OC | DLL-MVN-OC | 59 MINUTES ON 16 & 17 MAY |
| CFP-117-000006743 | CFP-117-000006743 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | DYER DAVID R / MVN | WALLACE FREDERICK W / MVN BILBO DIANE D / MVN LABOURDETTE JENNIFER MARZONI NICHOLAS C / MVN | DRAFT OC COLLECTION WEBSITE |
| CFP-117-000006744 | CFP-117-000006744 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | NAOMI ALFRED C / MVN | DYER DAVID R / MVN LIDDLE KEITH FREDERICK DENISE D / MVN KINSEY MARY V | RFA # 45 - LEVEES |
| CFP-117-000006746 | CFP-117-000006746 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | MARZONI NICHOLAS C / MVN | PARENTON KELLY | ACCESSIBILITY |
| CFP-117-000006749 | CFP-117-000006749 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | HENRY CAMILLE / CIV | LABOURDETTE JENNIFER A / MVN MCCONNON JIM / CIV DAVID R / MVN FREDERICK DENISE D / MVN KINSEY MARY V / MVN BILBO DIANE D / MVN | MEETING TODAY AT 1 PM CDT, 2 PM EDT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-117-000006751 | CFP-117-000006751 | Attorney-Client; Attorney Work Product | 7/10/2007 | HTML | LEVINE PAUL / CIV | CORLIES CATHERINE / CIV DYER DAVID R / MVN SWINDLER ROGER D / MVN HINDS ANTOINETTE / CIV MCCONNON JIM / CIV LIDDLE KEITH / CIV LABOURDETTE JENNIFER A / MVN MARZONI NICHOLAS C / MVN CHRISTMAN CRAIG HENRY CAMILLE / CIV SOJA SARAH / CIV STANKO JAMES / CIV VIDE CYNTHIA / CIV WALMSLEY TAMMY / CIV WOOD JOSHUA / CIV | ROGER SWINDLER |
| CFP-117-000006752 | CFP-117-000006752 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | LEVINE PAUL / CIV | DYER DAVID R / MVN WALLACE FREDERICK W / MVN CORLIES CATHERINE / CIV CAMILLE / CIV | DRAFT OC COLLECTION WEBSITE |
| CFP-117-000006758 | CFP-117-000006758 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | MARZONI NICHOLAS C / MVN | PARENTON KELLY | ACCESSIBILITY |
| CFP-117-000006759 | CFP-117-000006759 | Attorney-Client; Attorney Work Product | 6/2/2007 | RTF | DYER DAVID R / MVN CEMVN-OC | FREDERICK DENISE D / MVN KINSEY MARY V / MVN LABOURDETTE JENNIFER A / MVN BILBO DIANE D / MVN STIEBING MICHELE L / MVN MARZONI NICHOLAS C / MVN | PL'S UPDATED CLASS CERT. WITNESS LISTS INCLUDING NEW EXPERTS |
| CFP-117-000006762 | CFP-117-000006762 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | LYNCH CAROLYN A / HQ02 | CDL-ALL-COUNSEL CDL-PG-PROCUREMENT DOYLE NORBERT S / COL HQ02 | DECISION SUMMARY - DEATLEY |
| CFP-117-000006763 | CFP-117-000006763 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | VILLELA OLGA / MVN | MARZONI NICHOLAS C / MVN | NON KATRINA TORT CLAIM DAYBROOK FISHERIES |
| CFP-117-000006764 | CFP-117-000006764 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | GREENWOOD SUSAN M / HQ02 ; HQUSACE | CDL-ALL-COUNSEL | WRDA HEADED TO CONFERENCE AFTER SENATE APPROVAL |
| CFP-117-000006765 | CFP-117-000006765 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | LYNCH CAROLYN A / HQ02 | LYNCH CAROLYN A / HQ02 CDL-ALL-COUNSEL CDL-PG-PROCUREMENT | DECISION SUMMARY - BAY WEST |
| CFP-117-000006766 | CFP-117-000006766 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | DYER DAVID R / MVN | LEVINE PAUL / CIV FREDERICK W / MVN CORLIES CATHERINE / CIV CAMILLE / CIV | DRAFT OC COLLECTION WEBSITE |
| CFP-117-000006769 | CFP-117-000006769 | Attorney-Client; Attorney Work Product | 7/10/2007 | HTML | CORLIES CATHERINE / CIV | DYER DAVID R / MVN SWINDLER ROGER D / MVN LEVINE PAUL / CIV HINDS ANTOINETTE / CIV MCCONNON JIM / CIV LIDDLE KEITH / CIV LABOURDETTE JENNIFER A / MVN MARZONI NICHOLAS C / MVN | ROGER SWINDLER |
| CFP-117-000006773 | CFP-117-000006773 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | LYNCH CAROLYN A / HQ02 | LYNCH CAROLYN A / HQ02 CDL-ALL-COUNSEL CDL-PG-PROCUREMENT | DECISION SUMMARY - EATON |
| CFP-117-000006776 | CFP-117-000006776 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | DYER DAVID R / MVN | LEVINE PAUL / CIV CATHERINE / CIV ROGER D / MVN HINDS ANTOINETTE / CIV JIM / CIV KEITH / CIV | ROGER SWINDLER |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-117-000006789 | CFP-117-000006789 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | LYNCH CAROLYN A / HQ02 | LYNCH CAROLYN A / HQ02 CDL-ALL-COUNSEL CDL-PG-PROCUREMENT | DECISION SUMMARY - FACTEK |
| CFP-117-000006790 | CFP-117-000006790 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | DRINKWITZ ANGELA J / MVN | LABOURDETTE JENNIFER A / MVN KINSEY MARY V / MVN DYER DAVID R / MVN | SPREADSHEET OF NON-KATRINA TORTS |
| CFP-117-000006830 | CFP-117-000006830 | Attorney-Client; Attorney Work Product | 7/16/2007 | HTML | LEVINE PAUL / CIV | TAFF THOMAS M / ERDC-OC-MS LOVELADY WILLIAM N / ERDC-OC-MS DYER DAVID R / MVN FREDERICK DENISE D / MVN BILBO DIANE D / MVN WALLACE FREDERICK W / MVN LABOURDETTE JENNIFER A / MVN KINSEY MARY V / MVN STIEBING MICHELE L / MVN MARZONI NICHOLAS C / MVN MCCONNON JIM / CIV CORLIES CATHERINE / CIV STONE RICHARD / CIV | SWBNO - KATRINA CANAL BREACH CORRESPONDENCE |
| CFP-117-000006834 | CFP-117-000006834 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | LYNCH CAROLYN A / HQ02 | LYNCH CAROLYN A / HQ02 CDL-ALL-COUNSEL CDL-PG-PROCUREMENT | DECISION SUMMARY - MORELAND |
| CFP-117-000006843 | CFP-117-000006843 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | LYNCH CAROLYN A / HQ02 | CDL-ALL-COUNSEL CDL-PG-PROCUREMENT DLL-CECC DOYLE NORBERT S / COL | DECISION SUMMARY - GOSSELIN |
| CFP-117-000006845 | CFP-117-000006845 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | FREDERICK DENISE D / MVN CEMVN-OC | DLL-MVN-OC | INFORMATION PAPER FORMAT |
| CFP-117-000006846 | CFP-117-000006846 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | LABOURDETTE JENNIFER A / MVN CEMVN-OC | DYER DAVID R / MVN TROTTER RITA E / MVN KINSEY MARY V / MVN DRINKWITZ ANGELA J / MVN | SPREADSHEET OF NON-KATRINA TORTS |
| CFP-117-000006847 | CFP-117-000006847 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | APPENDIX G PREPARATION OF INFORMATION PAPER |
| CFP-117-000006848 | CFP-117-000006848 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | LYNCH CAROLYN A / HQ02 | LYNCH CAROLYN A / HQ02 CDL-ALL-COUNSEL CDL-PG-PROCUREMENT | DECISION SUMMARY - SYSTEMS INTEGRATED |
| CFP-117-000006853 | CFP-117-000006853 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | LYNCH CAROLYN A / HQ02 | CDL-ALL-COUNSEL CDL-PG-PROCUREMENT DLL-CECC DOYLE NORBERT S / COL | DECISION SUMMARY - GUARINO RECONSIDERATION |
| CFP-117-000006860 | CFP-117-000006860 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | DIMARCO CERIO A / MVN | MARZONI NICHOLAS C / MVN | COMMANDEERING |
| CFP-117-000006862 | CFP-117-000006862 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | DYER DAVID R / MVN | MARZONI NICHOLAS C / MVN TROTTER RITA E / MVN VILLELA OLGA / MVN | STATUTE OF LIMITATIONS ON FTCA |
| CFP-117-000006863 | CFP-117-000006863 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | DYER DAVID R / MVN | MARZONI NICHOLAS C / MVN LABOURDETTE JENNIFER A / MVN | YOUR INGRAM BARGE QUESTION |
| CFP-117-000006868 | CFP-117-000006868 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | DIMARCO CERIO A / MVN | MARZONI NICHOLAS C / MVN | COMMANDEERING |
| CFP-117-000006870 | CFP-117-000006870 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | NAOMI ALFRED C / MVN | MARZONI NICHOLAS C / MVN DYER DAVID R / MVN | FLOODWALL HEIGHT ON 17TH ST CANAL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-117-000006871 | CFP-117-000006871 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | BARISH DANIEL / CIV | BILBO DIANE D / MVN<br>DYER DAVID R / MVN<br>LABOURDETTE JENNIFER A / MVN<br>FREDERICK DENISE D / MVN<br>WALLACE FREDERICK W / MVN<br>KINSEY MARY V | SUPPLEMENTAL DISCOVERY RESPONSES |
| CFP-117-000006896 | CFP-117-000006896 | Attorney-Client; Attorney Work Product | 7/17/2007 | TXT | HUGHES ERIC A / MVN | N/A | MVN NEWS LINKS - ISSUE 109, JULY 17, 2007 |
| CFP-117-000006904 | CFP-117-000006904 | Attorney-Client; Attorney Work Product | 7/11/2007 | HTML | LEVINE PAUL / CIV | LEVINE PAUL / CIV<br>MARTIN DENISE B / ERDC-ITL-MS<br>GRDEN BLAISE G / ERDC-ITL-MS<br>LOVELADY WILLIAM N / ERDC-OC-MS<br>SLOAN G R / MVD<br>DYER DAVID R / MVN<br>BILBO DIANE D / MVN<br>WALLACE FREDERICK W / MVN<br>FREDERICK DENISE D / MVN<br>LABOURDETTE JENNIFER A / MVN<br>BARNETT LARRY J / MVD<br>COHEN MARTIN R<br>KINSEY MARY V / MVN<br>STIEBING MICHELE L / MVN<br>MARZONI NICHOLAS C / MVN<br>FRANK RICHARD C<br>CORLIES CATHERINE / CIV<br>CHRISTMAN CRAIG<br>HENRY CAMILLE / CIV<br>HINDS ANTOINETTE / CIV<br>MCCONNON JIM / CIV<br>SOJA SARAH / CIV<br>STANKO JAMES / CIV<br>VIDE CYNTHIA / CIV<br>WALMSLEY TAMMY / CIV<br>WOOD JOSHUA / CIV | WEEKLY ESI DISCOVERY MEETING SUMMARY- JULY 10, 2007 |
| CFP-117-000006909 | CFP-117-000006909 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | BILBO DIANE D / MVN | MARZONI NICHOLAS C / MVN | KATRINA LITIGATION SUMMARY REPORT |
| CFP-117-000006916 | CFP-117-000006916 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | BILBO DIANE D / MVN | STIEBING MICHELE L / MVN<br>MARZONI NICHOLAS C / MVN<br>DYER DAVID R / MVN<br>LABOURDETTE JENNIFER A / MVN<br>FREDERICK DENISE D | KATRINA LITIGATION UPDATES |
| CFP-117-000006921 | CFP-117-000006921 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | DIMARCO CERIO A / MVN | TROTTER RITA E / MVN<br>KINSEY MARY V / MVN<br>KILROY MAURYA / MVN<br>WALTERS ANGELE L / MVN | FLA AVE TRACT 415E, PAULETTE GREEN JOHNSON |
| CFP-117-000006923 | CFP-117-000006923 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | LYNCH CAROLYN A / HQ02 | CDL-ALL-COUNSEL<br>CDL-PG-PROCUREMENT<br>DLL-CECC-C<br>DOYLE NORBERT S / COL | DECISION SUMMARY - SOUTHERN DEFENSE |
| CFP-117-000006936 | CFP-117-000006936 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | KINSEY MARY V / MVN | DYER DAVID R / MVN<br>DRINKWITZ ANGELA J / MVN<br>LABOURDETTE JENNIFER A / MVN<br>MARZONI NICHOLAS C / MVN<br>BILBO DIANE D | ACKNOWLEDGEMENT LETTERS |
| CFP-117-000006949 | CFP-117-000006949 | Deliberative Process | 5/15/2006 | DOC | DIMARCO CERIO A | N/A | MEMORANDUM ON CLASSIFICATION OF USACE REAL ESTATE CLOSING SERVICES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-117-000006950 | CFP-117-000006950 | Deliberative Process | 8/4/2006 | DOC | DIMARCO CERIO A | N/A | MEMORANDUM ON CLASSIFICATION OF PROPERTY KENNETH RAGAS - OWNER |
| CFP-117-000006951 | CFP-117-000006951 | Deliberative Process | 8/11/2006 | DOC | DIMARCO CERIO A | N/A | MEMORANDUM ON CLASSIFICATION OF PROPERTY - HOME OF LILA STEPHENS |
| CFP-117-000006952 | CFP-117-000006952 | Deliberative Process | 8/8/2006 | DOC | DIMARCO CERIO A ; / CRESCENT TITLE, LLC ; / FIRST AMERICAN TITLE INSURANCE COMPANY | N/A | MEMORANDUM ON THE FORM OF TITLE BINDER/COMMITMENT FIRST AMERICAN TITLE INS. CO, - CRESCENT TITLE, LLC |
| CFP-117-000006953 | CFP-117-000006953 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SYNOPSIS OF MEMORANDUM ON SUBSEQUENT SALE OF PROPERTY AND PAYMENT OF COMPENSATION |
| CFP-117-000006954 | CFP-117-000006954 | Attorney-Client; Attorney Work Product | 8/23/2007 | DOC | DIMARCO CERIO A | N/A | MEMORANDUM ON SUBSEQUENT SALE OF PROPERTY AND PAYMENT OF COMPENSATION |
| CFP-117-000006964 | CFP-117-000006964 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | DYER DAVID R / MVN | LABOURDETTE JENNIFER A / MVN MARZONI NICHOLAS C / MVN MERCHANT | RFA # 34 - ANYONE KNOW HOW TO FIND THIS TESTIMONY? |
| CFP-117-000007001 | CFP-117-000007001 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | KILPATRICK JOHN A / GREENFIELD ADVISORS LLC | N/A | RESUME OF JOHN A. KILPATRICK |
| CFP-117-000007094 | CFP-117-000007094 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | KILROY MAURYA / MVN | MARZONI NICHOLAS C / MVN KINSEY MARY V / MVN KILROY MAURYA / MVN | NICK&APOS;S MEMO |
| CFP-117-000007095 | CFP-117-000007095 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MEMORANDUM IN REGARDS TO PROPOSED DEFENSES IN OLIVIER PLANTATION, LLC ET AL ST BERNARD PARISH AND THE LAKE BORGNE BASIN LEVEE DISTRICT |
| CFP-117-000007102 | CFP-117-000007102 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | DIMARCO CERIO A / MVN | BLOOD DEBRA H / MVN KILROY MAURYA / MVN KINSEY MARY V / MVN BILBO DIANE D / MVN TROTTER | REVISED P301/P301E, BALLAY, ET AL |
| CFP-117-000007103 | CFP-117-000007103 | Attorney-Client; Attorney Work Product | 6/11/2007 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION BALLAY JOSEPH S DIMARCO/1987 | MEMORANDUM FOR: CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACTS P301 AND P301E, PLAQUEMINES PARISH |
| CFP-117-000007229 | CFP-117-000007229 | Attorney-Client; Attorney Work Product | 6/22/2007 | HTML | LEVINE PAUL / CIV | DYER DAVID R / MVN BILBO DIANE D / MVN WALLACE FREDERICK W / MVN FREDERICK DENISE D / MVN LABOURDETTE JENNIFER A / MVN KINSEY MARY V / MVN STIEBING MICHELE L / MVN MARZONI NICHOLAS C / MVN MCCONNON JIM / CIV CORLIES CATHERINE / CIV | KATRINA - 17TH STREET SITE VISIT |
| CFP-117-000007287 | CFP-117-000007287 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | FREDERICK DENISE D / MVN CEMVN-OC | TODD JEAN F / MVM MARZONI NICHOLAS C / MVN KINSEY MARY V / MVN | BOH BROS EMERGENCY CONTRACT AT 17TH STREET CANAL |
| CFP-117-000007390 | CFP-117-000007390 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | MCCONNON JIM / CIV | DYER DAVID R / MVN LEVINE PAUL / CIV CORLIES CATHERINE / CIV DIANE D / MVN WALLACE FREDERICK W | KATRINA - 17TH STREET SITE VISIT |
| CFP-117-000007404 | CFP-117-000007404 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | DYER DAVID R / MVN | LEVINE PAUL / CIV MCCONNON JIM / CIV CATHERINE / CIV DIANE D / MVN | KATRINA - 17TH STREET SITE VISIT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-117-000007453 | CFP-117-000007453 | Attorney-Client; Attorney Work Product | 7/24/2007 | HTML | LEVINE PAUL / CIV | GRDEN BLAISE G / ERDC-ITL-MS LOVELADY WILLIAM N / ERDC-OC-MS SLOAN G R / MVD DYER DAVID R / MVN BILBO DIANE D / MVN WALLACE FREDERICK W / MVN FREDERICK DENISE D / MVN LABOURDETTE JENNIFER A / MVN BARNETT LARRY J / MVD COHEN MARTIN R / HQ02 KINSEY MARY V / MVN STIEBING MICHELE L / MVN MARZONI NICHOLAS C / MVN FRANK RICHARD C / HQ02 CORLIES CATHERINE / CIV CHRISTMAN CRAIG HENRY CAMILLE / CIV HINDS ANTOINETTE / CIV MCCONNON JIM / CIV SOJA SARAH / CIV STANKO JAMES / CIV VIDE CYNTHIA / CIV WALMSLEY TAMMY / CIV WOOD JOSHUA / CIV | WEEKLY ESI DISCOVERY MEETING SUMMARY- JULY 24, 2007 |
| CFP-117-000007606 | CFP-117-000007606 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | WOOD LANCE D / USACE | DLL-CECC-ALLATTORNEYS CDL-ALL-COUNSEL KAISER RUSSELL L / HQ02 TROTT KATHERINE L / HQ02 MCCARTHY JENNIFER | THE ELI CWA JURISDICTIONAL HANDBOOK. ELI DISTRIBUTED |
| CFP-119-000000339 | CFP-119-000000339 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WPL | N/A | N/A | BLANK PAGE |
| CFP-119-000000372 | CFP-119-000000372 | Deliberative Process | XX/XX/XXXX | DOC | AYCOCK CLARENCE A / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF ORLEANS | N/A | APPEARANCE OF CLARENCE A AYCOCK |
| CFP-119-000000393 | CFP-119-000000393 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WPL | N/A | N/A | BLANK PAGE |
| CFP-119-000000445 | CFP-119-000000445 | Deliberative Process | 04/XX/2006 | PDF | PALMIERI MICHAEL M / MVN MISSISSIPPI VALLEY DIVISION ; BARBIER YVONNE P / MVN MISSISSIPPI VALLEY DIVISION ; LABURE LINDA C / MVN MISSISSIPPI VALLEY DIVISION ; KAHN TED / PORT OF IBERIA ; JONES JERRY W / STATE OF LOUISIANA DIVISION OF ADMINISTRATION FACILITY PLANNING AND CONTROL ; BRADBERRY JOHNNY B / STATE OF LA DOTD ; PREAU EDMOND J / PUBLIC WORKS & INTERMODAL TRANSPORTATION | N/A | PORT OF IBERIA, LOUISIANA FINAL FEASIBILITY REPORT VOLUME 5: APPENDIX D - REAL ESTATE PLAN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-119-000000453 | CFP-119-000000453 | Deliberative Process | 3/20/2006 | PDF | WAGENAAR RICHARD P / MVN MISSISSIPPI VALLEY DIVISION ; PONTIFF ROY A / THE PORT OF IBERIA ; BRADBERRY JOHNNY B / STATE OF LA DOTD ; BLANCO KATHLEEN B / STATE OF LOUISIANA | WAGENAAR RICHARD P / USACE ROWAN PETER J / USACE PONTIFF ROY / PORT OF IBERIA / DOTD PREAU EDMOND J / DOTD BALFOUR SHARON / DOTD MALBROUGH ONEIL / SHAW COASTAL INC | PORT OF IBERIA, LOUISIANA FINAL FEASIBILITY REPORT VOLUME 1: MAIN REPORT ENVIRONMENTAL IMPACT STATEMENT |
| CFP-119-000000472 | CFP-119-000000472 | Deliberative Process | 5/23/2005 | DOC | RUSSO EDMOND J ; MATHIES LINDA G / TECHNICAL SUPPORT BRANCH ; CEMVN-OD-G ; CEMVN-OD-T | N/A | MEMORANDUM FOR PM-E REVIEW COMMENTS - MAY 05 DRAFT MRGO GENERAL REEVALUATION STUDY REPORT |
| CFP-119-000000474 | CFP-119-000000474 | Deliberative Process | 5/25/2005 | PPT | N/A | N/A | MISSISSIPPI RIVER LEVEES CONSTRUCTION BRAZIEL CEMETERY |
| CFP-119-000000477 | CFP-119-000000477 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | INDEMNITY PROVISIONS OF PCA |
| CFP-119-000000480 | CFP-119-000000480 | Deliberative Process | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY CORPS OF ENGINEERS ; ANGELLE SCOTT / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE LOUISIANA DEPARTMENT OF NATURAL RESOURCES FOR THE BENEFICIAL USE OF DREDGE MATERIAL PROGRAM STUDY |
| CFP-119-000000481 | CFP-119-000000481 | Attorney-Client; Attorney Work Product | 5/10/2005 | DOC | CEMVN-OC | / PLANNING, PROGRAMS, AND PROJECT MANAGEMENT DIVISION / PROJECT MANAGEMENT BRANCH | MEMORANDUM FOR PLANNING, PROGRAMS, AND PROJECT MANAGEMENT DIVISION; PROJECT MANAGEMENT BRANCH BRAZIEL CEMETERY; LEGAL OPINION REGARDING POTENTIAL LIABILITY FOR WORK PERFORMED ON THE LEVEE |
| CFP-119-000000483 | CFP-119-000000483 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | REGARDING THE ACCIDENT DAMAGING THE RAILING ON THE MORGANZA FLOODWAY BRIDGE |
| CFP-119-000000484 | CFP-119-000000484 | Deliberative Process | 5/18/2005 | DOC | CREAR ; BG | N/A | OPERATIONS ORDER 01-05 (HURRICANE KATRINA) |
| CFP-119-000000487 | CFP-119-000000487 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | STATEMENT OF FACTS NEW ORLEANS LEVEES MAINTENANCE AND EMERGENCY RESPONSE PUB L NO. 89-298 |
| CFP-119-000000500 | CFP-119-000000500 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION 902 COST LIMIT |
| CFP-119-000000505 | CFP-119-000000505 | Deliberative Process | XX/XX/XXXX | DOC | WAGENAAR RICHARD P ; BLEAKLEY ALBERT M | N/A | ABBREVIATED PROJECT INFORMATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC INFLUENZA ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES LOUISIANA |
| CFP-119-000000507 | CFP-119-000000507 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | BORROW ANALYSIS FOR LAKE CATAOUATCHE PUMP STATION TO BAYOU SEGNETTE STATE PARK (WBV-15.1) |
| CFP-119-000000508 | CFP-119-000000508 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | BORROW ANALYSIS FOR LAKE CATAOUATCHE PUMP STATION TO BAYOU SEGNETTE STATE PARK (WBV-15.1) |
| CFP-119-000000510 | CFP-119-000000510 | Attorney-Client; Attorney Work Product | 6/26/2001 | DOC | BLAND STEPHEN S ; LEWIS WILLIAM C | N/A | NEW ORLEANS DISTRICT REAL ESTATE QUALITY CONTROL PLAN FOR: SOUTHEAST LOUISIANA URBAN FLOOD CONTROL, JEFFERSON PARISH, LOUISIANA, TWO MILE CANAL, PHASE I IMPROVEMENTS |
| CFP-119-000000511 | CFP-119-000000511 | Attorney-Client; Attorney Work Product | 10/17/2006 | DOC | HAYS MIKE / US ARMY ENGINEERING DISTRICT NEW ORLEANS | N/A | ATTORNEY'S INVESTIGATION AND REPORT OF COMPENSABLE INTEREST WESTBANK AND VICINITY, HURRICANE PROTECTION PROJECT, CONTRACT 1 - SECTOR GATE TO BOOMTOWN CASIO EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA |
| CFP-119-000000516 | CFP-119-000000516 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ARTICLE V. CREDITING |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-119-000000517 | CFP-119-000000517 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ARTICLE V. CREDITING |
| CFP-119-000000518 | CFP-119-000000518 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ARTICLE V. CREDITING |
| CFP-119-000000519 | CFP-119-000000519 | Attorney-Client; Attorney Work Product | 1/9/2007 | DOC | N/A | N/A | ARTICLE V. CREDITING |
| CFP-119-000000520 | CFP-119-000000520 | Deliberative Process | XX/XX/2006 | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY ; BRADBERRY JOHNNY B / LA DOTD ; CAHILL HARRY L / BOARD OF COMMISSIONERS OF THE WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| CFP-119-000000522 | CFP-119-000000522 | Deliberative Process | XX/XX/XXXX | DOC | WAGENAAR RICHARD / DEPARTMENT OF THE ARMY ; / KIP HOLDING | N/A | PROJECT COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE CITY OF BATON ROUGE, PARISH OF EAST BATON ROUGE FOR CONSTRUCTION OF THE EAST BATON ROUGE PARISH, LA FLOOD DAMAGE REDUCTION PROJECT |
| CFP-119-000000523 | CFP-119-000000523 | Attorney-Client; Attorney Work Product | 12/14/2006 | DOC | ROSAMANO MARCO A / MVN | N/A | ATTORNEY'S INVESTIGATION AND REPORT OF COMPENSABLE INTEREST SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT BRIDGE REPLACEMENT ELMWOOD CANAL AT KAWANEE AVENUE |
| CFP-119-000000527 | CFP-119-000000527 | Deliberative Process | 6/14/2006 | DOC | WAGENAAR RICHARD P / US DEPARTMENT OF THE ARMY ; CREAR ROBERT | N/A | ABBREVIATED PROJECT INFORMATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC INFLUENZA ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| CFP-119-000000532 | CFP-119-000000532 | Deliberative Process | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; HICKS / CEMVN-PM-OR ; LEBLANC / CONSTANCE ; PODANY / CEMVN-PM ; EXEC OFC | DUSZYNSKI GERALD M / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | ABSENCE OF CWPPRA COST SHARE AGREEMENTS FOR CASH FLOW PROJECTS |
| CFP-119-000000533 | CFP-119-000000533 | Deliberative Process | 12/8/2006 | DOC | BREAUX J M / BELLSOUTH TELECOMMUNICATIONS, INC | BUTLER RICHARD A / MVN | WEST ESPLANADE @ ELMWOOD CANAL SELA PROJECT # 04A |
| CFP-119-000000534 | CFP-119-000000534 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY CORPS OF ENGINEERS ; BRADBERRY JOHNNY B / LA DOTD ; CAHILL HARRY L / BOARD OF COMMISSIONERS OF THE WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| CFP-119-000000535 | CFP-119-000000535 | Deliberative Process | XX/XX/2006 | DOC | CREAR ROBERT / DEPARTMENT OF THE ARMY ; BRADBERRY JOHNNY B / LA DOTD ; CAHILL HARRY L / BOARD OF COMMISSIONERS WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-119-000000542 | CFP-119-000000542 | Deliberative Process | 6/14/2006 | DOC | / USACE ; WAGENAAR RICHARD P / UNITED STATES OF AMERICA CORPS OF ENGINEERS NEW ORLEANS DISTRICT | NEW ORLEANS DISTRICT STAFF AND ALL INTERESTED PARTIES | U.S. ARMY CORPS OF ENGINEERS COUNCIL ON ENVIRONMENTAL QUALITY ALTERNATIVE PROCEDURES REQUEST |
| CFP-119-000000543 | CFP-119-000000543 | Deliberative Process | 11/9/2006 | DOC | WAGENAAR RICHARD P / US ARMY ; CEMVN-PD-HH | SPOHRER GERALD / WEST JEFFERSON LEVEE DISTRICT PREAU EDMOND J / PUBLIC WORKS, HURRICANE FLOOD PROTECTION & INTERMODAL TRANSPORTATION LA DOTD | RESPONSE TO YOUR LETTER DATED NOVEMBER 9, 2006, REQUESTING ADDITIONAL CLARIFICATION AND SPECIFIC CITATION OF THE FEDERAL LAW(S) |
| CFP-119-000000544 | CFP-119-000000544 | Attorney-Client; Attorney Work Product | 4/26/2006 | DOC | DUNN KELLY G ; BLAND STEPHEN S ; CEMVN-OC | FILE | MEMORANDUM FOR FILE PORT OF IBERIA, DISCUSSION WITH SHARON BALFOUR, DOTD, REGARDING STATE'S LERRD RESPONSIBILITIES AND ACKNOWLEDGEMENT OF REQUIREMENTS OF PGL 44 |
| CFP-119-000000545 | CFP-119-000000545 | Attorney-Client; Attorney Work Product | 4/26/2006 | DOC | DUNN KELLY G ; BLAND STEPHEN S ; CEMVN-OC | FILE | MEMORANDUM FOR FILE PORT OF IBERIA, DISCUSSION WITH SHARON BALFOUR, DOTD, REGARDING STATE'S LERRD RESPONSIBILITIES AND ACKNOWLEDGEMENT OF REQUIREMENTS OF PGL 44 |
| CFP-119-000000546 | CFP-119-000000546 | Deliberative Process | 4/1/2005 | DOC | EARL CAROLYN ; CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION AMITE RIVER AND TRIBUTARIES, EAST BATON ROUGE FLOOD CONTROL, LOUISIANA |
| CFP-119-000000547 | CFP-119-000000547 | Deliberative Process | 10/1/2006 | DOC | MCCROSSEN JASON P ; CEMVN-PM-P | N/A | WRDA 2006 PROPOSAL RECOMMENDED USACE POSITION AMITE RIVER AND TRIBUTARIES, EAST BATON ROUGE FLOOD CONTROL, LOUISIANA |
| CFP-119-000000550 | CFP-119-000000550 | Deliberative Process | 12/13/2006 | DOC | WAGENAAR RICHARD P / US ARMY ; CEMVN-PD-HH | PREAU EDMOND J / PUBLIC WORKS, HURRICANE FLOOD PROTECTION & INTERMODAL TRANSPORTATION LA DOTD SPOHRER GERALD / WEST JEFFERSON LEVEE DISTRICT BROUSSARD AARON / JEFFERSON PARISH CAPELLA THOMAS J / JEFFERSON PARISH ROBERTS CHRIS | RESPONSE TO YOUR LETTER DATED DECEMBER 13, 2006 REQUIRING ADDITIONAL INFORMATION |
| CFP-119-000000554 | CFP-119-000000554 | Deliberative Process | XX/XX/2006 | DOC | CREAR ROBERT / THE DEPARTMENT OF THE ARMY CORPS OF ENGINEERS ; WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY CORPS OF ENGINEERS ; YOUNG JOHN / THE PARISH OF JEFFERSON, LOUISIANA | N/A | AMENDMENT NUMBER 2 TO THE PROJECT COOPERATION AGREEMENT BETWEEN DEPARTMENT OF THE ARMY AND JEFFERSON PARISH, LOUISIANA FOR CONSTRUCTION OF THE JEFFERSON PARISH PORTIONS OF THE SOUTHEAST LOUISIANA, LOUISIANA PROJECT |
| CFP-119-000000556 | CFP-119-000000556 | Deliberative Process | 1/23/2007 | DOC | MARSHALL ERIC S / UNITED STATES OF AMERICA CORPS OF ENGINEERS NEW ORLEANS DISTRICT ; CEMVN-PRO ; MVN-PRO | / ASSISTANT SECRETARY OF THE ARMY-CIVIL WORKS | MEMORANDUM FOR: ASSISTANT SECRETARY OF THE ARMY-CIVIL WORKS EXPEDITED PROCEDURES TO APPROVE A SECTOR GATE SOUTH ALTERNATIVE FOR PROVIDING |
| CFP-119-000000557 | CFP-119-000000557 | Attorney-Client; Attorney Work Product | 12/18/2006 | DOC | DUNN KELLY G / USACE | N/A | ATTORNEY'S INVESTIGATION AND REPORT OF COMPENSABLE INTEREST SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT CULVERT CONSTRUCTION LAPALCO BOULEVARD AT GRAND CROSS CANAL JEFFERSON PARISH LOUISIANA |
| CFP-119-000000559 | CFP-119-000000559 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | REAL ESTATE ANTICIPATED THAT ALL WORK INCLUDED IN THE RECOMMENDATIONS OF THIS SUPPORTING DOCUMENTATION TO ADVANCE TOWARD COMPLETION OF SELA CONSTRUCTION IN ORLEANS PARISH LA |
| CFP-119-000000561 | CFP-119-000000561 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PURPOSE OF THIS MEMORANDUM IS TO CONSIDER THE NATURE OF AN ACTION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-119-000000566 | CFP-119-000000566 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ABBREVIATED PROJECT INFORMATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC INFLUENZA ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES LOUISIANA |
| CFP-119-000000567 | CFP-119-000000567 | Deliberative Process | XX/XX/2006 | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY CORPS OF ENGINEERS ; BRADBERRY JOHNNY B / LA DOTD ; CAHILL HARRY L / BOARD OF COMMISSIONERS OF THE WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| CFP-119-000000568 | CFP-119-000000568 | Deliberative Process | XX/XX/2006 | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY CORPS OF ENGINEERS ; BRADBERRY JOHNNY B / LA DOTD ; CAHILL HARRY L / BOARD OF COMMISSIONERS OF THE WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| CFP-119-000000571 | CFP-119-000000571 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PRELIMINARY COMMENTS AND ARTICLES |
| CFP-119-000000575 | CFP-119-000000575 | Deliberative Process | 10/15/2005 | DOC | WAGENAAR RICHARD P / US ARMY DISTRICT ; CREAR ROBERT ; BLEAKELY | N/A | PROJECT INFORMATION REPORT REHABILITATION EFFORT FOR THE WEST BANK AND VICINITY, NEW ORLEANS, LA HURRICANE PROTECTION PROJECT EXECUTIVE SUMMARY |
| CFP-119-000000581 | CFP-119-000000581 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | N/A | N/A | RESEARCHED WHETHER THE TENANTS LIVING ON THE LAND BURDENED BY THE GOVERNMENT'S EASEMENT ARE ENTITLED TO URA BENEFITS WHEN THEY ARE REQUIRED TO MOVE FROM THEIR HOMES |
| CFP-119-000000584 | CFP-119-000000584 | Attorney-Client; Attorney Work Product | 6/25/2006 | DOC | GRIESHABER JOHN B | N/A | RESUME OF JOHN B. GRIESHABER |
| CFP-119-000000589 | CFP-119-000000589 | Attorney-Client; Attorney Work Product | 1/22/2004 | DOC | DUNN KELLY ; CEMVN-RE | ROSAMANO MARCO / DIRECT FEDERAL ACQUISITION BRANCH KELLY DUNN/2230 | MEMORANDUM FOR CHIEF DIRECT FEDERAL ACQUISITION BRANCH (MARCO ROSAMANO) LEGAL STATUS OF ENCROACHMENTS ON GOVERNMENT SERVITUDES AT BAYOU SORREL LOCK (SUPPLEMENT TO ORIGINAL MEMORANDUM PREPARED BY MARCO ROSAMANO, 27 APRIL 2000) |
| CFP-119-000000590 | CFP-119-000000590 | Attorney-Client; Attorney Work Product | 4/2/2003 | DOC | DUNN KELLY ; CEMVN-RE | BARBIER YVONNE / PLANNING AND CONTROL BRANCH ATTN: (YVONNE BARBIER) KELLY DUNN/2230 | MEMORANDUM FOR CHIEF, PLANNING AND CONTROL BRANCH ATTN: (YVONNE BARBIER) LEGAL STATUS OF ENCROACHMENTS ON GOVERNMENT SERVITUDES AT BAYOU SORREL LOCK (SUPPLEMENT TO ORIGINAL MEMORANDUM PREPARED BY MARCO ROSAMANO, 27 APRIL 2000) |
| CFP-119-000000591 | CFP-119-000000591 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | RESEARCHED WHETHER THE TENANTS LIVING ON THE LAND BURDENED BY THE GOVERNMENT'S EASEMENT ARE ENTITLED TO URA BENEFITS WHEN THEY ARE REQUIRED TO MOVE FROM THEIR HOMES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-119-000000592 | CFP-119-000000592 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BLAND STEPHEN S / U.S. ARMY ENGINEERING DISTRICT | N/A | ATTORNEY'S INVESTIGATION AND REPORT OF COMPENSABLE INTEREST LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION PROJECT PONTCHARTRAIN LEVEE DISTRICT ST. CHARLES PARISH, LOUISIANA NORTH OF AIRLINE HIGHWAY, INTERIOR OF LEVEE REACH 2B |
| CFP-119-000000595 | CFP-119-000000595 | Deliberative Process | XX/XX/XXXX | DOC | DARYL | JIM PHIL JOHN | CONFIRM THE TELEPHONE CONFERENCE |
| CFP-119-000000596 | CFP-119-000000596 | Attorney-Client; Attorney Work Product | 8/9/2004 | DOC | DUNN KELLY G | N/A | EMPLOYEE'S EMERGENCY CONTACT INFORMATION SHEET |
| CFP-119-000000597 | CFP-119-000000597 | Attorney-Client; Attorney Work Product | 2/28/2005 | HTM | BROUSSARD DARREL M / MVN | DUNN KELLY G / MVN | REPORT LANGUAGE - BAYOU SORREL LOCK - NEEDED S: NOON, 1 MAR 05 |
| CFP-119-000000603 | CFP-119-000000603 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ATTORNEY AT THE CORPS, BEING AN EFFECTIVE MEMBER OF THE PDT MEANS BEING A LEADER |
| CFP-119-000000604 | CFP-119-000000604 | Deliberative Process | 7/27/2005 | DOC | LABURE LINDA C / REAL ESTATE DIVISION LOCAL SPONSOR AND INLEASING ACQUISITION BRANCH ; LAMBERT / CEMVN-RE-L ; DUNN / CEMVN-OC ; ZACK / CEMVN-OC ; LABURE / CEMVN-RE | ALFORD ANTHONY / BOARD OF COMMISSIONERS TERREBONNE LEVEE & CONSERVATION DISTRICT ZERINGUE JEROME P / TERREBONNE LEVEE AND CONSERVATION DISTRICT ARDOIN LARRY / FEDERAL PROJECTS SECTION LA DOTD PREAU EDMOND J / PUBLIC WORKS AND INTERMODAL TRANSPORTATION LA DOTD BARBIER / CEMVN-RE-E ANDERSON / CEMVN-PM-W THOMSON/1763 | TERREBONNE LEVEE AND CONSERVATION DISTRICT PROPOSES TO ACQUIRE RIGHT OF WAY FOR REACH J SEGMENT 1 |
| CFP-119-000000616 | CFP-119-000000616 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | DUNN KELLY / FEDERAL ACQUISITION BRANCH | N/A | MEMORANDUM ON BAYOU SORREL LOCK REPLACEMENT |
| CFP-119-000000617 | CFP-119-000000617 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | RTF | DUNN KELLY G ; CEMVN-OC | BLAND STEPHEN S / MVN | NOTES FROM BAYOU CHENE, BOEF, AND BLACK O&M INFORMATION EXCHANGE |
| CFP-119-000000618 | CFP-119-000000618 | Attorney-Client; Attorney Work Product | 7/8/2003 | DOC | DUNN KELLY G / DIRECT FEDERAL ACQUISITION BRANCH ; CEMVN-RE-F | / MANAGEMENT, DISPOSAL AND CONTROL BRANCH | MEMORANDUM TO CHIEF, MANAGEMENT, DISPOSAL AND CONTROL BRANCH ATTORNEY'S OPINION ON EASEMENT ISSUED TO THE STATE OF LOUISIANA, DEPARTMENT OF HIGHWAYS, AT OLD RIVER CLOSURE PROJECT |
| CFP-119-000000628 | CFP-119-000000628 | Attorney-Client; Attorney Work Product | 12/9/2004 | RTF | DUNN KELLY G / MVN | BLAND STEPHEN S / MVN KILROY MAURYA / MVN | CIR - A THOUGHT |
| CFP-119-000000631 | CFP-119-000000631 | Attorney-Client; Attorney Work Product | 7/29/2003 | DOC | DUNN KELLY G | / ATLAS ROOFING | CONFIRMATION OF TELEPHONE CONVERSATION REGARDING THE ROOF OF 920 ATHANIA PARKWAY IN METAIRIE, LOUISIANA |
| CFP-119-000000633 | CFP-119-000000633 | Attorney-Client; Attorney Work Product | 8/4/2005 | RTF | BILBO DIANE D / MVN | DUNN KELLY G / MVN | SCANNED - MVN INFO EXCHANGE |
| CFP-119-000000634 | CFP-119-000000634 | Attorney-Client; Attorney Work Product | 2/15/2002 | TXT | DIMARCO CERIO A / MVN | BURGE MARIE L / MVN WALKER DEANNA E / MVN BILBO DIANE D / MVN ROSAMANO MARCO A / MVN | CASE/KURZWEG TRACTS 2827, ET AL |
| CFP-119-000000638 | CFP-119-000000638 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ABBREVIATED PROJECT INFORMATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC INFLUENZA ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-119-000000639 | CFP-119-000000639 | Deliberative Process | 10/15/2005 | DOC | WAGENAAR RICHARD P / US ARMY ; CREAR ROBERT | N/A | PROJECT INFORMATION REPORT REHABILITATION EFFORT FOR THE WEST BANK AND VICINITY, NEW ORLEANS, LA HURRICANE PROTECTION PROJECT EXECUTIVE SUMMARY |
| CFP-119-000000640 | CFP-119-000000640 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | RTF | DUNN KELLY G / MVN CEMVN-OC | N/A | WORKLOAD STATUS |
| CFP-119-000000641 | CFP-119-000000641 | Attorney-Client; Attorney Work Product | 7/14/2003 | DOC | DUNN KELLY G / DEPARTMENT OF THE ARMY REAL ESTATE DIVISION | TAYLERSON BOB | BAYOU BOUILLON, ET AL. TRACTS 2935 AND 3015 IBERVILLE PARISH |
| CFP-119-000000642 | CFP-119-000000642 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | CONTRACT PERFORMANCE REQUIREMENTS SCOPE OF WORK |
| CFP-119-000000655 | CFP-119-000000655 | Deliberative Process | 3/30/2004 | DOC | ROSAMANO MARCO A / REAL ESTATE DIVISION DIRECT FEDERAL ACQUISITION BRANCH | VANOVER MIKE | DEPARTMENT OF THE ARMY CONSIDER THE REASONABLY FORESEEABLE INCOME THAT THIS PROPERTY MAY PRODUCE |
| CFP-119-000000657 | CFP-119-000000657 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PARTNERS MUST SIGN TO TRANSFER THE PROPERTY FORM |
| CFP-119-000000658 | CFP-119-000000658 | Attorney-Client; Attorney Work Product | 5/27/2003 | DOC | DUNN KELLY ; VANOVER MIKE | N/A | KELLY DUNN'S PHONE CONVERSATION WITH MIKE VANOVER |
| CFP-119-000000662 | CFP-119-000000662 | Attorney-Client; Attorney Work Product | 5/12/2004 | DOC | DUNN KELLY G / DEPARTMENT OF THE ARMY REAL ESTATE DIVISION | ROLLAND MICHAEL | BURDIN PROPERTIES PARTNERSHIP;TRACTS NO. 2455 AND 2459 |
| CFP-119-000000665 | CFP-119-000000665 | Attorney-Client; Attorney Work Product | 11/29/2004 | DOC | DUNN KELLY G ; CEMVN-OC | ENGINEERING DIVISION PILIE ELLSWORTH / CEMVN-ED-LL CRUPPI JANET / CEMVN-RE-L BERGEZ RICHARD / CEMVN-PM | MEMORANDUM FOR CHIEF, ENGINEERING DIVISION REQUEST FOR AN ATTORNEY'S OPINION OF COMPENSABLE INTEREST FOR ALGIERS CANAL LEVEE ENLARGEMENT AND FLOODWALL EAST SIDE-BELLE CHASSE HIGHWAY TO ALGIERS LOCK: STA. 576+50 TO STA. 769+12.93, PLAQUEMINE AND ORLEANS PARISH, LOUISIANA |
| CFP-119-000000666 | CFP-119-000000666 | Deliberative Process | 12/28/2004 | DOC | DUNN KELLY G ; CEMVN-OC | CRUPPI JANET / REAL ESTATE DIVISION CEMVN-RE-L (ATTENTION: JANET CRUPPI, CEMVN-RE-L) REQUEST FOR AN BUTLER RICHARD / CEMVN-ED-SR PILIE ELLSWORTH / CEMVN-ED-LL WAITS STUART / CEMVN-PM-E | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION (ATTENTION: JANET CRUPPI, CEMVN-RE-L) REQUEST FOR AN ATTORNEY'S OPINION OF COMPENSABLE INTEREST FOR ALGIERS CANAL LEVEE ENLARGEMENT AND FLOODWALL EAST SIDE-BELLE CHASSE HIGHWAY TO ALGIERS LOCK: STA. 576+50 TO STA. 769+12.93, PLAQUEMINE AND ORLEANS PARISH, LOUISIANA |
| CFP-119-000000667 | CFP-119-000000667 | Deliberative Process | 11/12/2004 | DOC | DUNN KELLY G ; CEMVN-OC | ENGINEERING DIVISION PILIE ELLSWORTH / CEMVN-ED-LL CRUPPI JANET / CEMVN-RE-L BERGEZ RICHARD / CEMVN-PM | MEMORANDUM FOR CHIEF, ENGINEERING DIVISION REQUEST FOR AN ATTORNEY'S OPINION FOR FCRM&T FLOOD CONTROL PROJECT, WEST ATCHAFALAYA BASIN LEVEES, WEST ATCHAFALAYA RIVER LEVEE AND MELVILLE RING LEVEE ENLARGEMENTS, STATIONS 1205+00 TO 1300+00 (WARL), STATIONS 0+00 TO 211+44.39 (MRL), ST. LANDRY PARISH, LA |
| CFP-119-000000669 | CFP-119-000000669 | Attorney-Client; Attorney Work Product | 11/12/2004 | DOC | DUNN KELLY G / USACE | N/A | ATTORNEY'S INVESTIGATION AND REPORT OF COMPENSABLE INTEREST (SUPPLEMENT TO 14 OCT 2003 REPORT) FLOOD CONTROL MISSISSIPPI RIVER & TRIBUTARIES WEST ATCHAFALAYA RIVER LEVEE AND MELVILLE RING LEVEE ENLARGEMENTS STATIONS 1205+00 TO 1300+00 (WARL) AND STATIONS 0+00 TO 211+44.39 (MRL) ST. LANDRY PARISH LOUISIANA |
| CFP-119-000000678 | CFP-119-000000678 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | BLANK PAGE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-119-000000682 | CFP-119-000000682 | Deliberative Process | XX/XX/XXXX | DOC | BAUMY ; BUTLER ; DUPUY ; HASSENBOEHLER | LAWRENCE JAMES A / GULF SOUTH PIPELINE COMPANY CEMVN-ED-LS CEMVN-ED-FS CEMVN-ED-T CEMVN-PM CEMVN-RE-L CEFALU WILLIAM A / ST. MARY PARISH SMITH/MH/2602 | SCHEDULE CALLS FOR A CONSTRUCTION CONTRACT TO BE AWARDED NOVEMBER 2005 |
| CFP-119-000000684 | CFP-119-000000684 | Attorney-Client; Attorney Work Product | 11/XX/2003 | DOC | DUNN KELLY | N/A | SUGGESTED LANGUAGE TO INCLUDE IN LETTER (ATTORNEY NOTES) |
| CFP-119-000000685 | CFP-119-000000685 | Attorney-Client; Attorney Work Product | 6/17/2004 | DOC | PALMIERI MICHAEL M / APPRAISAL & PLANNING BRANCH ; BARBIER YVONNE P / APPRAISAL & PLANNING BRANCH ; LEWIS WILLIAM C / REAL ESTATE DIVISION | N/A | REAL ESTATE PLAN HIGHWAY 75 SECTION 14 CAP REPORT IBERVILLE PARISH, LOUISIANA |
| CFP-119-000000686 | CFP-119-000000686 | Deliberative Process | 6/17/2004 | DOC | PALMIERI MICHAEL M / APPRAISAL & PLANNING BRANCH ; BARBIER YVONNE P / APPRAISAL & PLANNING BRANCH ; LEWIS WILLIAM C / REAL ESTATE DIVISION | N/A | REAL ESTATE PLAN HIGHWAY 75 SECTION 14 CAP REPORT IBERVILLE PARISH, LOUISIANA |
| CFP-119-000000687 | CFP-119-000000687 | Attorney-Client; Attorney Work Product | 5/13/2004 | DOC | DUNN KELLY | N/A | REVIEW OF CONDEMNATION ASSEMBLY TRACT 2422E |
| CFP-119-000000688 | CFP-119-000000688 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FEDERAL PROJECTS AND CREDIT FOR LER |
| CFP-119-000000689 | CFP-119-000000689 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | GRANT OF PARTICULAR USE FROM THE STATE OF LOUISIANA OVER ENTER PROJECT AREA |
| CFP-119-000000690 | CFP-119-000000690 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PARK AREA ESTATE |
| CFP-119-000000692 | CFP-119-000000692 | Attorney-Client; Attorney Work Product | 3/9/2004 | DOC | DUNN KELLY G ; CEMVN-RE-F | FILE LEWIS WILLIAM / MVN-RE ROSAMANO MARCO / MVN-RE-F WALKER DEANNA / MVN-RE-F BLOOD DEBRA / MVN-RE-E / LABURE LINDA / MVN-RE-M BILBO DIANE / MVN-RE-F CREASY HOBERT / MVN-RE-E KOPEC JOSEPH / MVN-RE-F ELI JACKIE / MVN-RE-F BARBIER YVONNE / MVN-RE-E THIGPEN CASSANDRA / MVN-RE-F KELLY GRIESHABER DUNN/2230 | MEMORANDUM FOR FILE ATTORNEY'S SUMMARY OF CLOSED TRACTS, ABFS-ORDER FINAL TITLE, TRACT NO. 6907 |
| CFP-119-000000693 | CFP-119-000000693 | Attorney-Client; Attorney Work Product | 11/21/2003 | DOC | DUNN KELLY G / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | BULL BRYAN | LOIS COOK DAVIS; TRACT 6907 |
| CFP-119-000000694 | CFP-119-000000694 | Attorney-Client; Attorney Work Product | 6/12/2003 | DOC | DUNN KELLY G / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | BULL BRYAN | LOIS COOK DAVIS; TRACT 6907 |
| CFP-119-000000695 | CFP-119-000000695 | Attorney-Client; Attorney Work Product | 6/12/2003 | DOC | DUNN KELLY G / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | BULL BRYAN | LOIS COOK DAVIS; TRACT 6907 |
| CFP-119-000000696 | CFP-119-000000696 | Attorney-Client; Attorney Work Product | 11/21/2003 | DOC | DUNN KELLY G / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | BULL BRYAN | LOIS COOK DAVIS; TRACT 6907 |
| CFP-119-000000698 | CFP-119-000000698 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED CLOSINGS PROCEDURES 2012 IMPLEMENTATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-119-000000700 | CFP-119-000000700 | Attorney-Client; Attorney Work Product | 12/18/2003 | DOC | / THE REAL ESTATE ATTORNEYS | DENISE | RANDY REQUESTED THAT PROVIDE INFORMATION THAT DENISE MAY USE INTEGRATING THE REAL ESTATE ATTORNEYS INTO OFFICE OF COUNSEL |
| CFP-119-000000701 | CFP-119-000000701 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED PARALEGAL SUPPORT |
| CFP-119-000000702 | CFP-119-000000702 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SUMMARY OF RE LEGAL FUNCTIONS |
| CFP-119-000000705 | CFP-119-000000705 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | STATED IN THE CONSERVATION, WANTED TO INFORM THE CONDITIONS |
| CFP-119-000000708 | CFP-119-000000708 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE REAL ESTATE ATTORNEYS | DENISE | RANDY REQUESTED THAT PROVIDE INFORMATION THAT DENISE MAY USE INTEGRATING THE REAL ESTATE ATTORNEYS INTO OFFICE OF COUNSEL |
| CFP-119-000000709 | CFP-119-000000709 | Attorney-Client; Attorney Work Product | 10/23/2003 | DOC | WALKER DEANNA E / MVN | DIMARCO CERIO A / MVN DUNN KELLY G / MVN HAYS MIKE M / MVN SUTTON JAN / MVN AUSTIN SHERYL BILBO DIANE D / MVN BORNE KAREN M / MVN ELI JACKIE G / MVN FOREST ERIC HARRISON BEULAH KELLER JANET D / MVN THIGPEN CASSANDRA / MVN WILLIAMS JANICE D / MVN BRANING SHERRI L / MVN ROSAMANO MARCO A / MVN | FLOWAGE AND CONSERVATION EASEMENTS, ABFS WILBERT TRACTS |
| CFP-119-000000710 | CFP-119-000000710 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | DUNN KELLY | N/A | ESTIMATED TIME |
| CFP-119-000000712 | CFP-119-000000712 | Attorney-Client; Attorney Work Product | 1/11/2005 | DOC | DUNN KELLY / USACE | MCELROY ALLEN / TOWN OF BERWICK | THANKS FOR UPDATING ON ESTATE OF CHERRY V. TOWN OF BERWICK CASE |
| CFP-119-000000715 | CFP-119-000000715 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | RTF | N/A | SUTTON JAN / MVN HAYS MIKE M / MVN ROSAMANO MARCO A / MVN | LLC-ARTICLES OF INCORPORATION & CORPORATIONS - STARTING POINTS |
| CFP-119-000000717 | CFP-119-000000717 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | REAL ESTATE ATTORNEY'S LIDT OF TASKS |
| CFP-119-000000718 | CFP-119-000000718 | Attorney-Client; Attorney Work Product | 10/31/2004 | DOC | DUNN KELLY G | N/A | KELLY GRIESHABER DUNN SIGNIFICANT ACCOMPLISHMENTS |
| CFP-119-000000723 | CFP-119-000000723 | Attorney-Client; Attorney Work Product | 9/23/2004 | RTF | CRUPPI JANET R / MVN | BLAND STEPHEN S / MVN DUNN KELLY G / MVN STIEBING MICHELE L / MVN RUSSELL RENEE M / MVN JUST GLORIA N / MVN LAMBERT DAWN M / MVN KILROY MAURYA / MVN | USE OF GRANT OF PARTICULAR USE E-MAIL CHAIN |
| CFP-119-000000724 | CFP-119-000000724 | Attorney-Client; Attorney Work Product | 5/21/2004 | DOC | DUNN KELLY | N/A | REVIEW OF CONDEMNATION ASSEMBLY TRACT 2416E-1 AND 2416E-2 |
| CFP-119-000000725 | CFP-119-000000725 | Attorney-Client; Attorney Work Product | 5/21/2004 | DOC | DUNN KELLY | N/A | REVIEW OF CONDEMNATION ASSEMBLY TRACT 2416E-1 AND 2416E-2 |
| CFP-119-000000732 | CFP-119-000000732 | Attorney-Client; Attorney Work Product | 8/15/2003 | DOC | DAVIS DONALD J ; DUNN KELLY G ; CEMVN-RE-F | N/A | RESPONDENT'S REBUTTAL STATEMENT TO REPORT OF SURVEY NUMBER 03-26 NEW ORLEANS DISTRICT DONALD J. DAVIS, WG-08 |
| CFP-119-000000733 | CFP-119-000000733 | Attorney-Client; Attorney Work Product | 8/15/2003 | DOC | DAVIS DONALD J ; DUNN KELLY G ; CEMVN-RE-F | N/A | RESPONDENT'S REBUTTAL STATEMENT TO REPORT OF SURVEY NUMBER 03-26 NEW ORLEANS DISTRICT DONALD J. DAVIS, WG-08 |
| CFP-119-000000734 | CFP-119-000000734 | Attorney-Client; Attorney Work Product | 8/15/2003 | DOC | DAVIS DONALD J ; DUNN KELLY G ; CEMVN-RE-F ; MCDANIEL DAVID | N/A | RESPONDENT'S REBUTTAL STATEMENT TO REPORT OF SURVEY NUMBER 05-06 NEW ORLEANS DISTRICT DAVID MCDANIEL, GS-12 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-119-000000735 | CFP-119-000000735 | Attorney-Client; Attorney Work Product | 8/15/2003 | DOC | DUNN KELLY G / REAL ESTATE DIVISION DIRECT FEDERAL ACQUISITION BRANCH ; CEMVN-RE-F | BLUMER DAVID | MEMORANDUM TO DEPUTY COMMANDER/APPOINTING AUTHORITY ROS 3-26 REBUTTAL TO REPORT OF SURVEY #3-26 ON BEHALF OF DONALD DAVIS, WG-08 |
| CFP-119-000000736 | CFP-119-000000736 | Attorney-Client; Attorney Work Product | 10/15/2003 | DOC | DUNN KELLY G / REAL ESTATE DIVISION DIRECT FEDERAL ACQUISITION BRANCH ; CEMVN-RE-F | BLUMER DAVID | MEMORANDUM TO COMMANDER/APPROVING AUTHORITY ROS 3-26 REQUEST FOR RECONSIDERATION OF APPROVING AUTHORITY'S DECISION IN REPORT OF SURVEY #03-26 FILED ON BEHALF OF DONALD DAVIS, WG-08 |
| CFP-119-000000737 | CFP-119-000000737 | Attorney-Client; Attorney Work Product | 1/23/2004 | DOC | DUNN KELLY G / REAL ESTATE DIVISION DIRECT FEDERAL ACQUISITION BRANCH ; CEMVN-RE-F | BLUMER DAVID | MEMORANDUM TO COMMANDER/APPROVING AUTHORITY ROS 3-26 RESUBMISSION OF REQUEST FOR RECONSIDERATION OF APPROVING AUTHORITY'S DECISION IN REPORT OF SURVEY #03-26 FILED ON BEHALF OF DONALD DAVIS, WG-08 |
| CFP-119-000000738 | CFP-119-000000738 | Attorney-Client; Attorney Work Product | 10/15/2003 | DOC | DAVIS DONALD J ; DUNN KELLY G ; CEMVN-RE-F | N/A | REQUEST FOR RECONSIDERATION OF ASSESSMENT OF FINANCIAL LIABILITY IN REPORT OF SURVEY NUMBER 03-26 |
| CFP-119-000000739 | CFP-119-000000739 | Attorney-Client; Attorney Work Product | 6/23/2004 | DOC | DUNN KELLY G / DIRECT FEDERAL ACQUISITION BRANCH ; CEMVN-RE-L | / LOCAL SPONSOR & INLEASING ACQUISITION BRANCH | MEMORANDUM TO CHIEF, LOCAL SPONSOR & INLEASING ACQUISITION BRANCH RIGHT OF ENTRY FOR CONSTRUCTION, MISSISSIPPI RIVER BATON ROUGE TO GULF OF MEXICO, SOUTHWEST PASS, 2004 NEW STEEL PILE DIKE, MILE 20.14R B.H.P., PLAQUEMINES PARISH, LOUISIANA (ED-02-056) |
| CFP-119-000000740 | CFP-119-000000740 | Attorney-Client; Attorney Work Product | 2/12/2004 | DOC | DUNN KELLY G | N/A | STATUS OF LAWTON FILE |
| CFP-119-000000840 | CFP-119-000000840 | Attorney-Client; Attorney Work Product | 10/14/2003 | TMP | MORRIS WILLIAM S / USACE | N/A | ATTORNEY'S INVESTIGATION AND REPORT OF COMPENSABLE INTEREST FLOOD CONTROL MISSISSIPPI RIVER & TRIBUTARIES WESTBANK AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT ALGIERS CANAL LEVEE ENLARGEMENT AND FLOODWALL STATIONS 576+50 TO 769+12.93 PLAQUEMINES AND ORLEANS PARISH LOUISIANA |
| CFP-119-000000899 | CFP-119-000000899 | Attorney-Client; Attorney Work Product | 9/30/2003 | DOC | GARVIN LINDA D / USACE | N/A | BUSINESS CASE FOR THE REAL ESTATE CENTERS OF EXPERTISE U.S. ARMY CORPS OF ENGINEERS |
| CFP-119-000000903 | CFP-119-000000903 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | RTF | VINCENT KATHERINE / DEPT OF JUSTICE | N/A | CONTACT DETAILS OF KATHERINE VINCENT |
| CFP-119-000000934 | CFP-119-000000934 | Attorney-Client; Attorney Work Product | 8/17/2004 | MSG | DUNN KELLY G/MVN; BLOOD DEBRA H; PERKINS PATRICIA R | BLOOD DEBRA H CRUPPI JANET R/MVN, STIEBING MICHELE L/MVN ROSAMANO MARCO A PERKINS PATRICIA R DUNN KELLY G/MVN KOPEC JOSEPH G | REVIEW OF TOD - SPANISH PASS |
| CFP-119-000000935 | CFP-119-000000935 | Attorney-Client; Attorney Work Product | 8/17/2004 | MSG | DUNN KELLY G/MVN; BLOOD DEBRA H; PERKINS PATRICIA R | BLOOD DEBRA H CRUPPI JANET R/MVN, STIEBING MICHELE L/MVN ROSAMANO MARCO A PERKINS PATRICIA R DUNN KELLY G/MVN | REVIEW OF TOD - SPANISH PASS |
| CFP-119-000000947 | CFP-119-000000947 | Attorney-Client; Attorney Work Product | 8/31/2004 | MSG | N/A | N/A Cruppi, Janet R MVN Lambert, Dawn M MVN | MISSISSIPPI RIVER LEVEES CONSTRUCTION BRAZIEL CEMETERY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-119-000000958 | CFP-119-000000958 | Attorney-Client; Attorney Work Product | 12/6/2004 | MSG | DUNN KELLY G/MVN | BINDER ROSEANN R GLORIOSO DARYL G/MVN FREDERICK DENISE D FLORENT RANDY D/MVN SLOAN G R Glorioso, Daryl G MVN Frederick, Denise D MVN Florent, Randy D MVN Sloan, G Rogers MVD | BAYOU SORREL |
| CFP-119-000000959 | CFP-119-000000959 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | MSG | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY CORPS OF ENGINEERS ; ANGELLE SCOTT / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE LOUISIANA DEPARTMENT OF NATURAL RESOURCES FOR THE BENEFICIAL USE OF DREDGE MATERIAL PROGRAM STUDY |
| CFP-119-000000982 | CFP-119-000000982 | Attorney-Client; Attorney Work Product | 12/2/2004 | MSG | BINDER ROSEANN R; GLORIOSO DARYL G/MVN; DUNN KELLY G/MVN | GLORIOSO DARYL G/MVN MERRITT JAMES E DUNN KELLY G/MVN BINDER ROSEANN R | BAYOU SORREL |
| CFP-119-000000991 | CFP-119-000000991 | Attorney-Client; Attorney Work Product | 11/30/2004 | MSG | HEBERT ALLAN J; GOODMAN MELANIE L; GLORIOSO DARYL G/MVN; DUNN KELLY G/MVN | MONNERJAHN CHRISTOPER J BROWNING GAY B LOVETRO KEVEN GOODMAN MELANIE L GLORIOSO DARYL G/MVN LEBLANC JULIE Z KILROY MAURYA FREDERICK DENISE D FLORENT RANDY D/MVN DUNN KELLY G/MVN | COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT PROGRAM |
| CFP-119-000000995 | CFP-119-000000995 | Attorney-Client; Attorney Work Product | 11/30/2004 | MSG | DUNN KELLY G/MVN | BLAND STEPHEN S/MVN | ALGIERS CANAL CIR |
| CFP-119-000001030 | CFP-119-000001030 | Attorney-Client; Attorney Work Product | 11/29/2004 | MSG | DUNN KELLY G | HAYS MIKE M | PROPOSED REAL ESTATE REGS |
| CFP-119-000001039 | CFP-119-000001039 | Attorney-Client; Attorney Work Product | XX/XX/2006 | MSG | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY ; BRADBERRY JOHNNY B / LA DOTD ; CAHILL HARRY L / BOARD OF COMMISSIONERS OF THE WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| CFP-119-000001042 | CFP-119-000001042 | Attorney-Client; Attorney Work Product | 11/1/2004 | MSG | DUNN KELLY G | KILROY MAURYA MCCURDY SHANNON L DUNN KELLY G DLL-MVN-RE CDL-CERE-DIV CDL-CERE-DIST GARVIN LINDA D FAGOT ELIZABETH L | RE: FOR THE DIRECTOR OF REAL ESTATE - EC 405-1-16, RELOCATION ASSISTANCE |
| CFP-119-000001063 | CFP-119-000001063 | Attorney-Client; Attorney Work Product | 11/2/2004 | MSG | DUNN KELLY G | FREDERICK DENISE D KLEIN KATHLEEN S Klein, Kathleen S MVN | RE: URGENT - PROJECT LABOR COSTS - NEED AS SOON AS POSSIBLE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-119-000001072 | CFP-119-000001072 | Attorney-Client; Attorney Work Product | 11/3/2004 | MSG | DUNN KELLY G | DUNN CHRISTPHER L DUNN KELLY G BILBO DIANE D BLAND STEPHEN S BURAS PHYLLIS M DIMARCO CERIO A EISENMENGER JAMESON L FLORENT RANDY D GLORIOSO DARYL G HAYS MIKE M KILROY MAURYA KINSEY MARY V KLEIN KATHLEEN S MCCURDY SHANNON L MCGOVERN JUDITH F MEINERS BILL G MERCHANT RANDALL C NORTHEY ROBERT D ROSAMANO MARCO A SCHULZ ALAN D STIEBING MICHELE L SUTTON JAN E THIGPEN CASSANDRA WALLACE FREDERICK W ZACK MICHAEL | RE: STAFF MEETING NOTES - 2 NOV 04 |
| CFP-119-000001074 | CFP-119-000001074 | Attorney-Client; Attorney Work Product | ########## | MSG | DUNN KELLY G | DUNN CHRISTPHER L | RE: STAFF MEETING NOTES - 2 NOV 04 |
| CFP-119-000001082 | CFP-119-000001082 | Deliberative Process | ########## | MSG | DUNN KELLY G | SUTTON JAN E HAYS MIKE M | ABFS - TITLE CONTRACT - W/ MINERALS |
| CFP-119-000001085 | CFP-119-000001085 | Attorney-Client; Attorney Work Product | 11/3/2004 | MSG | WAGENAAR RICHARD P / US ARMY ; CEMVN-PD-HH | SPOHRER GERALD / WEST JEFFERSON LEVEE DISTRICT PREAU EDMOND J / PUBLIC WORKS, HURRICANE FLOOD PROTECTION & INTERMODAL TRANSPORTATION LA DOTD Frederick, Denise D MVN Browning, Gay B MVN | RESPONSE TO YOUR LETTER DATED NOVEMBER 9, 2006, REQUESTING ADDITIONAL CLARIFICATION AND SPECIFIC CITATION OF THE FEDERAL LAW(S) |
| CFP-119-000001087 | CFP-119-000001087 | Deliberative Process | 11/3/2004 | MSG | DUNN KELLY G ; BLAND STEPHEN S ; CEMVN-OC | FILE | MEMORANDUM FOR FILE PORT OF IBERIA, DISCUSSION WITH SHARON BALFOUR, DOTD, REGARDING STATE'S LERRD RESPONSIBILITIES AND ACKNOWLEDGEMENT OF REQUIREMENTS OF PGL 44 |
| CFP-119-000001088 | CFP-119-000001088 | Attorney-Client; Attorney Work Product | 11/3/2004 | MSG | DUNN KELLY G | SUTTON JAN E HAYS MIKE M | ABFS - TITLE CONTRACT - W/ MINERALS |
| CFP-119-000001090 | CFP-119-000001090 | Deliberative Process | 11/4/2004 | MSG | DUNN KELLY G | PILE ELLSWORTH J DUPLANTIER WAYNE A LAMBERT DAWN M THOMSON ROBERT J CRUPPI JANET R STIEBING MICHELE L Lambert, Dawn M MVN Thomson, Robert J MVN Cruppi, Janet R MVN Stiebing, Michele L MVN | MELVILLE RING LEVEE COMPENSABLE INTEREST REPORT |
| CFP-119-000001091 | CFP-119-000001091 | Attorney-Client; Attorney Work Product | 11/4/2004 | MSG | EARL CAROLYN ; CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION AMITE RIVER AND TRIBUTARIES, EAST BATON ROUGE FLOOD CONTROL, LOUISIANA |

Page 128

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-119-000001092 | CFP-119-000001092 | Deliberative Process | 11/4/2004 | MSG | DUNN KELLY G | KILROY MAURYA MCCURDY SHANNON L BLAND STEPHEN S McCurdy, Shannon L MVN Bland, Stephen S MVN | CIR QUESTION |
| CFP-119-000001100 | CFP-119-000001100 | Deliberative Process | 11/4/2004 | MSG | DUNN KELLY G | STIEBING MICHELE | WORKLOAD |
| CFP-119-000001103 | CFP-119-000001103 | Deliberative Process | 11/4/2004 | MSG | DUNN KELLY G | PILIE ELLSWORTH J DUPLANTIER WAYNE A KLOCK TODD M LAMBERT DAWN M CRUPPI JANET R Klock, Todd M MVN Lambert, Dawn M MVN Cruppi, Janet R MVN | MELVILLE RING LEVEE ENLARGMENT - COMPENSABLE INTEREST REPORT |
| CFP-119-000001104 | CFP-119-000001104 | Deliberative Process | 11/4/2004 | MSG | DUNN KELLY G | STIEBING MICHELE L | MELVILLE RING LEVEE COMPENSABLE INTEREST REPORT |
| CFP-119-000001105 | CFP-119-000001105 | Deliberative Process | 11/4/2004 | MSG | DUNN KELLY G | PILIE ELLSWORTH J | MELVILLE RING LEVEE COMPENSABLE INTEREST REPORT |
| CFP-119-000001107 | CFP-119-000001107 | Deliberative Process | XX/XX/2006 | MSG | CREAR ROBERT / THE DEPARTMENT OF THE ARMY CORPS OF ENGINEERS ; WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY CORPS OF ENGINEERS ; YOUNG JOHN / THE PARISH OF JEFFERSON, LOUISIANA | N/A | AMENDMENT NUMBER 2 TO THE PROJECT COOPERATION AGREEMENT BETWEEN DEPARTMENT OF THE ARMY AND JEFFERSON PARISH, LOUISIANA FOR CONSTRUCTION OF THE JEFFERSON PARISH PORTIONS OF THE SOUTHEAST LOUISIANA, LOUISIANA PROJECT |
| CFP-119-000001117 | CFP-119-000001117 | Deliberative Process | XX/XX/XXXX | MSG | N/A | N/A Bland, Stephen S MVN | REAL ESTATE ANTICIPATED THAT ALL WORK INCLUDED IN THE RECOMMENDATIONS OF THIS SUPPORTING DOCUMENTATION TO ADVANCE TOWARD COMPLETION OF SELA CONSTRUCTION IN ORLEANS PARISH LA |
| CFP-119-000001118 | CFP-119-000001118 | Deliberative Process | 11/8/2004 | MSG | DUNN KELLY G | STIEBING MICHELE L | ALGIERS CANAL CIR |
| CFP-119-000001121 | CFP-119-000001121 | Attorney-Client; Attorney Work Product | 11/8/2004 | MSG | DUNN KELLY G | KLOCK TODD M LAMBERT DAWN M | MELVILLE FERRY RAMP |
| CFP-119-000001122 | CFP-119-000001122 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | MSG | N/A | N/A | PURPOSE OF THIS MEMORANDUM IS TO CONSIDER THE NATURE OF AN ACTION |
| CFP-119-000001133 | CFP-119-000001133 | Attorney-Client; Attorney Work Product | XX/XX/2006 | MSG | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY CORPS OF ENGINEERS ; BRADBERRY JOHNNY B / LA DOTD ; CAHILL HARRY L / BOARD OF COMMISSIONERS OF THE WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| CFP-119-000001145 | CFP-119-000001145 | Deliberative Process | 11/9/2004 | MSG | DUNN KELLY G/MVN | KILROY MAURYA/MVN BLAND STEPHEN S/MVN | ALGIERS CIR |
| CFP-119-000001148 | CFP-119-000001148 | Attorney-Client; Attorney Work Product | 11/9/2004 | MSG | DUNN KELLY G/MVN | KILROY MAURYA/MVN BLAND STEPHEN S/MVN | ALGIERS CIR |
| CFP-119-000001168 | CFP-119-000001168 | Deliberative Process | 11/10/2004 | MSG | DUNN KELLY G/MVN | KILROY, MAURYA/MVN BLAND STEPHEN S/MVN | ATTORNEY TASKS |
| CFP-119-000001173 | CFP-119-000001173 | Attorney-Client; Attorney Work Product | 11/10/2004 | MSG | DUNN KELLY G/MVN; JONES AMANDA S/MVN; MCCURDY SHANNON L/MVN | MCCURDY SHANNON L/MVN JONES AMANDA S/MVN KOEHN MELISSA K/MVN | CC RACE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-119-000001175 | CFP-119-000001175 | Attorney-Client; Attorney Work Product | 11/10/2004 | MSG | DUNN KELLY G/MVN | KLOCK TODD M/MVN LAMBERT DAWN M/MVN CRUPPI JANET R/MVN DUPLANTIER WAYNE A/MVN MARTIN AUGUST W/MVN PILIE, ELLSWORTH J/MVN | MELVILLE RING LEVEE COMPENSABLE INTEREST REPORT |
| CFP-119-000001178 | CFP-119-000001178 | Attorney-Client; Attorney Work Product | 11/10/2004 | MSG | DUNN KELLY G/MVN | DUPLANTIER WAYNE A/MVN MARTIN AUGUST W/MVN PILIE ELLSWORTH J/MVN KLOCK TODD M/MVN LAMBERT DAWN M/MVN CRUPPI JANET R/MVN Pilie, Ellsworth J MVN Klock, Todd M MVN Lambert, Dawn M MVN Cruppi, Janet R MVN | MELVILLE RING LEVEE COMPENSABLE INTEREST REPORT |
| CFP-119-000001180 | CFP-119-000001180 | Attorney-Client; Attorney Work Product | 11/10/2004 | MSG | DUNN KELLY G/MVN | EDWARDS ALICE J/NWK | COST SHARE V. RELOCATION FOR VALUE ENGINEERING |
| CFP-119-000001184 | CFP-119-000001184 | Deliberative Process | 11/12/2004 | MSG | DUNN KELLY G/MVN; PILIE ELLSWORTH J/MVN | PILIE ELLSWORTH J/MVN DUPLANTIER WAYNE A/MVN MARTIN AUGUST W.MVN KLOCK TODD M/MVN LAMBERT DAWN M/MVN CRUPPI JANET R/MVN STIEBING MICHELE L/MVN DUNN KELLY G/MVN Klock, Todd M MVN Lambert, Dawn M MVN Cruppi, Janet R MVN Stiebing, Michele L MVN | MELVILLE RING LEVEE COMPENSABLE INTEREST REPORT |
| CFP-119-000001188 | CFP-119-000001188 | Attorney-Client; Attorney Work Product | 11/12/2004 | MSG | DUNN KELLY G/MVN; KILROY MAURYA/MVN; LEBLANC JULIE Z/MVN; FREDERICK DENISE D/MVN; PODNANY THOMAS J/MVN; DUFFY KEN/DNR; | KILROY MAURYA MVN FREDERICK DENISE D/MVN FLORENT RANDY D/MVN DUNN KELLY G/MVN GLORIOSO DARYL G/MVN PODANY THOMAS J/MVN LEBLANC JULIE Z/MVN SAIA JOHN P/MVN CONSTANCE TROY G/MVN MONNERJAHN CHRISTOPHER J/MVN MILLER GREGORY B/MVN GOODMAN MELANIE L/MVN BROWNING GAY B/MVN | NEED FOR PHASE I AND PHASE II COST SHARE AGREEMENTS |
| CFP-119-000001190 | CFP-119-000001190 | Attorney-Client; Attorney Work Product | 11/12/2004 | MSG | DUNN KELLY G/MVN; FREDERICK DENISE D/MVN; DUARTE FRANCISCO M/MVN | PALMIERI MICHAEL M/MVN DUARTE FRANCISO M/MVN KINSEY MARY V/MVN FLORENT RANDY D/MVN DUNN KELLY G/MVN | DONALDSDONVILLE TO THE GULF FEASABILITY STUDY, REAL ESTATE ATTORNEY |
| CFP-119-000001191 | CFP-119-000001191 | Attorney-Client; Attorney Work Product | 11/12/2004 | MSG | DUNN KELLY G | N/A | EMPLOYEE'S EMERGENCY CONTACT INFORMATION SHEET |
| CFP-119-000001192 | CFP-119-000001192 | Attorney-Client; Attorney Work Product | 11/12/2004 | MSG | DUNN KELLY G/MVN; KILROY MAURYA/MVN; | KILROY MAURYA/MVN DUNN KELLY G/MVN LEBLANC JULIE Z/MVN MONNERJAHN CHRISTOPHER J/MVN | SPANISH PASS, CWPPRA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-119-000001193 | CFP-119-000001193 | Attorney-Client; Attorney Work Product | 11/12/2004 | MSG | BROUSSARD DARREL M / MVN | DUNN KELLY G / MVN<br>Bland, Stephen S MVN | REPORT LANGUAGE - BAYOU SORREL LOCK - NEEDED S: NOON, 1 MAR 05 |
| CFP-119-000001194 | CFP-119-000001194 | Deliberative Process | 11/12/2004 | MSG | DUNN KELLY G/MVN; CRUPPI JANET R/MVN | CRUPPI JANET R/MVN<br>BLAND STEPHEN S/MVN<br>JUST GLORIA N/MVN<br>LAMBERT DAWN M/MVN<br>WALKER DEANNA E/MVN<br>KILROY MAURYA/MVN<br>FLORENT RANDY D/MVN<br>Kilroy, Maurya /MVN<br>Florent, Randy D MVN | FACILITY/UTILITY RELOCATIONS |
| CFP-119-000001195 | CFP-119-000001195 | Attorney-Client; Attorney Work Product | 11/12/2004 | MSG | DUNN KELLY G/MVN | MCDANIEL DAVID P/MVN | ROS 05-06 |
| CFP-119-000001199 | CFP-119-000001199 | Attorney-Client; Attorney Work Product | 11/15/2004 | MSG | DUNN KELLY G/MVN; STIEBING MICHELE L/MVN | STIEBING MICHELE L/MVN<br>DUNN KELLY G/MVN | MELVILLE RING CIR |
| CFP-119-000001200 | CFP-119-000001200 | Attorney-Client; Attorney Work Product | 11/15/2004 | MSG | DUNN KELLY G/MVN; STIEBING MICHELE L/MVN | STIEBING MICHELE L/MVN<br>DUNN KELLY G/MVN | MELVILLE RING CIR |
| CFP-119-000001218 | CFP-119-000001218 | Attorney-Client; Attorney Work Product | 11/15/2004 | MSG | DUNN KELLY G/MVN | CRUPPI JANET R/MVN<br>JUST GLORIA N/MVN | SPANISH PASS |
| CFP-119-000001226 | CFP-119-000001226 | Attorney-Client; Attorney Work Product | 11/16/2004 | MSG | DUNN KELLY G/MVN | PERKINS PATRICIA R/MVN<br>BLOOD DEBRA H/MVN<br>PITTS FREDERICK W/MVN | HOWARD HELD - SPANISH PASS AND MRGO |
| CFP-119-000001228 | CFP-119-000001228 | Deliberative Process | 11/16/2004 | MSG | DUNN KELLY G/MVN | MCCURDY SHANNON L/MVN | ROS |
| CFP-119-000001230 | CFP-119-000001230 | Attorney-Client; Attorney Work Product | 11/16/2004 | MSG | DUNN KELLY G/MVN | DUPLANTIER WAYNE A/MVN<br>MARTIN AUGUST W/MVN<br>THOMSON ROBERT J/MVN<br>LAMBERT DAWN M/MVN<br>CRUPPI JANET R/MVN<br>STIEBING MICHELE L/MVN<br>Martin, August W MVN<br>Thomson, Robert J MVN<br>Lambert, Dawn M MVN<br>Cruppi, Janet R MVN<br>Stiebing, Michele L MVN | KROTZ SPRINGS - SPRINT |
| CFP-119-000001233 | CFP-119-000001233 | Attorney-Client; Attorney Work Product | 11/16/2004 | MSG | DUNN KELLY G/MVN | JUST GLORIA N/MVN<br>CRUPPI JANET R/MVN | SPANISH PASS |
| CFP-119-000001245 | CFP-119-000001245 | Attorney-Client; Attorney Work Product | 11/17/2004 | MSG | DUNN KELLY G/MVN; KILROY MAURYA/MVN; CONSTANCE TROY G/MVN | KILROY MAURYA/MVN<br>CONSTANCE TROY G/MVN<br>FLORENT RANDY D/MVN<br>FREDERICK DENISE D/MVN<br>DUNN KELLY G/MVN<br>GLORIOSO DARYL G/MVN<br>MONNERJAHN CHRISTOPHER J/MVN | SPANISH PASS DIVERSION PROJECT, PPL 13 |
| CFP-119-000001247 | CFP-119-000001247 | Deliberative Process | 11/17/2004 | MSG | DUNN KELLY G/MVN | MCDANIEL DAVID P/MVN | ROS 05-06; MCDANIEL; DISCLOSURE AGREEMENT |
| CFP-119-000001249 | CFP-119-000001249 | Deliberative Process | 11/18/2004 | MSG | DUNN KELLY G/MVN; MCDANIEL DAVID P/MVN | DUNN KELLY G/MVN<br>MCDANIEL DAVID P/MVN | ROS 05-06 |
| CFP-119-000001259 | CFP-119-000001259 | Attorney-Client; Attorney Work Product | 11/18/2004 | MSG | DUNN KELLY G/MVN | MONNERJAHN CHRISTOPHER J/MVN<br>JUST GLORIA N/MVN<br>CRUPPI JANET R/MVN<br>BROGNA BETTY M/MVN<br>Just, Gloria N MVN<br>Cruppi, Janet R MVN<br>Brogna, Betty M MVN | STATUTE REGARDING RIGHT OF ENTRY FOR SURVEYS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-119-000001266 | CFP-119-000001266 | Deliberative Process | 11/19/2004 | MSG | DUNN KELLY G/MVN; PALMIERI MICHAEL M/MVN; HERR BRETT H/MVN | DUNN KELLY G/MVN PALMIERI MICHAEL M/MVN HERR BRETT H/MVN LYON EDWIN A/MVN LANDRY VICTOR A/MVN Lyon, Edwin A MVN Landry, Victor A MVN | BRAZIEL LETTER |
| CFP-119-000001303 | CFP-119-000001303 | Attorney-Client; Attorney Work Product | 11/22/2004 | MSG | MERRITT JAMES E/MVD; GLORIOSO DARYL G/MVN; DUNN KELLY G/MVN; KUHN PHILIP/MVD; SLOAN G ROGERS/MVD; BINDNER ROSEANN R/HQ02; HARDEN MICHAEL/MVD; BLACK HENRY H/MVK | ARNOLD WILLIAM/MVD BINDER ROSEANN R/HQ02 BLACK HENRY H/MVK BROUSSARD DARREL M/MVN BURAS PHYLLIS M/MVN COBB STEPHEN COLOSIMO ROBYN S/HQ02 DUNN KELLY G/MVN FLORENT RANDY D/MVN FREDERICK DENISE D/MVN GAGE PATTI K/MVD GAMBRELL STEPHEN/MVD GLORIOSO DARYL G/MVN HAMPTON SUSAN/MVD HARDEN MICHAEL/MVD KILGO LARRY/MVD KLEIN KATHLEEN S/MVN LUCYSHYN JOHN/HQ02 MERRITT JAMES E/MVD PARRISH KENT D/MVK PETERSEN ROBERT/MVK RENFROE LINDA/MVD SEGREST JOHN C/MVD SLOAN G ROGERS/MVD SMITH MARYETTA/MVD STUART STEPHEN M/MVK WAGUESPACK LESLIE S/MVD Glorioso, Daryl G MVN | BAYOU SORREL; BAYOU SORREL PUBLIC NOTICE; MR&T RED BOOK; MRT REDBOOK |
| CFP-119-000001315 | CFP-119-000001315 | Deliberative Process | 11/23/2004 | MSG | DUNN KELLY ; VANOVER MIKE | | KELLY DUNN'S PHONE CONVERSATION WITH MIKE VANOVER |
| CFP-119-000001316 | CFP-119-000001316 | Deliberative Process | 11/23/2004 | MSG | DUNN KELLY G/MVN; HERR BRETT H/MVN; PALMIERI MICHAEL M/MVN; LANDRY VICTOR A/MVN | MCCURDY SHANNON L/MVN HERR BRETT H/MVN LANDRY VICTOR A/MVN LYON EDWIN A/MVN DUNN KELLY G/MVN PALMIERE MICHAEL M/MVN BATIESTE JOHN/ BRAZIEL BAPTIST CHURCH | BRAZIEL LETTER; 2004-11-00 DRAFT LTR TO REV |
| CFP-119-000001321 | CFP-119-000001321 | Attorney-Client; Attorney Work Product | 11/23/2004 | MSG | DUNN KELLY G/MVN; LANDRY VICTOR A/MVN; KLEIN KATHLEEN S/MVN; HERR BRETT H/MVN; FLORENT RANDY D/MVN | DUNN KELLY G/MVN LANDRY VICTOR A/MVN KLEIN KATHLEEN S/MVN HERR BRETT H/MVN FLORENT RANDY D/MVN BURAS PHYLLIS M/MVN KLEIN KATHLEEN S/MVN FREDERICK DENISE D/MVN MERCHANT RANDALL C/MVN THIGPEN CASSANDRA/MVN | BRAZIEL CEMETERY FUNDING |
| CFP-119-000001326 | CFP-119-000001326 | Attorney-Client; Attorney Work Product | 11/24/2004 | MSG | DUNN KELLY G/MVN; LANDRY VICTOR A/MVN | MCCURDY SHANNON L/MVN BATIESTE JOHN/BRAZIEL BAPTIST CHURCH | LETTER TO REV BATIESTE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-119-000001327 | CFP-119-000001327 | Attorney-Client; Attorney Work Product | 11/24/2004 | MSG | DUNN KELLY G/MVN; LANDRY VICTOR A/MVN | LANDRY VICTOR A/MVN HERR BRETT H/MVN PALMIERI MICHAEL M/MVN MCCURDY SHANNON L/MVN CRUPPI JANET R/MVN BATIESTE JOHN/BRAZIEL BAPTIST CHURCH McCurdy, Shannon L MVN Cruppi, Janet R MVN | BRAZIEL CEMETERY LETTER; LETTER TO REV BATIESTE |
| CFP-119-000001345 | CFP-119-000001345 | Attorney-Client; Attorney Work Product | 11/29/2004 | RTF | DUNN KELLY G / MVN | JESELINK STEPHEN E / MVN FLORENT RANDY D / MVN MCCOY PATRICIA A / MVN | REPORT OF SURVEY #05-04 EDDIE PICARD WY-10 |
| CFP-119-000001349 | CFP-119-000001349 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | DUNN KELLY G / MVN | CRUPPI JANET R / MVN | BRAZIEL LETTER |
| CFP-119-000001355 | CFP-119-000001355 | Attorney-Client; Attorney Work Product | 2/11/2002 | RTF | DIMARCO CERIO A / DEPARTMENT OF THE ARMY | BULL BRYAN | CASE/KURZWEG TRACTS 2827E IBERVILLE PARISH |
| CFP-119-000001356 | CFP-119-000001356 | Attorney-Client; Attorney Work Product | 10/31/2004 | DOC | DUNN KELLY G | N/A | KELLY GRIESHABER DUNN SIGNIFICANT ACCOMPLISHMENTS |
| CFP-119-000001375 | CFP-119-000001375 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | RTF | N/A | N/A | FEDERAL PROJECTS AND CREDIT FOR LER |
| CFP-119-000001388 | CFP-119-000001388 | Attorney-Client; Attorney Work Product | 6/12/2003 | RTF | DUNN KELLY G / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | BULL BRYAN | LOIS COOK DAVIS; TRACT 6907 |
| CFP-119-000001425 | CFP-119-000001425 | Attorney-Client; Attorney Work Product | 12/6/2004 | RTF | DUNN KELLY G / MVN | BINDNER ROSEANN R GLORIOSO DARYL G / MVN FREDERICK DENISE D / MVN FLORENT RANDY D / MVN SLOAN G R / MVD | BAYOU SORREL |
| CFP-119-000001434 | CFP-119-000001434 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | HTML | N/A | N/A | REAL ESTATE ATTORNEYS' LIST OF TASKS |
| CFP-119-000001435 | CFP-119-000001435 | Attorney-Client; Attorney Work Product | 11/1/2004 | RTF | DUNN KELLY G / MVN | BLAND STEPHEN S / MVN DIMARCO CERIO A / MVN SUTTON JAN E / MVN | PROJECTIONS |
| CFP-119-000001438 | CFP-119-000001438 | Attorney-Client; Attorney Work Product | 8/31/2004 | RTF | DUNN KELLY G / MVN | STIEBING MICHELE L / MVN CRUPPI JANET R / MVN LAMBERT DAWN M / MVN | KROTZ SPRINGS COMPENSABLE INTEREST REQUEST |
| CFP-119-000001439 | CFP-119-000001439 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | KROTZ SPRINGS AFFECTED FACILITIES |
| CFP-119-000001454 | CFP-119-000001454 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | DUNN KELLY G / MVN | KILROY MAURYA / MVN MCCURDY SHANNON L / MVN | FOR THE DIRECTOR OF REAL ESTATE - EC 405-1-16, RELOCATION |
| CFP-119-000001457 | CFP-119-000001457 | Attorney-Client; Attorney Work Product | 11/2/2004 | RTF | DUNN KELLY G / MVN | FREDERICK DENISE D / MVN KLEIN KATHLEEN S / MVN | URGENT - PROJECT LABOR COSTS - NEED AS SOON AS POSSIBLE |
| CFP-119-000001492 | CFP-119-000001492 | Attorney-Client; Attorney Work Product | 11/3/2004 | RTF | DUNN KELLY G / MVN | DUNN CHRISTOPHER L / MVN | STAFF MEETING NOTES - 2 NOV 04 |
| CFP-119-000001501 | CFP-119-000001501 | Attorney-Client; Attorney Work Product | 11/10/2004 | RTF | DUNN KELLY G / MVN | KILROY MAURYA / MVN BLAND STEPHEN S / MVN | ATTORNEY TASKS |
| CFP-119-000001502 | CFP-119-000001502 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | REAL ESTATE ATTORNEY'S LIDT OF TASKS |
| CFP-119-000001510 | CFP-119-000001510 | Attorney-Client; Attorney Work Product | 11/3/2004 | RTF | DUNN KELLY G / MVN | CRUPPI JANET R / MVN | CIR COVER MEMO |
| CFP-119-000001511 | CFP-119-000001511 | Attorney-Client; Attorney Work Product | 12/22/2003 | DOC | LEWIS WILLIAM C / REAL ESTATE DIVISION ; CEMVN-RE-L | / ENGINEERING DIVISION OCAIN KEITH / CEMVN-ED-LW MARCEAUX MICHELLE / CEMVN-RE-E SALYER MIKE / CEMVN-PM | MEMORANDUM FOR CHIEF, ENGINEERING DIVISION REQUEST FOR AN ATTORNEY'S OPINION FOR THE NORTH OF FORT ST. PHILIP ARMOUR GAP DIVERSION CHANNEL, MILE 21.6, LEFT DESCENDING BANK, MISSISSIPPI RIVER, PLAQUEMINES PARISH, LOUISIANA |
| CFP-119-000001513 | CFP-119-000001513 | Attorney-Client; Attorney Work Product | 11/8/2004 | RTF | DUNN KELLY G / MVN | STIEBING MICHELE L / MVN BLAND STEPHEN S / MVN | ALGIERS CANAL CIR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-119-000001515 | CFP-119-000001515 | Attorney-Client; Attorney Work Product | 11/9/2004 | HTML | DUNN KELLY G / MVN | STIEBING MICHELE L / MVN | TASK ORDER GCR-01 ESTIMATED PROJECT BUDGET AND PROJECTED HOURS FOR TITLE RESEARCH |
| CFP-119-000001518 | CFP-119-000001518 | Attorney-Client; Attorney Work Product | 11/8/2004 | RTF | DUNN KELLY G / MVN | KLOCK TODD M / MVN LAMBERT DAWN M / MVN | MELVILLE FERRY RAMP |
| CFP-119-000001522 | CFP-119-000001522 | Attorney-Client; Attorney Work Product | 11/3/2004 | RTF | DUNN KELLY G / MVN | MCCURDY SHANNON L / MVN | CIR COVER MEMO |
| CFP-119-000001523 | CFP-119-000001523 | Attorney-Client; Attorney Work Product | 12/22/2003 | DOC | LEWIS WILLIAM C / REAL ESTATE DIVISION ; CEMVN-RE-L | / ENGINEERING DIVISION OCAIN KEITH / CEMVN-ED-LW MARCEAUX MICHELLE / CEMVN-RE-E SALYER MIKE / CEMVN-PM | MEMORANDUM FOR CHIEF, ENGINEERING DIVISION REQUEST FOR AN ATTORNEY'S OPINION FOR THE NORTH OF FORT ST. PHILIP ARMOUR GAP DIVERSION CHANNEL, MILE 21.6, LEFT DESCENDING BANK, MISSISSIPPI RIVER, PLAQUEMINES PARISH, LOUISIANA |
| CFP-119-000001529 | CFP-119-000001529 | Attorney-Client; Attorney Work Product | 11/8/2004 | RTF | DUNN KELLY G / MVN | KILROY MAURYA / MVN | RELOCATION DEFINITION |
| CFP-119-000001530 | CFP-119-000001530 | Attorney-Client; Attorney Work Product | 11/19/2004 | RTF | DUNN KELLY G / MVN | JONES AMANDA S / MVN | LIKE TO CARRY THINGS |
| CFP-119-000001531 | CFP-119-000001531 | Attorney-Client; Attorney Work Product | 12/3/2004 | RTF | DUNN KELLY G / MVN CEMVN-OC | CRUPPI JANET R / MVN JUST GLORIA N / MVN | SPANISH PASS RIGHTS OF ENTRY |
| CFP-119-000001532 | CFP-119-000001532 | Attorney-Client; Attorney Work Product | 11/3/2004 | RTF | DUNN KELLY G / MVN | SUTTON JAN E / MVN HAYS MIKE M / MVN | ABFS TITLE CONTRACT - W/ MINERALS |
| CFP-119-000001550 | CFP-119-000001550 | Attorney-Client; Attorney Work Product | 11/9/2004 | RTF | DUNN KELLY G / MVN | LANDRY VICTOR A / MVN | BRAZIEL CEMETERY PDT |
| CFP-119-000001555 | CFP-119-000001555 | Attorney-Client; Attorney Work Product | 12/2/2004 | RTF | DUNN KELLY G / MVN | GLORIOSO DARYL G / MVN | BAYOU SOREL |
| CFP-119-000001557 | CFP-119-000001557 | Attorney-Client; Attorney Work Product | 11/10/2004 | RTF | DUNN KELLY G / MVN | KLOCK TODD M / MVN LAMBERT DAWN M / MVN CRUPPI JANET R / MVN | MELVILLE RING LEVEE COMPENSABLE INTEREST REPORT |
| CFP-119-000001560 | CFP-119-000001560 | Attorney-Client; Attorney Work Product | 11/3/2004 | RTF | DUNN KELLY G / MVN | SUTTON JAN E / MVN HAYS MIKE M / MVN | ABFS TITLE CONTRACT - W/ MINERALS |
| CFP-119-000001563 | CFP-119-000001563 | Attorney-Client; Attorney Work Product | 11/3/2004 | RTF | DUNN KELLY G / MVN | HAYS MIKE M / MVN SUTTON JAN E / MVN | ABFS TITLE CONTRACT - W/ MINERALS |
| CFP-119-000001564 | CFP-119-000001564 | Attorney-Client; Attorney Work Product | 11/30/2004 | RTF | DUNN KELLY G / MVN | BLAND STEPHEN S / MVN | ALGIERS CANAL CIR |
| CFP-119-000001565 | CFP-119-000001565 | Attorney-Client; Attorney Work Product | 11/9/2004 | DOC | DUNN KELLY G / USACE | N/A | ATTORNEY'S INVESTIGATION AND REPORT OF COMPENSABLE INTEREST WESTBANK AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT ALGIERS CANAL LEVEE ENLARGEMENT AND FLOODWALL STATIONS 576+50 TO 769+12.93 PLAQUEMINES AND ORLEANS PARISH LOUISIANA |
| CFP-119-000001572 | CFP-119-000001572 | Attorney-Client; Attorney Work Product | 11/30/2004 | RTF | DUNN KELLY G / MVN | HERR BRETT H / MVN LANDRY VICTOR A / MVN PALMIERI MICHAEL M / MVN MCCURDY SHANNON L / MVN CRUPPI JANET R / MVN LYON EDWIN A / MVN | BRAZIEL CEMETERY LETTER |
| CFP-119-000001575 | CFP-119-000001575 | Attorney-Client; Attorney Work Product | 11/4/2004 | RTF | DUNN KELLY G / MVN | PILIE ELLSWORTH J / MVN DUPLANTIER WAYNE A / MVN LAMBERT DAWN M / MVN THOMSON ROBERT J / MVN CRUPPI JANET R / MVN STIEBING MICHELE L / MVN | MELVILLE RING LEVEE COMPENSABLE INTEREST REPORT |
| CFP-119-000001582 | CFP-119-000001582 | Attorney-Client; Attorney Work Product | 11/4/2004 | RTF | DUNN KELLY G / MVN | KILROY MAURYA / MVN | CIR QUESTION |
| CFP-119-000001585 | CFP-119-000001585 | Attorney-Client; Attorney Work Product | 11/4/2004 | RTF | DUNN KELLY G / MVN | KILROY MAURYA / MVN MCCURDY SHANNON L / MVN BLAND STEPHEN S / MVN | CIR QUESTION |
| CFP-119-000001616 | CFP-119-000001616 | Attorney-Client; Attorney Work Product | 11/9/2004 | RTF | DUNN KELLY G / MVN | KILROY MAURYA / MVN BLAND STEPHEN S / MVN | ALGIERS CIR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-119-000001617 | CFP-119-000001617 | Attorney-Client; Attorney Work Product | 11/9/2004 | DOC | DUNN KELLY G / USACE | N/A | ATTORNEY'S INVESTIGATION AND REPORT OF COMPENSABLE INTEREST FLOOD CONTROL MISSISSIPPI RIVER & TRIBUTARIES WESTBANK AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT ALGIERS CANAL LEVEE ENLARGEMENT AND FLOODWALL STATIONS 576+50 TO 769+12.93 PLAQUEMINES AND ORLEANS PARISH LOUISIANA |
| CFP-119-000001624 | CFP-119-000001624 | Deliberative Process | XX/XX/XXXX | TXT | DUNN KELLY G / MVN | MCCURDY SHANNON L / MVN | BRAZIEL LETTER |
| CFP-119-000001625 | CFP-119-000001625 | Deliberative Process | 11/XX/2004 | DOC | VIC ; CEMVN-RE-E | BATIESTE JOHN / BRAZIEL BAPTIST CHURCH | LETTER IS ANOTHER UPDATE ON OUR ONGOING PLANNING EFFORTS ASSOCIATED WITH THE OLD BRAZIEL BAPTIST CHURCH CEMETERY |
| CFP-119-000001636 | CFP-119-000001636 | Deliberative Process | XX/XX/XXXX | TXT | DUNN KELLY G / MVN | MCCURDY SHANNON L / MVN | BRAZIEL LETTER |
| CFP-119-000001637 | CFP-119-000001637 | Deliberative Process | 11/XX/2004 | DOC | VIC ; CEMVN-RE-E | BATIESTE JOHN / BRAZIEL BAPTIST CHURCH | LETTER IS UPDATE ON OUR ONGOING PLANNING EFFORTS ASSOCIATED WITH THE OLD BRAZIEL BAPTIST CHURCH CEMETERY |
| CFP-119-000001642 | CFP-119-000001642 | Attorney-Client; Attorney Work Product | 11/30/2004 | RTF | DUNN KELLY G / MVN | GLORIOSO DARYL G / MVN | WHITE LAKE SHORELINE PROTECTION PROJECT AND THE SHORELINE PROTECTION FOUNDATION IMPROVEMENT DEMONSTRATION PROJECT CSA'S |
| CFP-119-000001648 | CFP-119-000001648 | Attorney-Client; Attorney Work Product | 11/9/2004 | RTF | DUNN KELLY G / MVN | KILROY MAURYA / MVN | ALGIERS CIR |
| CFP-119-000001653 | CFP-119-000001653 | Attorney-Client; Attorney Work Product | 11/16/2004 | RTF | DUNN KELLY G / MVN | JUST GLORIA N / MVN CRUPPI JANET R / MVN CHRIS | SPANISH PASS |
| CFP-119-000001654 | CFP-119-000001654 | Attorney-Client; Attorney Work Product | 11/4/2004 | RTF | DUNN KELLY G / MVN | STIEBING MICHELE L / MVN | WORKLOAD |
| CFP-119-000001679 | CFP-119-000001679 | Attorney-Client; Attorney Work Product | 11/24/2004 | MSG | MORRIS WILLIAM S / USACE | N/A | ATTORNEY'S INVESTIGATION AND REPORT OF COMPENSABLE INTEREST FLOOD CONTROL MISSISSIPPI RIVER & TRIBUTARIES WESTBANK AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT ALGIERS CANAL LEVEE ENLARGEMENT AND FLOODWALL STATIONS 576+50 TO 769+12.93 PLAQUEMINES AND ORLEANS PARISH LOUISIANA |
| CFP-119-000001680 | CFP-119-000001680 | Attorney-Client; Attorney Work Product | 3/16/2004 | MSG | KUHN PHILIP; SLOAN ROGER G;MERRITT JAMES E; BINDER ROSEANN R; HARDEN MICHAEL | COLOSIMO ROBYN S BROUSSARD DARREL M GABRELL STEPHEN GAGE PATTI K SLOAN ROGERS G SGREST JOHN C KILGO LARRY WAGUESPACK LESLIE S, RENFOE LINDA SMITH MARYETTA KUHN PHILLIP COBB STEPHEN HAMPTON SUSAN ARNOLD WILLIAM MERRITT JAMES E BINDNER ROSEANN R HARDEN MICHAEL PARRISH KENT D BLACK HENRY H LUCYSHYN JOHN | BAYOU SORREL PUBLIC NOTICE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-119-000001681 | CFP-119-000001681 | Attorney-Client; Attorney Work Product | 3/16/2004 | MSG | KUHN PHILIP; SLOAN ROGER G;MERRITT JAMES E; BINDER ROSEANN R; HARDEN MICHAEL | COLOSIMO ROBYN S BROUSSARD DARREL M GABRELL STEPHEN GAGE PATTI K SLOAN ROGERS G SGREST JOHN C KILGO LARRY WAGUESPACK LESLIE S, RENFOE LINDA SMITH MARYETTA KUHN PHILLIP COBB STEPHEN HAMPTON SUSAN ARNOLD WILLIAM MERRITT JAMES E BINDNER ROSEANN PARRISH KENT D BLACK HENRY H LUCYSHYN JOHN Black, Henry H MVK | BAYOU SORREL PUBLIC NOTICE |
| CFP-119-000001682 | CFP-119-000001682 | Attorney-Client; Attorney Work Product | 3/16/2004 | MSG | KUHN PHILIP; SLOAN ROGER G;MERRITT JAMES E; BINDER ROSEANN R; HARDEN MICHAEL | COLOSIMO ROBYN S BROUSSARD DARREL M GABRELL STEPHEN GAGE PATTI K SLOAN ROGERS G SGREST JOHN C KILGO LARRY WAGUESPACK LESLIE S, RENFOE LINDA SMITH MARYETTA KUHN PHILLIP COBB STEPHEN HAMPTON SUSAN ARNOLD WILLIAM MERRITT JAMES E BINDNER ROSEANN PARRISH KENT D BLACK HENRY H | BAYOU SORREL PUBLIC NOTICE |
| CFP-119-000001685 | CFP-119-000001685 | Attorney-Client; Attorney Work Product | 11/23/2004 | RTF | DUNN KELLY G / MVN | LANDRY VICTOR A / MVN | BRAZIEL CEMETERY FUNDING |
| CFP-119-000001687 | CFP-119-000001687 | Attorney-Client; Attorney Work Product | 11/30/2004 | RTF | DUNN KELLY G / MVN | BLAND STEPHEN S / MVN | ALGIERS CANAL CIR |
| CFP-119-000001728 | CFP-119-000001728 | Attorney-Client; Attorney Work Product | 11/19/2004 | HTML | MERRITT JAMES E / MVD CEMVD-OC | BINDNER ROSEANN R | BAYOU SORREL PUBLIC NOTICE |
| CFP-119-000001730 | CFP-119-000001730 | Attorney-Client; Attorney Work Product | 11/18/2004 | MSG | HARDEN MICHAEL | LUCYSHYN JOHN | MR&T REDBOOK; MRT REDBOOK |
| CFP-119-000001741 | CFP-119-000001741 | Attorney-Client; Attorney Work Product | 11/19/2004 | HTML | MERRITT JAMES E / MVD CEMVD-OC | STUART STEPHEN M / MVK PERTERSEN ROBERT / MVK BLACK HENRY H / MVK | BAYOU SORREL PUBLIC NOTICE |
| CFP-119-000001742 | CFP-119-000001742 | Attorney-Client; Attorney Work Product | 11/18/2004 | MSG | HARDEN MICHAEL | LUCYSHYN JOHN | MR&T REDBOOK; MRT REDBOOK |
| CFP-119-000001764 | CFP-119-000001764 | Deliberative Process | 11/18/2004 | RTF | DUNN KELLY G / MVN | MCDANIEL DAVID P / MVN | ROS 05-06 |
| CFP-119-000001779 | CFP-119-000001779 | Attorney-Client; Attorney Work Product | 11/10/2004 | RTF | DUNN KELLY G / MVN | EDWARDS ALICE J / NWK | COST SHARE V. RELOCATION FOR VALUE ENGINEERING |
| CFP-119-000001784 | CFP-119-000001784 | Attorney-Client; Attorney Work Product | 11/16/2004 | RTF | DUNN KELLY G / MVN | PERKINS PATRICIA R / MVN BLOOD DEBRA A / MVN PITTS FREDERICK W / MVN | HOWARD HELD - SPANISH PASS AND MRGO |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-119-000001800 | CFP-119-000001800 | Attorney-Client; Attorney Work Product | 11/12/2004 | RTF | DUNN KELLY G / MVN | PALMIERI MICHAEL M / MVN | DONALDSONVILLE TO THE GULF FEASIBILITY STUDY, REAL ESTATE ATTORNEY |
| CFP-119-000001806 | CFP-119-000001806 | Attorney-Client; Attorney Work Product | 11/12/2004 | RTF | DUNN KELLY G / MVN | KILROY MAURYA / MVN BLAND STEPHEN S / MVN | ATTORNEY TASKS |
| CFP-119-000001809 | CFP-119-000001809 | Attorney-Client; Attorney Work Product | 11/12/2004 | RTF | DUNN KELLY G / MVN | CRUPPI JANET R / MVN BLAND STEPHEN S / MVN JUST GLORIA N / MVN LAMBERT DAWN M / MVN WALKER DEANNA E / MVN KILROY MAURYA / MVN FLORENT RANDY D / MVN | FACILITY/UTILITY RELOCATIONS |
| CFP-119-000001817 | CFP-119-000001817 | Attorney-Client; Attorney Work Product | 10/14/2003 | DOC | DUNN KELLY G / USACE | N/A | ATTORNEY'S INVESTIGATION AND REPORT OF COMPENSABLE INTEREST (SUPPLEMENTAL TO 14 OCT 2003 REPORT) |
| CFP-119-000001819 | CFP-119-000001819 | Attorney-Client; Attorney Work Product | 10/14/2003 | DOC | DUNN KELLY G / USACE | N/A | ATTORNEY'S INVESTIGATION AND REPORT OF COMPENSABLE INTEREST (SUPPLEMENTAL TO 14 OCT 2003 REPORT) |
| CFP-119-000001827 | CFP-119-000001827 | Attorney-Client; Attorney Work Product | 11/18/2004 | RTF | DUNN KELLY G / MVN | MONNERJAHN CHRISTOPHER J / MVN JUST GLORIA N / MVN CRUPPI JANET R / MVN BROGNA BETTY M / MVN | STATUTE REGARDING RIGHTS OF ENTRY FOR SURVEYS |
| CFP-119-000001990 | CFP-119-000001990 | Attorney-Client; Attorney Work Product | 12/14/2004 | MSG | DUNN KELLY G/MVN; BINDNER ROSEANN R/ACE | BINDER ROSEANN R/ACE DUNN KELLY G/MVN GLORIOSO DARYL G/MVN FREDERICK DENISE D/MVN FLORENT RANDY D/MVN MERRITT JAMES E/MVD SLOAN ROGERS G/MVD Glorioso, Daryl G MVN Frederick, Denise D MVN Florent, Randy D MVN Merritt, James E MVD | BAYOU SORREL |
| CFP-119-000001994 | CFP-119-000001994 | Attorney-Client; Attorney Work Product | 12/13/2004 | MSG | DUNN KELLY G/MVN | GLORIOSO DARYL G/MVN | BAYOU SORREL |
| CFP-119-000001996 | CFP-119-000001996 | Attorney-Client; Attorney Work Product | 12/13/2004 | MSG | | | |
| CFP-119-000002037 | CFP-119-000002037 | Attorney-Client; Attorney Work Product | 12/9/2004 | MSG | DUNN KELLY G/MVN | FLORENT RANDY D/MVN MCCOY PATRICIA A JESELINK STEPHEN E | REPORT OF SURVEY #05-04 EDDIE PICARD WY-10 |
| CFP-119-000002074 | CFP-119-000002074 | Attorney-Client; Attorney Work Product | 12/7/2004 | MSG | DUNN KELLY G/MVN; SLOAN G ROGERS/MVD | DUNN KELLY G/MVN SLOAN G ROGERS/MVD MERRITT JAMES E/MVD GLORIOSO DARYL G/MVN FLORENT RANDY D/MVN | BAYOU SORREL |
| CFP-119-000002080 | CFP-119-000002080 | Attorney-Client; Attorney Work Product | 12/7/2004 | MSG | DUNN KELLY G | BLOOD, DEBRA H SUTTON JAN E HAYS MIKE M FORBESS PATRICIA A PERKINS PATRICIA R KOPEC JOSEPH G DUNN KELLY G | ABFS - PANEL SELECTION CONCENSUS MEETING |
| CFP-119-000002088 | CFP-119-000002088 | Attorney-Client; Attorney Work Product | 9/30/2004 | MSG | DUNN KELLY G/MVN | ROSAMANO MARCO A/MVN | SIGNIFICANT ACCOMPLISHMENTS |
| CFP-119-000002099 | CFP-119-000002099 | Attorney-Client; Attorney Work Product | 9/29/2004 | MSG | DUNN KELLY G | BLOOD DEBRA H Cruppi, Janet R MVN Duplantier, Wayne A MVN Stiebing, Michele L MVN | RE: HOWARD HELD |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-119-000002101 | CFP-119-000002101 | Attorney-Client; Attorney Work Product | 9/28/2004 | MSG | STIEBING MICHELE L/MVN; DUPLANTIER WAYNE A/MVN; DUNN KELLY G/MVN | DUPLANTIER WAYNE A/MVN MARTIN AUGUST W/MVN KEARNS SAMUEL L/MVN LAMBERT DAWN M/MVN CRUPPI JANET R/MVN STIEBING MICHELE L/MVN THOMSON ROBERT J/MVN DUNN KELLY G/MVN COATES ALLEN R/MVN DANFLOUS LOUIS E/MVN | KROTZ SPRINGS COPENSABLE INTEREST |
| CFP-119-000002107 | CFP-119-000002107 | Attorney-Client; Attorney Work Product | 9/28/2004 | MSG | STIEBING MICHELE L/MVN; DUPLANTIER WAYNE A/MVN; DUNN KELLY G/MVN | DUPLANTIER WAYNE A/MVN MARTIN AUGUST W/MVN KEARNS SAMUEL L/MVN LAMBERT DAWN M/MVN CRUPPI JANET R/MVN STIEBING MICHELE L/MVN THOMSON ROBERT J/MVN DUNN KELLY G/MVN DANFLOUS LOUIS E/MVN Cruppi, Janet R MVN Lambert, Dawn M MVN Thomson, Robert J MVN Martin, August W MVN | KROTZ SPRINGS COMPENSABLE INTEREST |
| CFP-119-000002167 | CFP-119-000002167 | Attorney-Client; Attorney Work Product | 9/22/2004 | MSG | DUNN KELLY G/MVN | DUPLANTERI WAYNE A/MVN STIEBING MICHELE L/MVN THOMSON ROBERT J/MVN MARTIN AGUST W/MVN LAMBERT DAWN M/MVN Thomson, Robert J MVN Stiebing, Michele L MVN Cruppi, Janet R MVN | KROTZ SPRINGS COMPENSABLE INTEREST REQUEST |
| CFP-119-000002249 | CFP-119-000002249 | Attorney-Client; Attorney Work Product | 10/29/2004 | MSG | DUNN CHRISTOPHER G | DUNN CHRISTOPHER L | DO YOU WANT ME TO COME DOWN AT 11:30 FOR LUNCH |
| CFP-119-000002250 | CFP-119-000002250 | Attorney-Client; Attorney Work Product | 10/29/2004 | MSG | DUNN KELLLY G | STIEBLING MICHELLE L CRUPPI JANET R Cruppi, Janet R MVN | ROS # 05-06 |
| CFP-119-000002314 | CFP-119-000002314 | Attorney-Client; Attorney Work Product | 10/25/2004 | MSG | DUNN KELLLY G | SUTTON JAN E HAYS MIKE M | RE: ABFS PANEL SELECTION - ONE LAST GLANCE. WILL TRY TO SEND TO PAT, PATTI & DEBBIE ASAP. |
| CFP-119-000002315 | CFP-119-000002315 | Attorney-Client; Attorney Work Product | 10/25/2004 | MSG | DUNN KELLY G/MVN | BILBO DIANE | CORPS WEBSITE FOR CHECKING E-MAIL |
| CFP-119-000002347 | CFP-119-000002347 | Attorney-Client; Attorney Work Product | 10/21/2004 | MSG | DUNN KELLY G/MVN | KOEHN MELISSA K/MVN | MAGGIE'S BIRTHDAY |
| CFP-119-000002357 | CFP-119-000002357 | Attorney-Client; Attorney Work Product | 10/21/2004 | MSG | DUNN KELLY G/MVN | KINSEY MARY V/MVN Cruppi, Janet R MVN Bland, Stephen S MVN | DONALDSDONVILLE TO THE GULF FEASABILITY STUDY, REAL ESTATE ATTORNEY |
| CFP-119-000002358 | CFP-119-000002358 | Attorney-Client; Attorney Work Product | 10/20/2004 | MSG | DUNN KELLY G/MVN; KILROY MAURYA/MVN | KILROY MAURYA/MVN CRUPPI JANET R/MVN BLAND STEPHEN S/MVN DUNN KELLY G/MVN Cruppi, Janet R MVN Bland, Stephen S MVN | CIR - ALGIERS CANAL LEVEE ENLARGEMENT |
| CFP-119-000002363 | CFP-119-000002363 | Attorney-Client; Attorney Work Product | 10/19/2004 | MSG | DUNN KELLY G/MVN | DUNN CHRISTOPHER L/MVN Cruppi, Janet R MVN | IS CHARLIE CUTTING GRASS THIS WEEKEND? |
| CFP-119-000002365 | CFP-119-000002365 | Attorney-Client; Attorney Work Product | 10/19/2004 | MSG | DUNN KELLY G/MVN | BURAS PHYLLIS M/MVN Cruppi, Janet R MVN | DONALDSDONVILLE TO THE GULF FEASABILITY STUDY, REAL ESTATE ATTORNEY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-119-000002370 | CFP-119-000002370 | Attorney-Client; Attorney Work Product | 10/19/2004 | MSG | DUNN KELLY G/MVN | KILROY MAURYA/MVN CRUPPI JANET R/MVN BLAND STEPHEN S/MVN Cruppi, Janet R MVN Bland, Stephen S MVN | CIR - ALGIERS CANAL LEVEE ENLARGEMENT |
| CFP-119-000002380 | CFP-119-000002380 | Attorney-Client; Attorney Work Product | 10/18/2004 | MSG | DUNN KELLY G/MVN | BLAND STEPHEN S/MVN STIEBING MICHELE L/MVN Stiebing, Michele L MVN | CIR |
| CFP-119-000002406 | CFP-119-000002406 | Attorney-Client; Attorney Work Product | 10/15/2004 | MSG | DUNN KELLY G/MVN | DUNN CHRISTOPHER L/MVN Cruppi, Janet R MVN Stiebing, Michele L MVN | CHRISTMAS DINNER |
| CFP-119-000002411 | CFP-119-000002411 | Attorney-Client; Attorney Work Product | 10/15/2004 | MSG | DUNN KELLY G/MVN | JONES AMANDA K/MVN KOEHN MELISSA K/MVN | REGISTER FOR THE NOTC OLE MAN RIVER HALF-MARATHON & 5K |
| CFP-119-000002413 | CFP-119-000002413 | Attorney-Client; Attorney Work Product | 10/15/2004 | MSG | DUNN KELLY G/MVN | DUNN CHRISTOPHER L/MVN Just, Gloria N MVN Cruppi, Janet R MVN Kelley, Geanette MVN Brogna, Betty M MVN Florent, Randy D MVN Kilroy, Maurya MVN | BABYSITTING |
| CFP-119-000002414 | CFP-119-000002414 | Attorney-Client; Attorney Work Product | 10/15/2004 | MSG | DUNN KELLY G/MVN; BLOOD DEBRA H/MVN | BLOOD DEBRA H/MVN DUNN KELLY G/MVN JUST GLORIA N/MVN CRUPPI JANET R/MVN KELLEY GEANETTE/MVN BROGNA BETTA M/MVN FLORENT RANDY D/MVN KILROY MAURYA Just, Gloria N MVN Cruppi, Janet R MVN Kelley, Geanette MVN Brogna, Betty M MVN Florent, Randy D MVN Kilroy, Maurya MVN | REVIEW OF TOD |
| CFP-119-000002439 | CFP-119-000002439 | Attorney-Client; Attorney Work Product | 10/14/2004 | MSG | DUNN KELLY G/MVN | DUHE JENNIFER | BABY SHOWER |
| CFP-119-000002440 | CFP-119-000002440 | Attorney-Client; Attorney Work Product | 10/14/2004 | MSG | | | |
| CFP-119-000002441 | CFP-119-000002441 | Attorney-Client; Attorney Work Product | 10/14/2004 | MSG | | | |
| CFP-119-000002442 | CFP-119-000002442 | Attorney-Client; Attorney Work Product | 10/14/2004 | MSG | DUNN KELLY G/MVN | AHAYDEN916 | JEWELRY SHOW |
| CFP-119-000002454 | CFP-119-000002454 | Attorney-Client; Attorney Work Product | 10/13/2004 | MSG | DUNN KELLY G/MVN | BURAS PHYLLIS M/MVN | PLANS FOR OUR CHRISTMAS LUNCHEON/FOR FRIDAY, 17 DEC 04--NOON |
| CFP-119-000002455 | CFP-119-000002455 | Attorney-Client; Attorney Work Product | 10/13/2004 | MSG | DUNN KELLY G/MVN | MCCURDY SHANNON L/MVN | ROS |
| CFP-119-000002456 | CFP-119-000002456 | Attorney-Client; Attorney Work Product | 10/12/2004 | MSG | | Perkins, Patricia R MVN | |
| CFP-119-000002472 | CFP-119-000002472 | Attorney-Client; Attorney Work Product | 10/12/2004 | MSG | DUNN KELLY G; WAITS STUART S; CRUPPI JANET R; THOMSON ROBERT J: STIEBING MICHELE L | STIEBING MICHELE L CRUPPI JANET R BURDINE CAROL S LAMBERT DAWN M THOMSON ROBERT J WAITS STUART S BLAND STEPHEN S DUNN KELLY G | RE:  WEST BANK & VIC., WEST OF ALGIERS CANAL, REACH 1, LEVEE ENLARGEMENT FLOODWALLS AND FLOODGATES, STA 980+00 TO 10: |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-119-000002475 | CFP-119-000002475 | Attorney-Client; Attorney Work Product | 10/12/2004 | MSG | DUNN KELLY G/MVN; HAYDEN A | HAYDEN A<br>EMILY/CAPITAL STONE<br>DUNN KELLY G/MVN<br>CLAUDIA/REGATTA RESEARCH | JEWELRY SHOW |
| CFP-119-000002497 | CFP-119-000002497 | Attorney-Client; Attorney Work Product | 10/7/2004 | MSG | | | |
| CFP-119-000002500 | CFP-119-000002500 | Attorney-Client; Attorney Work Product | 10/6/2004 | MSG | DUNN KELLY G; POWELL AMY E; RUSSELL RENEE M | POWELL AMY E<br>DUNN KELLY G<br>HENNINGTON SUSAN M<br>RUSSELL RENEE M<br>BENNETT ALAN W<br>CALLIHAM ALAN R<br>HUGHBANKS PAUL j<br>ZAMMIT CHARLES R<br>KELLER BRIAN S<br>COLLETTI JERRY A<br>LAHARE KAREN | RE:  MRL -LEVEE SURFACING CONTRACT |
| CFP-119-000002514 | CFP-119-000002514 | Attorney-Client; Attorney Work Product | 10/5/2004 | MSG | DUNN KELLY G; FLORENT RANDY D; | BILBO DIANE D<br>BLAND STEPHEN S<br>DUNN KELLY G<br>HAYS MIKE M<br>DIMARCO CERIO A<br>MCCURDY SHANNON L<br>SUTTON JAN<br>BURAS PHYLLIS M<br>FREDERICK DENISE D<br>KLEIN KATHLEEN S<br>FLORENT RANDY D<br>Buras, Phyllis M MVN<br>Klein, Kathleen S MVN | MEETING NOTICE COUNSEL ORIENTATION AND ACTIVE WORKLOAD - 7 OCT 04; 1300 HOURS |
| CFP-119-000002553 | CFP-119-000002553 | Attorney-Client; Attorney Work Product | 10/1/2004 | MSG | DUNN KELLY G/MVN | HAYDEN A | MBA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-119-000002555 | CFP-119-000002555 | Attorney-Client; Attorney Work Product | 10/1/2004 | MSG | DUNN KELLY G/MVN; BURAS PHYLLIS M/MVN | DUNN KELLY G/MVN KLEIN KATHLEEN S/MVN BILBO DIANE D/MVN BLAND STEPHEN S/MVN BURAS PHYLLIS M/MVN DIMARCO CERIO A/MVN EISENMENGER JAMESON L/MVN GLORIOSO DARYL G/MVN HAYS MIKE M/MVN KILROY MAURYA/MVN KINSEY MARY V/MVN MCCURDY SHANNON L/MVN MCGOVERN JUDITH F/MVN MEINERS BILL G/MVN MERCHANT RANDALL C/MVN NORTHEY ROBERT D/MVN ROSAMANO MARCO A/MVN SCHULZ ALAN D/MVN STIEBING MICHELE L/MVN SUTTON JAN E/MVN THIGPEN CASSANDRA/MVN WALLACE FREDERICK W/MVN VANDERSON MARIE S/MVN WALLACE FREDERICK W/MVN ZACK MICHAEL/MVN CRESPO MIRIAM K/MVN HABBAZ LAUREN B/MVN | CHRISTMAS GIFT-GIVING |
| CFP-119-000002559 | CFP-119-000002559 | Attorney-Client; Attorney Work Product | 1/13/2005 | MSG | DUNN KELLY G/MVN | JONES AMANDA S/MVN | 180 MINUTES |
| CFP-119-000002560 | CFP-119-000002560 | Attorney-Client; Attorney Work Product | 1/13/2005 | MSG | DUNN KELLY G/MVN | DUNN CHRISTOPHER L/MVN | REAL ESTATE LAKE PONCHARTRAIN PUMP STATIONS 2 AND 3 |
| CFP-119-000002565 | CFP-119-000002565 | Attorney-Client; Attorney Work Product | 1/13/2005 | MSG | DUNN KELLY G/MVN | DUNN CHRISTOPHER L/MVN | REAL ESTATE LAKE PONCHARTRAIN PUMP STATIONS 2 AND 3 |
| CFP-119-000002591 | CFP-119-000002591 | Attorney-Client; Attorney Work Product | 1/12/2005 | MSG | DUNN KELLY G/MVN; LEWIS WILLIAM C/MVN; JESSELINK STEPHEN E/LTC MVN | DUNN CHRISTOPHER L/MVN /DLL-MVN-RE /DLL-MVN-S-ALL | EMAIL MIGRATION TO EXCHANGE 2003 |
| CFP-119-000002592 | CFP-119-000002592 | Attorney-Client; Attorney Work Product | 1/12/2005 | MSG | DUNN KELLY G/MVN | STIEBING MICHELE L/MVN | COMP. INTEREST FOR ALGIERS-BELLE CHASSE TO LOCK |
| CFP-119-000002598 | CFP-119-000002598 | Attorney-Client; Attorney Work Product | 1/12/2005 | MSG | DUNN KELLY G/MVN; HUGHES JANIE D/HNC-PDSC | BLAND STEPHEN S/MVN KILROY MAURYA/MVN WARD CATHY JOHNSON SANDY DOWELL THOMAS WHITAKER SHERRY M/HNC-PDSC STODDARD BOBBI K/HNC-PDSC Bland, Stephen S MVN Kilroy, Maurya MVN | REAL ESTATE RELOCATION WORKSHOP |
| CFP-119-000002600 | CFP-119-000002600 | Attorney-Client; Attorney Work Product | 1/12/2005 | MSG | DUNN KELLY G/MVN | KILROY MAURYA/MVN CRUPPI JANET R/MVN JUST GLORIA N/MVN | SPANISH PASS |
| CFP-119-000002601 | CFP-119-000002601 | Attorney-Client; Attorney Work Product | 1/12/2005 | MSG | DUNN KELLY G/MVN | KINSEY MARY V/MVN | WAX LAKE |
| CFP-119-000002602 | CFP-119-000002602 | Attorney-Client; Attorney Work Product | 1/12/2005 | MSG | DUNN KELLY G/MVN | FREDERICK DENISE D/MVN FLORENT RANDY D/MVN | TODAY AND WEDNESDAY |
| CFP-119-000002603 | CFP-119-000002603 | Attorney-Client; Attorney Work Product | 1/12/2005 | MSG | DUNN KELLY G/MVN; DUNN CHRISTOPHER L/MVN; JESSELINK STEPHEN E/LTC MVN | DUNN KELLY G/MVN DUNN CHRISTOPHER L/MVN /DLL-MVN-S-ALL | EMAIL MIGRATION TO EXCHANGE 2003 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-119-000002604 | CFP-119-000002604 | Attorney-Client; Attorney Work Product | 1/12/2005 | MSG | DUNN KELLY G/MVN | DUHE JENNIFER/URS CORP | SIGNS OF GOING INTO LABOR |
| CFP-119-000002611 | CFP-119-000002611 | Attorney-Client; Attorney Work Product | 1/11/2005 | MSG | DUNN KELLY G/MVN | DUHE JENNIFER/URS | WEEKEND UPDATE |
| CFP-119-000002612 | CFP-119-000002612 | Attorney-Client; Attorney Work Product | 1/11/2005 | MSG | DUNN KELLY G/MVN | KILROY MAURYA/MVN CRESPO MIRIAM K/MVN | ESTATE OF CHERRY V. CITY OF BERWICK |
| CFP-119-000002621 | CFP-119-000002621 | Attorney-Client; Attorney Work Product | 1/11/2005 | MSG | DUNN KELLY G/MVN; DUHE JENNIFER/URS | DUNN KELLY G/MVN DUHE JENNIFER/URS | KELLY'S ISSUES |
| CFP-119-000002624 | CFP-119-000002624 | Attorney-Client; Attorney Work Product | 1/11/2005 | MSG | DUNN KELLY G/MVN | CRESPO MIRIAM K/MVN KILROY MAURYA/MVN FLORENT RANDY D/MVN FREDERICK DENISE D/MVN Florent, Randy D MVN Kilroy, Maurya MVN Crespo, Miriam K MVN | ESTATE OF CHERRY V. CITY OF BERWICK |
| CFP-119-000002625 | CFP-119-000002625 | Attorney-Client; Attorney Work Product | 1/11/2005 | MSG | DUNN KELLY G/MVN; SCHNEIDA KATELYN E/MVN | DUNN KELLY G/MVN SCHNEIDA KATELYN E/MVN | BIRTHDAY PRESENT |
| CFP-119-000002626 | CFP-119-000002626 | Attorney-Client; Attorney Work Product | 1/11/2005 | MSG | DUNN KELLY G/MVN | KILROY MAURYA/MVN FLORENT RANDY D/MVN FREDERICK DENISE D/MVN Florent, Randy D MVN Kilroy, Maurya MVN | ESTATE OF CHERRY V. CITY OF BERWICK |
| CFP-119-000002631 | CFP-119-000002631 | Attorney-Client; Attorney Work Product | 1/11/2005 | MSG | DUNN KELLY G/MVN | KILROY MAURYA/MVN | ESTATE OF CHERRY V. CITY OF BERWICK |
| CFP-119-000002634 | CFP-119-000002634 | Attorney-Client; Attorney Work Product | 1/11/2005 | MSG | DUNN KELLY G/MVN; DUHE JENNIFER/URS | DUNN KELLY G/MVN DUHE JENNIFER/URS Terri.Comeaux@usdoj.gov | SISTER'S PREGNANCY |
| CFP-119-000002637 | CFP-119-000002637 | Attorney-Client; Attorney Work Product | 1/7/2001 | MSG | DUNN KELLY G MVN | VINCENT KATHERINE FLORENT RANDY D MVN FREDERICK DENISE D MVN KILROY MAURYA MVN Florent, Randy D MVN Frederick, Denise D MVN Kilroy, Maurya MVN | ESTATE OF CHERRY V CITY OF BERWICK |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-119-000002638 | CFP-119-000002638 | Attorney-Client; Attorney Work Product | 1/10/2001 | MSG | DUNN KELLY G/MVN; DUHE JENNIFER/URS; KOEHN MELISSA K/MVN | HAYDEN A<br>GRIESH<br>JONES AMANDA S/MVN<br>KOEHN MELISSA K/MVN<br>DESSELLES VALERIE H<br>GARCIA BARBARA L<br>HENVILLE AMENA M<br>JOHNSON STEPHANIE C<br>KELLY PAIGE<br>DUNN KELLY G<br>KRAMER CHRISTINA A<br>KREBS J<br>LOPINTO G<br>SPEZIALE KIM<br>BRANDI<br>SCHOLL RENEE S<br>STIERWALD L<br>WALKER BETHANY C<br>REYNOLDS MISSY<br>COUCH CAROLYN<br>DUHE JENNIFER<br>EPSTEIN S<br>HOLCOMB NICOLE<br>MAGIERA DOREE<br>OWENS KATHY<br>SISUNG SHELLEY<br>WAGUESPACK MARCELLE<br>Florent, Randy D MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN | TO THE WOMEN IN MY CIRCLE |
| CFP-119-000002639 | CFP-119-000002639 | Attorney-Client; Attorney Work Product | 1/10/2005 | MSG | DUNN KELLY G MVN | CAMPOS ROBERT MVN<br>HEBERT MARY G MVN<br>BERGEZ RICHARD A MVN<br>KLEIN KATHLEEN S MVN | RESOURCE/FUNDS NEEDED - BERWICK FLOODWALL |
| CFP-119-000002652 | CFP-119-000002652 | Attorney-Client; Attorney Work Product | 1/10/2005 | MSG | DUNN KELLY G MVN | DIMARCO CERIO A MVN<br>SUTTON JAN E MVN<br>BLAND STEPHEN S MVN<br>DUNN KELLY G MVN<br>HAYS MIKE M MVN<br>STIEBING MICHELE L MVN<br>BILBO DIANE D MVN<br>KILROY MAURYA MVN<br>FREDERICK DENISE D MVN<br>FLORENT RANDY D MVN<br>BURAS PHYLLIS M MVN<br>EISENMENGER JAMESON L MVN<br>GLORIOSO DARYL G MVN<br>KINSEY MARY V MVN<br>KLEIN KATHLEEN S MVN<br>MCCURDY SHANNON L MVN<br>MCGOVERN JUDITH F MVN<br>MEINERS BILL G MVN<br>MERCHANT RANDALL C MVN<br>NORTHEY ROBERT D MVN<br>SCHULZ ALAN D MVN<br>THIGPEN CASSANDRA MVN<br>WALLACE FREDERICK W MVN<br>ZACK MICHAEL MVN | WORK STATISTICS - SUSPENSE 6 JAN 05 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-119-000002655 | CFP-119-000002655 | Attorney-Client; Attorney Work Product | 1/7/2005 | MSG | DUNN KELLY G; DUARTE FRANCISCO M/MVN | DELOACH PAMELA A/MVN PALMIERI MICHAEL M/MVN KINSEY MARY V/MVN DUNN KELLY G/MVN COLLETTI JERRY A/MVN OWEN GIB/MVN RATCLIFF JAY J/MVN BROUSSARD REYNOLD D/MVN BONANNO BRIAN P/MVN MAESTRI BRIAN T/MVN CAMPOS ROBERT/MVN | DONALDSONVILLE TO THE GULF, PROGRESS MEETING; MEETING AGENDA 8DEC04 |
| CFP-119-000002657 | CFP-119-000002657 | Attorney-Client; Attorney Work Product | 1/7/2005 | MSG | DUNN KELLY G MVN | DUPLANTIER WAYNE A MVN PILIE ELLSWORTH J MVN MARTIN AUGUST W MVN STIEBING MICHELE L MVN LAMBERT DAWN M MVN THOMSON ROBERT J MVN Pilie, Ellsworth J MVN Martin, August W MVN Stiebing, Michele L MVN Lambert, Dawn M MVN Thomson, Robert J MVN | KROTZ SPRINGS |
| CFP-119-000002665 | CFP-119-000002665 | Attorney-Client; Attorney Work Product | 1/7/2005 | MSG | DUNN KELLY G MVN | PALMIERI MICHAEL M MVN | DONALDSONVILLE TO THE GULF |
| CFP-119-000002676 | CFP-119-000002676 | Attorney-Client; Attorney Work Product | 1/7/2005 | MSG | DUNN KELLY G MVN | STIEBING MICHELE L MVN PILIE ELLSWORTH J MVN DUPLANTIER WAYNE A MVN MARTIN AUGUST W MVN CRUPPI JANET R MVN LAMBERT DAWN M MVN THOMSON ROBERT J MVN | KROTZ SPRINGS / UPRR |
| CFP-119-000002682 | CFP-119-000002682 | Attorney-Client; Attorney Work Product | 1/7/2005 | MSG | DUNN KELLY G MVN | PILIE ELLSWORTH J MVN DUPLANTIER WAYNE A MVN MARTIN AUGUST W MVN STIEBING MICHELE L MVN CRUPPI JANET R MVN LAMBERT DAWN M MVN THOMSON ROBERT J MVN Martin, August W MVN Stiebing, Michele L MVN Cruppi, Janet R MVN Lambert, Dawn M MVN Thomson, Robert J MVN | KROTZ SPRINGS / UPRR |
| CFP-119-000002683 | CFP-119-000002683 | Attorney-Client; Attorney Work Product | 1/7/2005 | MSG | DUNN KELLY G MVN | PILIE ELLSWORTH J MVN DUPLANTIER WAYNE A MVN MARTIN AUGUST W MVN STIEBING MICHELE L MVN CRUPPI JANET R MVN Pilie, Ellsworth J MVN Martin, August W MVN Stiebing, Michele L MVN | KROTZ SPRINGS / UPRR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-119-000002684 | CFP-119-000002684 | Attorney-Client; Attorney Work Product | 1/7/2005 | MSG | DUNN KELLY G MVN | PILIE ELLSWORTH J MVN DUPLANTIER WAYNE A MVN MARTIN AUGUST W MVN STIEBING MICHELE L MVN CRUPPI JANET R MVN LAMBERT DAWN M MVN THOMSON ROBERT J MVN | KROTZ SPRINGS / UPRR |
| CFP-119-000002692 | CFP-119-000002692 | Attorney-Client; Attorney Work Product | 1/6/2005 | MSG | DUNN KELLY G MVN | BUTLER RICHARD A MVN BLAND STEPHEN S MVN KILROY MAURYA MVN CRUPPI JANET R MVN | COMP. INTEREST FOR ALGIERS - BEL CHASSE HWY TO LOCKE |
| CFP-119-000002693 | CFP-119-000002693 | Attorney-Client; Attorney Work Product | 1/6/2005 | MSG | DUNN KELLY G MVN | BUTLER RICHARD A MVN BLAND STEPHEN S MVN KILROY MAURYA MVN CRUPPI JANET R MVN Bland, Stephen S MVN Kilroy, Maurya MVN Cruppi, Janet R MVN | COMP. INTEREST FOR ALGIERS - BEL CHASSE HWY TO LOCKE |
| CFP-119-000002707 | CFP-119-000002707 | Attorney-Client; Attorney Work Product | 1/6/2005 | MSG | DUNN KELLY G MVN | CARR CONNIE R MVN STGERMAIN JAMES J MVN KLEIN KATHLEEN S MVN Klein, Kathleen S MVN | SELA AVENUE D |
| CFP-119-000002731 | CFP-119-000002731 | Attorney-Client; Attorney Work Product | 1/4/2005 | MSG | DUNN KELLY G MVN | KILROY MAURYA MVN BLAND STEPHEN S MVN STIEBING MICHELE L MVN Stiebing, Michele L MVN | ALGIERS CANAL REACH 1 |
| CFP-119-000002733 | CFP-119-000002733 | Attorney-Client; Attorney Work Product | 1/4/2005 | MSG | DUNN KELLY G MVN | CRUPPI JANET R MVN KILROY MAURYA MVN BLAND STEPHEN S MVN | TRACT OWNERSHIP DATA TASKS |
| CFP-119-000002735 | CFP-119-000002735 | Attorney-Client; Attorney Work Product | 1/4/2005 | MSG | DUNN KELLY G MVN | KILROY MAURYA MVN HAYS MIKE M MVN SUTTON JAN E MVN BLAND STEPHEN S MVN ROSAMANO MARCO A MVN BURAS PHYLLIS M MVN CIMARCO CERIO A MVN EISENMENGER JAMESON L MVN FLORENT RANDY D MVN GLORIOSO DARYL G MVN KINSEY MARY V MVN KLEIN KATHLEEN S MVN MCCURDY SHANNON L MVN MCGOVERN JUDITH F MVN MEINERS BILL G MVN MERCHANT RANDALL C MVN NORTHEY ROBERT D MVN SCHULZ ALAN D MVN STIEBING MICHELE L MVN THIGPEN CASSANDRA MVN WALLACE FREDERICK W MVN ZACK MICHAEL MVN | WORK STATISTICS - SUSPENSE 6 JAN 05 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-119-000002736 | CFP-119-000002736 | Attorney-Client; Attorney Work Product | 1/4/2005 | MSG | DUNN KELLY G MVN | KILROY MAURYA MVN<br>HAYS MIKE M MVN<br>SUTTON JAN E MVN<br>BLAND STEPHEN S MVN<br>ROSAMANO MARCO A MVN<br>BURAS PHYLLIS M MVN<br>CIMARCO CERIO A MVN<br>EISENMENGER JAMESON L MVN<br>FLORENT RANDY D MVN<br>GLORIOSO DARYL G MVN<br>KINSEY MARY V MVN<br>KLEIN KATHLEEN S MVN<br>MCCURDY SHANNON L MVN<br>MCGOVERN JUDITH F MVN<br>MEINERS BILL G MVN<br>MERCHANT RANDALL C MVN<br>NORTHEY ROBERT D MVN<br>SCHULZ ALAN D MVN<br>STIEBING MICHELE L MVN<br>THIGPEN CASSANDRA MVN<br>WALLACE FREDERICK W MVN<br>ZACK MICHAEL MVN | WORK STATISTICS - SUSPENSE 6 JAN 05 |
| CFP-119-000002738 | CFP-119-000002738 | Attorney-Client; Attorney Work Product | 1/3/2005 | MSG | DUNN KELLY G/MVN; NEIDBALLA PEGGY | DUNN, CHRISTOPHER/MVN<br>DUNN KELLY G/MVN<br>NEIDBALLA PEGGY<br>JENSEN, JACK<br>JENSEN CINDY<br>BURKE JEREMY<br>BURKE EMILY<br>BURKE DANIEL<br>BURKE CATHERINE<br>BURKE ANGELA<br>MART BONNIE<br>GRIESHABER SIL | MIL'S BIRTHDAY |
| CFP-119-000002791 | CFP-119-000002791 | Attorney-Client; Attorney Work Product | 2/1/2005 | MSG | DUNN KELLY G/MVN | KIMSPEZIALE | ST. ANN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-119-000002793 | CFP-119-000002793 | Attorney-Client; Attorney Work Product | 2/1/2005 | MSG | DUNN KELLY G/MVN; VANDERSON MARIE S/MVN | BILBO DIANE D/MVN<br>BLAND STEPHEN S/MVN<br>BURAS PHYLLIS M/MVN<br>CRESPO MIRIAM K/MVN<br>DIMARCO CERIO A/MVN<br>DUNN KELLY G/MVN<br>EISENMENGER JAMESON L/MVN<br>FREDERICK DENISE D/MVN<br>GLORIOSO DARYL G/MVN<br>HABBAZ LAUREN B/MVN<br>HAYS MIKE M/MVN<br>KILROY MAURYA/MVN<br>KINSEY MARY V/MVN<br>KLEIN KATHLEEN S/MVN<br>MCCURDY SHANNON L/MVN<br>MCGOVERN JUDITH F/MVN<br>MEINERS BILL G/MVN<br>MERCHANT RANDALL C/MVN<br>NORTHEY ROBERT D/MVN<br>ROSAMANO MARCO A /MVN<br>SCHULZ ALAN D/MVN<br>STIEBING MICHELE L /MVN<br>SUTTON JAN E/MVN<br>THIGPEN CASSANDRA/MVN<br>VANDERSON MARIE S /MVN<br>WALLACE FREDERICK W/MVN<br>ZACK MICHAEL/MVN<br>FLORENT RANDY D MVN | TIMES FOR THE REST OF THIS WEEK |
| CFP-119-000002794 | CFP-119-000002794 | Attorney-Client; Attorney Work Product | 2/1/2005 | MSG | DUNN KELLY G/MVN; AHAYDEN916; KREBS RICHARD; FERGUSON JULIE | DUNN KELLY G/MVN<br>SMEPSTEIN<br>DESELLES VALERIH/MVN<br>WALKER BETHANY C/MVN<br>KRAMER, CHRISTINA A<br>JKREBS<br>OSBORNE LISA<br>MICKREN32<br>REYNOLDS MISSY<br>WALKER BETHANY, DUBBAK2001<br>SMEPSTEIN<br>DESSELLES VALERIE H/MVN<br>KRAMER CHRISTINA A/MVN<br>DDH9876<br>COLLONGUES ALBERT<br>BAKER AMY<br>AHAYDEN916 | BRUNCH AND EMMA CLAIRE DUHE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-119-000002795 | CFP-119-000002795 | Attorney-Client; Attorney Work Product | 2/1/2005 | MSG | DUNN KELLY G/MVN; AHAYDEN916; KREBS RICHARD; FERGUSON JULIE | DUNN CHRISTOPHER L/MVN DUNN KELLY G/MVN SMEPSTEIN DESELLES VALERIH/MVN WALKER BETHANY C/MVN KRAMER, CHRISTINA A JKREBS OSBORNE LISA MICKREN32 REYNOLDS MISSY WALKER BETHANY, DUBBAK2001 SMEPSTEIN DESSELLES VALERIE H/MVN KRAMER CHRISTINA A/MVN DDH9876 COLLONGUES ALBERT BAKER AMY AHAYDEN916 | BRUNCH AND EMMA CLAIRE DUHE |
| CFP-119-000002799 | CFP-119-000002799 | Attorney-Client; Attorney Work Product | 2/1/2005 | MSG | DUNN KELLY G/MVN; AHAYDEN916; KREBS RICHARD; FERGUSON JULIE | DUNN KELLY G/MVN SMEPSTEIN DESELLES VALERIH/MVN WALKER BETHANY C/MVN KRAMER, CHRISTINA A JKREBS OSBORNE LISA MICKREN32 REYNOLDS MISSY WALKER BETHANY, DUBBAK2001 SMEPSTEIN DESSELLES VALERIE H/MVN KRAMER CHRISTINA A/MVN DDH9876 COLLONGUES ALBERT BAKER AMY AHAYDEN916 | BRUNCH AND EMMA CLAIRE DUHE |
| CFP-119-000002801 | CFP-119-000002801 | Attorney-Client; Attorney Work Product | 2/1/2005 | MSG | DUNN KELLY G/MVN; DUNN CHRISTOPHER L/MVN; KREBS JULIE/ NSA AGENCIES INC. | DUNN KELLY G/MVN CHRISTOPHER L/MVN OSBORNE LISA WALKER BETHANY | EMMA PIC 2 |
| CFP-119-000002802 | CFP-119-000002802 | Attorney-Client; Attorney Work Product | 2/1/2005 | MSG | DUNN KELLY G/MVN; DUNN CHRISTOPHER L/MVN; KREBS JULIE/ NSA AGENCIES INC. | DUNN KELLY G/MVN CHRISTOPHER L/MVN OSBORNE LISA WALKER BETHANY | EMMA PIC 2 |
| CFP-119-000002809 | CFP-119-000002809 | Attorney-Client; Attorney Work Product | 2/1/2005 | MSG | DUNN KELLY G/MVN; KREBS JULIE/ NSA AGENCIES INC. | DUNN KELLY G/MVN KELLYNNE30 OSBORNE LISA WALKER BETHANY | EMMA PIC 2 |
| CFP-119-000002810 | CFP-119-000002810 | Attorney-Client; Attorney Work Product | 2/1/2005 | MSG | DUNN KELLY G/MVN; KREBS JULIE/ NSA AGENCIES INC. | DUNN KELLY G/MVN KELLYNNE30 OSBORNE LISA WALKER BETHANY | EMMA PIC 1 |
| CFP-119-000002811 | CFP-119-000002811 | Attorney-Client; Attorney Work Product | 2/1/2005 | MSG | DUNN KELLY G/MVN; KREBS JULIE/ NSA AGENCIES INC. | DUNN KELLY G/MVN DUNN CHRISTOPHER L/MVN OSBORNE LISA WALKER BETHANY | EMMA PIC 2 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-119-000002816 | CFP-119-000002816 | Attorney-Client; Attorney Work Product | 2/1/2005 | MSG | DUNN KELLY G/MVN; KREBS RICHARD; FERGUSON JULIE | KELLYNNE30 DUNN KELLY G/MVN SMEPSTEIN DESELLES VALERIH/MVN WALKER BETHANY C/MVN KRAMER, CHRISTINA A JKREBS OSBORNE LISA MICKREN32 REYNOLDS MISSY WALKER BETHANY, DUBBAK2001 SMEPSTEIN DESSELLES VALERIE H/MVN KRAMER CHRISTINA A/MVN DDH9876 COLLONGUES ALBERT BAKER AMY | EMMA CLAIRE DUHE |
| CFP-119-000002817 | CFP-119-000002817 | Attorney-Client; Attorney Work Product | 2/1/2005 | MSG | DUNN KELLY G/MVN; KREBS RICHARD; FERGUSON JULIE | DUNN CHRISTOPHER DUNN KELLY G/MVN SMEPSTEIN DESELLES VALERIH/MVN WALKER BETHANY C/MVN KRAMER, CHRISTINA A JKREBS OSBORNE LISA MICKREN32 REYNOLDS MISSY WALKER BETHANY, DUBBAK2001 SMEPSTEIN DESSELLES VALERIE H/MVN KRAMER CHRISTINA A/MVN DDH9876 COLLONGUES ALBERT BAKER AMY | EMMA CLAIRE DUHE |
| CFP-119-000002818 | CFP-119-000002818 | Attorney-Client; Attorney Work Product | 2/1/2005 | MSG | DUNN KELLY G/MVN; KREBS RICHARD; FERGUSON JULIE | DUNN KELLY G/MVN SMEPSTEIN DESELLES VALERIH/MVN WALKER BETHANY C/MVN KRAMER, CHRISTINA A JKREBS OSBORNE LISA MICKREN32 REYNOLDS MISSY WALKER BETHANY, DUBBAK2001 SMEPSTEIN DESSELLES VALERIE H/MVN KRAMER CHRISTINA A/MVN DDH9876 COLLONGUES ALBERT BAKER AMY MONTZ MADONNA H/MVN OLIPHANT JULIE L/MVN GARCIA BARBARA L/MVN | EMMA CLAIRE DUHE |
| CFP-119-000002819 | CFP-119-000002819 | Attorney-Client; Attorney Work Product | 2/1/2005 | MSG | DUNN KELLY G/MVN | DUNN CHRISTOPHER L/MVN | CHECK INTO OUR LIFE INSURANCE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-119-000002823 | CFP-119-000002823 | Attorney-Client; Attorney Work Product | 2/1/2005 | MSG | DUNN KELLY G/MVN; KREBS RICHARD; FERGUSON JULIE | DUNN KELLY G/MVN SMEPSTEIN DESELLES VALERIH/MVN WALKER BETHANY C/MVN KRAMER, CHRISTINA A JKREBS OSBORNE LISA MICKREN32 REYNOLDS MISSY WALKER BETHANY, DUBBAK2001 SMEPSTEIN DESSELLES VALERIE H/MVN KRAMER CHRISTINA A/MVN DDH9876 COLLONGUES ALBERT BAKER AMY AHAYDEN916 | EMMA CLAIRE DUHE |
| CFP-119-000002829 | CFP-119-000002829 | Attorney-Client; Attorney Work Product | 2/1/2005 | MSG | DUNN KELLY G/MVN; KREBS RICHARD; FERGUSON JULIE | DUNN KELLY G/MVN SMEPSTEIN DESELLES VALERIH/MVN WALKER BETHANY C/MVN KRAMER, CHRISTINA A JKREBS OSBORNE LISA MICKREN32 REYNOLDS MISSY WALKER BETHANY, DUBBAK2001 SMEPSTEIN DESSELLES VALERIE H/MVN KRAMER CHRISTINA A/MVN DDH9876 COLLONGUES ALBERT BAKER AMY KREBS RICHARD FERGUSON JULIE | EMMA CLAIRE DUHE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-119-000003034 | CFP-119-000003034 | Attorney-Client; Attorney Work Product | 2/24/2005 | MSG | DUNN KELLY G/MVN; MERRITT JAMES E/MVD; ASHLEY JOHN A/MVD; MORALES LISA T; LETMON LEE | GLORIOSO DARYL G/MVN FREDERICK DENISE D/MVN FLORENT RANDY D/MVN ASHLEY JOHN A/MVD HARDEN MICHAEL/MVD DUNN KELLY G/MVN RUFF GREG/MVD HANCKS RIAN W/MVR LEVINS WILLIAM P/MVS SIRMANS DAVID E/MVM YOUNG ANNE M BINDNER ROSEANN R NEE SUSAN G BARNETT LARRY J/MVD FRANK RICHARD C VIGH DAVID A/MVD SMITH MARYETTA/MVD BARNETT LARRY J/MVD SLOAN G ROGERS/MVD DESHARNAIS JUDITH L/MVP STADELMAN JAMES A/MVP LOSS GARY L/MVR HAYS DAVID L/MVR KELLETT JOSEPH P/MVS COLLINS JANE E/MVS BELK EDWARD E/MVM ROSS LINDA STOREY/MVM KAMIEN DOUG J/MVK PETERSEN BARBARA A/MVK PODANY THOMAS J/MVN DEMMA MARCIA A/MVN BARTON CHARLES B/MVD | REPORT LANGUAGE NEEDED S: NOON, 1 MAR 05 |
| CFP-119-000003035 | CFP-119-000003035 | Attorney-Client; Attorney Work Product | 2/24/2005 | MSG | DUNN KELLY G / MVN | KLOCK TODD M / MVN LAMBERT DAWN M / MVN Frederick, Denise D MVN Florent, Randy D MVN | MELVILLE FERRY RAMP |
| CFP-119-000003036 | CFP-119-000003036 | Attorney-Client; Attorney Work Product | 2/24/2005 | MSG | DUNN KELLY G/MVN; MERCHANT RANDALL C/MVN | MERCHANT RANDALL C/MVN KINSEY MARY V/MVN DUNN KELLY G/MVN | BRAZIEL CEMETERY |
| CFP-119-000003099 | CFP-119-000003099 | Attorney-Client; Attorney Work Product | 2/22/2005 | MSG | DUNN KELLY G / MVN | LANDRY VICTOR A / MVN | BRAZIEL CEMETERY PDT |
| CFP-119-000003102 | CFP-119-000003102 | Attorney-Client; Attorney Work Product | 2/22/2005 | MSG | DUNN KELLY G | KILROY MAURYA BLAND STEPHEN S DIMARCO CERIO A | RE: MORGANZA QUESTION |
| CFP-119-000003115 | CFP-119-000003115 | Attorney-Client; Attorney Work Product | 2/18/2005 | MSG | DUNN KELLY G | KILROY MAURYA BLAND STEPHEN S DIMARCO CERIO A Bland, Stephen S MVN | RE: MORGANZA QUESTION |
| CFP-119-000003135 | CFP-119-000003135 | Attorney-Client; Attorney Work Product | 2/17/2005 | MSG | DUNN KELLY G | KILROY MAURYA BLAND STEPHEN S DIMARCO CERIO A | RE: MORGANZA QUESTION |
| CFP-119-000003136 | CFP-119-000003136 | Attorney-Client; Attorney Work Product | 2/17/2005 | MSG | DUNN KELLY G | KILROY MAURYA BLAND STEPHEN S DIMARCO CERIO A | MORGANZA - J1 - QUESTION |
| CFP-119-000003182 | CFP-119-000003182 | Attorney-Client; Attorney Work Product | 2/16/2005 | MSG | DUNN KELLY G/MVN | BLAND STEPHEN S/MVN | ROS 05-06; DAVID MCDANIEL; REQUEST FOR RECONSIDERATION |
| CFP-119-000003184 | CFP-119-000003184 | Attorney-Client; Attorney Work Product | 2/16/2005 | MSG | DUNN KELLY G/MVN | MCCROSSEN JASON P/MVD | FCSA AR&T ECOSYSTEM RESTORATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-119-000003190 | CFP-119-000003190 | Attorney-Client; Attorney Work Product | 2/16/2005 | MSG | DUNN KELLY G/MVN | DUNN CHRISTOPHER L/MVN | STAFF MEETING NOTES-15 FEB 05 |
| CFP-119-000003195 | CFP-119-000003195 | Attorney-Client; Attorney Work Product | 2/15/2005 | MSG | DUNN KELLY G/MVN | REEVES GLORIA J/MVN | ROS 05-06; DAVID MCDANIEL; REQUEST FOR RECONSIDERATION |
| CFP-119-000003283 | CFP-119-000003283 | Attorney-Client; Attorney Work Product | 3/8/2005 | MSG | DICKSON EDWIN M/MVN; FREDERICK DENISE D/MVN; DUNN KELLY G/MVN; BOND CHRISTOPHER/US SENATE | ASHLEY JOHN V/MVD<br>BLAND STEPHEN S/MVN<br>BROUSSARD DARREL M/MVN<br>CONSTANCE TROY G/MVN<br>DEMMA MARCIA A/MVN<br>DICKSON EDWIN M/MVN<br>DUNN KELLY G/MVN<br>EARL CAROLYN H/MVN<br>FLORENT RANDY D/MVN<br>FREDERKICK DENISE D/MVN<br>GAUTREAUX JIM H/MVN<br>GIARDINA JOSEPH R/MVN<br>GLORIOSO DARYL G/MVN<br>GRIFFIN DEBBIE B/MVN<br>HERR BRETT H/MVN<br>HULL FALCOLM E/MVN<br>KILROY MAURYA/MVN<br>KINSEY MARY V/MVN<br>LOVETRO KEVEN/MVN<br>MALOZ WILSON L/MVN<br>MCCROSSEN JASON P/MVN<br>PARK MICHAEL F/MVN<br>PETERSEN BARBARA A/MVK<br>PODANY THOMAS J/MVN<br>RICHARME SHARON G/MVN<br>SLOAN G ROGERS/MVD<br>WAGNER KEVIN G/MVN<br>WIGGINS ELIZABETH/MVN<br>WILSON-PRATER TAWANDA R/MVN<br>WINGATE MARK R/MVN<br>ZACK MICHAEL/MVN<br>VITTER DAVID/US SENATE | COB WED 9 MAR: WRDA (AUTHORIZATION) FACT SHEETS AND POS PAPERS - VITTER; VITTER; FACT SHEET TEMPLATE; POSITION PAPER TEMPLATE; 1GUIDANCE ON FILLING OUT WRDA 2005 FACT SHEETS & POS PAPERS |
| CFP-119-000003284 | CFP-119-000003284 | Attorney-Client; Attorney Work Product | 3/8/2005 | MSG | DUNN KELLY G / MVN | GLORIOSO DARYL G / MVN<br>Butler, Demetria MVN<br>Martin, August W MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Thomson, Robert J MVN | WHITE LAKE SHORELINE PROTECTION PROJECT AND THE SHORELINE PROTECTION FOUNDATION IMPROVEMENT DEMONSTRATION PROJECT CSA'S |
| CFP-119-000003285 | CFP-119-000003285 | Attorney-Client; Attorney Work Product | 3/8/2005 | MSG | DUNN KELLY G/MVN; BLOOD DEBRAH H/MVN | DUNN KELLY G/MVN<br>BLOOD DEBRAH H/MVN | ABFS - TITLE RATING/EVALUATION PANEL NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-119-000003290 | CFP-119-000003290 | Attorney-Client; Attorney Work Product | 3/8/2005 | MSG | DICKSON EDWIN M/MVN; FREDERICK DENISE D/MVN; DUNN KELLY G/MVN | ASHLEY JOHN V/MVD BLAND STEPHEN S/MVN BROUSSARD DARREL M/MVN CONSTANCE TROY G/MVN DEMMA MARCIA A/MVN DICKSON EDWIN M/MVN DUNN KELLY G/MVN EARL CAROLYN H/MVN FLORENT RANDY D/MVN FREDERKICK DENISE D/MVN GAUTREAUX JIM H/MVN GIARDINA JOSEPH R/MVN GLORIOSO DARYL G/MVN GRIFFIN DEBBIE B/MVN HERR BRETT H/MVN HULL FALCOLM E/MVN KILROY MAURYA/MVN KINSEY MARY V/MVN LOVETRO KEVEN/MVN MALOZ WILSON L/MVN MCCROSSEN JASON P/MVN PARK MICHAEL F/MVN PETERSEN BARBARA A/MVK PODANY THOMAS J/MVN RICHARME SHARON G/MVN SLOAN G ROGERS/MVD WAGNER KEVIN G/MVN WIGGINS ELIZABETH/MVN WILSON-PRATER TAWANDA R/MVN WINGATE MARK R/MVN ZACK MICHAEL/MVN Florent, Randy D MVN | COB WED 9 MAR: WRDA (AUTHORIZATION) FACT SHEETS AND POS PAPERS - VITTER |
| CFP-119-000003302 | CFP-119-000003302 | Attorney-Client; Attorney Work Product | 3/22/2005 | MSG | DUNN KELLY G/MVN; KLEIN KATHLEEN S/MVN | DUNN KELLY G/MVN KLEIN KATHLEEN S/MVN SIEGRIST INEZ P/MVN MALOZ WILSON L/MVN | MORGANZA TO THE GULF |
| CFP-119-000003303 | CFP-119-000003303 | Attorney-Client; Attorney Work Product | 3/22/2005 | MSG | DUNN KELLY G/MVN; KLEIN KATHLEEN S/MVN | DUNN KELLY G/MVN KLEIN KATHLEEN S/MVN SIEGRIST INEZ P/MVN MALOZ WILSON L/MVN | MORGANZA TO THE GULF |
| CFP-119-000003304 | CFP-119-000003304 | Attorney-Client; Attorney Work Product | 2/24/2005 | MSG | DUNN KELLY G/MVN | KLEIN KATHLEEN S/MVN SIEGRIST INEZ P/MVN MALOZ WILSON L/MVN Maloz, Wilson L MVN Klein, Kathleen S MVN | MORGANZA TO THE GULF |
| CFP-119-000003305 | CFP-119-000003305 | Attorney-Client; Attorney Work Product | 3/22/2005 | MSG | DUNN KELLY G / MVN | JUST GLORIA N / MVN CRUPPI JANET R / MVN CHRIS | SPANISH PASS |
| CFP-119-000003307 | CFP-119-000003307 | Attorney-Client; Attorney Work Product | 3/22/2005 | MSG | DUNN KELLY G / MVN | STIEBING MICHELE L / MVN Naomi, Alfred C MVN Klein, Kathleen S MVN Bland, Stephen S MVN | WORKLOAD |
| CFP-119-000003309 | CFP-119-000003309 | Attorney-Client; Attorney Work Product | 3/22/2005 | MSG | DUNN KELLY G/MVN; GOODMAN MELANIE L/MVN; BROWNING GAY B/MVN | BROWNING GAY B/MVN RUSSELL RENEE M/MVN GOODMAN MELANIE L/MVN DUNN KELLY G/MVN KLEIN KATHLEEN S/MVN MARTINEZ WANDA R/MVN | SOUTH WHITE LAKE RESCHEDULED IN P2 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-119-000003311 | CFP-119-000003311 | Attorney-Client; Attorney Work Product | 3/22/2005 | MSG | DUNN KELLY G/MVN | GOODMAN MELANIE L/MVN KLEIN KATHLEEN S/MVN Klein, Kathleen S MVN | SOUTH WHITE LAKE FUNDING |
| CFP-119-000003315 | CFP-119-000003315 | Attorney-Client; Attorney Work Product | 3/22/2005 | MSG | DUNN KELLY G/MVN; RUSSELL RENEE M/MVN | JUST GLORIA N/MVN RUSSELL RENEE M/MVN DUNN KELLY G/MVN Just, Gloria N MVN | COMMENTS ON CWPPRA, S. WHITE LAKE - GPU |
| CFP-119-000003320 | CFP-119-000003320 | Attorney-Client; Attorney Work Product | 3/22/2005 | MSG | DUNN KELLY G/MVN; PALMIERI MICHAEL M/MVN; KLOCK TODD M/MVN | PALMIERI MICHAEL M/MVN KLOCK TODD M/MVN CRUPPI JANET R/MVN LAMBERT DAWN M DUNN KELLY G/MVN Cruppi, Janet R MVN Lambert, Dawn M MVN | BRAZIEL QUESTION |
| CFP-119-000003321 | CFP-119-000003321 | Attorney-Client; Attorney Work Product | 4/5/2005 | MSG | DUNN KELLY G/MVN; MERCHANT RANDALL C/MVN | DUNN KELLY G/MVN MERCHANT RANDALL C/MVN | BRAZIEL STATUS |
| CFP-119-000003322 | CFP-119-000003322 | Attorney-Client; Attorney Work Product | 4/5/2005 | MSG | DUNN KELLY G/MVN; KILROY MAURYA/MVN; CRUPPI JANET R/MVN | DUNN KELLY G/MVN KILROY MAURYA/MVN CRUPPI JANET R/MVN BLAND STEPHEN S/MVN DUNN KAREN J/MVK JUST GLORIA N/MVN LAMBERT DAWN M/MVN WALKER DEANNA E/MVN Cruppi, Janet R MVN | RELOCATION DISPOSITION DEFINITIONS |
| CFP-119-000003323 | CFP-119-000003323 | Attorney-Client; Attorney Work Product | 4/5/2005 | MSG | /GRAND CASINO GULFPORT | HAYDEN A | GRAND CASINO GULFPORT: ONLINE EXCLUSIVE - HOT RATE! |
| CFP-119-000003324 | CFP-119-000003324 | Attorney-Client; Attorney Work Product | 4/5/2005 | MSG | DUNN KELLY G/MVN | MERCHANT RANDALL C/MVN | BRAZIEL STATUS |
| CFP-119-000003325 | CFP-119-000003325 | Attorney-Client; Attorney Work Product | 4/5/2005 | MSG | DUNN KELLY G/MVN; SUTTON JAN E/MVN; KINSEY MARY V/MVN | DUNN KELLY G/MVN SUTTON JAN E/MVN KINSEY MARY V/MVN BILBO DIANE D/MVN STIEBING MICHELE L/MVN ROSAMANO MARCO A/MVN HAYS MIKE M/MVN KLEIN KATHLEEN S/MVN BURAS PHYLLIS M/MVN DIMARCO CERIO A/MVN | ABFS FUNDING ISSUES |
| CFP-119-000003335 | CFP-119-000003335 | Attorney-Client; Attorney Work Product | 4/5/2005 | MSG | DUNN KELLY G/MVN; ASHLEY JOHN A/MVD; SLOAN G ROGERS/MVD | BLAND STEPHEN S KILROY MAURYA HUGHES SUSAN B/HQ02 WILLBANKS RAYFORD E/MVD WAGUESPACK LESLIE S/MVD SLOAN G ROGERS/MVD HARDEN MICHAEL/MVD DEMMA MARCIA A/MVN DICKSON EDWIN M/MVN ZACK MICHAEL/MVN GLORIOSO DARYL G/MVN KINSEY MARY V/MVN FLORENT RANDY D/MVN | WRDA 2005 HSE REQ: 05-195 LA JINDAL; FS GIWW BULKHEAD & JETTIES 1890 & 1934 ACTS; FS GIWW BULKHEAD & JETTIES 1890 & 1934 ACTS (UNCOMPLETED FEATURES); FS B LAFOURCHE AND LAFOURCHE-JUMP WATERWAY, LOUISIANA; POS B LAFOURCHE AND LAFOURCHE-JUMP WATERWAY, LOUISIANA; FS B COCODRIE AND TRIB DEAUTHORIZATION; POS B COCODRIE AND FS TRIB DEAUTHORIZATION; FS EASTERN RAPIDES AND SOUTH-CENTRAL AVOYELLES PARISH, LA (UNCOMPLETED STRUCTURES); POS EASTERN RAPIDES AND SOUTH-CENTRAL AVOYELLES PARISH, LA.; FS ECON JUST NAV PROJECTS; POS ECON JUST NAV BENEFITS; FS PORT OF IBERIA - BAKER AND ...; POS PORT OF IBERIA - BAKER AND ...; FS RIVERNAPAVETERMINAL; DRAFT POS RIVERNAPAVETERMI; FS CITY OF COVINGTON WASTEWATER; POS CITY OF COVINGTON WASTEWAT.; FS ST TAMMANY PARISH ENV INFRASTRUCTURE; POS ST TAMMANY PARISH ENV INFRASTRUCTURE; FS LCA JINDAL; POS LCA JINDAL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-119-000003357 | CFP-119-000003357 | Attorney-Client; Attorney Work Product | 4/14/2005 | MSG | KINSEY MARY V/MVN | DUNN KELLY G/MVN | WAX LAKE |
| CFP-119-000003358 | CFP-119-000003358 | Attorney-Client; Attorney Work Product | 5/4/2005 | MSG | MERRITT JAMES E/MVD; HARDEN MICHAEL/MVD; SLOAN G ROGERS/MVD; BINDNER ROSEANN R/HQ 02; KUHN PHILIP/MVD; USACE | SLOAN G ROGERS/MVD MERRITT JAMES E/MVD BINDNER ROSEANN R/HQ02 COLOSIMO ROBYN S/HQ02 GAGE PATTI K/MVD SEGREST JOHN C/MVD KILGO LARRY/MVD WAGUESPACK LESLIE S/MVD RENFROE LINDA/MVD SMITH MARYETTA/MVD KUHN PHILIP/MVD COBB STEPHEN HAMPTON SUSAN/MVD ARNOLD WILLIAM/MVD LUCYSHYN JOHN/HQ02 GAMBRELL STEPHEN/MVD HARDEN MICHAEL/MVD LUCYSHYN JOHN/HQ02 Cruppi, Janet R MVN | BAYOU SORREL PUBLIC NOTICE; MR&T RED BOOK |
| CFP-119-000003359 | CFP-119-000003359 | Attorney-Client; Attorney Work Product | 5/4/2005 | MSG | KUHN PHILIP; SLOAN ROGER G;MERRITT JAMES E; BINDER ROSEANN R; HARDEN MICHAEL | COLOSIMO ROBYN S BROUSSARD DARREL M GABRELL STEPHEN GAGE PATTI K SLOAN ROGERS G SGREST JOHN C KILGO LARRY WAGUESPACK LESLIE S, RENFOE LINDA SMITH MARYETTA KUHN PHILLIP COBB STEPHEN HAMPTON SUSAN ARNOLD WILLIAM MERRITT JAMES E BINDNER ROSEANN R HARDEN MICHAEL PARRISH KENT D BLACK HENRY H LUCYSHYN JOHN Labure, Linda C MVN Cruppi, Janet R MVN | BAYOU SORREL PUBLIC NOTICE |
| CFP-119-000003360 | CFP-119-000003360 | Attorney-Client; Attorney Work Product | 5/4/2005 | MSG | DUNN KELLY G/MVN | CRUPPI JANET R | FW: ROADWAY PIEZOMETERS |
| CFP-119-000003365 | CFP-119-000003365 | Attorney-Client; Attorney Work Product | 5/4/2005 | MSG | DUNN KELLY G/MVN | ROSAMANO MARCO A | RE: BRAZIEL CEMETERY |
| CFP-119-000003378 | CFP-119-000003378 | Attorney-Client; Attorney Work Product | 5/3/2005 | MSG | DUNN KELLY G/MVN | ROSAMANO MARCO A | BRAZIEL CEMETERY |
| CFP-119-000003379 | CFP-119-000003379 | Attorney-Client; Attorney Work Product | 5/3/2005 | MSG | DUNN KELLY G/MVN | KILROY MAURYA | QUESTION BRAZIEL CEMETERY |
| CFP-119-000003380 | CFP-119-000003380 | Attorney-Client; Attorney Work Product | 5/3/2005 | MSG | DUNN KELLY G/MVN | KILROY MAURYA/MVN | QUESTION BRAZIEL CEMETERY |
| CFP-119-000003388 | CFP-119-000003388 | Attorney-Client; Attorney Work Product | 5/3/2005 | MSG | DUNN KELLY G/MVN | LANDRY VICTOR A/MVN BURAS PHYLLIS M Buras, Phyllis M MVN | FOR $$ BRAZIEL CEMETERY |
| CFP-119-000003394 | CFP-119-000003394 | Attorney-Client; Attorney Work Product | 5/3/2005 | MSG | DUNN KELLY G/MVN | LABURE LINDA C/MVN | MORGANZA QUESTION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-119-000003399 | CFP-119-000003399 | Attorney-Client; Attorney Work Product | 5/3/2005 | MSG | DUNN KELLY G/MVN | LABURE LINDA C/MVN | MORGANZA QUESTION |
| CFP-119-000005436 | CFP-119-000005436 | Attorney-Client; Attorney Work Product | 1/5/2005 | MSG | DUNN KELLY G/ MVN; BLOOD DEBRA H/ MVN | SUTTON JAN E/ MVN; M MIKE/ MVN; DUNN KELLY G/ MVN; WALKER DEANNA E/ MVN; KOPEC JOSEPH G/ MVN; LABURE LINDA C/ MVN | ABFS - STATUS OF TITLE AWARD |
| CFP-119-000005676 | CFP-119-000005676 | Attorney-Client; Attorney Work Product | XXXXXXXX | MSG | N/A | N/A | lastplayed |
| CFP-119-000005687 | CFP-119-000005687 | Attorney-Client; Attorney Work Product | 1/28/2005 | MSG | DUNN KELLY G/ MVN | BRANDSETTER CHARLES P/ MVN | PARADE ROUTE TENT SETUP |
| CFP-119-000005781 | CFP-119-000005781 | Attorney-Client; Attorney Work Product | XXXXXXXX | MSG | N/A | N/A | lastplayed |
| CFP-119-000008234 | CFP-119-000008234 | Attorney-Client; Attorney Work Product | 8/14/2006 | MSG | DUNN KELLY G/ MVN | DUNN CHRISTOPHER L/ MVN | $1000 AWARD |
| CFP-119-000008237 | CFP-119-000008237 | Deliberative Process | 8/14/2006 | MSG | DUNN KELLY G/ MVN | WELLS KELLY | CREAM CHEESE |
| CFP-119-000008239 | CFP-119-000008239 | Attorney-Client; Attorney Work Product | 8/14/2008 | MSG | DUNN KELLY G/MNV; DUHE JENNIFER F/MVN | DUHE JENNIFER F/MVN; KRAMER CHRISTINA A/MVN; HENVILLE AMENA M/MVN; DESSELLES VALERIE H/MVN; WALKER BETHANY C/MVN; SCHOLL RENEE S/MVN; DUNN KELLY G/MVN | RE: |
| CFP-119-000008240 | CFP-119-000008240 | Attorney-Client; Attorney Work Product | 8/14/2006 | MSG | DUNN KELLY G/MNV; DUHE JENNIFER F/MVN | DUHE JENNIFER F/MVN; KRAMER CHRISTINA A/MVN; HENVILLE AMENA M/MVN; DESSELLES VALERIE H/MVN; WALKER BETHANY C/MVN; SCHOLL RENEE S/MVN; DUNN KELLY G/MVN | RE: |
| CFP-119-000008245 | CFP-119-000008245 | Attorney-Client; Attorney Work Product | 8/13/2006 | MSG | DUNN KELLY G/MVN; HOLLEY SOHEILA N/MVN; OSBORN CRAIG G/MVN; | GLORIOSO DARYL G/MVN; DUNN KELLY G/MVN; GREEN STANLEY B/MVN; HOLLEY SOHEILA B/MVN; OSBORN CRAIG G/MVN; | FW: SELA |
| CFP-119-000008265 | CFP-119-000008265 | Attorney-Client; Attorney Work Product | 8/10/2006 | MSG | DUNN KELLY G/MVN | JONES HEATH E/MVN; JONES AMANDA S/MVN | INGREDIENTS FOR CHOCLOLATE MARTINIS |
| CFP-119-000008266 | CFP-119-000008266 | Attorney-Client; Attorney Work Product | 8/10/2006 | MSG | DUNN KELLY G/MVN | JONES HEATH E/MVN; JONES AMANDA S/MVN | INGREDIENTS FOR CHOCLOLATE MARTINIS |
| CFP-119-000008273 | CFP-119-000008273 | Attorney-Client; Attorney Work Product | 8/9/2006 | MSG | DUNN KELLY G/MVN; PURRINGTON JACKIE B/MVN | PURRINGTON JACKIE B/MVN; MONNERJAHN CHRISTOPHER J/MVN; BLAND STEPHEN S/MVN; DUNN KELLY G/MVN; PILIE ELLSWORTH J/MVN; W LARY/MVN; COATES ALLEN R/MVN; THOMSON ROBERT J/MVN; DUPLANTIER WAYNE A/ MVN; GONSKI MARK H/MVN; MOSRIE SAMI J/MVN; DRESSLER LAWERENCE S/MVN; | RE: 10AUG |
| CFP-119-000008316 | CFP-119-000008316 | Deliberative Process | 8/8/2006 | MSG | DUNN KELLY G/MVN; DUHE JENNIFER F/MVN; JOHNSON STEPHANIE; | DUHE JENNIFER F/MVN; DUNN KELLY G/MVN; WELLS KELLY; | RE; REMEMBER ANDY PIZZO - MICHELLE BOND'S BFRIEND |
| CFP-119-000008334 | CFP-119-000008334 | Deliberative Process | 8/3/2006 | MSG | DUNN KELLY G/MVN; DUHE JENNIFER F/MVN; WELLS KELLY; | WELLS KELLY; DUHE JENNIFER F/MVN; DUNN KELLY G/MVN; FERGUSON J; | RE: |
| CFP-119-000008346 | CFP-119-000008346 | Attorney-Client; Attorney Work Product | 7/14/2006 | MSG | DUNN KELLY G/MVN; | DUNN CHRISTOPHER L/ MVN | SEA OF BALLS FOR BIRTHDAY PARTY |
| CFP-119-000008377 | CFP-119-000008377 | Attorney-Client; Attorney Work Product | 8/3/2006 | MSG | DUNN KELLY G/MVN; JONES AMANDA S/MVN; CRUISKSHANK DANA W/HQ02; GILLETTE CONSTANCE S/ SAC | JONES AMANDA S/MVN; DUNN KELLY G/MVN; CHRISTIE LU/PA1 MVN; CRUIKSHANK DANA W/HQ02; | RE: EMAILING : ACE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-119-000008382 | CFP-119-000008382 | Deliberative Process | 8/3/2006 | MSG | DUNN KELLY G/MVN; WELLS KELLY; DUHE JENN | WELLS KELLY; FERGUSON J; DUHE JENN; DUNN KELLY G/MVN | RE: |
| CFP-119-000008383 | CFP-119-000008383 | Deliberative Process | 8/3/2006 | MSG | DUNN KELLY G/MVN; DUHE JENN; WELLS KELLY | WELLS KELLY; FERGUSON J; DUHE JENN; DUNN KELLY G/MVN | RE: |
| CFP-119-000008387 | CFP-119-000008387 | Deliberative Process | 8/2/2006 | MSG | DUNN KELLY G/MVN | JONES AMANDA S/MVN; SCHNEIDA KATELYN E/MVN; KOEHN MELISSA K/MVN | ABBY'S PARTY |
| CFP-119-000008391 | CFP-119-000008391 | Deliberative Process | 8/2/2006 | MSG | DUNNY KELLY G/MVN; WELLS KELLY; DUHE JENN; | WELLS KELLY; DUHE JENN; DUNN KELLY G/MVN | RE: |
| CFP-119-000008392 | CFP-119-000008392 | Deliberative Process | 8/2/2006 | MSG | DUNN KELLY G/MVN; WELLS KELLY; DUHE JENN | WELLS KELLY; DUHE JENN; DUNN KELLY G/MVN | RE: |
| CFP-119-000008394 | CFP-119-000008394 | Attorney-Client; Attorney Work Product | 8/2/2006 | MSG | DUNN KELLY G/MVN; WELLS KELLY; DUHE JENN | WELLS KELLY; DUHE JENN; DUNN KELLY G/MVN | RE: |
| CFP-119-000008430 | CFP-119-000008430 | Attorney-Client; Attorney Work Product | 8/1/2006 | MSG | DUNN KELLY G/MVN; SMITH SYLVIA C/MVN; JOHNSON BJORN; KNAPP ALEX A; | SMITH SYLVIA C/MVN; MARTIN AUGUST W/MVN; DUNN KELLY G/MVN; JOHNSON BJORN; | RE: DRAFT EXHIBIT A FOR SUBORDINATION AGREEMENT- ST. CHARLES PARISH, REACH 1 |
| CFP-119-000008431 | CFP-119-000008431 | Attorney-Client; Attorney Work Product | 8/1/2006 | MSG | DUNN KELLY G/MVN; BURAS PHYLLIS M/MVN | BURAS PHYLLIS M/MVN; DUNN KELLY G/MVN; KINSEY MARY V/MVN; WALLACE FREDERICK W/MVN; CRESPO MIRIAM; Klein Kathleen S MVN; Bilbo Diane D MVN; Bland Stephen S MVN; Comeaux Elaine T MVN; DiMarco Cerio A MVN; Drinkwitz Angela J MVN; Frederick Denise D MVN; Glorioso Daryl G MVN; Hays Mike M MVN; Hite Kristen A MVN; Meiners Bill G MVN; Northey Robert D MVN; Rosamano Marco A MVN; Schulz Alan D MVN; Stiebing Michele L MVN; Sutton Jan E MVN; Zack Michael MVN | RE: DRAGO'S DINNER… |
| CFP-119-000008432 | CFP-119-000008432 | Attorney-Client; Attorney Work Product | 8/1/2006 | MSG | DUNN KELLY G/MVN; BURAS PHYLLIS M/MVN | BURAS PHYLLIS M/MVN; DUNN KELLY G/MVN; KINSEY MARY V/MVN; WALLACE FREDERICK W/MVN; CRESPO MIRIAM; Klein Kathleen S MVN; Bilbo Diane D MVN; Bland Stephen S MVN; Comeaux Elaine T MVN; DiMarco Cerio A MVN; Drinkwitz Angela J MVN; Frederick Denise D MVN; Glorioso Daryl G MVN; Hays Mike M MVN; Hite Kristen A MVN; Meiners Bill G MVN; Northey Robert D MVN; Rosamano Marco A MVN; Schulz Alan D MVN; Stiebing Michele L MVN; Sutton Jan E MVN; Zack Michael MVN | RE: DRAGO'S DINNER… |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-119-000008435 | CFP-119-000008435 | Attorney-Client; Attorney Work Product | 8/1/2006 | MSG | DUNN KELLY G/MVN; BLAND STEPHEN S/MVN; DIRKS RICHARD G/MVN | BLAND STEPHEN S/MVN; DUNN KELLY G/MVN; Wright Thomas W MVN; Tinto Lynn MVN; Pilie Ellsworth J MVN; Marlborough Dwayne A MVN; Woodward Mark L MVN; Obiol Bonnie S MVN; Desoto Angela L MVN; Purrington Jackie B MVN; Duplantier Wayne A MVN; Dressler Lawrence S MVN; Dirks Richard G MVN-Contractor; Naquin Wayne J MVN; Blodgett Edward R MVN; Phillips Paulette S MVN; Grubb Bob MVN; Knox Stephen F MVN; Basurto Renato M MVN; Jolissaint Donald E MVN; Just Gloria N MVN; Stack Michael J MVN; Dunn Ronald U MVN-Contractor; Hote Janis M MVN; Vignes Julie D MVN; Owen Gib A MVN; Bonura Darryl C MVN; Yorke Lary W MVN; Gonski Mark H MVN; Wurtzel David R MVN; Poche Rene G MVN; Landry William J MVN; Usner Edward G MVN; Thomson Robert J MVN | RE: 20060801 WBV PDT AGENDA, BATTLE RHYTHM AND SCHELDULE REPORT |
| CFP-119-000008437 | CFP-119-000008437 | Attorney-Client; Attorney Work Product | 7/31/2006 | MSG | DUNN KELLY G/MVN; DIRKS RICHARD G/MVN | BLAND STEPHEN S/MVN; Wright Thomas W MVN; Tinto Lynn MVN; Pilie Ellsworth J MVN; Marlborough Dwayne A MVN; Woodward Mark L MVN; Obiol Bonnie S MVN; Dunn Kelly G MVN; Desoto Angela L MVN; Purrington Jackie B MVN; Duplantier Wayne A MVN; Dressler Lawrence S MVN; Dirks Richard G MVN-Contractor; Naquin Wayne J MVN; Blodgett Edward R MVN; Phillips Paulette S MVN; Grubb Bob MVN; Knox Stephen F MVN; Basurto Renato M MVN; Jolissaint Donald E MVN; Just Gloria N MVN; Stack Michael J MVN; Dunn Ronald U MVN-Contractor; Hote Janis M MVN; Vignes Julie D MVN; Owen Gib A MVN; Bonura Darryl C MVN; Yorke Lary W MVN; Gonski Mark H MVN; Wurtzel David R MVN; Poche Rene G MVN; Landry William J MVN; Usner Edward G MVN; Thomson Robert J MVN | FW: 20060801 WBV PDT AGENDA, BATTLE RHYTHM AND SCHEDULE REPORT |
| CFP-119-000008439 | CFP-119-000008439 | Attorney-Client; Attorney Work Product | 7/31/2006 | MSG | DUNN KELLY G/MVN; SMITH SYLVIA C/MVN; JOHNSON BJORN; KNAPP ALEX A | DUNN KELLY G/MVN; MARTIN AUGUST W/MVN; SYLVIA SMITH C/MVN; JOHNSON BJORN | FW: DRAFT EXHIBIT A SUBORDINATION AGREEMENT- ST. CHARLES PARISH, REACH 1 |
| CFP-119-000008440 | CFP-119-000008440 | Attorney-Client; Attorney Work Product | 7/31/2006 | MSG | DUNN KELLY G/MVN; SMITH SYLVIA C/MVN; JOHNSON BJORN; KNAPP ALEX A | DUNN KELLY G/MVN; MARTIN AUGUST W/MVN; SYLVIA SMITH C/MVN; JOHNSON BJORN | FW: DRAFT EXHIBIT A SUBORDINATION AGREEMENT- ST. CHARLES PARISH, REACH 1 |
| CFP-119-000008443 | CFP-119-000008443 | Attorney-Client; Attorney Work Product | 7/31/2006 | MSG | DUNN KELLY G/MVN; JONES AMANDA S/MVN | JONES AMANDA S/MVN; DUNN KELLY B/MVN | RE: EMPLOYEE VIDEO |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-119-000008444 | CFP-119-000008444 | Attorney-Client; Attorney Work Product | 7/31/2006 | MSG | DUNN KELLY G/MVN; JONES AMANDA S/MVN | JONES AMANDA S/MVN; DUNN KELLY B/MVN | RE: EMPLOYEE VIDEO |
| CFP-119-000008445 | CFP-119-000008445 | Attorney-Client; Attorney Work Product | 7/15/2006 | HTML | DUNN KELLY G / MVN | KINSEY MARY V / MVN BLAND STEPHEN S / MVN DUNN KELLY G / MVN | ATTACHMENTS: LCA WBVHPP AMENDMENT NUMBER 2 7-15.DOC |
| CFP-119-000008446 | CFP-119-000008446 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | CREAR ROBERT / THE DEPARTMENT OF THE ARMY ; BRADBERRY JOHNNY B / LA DOTD ; CAHILL HARRY L / WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| CFP-119-000008447 | CFP-119-000008447 | Attorney-Client; Attorney Work Product | 7/14/2006 | RTF | DUNN KELLY G / MVN CEMVN-OC | DUNN KELLY G / MVN KELLYG953@COX.NET | ATTACHED STRUCTURAL FLOOD CONTROL MODEL PCA.DOC |
| CFP-119-000008448 | CFP-119-000008448 | Attorney-Client; Attorney Work Product | 4/19/2006 | DOC | / DEPARTMENT OF THE ARMY | N/A | SECTION 103 - WRDA 86, AS AMENDED MODEL PROJECT COOPERATION AGREEMENT FOR SPECIFICALLY AUTHORIZED STRUCTURAL FLOOD DAMAGE REDUCTION PROJECTS AND SEPARABLE ELEMENTS |
| CFP-119-000008451 | CFP-119-000008451 | Attorney-Client; Attorney Work Product | 9/1/2004 | RTF | DARREL | GLORIOSO DARYL G / MVN BOE RICHARD E / MVN HAAB MARK E / MVN AGAN JOHN A / MVN HALL THOMAS M / MVN BIVONA JOHN C / MVN PALMIERI MICHAEL M / MVN BARBIER YVONNE P / MVN WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN LABURE LINDA C / MVN BROUSSARD DARREL M / MVN DUNN KELLY G / MVN | HQ AND AGENCY REVIEW COMMENTS - BAYOU SORREL LOCK ROOM 348 - OC CONFERENCE ROOM START: WED 9/1/2004 2:00 PM END: WED 9/1/2004 3:00 PM |
| CFP-119-000008452 | CFP-119-000008452 | Deliberative Process | 8/25/2004 | DOC | LAMONT DOUGLAS W / POLICY AND POLICY COMPLIANCE DIVISION ; CECW-PC ; WARREN JAMES E | COLOSIMO WARREN / CECW-PC EINARSEN / CECW-PC CONE / CECW-PC LAMONT / CECW-PC | MEMORANDUM FOR CHIEF MVD REGIONAL INTEGRATION TEAM, ATTN: MS. COLOSIMO FINAL POLICY COMPLIANCE ASSESSMENT - BAYOU SORREL LOCK, LOUISIANA, FINAL FEASIBILITY REPORT AND ENVIRONMENTAL IMPACT STATEMENT (NOVEMBER 2003, REVISED MARCH 2004) |
| CFP-119-000008454 | CFP-119-000008454 | Attorney-Client; Attorney Work Product | 7/14/2006 | RTF | DUNN KELLY G / MVN CEMVN-OC | BLAND STEPHEN S / MVN KINSEY MARY V / MVN DUNN KELLY G / MVN KELLYG953@COX.NET | AMENDED LCA |
| CFP-119-000008455 | CFP-119-000008455 | Deliberative Process | XX/XX/2006 | DOC | CREAR ROBERT / THE DEPARTMENT OF THE ARMY ; BRADBERRY JOHNNY B / LA DOTD ; CAHILL HARRY L / WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| CFP-119-000008459 | CFP-119-000008459 | Attorney-Client; Attorney Work Product | 7/13/2006 | RTF | DUNN KELLY G / MVN CEMVN-OC | BLAND STEPHEN S / MVN | AGREEMENT TO THE SPONSOR TOWARDS THE BEGINNING OF NEXT WEEK |
| CFP-119-000008466 | CFP-119-000008466 | Attorney-Client; Attorney Work Product | 7/17/2006 | RTF | DUNN KELLY G / MVN | KINSEY MARY V / MVN BLAND STEPHEN S / MVN | APIR AGREEMENTS - FINAL ACCOUNTING |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-119-000008467 | CFP-119-000008467 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CREAR ROBERT / THE DEPARTMENT OF THE ARMY ; WILSON STEVE C / BOARD OF COMMISSIONERS OF THE EAST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT OF ASSURANCE AGREEMENTS BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE EAST JEFFERSON LEVEE DISTRICT FOR THE ACCELERATED CONSTRUCTION AND THE OPERATION, MAINTENANCE, REPAIR, REPLACEMENT AND REHABILITATION OF THE LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION PROJECT JEFFERSON PARISH, LOUISIANA |
| CFP-119-000008468 | CFP-119-000008468 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CREAR ROBERT / THE DEPARTMENT OF THE ARMY ; BRADBERRY JOHNNY B / LA DOTD ; CAHILL HARRY L / BOARD OF COMMISSIONERS OF THE WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| CFP-119-000008469 | CFP-119-000008469 | Attorney-Client; Attorney Work Product | 7/13/2006 | RTF | DUNN KELLY G / MVN | BURDINE CAROL S / MVN | CONTACT INFORMATION |
| CFP-119-000008476 | CFP-119-000008476 | Attorney-Client; Attorney Work Product | 7/13/2006 | RTF | DUNN KELLY G / MVN CEMVN-OC | PURRINGTON JACKIE B / MVN VIGNES JULIE D / MVN BURDINE CAROL S / MVN BLAND STEPHEN S / MVN | CONTACT INFORMATION |
| CFP-119-000008479 | CFP-119-000008479 | Attorney-Client; Attorney Work Product | 2/1/2005 | RTF | DUNN KELLY G / MVN | SPEZIALE KIM / COX | ST. ANN |
| CFP-119-000008485 | CFP-119-000008485 | Attorney-Client; Attorney Work Product | 7/13/2006 | RTF | DUNN KELLY G / MVN | ZACK MICHAEL / MVN | SW COASTAL LA STUDY |
| CFP-119-000008486 | CFP-119-000008486 | Attorney-Client; Attorney Work Product | 9/28/2004 | RTF | N/A | BOE RICHARD E / MVN HAAB MARK E / MVN BONURA DARRYL C / MVN DUNN KELLY G / MVN WALKER DEANNA E / MVN BARBIER YVONNE P / MVN DYKES JOSEPH L / MVN HULL FALCOLM E / MVN BROUSSARD DARREL M / MVN SAIA JOHN P / MVN ROWAN PETER J / MVN | BAYOU SORREL LOCK MISSISSIPPI RIVER COMMISSION MEETING |
| CFP-119-000008493 | CFP-119-000008493 | Attorney-Client; Attorney Work Product | 2/1/2005 | HTML | DUNN KELLY G / MVN | AHAYDEN916@AOL.COM | EMMA CLAIRE DUHE |
| CFP-119-000008517 | CFP-119-000008517 | Attorney-Client; Attorney Work Product | 7/13/2006 | HTML | DUNN KELLY G / MVN | ABNEY ALICE C / MVN | NEED 5 MORE MINUTES OF CONSULTATION RE: FCSA; LET ME KNOW WHEN YOU HAVE 5 MINS AVAILABLE AND I'LL DROP-BY. |
| CFP-119-000008520 | CFP-119-000008520 | Attorney-Client; Attorney Work Product | 2/24/2005 | RTF | DUNN KELLY G / MVN CEMVN-OC | LANDRY VICTOR A / MVN HERR BRETT H / MVN PALMIERI MICHAEL M / MVN | BRAZIEL CEMETERY |
| CFP-119-000008522 | CFP-119-000008522 | Attorney-Client; Attorney Work Product | 2/1/2005 | HTML | DUNN KELLY G / MVN | DUNN CHRISTOPHER L / MVN | EMMA CLAIRE DUHE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-119-000008544 | CFP-119-000008544 | Attorney-Client; Attorney Work Product | 8/5/2004 | RTF | ELZEY DURUND F / USACE | RADFORD RICHARD T / MVN INTERANTO JOHN M / MVN KLOCK TODD M / MVN NAQUIN WAYNE J / MVN BUTLER RICHARD A / MVN DUNN KELLY G / MVN LAMBERT DAWN M / MVN CRUPPI JANET R / MVN LYON EDWIN A / MVN PALMIERI MICHAEL M / MVN SMITH JIMMY F / MVN MERCHANT RANDALL C / MVN KOPEC JOSEPH G / MVN | BRAZIEL CEMETERY |
| CFP-119-000008548 | CFP-119-000008548 | Attorney-Client; Attorney Work Product | 2/24/2005 | RTF | DUNN KELLY G / MVN | MERCHANT RANDALL C / MVN KINSEY MARY V / MVN | BRAZIEL CEMETERY |
| CFP-119-000008561 | CFP-119-000008561 | Attorney-Client; Attorney Work Product | 7/12/2006 | RTF | DUNN KELLY G / MVN CEMVN-OC | BLAND STEPHEN S / MVN | ROUGH LCA |
| CFP-119-000008562 | CFP-119-000008562 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | CREAR ROBERT / THE DEPARTMENT OF THE ARMY ; BRADBERRY JOHNNY B / LA DOTD ; CAHILL HARRY L / WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| CFP-119-000008563 | CFP-119-000008563 | Attorney-Client; Attorney Work Product | 2/24/2005 | RTF | DUNN KELLY G / MVN | KLOCK TODD M / MVN | BRAZIEL QUESTION |
| CFP-119-000008568 | CFP-119-000008568 | Attorney-Client; Attorney Work Product | 2/24/2005 | RTF | DUNN KELLY G / MVN | MCDANIEL DAVID P / MVN | REPORT OF SURVEY REQUEST FOR MVD RECONSIDERATION |
| CFP-119-000008570 | CFP-119-000008570 | Attorney-Client; Attorney Work Product | 2/24/2005 | DOC | MCDANIEL DAVID | N/A | AFFIDAVIT OF DAVID MCDANIEL |
| CFP-119-000008573 | CFP-119-000008573 | Attorney-Client; Attorney Work Product | 2/17/2005 | RTF | DUNN KELLY G / MVN CEMVN-OC | KILROY MAURYA / MVN | MORGANZA QUESTION |
| CFP-119-000008576 | CFP-119-000008576 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | DUNN KELLY G / MVN | BURDINE CAROL S / MVN | AMENDED LCA |
| CFP-119-000008587 | CFP-119-000008587 | Attorney-Client; Attorney Work Product | 2/24/2005 | RTF | DUNN KELLY G / MVN CEMVN-OC | KLOCK TODD M / MVN PALMIERI MICHAEL M / MVN | BRAZIEL QUESTION |
| CFP-119-000008593 | CFP-119-000008593 | Attorney-Client; Attorney Work Product | 7/6/2004 | RTF | N/A | N/A | MEETING ON KROTZ SPRINGS RELOCATION 208 |
| CFP-119-000008598 | CFP-119-000008598 | Attorney-Client; Attorney Work Product | 2/17/2005 | RTF | DUNN KELLY G / MVN CEMVN-OC | THOMSON ROBERT J / MVN | MORGANZA - J1 - QUESTION |
| CFP-119-000008599 | CFP-119-000008599 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | DUNN KELLY G / MVN | BURDINE CAROL S / MVN | AMENDED LCA |
| CFP-119-000008605 | CFP-119-000008605 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | DUNN KELLY G / MVN | BLAND STEPHEN S / MVN HAYS MIKE M / MVN | RAILROAD SWAP CONTRACT I AND POSSIBLY 2A |
| CFP-119-000008606 | CFP-119-000008606 | Attorney-Client; Attorney Work Product | 2/24/2005 | RTF | DUNN KELLY G / MVN | MERCHANT RANDALL C / MVN KINSEY MARY V / MVN | BRAZIEL CEMETERY |
| CFP-119-000008612 | CFP-119-000008612 | Attorney-Client; Attorney Work Product | 4/7/2006 | RTF | DUNN KELLY G / MVN | AUSTIN SHERYL B / MVN BONGIOVANNI LINDA L / MVN | BAYOU L'EAU BLEU - SMALL FLOOD CONTROL PROJECT |
| CFP-119-000008619 | CFP-119-000008619 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | DUNN KELLY G / MVN | BLAND STEPHEN S / MVN HAYS MIKE M / MVN | RAILROAD SWAP CONTRACT I AND POSSIBLY 2A |
| CFP-119-000008629 | CFP-119-000008629 | Attorney-Client; Attorney Work Product | 7/12/2006 | HTML | DUNN KELLY G / MVN | ABNEY ALICE C / MVN | FOUND 100% IN-KIND-WORK IN ER AMENDMENT |
| CFP-119-000008632 | CFP-119-000008632 | Attorney-Client; Attorney Work Product | 7/12/2006 | RTF | DUNN KELLY G / MVN | VIGNES JULIE D / MVN | AMENDED LCA |
| CFP-119-000008634 | CFP-119-000008634 | Attorney-Client; Attorney Work Product | 2/24/2005 | RTF | DUNN KELLY G / MVN CEMVN-OC | MCDANIEL DAVID P / MVN | REPORT OF SURVEY REQUEST FOR MVD RECONSIDERATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-119-000008638 | CFP-119-000008638 | Attorney-Client; Attorney Work Product | 10/2/2006 | RTF | DUNN KELLY G / MVN | DUPLANTIER WAYNE A / MVN MOSRIE SAMI J / MVN BROUSE GARY S / MVN HAYS MIKE M / MVN | RAILROAD ISSUES |
| CFP-119-000008640 | CFP-119-000008640 | Attorney-Client; Attorney Work Product | 7/17/2006 | HTML | DUNN KELLY G / MVN | BLAND STEPHEN S / MVN KINSEY MARY V / MVN | TODAY FLOODWALL MEETING |
| CFP-119-000008642 | CFP-119-000008642 | Attorney-Client; Attorney Work Product | 4/7/2006 | RTF | DUNN KELLY G / MVN CEMVN-OC | KILROY MAURYA / MVN | JUST A THOUGHT |
| CFP-119-000008643 | CFP-119-000008643 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | DUNN KELLY G / MVN | FREDERICK DENISE D / MVN | IN RE SOUTHERN SCRAP MATERIALS CO.: INITIAL DISCLOSURES & |
| CFP-119-000008644 | CFP-119-000008644 | Attorney-Client; Attorney Work Product | 2/24/2005 | RTF | DUNN KELLY G / MVN CEMVN-OC | MERCHANT RANDALL C / MVN KINSEY MARY V / MVN | BRAZIEL CEMETERY |
| CFP-119-000008645 | CFP-119-000008645 | Attorney-Client; Attorney Work Product | 2/7/2006 | RTF | DUNN KELLY G / MVN | BONGIOVANNI LINDA L / MVN | MORGANZA BRIDGE MAINTENANCE |
| CFP-119-000008650 | CFP-119-000008650 | Attorney-Client; Attorney Work Product | 7/12/2006 | RTF | DUNN KELLY G / MVN CEMVN-OC | BURDINE CAROL S / MVN PURRINGTON JACKIE B / MVN VIGNES JULIE D / MVN BLAND STEPHEN S / MVN | AMENDED LCA |
| CFP-119-000008657 | CFP-119-000008657 | Attorney-Client; Attorney Work Product | 1/25/2005 | RTF | DUNN KELLY G / MVN | BRANDSTETTER CHARLES P / MVN | SHOW EXISTING RIGHT OF WAY |
| CFP-119-000008669 | CFP-119-000008669 | Attorney-Client; Attorney Work Product | 4/7/2006 | RTF | DUNN KELLY G / MVN | BURAS PHYLLIS M / MVN | THE FWI NUMBER IS 6994LG - ATCHAFALAYA RIVER, BAYOUS CHENE, BOEUF AND BLACK PROJECT |
| CFP-119-000008670 | CFP-119-000008670 | Attorney-Client; Attorney Work Product | 2/24/2005 | RTF | DUNN KELLY G / MVN | BLAND STEPHEN S / MVN | MORGANZA TO THE GULF LABOR FUNDING FOR OC'S REAL ESTATE LEGAL EFFORTS |
| CFP-119-000008672 | CFP-119-000008672 | Attorney-Client; Attorney Work Product | 2/23/2005 | RTF | DUNN KELLY G / MVN | MCCROSSEN JASON P / MVN | AR&T ECO FCSA REVISED |
| CFP-119-000008673 | CFP-119-000008673 | Attorney-Client; Attorney Work Product | 2/24/2005 | RTF | DUNN KELLY G / MVN CEMVN-OC | KINSEY MARY V / MVN | BRAZIEL CEMETERY |
| CFP-119-000008675 | CFP-119-000008675 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | DUNN KELLY G / MVN | VICKNAIR SHAWN M / MVN | FEMA AGREEMENTS |
| CFP-119-000008682 | CFP-119-000008682 | Attorney-Client; Attorney Work Product | 7/15/2004 | HTML | DUNN KELLY G / MVN | BURDINE CAROL S / MVN KINSEY MARY V / MVN BLAND STEPHEN S / MVN | PERIODIC NOURISHMENT |
| CFP-119-000008683 | CFP-119-000008683 | Attorney-Client; Attorney Work Product | 7/12/2006 | RTF | DUNN KELLY G / MVN CEMVN-OC | BLAND STEPHEN S / MVN | ATTACHED AMENDMENT NUMBER 2 7-12.DOC |
| CFP-119-000008686 | CFP-119-000008686 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | CREAR ROBERT / THE DEPARTMENT OF THE ARMY ; BRADBERRY JOHNNY B / LA DOTD ; CAHILL HARRY L / BOARD OF COMMISSIONERS WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| CFP-119-000008695 | CFP-119-000008695 | Attorney-Client; Attorney Work Product | 2/7/2006 | RTF | DUNN KELLY G / MVN CEMVN-OC | GUTIERREZ JUDITH Y / MVN BONGIOVANNI LINDA L / MVN ROSAMANO MARCO A / MVN | MORGANZA BRIDGE MAINTENANCE |
| CFP-119-000008714 | CFP-119-000008714 | Attorney-Client; Attorney Work Product | 2/16/2005 | RTF | DUNN KELLY G / MVN | MCCROSSEN JASON P / MVN | FCSA AR&T ECOSYSTEM RESTORATION |
| CFP-119-000008722 | CFP-119-000008722 | Attorney-Client; Attorney Work Product | 2/23/2005 | RTF | DUNN KELLY G / MVN CEMVN-OC | KINSEY MARY V / MVN | BRAZIEL CEMETERY |
| CFP-119-000008724 | CFP-119-000008724 | Attorney-Client; Attorney Work Product | 4/7/2006 | RTF | DUNN KELLY G / MVN | STIEBING MICHELE L / MVN | CIR RESOURCE |
| CFP-119-000008733 | CFP-119-000008733 | Attorney-Client; Attorney Work Product | 4/6/2006 | RTF | DUNN KELLY G / MVN CEMVN-OC | JUST GLORIA N / MVN | AVOCA PERMIT |
| CFP-119-000008734 | CFP-119-000008734 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | / AVOCA, INCORPORATED ; / MORGAN CITY HARBOR AND TERMINAL DISTRICT | N/A | RIGHT-OF-ENTRY FOR SURVEY AND EXPLORATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-119-000008736 | CFP-119-000008736 | Attorney-Client; Attorney Work Product | 10/2/2006 | RTF | DUNN KELLY G / MVN CEMVN-OC | VICKNAIR SHAWN M / MVN | FEMA AGREEMENTS |
| CFP-119-000008737 | CFP-119-000008737 | Attorney-Client; Attorney Work Product | 1/25/2005 | RTF | DUNN KELLY G / MVN | BRANDSTETTER CHARLES P / MVN | COMPENSABLE INTEREST REPORT |
| CFP-119-000008746 | CFP-119-000008746 | Attorney-Client; Attorney Work Product | 5/2/2006 | RTF | DUNN KELLY G / MVN | ZACK MICHAEL / MVN | MEMBER FACT SHEETS FOR THE SENATE |
| CFP-119-000008750 | CFP-119-000008750 | Attorney-Client; Attorney Work Product | 6/21/2004 | RTF | N/A | BRAZIEL DUNN KELLY G / MVN | BRAZIEL CEMETERY RELOCATION |
| CFP-119-000008751 | CFP-119-000008751 | Attorney-Client; Attorney Work Product | 7/14/2006 | RTF | DUNN KELLY G / MVN CEMVN-OC | GLORIOSO DARYL G / MVN | DRAFT LCA |
| CFP-119-000008753 | CFP-119-000008753 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | CREAR ROBERT / THE DEPARTMENT OF THE ARMY ; BRADBERRY JOHNNY B / LA DOTD ; CAHILL HARRY L / BOARD OF COMMISSIONERS WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| CFP-119-000008756 | CFP-119-000008756 | Attorney-Client; Attorney Work Product | 10/2/2006 | HTML | DUNN KELLY G / MVN | FREDERICK DENISE D / MVN | MVD BEST BUSINESS PRACTICES: CORPS PROPOSED ALTERNATE LANGUAGE FOR IAA WITH FEMA |
| CFP-119-000008760 | CFP-119-000008760 | Attorney-Client; Attorney Work Product | 4/7/2006 | RTF | DUNN KELLY G / MVN CEMVN-OC | KILROY MAURYA / MVN BLAND STEPHEN S / MVN ROSAMANO MARCO A / MVN SUTTON JAN E / MVN HAYS MIKE M / MVN DIMARCO CERIO A / MVN | CIR RESOURCE |
| CFP-119-000008763 | CFP-119-000008763 | Attorney-Client; Attorney Work Product | 2/7/2006 | RTF | DUNN KELLY G / MVN | LUCORE MARTI M / MVN | LETTER OF INTENT |
| CFP-119-000008786 | CFP-119-000008786 | Attorney-Client; Attorney Work Product | 7/12/2006 | RTF | DUNN KELLY G / MVN CEMVN-OC | BLAND STEPHEN S / MVN | WJLD DRAFT OF THE AMENDED LCA |
| CFP-119-000008804 | CFP-119-000008804 | Attorney-Client; Attorney Work Product | 2/7/2006 | RTF | DUNN KELLY G / MVN | LUCORE MARTI M / MVN | LETTER OF INTENT |
| CFP-119-000008805 | CFP-119-000008805 | Attorney-Client; Attorney Work Product | 10/2/2006 | RTF | DUNN KELLY G / MVN CEMVN-OC | MOSRIE SAMI J / MVN DUPLANTIER WAYNE A / MVN BROUSE GARY S / MVN HAYS MIKE M / MVN | RAILROAD ISSUES |
| CFP-119-000008806 | CFP-119-000008806 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | DUNN KELLY G / MVN | CDUNN15@COX.NET | CHECK OUT THIS PAGE ON NOLA.COM |
| CFP-119-000008818 | CFP-119-000008818 | Attorney-Client; Attorney Work Product | 3/22/2005 | RTF | DUNN KELLY G / MVN | PALMIERI MICHAEL M / MVN KLOCK TODD M / MVN CRUPPI JANET R / MVN LAMBERT DAWN M / MVN | BRAZIEL QUESTION |
| CFP-119-000008832 | CFP-119-000008832 | Attorney-Client; Attorney Work Product | 1/25/2005 | RTF | DUNN KELLY G / MVN | BRANDSTETTER CHARLES P / MVN | WORKING ON LAKE PONTCHARTRAIN, ST. CHARLES PARISH |
| CFP-119-000008839 | CFP-119-000008839 | Attorney-Client; Attorney Work Product | 2/1/2006 | HTML | DUNN KELLY G / MVN | DUNN CHRISTOPHER L / MVN | EMMA PIC 2 |
| CFP-119-000008841 | CFP-119-000008841 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| CFP-119-000008853 | CFP-119-000008853 | Attorney-Client; Attorney Work Product | 2/6/2006 | RTF | DUNN KELLY G / MVN CEMVN-OC | BURAS PHYLLIS M / MVN | LAKE POTCH. ST. CHARLES |
| CFP-119-000008856 | CFP-119-000008856 | Attorney-Client; Attorney Work Product | 4/5/2006 | RTF | DUNN KELLY G / MVN | MERCHANT RANDALL C / MVN | BRAZIEL STATUS |
| CFP-119-000008872 | CFP-119-000008872 | Attorney-Client; Attorney Work Product | 4/5/2006 | RTF | DUNN KELLY G / MVN | WALKER DEANNA E / MVN | INTERIM BINDER REVIEW - COMITE HWY 67 |
| CFP-119-000008879 | CFP-119-000008879 | Attorney-Client; Attorney Work Product | 1/24/2005 | RTF | DUNN KELLY G / MVN | KILROY MAURYA / MVN BLAND STEPHEN S / MVN | ALGIERS CANAL CIR |
| CFP-119-000008882 | CFP-119-000008882 | Attorney-Client; Attorney Work Product | 1/25/2005 | RTF | DUNN KELLY G / MVN | CRESPO MIRIAM K / MVN | MTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-119-000008885 | CFP-119-000008885 | Attorney-Client; Attorney Work Product | 2/22/2005 | RTF | DUNN KELLY G / MVN | KILROY MAURYA / MVN BLAND STEPHEN S / MVN DIMARCO CERIO A / MVN | MORGANZA QUESTION |
| CFP-119-000008892 | CFP-119-000008892 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | DUNN KELLY G / MVN | KILROY MAURYA / MVN | COMITE - TRACT 466 |
| CFP-119-000008897 | CFP-119-000008897 | Attorney-Client; Attorney Work Product | 2/22/2005 | HTML | DUNN KELLY G / MVN | KREBS JULIE | EMMA DUHE |
| CFP-119-000008904 | CFP-119-000008904 | Attorney-Client; Attorney Work Product | 7/14/2006 | RTF | DUNN KELLY G / MVN | PALMIERI MICHAEL M / MVN | SW COASTAL LA |
| CFP-119-000008911 | CFP-119-000008911 | Attorney-Client; Attorney Work Product | 9/29/2006 | HTML | DUNN KELLY G / MVN | DUNN KELLY G / MVN | IA # HSFE06-06-X-0003, HURRICANE EVACUATION STUDY |
| CFP-119-000008976 | CFP-119-000008976 | Attorney-Client; Attorney Work Product | 9/29/2006 | HTML | DUNN KELLY G / MVN | BLAND STEPHEN S / MVN | WBV-1, R/R SWAP, HARVEY CANAL FLOODWALL, CONTRACT 1, URS |
| CFP-119-000008988 | CFP-119-000008988 | Attorney-Client; Attorney Work Product | 2/18/2005 | RTF | DUNN KELLY G / MVN | DIMARCO CERIO A / MVN KILROY MAURYA / MVN BLAND STEPHEN S / MVN | MORGANZA QUESTION |
| CFP-119-000008989 | CFP-119-000008989 | Attorney-Client; Attorney Work Product | 1/26/2005 | RTF | DUNN KELLY G / MVN | MCDANIEL DAVID P / MVN | REPORT OF SURVEY NUMBER 05-06 |
| CFP-119-000008991 | CFP-119-000008991 | Attorney-Client; Attorney Work Product | 4/5/2006 | HTML | DUNN KELLY G / MVN CEMVN-OC | JUST GLORIA N / MVN CARTER GREG C / MVN | JP OWNER OF KELVIN LANDFILL |
| CFP-119-000008993 | CFP-119-000008993 | Attorney-Client; Attorney Work Product | 2/7/2006 | RTF | DUNN KELLY G / MVN CEMVN-OC | LUCORE MARTI M / MVN | UPDATED INFO - CALCASIEU RIVER & PASS CHANNEL ENLARGEMENT |
| CFP-119-000008995 | CFP-119-000008995 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | STUDY OF STREAMS AND BAYOUS WEST OF THE WEST ATCHAFALAYA BASIN PROTECTION |
| CFP-119-000008999 | CFP-119-000008999 | Attorney-Client; Attorney Work Product | 2/22/2005 | RTF | DUNN KELLY G / MVN | KILROY MAURYA / MVN BLAND STEPHEN S / MVN DIMARCO CERIO A / MVN | MORGANZA QUESTION |
| CFP-119-000009000 | CFP-119-000009000 | Attorney-Client; Attorney Work Product | 7/13/2006 | RTF | DUNN KELLY G / MVN CEMVN-OC | BLAND STEPHEN S / MVN KINSEY MARY V / MVN | AMENDED LCA |
| CFP-119-000009002 | CFP-119-000009002 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | CREAR ROBERT / DEPARTMENT OF THE ARMY ; BRADBERRY JOHNNY B / LA DOTD ; CAHILL HARRY L / BOARD OF COMMISSIONERS WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| CFP-119-000009026 | CFP-119-000009026 | Attorney-Client; Attorney Work Product | 2/22/2005 | RTF | DUNN KELLY G / MVN CEMVN-OC | MCDANIEL DAVID P / MVN | REQUEST FOR RECONSIDERATION |
| CFP-119-000009027 | CFP-119-000009027 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | DAVIS DONALD J ; MCDANIEL DAVID ; DUNN KELLY | N/A | REQUEST FOR RECONSIDERATION OF ASSESSMENT OF FINANCIAL LIABILITY IN REPORT OF SURVEY NUMBER 05-06 |
| CFP-119-000009076 | CFP-119-000009076 | Attorney-Client; Attorney Work Product | 5/3/2005 | RTF | DUNN KELLY G / MVN | LABURE LINDA C / MVN | MORGANZA QUESTION |
| CFP-119-000009146 | CFP-119-000009146 | Attorney-Client; Attorney Work Product | 11/10/2005 | RTF | DUNN KELLY G / MVN CEMVN-OC | BLAND STEPHEN S / MVN KINSEY MARY V / MVN | MAXENT LEVEE |
| CFP-119-000009147 | CFP-119-000009147 | Attorney-Client; Attorney Work Product | 5/2/2006 | RTF | DUNN KELLY G / MVN CEMVN-OC | JUST GLORIA N / MVN MARTIN AUGUST W / MVN DUPLANTIER WAYNE A / MVN SMITH SYLVIA C / MVN BERGERON CLARA E / MVN LABURE LINDA C / MVN | ALGIERS LOCK FOREBAY |
| CFP-119-000009150 | CFP-119-000009150 | Attorney-Client; Attorney Work Product | 9/29/2006 | HTML | DUNN KELLY G / MVN | HAYS MIKE M / MVN | WBV-1, R/R SWAP, HARVEY CANAL FLOODWALL, CONTRACT 1, URS |
| CFP-119-000009159 | CFP-119-000009159 | Attorney-Client; Attorney Work Product | 1/27/2006 | RTF | DUNN KELLY G / MVN | FLORENT RANDY D / MVN | ROS 05-06 |
| CFP-119-000009180 | CFP-119-000009180 | Attorney-Client; Attorney Work Product | 4/5/2006 | HTML | DUNN KELLY G / MVN CEMVN-OC | CARTER GREG C / MVN JUST GLORIA N / MVN | JP OWNER OF KELVIN LANDFILL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-119-000009267 | CFP-119-000009267 | Attorney-Client; Attorney Work Product | 3/8/2005 | RTF | DUNN KELLY G / MVN | FREDERICK DENISE D / MVN FLORENT RANDY D / MVN | PRELIM ASSESSMENT COB TODAY - FS & POS COB THUR 10 MAR: WRDA (AUTHORIZATION) FACT SHEETS AND POS PAPERS - VITTER |
| CFP-119-000009270 | CFP-119-000009270 | Deliberative Process | XX/XX/XXXX | DOC | / DEPARTMENT OF THE ARMY ; BRADBERRY JOHNNY B / LA DOTD ; CAHILL HARRY L / BOARD OF COMMISSIONERS OF THE WEST JEFFERSON LEVEE DISTRICT | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA, THE WEST JEFFERSON LEVEE DISTRICT, AND THE LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT FOR RESTORATION AND REHABILITATION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| CFP-119-000009319 | CFP-119-000009319 | Attorney-Client; Attorney Work Product | 3/8/2005 | RTF | DUNN KELLY G / MVN CEMVN-OC | FREDERICK DENISE D / MVN FLORENT RANDY D / MVN | PRELIM ASSESSMENT COB TODAY - FS & POS COB THUR 10 MAR: WRDA (AUTHORIZATION) FACT SHEETS AND POS PAPERS - VITTER |
| CFP-119-000009333 | CFP-119-000009333 | Attorney-Client; Attorney Work Product | 5/3/2005 | RTF | DUNN KELLY G / MVN CEMVN-OC | LABURE LINDA C / MVN | MORGANZA QUESTION |
| CFP-119-000009355 | CFP-119-000009355 | Attorney-Client; Attorney Work Product | 4/26/2006 | RTF | DUNN KELLY G / MVN CEMVN-OC | KILROY MAURYA / MVN KINSEY MARY V / MVN SCHULZ ALAN D / MVN FREDERICK DENISE D / MVN | MOA WITH S&WB REGARDING INTERFERING PIPELINE |
| CFP-119-000009365 | CFP-119-000009365 | Attorney-Client; Attorney Work Product | 1/21/2005 | RTF | DUNN KELLY G / MVN | KILROY MAURYA / MVN BLAND STEPHEN S / MVN | ALGIERS CANAL CIR |
| CFP-119-000009366 | CFP-119-000009366 | Attorney-Client; Attorney Work Product | 11/9/2004 | DOC | DUNN KELLY G / MVN | N/A | ATTORNEY'S INVESTIGATION AND REPORT OF COMPENSABLE INTEREST WESTBANK AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT ALGIERS CANAL LEVEE ENLARGEMENT AND FLOODWALL STATIONS 576+50 TO 769+12.93 |
| CFP-119-000009383 | CFP-119-000009383 | Attorney-Client; Attorney Work Product | 4/21/2006 | RTF | DUNN KELLY G / MVN | FREDERICK DENISE D / MVN | CURRENT ASSIGNMENTS |
| CFP-119-000009392 | CFP-119-000009392 | Attorney-Client; Attorney Work Product | 2/15/2005 | RTF | DUNN KELLY G / MVN | REEVES GLORIA J / MVN | ROS 05-06; DAVID MCDANIEL; REQUEST FOR RECONSIDERATION |
| CFP-119-000009399 | CFP-119-000009399 | Attorney-Client; Attorney Work Product | 4/13/2006 | RTF | DUNN KELLY G / MVN CEMVN-OC | JUST GLORIA N / MVN CARTER GREG C / MVN | SELA WESTWEGO PUMP STATION NO. 3 ROE |
| CFP-119-000009406 | CFP-119-000009406 | Attorney-Client; Attorney Work Product | 4/21/2006 | RTF | DUNN KELLY G / MVN CEMVN-OC ; DEMMA MARCIA A / MVN CEMVN-PM-P | ZACK MICHAEL / MVN | FY2007 MEMBER FACT SHEETS - SENATE - ADVANCE REVIEW |
| CFP-119-000009416 | CFP-119-000009416 | Attorney-Client; Attorney Work Product | 3/8/2005 | RTF | DUNN KELLY G / MVN | BLAND STEPHEN S / MVN | COB WED 9 MAR: WRDA (AUTHORIZATION) FACT SHEETS AND POS PAPERS - VITTER |
| CFP-119-000009489 | CFP-119-000009489 | Attorney-Client; Attorney Work Product | 3/8/2005 | RTF | DUNN KELLY G / MVN CEMVN-OC | WAITS STUART / MVN PILIE ELLSWORTH J / MVN MARLBOROUGH DWAYNE A / MVN CRUSE CYNTHIA M / MVN USNER EDWARD G / MVN BURDINE CAROL S / MVN BUTLER DEMETRIA / MVN MARTIN AUGUST W / MVN BLAND STEPHEN S / MVN CRUPPI JANET R / MVN LAMBERT DAWN M / MVN THOMSON ROBERT J / MVN | ALGIERS - BELLE CHASSE HWY TO ALGIERS LOCK |
| CFP-119-000009514 | CFP-119-000009514 | Attorney-Client; Attorney Work Product | 11/9/2005 | RTF | DUNN KELLY G / MVN | POINDEXTER LARRY / MVN | MAXENT LEVEE |
| CFP-119-000009520 | CFP-119-000009520 | Attorney-Client; Attorney Work Product | 9/27/2006 | HTML | DUNN KELLY G / MVN | BLAND STEPHEN S / MVN | LAKE CAT PROPERTY OWNERS AN COMMANDEERING...! |
| CFP-119-000009523 | CFP-119-000009523 | Attorney-Client; Attorney Work Product | 5/30/2006 | HTML | DUNN KELLY G / MVN | LABURE LINDA C / MVN | KELLY DUNN AND STEVE BLAND |
| CFP-119-000009539 | CFP-119-000009539 | Attorney-Client; Attorney Work Product | 4/4/2006 | RTF | DUNN KELLY G / MVN | JONES AMANDA S / MVN | QUESTIONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-119-000009544 | CFP-119-000009544 | Attorney-Client; Attorney Work Product | 3/8/2005 | RTF | DUNN KELLY G / MVN | BLOOD DEBRA H / MVN | ABFS - TITLE RATING/EVALUATION PANEL NOTES |
| CFP-119-000009546 | CFP-119-000009546 | Attorney-Client; Attorney Work Product | 4/21/2006 | RTF | DUNN KELLY G / MVN | STIEBING MICHELE L / MVN | MEETING TO DISCUSS RELOCATION PROCESSES |
| CFP-119-000009548 | CFP-119-000009548 | Deliberative Process | 09/XX/2004 | DOC | / MVN | N/A | U.S. ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT COMPANY INFORMATION |
| CFP-119-000009555 | CFP-119-000009555 | Attorney-Client; Attorney Work Product | 4/20/2006 | HTML | DUNN KELLY G / MVN | KILROY MAURYA / MVN BLAND STEPHEN S / MVN FREDERICK DENISE D / MVN SCHULZ ALAN D / MVN KINSEY MARY V / MVN | 06-C-0120 ALGIERS LOCK FOREBAY REPAIRS |
| CFP-119-000009569 | CFP-119-000009569 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | DUNN KELLY G / MVN | KILROY MAURYA / MVN KINSEY MARY V / MVN BLAND STEPHEN S / MVN | SELA DAMAGES IN FULL FEDERAL ERA |
| CFP-119-000009589 | CFP-119-000009589 | Deliberative Process | 5/26/2004 | RTF | DUNN KELLY G / MVN CEMVN | BLAND STEPHEN S / MVN | APIR |
| CFP-119-000009592 | CFP-119-000009592 | Deliberative Process | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / US ARMY ; BLEAKLEY ALBERT M | N/A | ABBREVIATED PROJECT INFORMATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC INFLUENZA ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| CFP-119-000009593 | CFP-119-000009593 | Attorney-Client; Attorney Work Product | 2/3/2006 | RTF | DUNN KELLY G / MVN | JUST GLORIA N / MVN | SELA WESTWEGO PUMP STATION NO. 3 ROE |
| CFP-119-000009596 | CFP-119-000009596 | Attorney-Client; Attorney Work Product | 4/27/2006 | RTF | N/A | N/A | DRAFT MOA UNDER IIS PROGRAM TO SUPPORT BENEFICIAL USE |
| CFP-119-000009598 | CFP-119-000009598 | Attorney-Client; Attorney Work Product | 5/1/2006 | HTML | DUNN KELLY G / MVN CEMVN-OC | ACCARDO CHRISTOPHER J / MVN | MEETING WITH LADOTD IN BATON ROUGE TO DISCUSS MAINTENANCE OF THE MORGANZA CONTROL STRUCTURE BRIDGE |
| CFP-119-000009658 | CFP-119-000009658 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | DUNN KELLY G / MVN | BLAND STEPHEN S / MVN | ALGIERS CANAL |
| CFP-119-000009663 | CFP-119-000009663 | Attorney-Client; Attorney Work Product | 2/3/2006 | RTF | DUNN KELLY G / MVN | KILROY MAURYA / MVN CARTER GREG C / MVN BLAND STEPHEN S / MVN JUST GLORIA N / MVN | SELA WESTWEGO PUMP STATION NO. 3 ROE |
| CFP-119-000009671 | CFP-119-000009671 | Deliberative Process | 9/1/2004 | RTF | DARREL | GLORIOSO DARYL G / MVN BOE RICHARD E / MVN HAAB MARK E / MVN AGAN JOHN A / MVN HALL THOMAS M / MVN BIVONA JOHN C / MVN PALMIERI MICHAEL M / MVN BARBIER YVONNE P / MVN WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN LABURE LINDA C / MVN BROUSSARD DARREL M / MVN DUNN KELLY G / MVN | HQ AND AGENCY REVIEW COMMENTS - BAYOU SORREL LOCK ROOM 348 - OC CONFERENCE ROOM START: WED 9/1/2004 2:00 PM END: WED 9/1/2004 3:00 PM |
| CFP-119-000009673 | CFP-119-000009673 | Attorney-Client; Attorney Work Product | 2/16/2005 | RTF | DUNN KELLY G / MVN CEMVN-OC | DUPLANTIER WAYNE A / MVN MARTIN AUGUST W / MVN | MELVILLE - RDDR |
| CFP-119-000009705 | CFP-119-000009705 | Attorney-Client; Attorney Work Product | 2/16/2005 | RTF | DUNN KELLY G / MVN | BLAND STEPHEN S / MVN | ROS 05-06; DAVID MCDANIEL; REQUEST FOR RECONSIDERATION |
| CFP-119-000009708 | CFP-119-000009708 | Attorney-Client; Attorney Work Product | 3/22/2006 | RTF | DUNN KELLY G / MVN CEMVN-OC | BLAND STEPHEN S / MVN KILROY MAURYA / MVN | SELA DAMAGES IN FULL FEDERAL ERA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-119-000009717 | CFP-119-000009717 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ABBREVIATED PROJECT INFORMATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC INFLUENZA ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| CFP-119-000009722 | CFP-119-000009722 | Attorney-Client; Attorney Work Product | 4/4/2006 | RTF | DUNN KELLY G / MVN | DUNN CHRISTOPHER L | QUESTIONS FROM THE PUBLIC OR CONTRACTOR WORKERS OR FAMILY |
| CFP-119-000009730 | CFP-119-000009730 | Attorney-Client; Attorney Work Product | 4/26/2006 | RTF | DUNN KELLY G / MVN CEMVN-OC | COLLETTI JERRY A / MVN SCHULZ ALAN D / MVN DUPLANTIER WAYNE A / MVN SMITH SYLVIA C / MVN JUST GLORIA N / MVN HUNTER ALAN F / MVN MONTEGUT JAMES A / MVN | SEWERAGE AND WATER BOARD - PERMIT |
| CFP-119-000009738 | CFP-119-000009738 | Attorney-Client; Attorney Work Product | 3/8/2006 | RTF | DUNN KELLY G / MVN CEMVN-OC | BLOOD DEBRA H / MVN WALKER DEANNA E / MVN KILROY MAURYA / MVN DIMARCO CERIO A / MVN | COMITE - TRACT 466 |
| CFP-119-000009756 | CFP-119-000009756 | Attorney-Client; Attorney Work Product | 4/21/2006 | RTF | DUNN KELLY G / MVN CEMVN-OC | KILROY MAURYA / MVN BLAND STEPHEN S / MVN ROSAMANO MARCO A / MVN | CIR QUESTION |
| CFP-119-000009758 | CFP-119-000009758 | Attorney-Client; Attorney Work Product | 9/9/2003 | DOC | / USACE | N/A | ATTORNEY'S INVESTIGATION AND REPORT OF COMPENSABLE INTEREST FLOOD CONTROL MISSISSIPPI RIVER LEVEES LOWER ALGIERS LOCK FOREBAY LEVEE REPAIRS PROJECT ITEM M-88.0-R ORLEANS PARISH LOUISIANA |
| CFP-119-000009761 | CFP-119-000009761 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | DUNN KELLY G / MVN | FREDERICK DENISE D / MVN KILROY MAURYA / MVN | AUTHORITY |
| CFP-119-000009777 | CFP-119-000009777 | Attorney-Client; Attorney Work Product | 11/11/2004 | RTF | GEORGES REBECCA H / COASTAL RESTORATION BRANCH NEW ORLEANS DISTRICT USACE | OCAIN KEITH J / MVN BROUSSARD RICHARD W / MVN MONNERJAHN CHRISTOPHER J / MVN JUST GLORIA N / MVN BARBIER YVONNE P / MVN DUNN KELLY G / MVN POWELL NANCY J / MVN BROGNA BETTY M / MVN GEORGES REBECCA H / MVN | UPDATED: SPANISH PASS - ROE STATUS RE CONFERENCE ROOM 396 |
| CFP-119-000009778 | CFP-119-000009778 | Deliberative Process | XX/XX/XXXX | DOC | WAGENAAR RICHARD P ; BLEAKLEY ALBERT M | N/A | ABBREVIATED PROJECT INFORMATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC INFLUENZA ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES LOUISIANA |
| CFP-119-000009786 | CFP-119-000009786 | Attorney-Client; Attorney Work Product | 4/26/2006 | RTF | DUNN KELLY G / MVN CEMVN-OC | BLAND STEPHEN S / MVN | PORT OF IBERIA MEMO |
| CFP-119-000009787 | CFP-119-000009787 | Attorney-Client; Attorney Work Product | 4/26/2006 | DOC | DUNN KELLY G ; CEMVN-OC | FILE | MEMORANDUM FOR FILE PORT OF IBERIA, DISCUSSION WITH SHARON BALFOUR, DOTD, REGARDING STATE'S LERRD RESPONSIBILITIES AND APPLICATION OF PGL 44 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-119-000009802 | CFP-119-000009802 | Attorney-Client; Attorney Work Product | 2/24/2006 | HTML | DUNN KELLY G / MVN | THOMSON ROBERT J / MVN JUST GLORIA N / MVN | WEST JEFF LETTER FOR FISHER BASIN PROJECT |
| CFP-119-000009806 | CFP-119-000009806 | Attorney-Client; Attorney Work Product | 4/26/2006 | DOC | DUNN KELLY G ; CEMVN-OC | FILE | MEMORANDUM FOR FILE PORT OF IBERIA, DISCUSSION WITH SHARON BALFOUR, DOTD, REGARDING STATE'S LERRD RESPONSIBILITIES AND APPLICATION OF PGL 44 |
| CFP-119-000009807 | CFP-119-000009807 | Attorney-Client; Attorney Work Product | 2/15/2005 | RTF | DUNN KELLY G / MVN | BILBO DIANE D / MVN | PACER WEBSITE AND LOGIN INFO |
| CFP-119-000009822 | CFP-119-000009822 | Attorney-Client; Attorney Work Product | 4/17/2006 | RTF | DUNN KELLY G / MVN CEMVN-OC | CEMVN-OC MVN | AUTHORITY FOR PORT ALLEN BUILDING |
| CFP-119-000009841 | CFP-119-000009841 | Attorney-Client; Attorney Work Product | 2/24/2006 | HTML | DUNN KELLY G / MVN CEMVN-OC | DUPLANTIER WAYNE A / MVN KILROY MAURYA / MVN THOMSON ROBERT J / MVN JUST GLORIA N / MVN | WEST JEFF LETTER FOR FISHER BASIN PROJECT |
| CFP-119-000009846 | CFP-119-000009846 | Attorney-Client; Attorney Work Product | 4/10/2006 | RTF | DUNN KELLY G / MVN | / MVN CEMVN-OC | TASK COMPLETED: FW: ATCHAFALAYA RIVER & BAYOU CHENE, BOEUF & BLACK |
| CFP-119-000009849 | CFP-119-000009849 | Attorney-Client; Attorney Work Product | 3/8/2005 | RTF | DUNN KELLY G / MVN | FREDERICK DENISE D / MVN ZACK MICHAEL / MVN KILROY MAURYA / MVN FLORENT RANDY D / MVN | COB WED 9 MAR: WRDA (AUTHORIZATION) FACT SHEETS AND POS PAPERS - VITTER |
| CFP-119-000009855 | CFP-119-000009855 | Attorney-Client; Attorney Work Product | 3/22/2005 | RTF | DUNN KELLY G / MVN | KLEIN KATHLEEN S / MVN | MORGANZA TO THE GULF |
| CFP-119-000009864 | CFP-119-000009864 | Attorney-Client; Attorney Work Product | 4/28/2006 | RTF | DUNN KELLY G / MVN CEMVN-OC | KILROY MAURYA / MVN | MOA WITH S&WB REGARDING INTERFERING PIPELINE |
| CFP-119-000009870 | CFP-119-000009870 | Attorney-Client; Attorney Work Product | 1/19/2006 | HTML | DUNN KELLY G / MVN | DUNN CHRISTOPHER L / MVN | LDP PROJECT (ASSIGNMENT FROM MVD) |
| CFP-119-000009872 | CFP-119-000009872 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | DUNN KELLY G / MVN CEMVN-OC | FREDERICK DENISE D / MVN KILROY MAURYA / MVN | AUTHORITY |
| CFP-119-000009873 | CFP-119-000009873 | Attorney-Client; Attorney Work Product | 4/5/2006 | HTML | DUNN KELLY G / MVN | STIEBING MICHELE L / MVN | CAUSE OF DEATH OF EMPLOYEE, RANDY FLORENT |
| CFP-119-000009878 | CFP-119-000009878 | Attorney-Client; Attorney Work Product | 3/23/2006 | RTF | DUNN KELLY G / MVN | KLEIN KATHLEEN S / MVN | MOVING |
| CFP-119-000009879 | CFP-119-000009879 | Attorney-Client; Attorney Work Product | 1/27/2006 | RTF | DUNN KELLY G / MVN CEMVN-OC | LUCORE MARTI M / MVN | UPDATED INFO - CALCASIEU RIVER & PASS CHANNEL ENLARGEMENT |
| CFP-119-000009880 | CFP-119-000009880 | Deliberative Process | 12/15/2005 | DOC | WAGENAAR RICHARD P ; CELMN-PM-W | N/A | CALCASIEU RIVER AND PASS NAVIGATION, LA PWI # 014774 RECONNAISSANCE REPORT (SECTION 905(B) (WRDA 86) ANALYSIS) |
| CFP-119-000009881 | CFP-119-000009881 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT CORPS OF ENGINEERS ; / LAKE CHARLES HARBOR & TERMINAL DISTRICT | N/A | AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE LAKE CHARLES HARBOR AND TERMINAL DISTRICT FOR THE CALCASIEU RIVER AND PASS, LOUISIANA FEASIBILITY STUDY |
| CFP-119-000009905 | CFP-119-000009905 | Attorney-Client; Attorney Work Product | 1/25/2005 | RTF | DUNN KELLY G / MVN | BRANDSTETTER CHARLES P / MVN | KELLY HAVE TO COME BY SEE THAT |
| CFP-119-000009922 | CFP-119-000009922 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | DUNN KELLY G / MVN | BURAS PHYLLIS M / MVN | CWPPRA, WEST BELLE PASS HEADLAND RESTORATION PROJECT TE-23 |
| CFP-119-000009924 | CFP-119-000009924 | Attorney-Client; Attorney Work Product | 4/26/2006 | HTML | DUNN KELLY G / MVN CEMVN-OC | BLAND STEPHEN S / MVN | PORT OF IBERIA FEASIBILITY STUDY |
| CFP-119-000009935 | CFP-119-000009935 | Attorney-Client; Attorney Work Product | 1/26/2005 | RTF | DUNN KELLY G / MVN | MCCROSSEN JASON P / MVN GLORIOSO DARYL G / MVN | FCSA AR&T ECOSYSTEM RESTORATION |
| CFP-119-000009939 | CFP-119-000009939 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | DUNN KELLY G / MVN | DUNN CHRISTOPHER L | MEETING WITH LADOTD IN BATON ROUGE TO DISCUSS MAINTENANCE |
| CFP-119-000009960 | CFP-119-000009960 | Attorney-Client; Attorney Work Product | 1/25/2005 | RTF | DUNN KELLY G / MVN | BRANDSTETTER CHARLES P / MVN | LUNCHEON WILL BE BACK FROM AT ABOUT 2 OR SO |
| CFP-119-000009993 | CFP-119-000009993 | Attorney-Client; Attorney Work Product | 5/30/2006 | MSG | DUNN KELLY G/MVN; JONES HEATH E/MVN | JONES HEATH E/MVN; JONES AMANDA S/MVN; DUNN KELLY G/MVN; SCHEIDA KATELYN E/MVN | RE: GAME |
| CFP-119-000010043 | CFP-119-000010043 | Attorney-Client; Attorney Work Product | 1/25/2006 | RTF | DUNN KELLY G / MVN | LUCORE MARTI M / MVN | UPDATED INFO - CALCASIEU RIVER & PASS CHANNEL ENLARGEMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-119-000010045 | CFP-119-000010045 | Deliberative Process | 3/23/2006 | RTF | DUNN KELLY G / MVN CEMVN-OC | LABURE LINDA C / MVN PRICE CASSANDRA P / MVD | MORGANZA TO THE GULF, RESPONSE TO LETTER TO STEVEN STOCKTON BY DOTD AND TLCD |
| CFP-119-000010046 | CFP-119-000010046 | Deliberative Process | 11/8/2005 | DOC | STOCKTON STEVEN L | ZERINGUE JEROME / TERREBONNE LEVEE AND CONSERVATION DISTRICT | THE U.S. ARMY CORPS OF ENGINEERS' REGULATIONS GOVERNING RIGHT-OF-WAY ACQUISITIONS |
| CFP-119-000010070 | CFP-119-000010070 | Deliberative Process | 1/24/2006 | RTF | DUNN KELLY G / MVN | JUST GLORIA N / MVN KLOCK TODD M / MVN KILROY MAURYA / MVN CARTER GREG C / MVN | SELA DAMAGE CLAIMS, POST KATRINA |
| CFP-119-000010072 | CFP-119-000010072 | Deliberative Process | 1/24/2006 | DOC | LABURE LINDA C / REAL ESTATE DIVISION LOCAL SPONSOR & INLEASING ACQUISITION BRANCH ; JUST / CEMVN-RE-L ; KILROY / CEMVN-OC | MITCHELL CRAIG B / SEWERAGE AND WATER BOARD OF NEW ORLEANS STMARTIN MARCIA / SWERAGE AND WATER BOARD OF NEW ORLEANS SULLIVAN JOSEPH / SEWERAGE AND WATER BOARD OF NEW ORLEANS STEWART ANTHONY / SEWERAGE AND WATER BOARD OF NEW ORLEANS MONTZ / CEMVN-ED-F STGERMAIN / CEMVN-PM-E KLOCK/1920 | DAMAGE CLAIMS, POST KATRINA, SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROGRAM, NAPOLEON AVENUE COVERED CANAL, SOUTH CLAIBORNE AVENUE TO SOUTH BROAD STREET AND HOLLYGROVE DRAINAGE IMPROVEMENTS, RAILROAD EMBANKMENT AND EAGLE STREET COVERED CANAL AND FORSHEY AND DUBLIN STREETS COVERED CANAL |
| CFP-119-000010083 | CFP-119-000010083 | Attorney-Client; Attorney Work Product | 4/20/2006 | HTML | DUNN KELLY G / MVN CEMVN-OC | KILROY MAURYA / MVN BLAND STEPHEN S / MVN | 06-C-0120 ALGIERS LOCK FOREBAY REPAIRS |
| CFP-119-000010084 | CFP-119-000010084 | Attorney-Client; Attorney Work Product | 11/21/2005 | HTML | DUNN KELLY G / MVN | DUNN CHRISTOPHER L / MVN | DAN HITCHINGS TESTIMONY BEFORE U.S. SENATE COMMITTEE ON ENVIRONMENT & PUBLIC WORKS & TALKING POINTS |
| CFP-119-000010095 | CFP-119-000010095 | Attorney-Client; Attorney Work Product | 11/14/2005 | RTF | DUNN KELLY G / MVN | BLAND STEPHEN S / MVN | MAXENT LEVEE |
| CFP-119-000010100 | CFP-119-000010100 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | DUNN KELLY G / MVN | BLOOD DEBRA H / MVN WALKER DEANNA E / MVN | TRACT 4666 - JOP OF ROBERT ARTHUR POOLE, SR. |
| CFP-119-000010115 | CFP-119-000010115 | Attorney-Client; Attorney Work Product | 4/10/2006 | RTF | DUNN KELLY G / MVN | KILROY MAURYA / MVN BLAND STEPHEN S / MVN | PROJECT INFORMATION PAPER ON WEST BANK |
| CFP-119-000010118 | CFP-119-000010118 | Attorney-Client; Attorney Work Product | 1/27/2006 | RTF | DUNN KELLY G / MVN CEMVN-OC | KILROY MAURYA / MVN | UPDATED INFO - CALCASIEU RIVER & PASS CHANNEL ENLARGEMENT |
| CFP-119-000010120 | CFP-119-000010120 | Attorney-Client; Attorney Work Product | 4/4/2006 | HTML | DUNN KELLY G / MVN | KOPEC JOSEPH G / MVN | AVOCA ISLAND |
| CFP-119-000010147 | CFP-119-000010147 | Attorney-Client; Attorney Work Product | 4/26/2006 | HTML | DUNN KELLY G / MVN | BLAND STEPHEN S / MVN | PORT OF IBERIA FEASIBILITY STUDY |
| CFP-119-000010158 | CFP-119-000010158 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | DUNN KELLY G / MVN | WELLS KELLY | LOUISIANA&APOS;S GENEROSITY |
| CFP-119-000010186 | CFP-119-000010186 | Attorney-Client; Attorney Work Product | 11/21/2005 | RTF | DUNN KELLY G / MVN CEMVN-OC | NAOMI ALFRED C / MVN | SENATE STAFFERS REQUEST |
| CFP-119-000010192 | CFP-119-000010192 | Attorney-Client; Attorney Work Product | 11/14/2005 | RTF | DUNN KELLY G / MVN CEMVN-OC | POINDEXTER LARRY / MVN BLAND STEPHEN S / MVN STIEBING MICHELE L / MVN | MAXENT LEVEE |
| CFP-119-000010199 | CFP-119-000010199 | Attorney-Client; Attorney Work Product | 1/26/2006 | RTF | DUNN KELLY G / MVN CEMVN-OC | KILROY MAURYA / MVN | UPDATED INFO - CALCASIEU RIVER & PASS CHANNEL ENLARGEMENT |
| CFP-119-000010210 | CFP-119-000010210 | Attorney-Client; Attorney Work Product | 12/1/2005 | RTF | DUNN KELLY G / MVN | MOREHISER MERVIN B / MVN | SENATE STAFFERS REQUEST |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-119-000010244 | CFP-119-000010244 | Attorney-Client; Attorney Work Product | 11/18/2005 | RTF | DUNN KELLY G / MVN CEMVN-OC | POWELL AMY E / MVN COLLETTI JERRY A / MVN CRUPPI JANET R / MVN LAHARE KAREN / MVN NAOMI ALFRED C / MVN FREDERICK DENISE D / MVN BLAND STEPHEN S / MVN KINSEY MARY V / MVN FLORENT RANDY D / MVN LABURE LINDA C / MVN | REQUESTS FROM SENATE STAFFERS FOR DOCUMENTS |
| CFP-119-000010252 | CFP-119-000010252 | Attorney-Client; Attorney Work Product | 11/15/2005 | RTF | DUNN KELLY G / MVN | SUTTON JAN E / MVN | CHESTER PEYRONNIN |
| CFP-119-000010276 | CFP-119-000010276 | Attorney-Client; Attorney Work Product | 4/17/2006 | RTF | DUNN KELLY G / MVN CEMVN-OC | DENISE / MVN CEMVN-OC | TASK STATUS REPORT: AUTHORITY FOR PORT ALLEN BUILDING |
| CFP-119-000010283 | CFP-119-000010283 | Attorney-Client; Attorney Work Product | 9/20/2006 | RTF | DUNN KELLY G / MVN CEMVN-OC | BLAND STEPHEN S / MVN DUNN KELLY G / MVN | AMENDMENT 2 - CREDIT LANGUAGE |
| CFP-119-000010288 | CFP-119-000010288 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | DUNN KELLY G / MVN | BLAND STEPHEN S / MVN KINSEY MARY V / MVN | MAXENT LEVEE |
| CFP-119-000010304 | CFP-119-000010304 | Attorney-Client; Attorney Work Product | 2/24/2006 | RTF | DUNN KELLY G / MVN | STIEBING MICHELE L / MVN | COMITE BINDERS - TRACT 479 |
| CFP-119-000010307 | CFP-119-000010307 | Attorney-Client; Attorney Work Product | 6/21/2004 | RTF | N/A | BRAZIEL DUNN KELLY G / MVN | BRAZIEL CEMETERY RELOCATION |
| CFP-119-000010322 | CFP-119-000010322 | Attorney-Client; Attorney Work Product | 1/25/2006 | RTF | DUNN KELLY G / MVN | LUCORE MARTI M / MVN | UPDATED INFO - CALCASIEU RIVER & PASS CHANNEL ENLARGEMENT |
| CFP-119-000010323 | CFP-119-000010323 | Attorney-Client; Attorney Work Product | 11/18/2005 | RTF | DUNN KELLY G / MVN CEMVN-OC | POINDEXTER LARRY / MVN COLLETTI JERRY A / MVN WAGNER HERBERT J / MVN LOWE MICHAEL H / MVN FLORENT RANDY D / MVN KINSEY MARY V / MVN BLAND STEPHEN S / MVN STIEBING MICHELE L / MVN | MAXENT LEVEE |
| CFP-119-000010351 | CFP-119-000010351 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | DUNN KELLY G / MVN | CVTHOMSON0610@YAHOO.COM | LETTER FROM LADED ON REAL ESTATE REGULATIONS/PRACTICES |
| CFP-119-000010372 | CFP-119-000010372 | Attorney-Client; Attorney Work Product | 12/13/2005 | RTF | DUNN KELLY G / MVN CEMVN-OC | NORD BETH P / MVN SCHNEIDER DONALD C / MVN | MAINTENANCE DREDGING ALONG THE GIWW AND BAYOU BOEUF LOCKS |
| CFP-119-000010375 | CFP-119-000010375 | Attorney-Client; Attorney Work Product | 4/10/2006 | RTF | DUNN KELLY G / MVN | HITE KRISTEN A / MVN | MILITARY CLAIMS ACT?? |
| CFP-119-000010412 | CFP-119-000010412 | Attorney-Client; Attorney Work Product | 1/30/2006 | RTF | DUNN KELLY G / MVN CEMVN-OC | ZACK MICHAEL / MVN | HNC DEEPENING - MTG |
| CFP-119-000010434 | CFP-119-000010434 | Attorney-Client; Attorney Work Product | 4/17/2006 | RTF | DUNN KELLY G / MVN | PURRINGTON JACKIE B / MVN | ALGIERS CANAL |
| CFP-119-000010435 | CFP-119-000010435 | Attorney-Client; Attorney Work Product | 3/28/2006 | RTF | DUNN KELLY G / MVN CEMVN-OC | BLAND STEPHEN S / MVN KILROY MAURYA / MVN KINSEY MARY V / MVN | WBVHPP |
| CFP-119-000010486 | CFP-119-000010486 | Attorney-Client; Attorney Work Product | 1/27/2006 | RTF | DUNN KELLY G / MVN | SCHNEIDER DONALD C / MVN | MAINTENANCE DREDGING ALONG THE GIWW AND BAYOU BOEUF LOCKS |
| CFP-119-000010495 | CFP-119-000010495 | Deliberative Process | 2/24/2005 | HTML | DUNN KELLY G / MVN | GLORIOSO DARYL G / MVN FREDERICK DENISE D / MVN FLORENT RANDY D / MVN | REPORT LANGUAGE NEEDED S: NOON, 1 MAR 05 |
| CFP-119-000010528 | CFP-119-000010528 | Attorney-Client; Attorney Work Product | 3/27/2006 | RTF | DUNN KELLY G / MVN CEMVN-OC | BURAS PHYLLIS M / MVN | FUNDING QUESTION |
| CFP-119-000010538 | CFP-119-000010538 | Attorney-Client; Attorney Work Product | 8/18/2006 | HTML | DUNN KELLY G / MVN | FREDERICK DENISE D / MVN | CALCASIEU LOCK PROJECT |
| CFP-119-000010539 | CFP-119-000010539 | Attorney-Client; Attorney Work Product | 4/25/2006 | HTML | DUNN KELLY G / MVN | BLAND STEPHEN S / MVN | PORT OF IBERIA FEASIBILITY STUDY |
| CFP-119-000010554 | CFP-119-000010554 | Attorney-Client; Attorney Work Product | 3/22/2005 | RTF | DUNN KELLY G / MVN | GOODMAN MELANIE L / MVN KLEIN KATHLEEN S / MVN | SOUTH WHITE LAKE RESCHEDULED IN P2 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-119-000010565 | CFP-119-000010565 | Attorney-Client; Attorney Work Product | 2/24/2005 | RTF | DUNN KELLY G / MVN | MERCHANT RANDALL C / MVN KINSEY MARY V / MVN | BRAZIEL CEMETERY |
| CFP-119-000010571 | CFP-119-000010571 | Attorney-Client; Attorney Work Product | 11/28/2005 | RTF | DUNN KELLY G / MVN | NAOMI ALFRED C / MVN | SENATE STAFFERS REQUEST |
| CFP-119-000010585 | CFP-119-000010585 | Attorney-Client; Attorney Work Product | 8/22/2006 | RTF | DUNN KELLY G / MVN CEMVN-OC | DUNN KELLY G / MVN BLAND STEPHEN S / MVN | ATTACHED ALGIERS CANAL LEVEE OMRR&R LEGAL OPINION.DOC |
| CFP-119-000010587 | CFP-119-000010587 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | DUNN KELLY G / MVN | N/A | WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT LEGAL OPINION REGARDING OMRR&R OF LEVEES ALONG THE ALGIERS CANAL |
| CFP-119-000010589 | CFP-119-000010589 | Attorney-Client; Attorney Work Product | 2/1/2006 | RTF | DUNN KELLY G / MVN | BONGIOVANNI LINDA L / MVN GUTIERREZ JUDITH Y / MVN | 3 DIFFERENT ATTACHMENTS IF YOU SCROLL DOWN |
| CFP-119-000010602 | CFP-119-000010602 | Attorney-Client; Attorney Work Product | 3/1/2006 | HTML | DUNN KELLY G / MVN | DUNN CHRISTOPHER L / MVN | VACATION SCHEDULE |
| CFP-119-000010603 | CFP-119-000010603 | Attorney-Client; Attorney Work Product | 11/18/2005 | RTF | DUNN KELLY G / MVN CEMVN-OC | BERGEZ RICHARD A / MVN KINSEY MARY V / MVN | CHARENTON |
| CFP-119-000010605 | CFP-119-000010605 | Attorney-Client; Attorney Work Product | 12/13/2006 | RTF | DUNN KELLY G / MVN | AHAYDEN916@AOL.COM | SHEETPILES WERE THE CORRECT LENGTH |
| CFP-119-000010607 | CFP-119-000010607 | Attorney-Client; Attorney Work Product | 12/13/2005 | RTF | DUNN KELLY G / MVN | JONES AMANDA S / MVN | KELLY DUNN WANTED TO LET YOU CASE WERE INTERESTED |
| CFP-119-000010608 | CFP-119-000010608 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | DUNN KELLY G / MVN | KILROY MAURYA / MVN BLAND STEPHEN S / MVN | ROLE OF LEVEE DISTRICT IN FLOOD CONTROL |
| CFP-119-000010615 | CFP-119-000010615 | Attorney-Client; Attorney Work Product | 1/25/2006 | RTF | DUNN KELLY G / MVN | KLOCK TODD M / MVN | SELA LETTER |
| CFP-119-000010616 | CFP-119-000010616 | Attorney-Client; Attorney Work Product | 3/28/2006 | RTF | DUNN KELLY G / MVN CEMVN-OC | GRIESHABER JOHN B / MVN | RANDY F IN HOSPITAL |
| CFP-119-000010619 | CFP-119-000010619 | Attorney-Client; Attorney Work Product | 1/19/2005 | RTF | DUNN KELLY G / MVN | KOEHN MELISSA K / MVN SCHNEIDA KATELYN E / MVN JONES AMANDA S / MVN | NEWS! |
| CFP-119-000010633 | CFP-119-000010633 | Attorney-Client; Attorney Work Product | 4/5/2005 | RTF | DUNN KELLY G / MVN | KILROY MAURYA / MVN DUNN KELLY G / MVN CRUPPI JANET R / MVN | RELOCATION DISPOSITION DEFINITIONS |
| CFP-119-000010638 | CFP-119-000010638 | Attorney-Client; Attorney Work Product | 2/23/2006 | HTML | DUNN KELLY G / MVN CEMVN-OC | KILROY MAURYA / MVN | WEST JEFF LETTER FOR FISHER BASIN PROJECT |
| CFP-119-000010643 | CFP-119-000010643 | Attorney-Client; Attorney Work Product | 1/18/2006 | HTML | DUNN KELLY G / MVN | KILROY MAURYA / MVN ZACK MICHAEL / MVN | MORGANZA REAL ESTATE MEETING |
| CFP-119-000010648 | CFP-119-000010648 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | DUNN KELLY G / MVN | KILROY MAURYA / MVN | ESTATE OF CHERRY V. CITY OF BERWICK |
| CFP-119-000010651 | CFP-119-000010651 | Attorney-Client; Attorney Work Product | 9/11/2006 | RTF | DUNN KELLY G / MVN CEMVN-OC | BLAND STEPHEN S / MVN | APPROPRIATION ISSUE |
| CFP-119-000010655 | CFP-119-000010655 | Attorney-Client; Attorney Work Product | 11/18/2005 | HTML | DUNN KELLY G / MVN | FLORENT RANDY D / MVN | CHARENTON |
| CFP-119-000010656 | CFP-119-000010656 | Attorney-Client; Attorney Work Product | 4/3/2006 | HTML | DUNN KELLY G / MVN CEMVN-OC | BINET JASON A / MVN KOPEC JOSEPH G / MVN MILLER GREGORY B / MVN | AVOCA ISLAND |
| CFP-119-000010668 | CFP-119-000010668 | Attorney-Client; Attorney Work Product | 1/19/2006 | RTF | DUNN KELLY G / MVN | LUCORE MARTI M / MVN | UPDATED INFO - CALCASIEU RIVER & PASS CHANNEL ENLARGEMENT |
| CFP-119-000010682 | CFP-119-000010682 | Deliberative Process | XX/XX/XXXX | RTF | DENISE | DUNN KELLY G / MVN | AUTHORITY FOR PORT ALLEN BUILDING |
| CFP-119-000010684 | CFP-119-000010684 | Deliberative Process | 5/3/2006 | MSG | DUNN KELLY G/MVN; JONES AMANDA S/MVN | JONES AMANDA S/MVN; Koehn Melissa K MVN; Dunn Kelly G MVN; Schneida Katelyn E MVN; Marino Anne M MVN; Napolitano Elena M MVN; Mayberry Nancy E MVN; Morgan Julie T MVN; Nelsen JoAnn J MVN; Salassi Paulette F MVN; BRADY M; Hughes Eric A MVN | RE: GEORGIA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-119-000010687 | CFP-119-000010687 | Attorney-Client; Attorney Work Product | 3/27/2006 | RTF | DUNN KELLY G / MVN CEMVN-OC | SMITH SYLVIA C / MVN BLAND STEPHEN S / MVN THOMSON ROBERT J / MVN | LAKE CAT - CIR |
| CFP-119-000010695 | CFP-119-000010695 | Attorney-Client; Attorney Work Product | 10/2/2006 | RTF | DUNN KELLY G / MVN CEMVN-OC | BLAND STEPHEN S / MVN HAYS MIKE M / MVN | FUNDING |
| CFP-119-000010697 | CFP-119-000010697 | Attorney-Client; Attorney Work Product | 11/22/2005 | DOC | N/A | N/A | HSGAC 01 DEC 05 LETTER TO STROCK, REQUESTING RESPONSE TO 8 QUESTIONS FOLLOWING 15-16 NOV 05 INTERVIEWS AND 22 NOV 05 TELECON WITH MVD/MVN |
| CFP-119-000010706 | CFP-119-000010706 | Attorney-Client; Attorney Work Product | 4/5/2005 | RTF | DUNN KELLY G / MVN | KINSEY MARY V / MVN | ABFS FUNDING ISSUES |
| CFP-119-000010718 | CFP-119-000010718 | Attorney-Client; Attorney Work Product | 3/24/2006 | RTF | DUNN KELLY G / MVN CEMVN-OC | BLAND STEPHEN S / MVN | FISHER BASIN |
| CFP-119-000010727 | CFP-119-000010727 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | DUNN KELLY G / MVN | DUNN CHRISTOPHER L | CHECK OUT THIS PAGE ON NOLA.COM |
| CFP-119-000010729 | CFP-119-000010729 | Attorney-Client; Attorney Work Product | 2/1/2006 | HTML | DUNN KELLY G / MVN | BONGIOVANNI LINDA L / MVN | MR. JOHN GRIESHABER LETTER |
| CFP-119-000010739 | CFP-119-000010739 | Attorney-Client; Attorney Work Product | 11/8/2005 | RTF | DUNN KELLY G / MVN | MCNAMARA CARY D / MVN BEAUVAIS RUSSELL A / MVN CHRYSSOVERGES JOSEPH E / MVN BURAS PHYLLIS M / MVN | AVAILABLE TO WORK ON THIS ISSUE |
| CFP-119-000010740 | CFP-119-000010740 | Attorney-Client; Attorney Work Product | 11/22/2005 | HTML | DUNN KELLY G / MVN | FREDERICK DENISE D / MVN | HSGAC FOLLOW-UP REQUESTS |
| CFP-119-000010750 | CFP-119-000010750 | Attorney-Client; Attorney Work Product | 4/5/2005 | RTF | DUNN KELLY G / MVN CEMVN-OC | MERCHANT RANDALL C / MVN | BRAZIEL STATUS |
| CFP-119-000010772 | CFP-119-000010772 | Attorney-Client; Attorney Work Product | 2/1/2006 | RTF | DUNN KELLY G / MVN | BLAND STEPHEN S / MVN KILROY MAURYA / MVN | SONIAT VETERANS TO CANAL # 3 (SONIAT GAP) |
| CFP-119-000010775 | CFP-119-000010775 | Attorney-Client; Attorney Work Product | 1/19/2006 | RTF | DUNN KELLY G / MVN | LUCORE MARTI M / MVN | UPDATED INFO - CALCASIEU RIVER & PASS CHANNEL ENLARGEMENT |
| CFP-119-000010778 | CFP-119-000010778 | Attorney-Client; Attorney Work Product | 8/18/2005 | MSG | LUCORE MARTI M | KILROY MAURYA/MVN | FCSA -CALC RIVER AND PASS |
| CFP-119-000010803 | CFP-119-000010803 | Attorney-Client; Attorney Work Product | 1/31/2006 | HTML | DUNN KELLY G / MVN | DUNN CHRISTOPHER L / MVN | KELLY DUNN WAS JUST FOOD THAT MAKING HER EXCITED |
| CFP-119-000010810 | CFP-119-000010810 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | DUNN KELLY G / MVN CEMVN-OC | FLORENT RANDY D / MVN FREDERICK DENISE D / MVN KILROY MAURYA / MVN | LETTER FROM LADED ON REAL ESTATE REGULATIONS/PRACTICES |
| CFP-119-000010824 | CFP-119-000010824 | Attorney-Client; Attorney Work Product | 1/27/2006 | RTF | DUNN KELLY G / MVN | SCHNEIDER DONALD C / MVN NORD BETH P / MVN | MAINTENANCE DREDGING ALONG THE GIWW AND BAYOU BOEUF LOCKS |
| CFP-119-000010831 | CFP-119-000010831 | Attorney-Client; Attorney Work Product | 1/19/2006 | RTF | DUNN KELLY G / MVN CEMVN-OC | FREDERICK DENISE D / MVN | ATCHAFALAYA SHELL ISLAND PASS (CAP) |
| CFP-119-000010833 | CFP-119-000010833 | Attorney-Client; Attorney Work Product | 2/1/2006 | RTF | DUNN KELLY G / MVN | CARTER GREG C / MVN | SONIAT VETERANS TO CANAL # 3 (SONIAT GAP) |
| CFP-119-000010839 | CFP-119-000010839 | Attorney-Client; Attorney Work Product | 4/7/2006 | RTF | DUNN KELLY G / MVN | KILROY MAURYA / MVN | JUST A THOUGHT |
| CFP-119-000010847 | CFP-119-000010847 | Deliberative Process | XX/XX/XXXX | TXT | DUNN KELLY G / MVN | STACK MICHAEL J / MVN | REVISED SECTIONS FOR ED-07-029 (UNCLASSIFIED) |
| CFP-119-000010861 | CFP-119-000010861 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | DUNN KELLY G / MVN CEMVN-OC | KILROY MAURYA / MVN | TRACT 4666 - JOP OF ROBERT ARTHUR POOLE, SR. |
| CFP-119-000010865 | CFP-119-000010865 | Attorney-Client; Attorney Work Product | 1/19/2006 | RTF | DUNN KELLY G / MVN | KILROY MAURYA / MVN FLORENT RANDY D / MVN | UPDATED INFO - CALCASIEU RIVER & PASS CHANNEL ENLARGEMENT |
| CFP-119-000010867 | CFP-119-000010867 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | DUNN KELLY G / MVN | JUST GLORIA N / MVN KILROY MAURYA / MVN | SHIP SHOAL WHISKEY WEST FLANK |
| CFP-119-000010873 | CFP-119-000010873 | Attorney-Client; Attorney Work Product | 2/1/2006 | RTF | DUNN KELLY G / MVN | SMITH SYLVIA C / MVN MARTIN AUGUST W / MVN NAOMI ALFRED C / MVN MOREHISER MERVIN B / MVN | DRAFT RELOCATIONS DESIGN DOCUMENTATION REPORT (RDDR)- ST. CHARLES PAR HURR PROTECTION PROJECT, RAILROAD SWING GATE PROJECT - MCI RELOCATION |
| CFP-119-000010882 | CFP-119-000010882 | Attorney-Client; Attorney Work Product | 2/6/2006 | RTF | DUNN KELLY G / MVN CEMVN-OC | KILROY MAURYA / MVN | UPDATED INFO - CALCASIEU RIVER & PASS CHANNEL ENLARGEMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-119-000010900 | CFP-119-000010900 | Attorney-Client; Attorney Work Product | 1/23/2006 | HTML | DUNN KELLY G / MVN | KILROY MAURYA / MVN | LETTER FROM TERREBONNE LEVEE AND CONSERVATION DISTRICT |
| CFP-119-000010906 | CFP-119-000010906 | Attorney-Client; Attorney Work Product | 3/22/2005 | RTF | DUNN KELLY G / MVN | RUSSELL RENEE M / MVN JUST GLORIA N / MVN | COMMENTS ON CWPPRA, S. WHITE LAKE - GPU |
| CFP-119-000010916 | CFP-119-000010916 | Attorney-Client; Attorney Work Product | 3/27/2006 | RTF | DUNN KELLY G / MVN | WALKER DEANNA E / MVN | TRACT 470 - COMITE |
| CFP-119-000010922 | CFP-119-000010922 | Attorney-Client; Attorney Work Product | 2/1/2006 | RTF | DUNN KELLY G / MVN CEMVN-OC | SMITH SYLVIA C / MVN NAOMI ALFRED C / MVN MARTIN AUGUST W / MVN MOREHISER MERVIN B / MVN | DRAFT RELOCATIONS DESIGN DOCUMENTATION REPORT (RDDR)- ST. CHARLES PAR HURR PROTECTION PROJECT, RAILROAD SWING GATE PROJECT - MCI RELOCATION |
| CFP-119-000010925 | CFP-119-000010925 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | DUNN KELLY G / MVN | GLORIOSO DARYL G / MVN | PCA AMENDMENT 1 AND RELOCATIONS EFFORTS FOR DWYER PUMPING |
| CFP-119-000010927 | CFP-119-000010927 | Attorney-Client; Attorney Work Product | 10/20/2004 | RTF | DUNN KELLY G / MVN | KILROY MAURYA / MVN CRUPPI JANET R / MVN BLAND STEPHEN S / MVN | CIR - ALGIERS CANAL LEVEE ENLARGEMENT |
| CFP-119-000010928 | CFP-119-000010928 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | DUNN KELLY G / MVN CEMVN-OC | KINSEY MARY V / MVN FREDERICK DENISE D / MVN | JEFFERSON PARISH SELA CONTRACTS (UNCLASSIFIED) |
| CFP-119-000010938 | CFP-119-000010938 | Attorney-Client; Attorney Work Product | 2/6/2006 | RTF | DUNN KELLY G / MVN | BARBIER YVONNE P / MVN | AVOCA ROE |
| CFP-119-000011020 | CFP-119-000011020 | Attorney-Client; Attorney Work Product | 8/16/2006 | RTF | DUNN KELLY G / MVN CEMVN-OC | BLAND STEPHEN S / MVN KINSEY MARY V / MVN | ALGIERS CANAL ISSUE |
| CFP-119-000011027 | CFP-119-000011027 | Attorney-Client; Attorney Work Product | 8/11/2004 | RTF | GREG | MILLER GREGORY B / MVN DELOACH PAMELA A / MVN LACHNEY FAY V / MVN GATEWOOD RICHARD H / MVN GONZALEZ LOURDES / MVN LABORDE CHARLES A / MVN CHIU SHUNG K / MVN MONTZ MADONNA H / MVN BEHRENS ELIZABETH H / MVN DUNN KELLY G / MVN RUSSELL RENEE M / MVN BLODGETT EDWARD R / MVN LEBLANC JULIE Z / MVN | UPDATED: PRELIMINARY DESIGN REVIEW CWPPRA LB-MRGO 304 |
| CFP-119-000011057 | CFP-119-000011057 | Attorney-Client; Attorney Work Product | 1/19/2006 | RTF | DUNN KELLY G / MVN | FREDERICK DENISE D / MVN | ATCHAFALAYA SHELL ISLAND PASS (CAP) |
| CFP-119-000011058 | CFP-119-000011058 | Attorney-Client; Attorney Work Product | 12/30/2005 | RTF | DUNN KELLY G / MVN CEMVN-OC | STIEBING MICHELE L / MVN | 303(E) DETERMINATIONS |
| CFP-119-000011069 | CFP-119-000011069 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | DUNN KELLY G / MVN | KLOCK TODD M / MVN | JEFFERSON PARISH SELA CONTRACTS (UNCLASSIFIED) |
| CFP-119-000011085 | CFP-119-000011085 | Attorney-Client; Attorney Work Product | 3/6/2006 | HTML | DUNN KELLY G / MVN CEMVN-OC | MCTYSON W | WESTLAW E-MAIL |
| CFP-119-000011086 | CFP-119-000011086 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LSA - CONST. ART. 6, SECTION 42 |
| CFP-119-000011087 | CFP-119-000011087 | Attorney-Client; Attorney Work Product | 3/6/2006 | RTF | DUNN KELLY G / MVN CEMVN-OC | WALKER DEANNA E / MVN BLOOD DEBRA H / MVN KILROY MAURYA / MVN | COMITE - 466 |
| CFP-119-000011103 | CFP-119-000011103 | Attorney-Client; Attorney Work Product | 3/27/2006 | RTF | DUNN KELLY G / MVN CEMVN-OC | LABURE LINDA C / MVN BLAND STEPHEN S / MVN KILROY MAURYA / MVN KINSEY MARY V / MVN | FC&CE HURDLES |
| CFP-119-000011104 | CFP-119-000011104 | Attorney-Client; Attorney Work Product | 3/9/2006 | RTF | DUNN KELLY G / MVN ; ROUGE BATON | THOMSON ROBERT J / MVN | ANNE. CALL ASAP, AS THE INFO GET OUT MORE PEOPLE WILL BEGIN CALLING. I CALLED THIS MORNING. LISTEN TO THE MESSAGE WHEN YOU CALL. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-119-000011113 | CFP-119-000011113 | Attorney-Client; Attorney Work Product | 12/6/2006 | RTF | DUNN KELLY G / MVN CEMVN-OC | DESOTO ANGELA L / MVN NAQUIN WAYNE J / MVN FOLEY GINA C / MVN BUTLER RICHARD A / MVN HANEMANN LOURDES G / MVN MARTIN AUGUST W / MVN CARTER GREG C / MVN GREEN STANLEY B / MVN HOLLEY SOHEILA N / MVN LABURE LINDA C / MVN FREDERICK DENISE D / MVN KINSEY MARY V / MVN HOLLIDAY T A / MVN | JEFFERSON PARISH SELA CONTRACTS (UNCLASSIFIED) |
| CFP-119-000011117 | CFP-119-000011117 | Attorney-Client; Attorney Work Product | 3/24/2006 | RTF | DUNN KELLY G / MVN | BURAS PHYLLIS M / MVN | CEFMS TIME > FW: FUNDING NEEDED PLS |
| CFP-119-000011118 | CFP-119-000011118 | Attorney-Client; Attorney Work Product | 4/5/2005 | RTF | DUNN KELLY G / MVN | KINSEY MARY V / MVN | ABFS FUNDING ISSUES |
| CFP-119-000011119 | CFP-119-000011119 | Attorney-Client; Attorney Work Product | 5/2/2005 | RTF | DUNN KELLY G / MVN CEMVN-OC | MCDANIEL DAVID P / MVN | REQUEST FOR HEARING |
| CFP-119-000011128 | CFP-119-000011128 | Attorney-Client; Attorney Work Product | 10/21/2004 | RTF | DUNN KELLY G / MVN | KILROY MAURYA / MVN CRUPPI JANET R / MVN BLAND STEPHEN S / MVN | CIR - ALGIERS CANAL LEVEE ENLARGEMENT |
| CFP-119-000011152 | CFP-119-000011152 | Attorney-Client; Attorney Work Product | 3/17/2006 | HTML | DUNN KELLY G / MVN | MCDANIEL DAVID P / MVN | ROS 05-06; DAVID MCDANIEL (UNDER RECONSIDERATION) NEED UPDATED INFORMATION |
| CFP-119-000011157 | CFP-119-000011157 | Attorney-Client; Attorney Work Product | 12/21/2005 | RTF | DUNN KELLY G / MVN CEMVN-OC | GLORIOSO DARYL G / MVN ZACK MICHAEL / MVN KILROY MAURYA / MVN | QUESTION |
| CFP-119-000011173 | CFP-119-000011173 | Attorney-Client; Attorney Work Product | 11/8/2005 | RTF | DUNN KELLY G / MVN | BURAS PHYLLIS M / MVN KILROY MAURYA / MVN | CWPPRA, FY06 PLANNING PROGRAM, 303E DETERMINATIONS |
| CFP-119-000011190 | CFP-119-000011190 | Attorney-Client; Attorney Work Product | 10/21/2004 | RTF | DUNN KELLY G / MVN | HAYS MIKE M / MVN SUTTON JAN E / MVN | ABFS TITLE K PANEL: EXPERT WITNESS OR TITLE LITIGATION EXPERIENCE |
| CFP-119-000011192 | CFP-119-000011192 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DRAFT # 1 SELECTION CRITERIA - 2A. & 2B, SPECIALIZED TITLE EXPERIENCE |
| CFP-119-000011193 | CFP-119-000011193 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | DUNN KELLY G / MVN | DUNN CHRISTOPHER L | CHECK OUT THIS PAGE ON NOLA.COM |
| CFP-119-000011199 | CFP-119-000011199 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | DUNN KELLY G / MVN | DUNN CHRISTOPHER L | CHECK OUT THIS PAGE ON NOLA.COM |
| CFP-119-000011205 | CFP-119-000011205 | Attorney-Client; Attorney Work Product | 2/3/2006 | RTF | DUNN KELLY G / MVN | LABURE LINDA C / MVN THOMSON ROBERT J / MVN JUST GLORIA N / MVN KILROY MAURYA / MVN | APPROPRIATION ISSUE |
| CFP-119-000011211 | CFP-119-000011211 | Attorney-Client; Attorney Work Product | 2/6/2006 | RTF | DUNN KELLY G / MVN CEMVN-OC | FLORENT RANDY D / MVN KILROY MAURYA / MVN | AVOCA ROE |
| CFP-119-000011218 | CFP-119-000011218 | Attorney-Client; Attorney Work Product | 10/19/2004 | RTF | DUNN KELLY G / MVN | KILROY MAURYA / MVN CRUPPI JANET R / MVN | TOD - HOWARD HELD |
| CFP-119-000011232 | CFP-119-000011232 | Attorney-Client; Attorney Work Product | 8/17/2006 | HTML | DUNN KELLY G / MVN | GLORIOSO DARYL G / MVN | SELA CREDITS |
| CFP-119-000011235 | CFP-119-000011235 | Attorney-Client; Attorney Work Product | 11/10/2005 | RTF | DUNN KELLY G / MVN | ROSAMANO MARCO A / MVN | MORGANZA BRIDGE |
| CFP-119-000011242 | CFP-119-000011242 | Attorney-Client; Attorney Work Product | 4/5/2005 | RTF | DUNN KELLY G / MVN | BLAND STEPHEN S / MVN KILROY MAURYA / MVN | WRDA 2005 HSE REQ: 05-195 LA JINDAL |
| CFP-119-000011245 | CFP-119-000011245 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN | N/A | WRDA 2005 FACT SHEET BAYOU COCODRIE AND TRIBUTARIES, LA |
| CFP-119-000011247 | CFP-119-000011247 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET BAYOU LAFOURCHE AND LAFOURCHE-JUMP WATERWAY, LOUISIANA |
| CFP-119-000011248 | CFP-119-000011248 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET CITY OF COVINGTON WASTEWATER TREATMENT PLANT EXPANSION AND UPGRADE PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-119-000011249 | CFP-119-000011249 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN | N/A | WRDA 2005 FACT SHEET EASTERN RAPIDES AND SOUTH-CENTRAL AVOYELLES PARISHES, LA (UNCOMPLETED FEATURES) |
| CFP-119-000011250 | CFP-119-000011250 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET ECONOMIC JUSTIFICATION OF NAVIGATION PROJECTS |
| CFP-119-000011251 | CFP-119-000011251 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN | N/A | WRDA 2005 FACT SHEET GIWW BULKHEAD & JETTIES 1890 & 1934 ACTS |
| CFP-119-000011252 | CFP-119-000011252 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | CEMVN-PM-C | N/A | WRDA 2005 FACT SHEET LOUISIANA COAST AREA (LCA), ECOSYSTEM RESTORATION, LOUISIANA |
| CFP-119-000011253 | CFP-119-000011253 | Attorney-Client; Attorney Work Product | 4/7/2004 | DOC | CEMVN | N/A | WRDA 2004 FACT SHEET DREDGING OF NAPOLEON AVENUE CONTAINER TERMINAL ADJACENT TO THE MISSISSIPPI RIVER SHIP CHANNEL |
| CFP-119-000011254 | CFP-119-000011254 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | CEMVN-PM | N/A | WRDA 2005 FACT SHEET PORT OF IBERIA, LA |
| CFP-119-000011255 | CFP-119-000011255 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET ST. TAMMANY PARISH ENVIRONMENTAL INFRASTRUCTURE |
| CFP-119-000011256 | CFP-119-000011256 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION BAYOU COCODRIE AND TRIBUTARIES, LA |
| CFP-119-000011257 | CFP-119-000011257 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | LUCORE MARTI ; CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION BAYOU LAFOURCHE AND LAFOURCHE-JUMP WATERWAY, LOUISIANA |
| CFP-119-000011258 | CFP-119-000011258 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | LANDRY VICTOR A ; CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION CITY OF COVINGTON WASTEWATER TREATMENT PLANT EXPANSION AND UPGRADE PROJECT |
| CFP-119-000011260 | CFP-119-000011260 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION EASTERN RAPIDES AND SOUTH-CENTRAL AVOYELLES PARISHES, LA |
| CFP-119-000011261 | CFP-119-000011261 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-PM | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION ECONOMIC JUSTIFICATION OF NAVIGATION PROJECTS LANGUAGE |
| CFP-119-000011262 | CFP-119-000011262 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION GIWW BULKHEAD & JETTIES 1890 & 1934 ACTS (UNCOMPLETED FEATURES) |
| CFP-119-000011263 | CFP-119-000011263 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | CEMVN-PM-C ; CONSTANCE TROY | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION LOUISIANA COASTAL AREA COAST-WIDE ECOSYSTEM RESTORATION PROGRAM |
| CFP-119-000011264 | CFP-119-000011264 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | WILSONPRATER TAWANDA ; CEMVN-PM | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION PORT OF IBERIA, LA |
| CFP-119-000011265 | CFP-119-000011265 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | LANDRY VICTOR A ; CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION ST. TAMMANY PARISH ENVIRONMENTAL INFRASTRUCTURE |
| CFP-119-000011269 | CFP-119-000011269 | Attorney-Client; Attorney Work Product | 8/16/2006 | RTF | DUNN KELLY G / MVN CEMVN-OC | SUTTON JAN E / MVN | ROS |
| CFP-119-000011271 | CFP-119-000011271 | Attorney-Client; Attorney Work Product | 8/17/2006 | RTF | DUNN KELLY G / MVN CEMVN-OC | BLAND STEPHEN S / MVN KINSEY MARY V / MVN KILROY MAURYA / MVN | OMRR&R OF ALGIERS CANAL LEVEES |
| CFP-119-000011272 | CFP-119-000011272 | Attorney-Client; Attorney Work Product | 8/15/2003 | DOC | DUNN KELLY G ; CEMVN-RE-F ; DAVIS DONALD J | N/A | RESPONDENT'S REBUTTAL STATEMENT TO REPORT OF SURVEY NUMBER 03-26 NEW ORLEANS DISTRICT DONALD J. DAVIS, WG-08 |
| CFP-119-000011274 | CFP-119-000011274 | Attorney-Client; Attorney Work Product | 11/17/2004 | DOC | DUNN KELLY ; CEMVN-OC ; MCDANIEL DAVID | N/A | RESPONDENT'S REBUTTAL STATEMENT TO REPORT OF SURVEY NUMBER 05-06 NEW ORLEANS DISTRICT DAVID MCDANIEL, GS-12 |
| CFP-119-000011294 | CFP-119-000011294 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | DUNN KELLY G / MVN | DUNN CHRISTOPHER L | CHECK OUT THIS PAGE ON NOLA.COM |
| CFP-119-000011295 | CFP-119-000011295 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | DUNN KELLY G / MVN | WALKER DEANNA E / MVN BLOOD DEBRA H / MVN KILROY MAURYA / MVN | TRACT 4666 - JOP OF ROBERT ARTHUR POOLE, SR. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-119-000011298 | CFP-119-000011298 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | DUNN KELLY G / MVN | DUNN CHRISTOPHER L | CHECK OUT THIS PAGE ON NOLA.COM |
| CFP-119-000011300 | CFP-119-000011300 | Attorney-Client; Attorney Work Product | 9/7/2006 | HTML | DUNN KELLY G / MVN | KILROY MAURYA / MVN | LAKE CATAOUATCHE BORROW ALTERNATIVES ANALYSIS |
| CFP-119-000011301 | CFP-119-000011301 | Attorney-Client; Attorney Work Product | 11/13/2006 | HTML | DUNN KELLY G / MVN | PAYNE DEIRDRE J NAN02 | EVALUATION CRITERIA - SEGNETTE |
| CFP-119-000011303 | CFP-119-000011303 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 00130 - PROPOSAL EVALUATION CRITERIA |
| CFP-119-000011308 | CFP-119-000011308 | Attorney-Client; Attorney Work Product | 8/17/2006 | RTF | DUNN KELLY G / MVN | DUNN KELLY G / MVN KELLYG953@COX.NET | FORENSIC SOW |
| CFP-119-000011309 | CFP-119-000011309 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SCOPE OF WORK FOR SERVICES NEEDED BEFORE, DURING, AND AFTER CONSTRUCTION OF SOUTHEAST LOUISIANA (SELA) URBAN FLOOD CONTROL PROJECTS |
| CFP-119-000011315 | CFP-119-000011315 | Attorney-Client; Attorney Work Product | 9/19/2006 | HTML | DUNN KELLY G / MVN | AHAYDEN916@AOL.COM | VACANCY ANNOUNCEMENT - ATTORNEY-ADVISER (REAL PROPERTY), GS-905-12 |
| CFP-119-000011318 | CFP-119-000011318 | Attorney-Client; Attorney Work Product | 8/16/2006 | HTML | DUNN KELLY G / MVN CEMVN-OC | GLORIOSO DARYL G / MVN HOLLEY SOHEILA N / MVN GREEN STANLEY B / MVN | SELA |
| CFP-119-000011341 | CFP-119-000011341 | Attorney-Client; Attorney Work Product | 2/3/2006 | RTF | DUNN KELLY G / MVN CEMVN-OC | MERCHANT RANDALL C / MVN | DWYER ROAD BRIEF |
| CFP-119-000011342 | CFP-119-000011342 | Attorney-Client; Attorney Work Product | 2/2/2006 | RTF | DUNN KELLY G / MVN | KINSEY MARY V / MVN | UPDATED INFO - CALCASIEU RIVER & PASS CHANNEL ENLARGEMENT |
| CFP-119-000011343 | CFP-119-000011343 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / IN THE UNITED STATES DISTRICT COURT FOR THE EASTERN DISTRICT OF LOUISIANA | N/A | UNITED STATES OF AMERICA MEMORANDUM BRIEF IN SUPPORT OF ITS MOTION TO DISMISS OR, IN THE ALTERNATIVE MOTION FOR SUMMARY JUDGMENT |
| CFP-119-000011344 | CFP-119-000011344 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | AUTHORIZED SECRETARY OF WAR TO CONDUCT A STUDY OF STREAMS |
| CFP-119-000011345 | CFP-119-000011345 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | INTERIM RESPONSE TO THE EXISTING MERMENTAU, VERMILION, AND CALCASIEU RIVERS AND BAYOU TECHE STUDY AUTHORIZATION |
| CFP-119-000011360 | CFP-119-000011360 | Attorney-Client; Attorney Work Product | 10/19/2004 | RTF | DUNN KELLY G / MVN | KILROY MAURYA / MVN CRUPPI JANET R / MVN | TOD - HOWARD HELD |
| CFP-119-000011362 | CFP-119-000011362 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | DUNN KELLY G / MVN | LABURE LINDA C / MVN | SHIP SHOAL WHISKEY WEST FLANK |
| CFP-119-000011363 | CFP-119-000011363 | Attorney-Client; Attorney Work Product | 2/1/2006 | RTF | DUNN KELLY G / MVN | KILROY MAURYA / MVN | ATTACHMENTS TO PREVIOUS E-MAIL MESSAGE ON SECTION 225 OF WRDA 2000 |
| CFP-119-000011380 | CFP-119-000011380 | Attorney-Client; Attorney Work Product | 11/18/2005 | RTF | DUNN KELLY G / MVN | NORD BETH P / MVN BEAUVAIS RUSSELL A / MVN BURAS PHYLLIS M / MVN MCNAMARA CARY D / MVN | JUST LET ME KNOW WHEN IT IS, AND I WILL START WORKING ON IT THEN |
| CFP-119-000011393 | CFP-119-000011393 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | DUNN KELLY G / MVN | MONNERJAHN CHRISTOPHER J / MVN | CWPPRA 303(E) REQUESTS |
| CFP-119-000011395 | CFP-119-000011395 | Attorney-Client; Attorney Work Product | 2/2/2006 | RTF | DUNN KELLY G / MVN CEMVN-OC | BLOOD DEBRA H / MVN | COMITE QUESTION |
| CFP-119-000011400 | CFP-119-000011400 | Attorney-Client; Attorney Work Product | 2/3/2006 | RTF | DUNN KELLY G / MVN | BLOOD DEBRA H / MVN | COMITE BINDERS - TRACT 468 |
| CFP-119-000011410 | CFP-119-000011410 | Attorney-Client; Attorney Work Product | 3/6/2006 | RTF | DUNN KELLY G / MVN CEMVN-OC | JONES AMANDA S / MVN | WHAT ARE WE DOING TO OUR CHILDREN! |
| CFP-119-000011439 | CFP-119-000011439 | Attorney-Client; Attorney Work Product | 11/14/2006 | RTF | DUNN KELLY G / MVN CEMVN-OC | STIEBING MICHELE L / MVN | ATTACHED GRAND ISLE CA V. WB CA.DOC; CA 8-23.DOC |
| CFP-119-000011440 | CFP-119-000011440 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / DEPARTMENT OF THE ARMY ; BRADBERRY JOHNNY B / LA DOTD ; CAHILL HARRY L / WEST JEFFERSON LEVEE DISTRICT | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA, THE WEST JEFFERSON LEVEE DISTRICT, AND THE LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT FOR RESTORATION AND REHABILITATION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-119-000011441 | CFP-119-000011441 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / DEPARTMENT OF THE ARMY ; BRADBERRY JOHNNY B / LA DOTD ; CAHILL HARRY L / WEST JEFFERSON LEVEE DISTRICT | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA, THE WEST JEFFERSON LEVEE DISTRICT, AND THE LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT FOR RESTORATION AND REHABILITATION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| CFP-119-000011462 | CFP-119-000011462 | Attorney-Client; Attorney Work Product | 1/31/2006 | RTF | DUNN KELLY G / MVN CEMVN-OC | THOMSON ROBERT J / MVN JUST GLORIA N / MVN LABURE LINDA C / MVN | APPROPRIATION ISSUE |
| CFP-119-000011464 | CFP-119-000011464 | Attorney-Client; Attorney Work Product | 2/23/2006 | RTF | DUNN KELLY G / MVN | KILROY MAURYA / MVN | PROPOSE LANGUAGE REGARDING COMITE |
| CFP-119-000011468 | CFP-119-000011468 | Attorney-Client; Attorney Work Product | 11/13/2006 | HTML | DUNN KELLY G / MVN | BLAND STEPHEN S / MVN | EVALUATION CRITERIA - SEGNETTE |
| CFP-119-000011476 | CFP-119-000011476 | Attorney-Client; Attorney Work Product | 8/17/2006 | HTML | DUNN KELLY G / MVN | CRUPPI JANET R / MVN JUST GLORIA N / MVN LABURE LINDA C / MVN | SELA ROES FOR CERTIFICATION |
| CFP-119-000011482 | CFP-119-000011482 | Attorney-Client; Attorney Work Product | 2/10/2006 | RTF | DUNN KELLY G / MVN | PALMIERI MICHAEL M / MVN | CAP SHELL ISLAND PASS |
| CFP-119-000011487 | CFP-119-000011487 | Attorney-Client; Attorney Work Product | 11/14/2006 | HTML | DUNN KELLY G / MVN | STIEBING MICHELE L / MVN | GRAND ISLE FEDERAL PROJECT CA |
| CFP-119-000011488 | CFP-119-000011488 | Attorney-Client; Attorney Work Product | 2/3/2006 | RTF | DUNN KELLY G / MVN CEMVN-OC | SCHNEIDER DONALD C / MVN NORD BETH P / MVN FREDERICK DENISE D / MVN FLORENT RANDY D / MVN | AUTHORITY TO DREDGE CERTAIN PORTION OF BAYOU BOEUF |
| CFP-119-000011489 | CFP-119-000011489 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CAMARDELLE DAVID / TOWN OF GRAND ISLE ; BRADBERRY JOHNNY B / STATE OF LA DOTD ; WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA, THE TOWN OF GRAND ISLE, AND THE STATE OF LOUISIANA FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| CFP-119-000011491 | CFP-119-000011491 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | DUNN KELLY G / MVN | KILROY MAURYA / MVN GLORIOSO DARYL G / MVN | SHIP SHOAL WHISKEY WEST FLANK |
| CFP-119-000011496 | CFP-119-000011496 | Attorney-Client; Attorney Work Product | 11/30/2006 | RTF | DUNN KELLY G / MVN CEMVN-OC | KLOCK TODD M / MVN | SELA DAMAGE CLAIM - ASSESSED VALUE (UNCLASSIFIED) |
| CFP-119-000011502 | CFP-119-000011502 | Attorney-Client; Attorney Work Product | 9/20/2004 | RTF | DUNN KELLY G / MVN | BROUSSARD DARREL M / MVN | ACCEPTED: BAYOU SORREL LOCK MISSISSIPPI RIVER COMMISSION MEETING |
| CFP-119-000011503 | CFP-119-000011503 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | DUNN KELLY G / MVN | BOYCE MAYELY L / MVN | LAKE CHARLES PCA AGREEMENT (UNCLASSIFIED) |
| CFP-119-000011511 | CFP-119-000011511 | Attorney-Client; Attorney Work Product | 1/3/2006 | RTF | DUNN KELLY G / MVN | ROSAMANO MARCO A / MVN | HAVE YOU GOTTEN A CHANCE TO LOOK AT THIS |
| CFP-119-000011524 | CFP-119-000011524 | Attorney-Client; Attorney Work Product | 11/13/2006 | HTML | DUNN KELLY G / MVN | PAYNE DEIRDRE J NAN02 | EVALUATION CRITERIA - SEGNETTE |
| CFP-119-000011525 | CFP-119-000011525 | Attorney-Client; Attorney Work Product | 10/13/2004 | RTF | DUNN KELLY G / MVN | THOMSON ROBERT J / MVN | ALGIERS CANAL ROW MAP |
| CFP-119-000011530 | CFP-119-000011530 | Attorney-Client; Attorney Work Product | 3/17/2006 | RTF | DUNN KELLY G / MVN CEMVN-OC | BLAND STEPHEN S / MVN | SORRY |
| CFP-119-000011535 | CFP-119-000011535 | Attorney-Client; Attorney Work Product | 2/9/2006 | RTF | DUNN KELLY G / MVN CEMVN-OC | NORD BETH P / MVN MCNAMARA CARY D / MVN CHRYSSOVERGES JOSEPH E / MVN | MORGANZA BRIDGE MAINTENANCE |
| CFP-119-000011539 | CFP-119-000011539 | Attorney-Client; Attorney Work Product | 9/28/2006 | HTML | DUNN KELLY G / MVN | BUTLER RICHARD A / MVN THOMSON ROBERT J / MVN PURRINGTON JACKIE B / MVN MARTIN AUGUST W / MVN | LAKE CATAOUACHE LEVEE ENLARGEMENT PIPELINE PROTECTION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-119-000011540 | CFP-119-000011540 | Attorney-Client; Attorney Work Product | 1/18/2005 | RTF | RANDY | FLORENT RANDY D / MVN BLAND STEPHEN S / MVN DIMARCO CERIO A / MVN DUNN KELLY G / MVN HAYS MIKE M / MVN KILROY MAURYA / MVN ROSAMANO MARCO A / MVN SUTTON JAN E / MVN KINSEY MARY V / MVN FREDERICK DENISE D / MVN | UPDATED: RE ACQUISITION POLICY DISCUSSION COUNSEL CONFERENCE ROOM |
| CFP-119-000011543 | CFP-119-000011543 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | DUNN KELLY G / MVN | LABURE LINDA C / MVN KILROY MAURYA / MVN JUST GLORIA N / MVN | SHIP SHOAL WHISKEY WEST FLANK |
| CFP-119-000011548 | CFP-119-000011548 | Attorney-Client; Attorney Work Product | 2/3/2006 | RTF | DUNN KELLY G / MVN | BLOOD DEBRA H / MVN | COMITE BINDERS - TRACT 468 |
| CFP-119-000011551 | CFP-119-000011551 | Attorney-Client; Attorney Work Product | 2/14/2005 | RTF | DUNN KELLY G / MVN | FREDERICK DENISE D / MVN FLORENT RANDY D / MVN KINSEY MARY V / MVN | RDDR-MELVILLE RING LEVEE |
| CFP-119-000011555 | CFP-119-000011555 | Attorney-Client; Attorney Work Product | 01/XX/2006 | PDF | N/A | N/A | SALARY TABLE 2006-RUS INCORPORATING THE 2.10% GENERAL SCHEDULE INCREASE AND A LOCALITY PAYMENT OF 12.52% FOR THE LOCALITY PAY AREA OF REST OF U.S. |
| CFP-119-000011560 | CFP-119-000011560 | Attorney-Client; Attorney Work Product | 11/14/2006 | HTML | DUNN KELLY G / MVN | STIEBING MICHELE L / MVN | DRAFT COOPERATION AGREEMENT FOR RESTORATION WORK, LPV-ORLEANS |
| CFP-119-000011561 | CFP-119-000011561 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; MCCROSSEN MICHAEL / BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| CFP-119-000011563 | CFP-119-000011563 | Attorney-Client; Attorney Work Product | 11/10/2005 | RTF | DUNN KELLY G / MVN CEMVN-OC | ROSAMANO MARCO A / MVN | MORGANZA BRIDGE |
| CFP-119-000011564 | CFP-119-000011564 | Attorney-Client; Attorney Work Product | 11/30/2006 | RTF | DUNN KELLY G / MVN CEMVN-OC | BINDNER ROSEANN R / HQ02 BARNETT LARRY J / MVD SLOAN G R / MVD FREDERICK DENISE D / MVN KINSEY MARY V / MVN BLAND STEPHEN S / MVN | CONTRACTS AWAITING RESOLUTION ON CONDEMNATION ISSUE (UNCLASSIFIED) |
| CFP-119-000011574 | CFP-119-000011574 | Attorney-Client; Attorney Work Product | 2/23/2006 | RTF | DUNN KELLY G / MVN | BLOOD DEBRA H / MVN WALKER DEANNA E / MVN KILROY MAURYA / MVN | COMITE BINDERS - TRACT 468 |
| CFP-119-000011575 | CFP-119-000011575 | Attorney-Client; Attorney Work Product | 1/5/2006 | RTF | DUNN KELLY G / MVN | STIEBING MICHELE L / MVN | 303(E) DETERMINATIONS |
| CFP-119-000011577 | CFP-119-000011577 | Attorney-Client; Attorney Work Product | 10/5/2006 | RTF | DUNN KELLY G / MVN CEMVN-OC | VIGNES JULIE D / MVN BLAND STEPHEN S / MVN | SUGGESTION FOR SECTION 3 |
| CFP-119-000011585 | CFP-119-000011585 | Attorney-Client; Attorney Work Product | 10/19/2004 | RTF | DUNN KELLY G / MVN | KILROY MAURYA / MVN CRUPPI JANET R / MVN BLAND STEPHEN S / MVN | CIR-ALGIERS CANAL LEVEE ENLARGEMENT |
| CFP-119-000011594 | CFP-119-000011594 | Attorney-Client; Attorney Work Product | 12/27/2005 | RTF | DUNN KELLY G / MVN | KILROY MAURYA / MVN GLORIOSO DARYL G / MVN | DEMO PROJECTS, CWPPRA |
| CFP-119-000011600 | CFP-119-000011600 | Attorney-Client; Attorney Work Product | 1/31/2006 | HTML | DUNN KELLY G / MVN | KILROY MAURYA / MVN | FEASIBILITY STUDY |
| CFP-119-000011624 | CFP-119-000011624 | Attorney-Client; Attorney Work Product | 2/23/2006 | RTF | DUNN KELLY G / MVN CEMVN-OC | KILROY MAURYA / MVN | PROPOSE LANGUAGE REGARDING COMITE |
| CFP-119-000011654 | CFP-119-000011654 | Attorney-Client; Attorney Work Product | 10/13/2004 | RTF | DUNN KELLY G / MVN | FORBESS PATRICIA A / MVN BLOOD DEBRA H / MVN SUTTON JAN E / MVN HAYS MIKE M / MVN PERKINS PATRICIA R / MVN | EVALUATION - PAST PERFORMANCE - CONSENSUS MEETING ABFS TITLE CONTRACT SELECTION PANEL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-119-000011668 | CFP-119-000011668 | Attorney-Client; Attorney Work Product | 1/31/2006 | HTML | DUNN KELLY G / MVN | LUCORE MARTI M / MVN | FEASIBILITY STUDY |
| CFP-119-000011687 | CFP-119-000011687 | Attorney-Client; Attorney Work Product | 11/13/2006 | HTML | DUNN KELLY G / MVN | PAYNE DEIRDRE J NAN02 | LAKE CATAOUATCHE PS TO SEGNETTE---CONTRACTOR FURNISHED BORROW |
| CFP-119-000011694 | CFP-119-000011694 | Attorney-Client; Attorney Work Product | 11/7/2005 | RTF | DUNN KELLY G / MVN | MCNAMARA CARY D / MVN KLEIN KATHLEEN S / MVN BURAS PHYLLIS M / MVN | FUNDING ALREADY IN PLACE |
| CFP-119-000011695 | CFP-119-000011695 | Attorney-Client; Attorney Work Product | 3/9/2006 | HTML | DUNN KELLY G / MVN | DUNN CHRISTOPHER L / MVN | INTERNET |
| CFP-119-000011703 | CFP-119-000011703 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | DUNN KELLY G / MVN | BOYCE MAYELY L / MVN | PORT ALLEN LOCK INFO. (UNCLASSIFIED) |
| CFP-119-000011704 | CFP-119-000011704 | Attorney-Client; Attorney Work Product | 12/12/2005 | HTML | DUNN KELLY G / MVN CEMVN-OC | FREDERICK DENISE D / MVN KINSEY MARY V / MVN FLORENT RANDY D / MVN MERCHANT RANDALL C / MVN | WAGENAAR TESTIMONY (UNCLASSIFIED) |
| CFP-119-000011707 | CFP-119-000011707 | Attorney-Client; Attorney Work Product | 2/3/2006 | RTF | DUNN KELLY G / MVN CEMVN-OC | WALKER DEANNA E / MVN BLOOD DEBRA H / MVN STIEBING MICHELE L / MVN | COMITE BINDERS - TRACT 468 |
| CFP-119-000011710 | CFP-119-000011710 | Attorney-Client; Attorney Work Product | 2/23/2006 | RTF | DUNN KELLY G / MVN CEMVN-OC | WALKER DEANNA E / MVN BLOOD DEBRA H / MVN KILROY MAURYA / MVN | COMITE BINDERS - TRACT 468 |
| CFP-119-000011722 | CFP-119-000011722 | Attorney-Client; Attorney Work Product | 11/13/2006 | HTML | DUNN KELLY G / MVN | PAYNE DEIRDRE J | LAKE CAT 00130 SEGNETTE REVISION 12 NOV 06 - DRAFT |
| CFP-119-000011723 | CFP-119-000011723 | Attorney-Client; Attorney Work Product | 2/16/2006 | RTF | DUNN KELLY G / MVN | LUCORE MARTI M / MVN | MODIFICATIONS TO MODEL PROJECT COOPERATION AGREEMENTS (PCAS) |
| CFP-119-000011732 | CFP-119-000011732 | Attorney-Client; Attorney Work Product | 11/17/2005 | HTML | DUNN KELLY G / MVN CEMVN-OC | NAOMI ALFRED C / MVN BLAND STEPHEN S / MVN KINSEY MARY V / MVN FLORENT RANDY D / MVN | TRYING TO LOCATE THE LETTERS ON THE LAKE PONTCHARTRAIN AND VICINITY PROJECT |
| CFP-119-000011767 | CFP-119-000011767 | Attorney-Client; Attorney Work Product | 1/31/2006 | HTML | DUNN KELLY G / MVN | LUCORE MARTI M / MVN | FEASIBILITY STUDY |
| CFP-119-000011772 | CFP-119-000011772 | Attorney-Client; Attorney Work Product | 10/26/2006 | RTF | DUNN KELLY G / MVN CEMVN-OC | VICKNAIR SHAWN M / MVN | FEMA AGREEMENT |
| CFP-119-000011784 | CFP-119-000011784 | Attorney-Client; Attorney Work Product | 2/23/2006 | RTF | DUNN KELLY G / MVN | STIEBING MICHELE L / MVN | COMITE BINDERS - TRACT 468 |
| CFP-119-000011785 | CFP-119-000011785 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | DUNN KELLY G / MVN CEMVN-OC | BLAND STEPHEN S / MVN HOLLIDAY T A / MVN | RELOCATIONS (UNCLASSIFIED) |
| CFP-119-000011788 | CFP-119-000011788 | Attorney-Client; Attorney Work Product | 9/7/2006 | HTML | DUNN KELLY G / MVN | BLAND STEPHEN S / MVN KILROY MAURYA / MVN | MEETING REGARDING HARVEY CANAL |
| CFP-119-000011807 | CFP-119-000011807 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | DUNN KELLY G / MVN CEMVN-OC | FLORENT RANDY D / MVN KINSEY MARY V / MVN KILROY MAURYA / MVN BLAND STEPHEN S / MVN | REQUEST TO WITHDRAW LOCAL FUNDS IN ESCROW |
| CFP-119-000011815 | CFP-119-000011815 | Attorney-Client; Attorney Work Product | 1/31/2006 | HTML | DUNN KELLY G / MVN | KILROY MAURYA / MVN | FEASIBILITY STUDY |
| CFP-119-000011841 | CFP-119-000011841 | Attorney-Client; Attorney Work Product | 3/8/2006 | HTML | DUNN KELLY G / MVN | BLAND STEPHEN S / MVN | LAKE CATAOUCHE LEVEE ENLARGEMENT SAMPLE CIR |
| CFP-119-000011848 | CFP-119-000011848 | Attorney-Client; Attorney Work Product | 11/10/2005 | RTF | DUNN KELLY G / MVN CEMVN-OC | LABURE LINDA C / MVN BONGIOVANNI LINDA L / MVN | MORGANZA BRIDGE |
| CFP-119-000011864 | CFP-119-000011864 | Attorney-Client; Attorney Work Product | 2/2/2006 | RTF | DUNN KELLY G / MVN | LABURE LINDA C / MVN THOMSON ROBERT J / MVN JUST GLORIA N / MVN KILROY MAURYA / MVN | APPROPRIATION ISSUE |
| CFP-119-000011886 | CFP-119-000011886 | Attorney-Client; Attorney Work Product | 11/21/2005 | RTF | DUNN KELLY G / MVN | BLAND STEPHEN S / MVN KINSEY MARY V / MVN | MAXENT LEVEE |
| CFP-119-000011896 | CFP-119-000011896 | Attorney-Client; Attorney Work Product | 2/9/2006 | HTML | DUNN KELLY G / MVN CEMVN-OC | LUCORE MARTI M / MVN | LETTER OF INTENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-119-000011897 | CFP-119-000011897 | Attorney-Client; Attorney Work Product | 10/29/2004 | RTF | DUNN KELLY G / MVN | STIEBING MICHELE L / MVN | ROS # 05-06 |
| CFP-119-000011899 | CFP-119-000011899 | Attorney-Client; Attorney Work Product | 10/18/2004 | RTF | DUNN KELLY G / MVN | BLAND STEPHEN S / MVN STIEBING MICHELE L / MVN | CIR |
| CFP-119-000011943 | CFP-119-000011943 | Attorney-Client; Attorney Work Product | 12/7/2004 | HTML | DUNN KELLY G / MVN | JUST GLORIA N / MVN RUSSELL RENEE M / MVN | SPANISH PASS DIVERSON PROJECT, TRACT 11, PLAQUEMINES PARISH, LA |
| CFP-119-000011973 | CFP-119-000011973 | Attorney-Client; Attorney Work Product | 12/6/2005 | RTF | DUNN KELLY G / MVN | BURFORD DAVID A / POA HAWKINS GARY L / MVN | Q8 - SEMIANNUAL REPORTS |
| CFP-119-000011977 | CFP-119-000011977 | Attorney-Client; Attorney Work Product | 7/6/2006 | RTF | DUNN KELLY G / MVN CEMVN-OC | KINSEY MARY V / MVN BLAND STEPHEN S / MVN | AMENDED LCA |
| CFP-119-000011978 | CFP-119-000011978 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | / THE DEPARTMENT OF THE ARMY ; LA DOTD ; / WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| CFP-119-000011998 | CFP-119-000011998 | Attorney-Client; Attorney Work Product | 2/13/2006 | RTF | DUNN KELLY G / MVN | LUCORE MARTI M / MVN | MODIFICATIONS TO MODEL PROJECT COOPERATION AGREEMENTS (PCAS) |
| CFP-119-000012006 | CFP-119-000012006 | Attorney-Client; Attorney Work Product | 12/10/2004 | RTF | DUNN KELLY G / MVN | PICARD EDDIE J / MVN | ROS - 05-04 |
| CFP-119-000012011 | CFP-119-000012011 | Attorney-Client; Attorney Work Product | 12/8/2005 | RTF | DUNN KELLY G / MVN | FREDERICK DENISE D / MVN HAWKINS GARY L / MVN BURFORD DAVID A / POA FLORENT RANDY D / MVN | HSGAC RESPONSES |
| CFP-119-000012018 | CFP-119-000012018 | Attorney-Client; Attorney Work Product | 11/17/2005 | RTF | DUNN KELLY G / MVN CEMVN-OC | COLLETTI JERRY A / MVN ACCARDO CHRISTOPHER J / MVN HAWKINS GARY L / MVN NAOMI ALFRED C / MVN FREDERICK DENISE D / MVN | REQUESTS FROM SENATE STAFFERS FOR DOCUMENTS |
| CFP-119-000012032 | CFP-119-000012032 | Attorney-Client; Attorney Work Product | 6/30/2003 | DOC | BLAND STEPHEN S / USACE | N/A | ATTORNEY'S INVESTIGATION AND REPORT OF COMPENSABLE INTEREST WESTBANK AND VICINITY NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT LAKE CATAOUACHE LEVEE ENLARGEMENT PUMP STATION TO SEGNETTE STATE PARK B/L STA. 309+00 TO 518+50 JEFFERSON PARISH, LOUISIANA |
| CFP-119-000012041 | CFP-119-000012041 | Attorney-Client; Attorney Work Product | 11/20/2006 | HTML | DUNN KELLY G / MVN | BOYCE MAYELY L / MVN | PORT ALLEN REPLACEMENT BUILDING |
| CFP-119-000012046 | CFP-119-000012046 | Attorney-Client; Attorney Work Product | 11/17/2005 | HTML | DUNN KELLY G / MVN CEMVN-OC | BLAND STEPHEN S / MVN KINSEY MARY V / MVN | HELP! |
| CFP-119-000012103 | CFP-119-000012103 | Attorney-Client; Attorney Work Product | 2/22/2006 | RTF | DUNN KELLY G / MVN | WALKER DEANNA E / MVN BLOOD DEBRA H / MVN | COMITE BINDERS - TRACT 468 |
| CFP-119-000012113 | CFP-119-000012113 | Attorney-Client; Attorney Work Product | 5/3/2006 | RTF | DUNN KELLY G / MVN CEMVN-OC | ZACK MICHAEL / MVN | FY07 SENATE FACT SHEETS - GI |
| CFP-119-000012115 | CFP-119-000012115 | Attorney-Client; Attorney Work Product | 12/28/2005 | RTF | DUNN KELLY G / MVN CEMVN-OC | LEBLANC JULIE Z / MVN KILROY MAURYA / MVN GLORIOSO DARYL G / MVN | CWPPRA DEMONSTRATION PROJECT |
| CFP-119-000012116 | CFP-119-000012116 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD | N/A | FACT SHEET GENERAL INVESTIGATIONS ST. JOHN THE BAPTIST PARISH, LA |
| CFP-119-000012121 | CFP-119-000012121 | Attorney-Client; Attorney Work Product | 11/2/2006 | RTF | DUNN KELLY G / MVN CEMVN-OC | BUTLER RICHARD A / MVN HOLLEY SOHEILA N / MVN GREEN STANLEY B / MVN DESOTO ANGELA L / MVN CARTER GREG C / MVN HOLLIDAY T A / MVN | SELA - VETS TO CANAL NO. 3 |
| CFP-119-000012138 | CFP-119-000012138 | Attorney-Client; Attorney Work Product | 9/23/2004 | RTF | DUNN KELLY G / MVN | FLORENT RANDY D / MVN | SIGNIFICANT CASE BRIEF |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-119-000012141 | CFP-119-000012141 | Attorney-Client; Attorney Work Product | 11/17/2005 | HTML | DUNN KELLY G / MVN CEMVN-OC | MERCHANT RANDALL C / MVN FLORENT RANDY D / MVN | HELP! |
| CFP-119-000012154 | CFP-119-000012154 | Attorney-Client; Attorney Work Product | 12/21/2005 | HTML | DUNN KELLY G / MVN | ZACK MICHAEL / MVN GLORIOSO DARYL G / MVN KILROY MAURYA / MVN | QUESTION |
| CFP-119-000012184 | CFP-119-000012184 | Attorney-Client; Attorney Work Product | 2/3/2006 | RTF | DUNN KELLY G / MVN | KOPEC JOSEPH G / MVN | AVOCA ROE |
| CFP-119-000012196 | CFP-119-000012196 | Attorney-Client; Attorney Work Product | 2/22/2006 | RTF | DUNN KELLY G / MVN | LUCORE MARTI M / MVN | CALCASIEU RIVER & PASS NAVIGATION |
| CFP-119-000012249 | CFP-119-000012249 | Attorney-Client; Attorney Work Product | 10/15/2004 | RTF | DUNN KELLY G / MVN | BLOOD DEBRA H / MVN | REVIEW OF TOD |
| CFP-119-000012309 | CFP-119-000012309 | Deliberative Process | 11/7/2005 | RTF | DUNN KELLY G / MVN | DUNN CHRISTOPHER L / MVN | AGENDA FOR DONALDSONVILLE MEETING |
| CFP-119-000012310 | CFP-119-000012310 | Deliberative Process | 11/9/2005 | DOC | N/A | N/A | DONALDSONVILLE TO THE GULF FEASIBILITY STUDY GENERAL MEETING NO. 16 9 NOVEMBER 2005 AGENDA |
| CFP-119-000012318 | CFP-119-000012318 | Attorney-Client; Attorney Work Product | 12/27/2004 | RTF | DUNN KELLY G / MVN | KILROY MAURYA / MVN | SOME INFO ABOUT COMITE |
| CFP-119-000012326 | CFP-119-000012326 | Attorney-Client; Attorney Work Product | 12/7/2004 | RTF | DUNN KELLY G / MVN | SLOAN G R / MVD MERRITT JAMES E / MVD | BAYOU SORREL |
| CFP-119-000012339 | CFP-119-000012339 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | DUNN KELLY G / MVN | NAOMI ALFRED C / MVN LABURE LINDA C / MVN BLAND STEPHEN S / MVN FLORENT RANDY D / MVN | REQUEST TO WITHDRAW LOCAL FUNDS IN ESCROW |
| CFP-119-000012343 | CFP-119-000012343 | Attorney-Client; Attorney Work Product | 3/3/2006 | RTF | DUNN KELLY G / MVN CEMVN-OC | THOMSON ROBERT J / MVN | MISSISSIPPI RIVER AND TRIBUTARIES 22 DEC 1972 |
| CFP-119-000012344 | CFP-119-000012344 | Attorney-Client; Attorney Work Product | 2/9/2006 | HTML | DUNN KELLY G / MVN | LUCORE MARTI M / MVN | LETTER OF INTENT |
| CFP-119-000012362 | CFP-119-000012362 | Attorney-Client; Attorney Work Product | 8/31/2006 | RTF | DUNN KELLY G / MVN CEMVN-OC | BLAND STEPHEN S / MVN | ALGIERS CANAL WRDA '99 ISSUE |
| CFP-119-000012382 | CFP-119-000012382 | Attorney-Client; Attorney Work Product | 9/18/2006 | RTF | DUNN KELLY G / MVN | KILROY MAURYA / MVN | MVN CDR'S REPORT 17 SEP 2006 |
| CFP-119-000012383 | CFP-119-000012383 | Attorney-Client; Attorney Work Product | 12/7/2006 | RTF | DUNN KELLY G / MVN CEMVN-OC | WAGNER KEVIN G / MVN MARTIN AUGUST W / MVN WINGATE LORI B / MVN GREEN STANLEY B / MVN KINSEY MARY V / MVN | ENTERGY RELOCATIONS (UNCLASSIFIED) |
| CFP-119-000012399 | CFP-119-000012399 | Attorney-Client; Attorney Work Product | 7/26/2006 | RTF | DUNN KELLY G / MVN CEMVN-OC | BLAND STEPHEN S / MVN | ISSUES FOR AMENDED LCA |
| CFP-119-000012404 | CFP-119-000012404 | Attorney-Client; Attorney Work Product | 2/22/2006 | RTF | DUNN KELLY G / MVN | LUCORE MARTI M / MVN | CALCASIEU RIVER & PASS NAVIGATION |
| CFP-119-000012409 | CFP-119-000012409 | Attorney-Client; Attorney Work Product | 3/16/2006 | HTML | DUNN KELLY G / MVN | DUNN CHRISTOPHER L / MVN | DCW RESPONSE TO THE BEA/SEED REPORT ON IPET REPORT 2 |
| CFP-119-000012417 | CFP-119-000012417 | Attorney-Client; Attorney Work Product | 9/23/2004 | RTF | DUNN KELLY G / MVN | STIEBING MICHELE L / MVN | KROTZ SPRINGS COMPENSABLE INTEREST REQUEST |
| CFP-119-000012423 | CFP-119-000012423 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | DUNN KELLY G / MVN | CRESPO MIRIAM K / MVN | ESTATE OF CHERRY V. CITY OF BERWICK |
| CFP-119-000012430 | CFP-119-000012430 | Attorney-Client; Attorney Work Product | 9/5/2006 | RTF | DUNN KELLY G / MVN | DUNN KELLY G / MVN BLAND STEPHEN S / MVN | WBVHPP DOCUMENTS - AMENDMENT1 PART 1 |
| CFP-119-000012440 | CFP-119-000012440 | Attorney-Client; Attorney Work Product | 1/10/2005 | RTF | DUNN KELLY G / MVN | DUNN KELLY G / MVN VINCENT KATHERINE FLORENT RANDY D / MVN FREDERICK DENISE D / MVN KILROY MAURYA / MVN | ESTATE OF CHERRY V. CITY OF BERWICK |
| CFP-119-000012464 | CFP-119-000012464 | Attorney-Client; Attorney Work Product | 6/26/2006 | DOC | CEMVN-PM-W | N/A | WRDA 2006 FACT SHEET AMITE RIVER AND TRIBUTARIES, EAST BATON ROUGE FLOOD CONTROL, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-119-000012467 | CFP-119-000012467 | Attorney-Client; Attorney Work Product | 10/15/2004 | RTF | DUNN KELLY G / MVN | BLOOD DEBRA H / MVN JUST GLORIA N / MVN CRUPPI JANET R / MVN KELLEY GEANETTE / MVN BROGNA BETTY M / MVN FLORENT RANDY D / MVN KILROY MAURYA / MVN | REVIEW OF TOD |
| CFP-119-000012483 | CFP-119-000012483 | Attorney-Client; Attorney Work Product | 11/17/2006 | HTML | DUNN KELLY G / MVN | BLAND STEPHEN S / MVN | ALGIERS CANAL 'MOVEABLE' ENCROACHMENTS |
| CFP-119-000012493 | CFP-119-000012493 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | DUNN KELLY G / MVN | GORDON ANA V / SWG | SELA PDT REVIEW MEETING (UNCLASSIFIED) |
| CFP-119-000012496 | CFP-119-000012496 | Attorney-Client; Attorney Work Product | 12/1/2005 | RTF | AUSTIN SHERYL | N/A | REQUEST TO RELEASE SPOIL DISPOSAL SERVITUDE RE CONF RM 396 START: THU 12/1/2005END: THU 12/1/2005 |
| CFP-119-000012520 | CFP-119-000012520 | Attorney-Client; Attorney Work Product | 4/3/2006 | RTF | DUNN KELLY G / MVN CEMVN-OC | BLAND STEPHEN S / MVN | QUESTION |
| CFP-119-000012521 | CFP-119-000012521 | Attorney-Client; Attorney Work Product | 11/11/2006 | HTML | DUNN KELLY G / MVN | BLAND STEPHEN S / MVN KINSEY MARY V / MVN KILROY MAURYA / MVN GLORIOSO DARYL G / MVN | LIMITED COMPETITION FOR LAKE CAT |
| CFP-119-000012523 | CFP-119-000012523 | Attorney-Client; Attorney Work Product | 11/30/2005 | HTML | DUNN KELLY G / MVN | FREDERICK DENISE D / MVN | HSGAC FOLLOW-UP REQUESTS |
| CFP-119-000012532 | CFP-119-000012532 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | DUNN KELLY G / MVN | ROSAMANO MARCO A / MVN | BRAZIEL CEMETERY |
| CFP-119-000012534 | CFP-119-000012534 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | DUNN KELLY G / MVN | KLOCK TODD M / MVN HOLLIDAY T A / MVN | FLORIDA AVENUE CANAL WIDENING PROJECT (UNCLASSIFIED) |
| CFP-119-000012539 | CFP-119-000012539 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | DUNN KELLY G / MVN | CAMPOS ROBERT / MVN HEBERT MARY G / MVN BERGEZ RICHARD A / MVN | RESOURCE/FUNDS NEEDED - BERWICK FLOODWALL |
| CFP-119-000012558 | CFP-119-000012558 | Attorney-Client; Attorney Work Product | 12/6/2005 | RTF | DUNN KELLY G / MVN | BURFORD DAVID A / POA | Q8 - SEMIANNUAL REPORTS |
| CFP-119-000012562 | CFP-119-000012562 | Deliberative Process | 8/2/2006 | RTF | DUNN KELLY G / MVN CEMVN-OC | MCCROSSEN JASON P / MVN | EBR |
| CFP-119-000012564 | CFP-119-000012564 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD / DEPARTMENT OF THE ARMY ; HOLDEN KIP / CITY OF BATON ROUGE PARISH OF EAST BATON ROUGE | N/A | PROJECT COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE CITY OF BATON ROUGE, PARISH OF EAST BATON ROUGE FOR CONSTRUCTION OF THE EAST BATON ROUGE PARISH, LA FLOOD DAMAGE REDUCTION PROJECT EAST BATON ROUGE PARISH, LOUISIANA |
| CFP-119-000012571 | CFP-119-000012571 | Attorney-Client; Attorney Work Product | 3/14/2006 | RTF | DUNN KELLY G / MVN | PURRINGTON JACKIE B / MVN BLAND STEPHEN S / MVN | SCHEDULE |
| CFP-119-000012572 | CFP-119-000012572 | Deliberative Process | 3/2/2006 | RTF | DUNN KELLY G / MVN CEMVN-OC | JUST GLORIA N / MVN DUPLANTIER WAYNE A / MVN THOMSON ROBERT J / MVN | KROTZ SPRING PROJECT |
| CFP-119-000012580 | CFP-119-000012580 | Attorney-Client; Attorney Work Product | 12/13/2004 | RTF | DUNN KELLY G / MVN | GLORIOSO DARYL G / MVN | BAYOU SORREL |
| CFP-119-000012581 | CFP-119-000012581 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | AYCOCK CLARENCE A / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF ORLEANS | N/A | APPEARANCE OF CLARENCE A AYCOCK |
| CFP-119-000012584 | CFP-119-000012584 | Attorney-Client; Attorney Work Product | 2/15/2006 | RTF | DUNN KELLY G / MVN CEMVN-OC | STIEBING MICHELE L / MVN | LETTER |
| CFP-119-000012592 | CFP-119-000012592 | Attorney-Client; Attorney Work Product | 2/16/2006 | RTF | DUNN KELLY G / MVN | BURAS PHYLLIS M / MVN | SELA FUNDING |
| CFP-119-000012593 | CFP-119-000012593 | Attorney-Client; Attorney Work Product | 2/22/2006 | RTF | DUNN KELLY G / MVN CEMVN-OC | LUCORE MARTI M / MVN | CALCASIEU RIVER & PASS NAVIGATION |
| CFP-119-000012595 | CFP-119-000012595 | Attorney-Client; Attorney Work Product | 4/14/2005 | RTF | KINSEY MARY V / MVN CEMVN-OC | DUNN KELLY G / MVN | WAX LAKE |
| CFP-119-000012607 | CFP-119-000012607 | Attorney-Client; Attorney Work Product | 11/11/2006 | HTML | DUNN KELLY G / MVN | BLAND STEPHEN S / MVN DUNN KELLY G / MVN | PIRS HAVE EXPLODED |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-119-000012618 | CFP-119-000012618 | Attorney-Client; Attorney Work Product | 3/14/2006 | RTF | DUNN KELLY G / MVN CEMVN-OC | BINET JASON A / MVN KOPEC JOSEPH G / MVN MILLER GREGORY B / MVN | AVOCA SITE VISIT - CONFLICT |
| CFP-119-000012620 | CFP-119-000012620 | Attorney-Client; Attorney Work Product | 07/24/XXXX | TXT | DUNN KELLY G / MVN | BLAND STEPHEN S / MVN | WEST BANK PIR JUL 24 COMPRESSED PICS.DOC |
| CFP-119-000012624 | CFP-119-000012624 | Attorney-Client; Attorney Work Product | 9/22/2004 | RTF | DUNN KELLY G / MVN | DUPLANTIER WAYNE A / MVN STIEBING MICHELE L / MVN THOMSON ROBERT J / MVN MARTIN AUGUST W / MVN LAMBERT DAWN M / MVN | KROTZ SPRINGS COMPENSABLE INTEREST REQUEST |
| CFP-119-000012659 | CFP-119-000012659 | Attorney-Client; Attorney Work Product | 12/2/2005 | RTF | DUNN KELLY G / MVN CEMVN-OC | COLLETTI JERRY A / MVN POWELL AMY E / MVN FLORENT RANDY D / MVN FREDERICK DENISE D / MVN | REQUEST FROM HSGAC |
| CFP-119-000012667 | CFP-119-000012667 | Attorney-Client; Attorney Work Product | 5/24/2006 | HTML | DUNN KELLY G / MVN | GUTIERREZ JUDITH Y / MVN JUST GLORIA N / MVN THOMSON ROBERT J / MVN | UNDERGROUND PILING EASEMENT |
| CFP-119-000012673 | CFP-119-000012673 | Attorney-Client; Attorney Work Product | 5/3/2006 | RTF | DUNN KELLY G / MVN CEMVN-OC | ZACK MICHAEL / MVN | ST. JOHN THE BAPTIST FACT SHEET |
| CFP-119-000012674 | CFP-119-000012674 | Deliberative Process | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD | N/A | FACT SHEET GENERAL INVESTIGATIONS |
| CFP-119-000012680 | CFP-119-000012680 | Attorney-Client; Attorney Work Product | 5/4/2005 | HTML | DUNN KELLY G / MVN CEMVN-OC | BLAND STEPHEN S / MVN THOMSON ROBERT J / MVN LAMBERT DAWN M / MVN CRUPPI JANET R / MVN | MEMORANDUM OF AGREEMENT W/PETREX |
| CFP-119-000012682 | CFP-119-000012682 | Attorney-Client; Attorney Work Product | 11/17/2005 | RTF | DUNN KELLY G / MVN | POWELL AMY E / MVN COLLETTI JERRY A / MVN CRUPPI JANET R / MVN LAHARE KAREN / MVN NAOMI ALFRED C / MVN FREDERICK DENISE D / MVN HAWKINS GARY L / MVN ACCARDO CHRISTOPHER J / MVN | REQUEST FROM SENATE STAFFERS FOR DOCUMENTS |
| CFP-119-000012684 | CFP-119-000012684 | Attorney-Client; Attorney Work Product | 12/16/2004 | RTF | DUNN KELLY G / MVN | MILLER GREGORY B / MVN | CWPPRA AVOCA PROJECT |
| CFP-119-000012685 | CFP-119-000012685 | Attorney-Client; Attorney Work Product | 11/17/2006 | HTML | DUNN KELLY G / MVN | DUNN CHRISTOPHER L / MVN | GALLUP LEADERSHIP STRENGTHS INTERVIEW WORKSHOPS |
| CFP-119-000012686 | CFP-119-000012686 | Attorney-Client; Attorney Work Product | 8/7/2006 | RTF | DUNN KELLY G / MVN CEMVN-OC | BLAND STEPHEN S / MVN | AMENDMENT 2 NEGOTIATIONS |
| CFP-119-000012706 | CFP-119-000012706 | Attorney-Client; Attorney Work Product | 07/24/XXXX | TXT | DUNN KELLY G / MVN | BLAND STEPHEN S / MVN | WEST BANK PIR JUL 24 COMPRESSED PICS.DOC |
| CFP-119-000012719 | CFP-119-000012719 | Attorney-Client; Attorney Work Product | 12/13/2004 | HTML | DUNN KELLY G / MVN | PICARD EDDIE | ROS - 05-04 |
| CFP-119-000012723 | CFP-119-000012723 | Attorney-Client; Attorney Work Product | 8/10/2006 | HTML | DUNN KELLY G / MVN | DUPLANTIER WAYNE A / MVN | CONTRACT 1/ NEW ORLEANS & GULF COAST RAILWAY / UPRR |
| CFP-119-000012724 | CFP-119-000012724 | Attorney-Client; Attorney Work Product | 3/29/2006 | RTF | DUNN KELLY G / MVN | DUNN CHRISTOPHER L / MVN | STATUS OF RANDY F |
| CFP-119-000012726 | CFP-119-000012726 | Attorney-Client; Attorney Work Product | 2/15/2006 | RTF | DUNN KELLY G / MVN CEMVN-OC | KLOCK TODD M / MVN BURAS PHYLLIS M / MVN | SELA FUNDING |
| CFP-119-000012727 | CFP-119-000012727 | Attorney-Client; Attorney Work Product | 5/4/2005 | RTF | DUNN KELLY G / MVN CEMVN-OC | KLOCK TODD M / MVN | SEC OF STATE WEBSITE |
| CFP-119-000012728 | CFP-119-000012728 | Attorney-Client; Attorney Work Product | 12/16/2004 | RTF | DUNN KELLY G / MVN | MILLER GREGORY B / MVN BARBIER YVONNE P / MVN | CWPPRA AVOCA PROJECT |
| CFP-119-000012731 | CFP-119-000012731 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | DUNN KELLY G / MVN | BLOOD DEBRA H / MVN WALKER DEANNA E / MVN KILROY MAURYA / MVN | TRACT 238- ACQUISITION LIST |
| CFP-119-000012732 | CFP-119-000012732 | Attorney-Client; Attorney Work Product | 7/31/2006 | HTML | DUNN KELLY G / MVN | DUNN KELLY G / MVN | DRAFT EXHIBIT A FOR SUBORDINATION AGREEMENT - ST. CHARLES PARISH, REACH 1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-119-000012737 | CFP-119-000012737 | Attorney-Client; Attorney Work Product | 3/3/2006 | RTF | DUNN KELLY G / MVN | BURAS PHYLLIS M / MVN | CEFMS TIME > SELA WORK |
| CFP-119-000012742 | CFP-119-000012742 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | DUNN KELLY G / MVN | DUNN CHRISTOPHER L / MVN | ARE YOU OUT OF CLASS |
| CFP-119-000012753 | CFP-119-000012753 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | DUNN KELLY G / MVN | WELLS KELLY DUHE JENNIFER F / MVN | DINNER |
| CFP-119-000012754 | CFP-119-000012754 | Attorney-Client; Attorney Work Product | 5/4/2005 | RTF | DUNN KELLY G / MVN CEMVN-OC | MCNAMARA CARY D / MVN BEAUVAIS RUSSELL A / MVN LABURE LINDA C / MVN CRUPPI JANET R / MVN | AGREEMENT WITH RAILROAD - MORGANZA CONTROL STRUCTURES |
| CFP-119-000012759 | CFP-119-000012759 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | DUNN KELLY G / MVN | VINCENT KATHERINE COMEAUX TERRI | ESTATE OF CHERRY V. CITY OF BERWICK |
| CFP-119-000012761 | CFP-119-000012761 | Attorney-Client; Attorney Work Product | 12/14/2004 | HTML | DUNN KELLY G / MVN | BINDNER ROSEANN R | BAYOU SOREL |
| CFP-119-000012765 | CFP-119-000012765 | Attorney-Client; Attorney Work Product | 12/2/2005 | RTF | DUNN KELLY G / MVN | MOREHISER MERVIN B / MVN NAOMI ALFRED C / MVN FREDERICK DENISE D / MVN FLORENT RANDY D / MVN | SENATE STAFFERS REQUEST |
| CFP-119-000012768 | CFP-119-000012768 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | DUNN KELLY G / MVN | BLAND STEPHEN S / MVN FREDERICK DENISE D / MVN KINSEY MARY V / MVN FLORENT RANDY D / MVN | REQUESTS FROM SENATE STAFFERS FOR DOCUMENTS |
| CFP-119-000012772 | CFP-119-000012772 | Attorney-Client; Attorney Work Product | 12/1/2005 | HTML | DUNN KELLY G / MVN | LEBLANC JULIE Z / MVN MONNERJAHN CHRISTOPHER J / MVN | 303(E) REQUEST - SHI SHOAL: WHISKEY WEST FLANK RESTORATION PROJECT TE-47 |
| CFP-119-000012773 | CFP-119-000012773 | Attorney-Client; Attorney Work Product | 7/21/2006 | HTML | DUNN KELLY G / MVN CEMVN-OC | BURDINE CAROL S / MVN BLAND STEPHEN S / MVN KINSEY MARY V / MVN | WEST BANK DRAFT AGREEMENT |
| CFP-119-000012774 | CFP-119-000012774 | Attorney-Client; Attorney Work Product | 2/22/2006 | RTF | DUNN KELLY G / MVN CEMVN-OC | LUCORE MARTI M / MVN | CALCASIEU RIVER & PASS NAVIGATION |
| CFP-119-000012776 | CFP-119-000012776 | Attorney-Client; Attorney Work Product | 11/17/2006 | HTML | DUNN KELLY G / MVN | HOLLIDAY T A / MVN | SELA RELOCATION BOTTLENECKS |
| CFP-119-000012786 | CFP-119-000012786 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | DUNN KELLY G / MVN | BURAS PHYLLIS M / MVN | CWPPRA, WEST BELLE PASS HEADLAND RESTORATION PROJECT TE-23 |
| CFP-119-000012792 | CFP-119-000012792 | Attorney-Client; Attorney Work Product | 11/17/2005 | HTML | DUNN KELLY G / MVN | KLOCK TODD M / MVN | SELA, GLEN DUET FILE, 4000002; DONALD GARCIA FILE 4000004 |
| CFP-119-000012793 | CFP-119-000012793 | Attorney-Client; Attorney Work Product | 8/7/2006 | HTML | DUNN KELLY G / MVN | OSBORN CRAIG C / MVN | SELA |
| CFP-119-000012799 | CFP-119-000012799 | Attorney-Client; Attorney Work Product | 3/3/2006 | HTML | DUNN KELLY G / MVN CEMVN-OC | BINET JASON A / MVN KOPEC JOSEPH G / MVN PALMIERI MICHAEL M / MVN MILLER GREGORY B / MVN BROUSSARD RICHARD W / MVN | AVOCA MEETING 02-MAR-06 |
| CFP-119-000012802 | CFP-119-000012802 | Attorney-Client; Attorney Work Product | 12/16/2004 | RTF | DUNN KELLY G / MVN | BARBIER YVONNE P / MVN | CWPPRA AVOCA PROJECT |
| CFP-119-000012814 | CFP-119-000012814 | Deliberative Process | 2/6/2006 | RTF | DUNN KELLY G / MVN | KILROY MAURYA / MVN | UPDATED INFO - CALCASIEU RIVER & PASS CHANNEL ENLARGEMENT |
| CFP-119-000012825 | CFP-119-000012825 | Attorney-Client; Attorney Work Product | 5/4/2005 | RTF | DUNN KELLY G / MVN | CRUPPI JANET R / MVN | ROADWAY PIEZOMETERS |
| CFP-119-000012827 | CFP-119-000012827 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| CFP-119-000012833 | CFP-119-000012833 | Attorney-Client; Attorney Work Product | 11/17/2006 | HTML | DUNN KELLY G / MVN | BLAND STEPHEN S / MVN KILROY MAURYA / MVN | DEENERGIZING POWERLINES |
| CFP-119-000012838 | CFP-119-000012838 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| CFP-119-000012839 | CFP-119-000012839 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-119-000012840 | CFP-119-000012840 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| CFP-119-000012841 | CFP-119-000012841 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| CFP-119-000012843 | CFP-119-000012843 | Deliberative Process | XX/XX/2006 | DOC | BRADBERRY JOHNNY B / DEPARTMENT OF THE ARMY CORPS OF ENGINEERS ; WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY CORPS OF ENGINEERS ; / LA DOTD ; CAHILL HARRY L / WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| CFP-119-000012847 | CFP-119-000012847 | Attorney-Client; Attorney Work Product | 6/14/2006 | DOC | CREAR ROBERT / USA DIVISION ; WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | NEW ORLEANS DISTRICT STAFF AND ALL INTERESTED PARTIES | ABBREVIATED PROJECT INFORMATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC INFLUENZA ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| CFP-119-000012853 | CFP-119-000012853 | Attorney-Client; Attorney Work Product | 11/16/2006 | HTML | DUNN KELLY G / MVN | PURRINGTON JACKIE B / MVN | ENCROACHMENTS ON ALGIERS CANAL EASTSIDE LEVEE |
| CFP-119-000012855 | CFP-119-000012855 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | DUNN KELLY G / MVN | JUST GLORIA N / MVN | CWPPRA, WEST BELLE PASS HEADLAND RESTORATION PROJECT TE-23 |
| CFP-119-000012856 | CFP-119-000012856 | Attorney-Client; Attorney Work Product | 12/1/2005 | HTML | DUNN KELLY G / MVN CEMVN-OC | HOFFPAUIR HELEN K KILROY MAURYA / MVN FLORENT RANDY D / MVN CRAWFORD.BRAD@EPA.GOV | 303(E) REQUEST - SHI SHOAL: WHISKEY WEST FLANK RESTORATION PROJECT TE-47 |
| CFP-119-000012858 | CFP-119-000012858 | Attorney-Client; Attorney Work Product | 12/01/XXXX | TXT | DUNN KELLY G / MVN | FREDERICK DENISE D / MVN FLORENT RANDY D / MVN | 1 DECEMBER LETTER FROM HSGA COMMITTEE |
| CFP-119-000012859 | CFP-119-000012859 | Attorney-Client; Attorney Work Product | 7/31/2006 | RTF | DUNN KELLY G / MVN CEMVN-OC | BLAND STEPHEN S / MVN | WBV - CA |
| CFP-119-000012860 | CFP-119-000012860 | Deliberative Process | XX/XX/XXXX | DOC | / DEPARTMENT OF THE ARMY ; BRADBERRY JOHNNY B / LA DOTD ; CAHILL HARRY L / BOARD OF COMMISSIONERS OF THE WEST JEFFERSON LEVEE DISTRICT | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA, THE WEST JEFFERSON LEVEE DISTRICT, AND THE LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT FOR RESTORATION AND REHABILITATION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| CFP-119-000012880 | CFP-119-000012880 | Attorney-Client; Attorney Work Product | 1/10/2006 | RTF | DUNN KELLY G / MVN CEMVN-OC | MCNAMARA CARY D / MVN BEAUVAIS RUSSELL A / MVN CHRYSSOVERGES JOSEPH E / MVN ROSAMANO MARCO A / MVN | MORGANZA BRIDGE GUARDRAILS |
| CFP-119-000012892 | CFP-119-000012892 | Attorney-Client; Attorney Work Product | 12/14/2004 | RTF | DUNN KELLY G / MVN | BROUSSARD DARREL M / MVN GLORIOSO DARYL G / MVN FREDERICK DENISE D / MVN FLORENT RANDY D / MVN | BAYOU SORREL ASSURANCES |
| CFP-119-000012894 | CFP-119-000012894 | Attorney-Client; Attorney Work Product | 7/6/2006 | RTF | DUNN KELLY G / MVN CEMVN-OC | BURDINE CAROL S / MVN BLAND STEPHEN S / MVN | AMENDED LCA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-119-000012897 | CFP-119-000012897 | Deliberative Process | XX/XX/2006 | DOC | / DEPARTMENT OF THE ARMY ; LA DOTD ; / WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| CFP-119-000012919 | CFP-119-000012919 | Attorney-Client; Attorney Work Product | 1/12/2006 | RTF | DUNN KELLY G / MVN CEMVN-OC | KILROY MAURYA / MVN ZACK MICHAEL / MVN FREDERICK DENISE D / MVN FLORENT RANDY D / MVN | RESPONSE TO TLCD LETTER |
| CFP-119-000012937 | CFP-119-000012937 | Attorney-Client; Attorney Work Product | 2/15/2006 | RTF | DUNN KELLY G / MVN | KLEIN KATHLEEN S / MVN ROSAMANO MARCO A / MVN | COMPANY'S COMING II |
| CFP-119-000012938 | CFP-119-000012938 | Attorney-Client; Attorney Work Product | 3/2/2006 | RTF | DUNN KELLY G / MVN CEMVN-OC | DUNN CHRISTOPHER L / MVN | ELECTRONIC MAIL FROM DUNN, KELLY G TO DUNN, CHRISTOPHER L MVN |
| CFP-119-000012943 | CFP-119-000012943 | Attorney-Client; Attorney Work Product | 2/16/2006 | RTF | DUNN KELLY G / MVN | BURAS PHYLLIS M / MVN CARTER GREG C / MVN | SELA FUNDING |
| CFP-119-000012944 | CFP-119-000012944 | Attorney-Client; Attorney Work Product | 5/25/2006 | RTF | DUNN KELLY G / MVN CEMVN-OC | BLAND STEPHEN S / MVN | SELA QUESTION |
| CFP-119-000012946 | CFP-119-000012946 | Attorney-Client; Attorney Work Product | 12/2/2005 | RTF | DUNN KELLY G / MVN | MOREHISER MERVIN B / MVN | SENATE STAFFERS REQUEST |
| CFP-119-000012951 | CFP-119-000012951 | Attorney-Client; Attorney Work Product | 12/5/2005 | RTF | DUNN KELLY G / MVN | MATSUYAMA GLENN / MVN | REQUEST FROM HSGAC |
| CFP-119-000012956 | CFP-119-000012956 | Attorney-Client; Attorney Work Product | 11/16/2005 | RTF | MARTI | BROUSSARD RICHARD W / MVN DAYAN NATHAN S / MVN DUNN KELLY G / MVN JOLISSAINT ROBERT E / MVN PETITBON JOHN B / MVN RUPPERT TIMOTHY M / MVN WHALEN DANIEL P / MVN | HOUMA NAVIGATION CANAL CONFERENCE ROOM 345 START: WED 11/16/2005 11:00 AM END: WED 11/16/2005 12:00 PM |
| CFP-119-000012958 | CFP-119-000012958 | Attorney-Client; Attorney Work Product | 10/23/2006 | HTML | DUNN KELLY G / MVN | KILROY MAURYA / MVN | ASA LETTERS RE EBR FLOOD DAMAGE REDUCTION PROJECT |
| CFP-119-000012959 | CFP-119-000012959 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | COMMENTS ON HOUMA NAVIGATION CANAL DEEPENING REEVALUATION REPORT |
| CFP-119-000012960 | CFP-119-000012960 | Attorney-Client; Attorney Work Product | 03/XX/2005 | DOC | CECW-MVD ; CECW-PC | N/A | HOUMA NAVIGATION CANAL DEEPENING GENERAL REEVALUATION REPORT HQUSACE POLICY COMPLIANCE REVIEW COMMENTS - HOUMA NAVIGATION CANAL DEEPENING, ALTERNATIVE FORMULATION BRIEFING |
| CFP-119-000012964 | CFP-119-000012964 | Attorney-Client; Attorney Work Product | 2/22/2006 | RTF | DUNN KELLY G / MVN | BURAS PHYLLIS M / MVN | SELA FUNDING |
| CFP-119-000012971 | CFP-119-000012971 | Attorney-Client; Attorney Work Product | 7/21/2006 | RTF | DUNN KELLY G / MVN | BORJA KATHY / MVN | PART-TIME EMPLOYMENT |
| CFP-119-000012975 | CFP-119-000012975 | Attorney-Client; Attorney Work Product | 2/6/2006 | RTF | DUNN KELLY G / MVN | BARBIER YVONNE P / MVN | AVOCA ROE |
| CFP-119-000012976 | CFP-119-000012976 | Attorney-Client; Attorney Work Product | 11/17/2006 | HTML | DUNN KELLY G / MVN | DUNN CHRISTOPHER L / MVN | SELA, ORLEANS PARISH - FLORIDA AVE. PHASE II - PUBLIC BELT RAILROAD |
| CFP-119-000012979 | CFP-119-000012979 | Attorney-Client; Attorney Work Product | 09/XX/2004 | DOC | / MVN | N/A | U.S. ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT COMPANY INFORMATION STATE PROJECT # 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(331) FLOOD CONTROL IMPROVEMENTS FLORIDA AVENUE CANAL PROJECT, NEW ORLEANS, LA |
| CFP-119-000012980 | CFP-119-000012980 | Attorney-Client; Attorney Work Product | 11/13/2006 | PDF | / NEW ORLEANS PUBLIC BELT RAILROAD ; BURNS EDDIE D / RAILROAD SIGNAL INTERNATIONAL | / NEW ORLEANS PUBLIC BELT RAILROAD FLORIDA & HARBOR TRACK RELOCATION | ESTIMATE NO: 10851 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-119-000012981 | CFP-119-000012981 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE UNITED STATES OF AMERICA U.S. ARMY ENGINEER DISTRICT NEW ORLEANS ; BRIDGER JIM / NEW ORLEANS PUBLIC BELT RAILROAD COMPANY | N/A | COST REIMBURSEMENT AGREEMENT FOR THE RELOCATION OF MAINLINE TRACK, SIGNALS, CROSSING, AND BRIDGE |
| CFP-119-000012986 | CFP-119-000012986 | Attorney-Client; Attorney Work Product | 12/13/2004 | HTML | DUNN KELLY G / MVN | BINDNER ROSEANN R GLORIOSO DARYL G / MVN FREDERICK DENISE D / MVN FLORENT RANDY D / MVN MERRITT JAMES E / MVD | BAYOU SORREL |
| CFP-119-000012988 | CFP-119-000012988 | Attorney-Client; Attorney Work Product | 8/31/2006 | HTML | DUNN KELLY G / MVN | BLAND STEPHEN S / MVN | LCA WBVHPP AMENDMENT NUMBER 2 7-16 DRAFT |
| CFP-119-000012998 | CFP-119-000012998 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | DUNN KELLY G / MVN | KILROY MAURYA / MVN | 470 |
| CFP-119-000013010 | CFP-119-000013010 | Attorney-Client; Attorney Work Product | 12/14/2004 | HTML | DUNN KELLY G / MVN | BINDNER ROSEANN R GLORIOSO DARYL G / MVN FREDERICK DENISE D / MVN FLORENT RANDY D / MVN MERRITT JAMES E / MVD | BAYOU SORREL |
| CFP-119-000013013 | CFP-119-000013013 | Attorney-Client; Attorney Work Product | 11/5/1928 | DOC | GAY ANDREW H ; WATTS C O ; LEFEBVRE VICTOR M ; ROBINSON DOUGLAS ; LEVERT A O ; BARTON CLARENCE C | N/A | ACT OF CONGRESS APPROVED MAY 15 1928 KNOWN AS FLOOD CONTROL ACT |
| CFP-119-000013014 | CFP-119-000013014 | Attorney-Client; Attorney Work Product | 10/15/1928 | DOC | LONG HUEY P / STATE OF LOUISIANA | N/A | ACT OF CONGRESS APPROVED MAY 15 1928 KNOWN AS FLOOD CONTROL ACT |
| CFP-119-000013015 | CFP-119-000013015 | Attorney-Client; Attorney Work Product | 5/3/2006 | RTF | DUNN KELLY G / MVN CEMVN-OC | KILROY MAURYA / MVN ZACK MICHAEL / MVN | FY07 SENATE FACT SHEETS - GI |
| CFP-119-000013017 | CFP-119-000013017 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD | N/A | FACT SHEET GENERAL INVESTIGATIONS ST. JOHN THE BAPTIST PARISH, LA |
| CFP-119-000013025 | CFP-119-000013025 | Attorney-Client; Attorney Work Product | 1/7/2005 | RTF | DUNN KELLY G / MVN | VINCENT KATHERINE FLORENT RANDY D / MVN FREDERICK DENISE D / MVN KILROY MAURYA / MVN | ESTATE OF CHERRY V. CITY OF BERWICK |
| CFP-119-000013030 | CFP-119-000013030 | Attorney-Client; Attorney Work Product | 2/16/2006 | RTF | DUNN KELLY G / MVN | BURAS PHYLLIS M / MVN | SELA FUNDING |
| CFP-119-000013040 | CFP-119-000013040 | Attorney-Client; Attorney Work Product | 6/6/2006 | HTML | DUNN KELLY G / MVN | KINSEY MARY V / MVN BLAND STEPHEN S / MVN | STREAMLINING OF PIRS BY COUNSEL |
| CFP-119-000013044 | CFP-119-000013044 | Attorney-Client; Attorney Work Product | 7/21/2006 | HTML | DUNN KELLY G / MVN | HORNUNG LEWIS / MVN GREENUP RODNEY D / MVN | HOUMA NAV CHANNEL DEEPENING - QUESTION |
| CFP-119-000013050 | CFP-119-000013050 | Attorney-Client; Attorney Work Product | 11/27/2006 | HTML | DUNN KELLY G / MVN | STIEBING MICHELE L / MVN | SHIP SHOAL 303E APPROVAL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-119-000013085 | CFP-119-000013085 | Attorney-Client; Attorney Work Product | 8/8/2006 | RTF | N/A | MONNERJAHN CHRISTOPHER J / MVN DUNN KELLY G / MVN BLAND STEPHEN S / MVN BEHRENS ELIZABETH H / MVN OWEN GIB A / MVN THOMSON ROBERT J / MVN SMITH ALINE L / MVN MARTIN AUGUST W / MVN DEBOSE GREGORY A / MVN WAITS STUART / MVN DAVIS DONALD C / MVN GONSKI MARK H / MVN WAUGAMAN CRAIG B / MVN PETITBON JOHN B / MVN STUDDARD CHARLES A / MVN KRAMER CHRISTINA A / MVN CHIU SHUNG K / MVN | WB PRO FLOODWALLS - BCOE REVIEW - PRIORITY INTERIM CONTRACT #1 ROOM 304 |
| CFP-119-000013086 | CFP-119-000013086 | Attorney-Client; Attorney Work Product | 1/12/2006 | HTML | DUNN KELLY G / MVN | FREDERICK DENISE D / MVN KILROY MAURYA / MVN ZACK MICHAEL / MVN FLORENT RANDY D / MVN | LETTER FROM TERREBONNE LEVEE AND CONSERVATION DISTRICT |
| CFP-119-000013088 | CFP-119-000013088 | Attorney-Client; Attorney Work Product | 8/31/2006 | HTML | DUNN KELLY G / MVN | BLAND STEPHEN S / MVN | LCA WBVHPP AMENDMENT NUMBER 2 7-16 DRAFT |
| CFP-119-000013089 | CFP-119-000013089 | Deliberative Process | XX/XX/2006 | DOC | CREAR ROBERT / DEPARTMENT OF THE ARMY U.S. ARMY ; BRADBERRY JOHNNY B / LA DOTD ; CAHILL HARRY L / BOARD OF COMMISSIONERS OF THE WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| CFP-119-000013096 | CFP-119-000013096 | Attorney-Client; Attorney Work Product | 7/31/2006 | RTF | DUNN KELLY G / MVN CEMVN-OC | DUNN KELLY G / MVN KELLYG953@COX.NET GRIESH123@YAHOO.COM | ATTACHED AFFIDAVIT OF IDENTITY.DOC |
| CFP-119-000013097 | CFP-119-000013097 | Attorney-Client; Attorney Work Product | XX/XX/2003 | DOC | BRYANT PATRICIA L | N/A | AFFIDAVIT OF IDENTITY |
| CFP-119-000013098 | CFP-119-000013098 | Attorney-Client; Attorney Work Product | 2/8/2006 | RTF | DUNN KELLY G / MVN CEMVN-OC | BERGEZ RICHARD A / MVN | CHARENTON FLOODGATE |
| CFP-119-000013099 | CFP-119-000013099 | Attorney-Client; Attorney Work Product | 10/19/2006 | HTML | DUNN KELLY G / MVN | BLAND STEPHEN S / MVN | GRAND ISLE FEDERAL PROJECT CA |
| CFP-119-000013104 | CFP-119-000013104 | Attorney-Client; Attorney Work Product | 3/14/2006 | HTML | DUNN KELLY G / MVN | DUNN CHRISTOPHER L / MVN | STAFF MEETING NOTES - 14 MARCH 06 |
| CFP-119-000013111 | CFP-119-000013111 | Attorney-Client; Attorney Work Product | 3/15/2006 | RTF | DUNN KELLY G / MVN | WALKER DEANNA E / MVN | 470 |
| CFP-119-000013112 | CFP-119-000013112 | Attorney-Client; Attorney Work Product | 10/24/2006 | RTF | DUNN KELLY G / MVN CEMVN-OC | BLAND STEPHEN S / MVN | WBVHPP AMENDMENT 2 - DRAFT AGREEMENT INCLUDING SUGGESTION OF BEST EFFORTS" LANGUAGE" |
| CFP-119-000013114 | CFP-119-000013114 | Attorney-Client; Attorney Work Product | 8/3/2006 | RTF | DUNN KELLY G / MVN CEMVN-OC | DIEHL EDWIN H / MVN | AUTHORITIES |
| CFP-119-000013115 | CFP-119-000013115 | Attorney-Client; Attorney Work Product | 6/6/2006 | RTF | DUNN KELLY G / MVN | KLEIN KATHLEEN S / MVN | LIBRARY BOOKS |
| CFP-119-000013136 | CFP-119-000013136 | Attorney-Client; Attorney Work Product | 8/4/2006 | HTML | DUNN KELLY G / MVN | BLAND STEPHEN S / MVN | UPDATED: WEST BANK PCA NEGOTIATIONS |
| CFP-119-000013138 | CFP-119-000013138 | Attorney-Client; Attorney Work Product | 1/11/2006 | RTF | DUNN KELLY G / MVN CEMVN-OC | JONES AMANDA S / MVN | HOUSE ONLY APPRAISED FOR $135K |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-119-000013145 | CFP-119-000013145 | Attorney-Client; Attorney Work Product | 12/5/2005 | RTF | DUNN KELLY G / MVN | DANFLOUS LOUIS E / MVN HASSENBOEHLER THOMAS G / MVN MATSUYAMA GLENN / MVN | REQUEST FROM HSGAC |
| CFP-119-000013154 | CFP-119-000013154 | Attorney-Client; Attorney Work Product | 12/2/2005 | RTF | DUNN KELLY G / MVN | BURAS PHYLLIS M / MVN | REQUEST FOR FUNDING FOR GIWW PROJECT # 108774 |
| CFP-119-000013158 | CFP-119-000013158 | Attorney-Client; Attorney Work Product | 7/6/2006 | RTF | DUNN KELLY G / MVN CEMVN-OC | PURRINGTON JACKIE B / MVN VIGNES JULIE D / MVN BURDINE CAROL S / MVN | SIGNATURE BLOCKS |
| CFP-119-000013161 | CFP-119-000013161 | Attorney-Client; Attorney Work Product | 8/9/2006 | RTF | DUNN KELLY G / MVN CEMVN-OC | MARTIN CLYDE | WESTBANK AND VICINITY AMENDMENT 1 TO LCA PART 1 |
| CFP-119-000013167 | CFP-119-000013167 | Attorney-Client; Attorney Work Product | 1/11/2006 | HTML | DUNN KELLY G / MVN | UBU3307@AOL.COM | IT'S TIME TO GET TOGETHER |
| CFP-119-000013172 | CFP-119-000013172 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BLAND STEPHEN S / U.S. ARMY ENGINEERING DISTRICT | N/A | ATTORNEYS PRELIMINARY INVESTIGATION AND REPORT OF COMPENSABLE INTEREST SOUTHEAST LOUISIANA PROJECT (SEC. 533(D)) WEST BANK, EAST OF HARVEY BASIN JEFFERSON PARISH LOUISIANA |
| CFP-119-000013179 | CFP-119-000013179 | Attorney-Client; Attorney Work Product | 12/9/2004 | RTF | DUNN KELLY G / MVN | BLAND STEPHEN S / MVN KILROY MAURYA / MVN | CIR - A THOUGHT |
| CFP-119-000013186 | CFP-119-000013186 | Attorney-Client; Attorney Work Product | 1/7/2005 | RTF | DUNN KELLY G / MVN | DUPLANTIER WAYNE A / MVN | KROTZ SPRINGS |
| CFP-119-000013194 | CFP-119-000013194 | Attorney-Client; Attorney Work Product | 4/25/2006 | HTML | DUNN KELLY G / MVN CEMVN-OC | KILROY MAURYA / MVN | WESTLAW E-MAIL |
| CFP-119-000013200 | CFP-119-000013200 | Attorney-Client; Attorney Work Product | 7/6/2006 | RTF | DUNN KELLY G / MVN CEMVN-OC | VIGNES JULIE D / MVN BURDINE CAROL S / MVN OWEN GIB A / MVN BLAND STEPHEN S / MVN | MVD?? ENVIRONMENTAL COMPLIANCE DATES IN APIR |
| CFP-119-000013207 | CFP-119-000013207 | Attorney-Client; Attorney Work Product | 10/19/2006 | RTF | DUNN KELLY G / MVN | BURAS PHYLLIS M / MVN BLAND STEPHEN S / MVN | SELA ST. TAMMANY |
| CFP-119-000013209 | CFP-119-000013209 | Attorney-Client; Attorney Work Product | 12/5/2005 | RTF | DUNN KELLY G / MVN | DANFLOUS LOUIS E / MVN HASSENBOEHLER THOMAS G / MVN | REQUEST FROM HSGAC |
| CFP-119-000013213 | CFP-119-000013213 | Attorney-Client; Attorney Work Product | 2/15/2006 | RTF | DUNN KELLY G / MVN | CARTER GREG C / MVN | J-36 SONIAT VETS TO CNL # 3 |
| CFP-119-000013216 | CFP-119-000013216 | Attorney-Client; Attorney Work Product | 12/6/2005 | RTF | DUNN KELLY G / MVN | BURFORD DAVID A / POA | SEMIANNUAL REPORTS |
| CFP-119-000013224 | CFP-119-000013224 | Attorney-Client; Attorney Work Product | 6/6/2006 | RTF | DUNN KELLY G / MVN | JONES AMANDA S / MVN | LDP PROGRAM - LUNCH & LEARN (JUNE 6) - REMINDER |
| CFP-119-000013254 | CFP-119-000013254 | Attorney-Client; Attorney Work Product | 3/7/2006 | RTF | DUNN KELLY G / MVN CEMVN-OC | WALKER DEANNA E / MVN | 470 |
| CFP-119-000013264 | CFP-119-000013264 | Attorney-Client; Attorney Work Product | 10/19/2006 | RTF | DUNN KELLY G / MVN | GREEN STANLEY B / MVN | SELA ST. TAMMANY |
| CFP-119-000013273 | CFP-119-000013273 | Attorney-Client; Attorney Work Product | 3/14/2006 | RTF | DUNN KELLY G / MVN | DUNN CHRISTOPHER L / MVN | STAFF MEETING NOTES - 14 MARCH 06 |
| CFP-119-000013275 | CFP-119-000013275 | Attorney-Client; Attorney Work Product | 11/16/2006 | HTML | DUNN KELLY G / MVN | BLAND STEPHEN S / MVN FREDERICK DENISE D / MVN KILROY MAURYA / MVN KINSEY MARY V / MVN | LPV 105, 106, 107, 108, 109, 110, AND 111, ORLEANS PARISH, LOUISIANA |
| CFP-119-000013282 | CFP-119-000013282 | Attorney-Client; Attorney Work Product | 12/5/2005 | RTF | DUNN KELLY G / MVN | BIVONA JOHN C / MVN | REQUEST FROM HSGAC |
| CFP-119-000013287 | CFP-119-000013287 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | DUNN KELLY G / MVN | WELLS KELLY | CONTACT ADDRESS OF KELLY WELLS |
| CFP-119-000013289 | CFP-119-000013289 | Attorney-Client; Attorney Work Product | 12/6/2005 | RTF | DUNN KELLY G / MVN | COLLETTI JERRY A / MVN | SEMIANNUAL REPORTS |
| CFP-119-000013297 | CFP-119-000013297 | Attorney-Client; Attorney Work Product | 2/8/2006 | RTF | DUNN KELLY G / MVN | VICKNAIR SHAWN M / MVN ELZEY DURUND / MVN | BRAZIEL CEMETERY LEGAL OPINION |
| CFP-119-000013302 | CFP-119-000013302 | Attorney-Client; Attorney Work Product | 12/5/2005 | RTF | DUNN KELLY G / MVN | MOREHISER MERVIN B / MVN HAWKINS GARY L / MVN | SENATE STAFFERS REQUEST |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-119-000013314 | CFP-119-000013314 | Attorney-Client; Attorney Work Product | 2/14/2006 | RTF | DUNN KELLY G / MVN CEMVN-OC | BURAS PHYLLIS M / MVN | SELA FUNDING |
| CFP-119-000013316 | CFP-119-000013316 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | DUNN KELLY G / MVN | WELLS KELLY | PICTURES |
| CFP-119-000013325 | CFP-119-000013325 | Attorney-Client; Attorney Work Product | 12/1/2005 | RTF | DUNN KELLY G / MVN CEMVN-OC | STIEBING MICHELE L / MVN | 303(E) |
| CFP-119-000013330 | CFP-119-000013330 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; FREDERICK / CEMVN-OC ; LABURE / CEMVN-RE | HARTMAN RICHARD / NATIONAL MARINE FISHERIES SERVICE / LSU DUSZYNSKI GERRY / COASTAL RESTORATION DIVISION LOUISIANA DEPARTMENT OF NATURAL RESOURCES HOFFPAUIR HELEN K / COASTAL RESTORATION DIVISION LOUISIANA DEPARTMENT OF NATURAL RESOURCES LEBLANC / CEMVN-PM-C LABURE / CEMVN-RE DUNN/MRS/2230 | REQUEST FOR SECTION 303(E) APPROVAL FOR EAST GRAND TERRE SHORELINE RESTORATION PROJECT BA-30 |
| CFP-119-000013331 | CFP-119-000013331 | Deliberative Process | XX/XX/XXXX | DOC | WAGENAAR RICHARD / U.S. ARMY DISTRICT ENGINEER | HARTMAN RICHARD / UNITED STATES DEPARTMENT OF COMMERCE NOAA | PASS CHALAND TO GRANT BAYOU PASS SHORELINE RESTORATION PROJECT (BA-35) |
| CFP-119-000013335 | CFP-119-000013335 | Attorney-Client; Attorney Work Product | 2/22/2006 | RTF | DUNN KELLY G / MVN CEMVN-OC | LUCORE MARTI M / MVN | CALCASIEU RIVER & PASS NAVIGATION |
| CFP-119-000013344 | CFP-119-000013344 | Attorney-Client; Attorney Work Product | 7/6/2006 | RTF | DUNN KELLY G / MVN CEMVN-OC | BURDINE CAROL S / MVN BLAND STEPHEN S / MVN | AMENDED LCA |
| CFP-119-000013348 | CFP-119-000013348 | Attorney-Client; Attorney Work Product | 7/14/2006 | RTF | GARY | BROUSE GARY S / MVN PURRINGTON JACKIE B / MVN GONSKI MARK H / MVN VIGNES JULIE D / MVN BURDINE CAROL S / MVN MONNERJAHN CHRISTOPHER J / MVN STACK MICHAEL J / MVN DUNN RONALD U / MVN DRESSLER LAWRENCE S / MVN PILIE ELLSWORTH J / MVN COATES ALLEN R / MVN WURTZEL DAVID R / MVN MOSRIE SAMI J / MVN THOMSON ROBERT J / MVN DUPLANTIER WAYNE A / MVN DUNN KELLY G / MVN BLAND STEPHEN S / MVN BASURTO RENATO M / MVN YORKE LARY W / MVN SCHULZ ALAN D / MVN | WEST BANK FOCUS MEETING WEST JEFF LEVEE DISTRICT START: THU 7/13/2006 10:00 PM END: FRI 7/14/2006 12:00 AM |
| CFP-119-000013350 | CFP-119-000013350 | Attorney-Client; Attorney Work Product | 7/13/2006 | DOC | N/A | N/A | WESTBANK AND VICINITY HURRICANE PROTECTION PROJECT 13 JULY 2006 AGENDA |
| CFP-119-000013351 | CFP-119-000013351 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | DUNN KELLY G / MVN | HITE KRISTEN A / MVN | 902 LIMIT FOR ACCELERATED WORK |
| CFP-119-000013354 | CFP-119-000013354 | Deliberative Process | 2/10/2006 | XLS | N/A | N/A | EXCEL SPREADSHEET FOR CALCULATING THE MAXIMUM PROJECT COST UNIT |
| CFP-119-000013356 | CFP-119-000013356 | Deliberative Process | 2/10/2006 | XLS | N/A | N/A | EXCEL SPREADSHEET FOR CALCULATING THE MAXIMUM PROJECT COST UNIT |
| CFP-119-000013358 | CFP-119-000013358 | Attorney-Client; Attorney Work Product | 12/6/2005 | RTF | DUNN KELLY G / MVN | FREDERICK DENISE D / MVN | SEMIANNUAL REPORTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-119-000013360 | CFP-119-000013360 | Attorney-Client; Attorney Work Product | 7/19/2006 | RTF | DUNN KELLY G / MVN CEMVN-OC | CARTER GREG C / MVN<br>JUST GLORIA N / MVN | SONIAT |
| CFP-119-000013361 | CFP-119-000013361 | Attorney-Client; Attorney Work Product | 7/14/2005 | RTF | DIEHL ED | ED<br>HAWES SUZANNE R / MVN<br>MILLER GREGORY B / MVN<br>DIEHL EDWIN H / MVN<br>MATHIES LINDA G / MVN<br>CREEF EDWARD D / MVN<br>BEHRENS ELIZABETH H / MVN<br>HAAB MARK E / MVN<br>PALMIERI MICHAEL M / MVN<br>BOE RICHARD E / MVN<br>DUNN KELLY G / MVN | CANCELED: MRGO REEVALUATION REPORT |
| CFP-119-000013365 | CFP-119-000013365 | Attorney-Client; Attorney Work Product | 12/2/2005 | HTML | DUNN KELLY G / MVN | WILLIAMS DONALD E / MVN<br>BARNHART ALICE E / FC<br>KLEIN KATHLEEN S / MVN<br>ACCARDO CHRISTOPHER J / MVN<br>FLORENT RANDY D / MVN | ROS 05-06; DAVID MCDANIEL FYI |
| CFP-119-000013369 | CFP-119-000013369 | Attorney-Client; Attorney Work Product | 6/13/2006 | RTF | N/A | VIGNES JULIE D / MVN<br>BURDINE CAROL S / MVN<br>DUNN KELLY G / MVN<br>BLAND STEPHEN S / MVN<br>SMITH JERRY L / MVD | MEETING ON HARVEY SECTOR GATE AND TEMPORARY PUMPS 345 |
| CFP-119-000013371 | CFP-119-000013371 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | DUNN KELLY G / MVN | DUNN CHRISTOPHER L / MVN | I DON'T THINK YOUR SHOULD HAVE TOLD HIM THAT |
| CFP-119-000013387 | CFP-119-000013387 | Attorney-Client; Attorney Work Product | 12/1/2006 | RTF | DUNN KELLY G / MVN | BERGEZ RICHARD A / MVN | CHARENTON |
| CFP-119-000013393 | CFP-119-000013393 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | DUNN KELLY G / MVN | GORDON ANA V / SWG<br>ROSAMANO MARCO A / MVN<br>HAYS MIKE M / MVN<br>BILBO<br>FREDERICK DENISE D / MVN<br>KINSEY MARY V / MVN | SELA PDT REVIEW MEETING (UNCLASSIFIED) |
| CFP-119-000013394 | CFP-119-000013394 | Attorney-Client; Attorney Work Product | 3/14/2006 | RTF | DUNN KELLY G / MVN CEMVN-OC | KILROY MAURYA / MVN<br>BLAND STEPHEN S / MVN | WBVHP QUESTION |
| CFP-119-000013399 | CFP-119-000013399 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | DUNN KELLY G / MVN CEMVN-OC | WIGGINS ELIZABETH / MVN<br>KINSEY MARY V / MVN<br>FREDERICK DENISE D / MVN<br>BLAND STEPHEN S / MVN | HTRW ISSUE |
| CFP-119-000013402 | CFP-119-000013402 | Attorney-Client; Attorney Work Product | 2/16/2006 | RTF | DUNN KELLY G / MVN | FREDERICK DENISE D / MVN | WEEKLY REPORT - SUSPENSE: THURSDAYS AT 12:00 |
| CFP-119-000013404 | CFP-119-000013404 | Attorney-Client; Attorney Work Product | 2/8/2006 | RTF | DUNN KELLY G / MVN CEMVN-OC | VICKNAIR SHAWN M / MVN<br>ELZEY DURUND / MVN | BRAZIEL CEMETERY LEGAL OPINION |
| CFP-119-000013406 | CFP-119-000013406 | Attorney-Client; Attorney Work Product | 5/25/2005 | PPT | N/A | N/A | MISSISSIPPI RIVER LEVEES CONSTRUCTION BRAZIEL CEMETERY |
| CFP-119-000013408 | CFP-119-000013408 | Attorney-Client; Attorney Work Product | 6/2/2005 | PDF | DUNN KELLY G ; MERCHANT RANDALL C ; FLORENT RANDY D ; CEMVN-OC | PLANNING DIVISION<br>PROGRAMS DIVISION<br>/ PROJECT MANAGEMENT DIVISION<br>/ PROJECT MANAGEMENT BRANCH | MEMORANDUM FOR PLANNING, PROGRAMS, AND PROJECT MANAGEMENT DIVISION; PROJECT MANAGEMENT BRANCH BRAZIEL CEMETERY; LEGAL OPINION REGARDING POTENTIAL LIABILITY FOR WORK PERFORMED ON THE LEVEE |
| CFP-119-000013411 | CFP-119-000013411 | Attorney-Client; Attorney Work Product | 11/16/2006 | RTF | DUNN KELLY G / MVN CEMVN-OC | FREDERICK DENISE D / MVN<br>KLEIN KATHLEEN S / MVN | ETHICS AND PROFESSIONALISM |
| CFP-119-000013418 | CFP-119-000013418 | Attorney-Client; Attorney Work Product | 8/30/2006 | RTF | DUNN KELLY G / MVN CEMVN-OC | BLAND STEPHEN S / MVN | APIR INCONSISTENCIES |
| CFP-119-000013426 | CFP-119-000013426 | Attorney-Client; Attorney Work Product | 12/6/2005 | RTF | DUNN KELLY G / MVN | COLLETTI JERRY A / MVN | SEMIANNUAL REPORTS |
| CFP-119-000013428 | CFP-119-000013428 | Attorney-Client; Attorney Work Product | 12/5/2005 | HTML | DUNN KELLY G / MVN | DUNN CHRISTOPHER L / MVN | REGARDING PLANS AND SPECIFICATIONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-119-000013430 | CFP-119-000013430 | Attorney-Client; Attorney Work Product | 6/30/2006 | RTF | DUNN KELLY G / MVN CEMVN-OC | SMITH JERRY L / MVD BARNETT LARRY J / MVD SLOAN G R / MVD BURDINE CAROL S / MVN VIGNES JULIE D / MVN BLAND STEPHEN S / MVN FREDERICK DENISE D / MVN KINSEY MARY V / MVN ZACK MICHAEL / MVN BILBO DIANE D / MVN | APIR - WBV RECERTIFIED WITH CLARIFIED 902 LIMIT SECTION |
| CFP-119-000013440 | CFP-119-000013440 | Attorney-Client; Attorney Work Product | 9/17/2004 | RTF | DUNN KELLY G / MVN | CRUPPI JANET R / MVN | SUBVERSION & ESPIONAGE DIRECTED AGAINST THE ARMY (SAEDA) ANNUAL TRAINING |
| CFP-119-000013442 | CFP-119-000013442 | Attorney-Client; Attorney Work Product | 12/7/2004 | RTF | DUNN KELLY G / MVN | GOODMAN MELANIE L / MVN | WHITE LAKE SHORELINE PROTECTION PROJECT AND THE SHORELINE PROTECTION FOUNDATION IMPROVEMENT DEMONSTRATION PROJECT CSA'S |
| CFP-119-000013447 | CFP-119-000013447 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | DUNN KELLY G / MVN | HOLLEY SOHEILA N / MVN WINGATE LORI B / MVN | SELA PDT REVIEW MEETING (UNCLASSIFIED) |
| CFP-119-000013449 | CFP-119-000013449 | Attorney-Client; Attorney Work Product | 10/15/2004 | RTF | DUNN KELLY G / MVN | KLOCK TODD M / MVN LAMBERT DAWN M / MVN CRUPPI JANET R / MVN STIEBING MICHELE L / MVN | MELVILLE RING LEVEE |
| CFP-119-000013454 | CFP-119-000013454 | Attorney-Client; Attorney Work Product | 12/1/2005 | RTF | DUNN KELLY G / MVN CEMVN-OC | STIEBING MICHELE L / MVN | ATTACHED WHISKEY WEST FRANK 303 E DOC |
| CFP-119-000013456 | CFP-119-000013456 | Attorney-Client; Attorney Work Product | 1/10/2005 | HTML | DUNN KELLY G / MVN | DIMARCO CERIO A / MVN | WORK STATISTICS - SUSPENSE 6 JAN 05 |
| CFP-119-000013457 | CFP-119-000013457 | Attorney-Client; Attorney Work Product | 2/16/2006 | RTF | DUNN KELLY G / MVN CEMVN-OC | STIEBING MICHELE L / MVN | LABOR CODE |
| CFP-119-000013458 | CFP-119-000013458 | Attorney-Client; Attorney Work Product | 1/5/2005 | MSG | KILROY MAURYA | FREDERICK DENISE D/MVN FLORENT RANDY D/MVN BLAND STEPHEN S / DUNN KELLY G/MVN / SUTTON JAN E / HAYS MIKE M / ROOSAMANO MARCO A / DIMARCO CERIO A / STIEBING MICHELE L / BILBO DIANE D / KILROY MAURYA/MVN Bland, Stephen S MVN Dunn, Kelly G MVN Sutton, Jan E MVN Hays, Mike M MVN Rosamano, Marco A MVN DiMarco, Cerio A MVN Stiebing, Michele L MVN Bilbo, Diane D MVN Kilroy, Maurya MVN | WORK STATISTICS - SUSPENSE 6 JAN 05 |
| CFP-119-000013464 | CFP-119-000013464 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | DUNN KELLY G / MVN | BURAS PHYLLIS M / MVN | SELA ST. TAMMANY |
| CFP-119-000013468 | CFP-119-000013468 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | DUNN KELLY G / MVN | KLOCK TODD M / MVN | WESTWEGO TO HARVEY |
| CFP-119-000013474 | CFP-119-000013474 | Attorney-Client; Attorney Work Product | 2/14/2006 | RTF | DUNN KELLY G / MVN CEMVN-OC | KILROY MAURYA / MVN GLORIOSO DARYL G / MVN | MODIFICATIONS TO MODEL PROJECT COOPERATION AGREEMENTS (PCAS) |
| CFP-119-000013476 | CFP-119-000013476 | Attorney-Client; Attorney Work Product | 11/16/2006 | RTF | DUNN KELLY G / MVN | KLEIN KATHLEEN S / MVN | ETHICS AND PROFESSIONALISM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-119-000013477 | CFP-119-000013477 | Attorney-Client; Attorney Work Product | 10/23/2006 | RTF | DUNN KELLY G / MVN CEMVN-OC | BLAND STEPHEN S / MVN KINSEY MARY V / MVN KILROY MAURYA / MVN GLORIOSO DARYL G / MVN FREDERICK DENISE D / MVN | WBVHPP AMENDMENT 2 - DRAFT AGREEMENT INCLUDING SUGGESTION OF BEST EFFORTS" LANGUAGE" |
| CFP-119-000013480 | CFP-119-000013480 | Attorney-Client; Attorney Work Product | 3/14/2006 | RTF | DUNN KELLY G / MVN | KOPEC JOSEPH G / MVN BINET JASON A / MVN MILLER GREGORY B / MVN | AVOCA SITE VISIT - CONFLICT |
| CFP-119-000013486 | CFP-119-000013486 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | DUNN KELLY G / MVN CEMVN-OC | BURDINE CAROL S / MVN BLAND STEPHEN S / MVN PURRINGTON JACKIE B / MVN | TUESDAY MEETINGS |
| CFP-119-000013490 | CFP-119-000013490 | Attorney-Client; Attorney Work Product | 7/13/2006 | RTF | DUNN KELLY G / MVN | DUNN CHRISTOPHER L | SW COASTAL LA STUDY |
| CFP-119-000013495 | CFP-119-000013495 | Attorney-Client; Attorney Work Product | 6/23/2006 | TXT | DUNN KELLY G / MVN | KLEIN KATHLEEN S / MVN KINSEY MARY V / MVN | FY 2007 INITIAL OPERATING REVENUE - S: 23 JUN 06 1:00 PM |
| CFP-119-000013497 | CFP-119-000013497 | Attorney-Client; Attorney Work Product | 10/12/2004 | RTF | DUNN KELLY G / MVN | STIEBING MICHELE L / MVN | WESTBANK & VIC WEST OF ALGIERS CANAL, REACH 1, LEVEE ENLARGEMENT FLOODWALLS AND FLOODGATES, STA 980+00 TO 1017+00 AND 1037+50 TO 1044+10, PLAQUEMINES PARISH |
| CFP-119-000013498 | CFP-119-000013498 | Attorney-Client; Attorney Work Product | 7/6/2006 | RTF | DUNN KELLY G / MVN | BLAND STEPHEN S / MVN | WEST BANK PIR |
| CFP-119-000013499 | CFP-119-000013499 | Attorney-Client; Attorney Work Product | 8/30/2006 | RTF | DUNN KELLY G / MVN | BLAND STEPHEN S / MVN | CLEAN AND RED-LINE AMENDMENT 2 |
| CFP-119-000013504 | CFP-119-000013504 | Attorney-Client; Attorney Work Product | 10/27/2004 | RTF | DUNN KELLY G / MVN | STIEBING MICHELE L / MVN | LEVEE RESURFACING |
| CFP-119-000013507 | CFP-119-000013507 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | DUNN KELLY G / MVN | KELLYNNE30@YAHOO.COM | YAHOO! NEWS STORY - BUSH REMEMBERS VICTIMS OF KATRINA - |
| CFP-119-000013508 | CFP-119-000013508 | Attorney-Client; Attorney Work Product | 1/10/2006 | HTML | DUNN KELLY G / MVN | KOEHN MELISSA K / MVN JONES AMANDA S / MVN | REBUILDING ACCORDING TO FEMA REGULATIONS |
| CFP-119-000013509 | CFP-119-000013509 | Attorney-Client; Attorney Work Product | 12/7/2004 | RTF | DUNN KELLY G / MVN | DUARTE FRANCISCO M / MVN | DONALDSONVILLE TO THE GULF, LABOR DAY |
| CFP-119-000013510 | CFP-119-000013510 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | DUNN KELLY G / MVN | KELLYNNE30@YAHOO.COM | YAHOO! NEWS STORY - BUSH REMEMBERS VICTIMS OF KATRINA - |
| CFP-119-000013513 | CFP-119-000013513 | Deliberative Process | XX/XX/2006 | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY CORPS OF ENGINEERS ; BRADBERRY JOHNNY B / LA DOTD ; CAHILL HARRY L / WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| CFP-119-000013515 | CFP-119-000013515 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | DUNN KELLY G / MVN | BLAND STEPHEN S / MVN | 902 |
| CFP-119-000013516 | CFP-119-000013516 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | DUNN KELLY G / MVN | LEBLANC JULIE Z / MVN | SHIP SHOAL 303E APPROVAL |
| CFP-119-000013519 | CFP-119-000013519 | Attorney-Client; Attorney Work Product | 1/11/2006 | RTF | DUNN KELLY G / MVN CEMVN-OC | MARTIN AUGUST W / MVN SMITH SYLVIA C / MVN | PLD GATE - CIR |
| CFP-119-000013524 | CFP-119-000013524 | Attorney-Client; Attorney Work Product | 8/29/2006 | RTF | DUNN KELLY G / MVN CEMVN-OC | BURDINE CAROL S / MVN VIGNES JULIE D / MVN PURRINGTON JACKIE B / MVN BLAND STEPHEN S / MVN | DOCUMENTS |
| CFP-119-000013528 | CFP-119-000013528 | Attorney-Client; Attorney Work Product | 2/28/2006 | RTF | DUNN KELLY G / MVN CEMVN-OC | MCNAMARA CARY D / MVN CHRYSSOVERGES JOSEPH E / MVN | MORGANZA BRIDGE |
| CFP-119-000013532 | CFP-119-000013532 | Attorney-Client; Attorney Work Product | 7/19/2006 | RTF | DUNN KELLY G / MVN | MOSRIE SAMI J / MVN | DECLINED: MEET W/ LH&J, EAST OF HARVEY CANAL, CONTRACT 2 |
| CFP-119-000013538 | CFP-119-000013538 | Attorney-Client; Attorney Work Product | 11/16/2006 | RTF | DUNN KELLY G / MVN | KLEIN KATHLEEN S / MVN | ETHICS AND PROFESSIONALISM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-119-000013539 | CFP-119-000013539 | Attorney-Client; Attorney Work Product | 12/6/2005 | RTF | DUNN KELLY G / MVN CEMVN-OC | COLLETTI JERRY A / MVN FLORENT RANDY D / MVN FREDERICK DENISE D / MVN | REQUEST FROM HSGAC |
| CFP-119-000013540 | CFP-119-000013540 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | DUNN KELLY G / MVN | HAYDEN CLAUDIA AHAYDEN916@AOL.COM | BRIDESMAIDS & APOS; DRESS |
| CFP-119-000013543 | CFP-119-000013543 | Attorney-Client; Attorney Work Product | 1/4/2006 | RTF | DUNN KELLY G / MVN | FREDERICK DENISE D / MVN | ANTICIPATED WORKLOAD THROUGH 30 APRIL 06 |
| CFP-119-000013737 | CFP-119-000013737 | Deliberative Process | 10/1/2003 | DOC | N/A | N/A | SCHEDULE B-2" DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE INTENT CLAUSE" |
| CFP-119-000013738 | CFP-119-000013738 | Deliberative Process | 10/1/2003 | DOC | N/A | N/A | SCHEDULE B-2" FLOWAGE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE INTENT CLAUSE" |
| CFP-119-000013761 | CFP-119-000013761 | Deliberative Process | 10/15/2005 | DOC | WAGENAAR RICHARD P / US ARMY ; CREAR ROBERT | N/A | PROJECT INFORMATION REPORT REHABILITATION EFFORT FOR THE WEST BANK AND VICINITY, NEW ORLEANS, LA HURRICANE PROTECTION PROJECT EXECUTIVE SUMMARY |
| CFP-119-000013776 | CFP-119-000013776 | Attorney-Client; Attorney Work Product | 10/4/2004 | HTML | DUNN KELLY G / MVN | WAUGAMAN CRAIG B / MVN | NOTICE OF MERGER |
| CFP-119-000013784 | CFP-119-000013784 | Attorney-Client; Attorney Work Product | 7/10/2006 | RTF | DUNN KELLY G / MVN | FREDERICK DENISE D / MVN | W-124 LEVEE, LOW LEVEE SEGMENTS NEAR PIPELINE CROSSINGS |
| CFP-119-000013790 | CFP-119-000013790 | Attorney-Client; Attorney Work Product | 1/7/2005 | RTF | DUNN KELLY G / MVN | STIEBING MICHELE L / MVN | KROTZ SPRINGS / UPRR |
| CFP-119-000013822 | CFP-119-000013822 | Deliberative Process | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY ; MCCROSSEN MICHAEL / BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA, THE WEST JEFFERSON LEVEE DISTRICT, AND THE LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT THE TOWN OF GRAND ISLE, AND THE STATE OF LOUISIANA AND THE BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT FOR RESTORATION AND REHABILITATION OF A FEDERAL THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE /SHORE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES LOUISIANA |
| CFP-119-000013928 | CFP-119-000013928 | Deliberative Process | 6/3/2005 | RTF | N/A | ANDERSON CARL E / MVN ARDOIN LARRY BOWEN MICHAEL S / MVN DAYAN NATHAN S / MVN DUNN KELLY G / MVN HINGLE PIERRE M / MVN HUNT DOYLE E / MVN LAMBERT DAWN M / MVN LEFORT JENNIFER L / MVN MCMENIS JAMES RUPPERT TIMOTHY M / MVN SIEGRIST INEZ P / MVN STEVIES THOMSON ROBERT J / MVN ZACK MICHAEL / MVN ZEE J | ALL MTOG P2 ACTIVITIES FOR FY05 - START/END DATES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-119-000014002 | CFP-119-000014002 | Deliberative Process | 5/26/2005 | RTF | DIEHL ED | ED PODANY THOMAS J / MVN WIGGINS ELIZABETH / MVN NAOMI ALFRED C / MVN CARNEY DAVID F / MVN SALYER MICHAEL R / MVN BEHRENS ELIZABETH H / MVN MANGUNO RICHARD J / MVN RUSSELL JUANITA K / MVN HAAB MARK E / MVN RUSSO EDMOND J / MVN WINER HARLEY S / MVN KILROY MAURYA / MVN CONSTANCE TROY G / MVN WAGNER KEVIN G / MVN MILLER GREGORY B / MVN LANIER JOAN R / MVN THIBODEAUX BURNELL J / MVN DIEHL EDWIN H / MVN PALMIERI MICHAEL M / MVN MISLAN ANGEL / MVN TERRANOVA JAKE A / MVN BOE RICHARD E / MVN MATHIES LINDA G / MVN AGAN JOHN A / MVN DELOACH PAMELA A / MVN DUNN KELLY G / MVN HICKERSON WHITNEY J / MVN | CANCELED: CHANGED DAY & ROOM - FINAL REVIEW MR-GO REEVALUATION REPORT |
| CFP-119-000014035 | CFP-119-000014035 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02318 - EXCAVATION |
| CFP-119-000014042 | CFP-119-000014042 | Attorney-Client; Attorney Work Product | 12/6/2005 | RTF | DUNN KELLY G / MVN | HAWKINS GARY L / MVN BURFORD DAVID A / POA FREDERICK DENISE D / MVN | COMPLETION LETTER 2 OF 2 |
| CFP-119-000014070 | CFP-119-000014070 | Attorney-Client; Attorney Work Product | 10/31/2004 | DOC | DUNN KELLY G | N/A | KELLY GRIESHABER DUNN SIGNIFICANT ACCOMPLISHMENTS |
| CFP-119-000014211 | CFP-119-000014211 | Attorney-Client; Attorney Work Product | 7/19/2005 | RTF | N/A | N/A | AVOCA ISLAND DIVERSION AND LAND BUILDING |
| CFP-119-000014252 | CFP-119-000014252 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 00130 - PROPOSAL EVALUATION CRITERIA |
| CFP-119-000014253 | CFP-119-000014253 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02318 - EXCAVATION |
| CFP-119-000014357 | CFP-119-000014357 | Attorney-Client; Attorney Work Product | 1/13/2005 | RTF | DUNN KELLY G / MVN | DUNN CHRISTOPHER L / MVN | ROW DRAWING OR TWO TO DEPICT AND ALL REQUIRED CONSTRUCTION EASEMENTS |
| CFP-119-000014398 | CFP-119-000014398 | Attorney-Client; Attorney Work Product | 10/12/2006 | HTML | DUNN KELLY G / MVN | KILROY MAURYA / MVN | AMITE RIVER, LA |
| CFP-119-000014401 | CFP-119-000014401 | Attorney-Client; Attorney Work Product | 11/15/2006 | RTF | DUNN KELLY G / MVN | FREDERICK DENISE D / MVN | SIGNIFICANT ACCOMPLISHMENTS |
| CFP-119-000014402 | CFP-119-000014402 | Attorney-Client; Attorney Work Product | 4/27/2006 | RTF | KELLY | ABNEY ALICE C / MVN LAIGAST MIREYA L / MVN DUNN KELLY G / MVN | DRAFT MOA UNDER IIS PROGRAM TO SUPPORT BENEFICIAL USE |
| CFP-119-000014403 | CFP-119-000014403 | Deliberative Process | 4/25/2006 | DOC | / THE LAKE CHARLES HARBOR AND TERMINAL DISTRICT ; / THE DEPARTMENT OF THE ARMY ; WAGENAAR RICHARD P / USACE | N/A | MEMORANDUM OF AGREEMENT BETWEEN THE LAKE CHARLES HARBOR AND TERMINAL DISTRICT AND THE DEPARTMENT OF THE ARMY |
| CFP-119-000014406 | CFP-119-000014406 | Attorney-Client; Attorney Work Product | 10/12/2006 | RTF | DUNN KELLY G / MVN | KLEIN KATHLEEN S / MVN | CEFMS ACCESS |
| CFP-119-000014412 | CFP-119-000014412 | Attorney-Client; Attorney Work Product | 1/13/2005 | RTF | DUNN KELLY G / MVN | DUNN CHRISTOPHER L / MVN | FORWARD TO STEVE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-119-000014413 | CFP-119-000014413 | Attorney-Client; Attorney Work Product | 12/13/2006 | RTF | DUNN KELLY G / MVN CEMVN-OC | BLAND STEPHEN S / MVN | HTRW ALGIERS CANAL - INFO. FROM APIR (UNCLASSIFIED) |
| CFP-119-000014415 | CFP-119-000014415 | Attorney-Client; Attorney Work Product | 10/12/2006 | HTML | DUNN KELLY G / MVN | KILROY MAURYA / MVN | EAST BATON ROUGE |
| CFP-119-000014418 | CFP-119-000014418 | Attorney-Client; Attorney Work Product | 8/1/2006 | RTF | DUNN KELLY G / MVN | MCCROSSEN JASON P / MVN | EBR |
| CFP-119-000014426 | CFP-119-000014426 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | DUNN KELLY G / MVN | FLORENT RANDY D / MVN | ROS - EDDIE PICARD |
| CFP-119-000014431 | CFP-119-000014431 | Attorney-Client; Attorney Work Product | 7/11/2006 | RTF | DUNN KELLY G / MVN CEMVN-OC | MOSRIE SAMI J / MVN MARTIN AUGUST W / MVN DUPLANTIER WAYNE A / MVN SMITH SYLVIA C / MVN BURDINE CAROL S / MVN BLAND STEPHEN S / MVN THOMSON ROBERT J / MVN | ROW AND CIR |
| CFP-119-000014441 | CFP-119-000014441 | Attorney-Client; Attorney Work Product | 11/6/2006 | HTML | DUNN KELLY G / MVN | DUNN KELLY G / MVN KLOCK TODD M / MVN THOMSON ROBERT J / MVN | QUESTIONNAIRE FORMS |
| CFP-119-000014442 | CFP-119-000014442 | Attorney-Client; Attorney Work Product | 1/7/2005 | RTF | DUNN KELLY G / MVN | CRUPPI JANET R / MVN LAMBERT DAWN M / MVN THOMSON ROBERT J / MVN | KROTZ SPRINGS / UPRR |
| CFP-119-000014453 | CFP-119-000014453 | Attorney-Client; Attorney Work Product | 1/7/2005 | RTF | DUNN KELLY G / MVN | PALMIERI MICHAEL M / MVN | DONALDSONVILLE TO THE GULF |
| CFP-119-000014475 | CFP-119-000014475 | Attorney-Client; Attorney Work Product | 11/6/2006 | HTML | DUNN KELLY G / MVN | KLOCK TODD M / MVN THOMSON ROBERT J / MVN | QUESTIONNAIRE FORMS |
| CFP-119-000014476 | CFP-119-000014476 | Attorney-Client; Attorney Work Product | 11/9/2006 | RTF | DUNN KELLY G / MVN CEMVN-OC | BLAND STEPHEN S / MVN | FORWARDED E-MAIL YESTERDAY |
| CFP-119-000014499 | CFP-119-000014499 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | DUNN KELLY G / MVN | CRUPPI JANET R / MVN | REQUEST FROM SENATE STAFFERS FOR DOCUMENTS |
| CFP-119-000014511 | CFP-119-000014511 | Attorney-Client; Attorney Work Product | 1/13/2006 | RTF | DUNN KELLY G / MVN | DUNN CHRISTOPHER L / MVN | REGARDING REAL ESTATE |
| CFP-119-000014515 | CFP-119-000014515 | Attorney-Client; Attorney Work Product | 12/9/2004 | RTF | DUNN KELLY G / MVN | FLORENT RANDY D / MVN | ROS - EDDIE PICARD |
| CFP-119-000014531 | CFP-119-000014531 | Attorney-Client; Attorney Work Product | 1/4/2006 | HTML | DUNN KELLY G / MVN | FREDERICK DENISE D / MVN KILROY MAURYA / MVN ZACK MICHAEL / MVN FLORENT RANDY D / MVN | LETTER FROM TERREBONNE LEVEE AND CONSERVATION DISTRICT |
| CFP-119-000014540 | CFP-119-000014540 | Attorney-Client; Attorney Work Product | 12/5/2005 | RTF | DUNN KELLY G / MVN | DIEHL EDWIN H / MVN | COMPLETION LETTERS 1 OF 2 |
| CFP-119-000014559 | CFP-119-000014559 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | DUNN KELLY G / MVN | BLAND STEPHEN S / MVN | 4TH SUPP VTC FACT SHEETS, GLOBAL EXAMPLE |
| CFP-119-000014562 | CFP-119-000014562 | Attorney-Client; Attorney Work Product | 11/6/2006 | HTML | DUNN KELLY G / MVN | THOMSON ROBERT J / MVN | QUESTIONNAIRE FORMS |
| CFP-119-000014564 | CFP-119-000014564 | Attorney-Client; Attorney Work Product | 09/XX/2004 | DOC | / MVN | N/A | U.S. ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT COMPANY INFORMATION WEST JEFFERSON LEVEE DISTRICT PROJECT, JEFFERSON PARISH, LA |
| CFP-119-000014573 | CFP-119-000014573 | Attorney-Client; Attorney Work Product | 12/5/2005 | RTF | DUNN KELLY G / MVN | DIEHL EDWIN H / MVN | COMPLETION LETTERS 1 OF 2 |
| CFP-119-000014605 | CFP-119-000014605 | Attorney-Client; Attorney Work Product | 5/8/2006 | RTF | DUNN KELLY G / MVN | BLAND STEPHEN S / MVN | WESTBANK |
| CFP-119-000014629 | CFP-119-000014629 | Attorney-Client; Attorney Work Product | 8/1/2006 | HTML | DUNN KELLY G / MVN | SMITH SYLVIA C / MVN MARTIN AUGUST W / MVN | DRAFT EXHIBIT A FOR SUBORDINATION AGREEMENT - ST. CHARLES PARISH, REACH 1 |
| CFP-119-000014635 | CFP-119-000014635 | Attorney-Client; Attorney Work Product | 8/29/2004 | HTML | DUNN KELLY G / MVN | BLAND STEPHEN S / MVN | WJLD COMMENTS ON LCA AMENDMENT |
| CFP-119-000014642 | CFP-119-000014642 | Attorney-Client; Attorney Work Product | 2/16/2006 | RTF | DUNN KELLY G / MVN | LUCORE MARTI M / MVN | MODIFICATIONS TO MODEL PROJECT COOPERATION AGREEMENTS (PCAS) |
| CFP-119-000014644 | CFP-119-000014644 | Attorney-Client; Attorney Work Product | 11/6/2006 | HTML | DUNN KELLY G / MVN | BUTLER RICHARD A / MVN | ESTELLE OUTFALL CANAL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-119-000014645 | CFP-119-000014645 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | DUNN KELLY G / MVN | WELLS KELLY | REGARDING MAGGIE'S BIRTHDAY |
| CFP-119-000014646 | CFP-119-000014646 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | DUNN KELLY G / MVN | AHAYDEN916@AOL.COM | YAHOO! NEWS PHOTO - HURRICANE KATRINA ANNIVERSARY ON YAHOO! |
| CFP-119-000014650 | CFP-119-000014650 | Attorney-Client; Attorney Work Product | 5/8/2006 | RTF | DUNN KELLY G / MVN | BURDINE CAROL S / MVN | WESTBANK |
| CFP-119-000014658 | CFP-119-000014658 | Attorney-Client; Attorney Work Product | 7/11/2006 | RTF | DUNN KELLY G / MVN | BLAND STEPHEN S / MVN | NOTES ON WEST BANK AND FLOODWALL MEETING 7-11-06 |
| CFP-119-000014671 | CFP-119-000014671 | Attorney-Client; Attorney Work Product | 1/7/2005 | RTF | DUNN KELLY G / MVN | DUPLANTIER WAYNE A / MVN PILIE ELLSWORTH J / MVN MARTIN AUGUST W / MVN STIEBING MICHELE L / MVN LAMBERT DAWN M / MVN THOMSON ROBERT J / MVN | KROTZ SPRINGS |
| CFP-119-000014674 | CFP-119-000014674 | Attorney-Client; Attorney Work Product | 6/22/2006 | HTML | DUNN KELLY G / MVN | FREDERICK DENISE D / MVN | MULTI-PURPOSE BUILDING |
| CFP-119-000014676 | CFP-119-000014676 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | DUNN KELLY G / MVN | DUNN CHRISTOPHER L | REALTOR.COM LISTING # 641600 |
| CFP-119-000014681 | CFP-119-000014681 | Attorney-Client; Attorney Work Product | 10/30/2006 | HTML | DUNN KELLY G / MVN | VICKNAIR SHAWN M / MVN | BRAZIEL BAP. CHURCH CEMETERY |
| CFP-119-000014689 | CFP-119-000014689 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | DUNN KELLY G / MVN | WELLS KELLY | RECEIPTS FOR EVERYTHING EXCEPT RESTAURANTS AND FOOD AND STUFF |
| CFP-119-000014692 | CFP-119-000014692 | Attorney-Client; Attorney Work Product | 12/16/2004 | RTF | DUNN KELLY G / MVN | KILROY MAURYA / MVN BLAND STEPHEN S / MVN | PIPELINE PROTECTION ISSUES WITH THE TOWN OF MELVILLE |
| CFP-119-000014697 | CFP-119-000014697 | Attorney-Client; Attorney Work Product | 11/8/2006 | HTML | DUNN KELLY G / MVN | DUHE JENNIFER F / MVN | JUST THINK ALWAYS HAVE THE BEST PRESENTS |
| CFP-119-000014707 | CFP-119-000014707 | Attorney-Client; Attorney Work Product | 8/22/2006 | HTML | DUNN KELLY G / MVN | BLAND STEPHEN S / MVN KINSEY MARY V / MVN DUNN KELLY G / MVN | ALGIERS CANAL OMRR&R LEGAL OPINION |
| CFP-119-000014710 | CFP-119-000014710 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | DUNN KELLY G / MVN | N/A | WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT LEGAL OPINION REGARDING OMRR&R OF LEVEES ALONG THE ALGIERS CANAL |
| CFP-119-000014715 | CFP-119-000014715 | Attorney-Client; Attorney Work Product | 5/15/2006 | HTML | DUNN KELLY G / MVN | JONES AMANDA S / MVN | WHAT REALLY HAPPEN: A TIMELINE |
| CFP-119-000014722 | CFP-119-000014722 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | DUNN KELLY G / MVN | CARTER GREG C / MVN | ELMWOOD CANAL |
| CFP-119-000014732 | CFP-119-000014732 | Attorney-Client; Attorney Work Product | 2/16/2006 | HTML | DUNN KELLY G / MVN | NAOMI ALFRED C / MVN MOREHISER MERVIN B / MVN BLAND STEPHEN S / MVN SMITH SYLVIA C / MVN | USE OF ESCROW ACCOUNT FUNDS FOR RELOCATIONS ASSOCIATED WITH CNRR SWING GATE |
| CFP-119-000014733 | CFP-119-000014733 | Attorney-Client; Attorney Work Product | 8/23/2006 | RTF | DUNN KELLY G / MVN CEMVN-OC | BLAND STEPHEN S / MVN DUNN KELLY G / MVN | DRAFT CA |
| CFP-119-000014734 | CFP-119-000014734 | Deliberative Process | XX/XX/XXXX | DOC | / DEPARTMENT OF THE ARMY ; BRADBERRY JOHNNY B / LA DOTD ; CAHILL HARRY L / BOARD OF COMMISSIONERS OF THE WEST JEFFERSON LEVEE DISTRICT | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA, THE WEST JEFFERSON LEVEE DISTRICT, AND THE LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT FOR RESTORATION AND REHABILITATION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| CFP-119-000014744 | CFP-119-000014744 | Attorney-Client; Attorney Work Product | 12/16/2004 | RTF | DUNN KELLY G / MVN | PILIE ELLSWORTH J / MVN | PIPELINE PROTECTION ISSUES WITH THE TOWN OF MELVILLE |
| CFP-119-000014749 | CFP-119-000014749 | Attorney-Client; Attorney Work Product | 7/5/2006 | HTML | DUNN KELLY G / MVN | BLAND STEPHEN S / MVN | SELA DAMAGE MEETING |
| CFP-119-000014751 | CFP-119-000014751 | Attorney-Client; Attorney Work Product | 2/14/2006 | RTF | DUNN KELLY G / MVN | DUNN CHRISTOPHER L / MVN | UPDATED SPREADSHEET INDICATING MVN WORK LOAD |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-119-000014752 | CFP-119-000014752 | Deliberative Process | 1/3/2006 | XLS | CEMVD | N/A | NEW ORLEANS AND SOUTHEAST LOUISIANA HURRICANE PROTECTION RESTORATION - PROJECT STATUS REPORT DECISION STATUS |
| CFP-119-000014754 | CFP-119-000014754 | Deliberative Process | 1/3/2006 | XLS | CEMVD | N/A | NEW ORLEANS AND SOUTHEAST LOUISIANA HURRICANE PROTECTION RESTORATION - PROJECT STATUS REPORT DECISION STATUS |
| CFP-119-000014760 | CFP-119-000014760 | Attorney-Client; Attorney Work Product | 11/8/2006 | HTML | DUNN KELLY G / MVN | ROTH STEPHAN C / MVK | LAKE CATAOUATCHE PS TO SEGNETTE (WBV 15A.1) INITIATE BCOE CERTIFICATION-COST ESTIMATE AND DURATION |
| CFP-119-000014772 | CFP-119-000014772 | Attorney-Client; Attorney Work Product | 10/30/2006 | HTML | DUNN KELLY G / MVN | HOLLIDAY T A / MVN CARTER GREG C / MVN | SONIAT CANAL - VETS OF CANAL NO. 3 |
| CFP-119-000014780 | CFP-119-000014780 | Attorney-Client; Attorney Work Product | 12/8/2004 | RTF | DUNN KELLY G / MVN | KLEIN KATHLEEN S / MVN | DONALDSONVILLE TO THE GULF, LABOR NUMBER |
| CFP-119-000014782 | CFP-119-000014782 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | DUNN KELLY G / MVN | GOODMAN MELANIE L / MVN LEBLANC JULIE Z / MVN MONNERJAHN CHRISTOPHER J / MVN | CWPPRA DEMONSTRATION PROJECT |
| CFP-119-000014786 | CFP-119-000014786 | Attorney-Client; Attorney Work Product | 11/3/2006 | HTML | DUNN KELLY G / MVN | HALL JOHN W / MVN VICKNAIR SHAWN M / MVN GIBBS KATHY / MVN | BRAZIEL BAP. CHURCH CEMETERY |
| CFP-119-000014792 | CFP-119-000014792 | Attorney-Client; Attorney Work Product | 6/21/2006 | RTF | DUNN KELLY G / MVN CEMVN-OC | FREDERICK DENISE D / MVN | MULTI-PURPOSE BUILDING |
| CFP-119-000014793 | CFP-119-000014793 | Attorney-Client; Attorney Work Product | 4/25/2006 | HTML | DUNN KELLY G / MVN | DUPLANTIER WAYNE A / MVN | ALGIERS LOCK FOREBAY |
| CFP-119-000014801 | CFP-119-000014801 | Attorney-Client; Attorney Work Product | 6/13/2006 | RTF | DUNN KELLY G / MVN CEMVN-OC | CARTER GREG C / MVN | GARDEIRE |
| CFP-119-000014804 | CFP-119-000014804 | Attorney-Client; Attorney Work Product | 9/22/2004 | RTF | DUNN KELLY G / MVN | DUPLANTIER WAYNE A / MVN STIEBING MICHELE L / MVN THOMSON ROBERT J / MVN MARTIN AUGUST W / MVN LAMBERT DAWN M / MVN | KROTZ SPRINGS COMPENSABLE INTEREST REQUEST |
| CFP-119-000014857 | CFP-119-000014857 | Attorney-Client; Attorney Work Product | 9/22/2004 | RTF | DUNN KELLY G / MVN | LAMBERT DAWN M / MVN THOMSON ROBERT J / MVN STIEBING MICHELE L / MVN CRUPPI JANET R / MVN | KROTZ SPRINGS COMPENSABLE INTEREST REQUEST |
| CFP-119-000014858 | CFP-119-000014858 | Attorney-Client; Attorney Work Product | 5/3/2005 | RTF | DUNN KELLY G / MVN CEMVN-OC | ROSAMANO MARCO A / MVN | BRAZIEL CEMETERY |
| CFP-119-000014906 | CFP-119-000014906 | Attorney-Client; Attorney Work Product | 5/3/2005 | RTF | DUNN KELLY G / MVN CEMVN-OC | KILROY MAURYA / MVN | QUESTION - BRAZIEL CEMETERY |
| CFP-119-000014920 | CFP-119-000014920 | Attorney-Client; Attorney Work Product | 5/31/2006 | RTF | DUNN KELLY G / MVN CEMVN-OC | HITE KRISTEN A / MVN | 902 LIMIT |
| CFP-119-000014935 | CFP-119-000014935 | Attorney-Client; Attorney Work Product | 2/21/2006 | RTF | DUNN KELLY G / MVN CEMVN-OC | LUCORE MARTI M / MVN HULL FALCOLM E / MVN | CALCASIEU RIVER & PASS NAVIGATION |
| CFP-119-000014957 | CFP-119-000014957 | Attorney-Client; Attorney Work Product | 5/3/2005 | RTF | DUNN KELLY G / MVN CEMVN-OC | KILROY MAURYA / MVN | QUESTION - BRAZIEL CEMETERY |
| CFP-119-000014961 | CFP-119-000014961 | Attorney-Client; Attorney Work Product | 11/2/2006 | RTF | DUNN KELLY G / MVN CEMVN-OC | GORDON ANA V / SWG | CIR REPORT SAMPLES |
| CFP-119-000014963 | CFP-119-000014963 | Attorney-Client; Attorney Work Product | 9/30/2004 | DOC | DUNN KELLY G / USACE | N/A | ATTORNEY'S INVESTIGATION AND REPORT OF COMPENSABLE INTEREST FLOOD CONTROL MISSISSIPPI RIVER & TRIBUTARIES WEST ATCHAFALAYA RIVER LEVEE ENLARGEMENT STATIONS 1821+00 TO 1915+00 (WARL) ST. LANDRY PARISH LOUISIANA |
| CFP-119-000014965 | CFP-119-000014965 | Attorney-Client; Attorney Work Product | 3/20/2006 | DOC | DUNN KELLY G / USACE | N/A | ATTORNEY'S INVESTIGATION AND REPORT OF COMPENSABLE INTEREST WESTBANK AND VICINITY NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT LAKE CATAOUACHE LEVEE ENLARGEMENT HIGHWAY 90 TO LAKE CATAOUACHE PUMP STATIONS B/L STA. 155+00 TO 308+00 JEFFERSON PARISH, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-119-000014967 | CFP-119-000014967 | Attorney-Client; Attorney Work Product | 4/1/2005 | DOC | DUNN KELLY G / U.S. ARMY ENGINEERING DISTRICT | N/A | ATTORNEY'S INVESTIGATION AND REPORT OF COMPENSABLE INTEREST LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION PROJECT PONTCHARTRAIN LEVEE DISTRICT ST. CHARLES PARISH, LOUISIANA NORTH OF AIRLINE HIGHWAY, INTERIOR OF LEVEE REACH 2B |
| CFP-119-000014968 | CFP-119-000014968 | Attorney-Client; Attorney Work Product | 11/12/2004 | DOC | DUNN KELLY G / USACE | N/A | ATTORNEY'S INVESTIGATION AND REPORT OF COMPENSABLE INTEREST (SUPPLEMENT TO 14 OCT 2003 REPORT) FLOOD CONTROL MISSISSIPPI RIVER & TRIBUTARIES WEST ATCHAFALAYA RIVER LEVEE AND MELVILLE RING LEVEE ENLARGEMENTS STATIONS 1205+00 TO 1300+00 (WARL) AND STATIONS 0+00 TO 211+44.39 (MRL) ST. LANDRY PARISH LOUISIANA |
| CFP-119-000015016 | CFP-119-000015016 | Attorney-Client; Attorney Work Product | 5/3/2005 | RTF | DUNN KELLY G / MVN CEMVN-OC | THOMSON ROBERT J / MVN DUNN KELLY G / MVN | HARVEY SECTOR GATE |
| CFP-119-000015037 | CFP-119-000015037 | Attorney-Client; Attorney Work Product | 6/5/2006 | HTML | DUNN KELLY G / MVN CEMVN-OC | CARTER GREG C / MVN TOMBA N JUST GLORIA N / MVN | VERIFICATION OF ROW LETTER |
| CFP-119-000015045 | CFP-119-000015045 | Attorney-Client; Attorney Work Product | 5/8/2006 | RTF | DUNN KELLY G / MVN CEMVN-OC | BLAND STEPHEN S / MVN | WESTBANK |
| CFP-119-000015050 | CFP-119-000015050 | Attorney-Client; Attorney Work Product | 11/8/2006 | HTML | DUNN KELLY G / MVN | BLAND STEPHEN S / MVN | WESTBANK AND VICINITY WJLD DRAFT RESPONSE TO LETTER OF CO. WAGENAAR |
| CFP-119-000015051 | CFP-119-000015051 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | DUNN KELLY G / MVN | KILROY MAURYA / MVN | SPECIAL REQUEST FOR ASSISTANCE - TFG |
| CFP-119-000015055 | CFP-119-000015055 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | DUNN KELLY G / MVN CEMVN-OC | KILROY MAURYA / MVN BLAND STEPHEN S / MVN | LAKE CATA HWY 90 TO PS--P/L MATTING |
| CFP-119-000015058 | CFP-119-000015058 | Attorney-Client; Attorney Work Product | 1/6/2005 | RTF | DUNN KELLY G / MVN | BUTLER RICHARD A / MVN | COMP. INTEREST FOR ALGIERS - BELLE CHASSE HWY TO LOCK |
| CFP-119-000015059 | CFP-119-000015059 | Attorney-Client; Attorney Work Product | 6/30/2006 | HTML | DUNN KELLY G / MVN | HITE KRISTEN A / MVN | REVISION TO WEST BANK APIR AND 902 (MAXIMUM TOTAL COST FOR PROJECTS SPECIFICALLY AUTHORIZED) LANGUAGE |
| CFP-119-000015063 | CFP-119-000015063 | Attorney-Client; Attorney Work Product | 12/7/2004 | RTF | DUNN KELLY G / MVN | GLORIOSO DARYL G / MVN | SOUTH WHITE LAKE |
| CFP-119-000015066 | CFP-119-000015066 | Attorney-Client; Attorney Work Product | 2/13/2006 | RTF | DUNN KELLY G / MVN | STIEBING MICHELE L / MVN | MORGANZA CS BRIDGE EXCHANGE OF EASEMENTS 07-18-1958 |
| CFP-119-000015067 | CFP-119-000015067 | Attorney-Client; Attorney Work Product | 6/16/2006 | RTF | DUNN KELLY G / MVN CEMVN-OC | FREDERICK DENISE D / MVN | BRAZIEL CEMETERY LEGAL OPINION |
| CFP-119-000015071 | CFP-119-000015071 | Attorney-Client; Attorney Work Product | 5/25/2005 | PPT | N/A | N/A | MISSISSIPPI RIVER LEVEES CONSTRUCTION BRAZIEL CEMETERY |
| CFP-119-000015074 | CFP-119-000015074 | Attorney-Client; Attorney Work Product | 6/2/2005 | PDF | DUNN KELLY G ; MERCHANT RANDALL C ; FLORENT RANDY D ; CEMVN-OC | PLANNING DIVISION PROGRAMS DIVISION / PROJECT MANAGEMENT DIVISION / PROJECT MANAGEMENT BRANCH | MEMORANDUM FOR PLANNING, PROGRAMS, AND PROJECT MANAGEMENT DIVISION; PROJECT MANAGEMENT BRANCH BRAZIEL CEMETERY; LEGAL OPINION REGARDING POTENTIAL LIABILITY FOR WORK PERFORMED ON THE LEVEE |
| CFP-119-000015088 | CFP-119-000015088 | Attorney-Client; Attorney Work Product | 11/2/2006 | RTF | DUNN KELLY G / MVN CEMVN-OC | KLOCK TODD M / MVN CARTER GREG C / MVN | COST REIMBURSEMENT AGREEMENT - DRAFT |
| CFP-119-000015101 | CFP-119-000015101 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | DUNN KELLY G / MVN CEMVN-OC | BLAND STEPHEN S / MVN KINSEY MARY V / MVN KILROY MAURYA / MVN | HARVEY CANAL CONTRACT 1 |
| CFP-119-000015105 | CFP-119-000015105 | Attorney-Client; Attorney Work Product | 9/18/2006 | RTF | BARNETT LARRY J / MVD | BANKSTON EDWIN C / MVP HANCKS RIAN W / MVR LEVINS WILLIAM P / MVS SIRMANS DAVID E / MVM BLACK HENRY H / MVK FREDERICK DENISE D / MVN ROTH STEPHAN C / MVD MERRITT JAMES E / MVD SLOAN G R / MVD | MVD OC BEST BUSINESS PRACTICES: IAA WITH FEMA - LIABILITY CLAUSE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-119-000015113 | CFP-119-000015113 | Attorney-Client; Attorney Work Product | 6/30/2006 | HTML | DUNN KELLY G / MVN CEMVN-OC | SLOAN G R / MVD BLAND STEPHEN S / MVN FREDERICK DENISE D / MVN BARNETT LARRY J / MVD KINSEY MARY V / MVN ZACK MICHAEL / MVN | REVISION TO WEST BANK APIR AND 902 (MAXIMUM TOTAL COST FOR PROJECTS SPECIFICALLY AUTHORIZED) LANGUAGE |
| CFP-119-000015114 | CFP-119-000015114 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | DUNN KELLY G / MVN | BLAND STEPHEN S / MVN | LCA AMENDMENT 2 |
| CFP-119-000015118 | CFP-119-000015118 | Attorney-Client; Attorney Work Product | 2/13/2006 | RTF | DUNN KELLY G / MVN CEMVN-OC | SMITH SYLVIA C / MVN NAOMI ALFRED C / MVN MOREHISER MERVIN B / MVN MARTIN AUGUST W / MVN | DRAFT RELOCATIONS DESIGN DOCUMENTATION REPORT (RDDR)- ST. CHARLES PAR HURR PROTECTION PROJECT, RAILROAD SWING GATE PROJECT - MCI RELOCATION |
| CFP-119-000015124 | CFP-119-000015124 | Attorney-Client; Attorney Work Product | 1/6/2005 | RTF | DUNN KELLY G / MVN | BUTLER RICHARD A / MVN BLAND STEPHEN S / MVN KILROY MAURYA / MVN CRUPPI JANET R / MVN | COMP. INTEREST FOR ALGIERS - BELLE CHASSE HWY TO LOCK |
| CFP-119-000015127 | CFP-119-000015127 | Attorney-Client; Attorney Work Product | 2/14/2006 | RTF | DUNN KELLY G / MVN | STIEBING MICHELE L / MVN | PROPOSED LANGUAGE FOR RESPONSE TO DOTD REGARDING MAINTENANCE OF MORGANZA BRIDGE |
| CFP-119-000015128 | CFP-119-000015128 | Attorney-Client; Attorney Work Product | 11/8/2006 | RTF | DUNN KELLY G / MVN CEMVN-OC | SLOAN G R / MVD FREDERICK DENISE D / MVN | MVD OC BEST BUSINESS PRACTICES: IAA WITH FEMA - LIABILITY CLAUSE |
| CFP-119-000015134 | CFP-119-000015134 | Attorney-Client; Attorney Work Product | 7/10/2006 | RTF | DUNN KELLY G / MVN CEMVN-OC | PURRINGTON JACKIE B / MVN | APIR - WITH 902 CHANGES |
| CFP-119-000015141 | CFP-119-000015141 | Attorney-Client; Attorney Work Product | 11/2/2006 | HTML | DUNN KELLY G / MVN | GORDON ANA V / SWG | COMPENSABILITY REPORTS |
| CFP-119-000015144 | CFP-119-000015144 | Attorney-Client; Attorney Work Product | 6/30/2006 | RTF | DUNN KELLY G / MVN CEMVN-OC | MKINSEY1@COX.NET KINSEY MARY V / MVN BLAND STEPHEN S / MVN | LATEST VERSION |
| CFP-119-000015145 | CFP-119-000015145 | Deliberative Process | XX/XX/2006 | DOC | / DEPARTMENT OF THE ARMY ; / LA DOTD ; / WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA. HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| CFP-119-000015146 | CFP-119-000015146 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | DUNN KELLY G / MVN | DUNN KELLY G / MVN BLAND STEPHEN S / MVN KINSEY MARY V / MVN KILROY | HARVEY CANAL CONTRACT 1 |
| CFP-119-000015177 | CFP-119-000015177 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | DUNN KELLY G / MVN | ZACK MICHAEL / MVN | REVISION TO WEST BANK APIR AND 902 (MAXIMUM TOTAL COST FOR |
| CFP-119-000015186 | CFP-119-000015186 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | DUNN KELLY G / MVN | KILROY MAURYA / MVN | SPECIAL REQUEST FOR ASSISTANCE - TFG |
| CFP-119-000015187 | CFP-119-000015187 | Attorney-Client; Attorney Work Product | 9/25/2006 | HTML | DUNN KELLY G / MVN | BLAND STEPHEN S / MVN | (PRIVILEGED COMMUNICATION) AWARD OF CONSTRUCTION CONTRACTS FOR ACCELERATED WORK ON WEST BANK AND VICINITY PROJECT |
| CFP-119-000015195 | CFP-119-000015195 | Attorney-Client; Attorney Work Product | 2/13/2006 | RTF | DUNN KELLY G / MVN | LUCORE MARTI M / MVN | FCSA REVIEW CHECKLIST |
| CFP-119-000015206 | CFP-119-000015206 | Attorney-Client; Attorney Work Product | 2/14/2006 | RTF | DUNN KELLY G / MVN CEMVN-OC | CHRYSSOVERGES JOSEPH E / MVN MCNAMARA CARY D / MVN JOLISSAINT DONALD E / MVN | PROPOSED LANGUAGE FOR RESPONSE TO DOTD REGARDING MAINTENANCE OF MORGANZA BRIDGE |
| CFP-119-000015221 | CFP-119-000015221 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | DUNN KELLY G / MVN | BLAND STEPHEN S / MVN | WBV APIR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-119-000015225 | CFP-119-000015225 | Attorney-Client; Attorney Work Product | 6/23/2006 | HTML | DUNN KELLY G / MVN | HOLLEY SOHEILA N / MVN GREEN STANLEY B / MVN GLORIOSO DARYL G / MVN BLAND STEPHEN S / MVN NORMAND DARRELL M / MVN | JEFF PARISH AUDITS |
| CFP-119-000015231 | CFP-119-000015231 | Attorney-Client; Attorney Work Product | 6/16/2006 | RTF | DUNN KELLY G / MVN | FREDERICK DENISE D / MVN MERCHANT RANDALL C / MVN | CW PRB TODAY - CHECK AGENDA |
| CFP-119-000015239 | CFP-119-000015239 | Attorney-Client; Attorney Work Product | 6/12/2006 | RTF | DUNN KELLY G / MVN CEMVN-OC | BARNETT LARRY J / MVD | STREAMLINING APIRS |
| CFP-119-000015246 | CFP-119-000015246 | Deliberative Process | 1/12/2005 | RTF | DUNN KELLY G / MVN | KILROY MAURYA / MVN CRUPPI JANET R / MVN JUST GLORIA N / MVN | SPANISH PASS |
| CFP-119-000015284 | CFP-119-000015284 | Attorney-Client; Attorney Work Product | 9/24/2004 | RTF | DUNN KELLY G / MVN | DANFLOUS LOUIS E / MVN BERGEZ RICHARD A / MVN LAMBERT DAWN M / MVN THOMSON ROBERT J / MVN CRUPPI JANET R / MVN KEARNS SAMUEL L / MVN | KROTZ SPRINGS COMPENSABLE INTEREST REPORT QUESTION |
| CFP-119-000015290 | CFP-119-000015290 | Attorney-Client; Attorney Work Product | 5/8/2006 | RTF | DUNN KELLY G / MVN | DIMARCO CERIO A / MVN | ENGROSSED HB 829 REGARDING LEVEE SERVITUDE |
| CFP-119-000015301 | CFP-119-000015301 | Attorney-Client; Attorney Work Product | 1/12/2005 | RTF | DUNN KELLY G / MVN | CRUPPI JANET R / MVN JUST GLORIA N / MVN KILROY MAURYA / MVN | SPANISH PASS |
| CFP-119-000015312 | CFP-119-000015312 | Attorney-Client; Attorney Work Product | 10/31/2006 | HTML | DUNN KELLY G / MVN CEMVN-OC | HAYS MIKE M / MVN | CIR HARVEY CANAL LEVEE RAILROAD |
| CFP-119-000015315 | CFP-119-000015315 | Attorney-Client; Attorney Work Product | 1/4/2005 | RTF | DUNN KELLY G / MVN | KILROY MAURYA / MVN BLAND STEPHEN S / MVN STIEBING MICHELE L / MVN | ALGIERS CANAL REACH 1 |
| CFP-119-000015335 | CFP-119-000015335 | Attorney-Client; Attorney Work Product | 5/22/2006 | RTF | DUNN KELLY G / MVN CEMVN-OC | HITE KRISTEN A / MVN | WBVHPP AUTHORITY |
| CFP-119-000015338 | CFP-119-000015338 | Attorney-Client; Attorney Work Product | 2/13/2006 | RTF | DUNN KELLY G / MVN CEMVN-OC | LUCORE MARTI M / MVN | FCSA REVIEW CHECKLIST |
| CFP-119-000015351 | CFP-119-000015351 | Attorney-Client; Attorney Work Product | 2/13/2006 | RTF | DUNN KELLY G / MVN | MCNAMARA CARY D / MVN BEAUVAIS RUSSELL A / MVN | PROPOSED LANGUAGE FOR RESPONSE TO DOTD REGARDING MAINTENANCE OF MORGANZA BRIDGE |
| CFP-119-000015392 | CFP-119-000015392 | Deliberative Process | 2/10/2006 | RTF | DUNN KELLY G / MVN CEMVN-OC | MCNAMARA CARY D / MVN CHRYSSOVERGES JOSEPH E / MVN NORD BETH P / MVN LABURE LINDA C / MVN BONGIOVANNI LINDA L / MVN GUTIERREZ JUDITH Y / MVN ROSAMANO MARCO A / MVN FLORENT RANDY D / MVN FREDERICK DENISE D / MVN | PROPOSED LANGUAGE FOR RESPONSE TO DOTD REGARDING MAINTENANCE OF MORGANZA BRIDGE |
| CFP-119-000015423 | CFP-119-000015423 | Deliberative Process | 5/4/2006 | RTF | DUNN KELLY G / MVN CEMVN-OC | BLAND STEPHEN S / MVN | WBVHPP |
| CFP-119-000015436 | CFP-119-000015436 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | DUNN KELLY G / MVN CEMVN-OC | NAOMI ALFRED C / MVN SMITH SYLVIA C / MVN MOREHISER MERVIN B / MVN MARTIN AUGUST W / MVN | DRAFT RELOCATIONS DESIGN DOCUMENTATION REPORT (RDDR)- ST. |
| CFP-119-000015442 | CFP-119-000015442 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | DUNN KELLY G / MVN | PURRINGTON JACKIE B / MVN BLAND STEPHEN S / MVN | APIR |
| CFP-119-000015446 | CFP-119-000015446 | Attorney-Client; Attorney Work Product | 2/10/2006 | RTF | DUNN KELLY G / MVN | SMITH SYLVIA C / MVN | DRAFT RELOCATIONS DESIGN DOCUMENTATION REPORT (RDDR)- ST. CHARLES PAR HURR PROTECTION PROJECT, RAILROAD SWING GATE PROJECT - MCI RELOCATION |
| CFP-119-000015448 | CFP-119-000015448 | Attorney-Client; Attorney Work Product | 12/5/2005 | RTF | DUNN KELLY G / MVN | ROSAMANO MARCO A / MVN | KELLY DUNN REFERRING REGULATION |
| CFP-119-000015468 | CFP-119-000015468 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | DUNN KELLY G / MVN | BLAND STEPHEN S / MVN | HARVEY PS TEMP PUMPS FOR INTERIM PROT - FW: PHONE CALL FROM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-119-000015474 | CFP-119-000015474 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | DUNN KELLY G / MVN | HOLLIDAY T A / MVN | PCA AMENDMENTS (UNCLASSIFIED) |
| CFP-119-000015475 | CFP-119-000015475 | Attorney-Client; Attorney Work Product | 10/5/2004 | RTF | DUNN KELLY G / MVN | FLORENT RANDY D / MVN FREDERICK DENISE D / MVN BURAS PHYLLIS M / MVN KLEIN KATHLEEN S / MVN | MEETING NOTICE - COUNSEL ORIENTATION AND ACTIVE WORKLOAD - 7 OCT 04; 1300 HOURS |
| CFP-119-000015480 | CFP-119-000015480 | Attorney-Client; Attorney Work Product | 10/5/2004 | RTF | DUNN KELLY G / MVN CEMVN-OC | BLAND STEPHEN S / MVN | AMENDMENT 2 - DRAFT # 3,7984 :) |
| CFP-119-000015481 | CFP-119-000015481 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ARTICLE XVII - HISTORIC PRESERVATION |
| CFP-119-000015482 | CFP-119-000015482 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; BRADBERRY JOHNNY B / LA DOTD ; CAHILL HARRY L / BOARD OF COMMISSIONERS OF THE WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| CFP-119-000015484 | CFP-119-000015484 | Attorney-Client; Attorney Work Product | 10/18/2006 | RTF | DUNN KELLY G / MVN CEMVN-OC | AUSTIN SHERYL B / MVN BONGIOVANNI LINDA L / MVN LABURE LINDA C / MVN CRUPPI JANET R / MVN | ROE REQUEST TO PLACE RIPRAP AT CALCASIEU RIVER SALTWATER BARRIER RESERVATION |
| CFP-119-000015498 | CFP-119-000015498 | Attorney-Client; Attorney Work Product | 2/21/2006 | HTML | DUNN KELLY G / MVN CEMVN-OC | BLAND STEPHEN S / MVN | USE OF ESCROW ACCOUNT FUNDS FOR RELOCATIONS ASSOCIATED WITH CNRR SWING GATE |
| CFP-119-000015502 | CFP-119-000015502 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | DUNN KELLY G / MVN | SUTTON JAN E / MVN | STANDARD INFORMATION PAPERS/PRESS RELEASES |
| CFP-119-000015504 | CFP-119-000015504 | Attorney-Client; Attorney Work Product | 5/18/2006 | HTML | DUNN KELLY G / MVN | DUNN RONALD U / MVN BLAND STEPHEN S / MVN KILROY MAURYA / MVN PURRINGTON JACKIE B / MVN BURDINE CAROL S / MVN KINSEY MARY V / MVN | DESIGN PROJECT HURRICANE |
| CFP-119-000015505 | CFP-119-000015505 | Attorney-Client; Attorney Work Product | 2/10/2006 | HTML | DUNN KELLY G / MVN | DUNN CHRISTOPHER L / MVN | WORK DISTRIBUTION |
| CFP-119-000015506 | CFP-119-000015506 | Attorney-Client; Attorney Work Product | 11/9/2006 | PPT | / USACE | CREAR ROBERT / MISSISSIPPI VALLEY DIVISION | HURRICANE RECOVERY DISTRICT COA PROPOSAL |
| CFP-119-000015511 | CFP-119-000015511 | Attorney-Client; Attorney Work Product | 12/5/2005 | RTF | DUNN KELLY G / MVN CEMVN-OC | ROSAMANO MARCO A / MVN | MORGANZA BRIDGE |
| CFP-119-000015512 | CFP-119-000015512 | Attorney-Client; Attorney Work Product | 1/4/2005 | HTML | DUNN KELLY G / MVN | KILROY MAURYA / MVN | WORK STATISTICS - SUSPENSE 6 JAN 05 |
| CFP-119-000015519 | CFP-119-000015519 | Attorney-Client; Attorney Work Product | 10/25/2006 | HTML | DUNN KELLY G / MVN CEMVN-OC | BLAND STEPHEN S / MVN KILROY MAURYA / MVN ROSAMANO MARCO A / MVN | CIR - WESTWEGO TO HARVEY |
| CFP-119-000015521 | CFP-119-000015521 | Attorney-Client; Attorney Work Product | 9/29/2004 | RTF | DUNN KELLY G / MVN | MARTIN AUGUST W / MVN KEARNS SAMUEL L / MVN CRUPPI JANET R / MVN DUPLANTIER WAYNE A / MVN STIEBING MICHELE L / MVN | KROTZ SPRINGS JOB (MEETING) |
| CFP-119-000015532 | CFP-119-000015532 | Attorney-Client; Attorney Work Product | 6/5/2006 | RTF | DUNN KELLY G / MVN | OWEN GIB A / MVN | VEGETATION LANGUAGE IN WBV APIR |
| CFP-119-000015544 | CFP-119-000015544 | Attorney-Client; Attorney Work Product | 12/5/2005 | RTF | DUNN KELLY G / MVN CEMVN-OC | FREDERICK DENISE D / MVN FLORENT RANDY D / MVN | DOCUMENTS |
| CFP-119-000015545 | CFP-119-000015545 | Attorney-Client; Attorney Work Product | 5/1/2006 | RTF | DUNN KELLY G / USACE CEMVN-OC | DUPLANTIER WAYNE A / MVN SMITH SYLVIA C / MVN STIEBING MICHELE L / MVN THOMSON ROBERT J / MVN | FACILITY INFORMATION - WBVHPP |
| CFP-119-000015546 | CFP-119-000015546 | Attorney-Client; Attorney Work Product | 10/25/2006 | HTML | DUNN KELLY G / MVN | BLAND STEPHEN S / MVN VIGNES JULIE D / MVN | WEST BANK PCA AMENDMENT ISSUE PAPER TO CG 24 OCT 2006 (SSB2) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-119-000015547 | CFP-119-000015547 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | WEST BANK AND VICINITY, HURRICANE PROTECTION PROJECT |
| CFP-119-000015548 | CFP-119-000015548 | Attorney-Client; Attorney Work Product | 5/17/2006 | HTML | DUNN KELLY G / MVN | DUNN KELLY G / MVN BLAND STEPHEN S / MVN | APIR COMMENTS |
| CFP-119-000015549 | CFP-119-000015549 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ABBREVIATED PROJECT INFORMATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC INFLUENZA ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| CFP-119-000015550 | CFP-119-000015550 | Attorney-Client; Attorney Work Product | 1/4/2005 | HTML | DUNN KELLY G / MVN | KILROY MAURYA / MVN | WORK STATISTICS - SUSPENSE 6 JAN 05 |
| CFP-119-000015555 | CFP-119-000015555 | Attorney-Client; Attorney Work Product | 2/10/2006 | RTF | DUNN KELLY G / MVN CEMVN-OC | FREDERICK DENISE D / MVN FLORENT RANDY D / MVN ROSAMANO MARCO A / MVN | PROPOSED LANGUAGE FOR RESPONSE TO DOTD REGARDING MAINTENANCE OF MORGANZA BRIDGE |
| CFP-119-000015564 | CFP-119-000015564 | Attorney-Client; Attorney Work Product | 1/12/2005 | RTF | DUNN KELLY G / MVN | STIEBING MICHELE L / MVN | COMP. INTEREST FOR ALGIERS - BELLE CHASSE HWY TO LOCK |
| CFP-119-000015566 | CFP-119-000015566 | Attorney-Client; Attorney Work Product | 6/5/2006 | RTF | DUNN KELLY G / MVN | KINSEY MARY V / MVN BLAND STEPHEN S / MVN | VEGETATION LANGUAGE IN WBV APIR |
| CFP-119-000015570 | CFP-119-000015570 | Attorney-Client; Attorney Work Product | 9/28/2004 | RTF | DUNN KELLY G / MVN | DUPLANTIER WAYNE A / MVN | KROTZ SPRINGS COMPENSABLE INTEREST |
| CFP-119-000015581 | CFP-119-000015581 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | DUNN KELLY G / MVN CEMVN-OC | FREDERICK DENISE D / MVN KINSEY MARY V / MVN BLAND STEPHEN S / MVN | PHONE CALL FROM AARON BROUSSARD |
| CFP-119-000015609 | CFP-119-000015609 | Attorney-Client; Attorney Work Product | 12/11/2006 | RTF | DUNN KELLY G / MVN CEMVN-OC | BURDINE CAROL S / MVN BLAND STEPHEN S / MVN KINSEY MARY V / MVN | CA NECESSARY FOR AWARD OF CONTRACT UNDER PIR/337 FUNDING (UNCLASSIFIED) |
| CFP-119-000015617 | CFP-119-000015617 | Attorney-Client; Attorney Work Product | 1/12/2005 | RTF | DUNN KELLY G / MVN | STIEBING MICHELE L / MVN | FACILITY/UTILITY RELOCATION - LETTERS TO OWNERS |
| CFP-119-000015645 | CFP-119-000015645 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | DUNN KELLY G / MVN | CRUPPI JANET R / MVN HERR BRETT H / MVN | REQUESTS FROM SENATE STAFFERS FOR DOCUMENTS |
| CFP-119-000015657 | CFP-119-000015657 | Attorney-Client; Attorney Work Product | 5/18/2006 | RTF | N/A | KILROY MAURYA / MVN BLAND STEPHEN S / MVN DUNN KELLY G / MVN MOSRIE SAMI J / MVN THOMSON ROBERT J / MVN BURDINE CAROL S / MVN LABURE LINDA C / MVN JOLISSAINT DONALD E / MVN | MEETING TO DISCUSS MAPS REQUIRED, COMMANDEERING ON HARVEY CANAL OFFICE OF COUNSEL CONFERENCE ROOM |
| CFP-119-000015673 | CFP-119-000015673 | Attorney-Client; Attorney Work Product | 10/16/2006 | HTML | DUNN KELLY G / MVN | MCCROSSEN JASON P / MVN GREENUP RODNEY D / MVN | CERTIFY FOR LEGAL SUFFICIENCY UNLESS AND UNTIL WRDA PASSES |
| CFP-119-000015675 | CFP-119-000015675 | Attorney-Client; Attorney Work Product | 5/5/2006 | HTML | DUNN KELLY G / MVN | STIEBING MICHELE L / MVN | JEFF. PARISH POC'S |
| CFP-119-000015693 | CFP-119-000015693 | Attorney-Client; Attorney Work Product | 2/10/2006 | RTF | DUNN KELLY G / MVN | BLOOD DEBRA H / MVN | COMITE BINDERS - TRACT 468 |
| CFP-119-000015695 | CFP-119-000015695 | Attorney-Client; Attorney Work Product | 4/3/2006 | RTF | DENISE | DUNN KELLY G / MVN | ATCHAFALAYA RIVER & BAYOU CHENE, BOEUF & BLACK |
| CFP-119-000015700 | CFP-119-000015700 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | DUNN KELLY G / MVN | DUNN CHRISTOPHER L / MVN | JEFFERSON PARISH SELA CONTRACTS (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-119-000015704 | CFP-119-000015704 | Attorney-Client; Attorney Work Product | 10/3/2006 | RTF | DUNN KELLY G / MVN | VIGNES JULIE D / MVN PURRINGTON JACKIE B / MVN STACK MICHAEL J / MVN PODANY THOMAS J / MVN STARKEL MURRAY P / LTC MVN BLAND STEPHEN S / MVN KINSEY MARY V / MVN | IMMINENT THREAT LETTER |
| CFP-119-000015718 | CFP-119-000015718 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ACE DISTRICT ENGINEER ; BRADBERRY JOHNNY B / LA DOTD ; CAHILL HARRY L / BOARD OF COMMISSIONERS OF THE WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| CFP-119-000015724 | CFP-119-000015724 | Attorney-Client; Attorney Work Product | 5/5/2006 | HTML | DUNN KELLY G / MVN | STIEBING MICHELE L / MVN | JEFF. PARISH POC'S |
| CFP-119-000015725 | CFP-119-000015725 | Attorney-Client; Attorney Work Product | 01/XX/2006 | PDF | FSY ; BJL ; YOUNG FREDRICK S ; / U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS | N/A | LAKE PONTCHARTRAIN AND VICINITY NEW ORLEANS PLAN EMERGENCY RESTORATION 17TH STREET CANAL INTERIM CLOSURE STRUCTURE RIGHT-OF-WAY FILE NUMBER H-8-46271 SOLICITATION NO. W9128-X |
| CFP-119-000015735 | CFP-119-000015735 | Attorney-Client; Attorney Work Product | 10/3/2006 | RTF | DUNN KELLY G / MVN CEMVN-OC | VIGNES JULIE D / MVN PURRINGTON JACKIE B / MVN STACK MICHAEL J / MVN PODANY THOMAS J / MVN STARKEL MURRAY P / MVN BLAND STEPHEN S / MVN KINSEY MARY V / MVN | IMMINENT THREAT LETTER |
| CFP-119-000015737 | CFP-119-000015737 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | DUNN KELLY G / MVN | BLAND STEPHEN S / MVN | UNION PACIFIC LEASE TO NOAND GULF RWY. (UNCLASSIFIED) |
| CFP-119-000015760 | CFP-119-000015760 | Attorney-Client; Attorney Work Product | 9/28/2004 | RTF | DUNN KELLY G / MVN | DUPLANTIER WAYNE A / MVN STIEBING MICHELE L / MVN CRUPPI JANET R / MVN LAMBERT DAWN M / MVN THOMSON ROBERT J / MVN MARTIN AUGUST W / MVN | KROTZ SPRINGS COMPENSABLE INTEREST |
| CFP-119-000015761 | CFP-119-000015761 | Attorney-Client; Attorney Work Product | 9/22/2006 | HTML | DUNN KELLY G / MVN | BLAND STEPHEN S / MVN KINSEY MARY V / MVN | WRDA LIST HOT |
| CFP-119-000015762 | CFP-119-000015762 | Attorney-Client; Attorney Work Product | 1/12/2005 | RTF | DUNN KELLY G / MVN | CRUPPI JANET R / MVN BUTLER RICHARD A / MVN MARTIN AUGUST W / MVN LAMBERT DAWN M / MVN BLAND STEPHEN S / MVN KINSEY MARY V / MVN | COMP. INTEREST FOR ALGIERS - BELLE CHASSE HWY TO LOCK |
| CFP-119-000015768 | CFP-119-000015768 | Attorney-Client; Attorney Work Product | 1/12/2005 | HTML | DUNN KELLY G / MVN | FREDERICK DENISE D / MVN | HSGAC FOLLOW-UP REQUESTS |
| CFP-119-000015779 | CFP-119-000015779 | Attorney-Client; Attorney Work Product | 11/6/2006 | HTML | DUNN KELLY G / MVN | BUTLER RICHARD A / MVN | QUESTIONNAIRE FORMS |
| CFP-119-000015785 | CFP-119-000015785 | Attorney-Client; Attorney Work Product | 9/22/2006 | HTML | DUNN KELLY G / MVN | MCCROSSEN JASON P / MVN HULL FALCOLM E / MVN | EAST BATON ROUGE PCA |
| CFP-119-000015790 | CFP-119-000015790 | Attorney-Client; Attorney Work Product | 12/5/2005 | RTF | DUNN KELLY G / MVN | MOREHISER MERVIN B / MVN | SENATE STAFFERS REQUEST |
| CFP-119-000015800 | CFP-119-000015800 | Attorney-Client; Attorney Work Product | 6/9/2006 | RTF | DUNN KELLY G / MVN CEMVN-OC | ZACK MICHAEL / MVN | 2006 F.S. ATCH RIV BAYOU C, B, & B - VITTER |
| CFP-119-000015801 | CFP-119-000015801 | Attorney-Client; Attorney Work Product | 6/9/2006 | DOC | CEMVN-OD | N/A | WRDA 2005 FACT SHEET ATCHAFALAYA RIVER AND BAYOUS CHENE, BOEUF AND BLACK, LA. PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-119-000015802 | CFP-119-000015802 | Attorney-Client; Attorney Work Product | 9/28/2004 | RTF | DUNN KELLY G / MVN | HARRISON BEULAH M / MVN WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN THIGPEN CASSANDRA / MVN | GUIDRY, TRACT 2629 |
| CFP-119-000015804 | CFP-119-000015804 | Attorney-Client; Attorney Work Product | 6/14/2006 | RTF | DUNN KELLY G / MVN CEMVN-OC | BLAND STEPHEN S / MVN | LCA AMENDMENT 2 |
| CFP-119-000015805 | CFP-119-000015805 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; / LA DOTD ; / WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| CFP-119-000015806 | CFP-119-000015806 | Attorney-Client; Attorney Work Product | 10/16/2006 | HTML | DUNN KELLY G / MVN | DICKSON EDWIN M / MVN MCCROSSEN JASON P / MVN GIARDINA JOSEPH R / MVN | AMITE RIVER, LA |
| CFP-119-000015818 | CFP-119-000015818 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | DUNN KELLY G / MVN CEMVN-OC | BLAND STEPHEN S / MVN KINSEY MARY V / MVN GLORIOSO DARYL G / MVN | (PRIVILEGED COMMUNICATION) AWARD OF CONSTRUCTION CONTRACTS |
| CFP-119-000015819 | CFP-119-000015819 | Attorney-Client; Attorney Work Product | 11/2/2006 | HTML | DUNN KELLY G / MVN | HAYS MIKE M / MVN | CONTRACT I, HARVEY CANAL FKOODWALL |
| CFP-119-000015825 | CFP-119-000015825 | Attorney-Client; Attorney Work Product | 9/28/2004 | RTF | DUNN KELLY G / MVN | HARRISON BEULAH M / MVN WALKER DEANNA E / MVN ROSAMANO MARCO A / MVN THIGPEN CASSANDRA / MVN | GUIDRY, TRACT 2629 |
| CFP-119-000015826 | CFP-119-000015826 | Attorney-Client; Attorney Work Product | 2/9/2006 | RTF | DUNN KELLY G / MVN CEMVN-OC | FLORENT RANDY D / MVN FREDERICK DENISE D / MVN | LAKE PONTCHARTRAIN ST. CHARLES PARISH RELOCATIONS - PAYMENTS TO FACILITY OWNERS |
| CFP-119-000015827 | CFP-119-000015827 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | DUNN KELLY G / MVN | BLAND STEPHEN S / MVN | RESPONSES TO WEST BANK AND VICINITY (2) |
| CFP-119-000015828 | CFP-119-000015828 | Attorney-Client; Attorney Work Product | 6/9/2006 | RTF | DUNN KELLY G / MVN CEMVN-OC | BLAND STEPHEN S / MVN | WBV QUESTIONS FROM CAROL |
| CFP-119-000015829 | CFP-119-000015829 | Attorney-Client; Attorney Work Product | 10/24/2006 | HTML | DUNN KELLY G / MVN | KILROY MAURYA / MVN LACHNEY FAY V / MVN | AVOCA LETTER FROM STATE LANDS |
| CFP-119-000015835 | CFP-119-000015835 | Attorney-Client; Attorney Work Product | 2/1/2006 | RTF | DUNN KELLY G / MVN | KOPEC JOSEPH G / MVN | AVOCA INFO |
| CFP-119-000015836 | CFP-119-000015836 | Attorney-Client; Attorney Work Product | 10/26/2006 | RTF | DUNN KELLY G / MVN CEMVN-OC | FREDERICK DENISE D / MVN GLORIOSO DARYL G / MVN | MVD OC BEST BUSINESS PRACTICES: IAA WITH FEMA - LIABILITY CLAUSE |
| CFP-119-000015837 | CFP-119-000015837 | Attorney-Client; Attorney Work Product | 3/29/2006 | RTF | LABURE LINDA C / MVN | FREDERICK DENISE D / MVN BARR JIM / MVN | PROJECT DESCRIPTIONS FOR DESIGN-BUILD APPROVAL REQUEST FROM DIVISION |
| CFP-119-000015844 | CFP-119-000015844 | Attorney-Client; Attorney Work Product | 11/1/2006 | HTML | DUNN KELLY G / MVN | BLAND STEPHEN S / MVN | WESTBANK & VIC SPONSORS LETTER COUNSEL EYES ONLY |
| CFP-119-000015855 | CFP-119-000015855 | Attorney-Client; Attorney Work Product | 2/10/2006 | RTF | DUNN KELLY G / MVN CEMVN-OC | FLORENT RANDY D / MVN FREDERICK DENISE D / MVN | LAKE PONTCHARTRAIN ST. CHARLES PARISH RELOCATIONS - PAYMENTS TO FACILITY OWNERS |
| CFP-119-000015857 | CFP-119-000015857 | Attorney-Client; Attorney Work Product | 6/15/2006 | RTF | DUNN KELLY G / MVN CEMVN-OC | BLAND STEPHEN S / MVN | MOST RECENT VERSION - LCA AMENDMENT 2 |
| CFP-119-000015858 | CFP-119-000015858 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; / LA DOTD ; / WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| CFP-119-000015864 | CFP-119-000015864 | Attorney-Client; Attorney Work Product | XX/XX/2006 | TXT | DUNN KELLY G / MVN | ZACK MICHAEL / MVN | 2006 F.S. ATCH RIV BAYOU C, B, & B - VITTER |
| CFP-119-000015866 | CFP-119-000015866 | Attorney-Client; Attorney Work Product | 5/17/2006 | RTF | DUNN KELLY G / MVN CEMVN-OC | DIMARCO CERIO A / MVN | MOA - CHALMETTE BACK LEVEE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-119-000015867 | CFP-119-000015867 | Attorney-Client; Attorney Work Product | 11/30/2005 | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; LOPEZ GEORGE E / LAKE BORGNE BASIN LEVEE DISTRICT | N/A | MEMORANDUM OF AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE LAKE BORGNE BASIN LEVEE DISTRICT FOR THE ACQUISITION OF LANDS, EASEMENTS, AND RIGHTS-OF-WAY AND THE PERFORMANCE OF FACILITY/UTILITY RELOCATIONS RELATED TO POST FLOOD RESPONSE ASSISTANCE |
| CFP-119-000015868 | CFP-119-000015868 | Attorney-Client; Attorney Work Product | 9/21/2006 | RTF | DUNN KELLY G / MVN CEMVN-OC | HUNTER ALAN F / MVN SUTTON JAN E / MVN | INFO. REGARDING SO. SCRAP LITIGATION |
| CFP-119-000015874 | CFP-119-000015874 | Attorney-Client; Attorney Work Product | 9/28/2004 | RTF | DUNN KELLY G / MVN | CRUPPI JANET R / MVN STIEBING MICHELE L / MVN | FWI FOR NEW COUNSEL STAFF |
| CFP-119-000015884 | CFP-119-000015884 | Attorney-Client; Attorney Work Product | 9/22/2006 | RTF | DUNN KELLY G / MVN CEMVN-OC | KINSEY MARY V / MVN HITE KRISTEN A / MVN BLAND STEPHEN S / MVN | 902 |
| CFP-119-000015886 | CFP-119-000015886 | Attorney-Client; Attorney Work Product | 1/11/2005 | HTML | DUNN KELLY G / MVN | DIMARCO CERIO A / MVN | WORK STATISTICS - SUSPENSE 6 JAN 05 |
| CFP-119-000015887 | CFP-119-000015887 | Attorney-Client; Attorney Work Product | 1/5/2005 | MSG | KILROY MAURYA/MVN | FREDERICK DENISE D/MVN FLORENT, RANDY D/MVN BLAND STEPHEN S/MVN DUNN KELLY G/MVN/MVN SUTTON JAN E/MVN HAYS MIKE M/MVN ROSAMANO MARCO A/MVN DIMARCO CERIO A/MVN STIEBING MICHELE L/MVN BILBO DIANE D/MVN KILROY MAURYA MVN Bland, Stephen S MVN Dunn, Kelly G MVN Sutton, Jan E MVN Hays, Mike M MVN Rosamano, Marco A MVN DiMarco, Cerio A MVN Stiebing, Michele L MVN Bilbo, Diane D MVN Kilroy, Maurya MVN | WORK STATISTICS - SUSPENSE 6 JAN 05 |
| CFP-119-000015912 | CFP-119-000015912 | Attorney-Client; Attorney Work Product | 8/18/2005 | RTF | LUCORE MARTI M / MVN CEMVN-PM-W | KILROY MAURYA / MVN | FCSA - CALC RIVER AND PASS |
| CFP-119-000015913 | CFP-119-000015913 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / DEPARTMENT OF THE ARMY ; / LAKE CHARLES HARBOR & TERMINAL DISTRICT | N/A | AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE LAKE CHARLES HARBOR AND TERMINAL DISTRICT FOR THE CALCASIEU RIVER AND PASS, LOUISIANA FEASIBILITY STUDY |
| CFP-119-000015914 | CFP-119-000015914 | Attorney-Client; Attorney Work Product | 3/29/2006 | RTF | BOONE GAYLE G / MVN CEMVN-LM | LABURE LINDA C / MVN ACCARDO CHRISTOPHER J / MVN BARR JIM / MVN FLORES RICHARD A / MVN FREDERICK DENISE D / MVN COOPER DOROTHY M / MVN BONGIOVANNI LINDA L / MVN JUST GLORIA N / MVN JOSEPH CAROL S / MVN ADDISON MEKAVA K / MVN REEVES GLORIA J / MVN BOONE GAYLE G / MVN KENNEDY SHELTON E / MVN HIBNER DANIEL H / MVN | PROJECT DESCRIPTIONS FOR DESIGN-BUILD APPROVAL REQUEST FROM DIVISION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-119-000015915 | CFP-119-000015915 | Attorney-Client; Attorney Work Product | 4/25/2006 | RTF | SHAWN | VICKNAIR SHAWN M / MVN ELZEY DURUND / MVN LYON EDWIN A / MVN BUTLER RICHARD A / MVN HAWKINS GARY L / MVN DUNN KELLY G / MVN MERCHANT RANDALL C / MVN NAQUIN WAYNE J / MVN LAMBERT DAWN M / MVN KLOCK TODD M / MVN PALMIERI MICHAEL M / MVN WOODWARD MARK L / MVN HULL FALCOLM E / MVN BRANTLEY CHRISTOPHER G / MVN MARTIN AUGUST W / MVN | MRL - BRAZIEL CEMETERY |
| CFP-119-000015923 | CFP-119-000015923 | Attorney-Client; Attorney Work Product | 12/14/2005 | HTML | DUNN KELLY G / MVN | KILROY MAURYA / MVN | 303(E) REQUEST - SHI SHOAL: WHISKEY WEST FLANK RESTORATION PROJECT TE-47 |
| CFP-119-000015936 | CFP-119-000015936 | Attorney-Client; Attorney Work Product | 11/11/2006 | HTML | DUNN KELLY G / MVN | FREDERICK DENISE D / MVN BOYCE MAYELY L / MVN | PORT ALLEN MULTI-PURPOSE BUILDING |
| CFP-119-000015938 | CFP-119-000015938 | Attorney-Client; Attorney Work Product | 1/25/2006 | RTF | DUNN KELLY G / MVN CEMVN-OC | KLOCK TODD M / MVN | SELA LETTER |
| CFP-119-000015939 | CFP-119-000015939 | Deliberative Process | 1/24/2006 | DOC | LABURE LINDA C / REAL ESTATE DIVISION LOCAL SPONSOR & INLEASING ACQUISITION BRANCH ; JUST ; CEMVN-RE-L ; KILROY ; CEMVN-OC ; GREEN ; CEMVN-PM-E ; LABURE ; CEMVN-RE | MITCHELL CRAIG B / SEWERAGE AND WATER BOARD OF NEW ORLEANS MARTIN MARCIA / SEWERAGE AND WATER BOARD OF NEW ORLEANS SULLIVAN JOSEPH / SEWERAGE AND WATER BOARD OF NEW ORLEANS STEWART ANTHONY / SEWERAGE AND WATER BOARD OF NEW ORLEANS CEMVN-ED-F MONTZ CEMVN-PM-E ST. GERMAIN | DAMAGE CLAIMS, POST KATRINA, SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROGRAM, NAPOLEON AVENUE COVERED CANAL, SOUTH CLAIBORNE AVENUE TO SOUTH BROAD STREET AND HOLLYGROVE DRAINAGE IMPROVEMENTS, RAILROAD EMBANKMENT AND EAGLE STREET COVERED CANAL AND FORSHEY AND DUBLIN STREETS COVERED CANAL |
| CFP-119-000015941 | CFP-119-000015941 | Attorney-Client; Attorney Work Product | 12/6/2005 | RTF | DUNN KELLY G / MVN | HAWKINS GARY L / MVN FREDERICK DENISE D / MVN BURFORD DAVID A / POA | REQUEST FROM HSGAC |
| CFP-119-000015949 | CFP-119-000015949 | Attorney-Client; Attorney Work Product | 3/29/2006 | RTF | JOSEPH CAROL S / MVN | LABURE LINDA C / MVN ACCARDO CHRISTOPHER J / MVN BARR JIM / MVN BOONE GAYLE G / MVN FLORES RICHARD A / MVN FREDERICK DENISE D / MVN COOPER DOROTHY M / MVN BONGIOVANNI LINDA L / MVN JUST GLORIA N / MVN ADDISON MEKAVA K / MVN REEVES GLORIA J / MVN | PROJECT DESCRIPTIONS FOR DESIGN-BUILD APPROVAL REQUEST FROM DIVISION |
| CFP-119-000015963 | CFP-119-000015963 | Attorney-Client; Attorney Work Product | 10/30/2006 | HTML | DUNN KELLY G / MVN | WALLACE FREDERICK W / MVN | BRAZIEL BAP. CHURCH CEMETERY - FOIA QUESTION |
| CFP-119-000015964 | CFP-119-000015964 | Attorney-Client; Attorney Work Product | 11/9/2006 | RTF | DUNN KELLY G / MVN | MICKAL LARRY E / MVN | RR INSURANCE |
| CFP-119-000015967 | CFP-119-000015967 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | RESPONSE TO WEST BANK AND VICINITY, NEW ORLEANS, HURRICANE PROTECTION PROJECT REVIEW COMMENTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-119-000015968 | CFP-119-000015968 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / US ARMY ; / MVD ; CREAR ROBERT / USA DIVISION COMMANDER | N/A | ABBREVIATED PROJECT INFORMATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC INFLUENZA ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| CFP-119-000015969 | CFP-119-000015969 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | GREEN STANLEY B / MVN | LABURE LINDA C / MVN BLAND STEPHEN S / MVN WIGGINS ELIZABETH / MVN WINGATE LORI B / MVN CARTER GREG C / MVN | SELA DAMAGES WITH FULL FEDERAL FUNDING |
| CFP-119-000015970 | CFP-119-000015970 | Attorney-Client; Attorney Work Product | 8/9/2006 | RTF | STIEBING MICHELE L / MVN | DUNN KELLY G / MVN | PCA, W. JEFF PROJECT 3, PART 2 |
| CFP-119-000015971 | CFP-119-000015971 | Attorney-Client; Attorney Work Product | 4/15/1999 | PDF | WESTPHAL JOSEPH W / THE DEPARTMENT OF THE ARMY ; MOVASSAGHI KAM K / THE LA DOTD ; LYLES SHARON F / LA DOTD ; MOVASSAGHI KAM K / LA DOTD ; BORDELON OWEN J / WEST JEFFERSON LEVEE DISTRICT ; CAHILL HARRY L / WEST JEFFERSON LEVEE DISTRICT | N/A | THE PROJECT COORDINATION TEAM SHALL MEET UNTIL THE END OF THE PERIOD OF CONSTRUCTION |
| CFP-119-000015979 | CFP-119-000015979 | Attorney-Client; Attorney Work Product | 3/28/2006 | RTF | LABURE LINDA C / MVN | ACCARDO CHRISTOPHER J / MVN BARR JIM / MVN BOONE GAYLE G / MVN FLORES RICHARD A / MVN FREDERICK DENISE D / MVN COOPER DOROTHY M / MVN BONGIOVANNI LINDA L / MVN JUST GLORIA N / MVN JOSEPH CAROL S / MVN ADDISON MEKAVA K / MVN REEVES GLORIA J / MVN | PROJECT DESCRIPTIONS FOR DESIGN-BUILD APPROVAL REQUEST FROM DIVISION |
| CFP-119-000016002 | CFP-119-000016002 | Attorney-Client; Attorney Work Product | 10/25/2006 | RTF | DUNN KELLY G / MVN | GLORIOSO DARYL G / MVN | FEMA INTERAGENCY AGREEMENTS |
| CFP-119-000016006 | CFP-119-000016006 | Attorney-Client; Attorney Work Product | 1/6/2005 | RTF | DUNN KELLY G / MVN | CARR CONNIE R / MVN STGERMAIN JAMES J / MVN KLEIN KATHLEEN S / MVN | SELA AVENUE D |
| CFP-119-000016009 | CFP-119-000016009 | Attorney-Client; Attorney Work Product | 1/24/2006 | RTF | DUNN KELLY G / MVN CEMVN-OC | LABURE LINDA C / MVN FREDERICK DENISE D / MVN FLORENT RANDY D / MVN KILROY MAURYA / MVN ZACK MICHAEL / MVN | INPUT FOR RESPONSE TO TLCD LETTER |
| CFP-119-000016015 | CFP-119-000016015 | Attorney-Client; Attorney Work Product | 8/9/2006 | RTF | STIEBING MICHELE L / MVN | DUNN KELLY G / MVN | PCA, W. JEFF PROJECT 3, PART 1 |
| CFP-119-000016052 | CFP-119-000016052 | Attorney-Client; Attorney Work Product | 1/24/2006 | DOC | STROMAIN CHARLES / STATE OF LOUISIANA STATE LAND OFFICE DIVISION OF ADMINISTRATION ; / UNITED STATES OF AMERICA | N/A | STATE OF LOUISIANA DIVISION OF ADMINISTRATION STATE LAND OFFICE GRANT OF PARTICULAR USE FOR IMPLEMENTATION WEST BELLE PASS HEADLAND RESTORATION PROJECT TE-23 LAFOURCHE PARISH, LOUISIANA |
| CFP-119-000016053 | CFP-119-000016053 | Attorney-Client; Attorney Work Product | 4/3/2006 | RTF | DENISE | DUNN KELLY G / MVN | ATCHAFALAYA RIVER & BAYOU CHENE, BOEUF & BLACK |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-119-000016085 | CFP-119-000016085 | Attorney-Client; Attorney Work Product | 5/12/2006 | RTF | DUNN KELLY G / MVN | SMITH SYLVIA C / MVN DUPLANTIER WAYNE A / MVN MARTIN AUGUST W / MVN | FACILITY INFORMATION - WBVHPP |
| CFP-119-000016092 | CFP-119-000016092 | Attorney-Client; Attorney Work Product | 10/5/2006 | RTF | DUNN KELLY G / MVN | KILROY MAURYA / MVN | ASA - EBR REPORT TRANSMITTAL TO CONGRESS 28 JUN 2006.PDF |
| CFP-119-000016095 | CFP-119-000016095 | Attorney-Client; Attorney Work Product | 8/28/2006 | RTF | DUNN KELLY G / MVN CEMVN-OC | BLAND STEPHEN S / MVN | PIR |
| CFP-119-000016096 | CFP-119-000016096 | Attorney-Client; Attorney Work Product | 5/11/2006 | RTF | DUNN KELLY G / MVN CEMVN-OC | BLAND STEPHEN S / MVN | WBV - APIR |
| CFP-119-000016097 | CFP-119-000016097 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ABBREVIATED PROJECT INFORMATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC INFLUENZA ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| CFP-119-000016099 | CFP-119-000016099 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | DUNN KELLY G / MVN CEMVN-OC | BURDINE CAROL S / MVN DUNN RONALD U / MVN PURRINGTON KINSEY MARY V / MVN | WEST BANK |
| CFP-119-000016102 | CFP-119-000016102 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | DUNN KELLY G / MVN | AHAYDEN916@AOL.COM | FORGOT TO TELL YOU |
| CFP-119-000016118 | CFP-119-000016118 | Attorney-Client; Attorney Work Product | 8/9/2006 | RTF | STIEBING MICHELE L / MVN | DUNN KELLY G / MVN | PCA, W. JEFF PROJECT 3, PART 1 |
| CFP-119-000016119 | CFP-119-000016119 | Attorney-Client; Attorney Work Product | 4/26/1999 | PDF | / THE DEPARTMENT OF THE ARMY ; / THE WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 1 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE WEST BANK HURRICANE PROTECTION LEVEE (WESTWEGO TO HARVEY CANAL) JEFFERSON PARISH, LOUISIANA |
| CFP-119-000016126 | CFP-119-000016126 | Attorney-Client; Attorney Work Product | 4/3/2006 | RTF | DENISE | DUNN KELLY G / MVN | ATCHAFALAYA RIVER & BAYOU CHENE, BOEUF & BLACK |
| CFP-119-000016138 | CFP-119-000016138 | Attorney-Client; Attorney Work Product | 10/26/2006 | HTML | DUNN KELLY G / MVN | MCCROSSEN JASON P / MVN BOYLE DONALD B / MVN | DEPENDENT ON WRDA AND THERE WERE NO DEVIATIONS TO THE MODEL CORRECT |
| CFP-119-000016149 | CFP-119-000016149 | Attorney-Client; Attorney Work Product | 6/8/2006 | RTF | DUNN KELLY G / MVN CEMVN-OC | BLAND STEPHEN S / MVN | AMENDED LCA - FIRST DRAFT |
| CFP-119-000016151 | CFP-119-000016151 | Attorney-Client; Attorney Work Product | 5/15/2006 | HTML | DUNN KELLY G / MVN | BLAND STEPHEN S / MVN | WESTBANK AND VICINITY HURRICANE PROTECTION PROJECT |
| CFP-119-000016158 | CFP-119-000016158 | Attorney-Client; Attorney Work Product | 5/16/2006 | HTML | DUNN KELLY G / MVN | CDUNN15@COX.NET | WESTBANK AND VICINITY HURRICANE PROTECTION PROJECT |
| CFP-119-000016163 | CFP-119-000016163 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | DUNN KELLY G / MVN | BLAND STEPHEN S / MVN KINSEY MARY V / MVN | WHAT NUMBER COOPERATION AGREEMENT WITH AMENDMENT NO. 2 |
| CFP-119-000016170 | CFP-119-000016170 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | DUNN KELLY G / MVN | BLAND STEPHEN S / MVN KINSEY MARY V / MVN | WHAT NUMBER AMENDMENT WITH A NOTE THAT AMENDMENT #2 |
| CFP-119-000016181 | CFP-119-000016181 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | DUNN KELLY G / MVN | BLAND STEPHEN S / MVN | WHAT NUMBER AMENDMENT WITH A NOTE THAT AMENDMENT #2 |
| CFP-119-000016184 | CFP-119-000016184 | Attorney-Client; Attorney Work Product | 8/9/2006 | RTF | STIEBING MICHELE L / MVN | DUNN KELLY G / MVN | PCA, W. JEFF PROJECT 3, PART 2 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-119-000016185 | CFP-119-000016185 | Attorney-Client; Attorney Work Product | 4/15/1999 | PDF | WESTPHAL JOSEPH W / THE DEPARTMENT OF THE ARMY ; MOVASSAGHI KAM K / THE LA DOTD ; LYLES SHARON F / LA DOTD ; MOVASSAGHI KAM K / LA DOTD ; BORDELON OWEN J / WEST JEFFERSON LEVEE DISTRICT ; CAHILL HARRY L / WEST JEFFERSON LEVEE DISTRICT | N/A | THE PROJECT COORDINATION TEAM SHALL MEET UNTIL THE END OF THE PERIOD OF CONSTRUCTION |
| CFP-119-000016193 | CFP-119-000016193 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | DUNN KELLY G / MVN | BLAND STEPHEN S / MVN | WHAT NUMBER COOPERATION AGREEMENT REFERENCE IN SECTION 3 |
| CFP-119-000016194 | CFP-119-000016194 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | DUNN KELLY G / MVN | FREDERICK DENISE D / MVN | MESSAGE FROM AN UNIDENTIFIED CALLER |
| CFP-119-000016202 | CFP-119-000016202 | Attorney-Client; Attorney Work Product | 5/17/2006 | RTF | DUNN KELLY G / MVN CEMVN-OC | FREDERICK DENISE D / MVN | MESSAGE FROM AN UNIDENTIFIED CALLER |
| CFP-119-000016204 | CFP-119-000016204 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | DUNN KELLY G / MVN | BLAND STEPHEN S / MVN | EXECUTIVE ORDER NO. KBB 2006-40 |
| CFP-119-000016210 | CFP-119-000016210 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | DUNN KELLY G / MVN | KINSEY MARY V / MVN BLAND STEPHEN S / MVN | WB - APIR TO DIV FOR REVIEW |
| CFP-119-000016214 | CFP-119-000016214 | Attorney-Client; Attorney Work Product | 10/16/2006 | HTML | DUNN KELLY G / MVN | DEMMA MARCIA A / MVN KILROY MAURYA / MVN DICKSON EDWIN M / MVN | EBR FLOOD (AMITE) |
| CFP-119-000016293 | CFP-119-000016293 | Attorney-Client; Attorney Work Product | 1/5/2005 | HTML | KILROY MAURYA / MVN | FREDERICK DENISE D / MVN FLORENT RANDY D / MVN BLAND STEPHEN S / MVN DUNN KELLY G / MVN SUTTON JAN E / MVN HAYS MIKE M / MVN ROSAMANO MARCO A / MVN DIMARCO CERIO A / MVN STIEBING MICHELE L / MVN BILBO DIANE D / MVN KILROY MAURYA / MVN | WORK STATISTICS - SUSPENSE 6 JAN 05 |
| CFP-119-000016294 | CFP-119-000016294 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | FY 2003 OCT 02-SEP 03 FY 2004 OCT 03-SEP 04 FY 2005 OCT 04-DEC 04 |
| CFP-119-000016298 | CFP-119-000016298 | Attorney-Client; Attorney Work Product | 5/8/2006 | RTF | DUNN KELLY G / MVN | PURRINGTON JACKIE B / MVN BURDINE CAROL S / MVN DUNN RONALD U / MVN | WESTBANK |
| CFP-119-000016299 | CFP-119-000016299 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | WALLACE FREDERICK W / MVN | DUNN KELLY G / MVN | ATTACHMENT DIFFLEY LETTER |
| CFP-119-000016300 | CFP-119-000016300 | Attorney-Client; Attorney Work Product | 5/5/1993 | PDF | FRANCIS / WEST JEFFERSON LEVEE DISTRICT ; / ORLEANS LEVEE DISTRICT | DIFFLEY MIKE / MVN | RESULTS IN HURRICANE PROTECTION PROJECT |
| CFP-119-000016304 | CFP-119-000016304 | Attorney-Client; Attorney Work Product | 5/8/2006 | RTF | DUNN KELLY G / MVN | BURDINE CAROL S / MVN PURRINGTON JACKIE B / MVN | WESTBANK |
| CFP-119-000016305 | CFP-119-000016305 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | WALLACE FREDERICK W / MVN | DUNN KELLY G / MVN | ATTACHMENTS WESTBANK STATUTES |
| CFP-119-000016306 | CFP-119-000016306 | Attorney-Client; Attorney Work Product | 3/21/2006 | PDF | N/A | N/A | CHAPTER 2. FLOOD CONTROL AND RELATED MATTERS |
| CFP-119-000016312 | CFP-119-000016312 | Attorney-Client; Attorney Work Product | 12/15/2004 | RTF | DEBOSE GREGORY A / MVN | BUTLER RICHARD A / MVN | REQUEST FOR REVISED ATTORNEY'S INVESTIGATION AND REPORT OF COMPENSABLE INTEREST FOR WABPL, ITEM W-102, SECOND LIFT, ST. MARY PARISH, LA |
| CFP-119-000016313 | CFP-119-000016313 | Attorney-Client; Attorney Work Product | 12/15/2004 | RTF | DEBOSE GREGORY A / MVN | BUTLER RICHARD A / MVN | W-102 COMPENSABILITY INTEREST REPORT FOR RELOCATION ACTIVITIES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-119-000016315 | CFP-119-000016315 | Attorney-Client; Attorney Work Product | 11/21/2003 | DOC | BAUMY WALTER O / ENGINEERING DIVISION ; CEMVN-ED-SR | / REAL ESTATE DIVISION OCAIN KEITH / CEMVN-ED-LW SALYER MIKE / CEMVN-PM DEBOSE/2452 | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION REQUEST FOR AN ATTORNEY'S OPINION FOR THE NORTH OF FORT ST. PHILIP ARMOUR GAP DIVERSION CHANNEL, MILE 21.6, LEFT DESCENDING BANK, MISSISSIPPI RIVER, PLAQUEMINES PARISH, LOUISIANA |
| CFP-119-000016316 | CFP-119-000016316 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | RTF | HUDSON JOE / SPRINT COMMUNICATIONS | N/A | CONTACT DETAILS OF JOE HUDSON |
| CFP-119-000016325 | CFP-119-000016325 | Attorney-Client; Attorney Work Product | 1/31/2006 | RTF | KILROY MAURYA / MVN | DUNN KELLY G / MVN KILROY MAURYA / MVN | ATTACHMENTS TO PREVIOUS E-MAIL MESSAGE ON SECTION 225 OF WRDA 2000 |
| CFP-119-000016335 | CFP-119-000016335 | Attorney-Client; Attorney Work Product | 1/27/2006 | RTF | GLORIOSO DARYL G / MVN | DUNN KELLY G / MVN | MODIFICATIONS TO MODEL PROJECT COOPERATION AGREEMENTS (PCAS) |
| CFP-119-000016341 | CFP-119-000016341 | Attorney-Client; Attorney Work Product | 3/29/2006 | RTF | LABURE LINDA C / MVN | FREDERICK DENISE D / MVN BARR JIM / MVN | PROJECT DESCRIPTIONS FOR DESIGN-BUILD APPROVAL REQUEST FROM DIVISION |
| CFP-119-000016342 | CFP-119-000016342 | Attorney-Client; Attorney Work Product | 11/22/2005 | RTF | HUSTON KIP R / HQ02 | HITCHINGS DANIEL H / MVD WATERS THOMAS W / HQ02 BURFORD DAVID A / POA WARD JIM O / MVD MEADOR JOHN A / HQ02 MONTVAI ZOLTAN L LUCYSHYN JOHN / HQ02 COLEMAN WESLEY E / HQ02 CLARK LUCILLE / HQ02 PARROTT LEON F / LTC HQ02 | DOD TASK FORCE GUIDANCE |
| CFP-119-000016343 | CFP-119-000016343 | Attorney-Client; Attorney Work Product | 11/21/2005 | PDF | MAULDIN RICHARD J / DOD ; MCHALE PAUL / DOD | / SECRETARIES OF THE MILITARY DEPARTMENTS / CHAIRMAN OF THE JOINT CHIEFS OF STAFF / UNDER SECRETARIES OF DEFENSE / ASSISTANT SECRETARIES OF DEFENSE / GENERAL COUNSEL OF THE / DOD / DIRECTOR, ADMINISTRATION AND MANAGEMENT / DIRECTORS OF THE DEFENSE AGENCIES / DIRECTORIES OF THE DOD FIELD ACTIVITIES | MEMORANDUM FOR SECRETARIES OF THE MILITARY DEPARTMENTS CHAIRMAN OF THE JOINT CHIEFS OF STAFF UNDER SECRETARIES OF DEFENSE GENERAL COUNSEL OF THE DEPARTMENT OF DEFENSE DIRECTOR, ADMINISTRATION AND MANAGEMENT DIRECTORS OF THE DEFENSE AGENCIES DIRECTORS OF THE DOD FIELD ACTIVITIES RELEASE AUTHORITY FOR HURRICANE KATRINA-RELATED INFORMATION |
| CFP-119-000016344 | CFP-119-000016344 | Attorney-Client; Attorney Work Product | 3/28/2006 | RTF | BARR JIM / MVN | FREDERICK DENISE D / MVN | PROJECT DESCRIPTIONS FOR DESIGN-BUILD APPROVAL REQUEST FROM DIVISION |
| CFP-119-000016345 | CFP-119-000016345 | Attorney-Client; Attorney Work Product | 3/29/2006 | RTF | BOONE GAYLE G / MVN CEMVN-LM | LABURE LINDA C / MVN ACCARDO CHRISTOPHER J / MVN BARR JIM / MVN FLORES RICHARD A / MVN FREDERICK DENISE D / MVN COOPER DOROTHY M / MVN BONGIOVANNI LINDA L / MVN JUST GLORIA N / MVN JOSEPH CAROL S / MVN ADDISON MEKAVA K / MVN REEVES GLORIA J / MVN BOONE GAYLE G / MVN KENNEDY SHELTON E / MVN HIBNER DANIEL H / MVN | PROJECT DESCRIPTIONS FOR DESIGN-BUILD APPROVAL REQUEST FROM DIVISION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-119-000016346 | CFP-119-000016346 | Attorney-Client; Attorney Work Product | 3/29/2006 | RTF | JOSEPH CAROL S / MVN | LABURE LINDA C / MVN ACCARDO CHRISTOPHER J / MVN BARR JIM / MVN BOONE GAYLE G / MVN FLORES RICHARD A / MVN FREDERICK DENISE D / MVN COOPER DOROTHY M / MVN BONGIOVANNI LINDA L / MVN JUST GLORIA N / MVN ADDISON MEKAVA K / MVN REEVES GLORIA J / MVN | PROJECT DESCRIPTIONS FOR DESIGN-BUILD APPROVAL REQUEST FROM DIVISION |
| CFP-119-000016348 | CFP-119-000016348 | Attorney-Client; Attorney Work Product | 3/28/2006 | RTF | LABURE LINDA C / MVN | ACCARDO CHRISTOPHER J / MVN BARR JIM / MVN BOONE GAYLE G / MVN FLORES RICHARD A / MVN FREDERICK DENISE D / MVN COOPER DOROTHY M / MVN BONGIOVANNI LINDA L / MVN JUST GLORIA N / MVN JOSEPH CAROL S / MVN ADDISON MEKAVA K / MVN REEVES GLORIA J / MVN | PROJECT DESCRIPTIONS FOR DESIGN-BUILD APPROVAL REQUEST FROM DIVISION |
| CFP-120-000000011 | CFP-120-000000011 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | CFG | N/A | N/A | REGISTRY DATA DETAILS |
| CFP-120-000000076 | CFP-120-000000076 | Deliberative Process | 10/12/2007 | ASD | BAUMY WALTER O / DEPARTMENT OF THE ARMY ; BUTLER / CEMVN-ED-S ; MONNERJAHN / CEMVN-ED-C ; LEBLANC / CEMVN-ED-S ; LABURE / CEMVN-RE ; BLAND / CEMVN-OC ; WAITS / CEMVN-PM-OF ; BIVONA / CEMVN-ED-A ; BAUMY / CEMVN-ED | ULM TRACY / NEW ORLEANS & GULF COAST RAILWAY COMPANY, INC | HURRICANE PROTECTION PROJECT CONTRACT 1 SECTOR GATE TO BOOMTOWN CASINO EAST OF HARVEY CANAL FLOODWALL PROJECT |
| CFP-120-000000177 | CFP-120-000000177 | Deliberative Process | 7/7/2006 | DOC | N/A | N/A | AMENDMENT # 1 TO ABBREVIATED PROJECT INFORMATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC INFLUENZA ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA ABBREVIATED PROJECT INFORMATION REPORT (APIR) APPROVED BY DIVISION COMMANDER |
| CFP-120-000000178 | CFP-120-000000178 | Deliberative Process | XX/XX/XXXX | DOC | / UNITED STATES OF AMERICA ARMY ENGINEER NEW ORLEANS DISTRICT ; / ENTERGY LOUISIANA, LLC | N/A | COST REIMBURSEMENT AGREEMENT FOR THE RELOCATION OF ENTERGY'S OVERHEAD AND UNDERGROUND POWER LINES, POWER POLES AND TRANSFORMERS WBV-2B, WEST BANK AND VICINITY NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT (WEST OF ALGIERS CANAL) CONTRACT 2B BOOMTOWN CASINO TO HERO PUMPING STATION EAST OF HARVEY CANAL FLOODWALL |
| CFP-120-000000193 | CFP-120-000000193 | Deliberative Process | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY ; BRADBERRY JOHNNY B / LA DOTD ; / SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY - WEST BANK | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA, THE LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT AND SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY-WEST BANK FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-120-000000195 | CFP-120-000000195 | Attorney-Client; Attorney Work Product | 7/7/2007 | DOC | HAYS MIKE / USACE | N/A | FINAL ATTORNEY'S INVESTIGATION AND REPORT OF COMPENSABLE INTEREST SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT CULVERT CONSTRUCTION WIDENING OF FLORIDA AVENUE CANAL PHASE I ORLEANS PARISH LOUISIANA |
| CFP-120-000000196 | CFP-120-000000196 | Deliberative Process | 5/25/2007 | DOC | HAYS MIKE / USACE | N/A | ATTORNEY'S INVESTIGATION AND REPORT OF COMPENSABLE INTEREST SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT DISCHARGE PIPES UNDER HICKORY AVENUE HARAHAM PUMP TO THE RIVER JEFFERSON PARISH LOUISIANA |
| CFP-120-000000197 | CFP-120-000000197 | Deliberative Process | 5/25/2007 | DOC | HAYS MIKE / USACE | N/A | ATTORNEY'S INVESTIGATION AND REPORT OF COMPENSABLE INTEREST SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT DISCHARGE PIPES UNDER HICKORY AVENUE HARAHAN PUMP TO THE RIVER JEFFERSON PARISH LOUISIANA |
| CFP-120-000000200 | CFP-120-000000200 | Deliberative Process | XX/XX/XXXX | DOC | / UNITED STATES OF AMERICA ARMY ENGINEER NEW ORLEANS DISTRICT ; / ENTERGY LOUISIANA, LLC | N/A | COST REIMBURSEMENT AGREEMENT FOR THE RELOCATION OF ENTERGY'S OVERHEAD AND UNDERGROUND POWER LINES, POWER POLES, STREET LIGHTING AND TRANSFORMERS WBV-2B, WEST BANK AND VICINITY NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT (WEST OF ALGIERS CANAL) CONTRACT 2B BOOMTOWN CASINO TO HERO PUMPING STATION EAST OF HARVEY CANAL FLOODWALL |
| CFP-120-000000201 | CFP-120-000000201 | Deliberative Process | XX/XX/XXXX | DOC | / UNITED STATES OF AMERICA ARMY ENGINEER NEW ORLEANS DISTRICT ; / ENTERGY LOUISIANA, LLC | N/A | COST REIMBURSEMENT AGREEMENT FOR THE RELOCATION OF ENTERGY'S OVERHEAD AND UNDERGROUND POWER LINES, POWER POLES, STREET LIGHTING AND TRANSFORMERS WBV-2B, WEST BANK AND VICINITY NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT (WEST OF ALGIERS CANAL) CONTRACT 2B BOOMTOWN CASINO TO HERO PUMPING STATION EAST OF HARVEY CANAL FLOODWALL |
| CFP-120-000000202 | CFP-120-000000202 | Deliberative Process | XX/XX/XXXX | DOC | / UNITED STATES OF AMERICA ARMY ENGINEER NEW ORLEANS DISTRICT ; / ENTERGY LOUISIANA, LLC | N/A | COST REIMBURSEMENT AGREEMENT FOR THE RELOCATION OF ENTERGY'S OVERHEAD AND UNDERGROUND POWER LINES, POWER POLES, STREET LIGHTING AND TRANSFORMERS WBV-2B, WEST BANK AND VICINITY NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT (WEST OF ALGIERS CANAL) CONTRACT 2B BOOMTOWN CASINO TO HERO PUMPING STATION EAST OF HARVEY CANAL FLOODWALL |
| CFP-120-000000203 | CFP-120-000000203 | Deliberative Process | XX/XX/XXXX | DOC | / UNITED STATES OF AMERICA ARMY ENGINEER NEW ORLEANS DISTRICT ; / ENTERGY LOUISIANA, LLC | N/A | COST REIMBURSEMENT AGREEMENT FOR THE RELOCATION OF ENTERGY'S OVERHEAD AND UNDERGROUND POWER LINES, POWER POLES, STREET LIGHTING AND TRANSFORMERS WBV-2B, WEST BANK AND VICINITY NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT (WEST OF ALGIERS CANAL) CONTRACT 2B BOOMTOWN CASINO TO HERO PUMPING STATION EAST OF HARVEY CANAL FLOODWALL |
| CFP-120-000000206 | CFP-120-000000206 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | DENNEAU SCOTT ; DUNN KELLY ; CEMVN-OC | N/A | RESPONDENT'S REBUTTAL STATEMENT TO INVESTIGATION OF PROPERTY LOSS (IOPL 2007-15) ($4,567.00) NEW ORLEANS DISTRICT SCOTT DENNEAU, GS-11 |
| CFP-120-000000207 | CFP-120-000000207 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | GONZALEZ JOSE A / JEFFERSON PARISH DEPARTMENT OF PUBLIC WORKS ; LEE ALVIN B / USACE ; CAPELLA THOMAS J | N/A | MEMORANDUM OF AGREEMENT BETWEEN THE JEFFERSON PARISH, DEPARTMENT OF PUBLIC WORKS AND DEPARTMENT OF THE ARMY BY AND THROUGH THE NEW ORLEANS DISTRICT, U.S. ARMY CORPS OF ENGINEERS |
| CFP-120-000000208 | CFP-120-000000208 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BUTLER RICHARD | WINGATE LORI | ENTERGY DWYER ROAD DRAFT LETTER |

Page 213

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-120-000000209 | CFP-120-000000209 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BAUMY WALTER O / ENGINEERING DIVISION DESIGN SERVICES BRANCH ; BUTLER / CEMVN-ED-S ; DUNN / CEMVN-OC ; LEBLANC / CEMVN-ED-S ; BIVONA / CEMVN-ED-A ; BAUMY / CEMVN-ED | SPANN KEN / ENTERGY NEW ORLEANS, INC. DESOTODUNCAN / CEMVN-ED-T DUNN / CEMVN-OC WINGATE / CEMVN-PM-OP | THIS LETTER IS TO REVIEW THE CORPS' POSITION CONCERNING COMPENSABILITY FOR ENTERGY'S TEMPORARY RELOCATION OF ITS EXISTING DISTRIBUTION LINES FOR THE DWYER ROAD PUMPING STATION TO ST. CHARLES CANAL PROJECT |
| CFP-120-000000210 | CFP-120-000000210 | Attorney-Client; Attorney Work Product | 7/31/2007 | DOC | N/A | N/A | PRESENTATION ON UTILITY RELATING TO HURRICANE PROTECTION SYSTEM ON JULY 31 2007 |
| CFP-120-000000220 | CFP-120-000000220 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | FALATI STEVEN J ; BLAND STEPHEN S ; CEMVN-OC | N/A | RESPONDENT'S REBUTTAL STATEMENT TO INVESTIGATION OF PROPERTY LOSS (IOPL 2007-37) ($3,290.42) CEMVN STEVEN J. FALATI, GS-11 |
| CFP-120-000000226 | CFP-120-000000226 | Attorney-Client; Attorney Work Product | 1/11/2007 | DOC | GORDON ANA V ; CEMVN-OC | / OFFICE OF COUNSEL | MEMORANDUM FOR DEPUTY DISTRICT COUNSEL, OFFICE OF COUNSEL LA COASTAL RESTORATION AND PROTECTION AUTHORITY AS SOLE NON-FEDERAL SPONSOR FOR ALL FUTURE CONSTRUCTION, OPERATION AND MAINTENANCE OF HURRICANE, STORM DAMAGE REDUCTION AND FLOOD CONTROL PROJECTS IN THE GREATER NEW ORLEANS AND/OR SOUTHEAST LOUISIANA AREA |
| CFP-120-000000231 | CFP-120-000000231 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; CEMVN-PM-O | / MISSISSIPPI VALLEY DIVISION | MEMORANDUM FOR COMMANDER, MISSISSIPPI VALLEY DIVISION WEST BANK AND VICINITY HURRICANE PROTECTION PROJECT - SECTOR GATE SOUTH ALTERNATIVE ALIGNMENT |
| CFP-120-000000233 | CFP-120-000000233 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; CEMVN-PM-OF | / MISSISSIPPI VALLEY DIVISION | MEMORANDUM FOR COMMANDER, MISSISSIPPI VALLEY DIVISION WEST BANK AND VICINITY HURRICANE PROTECTION PROJECT - SECTOR GATE SOUTH ALTERNATIVE ALIGNMENT FOR 100 YEAR LEVEL OF PROTECTION |
| CFP-120-000000234 | CFP-120-000000234 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; CEMVN-PM-OF | / MISSISSIPPI VALLEY DIVISION | MEMORANDUM FOR COMMANDER, MISSISSIPPI VALLEY DIVISION WEST BANK AND VICINITY HURRICANE PROTECTION PROJECT - SECTOR GATE SOUTH ALTERNATIVE ALIGNMENT FOR 100 YEAR LEVEL OF PROTECTION |
| CFP-120-000000235 | CFP-120-000000235 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LEE ALVIN ; CEMVN-PM-OF | / MISSISSIPPI VALLEY DIVISION | MEMORANDUM FOR COMMANDER, MISSISSIPPI VALLEY DIVISION MVN HURRICANE PROTECTION SYSTEM (HPS) PLAN FOR EVALUATING AND APPROVING 100-YEAR LEVEL OF PROTECTION ALTERNATIVE ALIGNMENTS |
| CFP-120-000000241 | CFP-120-000000241 | Attorney-Client; Attorney Work Product | 10/9/2007 | DOC | BAUMY WALTER O / DEPARTMENT OF THE ARMY MVN | ULM TRACY / NEW ORLEANS & GULF COAST RAILWAY COMPANY | REGARDING REFERENCING MEETINGS, LETTER, EMAILS, AND PHONE CONVERSATIONS WITH MR. WAYNE DUPLANTIER OF MY STAFF |
| CFP-120-000000242 | CFP-120-000000242 | Attorney-Client; Attorney Work Product | 10/9/2007 | DOC | BAUMY WALTER O / DEPARTMENT OF THE ARMY ; BUTLER / CEMVN-ED-S ; MONNERJAHN / CEMVN-ED-C ; LEBLANC / CEMVN-ED-S ; LABURE / CEMVN-RE ; BLAND / CEMVN-OC ; WAITS / CEMVN-PM-OF ; BIVONA / CEMVN-ED-A ; BAUMY / CEMVN-ED | ULM TRACY / NEW ORLEANS & GULF COAST RAILWAY COMPANY | SCHEDULED TO AWARD CONTRACT THE FIRST WEEK OF NOVEMBER 2007 |
| CFP-120-000000245 | CFP-120-000000245 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | SENAHUNT LYNDA F / NPS DENVER SERVICE CENTER ; LEE ALVIN B / MVN | N/A | MEMORANDUM OF AGREEMENT BETWEEN DOI NATIONAL PARK SERVICE - DENVER SERVICE CENTER AND DOD ARMY CORPS OF ENGINEERS - NEW ORLEANS DISTRICT |
| CFP-120-000000247 | CFP-120-000000247 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SCOPE OF SERVICES TASK ORDER NO. 1 JELA 119099 KATRINA: REPLACE STORM DESTROYED LAKE SALVADOR GEO-CRIB PREDESIGN, SCHEMATIC, DESIGN DEVELOPMENT & CONSTRUCTION DOCUMENT DESIGN SERVICES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-120-000000254 | CFP-120-000000254 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | / UNITED STATES OF AMERICA ENGINEER NEW ORLEANS DISTRICT ; / UNION PACIFIC RAILROAD ; / NEW ORLEANS AND GULF COAST RAILWAY | N/A | COST REIMBURSEMENT AGREEMENT FOR THE RELOCATION OF UNION PACIFIC RAILROAD'S AND NEW ORLEANS AND GULF COAST RAILWAY'S TRACKS, TIES, SWITCHES, AND BALLAST WBV-1, WEST BANK AND VICINITY NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT (WEST OF ALGIERS CANAL) CONTRACT 1 SECTOR GATE TO BOOMTOWN CASINO EAST OF HARVEY CANAL FLOODWALL |
| CFP-120-000000256 | CFP-120-000000256 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DESCRIPTION OF WORK IMPACTING NEW ORLEANS AND GULF COAST RAILROAD/UNION PACIFIC SPUR WBV-01: WESTBANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE FLOOD PROTECTION PROJECT (WEST OF ALGIERS CANAL) EAST OF HARVEY CANAL FLOODWALL, CONTRACT 1: SECTOR GATE TO BOOMTOWN CASINO, JEFFERSON PARISH, LOUISIANA |
| CFP-120-000000258 | CFP-120-000000258 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR / PLANNING, PROGRAMS, AND PROJECT MANAGEMENT DIVISION | PREAU EDMOND J / PUBLIC WORKS, HURRICANE FLOOD PROTECTION, AND INTERMODAL TRANSPORTATION | COOPERATION AGREEMENT FOR RESTORATION AND REHABILITATION OF THE HURRICANE PROJECT |
| CFP-120-000000259 | CFP-120-000000259 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR / PLANNING, PROGRAMS, AND PROJECT MANAGEMENT DIVISION | PREAU EDMOND J / PUBLIC WORKS, HURRICANE FLOOD PROTECTION, AND INTERMODAL TRANSPORTATION | COOPERATION AGREEMENT FOR RESTORATION AND REHABILITATION OF THE HURRICANE PROJECT |
| CFP-120-000000260 | CFP-120-000000260 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR / PLANNING, PROGRAMS, AND PROJECT MANAGEMENT DIVISION | PREAU EDMOND J / PUBLIC WORKS, HURRICANE FLOOD PROTECTION, AND INTERMODAL TRANSPORTATION | COOPERATION AGREEMENT FOR RESTORATION AND REHABILITATION OF THE HURRICANE PROJECT |
| CFP-120-000000264 | CFP-120-000000264 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / UNION PACIFIC RAILROAD COMPANY, INC. ; / NEW ORLEANS AND GULF RAILWAY COMPANY, INC. | N/A | ACT OF SUBORDINATION |
| CFP-120-000000266 | CFP-120-000000266 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | SAMPSON LEMUEL ; DUNN KELLY ; CEMVN-OC | N/A | RESPONDENT'S REBUTTAL STATEMENT TO INVESTIGATION OF PROPERTY LOSS (IOPL 2007-24) ($857.08) NEW ORLEANS DISTRICT LEMUEL SAMPSON OD-YC-2 |
| CFP-120-000000267 | CFP-120-000000267 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | SAMPSON LEMUEL ; DUNN KELLY ; CEMVN-OC | N/A | RESPONDENT'S REBUTTAL STATEMENT TO INVESTIGATION OF PROPERTY LOSS (IOPL 2007-24) ($857.08) NEW ORLEANS DISTRICT LEMUEL SAMPSON OD-YC-2 |
| CFP-120-000000268 | CFP-120-000000268 | Attorney-Client; Attorney Work Product | 8/1/2007 | PDF | LOEB DAVID C / COUHIG PARTNERS LLC | WILLIAMS JANICE / REAL ESTATE DIVISION LABURE LINDA C / REAL ESTATE DIVISION LIER GREG C COUHIG PARTNERS | REQUEST FOR RIGHT OF ENTRY FOR THE MITIGATION PROJECT FOR THE WEST BANK & VICINITY HURRICANE PROTECTION LEVEE FROM RATHBORNE LAND COMPANY, INC |
| CFP-120-000000271 | CFP-120-000000271 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BAUMY WALTER O / ENGINEERING DIVISION DESIGN SERVICES BRANCH ; BUTLER / CEMVN-ED-S ; DUNN / CEMVN-OC ; WINGATE / CEMVN-PM-OP ; LEBLANC / CEMVN-ED-S ; BIVONA / CEMVN-ED-A ; BAUMY / CEMVN-ED | SPANN KEN / ENTERGY NEW ORLEANS, INC. DESOTODUNCAN / CEMVN-ED-T DUNN / CEMVN-OC WINGATE / CEMVN-PM-OP | THIS LETTER IS TO REAFFIRM THE CORPS POSITION CONCERNING COMPENSABILITY FOR ENTERGY'S TEMPORARY RELOCATION OF ITS EXISTING DISTRIBUTION LINES FOR THE DWYER ROAD PUMPING STATION TO ST. CHARLES CANAL PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-120-000000272 | CFP-120-000000272 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BAUMY WALTER O / ENGINEERING DIVISION DESIGN SERVICES BRANCH ; BUTLER / CEMVN-ED-S ; DUNN / CEMVN-OC ; WINGATE / CEMVN-PM-OP ; LEBLANC / CEMVN-ED-S ; BIVONA / CEMVN-ED-A ; BAUMY / CEMVN-ED | SPANN KEN / ENTERGY NEW ORLEANS, INC. DESOTODUNCAN / CEMVN-ED-T DUNN / CEMVN-OC WINGATE / CEMVN-PM-OP | THIS LETTER IS TO REAFFIRM THE CORPS POSITION CONCERNING COMPENSABILITY FOR ENTERGY'S TEMPORARY RELOCATION OF ITS EXISTING DISTRIBUTION LINES FOR THE DWYER ROAD PUMPING STATION TO ST. CHARLES CANAL PROJECT |
| CFP-120-000000273 | CFP-120-000000273 | Attorney-Client; Attorney Work Product | 7/18/2007 | DOC | BAUMY WALTER O / ENGINEERING DIVISION DESIGN SERVICES BRANCH ; BUTLER / CEMVN-ED-S ; DUNN / CEMVN-OC ; WINGATE / CEMVN-PM-OP ; LEBLANC / CEMVN-ED-S ; BIVONA / CEMVN-ED-A ; BAUMY / CEMVN-ED | SPANN KEN / ENTERGY NEW ORLEANS, INC. DESOTODUNCAN / CEMVN-ED-T DUNN / CEMVN-OC WINGATE / CEMVN-PM-OP | THIS LETTER IS TO REAFFIRM THE CORPS POSITION CONCERNING NON-COMPENSABILITY FOR ENTERGY'S TEMPORARY RELOCATION OF ITS EXISTING TRANSMISSION AND DISTRIBUTION LINES FOR THE DWYER ROAD PUMPING STATION TO ST. CHARLES CANAL PROJECT IN REPLY TO YOUR JULY 18, 2007 LETTER |
| CFP-120-000000274 | CFP-120-000000274 | Attorney-Client; Attorney Work Product | 3/20/2007 | DOC | N/A | N/A | SCOPE OF WORK FOR SERVICES NEEDED BEFORE, DURING, AND AFTER CONSTRUCTION OF SOUTHEAST LOUISIANA (SELA) URBAN CONTROL PROJECTS |
| CFP-120-000019054 | CFP-120-000019054 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | HTML | DUNN KELLY G ; CEMVN-OC | KILROY MAURYA / MVN BLAND STEPHEN S / MVN GLORIOSO DARYL G / MVN | PLD QUESTION ABOUT ESCROW WITHDRAWALS |
| CFP-121-000000001 | CFP-121-000000001 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | KINSEY MARY V / USACE | N/A | LITIGATION REPORT IN RE: THE UNITED STATES OF AMERICA VERSUS TAIRA LYNN MARINE LIMITED NO. 5, L.L.C., IN PERSONAM, DEVALL TOWING & BOAT SERVICE OF HACKBERRY, INC., IN PERSONAM, AND THE M/V MR. BARRY, IN REM |
| CFP-121-000000002 | CFP-121-000000002 | Deliberative Process | 7/10/2007 | DOC | DRINKWITZ ANGELA J / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | / TAIRA LYNN MARINE LTD, NO. 5, LLC LOFASO GERALD F / DEVALL TOWING & BOAT SERVICE OF HACKBERRY, INC. DEVALL JOSEPH A | M/V MR. BARRY; TAIRA LYNN MARINE, NO. 5, LLC; BILL NO: 30000410 |
| CFP-121-000000003 | CFP-121-000000003 | Deliberative Process | 7/10/2007 | DOC | DRINKWITZ ANGELA J / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | / TAIRA LYNN MARINE LTD, NO. 5, LLC LOFASO GERALD F / DEVALL TOWING & BOAT SERVICE OF HACKBERRY, INC. DEVALL JOSEPH A | M/V MR. BARRY; TAIRA LYNN MARINE, NO. 5, LLC; BILL NO: 30000410 |
| CFP-121-000000007 | CFP-121-000000007 | Attorney-Client; Attorney Work Product | 10/25/2004 | PDF | KINSEY MARY V / USACE ; DIAMOND KEVIN ; LANDRY KENNETH J / LOCK BAYOU S ; / U.S. ARMY ENGINEERS DISTRICT NEW ORLEANS ; / NATIONAL VESSEL DOCUMENTATION CENTER U.S. COAST GUARD ; SAENZ ANGELA / NATIONAL VESSEL DOCUMENTATION CENTER ; / DOT U.S. COAST GUARD ; ZACK MICHAEL / DEPARTMENT OF THE ARMY CORPS OF ENGINEERS ; DRINKWITZ ANGELA J / DEPARTMENT OF THE ARMY ; HEBERT MARC G / JONES WALKER ; / LOUISIANA SECRETARY OF STATE COMMERCIAL DIVISION | / TAIRA LYNN MARINE 603 AV HOUMA LA 70364 / LOCKS & BRIDGES / USACE BARRY / DEVALL TOWING & BOAT SERVICE OF HACKBERRY, INC. KELSO ELIZABETH N MARINE TAIRA L / TAIRA LYNN MARINE LIMITED, NO. 5, L.L.C. LOFASO GERALD F DEVALL JOSEPH A DRINKWITZ ANGELA J / DEPT. OF THE ARMY, NEW ORLEANS DISTRICT CORPS OF ENGINEERS | LITIGATION REPORT IN RE: THE UNITED STATES OF AMERICA VERSUS TAIRA LYNN MARINE LIMITED NO. 5, L.L.C., IN PERSONAM, DEVALL TOWING & BOAT SERVICE OF HACKBERRY, INC., IN PERSONAM, AND THE M/V MR. BARRY, IN REM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-121-000000009 | CFP-121-000000009 | Deliberative Process | 10/5/2007 | DOC | WALTERS ANGELE L / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | / K.P., INC. DIEKMEYER KAREN J IRONMONGER PAUL J | M/V POLARIS; VIKING MARINE TRANSPORTATION, INC., BILL NO: 30000465 |
| CFP-121-000000011 | CFP-121-000000011 | Deliberative Process | 10/5/2007 | DOC | WALTERS ANGELE L / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | / K.P., INC. IRONMONGER PAUL J DIEKMEYER KAREN J | M/V POLARIS; VIKING MARINE TRANSPORTATION, INC., BILL NO: 30000465 |
| CFP-121-000000013 | CFP-121-000000013 | Deliberative Process | 10/25/2004 | DOC | KINSEY MARY V / USACE ; DIAMOND KEVIN ; LANDRY KENNETH J ; LOCK BAYOU S ; / U.S. ARMY ENGINEERS DISTRICT NEW ORLEANS ; / NATIONAL VESSEL DOCUMENTATION CENTER U.S. COAST GUARD ; SAENZ ANGELA / NATIONAL VESSEL DOCUMENTATION CENTER ; / DOT U.S. COAST GUARD ; ZACK MICHAEL / DEPARTMENT OF THE ARMY CORPS OF ENGINEERS ; DRINKWITZ ANGELA J / DEPARTMENT OF THE ARMY ; HEBERT MARC G / JONES WALKER ; / LOUISIANA SECRETARY OF STATE COMMERCIAL DIVISION | / TAIRA LYNN MARINE 603 AV HOUMA LA 70364 / LOCKS & BRIDGES / USACE BARRY / DEVALL TOWING & BOAT SERVICE OF HACKBERRY, INC. KELSO ELIZABETH N MARINE TAIRA L / TAIRA LYNN MARINE LIMITED, NO. 5, L.L.C. LOFASO GERALD F DEVALL JOSEPH A DRINKWITZ ANGELA J / DEPT. OF THE ARMY, NEW ORLEANS DISTRICT CORPS OF ENGINEERS | LITIGATION REPORT IN RE: THE UNITED STATES OF AMERICA VERSUS TAIRA LYNN MARINE LIMITED NO. 5, L.L.C., IN PERSONAM, DEVALL TOWING & BOAT SERVICE OF HACKBERRY, INC., IN PERSONAM, AND THE M/V MR. BARRY, IN REM |
| CFP-121-000000015 | CFP-121-000000015 | Deliberative Process | 10/5/2007 | DOC | WALTERS ANGELE L / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | / VIKING MARINE TRANSPORTATION, INC. THERIOT RHONDA / THE ESTATE OF DONIVAL THERIOT | M/V POLARIS; VIKING MARINE TRANSPORTATION, INC., BILL NO: 30000465 |
| CFP-121-000000017 | CFP-121-000000017 | Deliberative Process | 10/5/2007 | DOC | WALTERS ANGELE L / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | / K.P., INC. DIEKMEYER KAREN J IRONMONGER PAUL J | M/V POLARIS; VIKING MARINE TRANSPORTATION, INC., BILL NO: 30000465 |
| CFP-121-000000018 | CFP-121-000000018 | Attorney-Client; Attorney Work Product | 10/24/2007 | DOC | SUTTON JAN E / MVN ; MVN-OC | N/A | LITIGATION REPORT IN RE: THE UNITED STATES OF AMERICA V. K.P. INC. AND VIKING MARINE TRANSPORTATION, INC |
| CFP-121-000000019 | CFP-121-000000019 | Attorney-Client; Attorney Work Product | 10/24/2007 | DOC | SUTTON JAN E / MVN ; MVN-OC | N/A | LITIGATION REPORT IN RE: THE UNITED STATES OF AMERICA V. K.P. INC. AND VIKING MARINE TRANSPORTATION, INC |
| CFP-121-000000020 | CFP-121-000000020 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | SUTTON JAN E / USACE | N/A | LITIGATION REPORT IN RE: THE UNITED STATES OF AMERICA VERSUS VIKING MARINE TRANSPORTATION, INC., IN PROGRAM, K.P., INC., IN PERSONAM |
| CFP-121-000000021 | CFP-121-000000021 | Deliberative Process | 10/5/2007 | DOC | WALTERS ANGELE L / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | / K.P., INC. IRONMONGER PAUL J DIEKMEYER KAREN J | M/V POLARIS; VIKING MARINE TRANSPORTATION, INC., BILL NO: 30000465 |
| CFP-121-000000022 | CFP-121-000000022 | Deliberative Process | 10/12/2007 | DOC | WALTERS ANGELE L / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | / K.P., INC. IRONMONGER PAUL J DIEKMEYER KAREN J | M/V POLARIS; VIKING MARINE TRANSPORTATION, INC., BILL NO: 30000431 |
| CFP-121-000000024 | CFP-121-000000024 | Deliberative Process | 10/12/2007 | DOC | WALTERS ANGELE L / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | / VIKING MARINE TRANSPORTATION, INC. THERIOT RHONDA / THE ESTATE OF DONIVAL THERIOT | M/V POLARIS; VIKING MARINE TRANSPORTATION, INC., BILL NO: 30000431 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-121-000000026 | CFP-121-000000026 | Deliberative Process | 12/5/2007 | DOC | WALTERS ANGELE L / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | / K.P., INC. IRONMONGER PAUL J | M/V POLARIS; VIKING MARINE TRANSPORTATION, INC., BILL NO: 30000474 |
| CFP-121-000000027 | CFP-121-000000027 | Deliberative Process | 12/5/2007 | DOC | WALTERS ANGELE L / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | / VIKING MARINE TRANSPORTATION, INC. THERIOT RHONDA | M/V POLARIS; VIKING MARINE TRANSPORTATION, INC., BILL NO: 30000474 |
| CFP-121-000000028 | CFP-121-000000028 | Deliberative Process | 7/23/2007 | DOC | DRINKWITZ ANGELA J / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | / TAKO TOWING, INC. | M/V TAKO SPIRIT; TAKO TOWING, INC.; BILL NO: 30000417 |
| CFP-121-000000030 | CFP-121-000000030 | Deliberative Process | 11/5/2007 | DOC | WALTERS ANGELE L / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | / TAKO TOWING, INC. | M/V TAKO SPIRIT; TAKO TOWING, INC.; BILL NO: 30000417 |
| CFP-121-000000031 | CFP-121-000000031 | Deliberative Process | 7/6/2007 | DOC | DRINKWITZ ANGELA J / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | / TAKO TOWING, INC. | M/V TAKO SPIRIT; TAKO TOWING, INC.; BILL NO: 30000417 |
| CFP-121-000000032 | CFP-121-000000032 | Deliberative Process | 7/17/2007 | DOC | DRINKWITZ ANGELA J / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | / FLORIDA MARINE TRANSPORTERS, INC / RED SKY MARINE, L.L.C ROBERTS JOHN D | M/V JOHN ROBERTS; FLORIDA MARINE TRANSPORTERS, INC., BILL NO: 30000436 |
| CFP-121-000000034 | CFP-121-000000034 | Deliberative Process | 7/17/2007 | DOC | DRINKWITZ ANGELA J / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | / VERSATILITY MARINE LLC | M/V SIVI SHIRAH; VERSATILITY MARINE LLC, BILL NO: 30000433 |
| CFP-121-000000035 | CFP-121-000000035 | Deliberative Process | 10/24/2007 | DOC | SUTTON JAN E / MVN ; MVN-OC | N/A | LITIGATION REPORT IN RE: THE UNITED STATES OF AMERICA V. K.P. INC. AND VIKING MARINE TRANSPORTATION, INC |
| CFP-121-000000036 | CFP-121-000000036 | Deliberative Process | 11/7/2007 | DOC | WALTERS ANGELE L / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | / CENAC TOWING CO., INC. | M/V JEAN PIERRE CENAC; CENAC TOWING CO., INC.; BILL NO: 30000454 |
| CFP-121-000000037 | CFP-121-000000037 | Deliberative Process | 10/24/2007 | DOC | SUTTON JAN E / MVN ; MVN-OC | N/A | LITIGATION REPORT IN RE: THE UNITED STATES OF AMERICA V. K.P. INC. AND VIKING MARINE TRANSPORTATION, INC |
| CFP-121-000000038 | CFP-121-000000038 | Deliberative Process | 11/21/2007 | DOC | WALTERS ANGELE L / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | / C&J MARINE SERVICES, INC. | M/V JOSSET; C&J MARINE SERVICES, INC.; BILL NO. 30000461 |
| CFP-121-000000039 | CFP-121-000000039 | Deliberative Process | 11/7/2007 | DOC | WALTERS ANGELE L / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | / FLORIDA MARINE TRANSPORTERS, INC TYSON JANICE D / JAR ASSETS INC PASENTINE DENNIS | M/V HOWARD BLANK; FLORIDA MARINE TRANSPORTERS, INC.; BILL NO. |
| CFP-121-000000040 | CFP-121-000000040 | Deliberative Process | XX/XX/XXXX | DOC | SUTTON JAN E / USACE | N/A | LITIGATION REPORT IN RE: THE UNITED STATES OF AMERICA VERSUS VIKING MARINE TRANSPORTATION, INC., IN PROGRAM, K.P., INC., IN PERSONAM |
| CFP-121-000000041 | CFP-121-000000041 | Deliberative Process | 11/7/2007 | DOC | WALTERS ANGELE L / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | / DELAWARE MARINE SERVICES, INC / ELISSA, L.L.C. / INGRAM BARGE COMPANY HALE LEIGHANN | M/V ELISSA; DELAWARE MARINE SERVICES, INC.; BILL NO. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-121-000000042 | CFP-121-000000042 | Deliberative Process | 7/27/2007 | DOC | WALTERS ANGELE L / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | / EQUIPMENT CHARTERING CO., INC DEBARDELEBEN LANE T COWDEN MARY | M/V MELISSA ANNE; EQUIPMENT CHARTERING CO., INC., BILL NO: 30000412 |
| CFP-121-000000043 | CFP-121-000000043 | Attorney-Client; Attorney Work Product | 10/12/2007 | DOC | WALTERS ANGELE L / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | / K.P., INC. IRONMONGER PAUL J DIEKMEYER KAREN J | M/V POLARIS; VIKING MARINE TRANSPORTATION, INC., BILL NO: 30000431 |
| CFP-121-000000044 | CFP-121-000000044 | Attorney-Client; Attorney Work Product | 7/27/2007 | DOC | DIMARCO CERIO ; CEMVN-OC ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION FINAL TITLE ASSEMBLY, LAKE PONTCHARTRAIN, LA AND VICINITY, HURRICANE PROTECTION PROJECT, LONDON AVENUE CANAL FLOODWALL BREACH, DANIELLE RECASNER FOLEY AND LARRY JOSEPH FOLEY, TRACT NOS. 206 AND 206E-1, ORLEANS PARISH, LOUISIANA |
| CFP-121-000000045 | CFP-121-000000045 | Attorney-Client; Attorney Work Product | 7/27/2007 | DOC | DIMARCO CERIO ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION LAKE PONTCHARTRAIN, LA AND VICINITY, HURRICANE PROTECTION PROJECT, LONDON AVENUE CANAL FLOODWALL BREACH, DANIELLE RECASNER FOLEY AND LARRY JOSEPH FOLEY, ORLEANS PARISH, LOUISIANA |
| CFP-121-000000046 | CFP-121-000000046 | Attorney-Client; Attorney Work Product | 7/25/2007 | DOC | DIMARCO CERIO ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION LAKE PONTCHARTRAIN, LA AND VICINITY, HURRICANE PROTECTION PROJECT, LONDON AVENUE CANAL FLOODWALL BREACH, JOMALL A. WINCHESTER, TRACT NO 218, ORLEANS PARISH, LOUISIANA |
| CFP-121-000000047 | CFP-121-000000047 | Attorney-Client; Attorney Work Product | 10/12/2007 | DOC | WALTERS ANGELE L / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | / VIKING MARINE TRANSPORTATION, INC. THERIOT RHONDA / THE ESTATE OF DONIVAL THERIOT | M/V POLARIS; VIKING MARINE TRANSPORTATION, INC., BILL NO: 30000431 |
| CFP-121-000000057 | CFP-121-000000057 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | N/A | N/A | PROJECT SPONSOR/S DATE AGREEMENT AND PURPOSE |
| CFP-121-000000058 | CFP-121-000000058 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | N/A | N/A | DATE AREA OF PRACTICE DESCRIPTION OF WORK |
| CFP-121-000000059 | CFP-121-000000059 | Attorney-Client; Attorney Work Product | 11/5/2007 | XLS | WALTERS ANGELE L / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | / TAKO TOWING, INC. | M/V TAKO SPIRIT; TAKO TOWING, INC.; BILL NO: 30000417 |
| CFP-121-000000060 | CFP-121-000000060 | Attorney-Client; Attorney Work Product | 10/19/2007 | PDF | BROWN GEORGE E / USACE | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | AFFIDAVIT OF GEORGE E. BROWN |
| CFP-121-000000061 | CFP-121-000000061 | Attorney-Client; Attorney Work Product | 7/6/2007 | DOC | DRINKWITZ ANGELA J / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | / TAKO TOWING, INC. | M/V TAKO SPIRIT; TAKO TOWING, INC.; BILL NO: 30000417 |
| CFP-121-000000062 | CFP-121-000000062 | Attorney-Client; Attorney Work Product | 4/26/2007 | DOC | N/A | N/A | INDEX OF COOPERATION AGREEMENTS POST KATRINA |
| CFP-121-000000063 | CFP-121-000000063 | Deliberative Process | 7/17/2007 | DOC | DRINKWITZ ANGELA J / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | / FLORIDA MARINE TRANSPORTERS, INC / RED SKY MARINE, L.L.C ROBERTS JOHN D | M/V JOHN ROBERTS; FLORIDA MARINE TRANSPORTERS, INC., BILL NO: 30000436 |
| CFP-121-000000064 | CFP-121-000000064 | Deliberative Process | XX/XX/XXXX | DOC | FREDERICK DENISE / US ARMY ENGINEER DISTRICT, NEW ORLEANS ; PARCHOIS OLIVIER / TRIDENT MARINE MANAGERS, INCORPORATED ; CASTAING DAVID S / CASS MARINE TOWING, LLC | N/A | SETTLEMENT AND PAYMENT AGREEMENT |
| CFP-121-000000084 | CFP-121-000000084 | Attorney-Client; Attorney Work Product | 6/7/2007 | PDF | N/A | N/A | VESSEL DOCUMENTATION QUERY COAST GUARD VESSEL DOCUMENTATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-121-000000100 | CFP-121-000000100 | Deliberative Process | 10/29/2007 | DOC | KEISLER PETER D ; DELEMARRE MICHELLE / USDOJ | / UNITED STATES DISTRICT COURT FOR THE WESTERN DISTRICT OF LOUISIANA | COMPLAINT |
| CFP-121-000000112 | CFP-121-000000112 | Deliberative Process | XX/XX/2007 | DOC | FREDERICK DENISE D / USACE, NEW ORLEANS DISTRICT ; DEBARDELEBEN LANE T / EQUIPMENT CHARTERING CO., INC | N/A | SETTLEMENT AGREEMENT OF AFFIRMATIVE CLAIM |
| CFP-121-000000114 | CFP-121-000000114 | Attorney-Client; Attorney Work Product | 3/16/2007 | PDF | DUVAL STANWOOD R / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | N/A | ORDER OF DISMISSAL |
| CFP-121-000000115 | CFP-121-000000115 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | DATE AREA OF PRACTICE DESCRIPTION OF WORK |
| CFP-121-000000116 | CFP-121-000000116 | Attorney-Client; Attorney Work Product | 9/6/2006 | PDF | TOMPKINS PETER B / MURPHY, ROGERS, SLOSS & GAMBEL ; WING DONALD R / MURPHY, ROGERS, SLOSS & GAMBEL | WHYTE LORETTA G / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | COMPLAINT OF INTERVENTION |
| CFP-121-000000117 | CFP-121-000000117 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | DATE VESSEL DESCRIPTION OF WORK |
| CFP-121-000000118 | CFP-121-000000118 | Attorney-Client; Attorney Work Product | 7/8/2005 | PDF | COURTENAY F A / COURTENAY, HUNTER & FONTANA, L.L.P ; WILSON LADONNA G / COURTENAY, HUNTER & FONTANA, L.L.P ; AURANDT KIRK N / COURTENAY, HUNTER & FONTANA, L.L.P | WHYTE LORETTA G / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | COMPLAINT FOR DECLARATORY JUDGMENT |
| CFP-121-000000119 | CFP-121-000000119 | Attorney-Client; Attorney Work Product | 10/19/2007 | PDF | BROWN GEORGE E / USACE | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | AFFIDAVIT OF GEORGE E. BROWN |
| CFP-121-000000120 | CFP-121-000000120 | Attorney-Client; Attorney Work Product | 5/2/2007 | PDF | KEISLER PETER D ; DUGAS DAVID R ; MARAIST CATHERINE M ; DEYAMPERT JOHN H / USDOJ ; DELEMARRE MICHELLE / USDOJ | / UNITED STATES DISTRICT COURT MIDDLE DISTRICT OF LOUISIANA | FIRST AMENDED VERIFIED COMPLAINT |
| CFP-121-000000121 | CFP-121-000000121 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | DATE AREA OF PRACTICE DESCRIPTION OF WORK |
| CFP-121-000000122 | CFP-121-000000122 | Attorney-Client; Attorney Work Product | 4/23/2007 | PDF | KEISLER PETER D / USDOJ ; DUGAS DAVID R / USDOJ ; MARAIST CATHERINE M / USDOJ ; DEYAMPERT JOHN H / USDOJ ; DELEMARRE MICHELLE / USDOJ | / UNITED STATES DISTRICT COURT MIDDLE DISTRICT OF LOUISIANA | VERIFIED COMPLAINT |
| CFP-121-000000123 | CFP-121-000000123 | Attorney-Client; Attorney Work Product | 4/26/2007 | PDF | N/A | N/A | INDEX OF COOPERATION AGREEMENTS POST KATRINA |
| CFP-121-000000140 | CFP-121-000000140 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | DATE OF ACCIDENT BILL NUMBER VESSEL NAME OWNER STRUCTURE AMOUNT |
| CFP-121-000000141 | CFP-121-000000141 | Deliberative Process | XX/XX/XXXX | DOC | N/A | / CORPS OF ENGINEERS | OFFICE OF COUNSEL DRAFT STANDARD OPERATING PROCEDURES FOR PROCESSING AFFIRMATIVE CLAIMS INVOLVING CORPS OF ENGINEERS' STRUCTURES |
| CFP-121-000000142 | CFP-121-000000142 | Attorney-Client; Attorney Work Product | 7/25/2007 | DOC | DIMARCO CERIO ; CEMVN-OC ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION FINAL TITLE ASSEMBLY, LAKE PONTCHARTRAIN, LA AND VICINITY, HURRICANE PROTECTION PROJECT, LONDON AVENUE CANAL FLOODWALL BREACH, JOMALL A. WINCHESTER, TRACT NO 218, ORLEANS PARISH, LOUISIANA |
| CFP-121-000000144 | CFP-121-000000144 | Attorney-Client; Attorney Work Product | 6/19/2007 | DOC | DIMARCO CERIO ; CEMVN-OC ; / STEWART TITLE GUARANTY COMPANY | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION FINAL TITLE ASSEMBLY, NEW ORLEANS TO VENICE, LA, HURRICANE PROTECTION PROJECT, WESTBANK RIVER LEVEE ENLARGEMENT, ARTHUR C. BARTHOLOMEW AND LEONORIA A. DENESSE BARTHOLOMEW, TRACT NO. 203E, PLAQUEMINES PARISH, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-121-000000145 | CFP-121-000000145 | Attorney-Client; Attorney Work Product | 6/19/2007 | DOC | DIMARCO CERIO ; CEMVN-OC ; / STEWART TITLE GUARANTY COMPANY | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION FINAL TITLE ASSEMBLY, NEW ORLEANS TO VENICE, LA, HURRICANE PROTECTION PROJECT, WESTBANK LEVEE ENLARGEMENT, AUDREY MAE HONOR WARD, TRACT NO. 207E, PLAQUEMINES PARISH, LOUISIANA |
| CFP-121-000000146 | CFP-121-000000146 | Attorney-Client; Attorney Work Product | 6/28/2007 | DOC | DIMARCO CERIO ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION NEW ORLEANS TO VENICE, LA, HURRICANE PROTECTION PROJECT, WESTBANK RIVER LEVEE ENLARGEMENT, AUDREY MAE HONOR WARD, TRACT NO. 207E, PLAQUEMINES PARISH, LOUISIANA |
| CFP-121-000000147 | CFP-121-000000147 | Deliberative Process | XX/XX/2007 | DOC | DUHON SUZANNE H ; DUHON DARRELL A | N/A | EASEMENT/SERVITUDE AGREEMENT |
| CFP-121-000000148 | CFP-121-000000148 | Deliberative Process | XX/XX/2007 | DOC | DUHON SUZANNE H ; DUHON DARRELL A | N/A | EASEMENT/SERVITUDE AGREEMENT |
| CFP-121-000000149 | CFP-121-000000149 | Deliberative Process | XX/XX/2007 | DOC | DUHON SUZANNE H ; DUHON DARRELL A | N/A | EASEMENT/SERVITUDE AGREEMENT |
| CFP-121-000000150 | CFP-121-000000150 | Deliberative Process | XX/XX/2007 | DOC | DUHON SUZANNE H ; DUHON DARRELL A | N/A | EASEMENT/SERVITUDE AGREEMENT |
| CFP-121-000000151 | CFP-121-000000151 | Deliberative Process | XX/XX/2007 | DOC | DUHON SUZANNE H ; DUHON DARRELL A | N/A | EASEMENT/SERVITUDE AGREEMENT |
| CFP-121-000000152 | CFP-121-000000152 | Deliberative Process | XX/XX/2007 | DOC | HAYS MIKE / DEPARTMENT OF THE ARMY | / DOJ LANDS DIVISION | ENG FORM 798 DEPARTMENT OF THE ARMY CERTIFICATE OF INSPECTION AND POSSESSION |
| CFP-121-000000153 | CFP-121-000000153 | Deliberative Process | 6/18/2007 | DOC | WALTERS ANGELE L / DEPARTMENT OF THE ARMY | DUHON DARRELL A DUHON SUZANNE H | COASTAL WETLANDS PLANNING, PROTECTION, AND RESTORATION ACT SABINE REFUGE MARSH CREATION PROJECT CAMERON PARISH, LOUISIANA TRACT NO. 104E-1 AND 104E-2 |
| CFP-121-000000154 | CFP-121-000000154 | Deliberative Process | 6/29/2007 | DOC | HAYS MIKE / DEPARTMENT OF THE ARMY | DUHON DARRELL A DUHON SUZANNE H | COASTAL WETLANDS PLANNING, PROTECTION, AND RESTORATION ACT SABINE REFUGE MARSH CREATION PROJECT CAMERON PARISH, LOUISIANA TRACT NO. 104E-1 AND 104E-2 |
| CFP-121-000000155 | CFP-121-000000155 | Deliberative Process | 6/29/2007 | DOC | HAYS MIKE / DEPARTMENT OF THE ARMY | DUHON DARRELL A DUHON SUZANNE H | COASTAL WETLANDS PLANNING, PROTECTION, AND RESTORATION ACT SABINE REFUGE MARSH CREATION PROJECT CAMERON PARISH, LOUISIANA TRACT NO. 104E-1 AND 104E-2 |
| CFP-121-000000156 | CFP-121-000000156 | Deliberative Process | 6/18/2007 | DOC | WALTERS ANGELE L / DEPARTMENT OF THE ARMY | DUHON DARRELL A DUHON SUZANNE H | COASTAL WETLANDS PLANNING, PROTECTION, AND RESTORATION ACT SABINE REFUGE MARSH CREATION PROJECT CAMERON PARISH, LOUISIANA TRACT NO. 104E-1 AND 104E-2 |
| CFP-121-000000157 | CFP-121-000000157 | Deliberative Process | 6/29/2007 | DOC | HAYS MIKE / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | VALENTINCIC KATHRYN / US SMALL BUSINESS ADMINISTRATION DUHON DARRELL A DUHON SUZANNE H | SBA LOAN NUMBER: DLH 98312640-05 SBA ACCOUNT NUMBER: 00001898925 MORTGAGOR: SUZANNE H. DUHON, AKA SUZANNE MARQUISE DEAN DUHON, WIFE OF/AND DARRELL A. DUHON AKA DARRELL ADAM DUHON DATE OF MORTGAGE: MAY 19, 2006, RECORDED MAY 22, 2006, AT MIN 297983, RECORDS OF CAMERON PARISH PROPERTY: 6.35 ACRES IN ACRES IN SECTION 3, T13S, R10W, CAMERON PARISH, LOUISIANA; (COE) SABINE REFUGE MARSH CREATION PROJECT TRACT NOS. 104E-1 AND 104E-2 FACE VALUE OF MORTGAGE: $65,000.00 CONSIDERATION FOR EASEMENT |
| CFP-121-000000158 | CFP-121-000000158 | Deliberative Process | XX/XX/XXXX | DOC | HAYS MIKE / USACE | DUHON DARRELL A DUHON SUZANNE H | U.S. ARMY - CORPS OF ENGINEERS PAYMENT AND CLOSING SHEET AND RECEIPT FOR UNITED STATES TREASURER'S CHECK |
| CFP-121-000000160 | CFP-121-000000160 | Deliberative Process | XX/XX/2007 | DOC | HAYS MIKE / DEPARTMENT OF THE ARMY | / DOJ LANDS DIVISION | ENG FORM 798 DEPARTMENT OF THE ARMY CERTIFICATE OF INSPECTION AND POSSESSION |
| CFP-121-000000161 | CFP-121-000000161 | Deliberative Process | 6/4/2007 | DOC | WALTERS ANGELE L / DEPARTMENT OF THE ARMY | DUHON BETTY L | COASTAL WETLANDS PLANNING, PROTECTION, AND RESTORATION ACT SABINE REFUGE MARSH CREATION PROJECT CAMERON PARISH, LOUISIANA TRACT NO. 105E |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-121-000000162 | CFP-121-000000162 | Deliberative Process | 6/28/2007 | DOC | HAYS MIKE / DEPARTMENT OF THE ARMY | DUHON BETTY L | COASTAL WETLANDS PLANNING, PROTECTION, AND RESTORATION ACT SABINE REFUGE MARSH CREATION PROJECT CAMERON PARISH, LOUISIANA TRACT NO. 105E |
| CFP-121-000000163 | CFP-121-000000163 | Deliberative Process | 6/29/2007 | DOC | HAYS MIKE / DEPARTMENT OF THE ARMY | DUHON BETTY L | COASTAL WETLANDS PLANNING, PROTECTION, AND RESTORATION ACT SABINE REFUGE MARSH CREATION PROJECT CAMERON PARISH, LOUISIANA TRACT NO. 105E |
| CFP-121-000000164 | CFP-121-000000164 | Deliberative Process | XX/XX/2007 | DOC | DUHON BETTY L | N/A | EASEMENT/SERVITUDE AGREEMENT |
| CFP-121-000000165 | CFP-121-000000165 | Deliberative Process | XX/XX/2007 | DOC | DUHON BETTY L | N/A | EASEMENT/SERVITUDE AGREEMENT |
| CFP-121-000000166 | CFP-121-000000166 | Deliberative Process | XX/XX/2007 | DOC | DUHON BETTY L | N/A | EASEMENT/SERVITUDE AGREEMENT |
| CFP-121-000000167 | CFP-121-000000167 | Deliberative Process | 6/7/2007 | DOC | N/A | N/A | VESSEL DOCUMENTATION QUERY COAST GUARD VESSEL DOCUMENTATION |
| CFP-121-000000168 | CFP-121-000000168 | Deliberative Process | XX/XX/2007 | DOC | DUHON BETTY L | N/A | EASEMENT/SERVITUDE AGREEMENT |
| CFP-121-000000170 | CFP-121-000000170 | Deliberative Process | 7/7/2003 | JPG | / US ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS | N/A | CWPPRA SABINE REFUGE MARSH CREATION PROJECT, CAMERON PARISH, LOUISIANA BETTY LOUISE DUHON TRACT NO. 105E |
| CFP-121-000000171 | CFP-121-000000171 | Deliberative Process | 6/4/2007 | DOC | WALTERS ANGELE L / DEPARTMENT OF THE ARMY | DUHON BETTY L | COASTAL WETLANDS PLANNING, PROTECTION, AND RESTORATION ACT SABINE REFUGE MARSH CREATION PROJECT CAMERON PARISH, LOUISIANA TRACT NO. 105E |
| CFP-121-000000172 | CFP-121-000000172 | Deliberative Process | 7/12/2007 | DOC | HAYS MIKE / DEPARTMENT OF THE ARMY | SAMANTHA / 38TH JUDICIAL DISTRICT COURT PARISH OF CAMERON | COASTAL WETLANDS PLANNING, PROTECTION, AND RESTORATION ACT SABINE REFUGE MARSH CREATION PROJECT CAMERON PARISH, LOUISIANA TRACT NO. 106E |
| CFP-121-000000173 | CFP-121-000000173 | Deliberative Process | XX/XX/2007 | DOC | MEYERS DELTRA R / UNITED STATES OF AMERICA STATE OF LOUISIANA | N/A | EASEMENT/SERVITUDE AGREEMENT |
| CFP-121-000000174 | CFP-121-000000174 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | WALTERS ANGELE L / MVN | DRINKWITZ ANGELA J / MVN | M/V MELISSA ANNE 041127 - REVIEW/STATUS OF FILE |
| CFP-121-000000175 | CFP-121-000000175 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | WALTERS ANGELE L / MVN | DRINKWITZ ANGELA J / MVN KINSEY MARY V / MVN | M/V MELISSA ANNE 041127 - REVIEW/STATUS OF FILE |
| CFP-121-000000176 | CFP-121-000000176 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | WALTERS ANGELE L / MVN | DRINKWITZ ANGELA J / MVN | M/V MELISSA ANNE 041127 |
| CFP-121-000000177 | CFP-121-000000177 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | WALTERS ANGELE L / MVN | MIMS TIFFANY L / MVN | M/V MELISSA ANNE 041127 |
| CFP-121-000000178 | CFP-121-000000178 | Attorney-Client; Attorney Work Product | 11/27/2007 | TXT | WALTERS ANGELE L / MVN | LANDRY VICTOR A / MVN KINSEY MARY V / MVN DRINKWITZ ANGELA J / MVN CONSTANTINE DONALD A | 041127 M/V MELISSA ANNE - PRESCRIBING 11/27/2007 |
| CFP-121-000000179 | CFP-121-000000179 | Attorney-Client; Attorney Work Product | 11/27/2007 | TXT | WALTERS ANGELE L / MVN | LANDRY VICTOR A / MVN KINSEY MARY V / MVN DRINKWITZ ANGELA J / MVN CONSTANTINE DONALD A | REMINDER: 041127 M/V MELISSA ANNE - PRESCRIBING 11/27/2007 |
| CFP-121-000000180 | CFP-121-000000180 | Attorney-Client; Attorney Work Product | 11/27/2007 | TXT | CONSTANTINE DONALD A / MVN | WALTERS ANGELE L / MVN LANDRY VICTOR A / MVN KINSEY MARY V / MVN DRINKWITZ ANGELA J / MVN TINTO LYNN / MVN | 041127 M/V MELISSA ANNE - PRESCRIBING 11/27/2007 |
| CFP-121-000000181 | CFP-121-000000181 | Attorney-Client; Attorney Work Product | 11/27/2007 | TXT | LANDRY VICTOR A / MVN | WALTERS ANGELE L / MVN KINSEY MARY V / MVN DRINKWITZ ANGELA J / MVN TINTO LYNN / MVN | 041127 M/V MELISSA ANNE - PRESCRIBING 11/27/2007 |
| CFP-121-000000182 | CFP-121-000000182 | Attorney-Client; Attorney Work Product | 11/27/2007 | TXT | LANDRY VICTOR A / MVN | CONSTANTINE DONALD A / MVN WALTERS ANGELE L / MVN KINSEY MARY V / MVN DRINKWITZ ANGELA J / MVN TINTO LYNN / MVN | 041127 M/V MELISSA ANNE - PRESCRIBING 11/27/2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-121-000000183 | CFP-121-000000183 | Attorney-Client; Attorney Work Product | 8/9/2007 | RTF | WALTERS ANGELE L / MVN CEMVN-OC | LANDRY VICTOR A / MVN KINSEY MARY V / MVN DRINKWITZ ANGELA J / MVN CONSTANTINE DONALD A TINTO LYNN / MVN | 041127 M/V MELISSA ANNE - PRESCRIBING 11/27/2007 |
| CFP-121-000000188 | CFP-121-000000188 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | PHILLIPS KEIARA T / MVN | WALTERS ANGELE L / MVN MIMS TIFFANY L / MVN DRINKWITZ ANGELA J / MVN | M/V TAKO BANDIT RE BILL NO. 30000409 |
| CFP-121-000000189 | CFP-121-000000189 | Attorney-Client; Attorney Work Product | 11/27/2007 | TXT | LANDRY VICTOR A / MVN | WALTERS ANGELE L / MVN KINSEY MARY V / MVN DRINKWITZ ANGELA J / MVN CONSTANTINE DONALD A | REMINDER: 041127 M/V MELISSA ANNE - PRESCRIBING 11/27/2007 |
| CFP-121-000000190 | CFP-121-000000190 | Attorney-Client; Attorney Work Product | 9/7/2007 | DOC | LANDRY VICTOR A / MVN | N/A | REPAIR OF DAMAGE CAUSED BY THE M/V MELISSA ANNE |
| CFP-121-000000191 | CFP-121-000000191 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | TINTO LYNN / MVN | DRINKWITZ ANGELA J / MVN WALTERS ANGELE L / MVN CONSTANTINE DONALD A / MVN BLANCHARD BRAD J / MVN | M/V TAKO BANDIT (PORT ALLEN LOCK) |
| CFP-121-000000192 | CFP-121-000000192 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | TINTO LYNN / MVN | DRINKWITZ ANGELA J / MVN WALTERS ANGELE L / MVN CONSTANTINE DONALD A / MVN BLANCHARD BRAD J / MVN | M/V TAKO BANDIT (PORT ALLEN LOCK) |
| CFP-121-000000193 | CFP-121-000000193 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | WALTERS ANGELE L / MVN | DRINKWITZ ANGELA J / MVN KINSEY MARY V / MVN | M/V TAKO BANDIT (PORT ALLEN LOCK) |
| CFP-121-000000194 | CFP-121-000000194 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | GAUSE MARY D FC | WALTERS ANGELE L / MVN MIMS TIFFANY L / MVN | BILL NUMBER 30000431 |
| CFP-121-000000195 | CFP-121-000000195 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | DRINKWITZ ANGELA J / MVN | TINTO LYNN / MVN WALTERS ANGELE L / MVN CONSTANTINE DONALD A / MVN BLANCHARD BRAD J / MVN | M/V TAKO BANDIT (PORT ALLEN LOCK) |
| CFP-121-000000196 | CFP-121-000000196 | Attorney-Client; Attorney Work Product | 5/16/2007 | RTF | WALTERS ANGELE L / MVN CEMVN-OC | DRINKWITZ ANGELA J / MVN | M/V TAKO BANDIT 041018 - STATUS |
| CFP-121-000000197 | CFP-121-000000197 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | DRINKWITZ ANGELA J / MVN | WALTERS ANGELE L / MVN | BILL NUMBER 30000409 |
| CFP-121-000000198 | CFP-121-000000198 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | DRINKWITZ ANGELA J / MVN | WALTERS ANGELE L / MVN KINSEY MARY V / MVN | M/V MR BARRY (041025) - FINAL DEMAND LETTER (DRAFT 1) |
| CFP-121-000000200 | CFP-121-000000200 | Attorney-Client; Attorney Work Product | 10/29/2007 | TXT | KEISLER PETER D ; DELEMARRE MICHELLE / USDOJ | / UNITED STATES DISTRICT COURT FOR THE WESTERN DISTRICT OF LOUISIANA | COMPLAINT |
| CFP-121-000000202 | CFP-121-000000202 | Attorney-Client; Attorney Work Product | 6/7/2007 | RTF | WALTERS ANGELE L / MVN CEMVN-OC | DRINKWITZ ANGELA J / MVN KINSEY MARY V / MVN | M/V MR BARRY (041025) - FINAL DEMAND LETTER (DRAFT 1) |
| CFP-121-000000204 | CFP-121-000000204 | Attorney-Client; Attorney Work Product | 7/6/2007 | RTF | WALTERS ANGELE L / MVN CEMVN-OC | TINTO LYNN / MVN CONSTANTINE DONALD A / MVN BETTISWORTH JASON S / MVN | M/V MR. BARRY |
| CFP-121-000000205 | CFP-121-000000205 | Attorney-Client; Attorney Work Product | 6/20/2007 | RTF | WALTERS ANGELE L / MVN CEMVN-OC | DRINKWITZ ANGELA J / MVN KINSEY MARY V / MVN | M/V TAKO SPIRIT 050323 |
| CFP-121-000000206 | CFP-121-000000206 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | DRINKWITZ ANGELA J / MVN | WALTERS ANGELE L / MVN KINSEY MARY V / MVN | M/V TAKO SPIRIT 050323 |
| CFP-121-000000209 | CFP-121-000000209 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | WALTERS ANGELE L / MVN | FREDERICK DENISE D / MVN KINSEY MARY V / MVN | M/V POLARIS 050122 (BILL NO. 30000431) |
| CFP-121-000000212 | CFP-121-000000212 | Attorney-Client; Attorney Work Product | 7/2/2007 | HTML | MCKINZIE RICHARD R / MVN | TINTO LYNN / MVN DRINKWITZ ANGELA J / MVN CONSTANTINE DONALD A / MVN BETTISWORTH JASON S / MVN WALTERS ANGELE L / MVN | MORE VESSEL INCIDENT ESTIMATES FOR REIMBURSABLE REPAIRS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-121-000000213 | CFP-121-000000213 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | WALTERS ANGELE L / MVN CEMVN-OC | GAUSE MARY D FC HILLS CHRISTINA M / MVN KINSEY MARY V / MVN FREDERICK DENISE D / MVN | M/V POLARIS 050122 (BILL NO. 30000431) |
| CFP-121-000000214 | CFP-121-000000214 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | KINSEY MARY V / MVN | WALTERS ANGELE L / MVN DRINKWITZ ANGELA J / MVN | M/V POLARIS - 041101 - COST ESTIMATE |
| CFP-121-000000215 | CFP-121-000000215 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | WALTERS ANGELE L / MVN | CONSTANTINE DONALD A / MVN TINTO LYNN / MVN BETTISWORTH JASON S / MVN KINSEY MARY V / MVN | M/V TAKO SPIRIT (IHNC LOCK) |
| CFP-121-000000216 | CFP-121-000000216 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | FREDERICK DENISE D / MVN CEMVN-OC | WALTERS ANGELE L / MVN | M/V POLARIS 050122 (BILL NO. 30000431) |
| CFP-121-000000218 | CFP-121-000000218 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | GAUSE MARY D FC | GAUSE MARY D FC FREDERICK DENISE D / MVN HILLS CHRISTINA M / MVN KINSEY MARY V / MVN JOSEPH CAROL S / MVN | M/V POLARIS 050122 (BILL NO. 30000431) |
| CFP-121-000000219 | CFP-121-000000219 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | TINTO LYNN / MVN | WALTERS ANGELE L / MVN | M/V POLARIS 041104 |
| CFP-121-000000220 | CFP-121-000000220 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | DRINKWITZ ANGELA J / MVN | WALTERS ANGELE L / MVN KINSEY MARY V / MVN | M/V TAKO SPIRIT 050323 |
| CFP-121-000000221 | CFP-121-000000221 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | FREDERICK DENISE D / MVN CEMVN-OC | GAUSE MARY D HILLS CHRISTINA M / MVN KINSEY MARY V / MVN JOSEPH CAROL S / MVN | M/V POLARIS 050122 (BILL NO. 30000431) |
| CFP-121-000000222 | CFP-121-000000222 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | TINTO LYNN / MVN | WALTERS ANGELE L / MVN CONSTANTINE DONALD A / MVN BETTISWORTH JASON S / MVN KINSEY MARY V | M/V POLARIS |
| CFP-121-000000223 | CFP-121-000000223 | Attorney-Client; Attorney Work Product | 7/20/2007 | XLS | N/A | N/A | COST ESTIMATE: UNIT A DESCRIPTION OF WORK: M/V POLARIS, 11/1/04 DAMAGE TO SOUTHEAST DOLPHIN CALCASIEU LOCK |
| CFP-121-000000224 | CFP-121-000000224 | Attorney-Client; Attorney Work Product | XX/XX/2007 | TXT | FREDERICK DENISE D / USACE, NEW ORLEANS DISTRICT ; DEBARDELEBEN LANE T / EQUIPMENT CHARTERING CO., INC | N/A | SETTLEMENT AGREEMENT OF AFFIRMATIVE CLAIM |
| CFP-121-000000225 | CFP-121-000000225 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | FREDERICK DENISE D / MVN CEMVN-OC | GAUSE MARY D HILLS CHRISTINA M / MVN KINSEY MARY V / MVN JOSEPH CAROL S / MVN | M/V POLARIS 050122 (BILL NO. 30000431) |
| CFP-121-000000227 | CFP-121-000000227 | Attorney-Client; Attorney Work Product | 3/16/2007 | TXT | DUVAL STANWOOD R / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | N/A | ORDER OF DISMISSAL |
| CFP-121-000000228 | CFP-121-000000228 | Attorney-Client; Attorney Work Product | 7/6/2007 | RTF | WALTERS ANGELE L / MVN CEMVN-OC | TINTO LYNN / MVN CONSTANTINE DONALD A / MVN BETTISWORTH JASON S / MVN KINSEY MARY V / MVN DRINKWITZ ANGELA J / MVN | M/V POLARIS |
| CFP-121-000000229 | CFP-121-000000229 | Attorney-Client; Attorney Work Product | 7/12/2007 | RTF | WALTERS ANGELE L / MVN CEMVN-OC | PARKER GRETCHEN N / MVN DRINKWITZ ANGELA J / MVN KINSEY MARY V / MVN | M/V LINDA SUSAN - 050611 |
| CFP-121-000000231 | CFP-121-000000231 | Attorney-Client; Attorney Work Product | 9/6/2006 | TXT | TOMPKINS PETER B / MURPHY, ROGERS, SLOSS & GAMBEL ; WING DONALD R / MURPHY, ROGERS, SLOSS & GAMBEL | WHYTE LORETTA G / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | COMPLAINT OF INTERVENTION |
| CFP-121-000000232 | CFP-121-000000232 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | KINSEY MARY V / MVN | DRINKWITZ ANGELA J / MVN WALTERS ANGELE L / MVN | M/V JOHN ROBERTS 050701 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-121-000000233 | CFP-121-000000233 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | RTF | COURTENAY FRANCIS A / PREIS & ROY ; FLOTTE DAVID M / PREIS & ROY ; HEBERT C J / PREIS & ROY ; TOMPKINS PETER B / MURPHY, ROGERS, SLOSS & GAMBEL | DUVAL STANWOOD / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA SHUSHAN SALLY / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | JOINT MOTION OF DISMISSAL |
| CFP-121-000000235 | CFP-121-000000235 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | DRINKWITZ ANGELA J / MVN | WALTERS ANGELE L / MVN | TAKO TODDY 040822 - STATUS |
| CFP-121-000000236 | CFP-121-000000236 | Attorney-Client; Attorney Work Product | 7/8/2005 | RTF | COURTENAY F A / COURTENAY, HUNTER & FONTANA, L.L.P ; WILSON LADONNA G / COURTENAY, HUNTER & FONTANA, L.L.P ; AURANDT KIRK N / COURTENAY, HUNTER & FONTANA, L.L.P | WHYTE LORETTA G / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | COMPLAINT FOR DECLARATORY JUDGMENT |
| CFP-121-000000237 | CFP-121-000000237 | Attorney-Client; Attorney Work Product | 4/11/2007 | TXT | DUVAL STANWOOD R / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA ; SHUSHAN SALLY / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | N/A | ORDER |
| CFP-121-000000238 | CFP-121-000000238 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | KINSEY MARY V / MVN | WALTERS ANGELE L / MVN | M/V TAKO TODDY AND M/V TAKO BANDIT |
| CFP-121-000000239 | CFP-121-000000239 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | WALTERS ANGELE L / MVN | MIMS TIFFANY L / MVN | M/V SIVI SHIRAH 050716 |
| CFP-121-000000242 | CFP-121-000000242 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | DRINKWITZ ANGELA J / MVN | WALTERS ANGELE L / MVN | BILL NUMBER 30000404 |
| CFP-121-000000243 | CFP-121-000000243 | Attorney-Client; Attorney Work Product | 4/23/2007 | RTF | KEISLER PETER D / USDOJ ; DUGAS DAVID R / USDOJ ; MARAIST CATHERINE M / USDOJ ; DEYAMPERT JOHN H / USDOJ ; DELEMARRE MICHELLE / USDOJ | / UNITED STATES DISTRICT COURT MIDDLE DISTRICT OF LOUISIANA | VERIFIED COMPLAINT |
| CFP-121-000000244 | CFP-121-000000244 | Attorney-Client; Attorney Work Product | 5/17/2007 | RTF | WALTERS ANGELE L / MVN CEMVN-OC | DRINKWITZ ANGELA J / MVN | M/V VIRGINIA RENEE |
| CFP-121-000000245 | CFP-121-000000245 | Attorney-Client; Attorney Work Product | 5/27/2005 | DOC | ZACK MICHAEL / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | / TAKO TOWING COMPANY | M/V TAKO SPIRIT; TAKO TOWING COMPANY; BILL NO: 30000417 |
| CFP-121-000000246 | CFP-121-000000246 | Attorney-Client; Attorney Work Product | 5/11/2007 | RTF | WALTERS ANGELE L / MVN CEMVN-OC | TINTO LYNN / MVN CONSTANTINE DONALD A / MVN BLANCHARD BRAD J / MVN DRINKWITZ ANGELA J / MVN | M/V TAKO BANDIT (PORT ALLEN LOCK) |
| CFP-121-000000247 | CFP-121-000000247 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | GAUSE MARY D FC | WALTERS ANGELE L / MVN MIMS TIFFANY L / MVN | BILL NUMBER 30000431 |
| CFP-122-000000035 | CFP-122-000000035 | Attorney-Client; Attorney Work Product | 12/18/2003 | DOC | WALLACE FREDERICK W / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | NOBLE MICHAELA E / MONTGOMERY BARNETT | FREEDOM OF INFORMATION ACT (FOIA) REQUEST DATED SEPTEMBER 10, 2003, FOR A COPY OF THE INVESTIGATION FILE REGARDING THE LOSS OF CARGO TANKS FROM BARGE B-41 WHILE IN TOW BY THE LADY MELINDA NEAR MILE 49 MRGO |
| CFP-122-000000046 | CFP-122-000000046 | Attorney-Client; Attorney Work Product | 2/18/2006 | PDF | BAUMGARDNER MARK ; STRALEY ANDREW M / S.E.N. CO LLC ; HARDY DONALD / S.E.N. CO LLC | WALLACE FRED / USACE | INDEPENDENT CONTRACTOR AGREEMENT |
| CFP-122-000000047 | CFP-122-000000047 | Attorney-Client; Attorney Work Product | 4/25/2003 | PDF | STOLZENTHALER KEVIN M / BOH BROS. CONSTRUCTION CO., LLC ; HINKAMP STEPHEN B ; CEMVN-CD-NO-J | HINKAMP STEPHEN / USACE CONRAVEY S NOAO CEMVN-CD-CS WALLACE FRED HINTZ / CEMVN-CD-NO-J STEAGALL / CEMVN-CD-NO-J / SELA | PIEZOMETRIC DATA FOR SONIAT CANAL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-122-000000052 | CFP-122-000000052 | Attorney-Client; Attorney Work Product | 2/15/2006 | DOC | WALLACE FREDERICK W / USACE | SANDERS LEE | SBA # 270981 |
| CFP-122-000000054 | CFP-122-000000054 | Attorney-Client; Attorney Work Product | 8/16/2007 | PDF | / UNITED STATES AUTOMOBILE ASSN | WALLACE FREDERICK W WALLACE LISA R | AUTOMOBILE INSURANCE IDENTIFICATION CARD POLICY NUMBER 00229 86 64U 7101 0 |
| CFP-122-000000056 | CFP-122-000000056 | Attorney-Client; Attorney Work Product | 4/3/2003 | PDF | CARAHER MICHAEL F / GEO-LOGIC SCIENCES, LLC | WALLACE FREDERICK / USACE | FOIA REQUEST FOR ENGINEERING REPORT |
| CFP-122-000000061 | CFP-122-000000061 | Attorney-Client; Attorney Work Product | 4/11/2003 | PDF | MORTON WALTER B / MANUFAB INC | WALLACE FREDERICK / USACE CEMVN-OC | USACE SOLICITATION #DACW29-03-B-0050 OLD RIVER MITER GATES |
| CFP-122-000000156 | CFP-122-000000156 | Attorney-Client; Attorney Work Product | 7/5/2006 | XLS | N/A | N/A | COMMANDER'S STAFF AS OF: 5 JULY 2006 |
| CFP-122-000000169 | CFP-122-000000169 | Deliberative Process | 4/2/2002 | DOC | BRADLEY KATHLEEN A | ARNOLD S L / ASHLEY, ASHLEY & ARNOLD | FREEDOM OF INFORMATION ACT REQUEST DATED NOVEMBER 6, 2001 FOR DOCUMENTS PERTAINING TO CONTRACT NO. DACW29-97-C-0026, DAVIS POND FRESHWATER DIVERSION STRUCTURE, CONTRACT NO. 1, ST. CHARLES, PARISH, LOUISIANA |
| CFP-122-000000170 | CFP-122-000000170 | Attorney-Client; Attorney Work Product | 7/19/2002 | DOC | NACHMAN GWENN B | ARNOLD S L / ASHLEY, ASHLEY & ARNOLD | FREEDOM OF INFORMATION ACT (FOIA) REQUEST DATED JUNE 12, 2002 FOR DOCUMENTS PERTAINING TO CONTRACT NO. DACW29-97-C-0026, DAVIS POND FRESHWATER DIVERSION STRUCTURE |
| CFP-122-000000173 | CFP-122-000000173 | Deliberative Process | 1/13/2004 | DOC | FREDERICK DENISE D / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | ASKINS BERNICE | FREEDOM OF INFORMATION ACT (FOIA) REQUEST DATED DECEMBER 1, 2003 FOR HENRY LINDSKOG AND JACQUELYN JONES SUPERVISORY ASSESSMENTS |
| CFP-122-000000176 | CFP-122-000000176 | Attorney-Client; Attorney Work Product | 5/6/2003 | DOC | WALLACE FREDERICK W / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | BARNES WALTON J / BARNES AND GREENFIELD | FREEDOM OF INFORMATION ACT (FOIA) REQUEST DATED MAY 2, 2003 FOR CONTRACT NUMBER DACW29-00-C-0076 PERTAINING TO HOLLY GROVE PROJECT |
| CFP-122-000000177 | CFP-122-000000177 | Attorney-Client; Attorney Work Product | 5/5/2003 | DOC | WALLACE FREDERICK W / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | BARNES WALTON J / BARNES AND GREENFIELD | FREEDOM OF INFORMATION ACT (FOIA) REQUEST DATED APRIL 14, 2003 FOR DATA REGARDING MEDORA AND REDEYE CROSSINGS AND PHONE CONVERSATION THIS DAY |
| CFP-122-000000178 | CFP-122-000000178 | Attorney-Client; Attorney Work Product | 7/17/2002 | DOC | NACHMAN GWENN B | BAUR HAROLD W / BOH BROS. CONSTRUCTION CO. | FREEDOM OF INFORMATION ACT REQUEST DATED MAY 23, 2002 FOR DESIGN C.R. PITTMAN CONSTRUCTION CO., INC. USED FOR TEMPORARY RETAINING STRUCTURE ITEM NO. 0008 ON SOLICITATION NO. DACW29-00-B-0069, SELA IMPROVEMENTS TO SONIAT CANAL, WEST NAPOLEON AVENUE TO VETERANS MEMORIAL BLVD |
| CFP-122-000000179 | CFP-122-000000179 | Attorney-Client; Attorney Work Product | 4/21/2002 | DOC | WALLACE FREDERICK W / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | BEARD DON R / STRAIN, DENNIS, MAYHALL & BATES, L.L.P. | FREEDOM OF INFORMATION ACT (FOIA) REQUEST DATED APRIL 16, 2003, FOR A PERMIT RELATED TO THE PIPELINE CROSSING 4-MILE CANAL IN VERMILION PARISH, LOUISIANA |
| CFP-122-000000180 | CFP-122-000000180 | Attorney-Client; Attorney Work Product | 9/18/2003 | DOC | FREDERICK DENISE D / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | BENBOW DANICA / FRILOT, PARTRIDGE, KOHNKE & CLEMENTS, L.C | FREEDOM OF INFORMATION ACT (FOIA) REQUEST DATED AUGUST 13, 2003, IN WHICH YOU REQUEST A COPY OF ALL RECORDS, REPORTS, DATA COMPILATIONS, INVESTIGATION NOTES, AFTER ACTION REPORTS, OR OTHER NOTATIONS AND WRITTEN MATERIAL IN POSSESSION OF THE U.S. ARMY CORPS OF ENGINEERS RELATIVE TO THE LAWSUIT OF WHICH THE BASIS IS THAT TIMOTHY ASHLEY SUSTAINED INJURIES IN A WORK RELATED ACCIDENT ON FEBRUARY 19, 2003 WHILE HE WAS EMPLOYED BY JOHNSON BROS. CORPORATION |
| CFP-122-000000181 | CFP-122-000000181 | Attorney-Client; Attorney Work Product | 10/20/2003 | DOC | FREDERICK DENISE D / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | BARGERON ALLISON FALGOUT SOLOMON | FREEDOM OF INFORMATION ACT (FOIA) REQUEST DATED SEPTEMBER 25, 2003 REGARDING INFORMATION RELATED TO FOLLOWING THREE ELEMENTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-122-000000182 | CFP-122-000000182 | Attorney-Client; Attorney Work Product | 5/5/2003 | DOC | WALLACE FREDERICK W / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | BLANCHER ELDON C / TAI SCIENTISTS | FREEDOM OF INFORMATION ACT (FOIA) REQUEST DATED APRIL 14, 2003 FOR DATA REGARDING THE MEDORA AND REDEYE CROSSINGS AND OUR PHONE CONVERSATION THIS DAY |
| CFP-122-000000183 | CFP-122-000000183 | Attorney-Client; Attorney Work Product | 5/5/2003 | DOC | WALLACE FREDERICK W / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | BLANCHER ELDON C / TAI SCIENTISTS | FREEDOM OF INFORMATION ACT (FOIA) REQUEST DATED APRIL 14, 2003 FOR DATA REGARDING MEDORA AND REDEYE CROSSINGS AND PHONE CONVERSATION THIS DAY |
| CFP-122-000000184 | CFP-122-000000184 | Attorney-Client; Attorney Work Product | 6/6/2003 | DOC | WALLACE FREDERICK W / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | BLANCHER ELDON C / TAI SCIENTISTS | ENCLOSED TWO NEW CD-ROMS CONTAINING REQUESTED DATA |
| CFP-122-000000185 | CFP-122-000000185 | Attorney-Client; Attorney Work Product | 2/3/2004 | DOC | FREDERICK DENISE D / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | BORSELLINO JOSH / TULANE ENVIRONMENTAL LAW CLINIC RAETTIG KARLA / TULANE ENVIRONMENTAL LAW CLINIC | FREEDOM OF INFORMATION ACT (FOIA) REQUEST DATED DECEMBER 4, 2003 FOR DOCUMENTS RELATED TO PERMIT # EF-19-990-2020 |
| CFP-122-000000186 | CFP-122-000000186 | Attorney-Client; Attorney Work Product | 4/10/2002 | DOC | FREDERICK DENISE D / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | BOYKIN ESTHER / TULANE ENVIRONMENTAL LAW CLINIC | FREEDOM OF INFORMATION ACT (FOIA) REQUEST DATED MARCH 31, 2003 FOR DOCUMENTS RELATED TO MORGANZA TO GULF OF MEXICO HURRICANE PROJECT |
| CFP-122-000000187 | CFP-122-000000187 | Attorney-Client; Attorney Work Product | 9/23/2002 | DOC | NACHMAN GWENN B / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | BOYKIN ESTHER / TULANE ENVIRONMENTAL LAW CLINIC | FREEDOM OF INFORMATION ACT (FOIA) REQUEST DATED JUNE 26, 2003 FOR THE RECORD OF DECISION FOR THE MISSISSIPPI RIVER & TRIBUTARIES - MORGANZA TO THE GULF OF MEXICO HURRICANE PROTECTION PROJECT, AND YOUR TELEPHONE CONVERSATION WITH FREDERICK WALLACE OF OUR OFFICE ON THE SAME DATE |
| CFP-122-000000188 | CFP-122-000000188 | Attorney-Client; Attorney Work Product | 7/8/2003 | DOC | FREDERICK DENISE D / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | BOYKIN ESTHER / TULANE ENVIRONMENTAL LAW CLINIC | FREEDOM OF INFORMATION ACT (FOIA) REQUEST DATED JUNE 26, 2003 FOR THE RECORD OF DECISION FOR THE MISSISSIPPI RIVER & TRIBUTARIES - MORGANZA TO THE GULF OF MEXICO HURRICANE PROTECTION PROJECT, AND YOUR TELEPHONE CONVERSATION WITH FREDERICK WALLACE OF OUR OFFICE ON THE SAME DATE |
| CFP-122-000000189 | CFP-122-000000189 | Attorney-Client; Attorney Work Product | 9/17/2002 | DOC | NACHMAN GWENN B / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | BOYKIN ESTHER / EARTHJUSTICE LEGAL DEFENSE FUND | FREEDOM OF INFORMATION ACT (FOIA) REQUEST DATED AUGUST 12, 2002, FOR DOCUMENTS RELATED TO THE PROPOSAL OF MR. GLENN MILLER TO LOG CYPRESS OR ANY OTHER TREES IN THE LAKE MAUREPAS BASIN IN LOUISIANA |
| CFP-122-000000190 | CFP-122-000000190 | Attorney-Client; Attorney Work Product | 9/23/2002 | DOC | NACHMAN GWENN B / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | BOYKIN ESTHER / EARTHJUSTICE LEGAL DEFENSE FUND | FREEDOM OF INFORMATION ACT (FOIA) REQUEST DATED AUGUST 12, 2002, FOR DOCUMENTS RELATED TO THE PROPOSAL OF MR. GLENN MILLER TO LOG CYPRESS OR ANY OTHER TREES IN THE LAKE MAUREPAS BASIN IN LOUISIANA |
| CFP-122-000000191 | CFP-122-000000191 | Attorney-Client; Attorney Work Product | 5/9/2003 | DOC | MERCHANT RANDALL C / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | BRADLEY SCOTT J / GALLOWAY, JOHNSON, TOMPKINS, BURR AND SMITH | SUBPOENA DUCES TECUM DATED APRIL 21, 2003, SEEKING DOCUMENTS INVOLVING A CONTRACT REFERRED TO IN THE MEMORANDUM TITLED |
| CFP-122-000000192 | CFP-122-000000192 | Attorney-Client; Attorney Work Product | 12/3/2003 | DOC | WALLACE FREDERICK W / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | BRANSON STEVEN / GREAT LAKES DREDGE & DOCK CO. | FREEDOM OF INFORMATION ACT REQUEST DATED OCTOBER 29, 2003 REGARDING YOUR REQUEST FOR THE DAILY PRODUCTION REPORTS, PAY ESTIMATES AND BID ABSTRACTS FOR DREDGING PROJECTS SOLICITATION NUMBERS DACW29-02-B-0122, 0082 AND 0057 |
| CFP-122-000000193 | CFP-122-000000193 | Attorney-Client; Attorney Work Product | 3/19/2003 | DOC | WALLACE FREDERICK W / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | BRANSON STEVEN / GREAT LAKES DREDGE & DOCK CO. | FREEDOM OF INFORMATION ACT REQUEST DATED FEBRUARY 13, 2003, FOR THE DAILY PRODUCTION REPORTS, PAY ESTIMATES AND BID ABSTRACTS FOR 2 DREDGING PROJECTS PERFORMED BY THE NEW ORLEANS DISTRICT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-122-000000194 | CFP-122-000000194 | Attorney-Client; Attorney Work Product | 3/27/2003 | DOC | WALLACE FREDERICK W / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | BRANSON STEVEN / GREAT LAKES DREDGE & DOCK CO. | FREEDOM OF INFORMATION ACT REQUEST DATED FEBRUARY 13, 2003, FOR THE DAILY PRODUCTION REPORTS, PAY ESTIMATES AND BID ABSTRACTS FOR 2 DREDGING PROJECTS PERFORMED BY THE NEW ORLEANS DISTRICT |
| CFP-122-000000195 | CFP-122-000000195 | Attorney-Client; Attorney Work Product | 4/13/2004 | DOC | WALLACE FREDERICK W / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | BRANSON STEVEN / GREAT LAKES DREDGE & DOCK CO. | FREEDOM OF INFORMATION ACT REQUEST DATED APRIL 2, 2004 REGARDING YOUR REQUEST FOR THE DAILY PRODUCTION REPORTS, PAY ESTIMATES AND BID ABSTRACTS FOR DREDGING PROJECTS SOLICITATION NUMBERS DACW29-03-B-0049 |
| CFP-122-000000196 | CFP-122-000000196 | Attorney-Client; Attorney Work Product | 5/14/2004 | DOC | FREDERICK DENISE D / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | BRANSON STEVEN / GREAT LAKES DREDGE & DOCK CO. | FREEDOM OF INFORMATION ACT REQUEST DATED APRIL 14, 2004 REGARDING YOUR REQUEST FOR DAILY PRODUCTION REPORTS OF DREDGING OPERATIONS, SHOWING DAY TO DAY QUANTITIES; FINAL PAY ESTIMATES; BID ABSTRACTS; FINAL PERFORMANCE EVALUATIONS; SUMMARY OF PRE AND POST SURVEYS BY ACCEPTANCE SECTION; QUALITY CONTROL REPORTS; USACE PROJECT SUMMARY REPORTS; AND CONTRACT MODIFICATIONS FOR THE PROJECTS DACW29-03-B-OOO9, DACW29-03-B-OO11 AND DACW29-03-B-OO13 |
| CFP-122-000000197 | CFP-122-000000197 | Attorney-Client; Attorney Work Product | 9/5/2003 | DOC | WALLACE FREDERICK W / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | BRANSON STEVEN / GREAT LAKES DREDGE & DOCK CO. | FREEDOM OF INFORMATION ACT REQUEST DATED JULY 30, 2003, AND OUR TELEPHONE CONVERSATION OF SEPTEMBER 4, 2003 REGARDING YOUR REQUEST FOR THE DAILY PRODUCTION REPORTS, PAY ESTIMATES AND BID ABSTRACTS FOR DREDGING PROJECTS SOLICITATION NUMBER DACW29-02-B-0036 |
| CFP-122-000000198 | CFP-122-000000198 | Attorney-Client; Attorney Work Product | 3/26/2003 | DOC | WALLACE FREDERICK W ; CEMVN-OC | SULLEN MARILYN / CEMVN-LM-S | MEMORANDUM FOR CEMVN-LM-S, ATTN: MARILYN SULLEN FEDERAL EXPRESS, 3-DAY EXPRESS SAVER |
| CFP-122-000000199 | CFP-122-000000199 | Deliberative Process | 8/20/2002 | DOC | BRADLEY KATHLEEN A / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | BRANSON STEVEN / GREAT LAKES DREDGE & DOCK CO. | FREEDOM OF INFORMATION ACT REQUEST DATED AUGUST 6, 2002, FOR THE DAILY PRODUCTION REPORTS, PAY ESTIMATES AND BID ABSTRACTS FOR SOLICITATION NOS. DACW29-96-B-0065 (CONTRACT NO. DACW29-96-C-0062); AND DACW29-01-B-0032 (CONTRACT NO. DACW29-01-C-0065) |
| CFP-122-000000200 | CFP-122-000000200 | Deliberative Process | 12/9/2002 | DOC | BRADLEY KATHLEEN A / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | BRANSON STEVEN / GREAT LAKES DREDGE & DOCK CO. | FREEDOM OF INFORMATION ACT REQUEST DATED OCTOBER 18, 2002, OCTOBER 29, 2002, AND OCTOBER 30, 2002, FOR THE DAILY PRODUCTION REPORTS, PAY ESTIMATES AND BID ABSTRACTS FOR 8 DIFFERENT DREDGING PROJECTS PERFORMED BY THE NEW ORLEANS DISTRICT |
| CFP-122-000000201 | CFP-122-000000201 | Deliberative Process | 12/9/2002 | DOC | BRADLEY KATHLEEN A / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | BRANSON STEVEN / GREAT LAKES DREDGE & DOCK CO. | FREEDOM OF INFORMATION ACT REQUEST DATED OCTOBER 18, 2002, ENCLOSED DAILY PRODUCTION REPORTS, PAY ESTIMATES AND BID ABSTRACTS FOR SOLICITATION NOS. DACW29-02-B-0019 AND DACW29-02-0023 |
| CFP-122-000000202 | CFP-122-000000202 | Deliberative Process | 12/9/2002 | DOC | BRADLEY KATHLEEN A / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | BRANSON STEVEN / GREAT LAKES DREDGE & DOCK CO. | FREEDOM OF INFORMATION ACT REQUESTS DATED OCTOBER 18, 2002, OCTOBER 29, 2002, AND OCTOBER 30, 2002, FOR THE DAILY PRODUCTION REPORTS, PAY ESTIMATES AND BID ABSTRACTS FOR 8 DIFFERENT DREDGING PROJECTS PERFORMED BY THE NEW ORLEANS DISTRICT |
| CFP-122-000000203 | CFP-122-000000203 | Deliberative Process | 12/19/2002 | DOC | BRADLEY KATHLEEN A / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | BRANSON STEVEN / GREAT LAKES DREDGE & DOCK CO. | FREEDOM OF INFORMATION ACT REQUEST DATED OCTOBER 29, 2002, AND OCTOBER 30, 2002, FOR THE DAILY PRODUCTION REPORTS, PAY ESTIMATES AND BID ABSTRACTS FOR 6 DREDGING PROJECTS PERFORMED BY NEW ORLEANS DISTRICT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-122-000000204 | CFP-122-000000204 | Deliberative Process | 1/8/2003 | DOC | BRADLEY KATHLEEN A / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | BRANSON STEVEN / GREAT LAKES DREDGE & DOCK CO. | FREEDOM OF INFORMATION ACT REQUESTS DATED OCTOBER 29, 2002, AND OCTOBER 30, 2002, FOR THE DAILY PRODUCTION REPORTS, PAY ESTIMATES AND BID ABSTRACTS FOR 6 DREDGING PROJECTS PERFORMED BY NEW ORLEANS DISTRICT |
| CFP-122-000000205 | CFP-122-000000205 | Deliberative Process | 9/10/2003 | DOC | FREDERICK DENISE D / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | BRODEN JOYCE / TULANE ENVIRONMENTAL LAW CLINIC | FREEDOM OF INFORMATION ACT (FOIA) REQUEST DATED AUGUST 21, 2003, FOR THE RECORD OF DECISION FOR THE MISSISSIPPI RIVER & TRIBUTARIES - MORGANZA TO THE GULF OF MEXICO HURRICANE PROTECTION PROJECT (ROD) |
| CFP-122-000000206 | CFP-122-000000206 | Deliberative Process | 1/16/2004 | DOC | WALLACE FREDERICK W / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | BROUSSARD CHARLES R / WEEKS MARINE, INC. | FREEDOM OF INFORMATION ACT REQUEST DATED JANUARY 15, 2004 REGARDING YOUR REQUEST FOR THE DAILY PRODUCTION REPORTS, PAY ESTIMATES AND ANY CONTRACT MODIFICATIONS FOR PROJECT CONTRACT NUMBER DACW29-03-C-0019 |
| CFP-122-000000207 | CFP-122-000000207 | Deliberative Process | 1/21/2004 | DOC | WALLACE FREDERICK W / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | BROUSSARD CHARLES R / WEEKS MARINE, INC. | FREEDOM OF INFORMATION ACT REQUEST DATED JANUARY 15, 2004 REGARDING YOUR REQUEST FOR THE DAILY PRODUCTION REPORTS, PAY ESTIMATES AND ANY CONTRACT MODIFICATIONS FOR PROJECT CONTRACT NUMBER DACW29-03-C-0033 |
| CFP-122-000000208 | CFP-122-000000208 | Deliberative Process | 12/3/2003 | DOC | WALLACE FREDERICK W / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | BROUSSARD CHARLES R / WEEKS MARINE, INC. | FREEDOM OF INFORMATION ACT REQUEST DATED NOVEMBER 24, 2003 REGARDING YOUR REQUEST FOR THE DAILY PRODUCTION REPORTS, PAY ESTIMATES AND ANY CONTRACT MODIFICATIONS FOR PROJECT CONTRACT NUMBER DACW29-03-C-0053 |
| CFP-122-000000209 | CFP-122-000000209 | Deliberative Process | 12/3/2003 | DOC | WALLACE FREDERICK W / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | BROUSSARD CHARLES R / WEEKS MARINE, INC. | FREEDOM OF INFORMATION ACT REQUEST DATED NOVEMBER 24, 2003 REGARDING YOUR REQUEST FOR THE DAILY PRODUCTION REPORTS, PAY ESTIMATES AND ANY CONTRACT MODIFICATIONS FOR PROJECT CONTRACT NUMBER DACW29-03-C-0053 |
| CFP-122-000000210 | CFP-122-000000210 | Deliberative Process | 4/5/2004 | DOC | WALLACE FREDERICK W / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | BROUSSARD CHARLES R / WEEKS MARINE, INC. | FREEDOM OF INFORMATION ACT REQUEST DATED MARCH 22, 2004 REGARDING YOUR REQUEST FOR THE CERTIFIED PAYROLLS, DAILY PRODUCTION REPORTS, PAY ESTIMATES AND ANY CONTRACT MODIFICATIONS FOR PROJECT CONTRACT NUMBER DACW29-03-C-0054 |
| CFP-122-000000211 | CFP-122-000000211 | Deliberative Process | 3/4/2004 | DOC | WALLACE FREDERICK W / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | BROWN CHRIS / TERRIBERRY, CARROLL & YANCY, L.L.P. | FREEDOM OF INFORMATION ACT (FOIA) REQUEST DATED FEBRUARY 26, 2004, REGARDING HYDROGRAPHIC SURVEYS COVERING MILE 11 BELOW HEAD OF PASSES UP TO MILE 7 BELOW HEAD OF PASSES IN THE MISSISSIPPI RIVER |
| CFP-122-000000212 | CFP-122-000000212 | Deliberative Process | 3/8/2004 | DOC | WALLACE FREDERICK W / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | BROWN CHRIS / TERRIBERRY, CARROLL & YANCY, L.L.P. | FREEDOM OF INFORMATION ACT (FOIA) REQUEST DATED FEBRUARY 26, 2004, AND OUR INITIAL RESPONSE OF MARCH 4, 2004, REGARDING HYDROGRAPHIC SURVEYS COVERING MILE 11 BELOW HEAD OF PASSES UP TO MILE 7 BELOW HEAD OF PASSES IN THE MISSISSIPPI RIVER |
| CFP-122-000000213 | CFP-122-000000213 | Deliberative Process | 8/21/2002 | DOC | BRADLEY KATHLEEN A / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | BROWN DEIRDRE C / THE DERBES LAW FIRM | LETTER DATED JULY 29, 2002, FOR ALL TASK ORDERS ISSUED UNDER CONTRACT NO. DACW29-02-D-0008 |
| CFP-122-000000214 | CFP-122-000000214 | Deliberative Process | 11/15/2002 | DOC | BRADLEY KATHLEEN A / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | BROWN DEIRDRE C / THE DERBES LAW FIRM, L.L.C. | FREEDOM OF INFORMATION ACT REQUEST DATED NOVEMBER 4, 2002, FOR COPIES OF ANY TASK ORDERS ISSUED UNDER CONTRACT NO. DACW29-02-D-0008, INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT LOCK REPLACEMENT DESIGN SERVICES |
| CFP-122-000000215 | CFP-122-000000215 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | BUFFALO COVE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-122-000000217 | CFP-122-000000217 | Deliberative Process | 9/3/2003 | DOC | WALLACE FREDERICK W / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | BUSINELLE MARGARET / BUSINELLE TOWING CORP. | FREEDOM OF INFORMATION ACT (FOIA) REQUEST DATED JULY 28, 2003, FOR RECORDS REGARDING THE ACCIDENT AT THE BAYOU SORREL LOCK ON JULY 5, 2003 |
| CFP-122-000000218 | CFP-122-000000218 | Deliberative Process | 4/18/2003 | DOC | WALLACE FREDERICK W / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | CARAHER MICHAEL F / GEO-LOGIC SCIENCES, LLC | FREEDOM OF INFORMATION ACT REQUEST DATED APRIL 3, 2003, FOR A COPY OF THE ENGINEERING REPORT REGARDING THE EAST HARVEY HURRICANE PROTECTION PROJECTS 1,2 AND 3, AND OUR INITIAL RESPONSE OF APRIL 15, 2003 |
| CFP-122-000000219 | CFP-122-000000219 | Deliberative Process | 4/15/2003 | DOC | FREDERICK DENISE D / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | CARAHER MICHAEL F / GEO-LOGIC SCIENCES, LLC | FREEDOM OF INFORMATION ACT (FOIA) REQUEST DATED APRIL 3, 2003, FOR A COPY OF THE ENGINEERING REPORT REGARDING THE EAST HARVEY HURRICANE PROTECTION PROJECTS 1,2 AND 3 |
| CFP-122-000000220 | CFP-122-000000220 | Deliberative Process | 6/5/2003 | DOC | WALLACE FREDERICK W / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | CEARLEY FRANCES | CITY OF SLIDELL TO THE USACE DATED MAY 29, 2003 REGARDING THE HIGHLAND PARK PROJECT |
| CFP-122-000000221 | CFP-122-000000221 | Deliberative Process | 6/6/2003 | DOC | WALLACE FREDERICK W / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | CEARLEY FRANCES | CITY OF SLIDELL TO THE USACE DATED MAY 29, 2003 REGARDING THE HIGHLAND PARK PROJECT |
| CFP-122-000000222 | CFP-122-000000222 | Attorney-Client; Attorney Work Product | 7/9/2002 | DOC | BRADLEY KATHLEEN A ; CEMVN-OC | WHITE TASHA | MEMORANDUM FOR TASHA WHITE FREEDOM OF INFORMATION ACT REQUEST |
| CFP-122-000000223 | CFP-122-000000223 | Deliberative Process | 5/15/2003 | DOC | FREDERICK DENISE D / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | CHRYSSOVERGES THERESA / MVN | FREEDOM OF INFORMATION ACT (FOIA) REQUESTS DATED MAY 5, 2003, FOR COPIES OF THE COMPLETE APPLICATIONS OF THE SELECTEES, CONCERNING THE JOB ANNOUNCEMENT NO. SWGY03167646 AS WELL AS YOUR REQUEST OF MAY 6, 2003 REGARDING THE TOTAL NUMBER OF APPLICANTS, THE NUMBER OF PEOPLE ON THE SHORT LIST, THE METHODOLOGY USED IN RANKING ALL APPLICANTS AND THE RELATED NOTES TAKEN DURING INTERVIEWS |
| CFP-122-000000224 | CFP-122-000000224 | Deliberative Process | 4/26/2002 | DOC | WALLACE FREDERICK W / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | CLEMENT DAVID C / CLEMENT & GATES | LETTER OF APRIL 1, 2004, RANDY FLORENT'S LETTER OF APRIL 2, 2004 AND OUR SUBSEQUENT TELEPHONE CONVERSATION REGARDING THE BERWICK CONTROL HOUSE |
| CFP-122-000000225 | CFP-122-000000225 | Deliberative Process | 8/27/2003 | DOC | WALLACE FREDERICK W / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | COLE DAVID E | FREEDOM OF INFORMATION ACT (FOIA) LETTER DATED AUGUST 23, 2003 WHICH WAS RECEIVED IN THIS OFFICE ON AUGUST 26, 2003 IN WHICH YOU REQUESTED DOCUMENTATION PERTAINING TO THE ABANDONMENT OR TENDERED ABANDONMENT OF SUNKEN TRAWLERS LOCATED IN LAKE SAINT CATHERINE |
| CFP-122-000000226 | CFP-122-000000226 | Deliberative Process | 8/27/2003 | DOC | FREDERICK DENISE D / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | COLE DAVID E | FREEDOM OF INFORMATION ACT (FOIA) LETTER DATED AUGUST 23, 2003 WHICH WAS RECEIVED IN THIS OFFICE ON AUGUST 26, 2003 IN WHICH YOU REQUESTED DOCUMENTATION PERTAINING TO THE ABANDONMENT OR TENDERED ABANDONMENT OF SUNKEN TRAWLERS LOCATED IN LAKE SAINT CATHERINE |
| CFP-122-000000228 | CFP-122-000000228 | Deliberative Process | 3/18/2002 | DOC | BRADLEY KATHLEEN A | CONDRA VANESSA L / SAVE OUR WETLANDS, INC. | LETTER DATED MARCH 11, 2002, PERTAINING TO PERMIT APPLICATION NO. EG-19-980-0018-1 LOUISIANA DEPARTMENT OF TRANSPORTATION & DEVELOPMENT PROJECT MANAGER MICHAEL FARABEE |
| CFP-122-000000229 | CFP-122-000000229 | Deliberative Process | 1/9/2003 | DOC | FREDERICK DENISE D / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | CONDRA VANESSA / SAVE OUR WETLANDS, INC. | FREEDOM OF INFORMATION ACT REQUEST DATED DECEMBER 6, 2002, FOR THE OPPORTUNITY TO VIEW AND OR COPY ANY FILES REGARDING THE HURRICANE BARRIER PROJECT ESPECIALLY REGARDING THE CORPS OF ENGINEERS EFFORTS AT ACCUMULATING DATA TO REVITALIZE THE HURRICANE BARRIER PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-122-000000230 | CFP-122-000000230 | Deliberative Process | 1/14/2003 | DOC | BRADLEY KATHLEEN A / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | CONDRA VANESSA / SAVE OUR WETLANDS, INC. | FREEDOM OF INFORMATION ACT REQUEST DATED DECEMBER 6, 2002, FOR THE OPPORTUNITY TO VIEW AND OR COPY ANY FILES REGARDING THE HURRICANE BARRIER PROJECT ESPECIALLY REGARDING THE CORPS OF ENGINEERS EFFORTS AT ACCUMULATING DATA TO REVITALIZE THIS PROJECT |
| CFP-122-000000231 | CFP-122-000000231 | Deliberative Process | 10/21/2003 | DOC | WALLACE FREDERICK W / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | COURTNEY CARLA S / PUJOL AND PRYOR | THIS LETTER IS TO CONFIRM OUR AGREEMENT IN WHICH YOU AGREED TO RELEASE ME FROM THE SDT RETURN DATE OF OCTOBER 29, 2003 AND I AGREED TO HAVE THE DOCUMENTS AVAILABLE FOR YOUR REVIEW UPON REQUEST |
| CFP-122-000000232 | CFP-122-000000232 | Deliberative Process | 12/24/2003 | DOC | WALLACE FREDERICK W / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | COURTNEY CARLA S / PUJOL AND PRYOR | FREE FOR THE COPIES IS $75.00 (500 X.15) |
| CFP-122-000000233 | CFP-122-000000233 | Deliberative Process | 3/25/2002 | DOC | NACHMAN GWENN B | CREAGER RORIE / GOVERNMENT INTELLIGENCE & PROPOSAL RESOURCES, INC. | FREEDOM OF INFORMATION ACT REQUEST DATED FEBRUARY 20, 2002, FOR DOCUMENTS PERTAINING TO SOLICITATION NUMBER DACW29-95-R-0024 DATA ENTRY SERVICES |
| CFP-122-000000234 | CFP-122-000000234 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | USACE MVN XLS8A48.XLS |
| CFP-122-000000235 | CFP-122-000000235 | Deliberative Process | 4/29/2003 | DOC | WALLACE FREDERICK W / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | DEBARDELEBEN WHITNEY / STEWARD MACHINE COMPANY | FREEDOM OF INFORMATION ACT REQUEST FOR DOCUMENTS PERTAINING TO YOUR OFFER TO USACE SOLICITATION DACW29-03-B-0050 FOR MITER GATES AT OLD RIVER STRUCTURE |
| CFP-122-000000236 | CFP-122-000000236 | Deliberative Process | 1/21/2004 | DOC | FREDERICK DENISE D / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | DECOTEAU GLYNN T | FREEDOM OF INFORMATION ACT REQUEST DATED NOVEMBER 17, 2003 AND RECEIVED IN OUR OFFICE ON DECEMBER 3, 2003 REQUESTING WHATEVER INFORMATION IS AVAILABLE ON THE DEFERMENT OF LEGAL ISSUES PERTAINING TO PREVIOUS WORK PARTIALLY COMPLETED BY THE APPLICANT WHICH WAS IN VIOLATION OF SECTION 301 OF THE CLEAN WATER ACT |
| CFP-122-000000237 | CFP-122-000000237 | Deliberative Process | 7/26/2002 | DOC | BRADLEY KATHLEEN A | DELAUNE CURTIS / DEL MAR FARMS, INC. | FREEDOM OF INFORMATION ACT REQUEST DATED JUNE 28, 2002 ENCLOSED ARE RECORDS PERTAINING TO THE DEL MAR FARMS, INC. PROPERTY ALONG THE FORTY-ARPENT CANAL, PROPOSED LOCKPORT TO LAROSE HURRICANE PROTECTION LEVEE IN LAFOURCHE PARISH, LOUISIANA |
| CFP-122-000000238 | CFP-122-000000238 | Deliberative Process | 6/23/2003 | DOC | FREDERICK DENISE D / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | DERIEG MATTHEW / SAVE OUR WETLANDS | FREEDOM OF INFORMATION ACT REQUEST DATED MAY 30, 2003, FOR RECORDS PERTAINING TO PERMITS ISSUED BY THE U.S. ARMY CORPS OF ENGINEERS REGARDING THE BUSH HIGHWAY PROJECT AND BEARING APPLICATION NUMBER EG 19-980-00181 |
| CFP-122-000000239 | CFP-122-000000239 | Deliberative Process | 10/3/2003 | DOC | WALLACE FREDERICK W / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | DIAMATTIA LUKE / AMERICAN DIESEL POWER PRODUCTS, INC. DARBY EILEEN | FREEDOM OF INFORMATION ACT (FOIA) REQUEST DATED SEPTEMBER 5, 2003, FOR LINE ITEM BREAK DOWN FOR SOLICITATION DACW29-03-R-0023. |
| CFP-122-000000240 | CFP-122-000000240 | Deliberative Process | 10/1/2003 | DOC | WALLACE FREDERICK W / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | DIAMATTIA LUKE / AMERICAN DIESEL POWER PRODUCTS, INC. | FREEDOM OF INFORMATION ACT (FOIA) REQUEST DATED SEPTEMBER 5, 2003, FOR LINE ITEM BREAK DOWN FOR SOLICITATION DACW29-03-R-0023. |
| CFP-122-000000241 | CFP-122-000000241 | Deliberative Process | 11/22/2002 | DOC | BRADLEY KATHLEEN A / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | DIERS K W | FREEDOM OF INFORMATION ACT REQUEST DATED NOVEMBER 18, 2002, ENCLOSED IS THE REGISTER OF VESSEL TRAFFIC THROUGH THE CALCASIEU RIVER SALT WATER BARRIER FOR THE DATES OCTOBER 1, 2002 TROUGH NOVEMBER 15, 2002. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-122-000000242 | CFP-122-000000242 | Deliberative Process | 5/6/2003 | DOC | WALLACE FREDERICK W / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | DIMATTIA LUKE / AMERICAN DIESEL POWER PRODUCTS, INC. | FREEDOM OF INFORMATION ACT (FOIA) REQUEST DATED MAY 2, 2003, FOR A COPY OF CONTRACT NUMBER DACW29-00-C-0076 PERTAINING TO THE HOLLY GROVE PROJECT |
| CFP-122-000000243 | CFP-122-000000243 | Deliberative Process | 5/19/2003 | DOC | WALLACE FREDERICK W / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | DOODY STEPHEN / GARVEY, SMITH, NEHRBASS & DOODY, L.L.C. | LETTER IS TO ACKNOWLEDGE RECEIPT OF FREEDOM OF INFORMATION ACT REQUEST FOR RECORDS PERTAINING TO REPORTS OF THE MRGO |
| CFP-122-000000244 | CFP-122-000000244 | Deliberative Process | 5/18/2003 | DOC | WALLACE FREDERICK W / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | DOODY EDWIN J | FREEDOM OF INFORMATION ACT (FOIA) REQUEST DATED MARCH 3, 2004, AND MR. STEPHEN DOODY'S LETTER OF APRIL 13, 2004 THAT REQUEST INFORMATION RELATED TO THE ONGOING RE-EVALUATION STUDY OF THE MRGO |
| CFP-122-000000245 | CFP-122-000000245 | Deliberative Process | 5/13/2003 | DOC | WALLACE FREDERICK W / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | DOUGLAS STEWART / TERRIBERRY, CARROLL & YANCY, L.L.P. | FREEDOM OF INFORMATION ACT (FOIA) REQUEST DATED MAY 12, 2003, REGARDING OPERATIONAL PROCEDURES OF THE BONNET CARRE SPILLWAY AND OUR DISCUSSION DURING YOUR VISIT ON MAY 16, 2003. |
| CFP-122-000000246 | CFP-122-000000246 | Deliberative Process | 5/19/2003 | DOC | WALLACE FREDERICK W / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | DOUGLAS STEWART / TERRIBERRY, CARROLL & YANCY, L.L.P. | FREEDOM OF INFORMATION ACT (FOIA) REQUEST DATED MAY 12, 2003, REGARDING OPERATIONAL PROCEDURES OF THE BONNET CARRE SPILLWAY AND OUR DISCUSSION DURING YOUR VISIT ON MAY 16, 2003. |
| CFP-122-000000247 | CFP-122-000000247 | Deliberative Process | 1/23/2003 | DOC | BRADLEY KATHLEEN A / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | DRENNAN WALLACE C / WALLACE C. DRENNAN, INC. | FREEDOM OF INFORMATION ACT REQUEST DATED JANUARY 6, 2003, ENCLOSED IS A COPY OF THE AUDIT REPORT THAT WAS PERFORMED ON WALLACE C. DRENNAN, INC., CONTRACT NO. DACW29-00-C-0045. |
| CFP-122-000000248 | CFP-122-000000248 | Deliberative Process | 1/23/2003 | DOC | BRADLEY KATHLEEN A / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | DRENNAN WALLACE C / WALLACE C. DRENNAN, INC. | FREEDOM OF INFORMATION ACT REQUEST DATED JANUARY 6, 2003, ENCLOSED IS A COPY OF THE AUDIT REPORT THAT WAS PERFORMED ON WALLACE C. DRENNAN, INC., CONTRACT NO. DACW29-00-C-0045. |
| CFP-122-000000249 | CFP-122-000000249 | Deliberative Process | 9/22/2003 | DOC | WALLACE FREDERICK W / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | DREWS TOM | FREEDOM OF INFORMATION ACT (FOIA) REQUEST DATED SEPTEMBER 18, 2003, REGARDING PERMIT # 200000990. |
| CFP-122-000000250 | CFP-122-000000250 | Deliberative Process | 4/29/2003 | DOC | WALLACE FREDERICK W / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | DUMESNIL M P / MP DUMESNIL CONSTRUCTION COMPANY, INC. | FREEDOM OF INFORMATION ACT REQUEST FOR DOCUMENTS PERTAINING TO YOUR OFFER TO USACE SOLICITATION DACW29-03-B-0050 FOR MITER GATES AT OLD RIVER STRUCTURE. |
| CFP-122-000000251 | CFP-122-000000251 | Deliberative Process | 4/29/2003 | DOC | WALLACE FREDERICK W / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | DUNMAN SABRINA | FREEDOM OF INFORMATION ACT (FOIA) REQUEST DATED APRIL 13, 2004, IN WHICH YOU REQUESTED A COPY OF PERMITS # WY-20-030-151-1, AND # WHH-20-040-0878 |
| CFP-122-000000252 | CFP-122-000000252 | Deliberative Process | 5/27/2004 | DOC | WALLACE FREDERICK W / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | DUNMAN JEFF | FREEDOM OF INFORMATION ACT (FOIA) REQUEST DATED APRIL 13, 2004, IN WHICH YOU REQUESTED A COPY OF PERMITS # WY-20-030-151-1, AND # WHH-20-040-0878 |
| CFP-122-000000253 | CFP-122-000000253 | Deliberative Process | 1/23/2004 | DOC | WALLACE FREDERICK W / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | DUPONT ALLEN / PORTS, HARBOR, AND WATERWAYS SHAW ENVIRONMENTAL, INC. | FREEDOM OF INFORMATION ACT (FOIA) REQUEST DATED JANUARY 22, 2004, REQUESTING COPIES OF THE PUBLICLY AVAILABLE INFORMATION WITHIN THE CONTRACTS |
| CFP-122-000000254 | CFP-122-000000254 | Deliberative Process | 12/3/2002 | DOC | BRADLEY KATHLEEN A / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | ELLIOT N F / RANIER, GAYLE & ELLIOT | FREEDOM OF INFORMATION ACT REQUEST DATED NOVEMBER 19, 2002, ENCLOSED ARE DOCUMENTS PERTAINING TO INCIDENT THA OCCURRED ON OR ABOUT OCTOBER 31, 2002, THAT INVOLVED BARGES AND DAMAGE TO CALCASIEU RIVER SALTWATER BARRIER |
| CFP-122-000000255 | CFP-122-000000255 | Deliberative Process | 10/28/2003 | DOC | WALLACE FREDERICK W / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | EVANS DEBORAH A / FORMAN PERRY WATKINS KRUTZ & TRUDY, LLP | REQUEST FOR EMPLOYMENT RECORDS OF MR. OLEN LOYD |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-122-000000256 | CFP-122-000000256 | Deliberative Process | 12/12/2003 | DOC | WALLACE FREDERICK W / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | FAZIO THOMAS D / MCCOLLISTER, MCCLEARY & FAZIO | FREEDOM OF INFORMATION ACT (FOIA) REQUEST DATED NOVEMBER 13, 2003, FOR DOCUMENTS RELATED TO THE PLANNING AND CONSTRUCTION BY THE CORPS OF ENGINEERS OF THE MORGANZA FLOODWAY BRIDGE ON HIGHWAY |
| CFP-122-000000257 | CFP-122-000000257 | Deliberative Process | 12/15/2003 | DOC | WALLACE FREDERICK W / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | FAZIO THOMAS D / MCCOLLISTER, MCCLEARY & FAZIO | FREEDOM OF INFORMATION ACT (FOIA) REQUEST DATED NOVEMBER 13, 2003, FOR DOCUMENTS RELATED TO THE PLANNING AND CONSTRUCTION BY THE CORPS OF ENGINEERS OF THE MORGANZA FLOODWAY BRIDGE ON HIGHWAY |
| CFP-122-000000258 | CFP-122-000000258 | Deliberative Process | 4/28/2004 | DOC | WALLACE FREDERICK W / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | FAZIO THOMAS D / MCCOLLISTER, MCCLEARY & FAZIO | ENCLOSED THE DOCUMENTS HAD REQUESTED COPIES OF NEW ORLEANS DISTRICT |
| CFP-122-000000259 | CFP-122-000000259 | Deliberative Process | 5/14/2004 | DOC | WALLACE FREDERICK W ; CEMVN-OC | SULLEN MARILYN / CEMVN-LM-S | MEMORANDUM FOR CEMVN-LM-S, ATTN: MARILYN SULLEN FEDERAL EXPRESS |
| CFP-122-000000261 | CFP-122-000000261 | Deliberative Process | 3/23/2004 | DOC | WALLACE FREDERICK W / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | FIORE JENNIFER A / MILLING BENSON WOODWARD, LLP | FREEDOM OF INFORMATION ACT (FOIA) REQUEST DATED MARCH 5, 2004, FOR COPIES PERMIT EE-19-970-0854-2 AND ANY AMENDMENTS THERETO AND PERMIT EL-19970-0187 AND ANY AMENDMENTS THERETO AND OUR INTERIM RESPONSE OF MARCH 5, 2004. |
| CFP-122-000000262 | CFP-122-000000262 | Deliberative Process | 3/5/2004 | DOC | WALLACE FREDERICK W / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | FIORE JENNIFER A / MILLING BENSON WOODWARD, LLP | FREEDOM OF INFORMATION ACT (FOIA) REQUEST DATED MARCH 5, 2004, FOR COPIES PERMIT EE-19-970-0854-2 AND ANY AMENDMENTS THERETO AND PERMIT EL-19970-0187 AND ANY AMENDMENTS THERETO |
| CFP-122-000000263 | CFP-122-000000263 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | DISTRICT WISE PERSON AND DIVISION DETAILS |
| CFP-122-000000264 | CFP-122-000000264 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | NAME AND AGENCY DETAILS |
| CFP-122-000000266 | CFP-122-000000266 | Deliberative Process | 5/30/2003 | DOC | WALLACE FREDERICK W / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | FORRESTER SHARON / BREAZEALE, SACHSE & WILSON, LLP | FREEDOM OF INFORMATION ACT (FOIA) REQUEST DATED APRIL 30, 2003, REGARDING AN INCIDENT ON OCTOBER 31, 2002 IN WHICH BARGE BROKE LOOSE AT THE CALCASIEU RIVER SALT WATER BARRIER NAVIGATION GATE |
| CFP-122-000000267 | CFP-122-000000267 | Deliberative Process | 6/13/2003 | DOC | WALLACE FREDERICK W / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | FORRESTER SHARON / BREAZEALE, SACHSE & WILSON, LLP | FREEDOM OF INFORMATION ACT (FOIA) REQUEST DATED APRIL 30, 2003, REGARDING AN INCIDENT ON OCTOBER 31, 2002 IN WHICH BARGE BROKE LOOSE AT THE CALCASIEU RIVER SALT WATER BARRIER NAVIGATION GATE |
| CFP-122-000000268 | CFP-122-000000268 | Deliberative Process | 5/20/2004 | DOC | WALLACE FREDERICK W / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | FORTSON BRAIN K / ST. TAMMANY PARISH DEPARTMENT OF ENGINEERING | FREEDOM OF INFORMATION ACT (FOIA) REQUEST DATED APRIL 26, 2004, FOR RECORDS REGARDING RECORDS ASSOCIATED WITH ANY ENFORCEMENT ACTIONS AGAINST JIM'S TREES" OR MR. JAMES FORTIER IN THE BIG BRANCH AREA BETWEEN MANDEVILLE AND LACOMBE" |
| CFP-122-000000269 | CFP-122-000000269 | Deliberative Process | 1/8/2004 | DOC | WALLACE FREDERICK W / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | GMINSKI NANCI M CEHEC-OC | FREEDOM OF INFORMATION ACT (FOIA) REQUEST DATED DECEMBER 31, 2003 IN WHICH YOU SEEK SECURITY CLEARANCES OF ARTHUR S. GMINSKI |
| CFP-122-000000270 | CFP-122-000000270 | Deliberative Process | 1/21/2004 | DOC | WALLACE FREDERICK W / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | GREGORY R E / GRECON CONSTRUCTION ENGINEERS, INC. | FREEDOM OF INFORMATION ACT (FOIA) REQUEST DATED DECEMBER 31, 2003 REQUESTING COPIES OF CORRESPONDENCE REGARDING CONTRACT NUMBER DACW29-01-C-0029 AND THE NATURE OF THE MATERIAL CONTAINED IN THE BORROW PIT |
| CFP-122-000000271 | CFP-122-000000271 | Deliberative Process | 4/26/2002 | DOC | WALLACE FREDERICK W / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | JENNY / GSE ASSOCIATES, INC. | FREEDOM OF INFORMATION ACT (FOIA) REQUEST DATED APRIL 22, 2004, REGARDING SEDIMENT RESULTS, RECEIVED FROM NICOLE BUFFINGTON ON APRIL 22, 2004 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-122-000000272 | CFP-122-000000272 | Deliberative Process | 5/21/2004 | DOC | WALLACE FREDERICK W / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | GUICHET ROBERT L / GREAT LAKES DREDGE & DOCK COMPANY | FREEDOM OF INFORMATION ACT (FOIA) REQUEST DATED MAY 11, 2004, FOR THE HOURLY PAY RATES FOR THE VARIOUS CLASSIFICATIONS OF EMPLOYEES FOR THE CONTRACTS DACW29-04-C-OOO6 AND DACW29-04-C-OO29 |
| CFP-122-000000273 | CFP-122-000000273 | Deliberative Process | 1/20/2004 | DOC | FREDERICK DENISE D / DEPARTMENT OF THE ARMY | HAYNIE LEIGH | FREEDOM OF INFORMATION ACT (FOIA) REQUEST DATED JANUARY 20, 2004 FOR RECORDS CONCERNING 404 AND NPDES PERMITS IN ATCHAFALAYA BASIN TO OIL COMPANIES AND COMPLAINTS/INVESTIGATIONS/REMEDIAL ACTIONS CONCERNING OIL COMPANIES |
| CFP-122-000000274 | CFP-122-000000274 | Deliberative Process | 2/13/2004 | DOC | FREDERICK DENISE D / DEPARTMENT OF THE ARMY | HAYNIE LEIGH | FREEDOM OF INFORMATION ACT (FOIA) REQUEST DATED JANUARY 20, 2004 FOR RECORDS CONCERNING 404 AND NPDES PERMITS IN ATCHAFALAYA BASIN TO OIL COMPANIES AND COMPLAINTS/INVESTIGATIONS/REMEDIAL ACTIONS CONCERNING OIL COMPANIES |
| CFP-122-000000275 | CFP-122-000000275 | Deliberative Process | 1/20/2004 | DOC | FREDERICK DENISE D / DEPARTMENT OF THE ARMY | HAYNIE LEIGH | FREEDOM OF INFORMATION ACT (FOIA) REQUEST DATED JANUARY 20, 2004 FOR RECORDS CONCERNING 404 AND NPDES PERMITS IN ATCHAFALAYA BASIN TO OIL COMPANIES AND COMPLAINTS/INVESTIGATIONS/REMEDIAL ACTIONS CONCERNING OIL COMPANIES |
| CFP-122-000000276 | CFP-122-000000276 | Deliberative Process | 1/20/2004 | DOC | / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | HAYNIE LEIGH | FREEDOM OF INFORMATION ACT (FOIA) REQUEST DATED JANUARY 20, 2004 FOR RECORDS CONCERNING 404 AND NPDES PERMITS IN ATCHAFALAYA BASIN TO OIL COMPANIES AND COMPLAINTS/INVESTIGATIONS/REMEDIAL ACTIONS CONCERNING OIL COMPANIES |
| CFP-122-000000277 | CFP-122-000000277 | Deliberative Process | 1/30/2004 | DOC | WALLACE FREDERICK W / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | HEISER JAMES / PHYLWAY CONSTRUCTION, L.L.C. | FREEDOM OF INFORMATION ACT (FOIA) REQUEST DATED DECEMBER 5, 2003 AND RECEIVED IN OUR OFFICE DECEMBER 16, 2003 FOR COPIES OF THE ALL SOIL REPORTS, DRILLING LOGS, AND SOIL TESTING RESULTS FOR THE PROJECT AWARDED BY CONTRACT NO. DACW29-03-C-0022 |
| CFP-122-000000278 | CFP-122-000000278 | Deliberative Process | 5/18/2004 | DOC | WALLACE FREDERICK W / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | HEISER JAMES / PHYLWAY CONSTRUCTION, L.L.C. | FREEDOM OF INFORMATION ACT (FOIA) REQUEST DATED APRIL 21, 2004 FOR COPIES OF THE ALL COE QUALITY ASSURANCE REPORTS FOR CONTRACT DACW29-03-C-OO22 AND ALL SOIL REPORTS, DRILLING LOGS, SOIL TESTING RESULTS |
| CFP-122-000000279 | CFP-122-000000279 | Deliberative Process | 2/2/2004 | DOC | WALLACE FREDERICK W / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | SCHOONOVER ANNA / SOLUTIONS, INC. | FREEDOM OF INFORMATION ACT (FOIA) REQUEST DATED JANUARY 16, 2004 AND OUR TELEPHONE CONVERSATION OF TODAY REGARDING THE JURISDICTIONAL DETERMINATION NUMBERS 20-020-1532 AND 19-990-3757 |
| CFP-122-000000280 | CFP-122-000000280 | Deliberative Process | 3/16/2004 | DOC | WALLACE FREDERICK W / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | HOLLIDAY PEGGY P / PROFESSIONAL WETLAND SERVICES | FREEDOM OF INFORMATION ACT (FOIA) REQUEST DATED JANUARY 16, 2004 AND OUR TELEPHONE CONVERSATION REGARDING THE FEE FOR PROCESSING THE REQUEST |
| CFP-122-000000282 | CFP-122-000000282 | Deliberative Process | 1/21/2004 | DOC | WALLACE FREDERICK W / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | LEMANN ARTHUR / LIBERTY LUMBER YARD HUNTSINGER THOMAS / LIBERTY LUMBER YARD | FREEDOM OF INFORMATION ACT (FOIA) REQUEST DATED JANUARY 20, 2004, REQUESTING A COPY OF THE DECISION DOCUMENT AND REPLIES TO OBJECTIONS REGARDING PERMIT NUMBER 200100884 |
| CFP-122-000000283 | CFP-122-000000283 | Deliberative Process | 1/15/2004 | DOC | WALLACE FREDERICK W / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | HURLEY TIMOTHY / MAGINNIS & HURLEY | FREEDOM OF INFORMATION ACT REQUEST DATED OCTOBER 24, 2003 REQUIRE THE RECORDS IN THE FUTURE PLEASE RESUBMIT YOUR REQUEST |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-122-000000284 | CFP-122-000000284 | Deliberative Process | 1/5/2004 | DOC | WALLACE FREDERICK W / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | HURLEY TIMOTHY / MAGINNIS & HURLEY | FREEDOM OF INFORMATION ACT REQUEST DATED OCTOBER 24, 2003 CORPS STANDS READY TO SERVE YOU AGAIN IN THE FUTURE SHOULD THE NEED ARISE |
| CFP-122-000000286 | CFP-122-000000286 | Deliberative Process | 11/7/2003 | DOC | FREDERICK DENISE D / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | JACKSON SUETTE / MVN | FREEDOM OF INFORMATION ACT (FOIA) REQUEST DATED OCTOBER 28, 2003 IN WHICH YOU REQUESTED ANY AND ALL INFORMATION CONCERNING THE INVESTIGATION CONDUCTED BY THE OFFICE OF COUNSEL AND CPAC CONCERNING STATEMENTS MADE BY KEITH SMITH TO TERRI LEWIS AND CAROL BURKE ON OCTOBER 21, 2003 |
| CFP-122-000000287 | CFP-122-000000287 | Deliberative Process | 11/7/2003 | DOC | FREDERICK DENISE D / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | JACKSON SUETTE / MVN | FREEDOM OF INFORMATION ACT (FOIA) REQUEST DATED OCTOBER 28, 2003 IN WHICH YOU REQUESTED ANY AND ALL INFORMATION CONCERNING THE INVESTIGATION CONDUCTED BY THE OFFICE OF COUNSEL AND CPAC CONCERNING STATEMENTS MADE BY KEITH SMITH TO TERRI LEWIS AND CAROL BURKE ON OCTOBER 21, 2003 |
| CFP-122-000000289 | CFP-122-000000289 | Deliberative Process | 12/8/2003 | DOC | FREDERICK DENISE D / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | JACKSON SUETTE / MVN | FREEDOM OF INFORMATION ACT (FOIA) REQUEST DATED OCTOBER 28, 2003 IN WHICH YOU REQUESTED ANY AND ALL INFORMATION CONCERNING THE INVESTIGATION CONDUCTED BY THE OFFICE OF COUNSEL AND CPAC CONCERNING STATEMENTS MADE BY KEITH SMITH TO TERRI LEWIS AND CAROL BURKE ON OCTOBER 21, 2003 |
| CFP-122-000000290 | CFP-122-000000290 | Deliberative Process | 12/12/2003 | DOC | FREDERICK DENISE D / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | JACKSON SUETTE / MVN | FREEDOM OF INFORMATION ACT (FOIA) REQUEST DATED OCTOBER 28, 2003 IN WHICH YOU REQUESTED ANY AND ALL INFORMATION CONCERNING THE INVESTIGATION CONDUCTED BY THE OFFICE OF COUNSEL AND CPAC CONCERNING STATEMENTS MADE BY KEITH SMITH TO TERRI LEWIS AND CAROL BURKE ON OCTOBER 21, 2003 |
| CFP-122-000000291 | CFP-122-000000291 | Deliberative Process | 12/12/2003 | DOC | FREDERICK DENISE D / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | JACKSON SUETTE / MVN | FREEDOM OF INFORMATION ACT (FOIA) REQUEST DATED OCTOBER 28, 2003 IN WHICH YOU REQUESTED ANY AND ALL INFORMATION CONCERNING THE INVESTIGATION CONDUCTED BY THE OFFICE OF COUNSEL AND CPAC CONCERNING STATEMENTS MADE BY KEITH SMITH TO TERRI LEWIS AND CAROL BURKE ON OCTOBER 21, 2003 |
| CFP-122-000000292 | CFP-122-000000292 | Deliberative Process | 12/15/2003 | DOC | FREDERICK DENISE D / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | JACKSON SUETTE / MVN | FREEDOM OF INFORMATION ACT (FOIA) REQUEST DATED OCTOBER 28, 2003 IN WHICH YOU REQUESTED ANY AND ALL INFORMATION CONCERNING THE INVESTIGATION CONDUCTED BY THE OFFICE OF COUNSEL AND CPAC CONCERNING A STATEMENT MADE BY KEITH SMITH TO TERRI LEWIS AND CAROL BURKE** |
| CFP-122-000000293 | CFP-122-000000293 | Deliberative Process | 4/12/2004 | DOC | WALLACE FREDERICK / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | KESSLER ROBERT N / CH2MHILL | FREEDOM OF INFORMATION ACT REQUEST DATED MARCH 2, 2004, FOR RECORDS RELATED TO UMBRELLA, WETLAND, T&E SPECIES AND REGIONAL OFF-SITE MITIGATION AREAS ROMA'S |
| CFP-122-000000294 | CFP-122-000000294 | Deliberative Process | 3/8/2004 | DOC | WALLACE FREDERICK W / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | KOHL BARRY / LOUISIANA AUDUBON COUNCIL | FREEDOM OF INFORMATION ACT (FOIA) REQUEST DATED JANUARY 19, 2004, RECEIVED JANUARY 27, 2004 RELATING TO LOGGING IN NAVIGABLE WATERS OF US |
| CFP-122-000000295 | CFP-122-000000295 | Deliberative Process | 3/8/2004 | DOC | FREDERICK DENISE D / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | KOHL BARRY / LOUISIANA AUDUBON COUNCIL | FREEDOM OF INFORMATION ACT (FOIA) REQUEST DATED JANUARY 19, 2004, RECEIVED JANUARY 27, 2004 RELATING TO LOGGING IN NAVIGABLE WATERS OF US |
| CFP-122-000000296 | CFP-122-000000296 | Deliberative Process | 3/14/2004 | DOC | WALLACE FREDERICK W / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | KOHL BARRY / LOUISIANA AUDUBON COUNCIL | FREEDOM OF INFORMATION ACT (FOIA) REQUEST DATED JANUARY 19, 2004, RECEIVED JANUARY 27, 2004 RELATING TO LOGGING IN NAVIGABLE WATERS OF US |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-122-000000297 | CFP-122-000000297 | Deliberative Process | 3/8/2004 | DOC | FREDERICK DENISE D / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | KOHL BARRY / LOUISIANA AUDUBON COUNCIL | FREEDOM OF INFORMATION ACT (FOIA) REQUEST DATED JANUARY 19, 2004, RECEIVED JANUARY 27, 2004 RELATING TO LOGGING IN NAVIGABLE WATERS OF US |
| CFP-122-000000298 | CFP-122-000000298 | Deliberative Process | 2/18/2004 | DOC | WALLACE FREDERICK W / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | LAICHE CHRIS / C.R. PITTMAN CONSTRUCTION CO., INC. | FREEDOM OF INFORMATION ACT (FOIA) REQUEST DATED JANUARY 30, 2004, SEEKING VIBRATION REPORTS CONDUCTED FOR CONTRACT DACW29-02-C-0056 |
| CFP-122-000000299 | CFP-122-000000299 | Deliberative Process | 11/12/2003 | DOC | WALLACE FREDERICK W / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | LANDRY GLENN A / CECA CONSULTING, INC. | FREEDOM OF INFORMATION ACT REQUEST DATED OCTOBER 9, 2003, FOR INFORMATION PERTAINING TO CONTRACTS TERMINATED FOR DEFAULT AND TERMINATED FOR CONVENIENCE BY THE NEW ORLEANS DISTRICT |
| CFP-122-000000300 | CFP-122-000000300 | Deliberative Process | 12/17/2003 | DOC | FREDERICK DENISE D / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | LANE CHARLES R / SENIOR LEGAL COUNSEL HALLIBURTON | FREEDOM OF INFORMATION ACT (FOIA) REQUEST DATED OCTOBER 15, 2003 RECEIVED NOVEMBER 19, 2003 CONNECTION WITH OUR INVESTIGATION OF THE ACCIDENT INVOLVING LOSS OF CARGO TANKS FROM BARGE B-41 |
| CFP-122-000000301 | CFP-122-000000301 | Deliberative Process | 12/11/2003 | DOC | FREDERICK DENISE D / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | LAPORTE SUSAN / BEST KOEPPEL | FREEDOM OF INFORMATION ACT (FOIA) REQUEST DATED NOVEMBER 5, 2003 IN CONNECTION WITH, BEARING UPON OR IN ANY WAY CONNECTED TO THE CONDEMNATION SUIT UNITED STATES OF AMERICA V. 113.26 ACRES OF LAND |
| CFP-122-000000302 | CFP-122-000000302 | Deliberative Process | 12/9/2003 | DOC | WALLACE FREDERICK W / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | LAPORTE SUSAN / BEST KOEPPEL | FREEDOM OF INFORMATION ACT REQUEST DATED OCTOBER 9, 2003, FOR INFORMATION PERTAINING TO CONTRACTS TERMINATED FOR DEFAULT AND TERMINATED FOR CONVENIENCE BY THE NEW ORLEANS DISTRICT |
| CFP-122-000000305 | CFP-122-000000305 | Deliberative Process | 9/24/2003 | DOC | WALLACE FREDERICK W / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | MACKEY DEIDRE | FOIA REQUEST MTS # 227810 |
| CFP-122-000000306 | CFP-122-000000306 | Deliberative Process | 1/28/2004 | DOC | WALLACE FREDERICK W / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | MARON DAVID F / BAKER, DONELSON, BEARMAN, CALDWELL & BERKOWITZ, PC | FREEDOM OF INFORMATION ACT (FOIA) REQUEST OF DECEMBER 12, 2003 REGARDING MARION ELLIS'S EMPLOYMENT WITH THE USACE, NEW ORLEANS DISTRICT |
| CFP-122-000000307 | CFP-122-000000307 | Deliberative Process | 3/30/2004 | DOC | / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | MCBRIDE R A / LAKE CHARLES HARBOR & TERMINAL DISTRICT | FREEDOM OF INFORMATION ACT (FOIA) REQUEST OF FEBRUARY 23, 2004 SEEK INFORMATION CONCERNING DEEP DRAFT NAVIGATIONAL PROJECTS IN THE UNITED STATES |
| CFP-122-000000308 | CFP-122-000000308 | Deliberative Process | 1/23/2004 | DOC | WALLACE FREDERICK W / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | MCCONNELL MATTHEW D / BRINEY & FORET | FREEDOM OF INFORMATION ACT (FOIA) REQUEST DATED DECEMBER 11, 2003 ENTIRE RECORD MADE IN THE PROCESS OF ISSUING THE PERMIT NUMBER WP-19-990-3038 |
| CFP-122-000000309 | CFP-122-000000309 | Deliberative Process | 9/26/2003 | DOC | WALLACE FREDERICK W / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | MCKEARAN DANIEL P / BEAN STUYVESANT | FREEDOM OF INFORMATION ACT REQUEST DATED AUGUST 20, 2003 AND OUR RESPONSE OF SEPTEMBER 19, 2003, REGARDING QUALITY CONTROL REPORTS, DAILY REPORTS OF OPERATIONS, AND PAY ESTIMATES FOR CONTRACTS: 2901C-0038 AND 2999C-0050 |
| CFP-122-000000310 | CFP-122-000000310 | Deliberative Process | 3/3/2004 | DOC | WALLACE FREDERICK W ; CEMVN-OC | CEMVN-CT-W ZAMMIT CHARLES | MEMORANDUM FOR CEMVN-CT-W, CHARLES ZAMMIT LETTER RE: DACW 29-03-C-0025 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-122-000000311 | CFP-122-000000311 | Deliberative Process | 2/12/2004 | DOC | WALLACE FREDERICK W / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; CEMVN-OC | CESAM-OC / US ARMY ENGINEER DISTRICT CELRN-IM CESAS IM-PR | MEMORANDUM FOR FREEDOM OF INFORMATION ACT OFFICER, U.S. ARMY ENGINEER DISTRICT, MOBILE, ATTN: CESAM-OC, POST OFFICE BOX 2288, MOBILE, ALABAMA 36628-0001 FREEDOM OF INFORMATION ACT OFFICER, U.S. ARMY ENGINEER DISTRICT, NASHVILLE, ATTN: CELRN-IM, POST OFFICE BOX 1070, NASHVILLE, TN 37202 FREEDOM OF INFORMATION ACT OFFICER, U.S. ARMY ENGINEER DISTRICT, SAVANNAH, ATTN: CESAS IM-PR, POST OFFICE BOX 889, SAVANNAH, GA 31402-0889 FREEDOM OF INFORMATION ACT (FOIA) REQUEST FROM MS. KAREN OTTEN |
| CFP-122-000000313 | CFP-122-000000313 | Deliberative Process | 1/6/2004 | DOC | FREDERICK DENISE D / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | MILLET LEANDRE | FREEDOM OF INFORMATION ACT REQUEST DATED NOVEMBER 12, 2003 IDENTITY OF THE PERSON COMPLAINT AGAINST TODD DUHE, CYPRESS VENTURES AND DUHE BROS, L.L.C, AS WELL AS INVESTIGATIVE REPORTS, TRANSCRIPTS AND/OR TAPE RECORDINGS OF INTERVIEWS HANDWRITTEN NOTES, STATEMENTS AND PHOTOGRAPHS OR VIDEOTAPES |
| CFP-122-000000314 | CFP-122-000000314 | Deliberative Process | 4/7/2004 | DOC | WALLACE FREDERICK W / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | MINICLIER PAUL C WELSH BRIAN | FREEDOM OF INFORMATION ACT (FOIA) REQUEST APRIL 1, 2004 ALL DREDGING PERMITS IN THE STATE OF LOUISIANA ISSUED TO TETRA LP |
| CFP-122-000000315 | CFP-122-000000315 | Deliberative Process | 3/23/2004 | DOC | WALLACE FREDERICK W / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | NAQUIN ROB / KIRBY INLAND MARINE TIERNEY PAT | REQUEST TO MR. BLAKEMORE OF MARCH 18, 2004 FORWARDED FOR RESPONSE UNDER THE FREEDOM OF INFORMATION ACT |
| CFP-122-000000316 | CFP-122-000000316 | Deliberative Process | 1/27/2004 | DOC | WALLACE FREDERICK W / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | NOBLE MICHAELA E / MONTGOMERY BARNETT | JANUARY 5, 2004 CORRESPONDENCE REGARDING YOUR FIRM'S FREEDOM OF INFORMATION ACT REQUEST DATED SEPTEMBER 10, 2003 FOR COPY OF THE INVESTIGATION FILE REGARDING THE LOSS OF CARGO TANKS FROM BARDGE B-41 |
| CFP-122-000000317 | CFP-122-000000317 | Deliberative Process | 12/18/2003 | DOC | WALLACE FREDERICK W / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | NOBLE MICHAELA E / MONTGOMERY BARNETT | FREEDOM OF INFORMATION ACT (FOIA) REQUEST DATED SEPTEMBER 10, 2003 COPY OF THE INVESTIGATION FILE REGARDING THE LOSS OF CARGO TANKS FROM BARDGE B-41 |
| CFP-122-000000318 | CFP-122-000000318 | Deliberative Process | 12/1/2003 | DOC | WALLACE FREDERICK W / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | NUGENT PHIL C | FREEDOM OF INFORMATION ACT (FOIA) REQUEST DATED OCTOBER 29, 2003, CONCERNING INFORMATION REGARDING PERMIT WG-20-020-0725 |
| CFP-122-000000319 | CFP-122-000000319 | Deliberative Process | 5/11/2004 | DOC | WALLACE FREDERICK W / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | OBRIEN MICHAEL J / LEMLE & KELLEHER, LLP | REQUEST OF MAY 10, 2004 TO JOHN HALL, NEW ORLEANS DISTRICT FORWARDED TO THE OFFICE OF COUNSEL FOR PROCESSING UNDER THE FREEDOM OF ACT |
| CFP-122-000000321 | CFP-122-000000321 | Deliberative Process | 2/12/2004 | DOC | WALLACE FREDERICK W / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | OTTEN KAREN / ALSTON & BIRD LLP OC FOIA MCCALL BRUCE / DEPARTMENT OF THE ARMY VARRELL RHONDA / DEPARTMENT OF THE ARMY CELRN-IM SMYTH ROBERT / DEPARTMENT OF THE ARMY CELRN-OC JORDAN SANDRA F / DEPARTMENT OF THE ARMY CESAS IM-PR | FREEDOM OF INFORMATION ACT (FOIA) REQUEST OF DECEMBER 19, 2003 SEEK INFORMATION REGARDING UNITED STATES PIPE AND FOUNDRY, INC |
| CFP-122-000000322 | CFP-122-000000322 | Deliberative Process | 2/19/2004 | DOC | WALLACE FREDERICK W / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | PITTMAN MICHAEL / SOPENA | FREEDOM OF INFORMATION ACT REQUEST DATED FEBRUARY 10, 2004, ENCLOSED COPY OF THE AUDIT REPORT PERFORMED ON SOPENA CORPORATION, CONTRACT NO. DACW29-01-C-0043 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-122-000000323 | CFP-122-000000323 | Deliberative Process | 3/1/2004 | DOC | WALLACE FREDERICK W / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | PITTMAN MICHAEL / C.R. PITTMAN CONSTRUCTION CO., INC. | FREEDOM OF INFORMATION ACT REQUEST DATED FEBRUARY 9, 2004, ENCLOSED COPY OF THE AUDIT REPORT PERFORMED ON C.R.PITTMAN CONSTRUCTION CO., INC, CONTRACT NO. DACW29-00-C-0075 |
| CFP-122-000000324 | CFP-122-000000324 | Deliberative Process | 4/9/2004 | DOC | FREDERICK DENISE D / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | PITTMAN MICHAEL / C.R. PITTMAN CONSTRUCTION CO., INC. | FREEDOM OF INFORMATION ACT REQUEST DATED FEBRUARY 28, 2004, REGARDING YOUR REQUEST FOR COPIES OF EVERY DAILY CONSTRUCTION REPORT GENERATED BY THE US ARMY CORP OF ENGINEERS |
| CFP-122-000000325 | CFP-122-000000325 | Deliberative Process | 12/23/2003 | DOC | WALLACE FREDERICK W / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | PUENTE DENISE C / SIMON, PERAGINE, SMITH & REDFEARN, L.L.P. | FREEDOM OF INFORMATION ACT (FOIA) REQUEST DATED NOVEMBER 11, 2003 RECEIVED NOVEMBER 17, 2003 REGARDING USACE CONTRACT DACW29-01-C-0043 |
| CFP-122-000000326 | CFP-122-000000326 | Deliberative Process | 12/23/2003 | DOC | WALLACE FREDERICK W / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | PUENTE DENISE C / SIMON, PERAGINE, SMITH & REDFEARN, L.L.P. | FREEDOM OF INFORMATION ACT (FOIA) REQUEST DATED NOVEMBER 11, 2003 RECEIVED NOVEMBER 17, 2003 REGARDING USACE CONTRACT DACW29-01-C-0043 |
| CFP-122-000000327 | CFP-122-000000327 | Deliberative Process | 2/13/2004 | DOC | FREDERICK DENISE D / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | HAYNIE LEIGH | FREEDOM OF INFORMATION ACT REQUEST DATED JANUARY 20, 2004 FOR RECORDS CONCERNING 404 AND NPDES PERMITS IN ATCHAFALAYA BASIN TO OIL COMPANIES AND COMPLAINTS/INVESTIGATIONS/REMEDIAL ACTIONS CONCERNING OIL COMPANIES |
| CFP-122-000000328 | CFP-122-000000328 | Deliberative Process | 7/7/2003 | DOC | FREDERICK DENISE D / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | RAETTIG KARLA / TULANE ENVIRONMENTAL LAW CLINIC | FREEDOM OF INFORMATION ACT (FOIA) REQUEST DATED JULY 7, 2003 FOR RECORDS CONCERNING THE DREDGING OF SIDNEY A. MURRAY HYDROELECTRIC STATION AT OLD RIVER |
| CFP-122-000000330 | CFP-122-000000330 | Deliberative Process | 11/3/2003 | DOC | WALLACE FREDERICK W / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | RAUSCH JIM / DREDGING CONTRACTORS OF AMERICA | FREEDOM OF INFORMATION ACT (FOIA) REQUEST DATED OCTOBER 14 DREDGING ABSTRACTS OPENED FROM OCTOBER 1, 2002 THROUGH SEPTEMBER 30, 2003 |
| CFP-122-000000332 | CFP-122-000000332 | Deliberative Process | 9/23/2003 | DOC | / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | ROCHELLE JOHN / KEEP OUR PEACEFUL ENVIRONMENT | FREEDOM OF INFORMATION ACT (FOIA) REQUEST DATED AUGUST 13, 2003, AND OUR PHONE CONVERSATION OF SEPTEMBER 10, 2003, REGARDING INFORMATION RELATED TO CEASE AND DESIST ORDER # 200201035-0 DATED JANUARY 10, 2003 |
| CFP-122-000000333 | CFP-122-000000333 | Deliberative Process | 9/24/2003 | DOC | / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | ROCHELLE JOHN / KEEP OUR PEACEFUL ENVIRONMENT | FREEDOM OF INFORMATION ACT (FOIA) REQUEST DATED AUGUST 13, 2003, AND OUR PHONE CONVERSATION OF SEPTEMBER 10, 2003, REGARDING INFORMATION RELATED TO CEASE AND DESIST ORDER # 200201035-0 DATED JANUARY 10, 2003 |
| CFP-122-000000334 | CFP-122-000000334 | Deliberative Process | 11/21/2003 | DOC | WALLACE FREDERICK W / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | / MICHAEL S. ROLLAND, L.L.C. | FREEDOM OF INFORMATION ACT (FOIA) REQUEST DATED SEPTEMBER 9, 2003, FOR ANY AND ALL PERMIT AND/OR PERMIT REQUIREMENT DETERMINATIONS UNDER SECTION 404 AND/OR SECTION 10 FOR ANY CYPRESS TREE CUTTING OR HARVESTING IN AND AROUND LAKE MAUREPAS |
| CFP-122-000000335 | CFP-122-000000335 | Deliberative Process | 4/21/2002 | DOC | WALLACE FREDERICK W / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | ROY JAMES P / DOMENGEAUX WRIGHT ROY & EDWARDS | FREEDOM OF INFORMATION ACT (FOIA) REQUEST DATED APRIL 6, 2004, REGARDING LA 83 COTE BLANCHE INTERCOSTALS WATERWAY CABLE FERRY (TRIPPER III) IN ST. MARY PARISH, STATE OF LOUISIANA |
| CFP-122-000000336 | CFP-122-000000336 | Deliberative Process | 5/14/2004 | DOC | FREDERICK DENISE D / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | ROY JAMES P / DOMENGEAUX WRIGHT ROY & EDWARDS | FREEDOM OF INFORMATION ACT (FOIA) REQUEST DATED APRIL 6, 2004, REGARDING LA 83 COTE BLANCHE INTERCOSTALS WATERWAY CABLE FERRY (TRIPPER III) IN ST. MARY PARISH, STATE OF LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-122-000000337 | CFP-122-000000337 | Deliberative Process | 4/2/2002 | DOC | BRADLEY KATHLEEN A | ARNOLD S L / ASHLEY, ASHLEY & ARNOLD | FREEDOM OF INFORMATION ACT REQUEST DATED NOVEMBER 6, 2001 FOR DOCUMENTS PERTAINING TO CONTRACT NO. DACW29-97-C-0026, DAVIS POND FRESHWATER DIVERSION STRUCTURE, CONTRACT NO. 1, ST. CHARLES, PARISH, LOUISIANA |
| CFP-122-000000338 | CFP-122-000000338 | Deliberative Process | 9/25/2003 | DOC | WALLACE FREDERICK W / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; CEMVN-OC | RUSSO EDMOND | MEMORANDUM FOR EDMOND RUSSO FREEDOM OF INFORMATION ACT (FOIA) REQUEST |
| CFP-122-000000339 | CFP-122-000000339 | Deliberative Process | 7/19/2002 | DOC | NACHMAN GWENN B | ARNOLD S L / ASHLEY, ASHLEY & ARNOLD | FREEDOM OF INFORMATION ACT (FOIA) REQUEST DATED JUNE 12, 2002 FOR DOCUMENTS PERTAINING TO CONTRACT NO. DACW29-97-C-0026, DAVIS POND FRESHWATER DIVERSION STRUCTURE |
| CFP-122-000000341 | CFP-122-000000341 | Deliberative Process | 1/8/2004 | DOC | WALLACE FREDERICK W / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | SMITH KATHLEEN / TERRIBERRY, CARROLL & YANCY, L.L.P. | FREEDOM OF INFORMATION ACT (FOIA) REQUEST NOVEMBER 21, 2003, FOR INFORMATION REGARDING THE COLLISION BETWEEN THE TOP RELIANCE AND EMILY SUSAN TOW |
| CFP-122-000000342 | CFP-122-000000342 | Deliberative Process | 3/30/2004 | DOC | WALLACE FREDERICK W / DEPARTMENT OF THE ARMY | SMITH KEITH / MVN | FREEDOM OF INFORMATION ACT (FOIA) REQUEST OF MARCH 23, 2004 SEEK INFORMATION REGARDING RESOURCE MANAGEMENT SIGN IN/OUT BOOK PAGES FOR THE DATES 13 JUNE 2003, 18 JUNE 2003, 14 JUNE 2003, 01 OCT 2003 AND 21 OCT 2003 FOR SUETTE JACKSON |
| CFP-122-000000343 | CFP-122-000000343 | Deliberative Process | 1/16/2004 | DOC | WALLACE FREDERICK W / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | STERBCOW PAUL M / LEWIS, KULLMAN & STERBCOW | FREEDOM OF INFORMATION ACT (FOIA) REQUEST DATED NOVEMBER 18, 2003, FOR ANY AND ALL INFORMATION IN OUR POSSESSION REGARDING CONSTRUCTION AND MAINTENANCE OF THE ARROW BEND REVETMENT AND THE CONSTRUCTION OF TWIN-GRAIN SILOS ON THE REVETMENT |
| CFP-122-000000345 | CFP-122-000000345 | Deliberative Process | 3/15/2004 | DOC | FREDERICK DENISE D / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | TERRILL WILLIAM K / DEUTSCH KERRIGAN & STILES, L.L.P. | FREEDOM OF INFORMATION ACT E-MAIL DATED MARCH 4, 2004 ARMY CORP OF ENGINEERS PERMITTING AND OTHER FILES RELATING TO THE BAYOU BOEUF RAILROAD BRIDGE LOCATED IN THE MORGAN CITY AREA, STATE OF LOUISIANA |
| CFP-122-000000346 | CFP-122-000000346 | Deliberative Process | 1/13/2004 | DOC | FREDERICK DENISE D / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | ASKINS BERNICE | FREEDOM OF INFORMATION ACT REQUEST DATED DECEMBER 1, 2003 FOR HENRY LINDSKOG AND JACQUELYN JONES SUPERVISORY ASSESSMENTS |
| CFP-122-000000348 | CFP-122-000000348 | Deliberative Process | 12/24/2003 | DOC | WALLACE FREDERICK W / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | TRAHANT LESLIE E / BOH BROS. CONSTRUCTION CO. | FREEDOM OF INFORMATION ACT REQUEST DATED NOVEMBER 21, 2003, FOR COPIES OF ALL CHANGE ORDERS FOR PROJECT DACW29-99-B-0081 AND DACW29-99-B-0074 |
| CFP-122-000000349 | CFP-122-000000349 | Deliberative Process | 10/20/2003 | DOC | FREDERICK DENISE D / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | TROSCLAIR WAYNE M / MONTGOMERY BARNETT | FREEDOM OF INFORMATION ACT (FOIA) REQUEST SEPTEMBER 10, 2003 COPY OF THE INVESTIGATION FILE REGARDING THE LOSS OF CARGO TANKS FROM BARDGE B-41 |
| CFP-122-000000350 | CFP-122-000000350 | Deliberative Process | 1/29/2004 | DOC | WALLACE FREDERICK W / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | TROSCLAIR WAYNE M / MONTGOMERY BARNETT | FREEDOM OF INFORMATION ACT (FOIA) REQUEST DATED JANUARY 20, 2004, FOR HYDROGRAPHIC SURVEY(S) FOR THE MISSISSIPPI RIVER GULF OUTLET, IN THE AREA BETWEEN MILE 48 TO MILE 50 |
| CFP-122-000000351 | CFP-122-000000351 | Deliberative Process | 5/6/2003 | DOC | WALLACE FREDERICK W / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | BARNES WALTON J / BARNES AND GREENFIELD | FREEDOM OF INFORMATION ACT (FOIA) REQUEST DATED MAY 2, 2003 FOR CONTRACT NUMBER DACW29-00-C-0076 PERTAINING TO HOLLY GROVE PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-122-000000352 | CFP-122-000000352 | Deliberative Process | 5/19/2004 | DOC | WALLACE FREDERICK W / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | VARNADO A J / TAYLOR, PORTER, BROOKS & PHILLIPS, L.L.P. | FREEDOM OF INFORMATION ACT REQUEST DATED APRIL 26, 2004 RELATING TO A PERMIT OR PERMITS SOUGHT BY THE CITY OF PLAQUE MINE FROM THE CORPS OF ENGINEERS IN CONNECTION WITH THE BAYOU PLAQUEMINE FRESHWATER PROJECT |
| CFP-122-000000353 | CFP-122-000000353 | Deliberative Process | 10/30/2003 | DOC | WALLACE FREDERICK W / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | WATKINS CANDACE | FREEDOM OF INFORMATION ACT (FOIA) REQUEST DATED SEPTEMBER 25, 2003 FOR INFORMATION/DATA GATHERED AND PRODUCED FOR THE MILE BRANCH REFORMULATION UNDER THE SELA PROJECT |
| CFP-122-000000354 | CFP-122-000000354 | Deliberative Process | 5/5/2003 | DOC | WALLACE FREDERICK W / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | BARNES WALTON J / BARNES AND GREENFIELD | FREEDOM OF INFORMATION ACT (FOIA) REQUEST DATED APRIL 14, 2003 FOR DATA REGARDING MEDORA AND REDEYE CROSSINGS AND PHONE CONVERSATION THIS DAY |
| CFP-122-000000355 | CFP-122-000000355 | Deliberative Process | 7/17/2002 | DOC | NACHMAN GWENN B | BAUR HAROLD W / BOH BROS. CONSTRUCTION CO. | FREEDOM OF INFORMATION ACT REQUEST DATED MAY 23, 2002 FOR DESIGN C.R. PITTMAN CONSTRUCTION CO., INC. USED FOR TEMPORARY RETAINING STRUCTURE ITEM NO. 0008 ON SOLICITATION NO. DACW29-00-B-0069, SELA IMPROVEMENTS TO SONIAT CANAL, WEST NAPOLEON AVENUE TO VETERANS MEMORIAL BLVD |
| CFP-122-000000356 | CFP-122-000000356 | Deliberative Process | 10/6/2003 | DOC | WALLACE FREDERICK W / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | WILSON CHRISTINE | FREEDOM OF INFORMATION ACT (FOIA) REQUEST DATED SEPTEMBER 8, 2003, FOR A COPY OF ALL AMENDED MODIFICATION DRAWINGS FOR THE NAPOLEON AVENUE COVERED CANAL PROJECT |
| CFP-122-000000357 | CFP-122-000000357 | Deliberative Process | 4/21/2002 | DOC | WALLACE FREDERICK W / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | BEARD DON R / STRAIN, DENNIS, MAYHALL & BATES, L.L.P. | FREEDOM OF INFORMATION ACT (FOIA) REQUEST DATED APRIL 16, 2003, FOR A PERMIT RELATED TO THE PIPELINE CROSSING 4-MILE CANAL IN VERMILION PARISH, LOUISIANA |
| CFP-122-000000360 | CFP-122-000000360 | Deliberative Process | XX/XX/2004 | DOC | AMEDEE ERNEST H | / STATE OF LOUISIANA PARISH OF ORLEANS | CERTIFICATE OF AUTHENTICITY |
| CFP-122-000000361 | CFP-122-000000361 | Deliberative Process | 10/20/2003 | DOC | FREDERICK DENISE D / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | BARGERON ALLISON FALGOUT SOLOMON | FREEDOM OF INFORMATION ACT (FOIA) REQUEST DATED SEPTEMBER 25, 2003 REGARDING INFORMATION RELATED TO FOLLOWING THREE ELEMENTS |
| CFP-122-000000362 | CFP-122-000000362 | Deliberative Process | 1/21/2004 | DOC | WALLACE FREDERICK W | N/A | MVN FORM 37-3 CHECK/MONEY ORDERS RECEIVING VOUCHER ROUTING SLIP |
| CFP-122-000000364 | CFP-122-000000364 | Attorney-Client; Attorney Work Product | 6/18/2003 | DOC | RUSSO EDMOND J / MVN | BROWN JANE L / MVN ZACK MICHAEL / MVN DAIGLE MICHELLE C / MVN DORNIER GREGORY B / MVN | PUBLIC INFO REQUEST - MARINE ACCIDENT |
| CFP-122-000000370 | CFP-122-000000370 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCLOSURE INFORMATION FOR UNDERSTANDING OF THE OPERATIONS OR ACTIVITIES OF THE GOVERNMENT |
| CFP-122-000000371 | CFP-122-000000371 | Attorney-Client; Attorney Work Product | 4/10/2002 | DOC | FREDERICK DENISE D / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | BOYKIN ESTHER / TULANE ENVIRONMENTAL LAW CLINIC | FREEDOM OF INFORMATION ACT (FOIA) REQUEST DATED MARCH 31, 2003 RELATED TO MORGANZA TO GULF OF MEXICO HURRICANE PROJECT |
| CFP-122-000000372 | CFP-122-000000372 | Deliberative Process | 7/24/2003 | DOC | WALLACE FREDERICK W ; CEMVN-OC | CEMVK-OC | MEMORANDUM FOR CEMVK-OC FREEDOM OF INFORMATION ACT (FOIA) REQUEST OF BONNIE CHONG |
| CFP-122-000000373 | CFP-122-000000373 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FOIA REQUESTS CONCERNING SELECTION RECORDS |
| CFP-122-000000376 | CFP-122-000000376 | Deliberative Process | 6/11/2002 | DOC | BRADLEY KATHLEEN A ; CEMVN-OC | / ENGR DIV / CONST DIV / CONTR DIV | MEMORANDUM FOR ENGR DIV CONST DIV CONTR DIV FREEDOM OF INFORMATION ACT (FOIA) FROM SHEILA S. LEWINGER |
| CFP-122-000000377 | CFP-122-000000377 | Deliberative Process | 9/17/2002 | DOC | NACHMAN GWENN B / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | BOYKIN ESTHER / EARTHJUSTICE LEGAL DEFENSE FUND | FREEDOM OF INFORMATION ACT (FOIA) REQUEST DATED AUGUST 12, 2002, FOR DOCUMENTS RELATED TO THE PROPOSAL OF MR. GLENN MILLER TO LOG CYPRESS OR ANY OTHER TREES IN THE LAKE MAUREPAS BASIN IN LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-122-000000379 | CFP-122-000000379 | Attorney-Client; Attorney Work Product | 9/23/2002 | DOC | NACHMAN GWENN B / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | BOYKIN ESTHER / EARTHJUSTICE LEGAL DEFENSE FUND | FREEDOM OF INFORMATION ACT (FOIA) REQUEST DATED AUGUST 12, 2002, FOR DOCUMENTS RELATED TO THE PROPOSAL OF MR. GLENN MILLER TO LOG CYPRESS OR ANY OTHER TREES IN THE LAKE MAUREPAS BASIN IN LOUISIANA |
| CFP-122-000000380 | CFP-122-000000380 | Attorney-Client; Attorney Work Product | 3/26/2003 | RTF | FREDERICK DENISE D / MVN | THIBODEAUX BURNELL J / MVN WALLACE FREDERICK W / MVN | FOIA REQUEST FROM KARLA RAETTIG |
| CFP-122-000000382 | CFP-122-000000382 | Deliberative Process | 1/8/2004 | DOC | WALLACE FREDERICK W ; CEHEC-OC | SELINGER LINDA | MEMORANDUM FOR LINDA SELINGER FREEDOM OF INFORMATION ACT (FOIA) REQUEST FROM NANCI GMINSKI |
| CFP-122-000000385 | CFP-122-000000385 | Attorney-Client; Attorney Work Product | 3/19/2003 | DOC | WALLACE FREDERICK W / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | BRANSON STEVEN / GREAT LAKES DREDGE & DOCK CO. | FREEDOM OF INFORMATION ACT REQUEST DATED FEBRUARY 13, 2003, FOR THE DAILY PRODUCTION REPORTS, PAY ESTIMATES AND BID ABSTRACTS FOR 2 DREDGING PROJECTS PERFORMED BY THE NEW ORLEANS DISTRICT |
| CFP-122-000000387 | CFP-122-000000387 | Attorney-Client; Attorney Work Product | 3/27/2003 | DOC | WALLACE FREDERICK W / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | BRANSON STEVEN / GREAT LAKES DREDGE & DOCK CO. | FREEDOM OF INFORMATION ACT REQUEST DATED FEBRUARY 13, 2003, FOR THE DAILY PRODUCTION REPORTS, PAY ESTIMATES AND BID ABSTRACTS FOR 2 DREDGING PROJECTS PERFORMED BY THE NEW ORLEANS DISTRICT |
| CFP-122-000000389 | CFP-122-000000389 | Deliberative Process | 4/13/2004 | DOC | WALLACE FREDERICK W / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | BRANSON STEVEN / GREAT LAKES DREDGE & DOCK CO. | FREEDOM OF INFORMATION ACT REQUEST DATED APRIL 2, 2004 REGARDING YOUR REQUEST FOR THE DAILY PRODUCTION REPORTS, PAY ESTIMATES AND BID ABSTRACTS FOR DREDGING PROJECTS SOLICITATION NUMBERS DACW29-03-B-0049 |
| CFP-122-000000390 | CFP-122-000000390 | Deliberative Process | 4/11/2003 | DOC | WALLACE FREDERICK W | MORTON WALTER B / MANUFAB, INC. | RECORDS REQUESTED UNDER THE FREEDOM OF INFORMATION ACT LETTER DATED APRIL 11, 2003 |
| CFP-122-000000395 | CFP-122-000000395 | Deliberative Process | 3/26/2003 | DOC | WALLACE FREDERICK W ; CEMVN-OC | SULLEN MARILYN / CEMVN-LM-S | MEMORANDUM FOR CEMVN-LM-S, ATTN: MARILYN SULLEN FEDERAL EXPRESS, 3-DAY EXPRESS SAVER |
| CFP-122-000000396 | CFP-122-000000396 | Deliberative Process | 4/16/2002 | DOC | BRADLEY KATHLEEN A | ALEXANDER MARK / PROFESSIONAL APPLICATION SERVICES, INC. | FREEDOM OF INFORMATION ACT REQUEST DATED APRIL 4, 2002 COPY OF ALL AGREEMENTS, CORRESPONDENCE, TERMS, PAYMENTS ETC BETWEEN GREYSTONE CONSTRUCTION COMPANY AND THE U.S. ARMY CORPS OF ENGINEERS, WELD REPAIRS-OLD RIVER, CONTRACT NO. DACW29-01-P-0195 |
| CFP-122-000000397 | CFP-122-000000397 | Deliberative Process | 8/20/2002 | DOC | BRADLEY KATHLEEN A / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | BRANSON STEVEN / GREAT LAKES DREDGE & DOCK CO. | FREEDOM OF INFORMATION ACT REQUEST DATED AUGUST 6, 2002, FOR THE DAILY PRODUCTION REPORTS, PAY ESTIMATES AND BID ABSTRACTS FOR SOLICITATION NOS. DACW29-96-B-0065 (CONTRACT NO. DACW29-96-C-0062); AND DACW29-01-B-0032 (CONTRACT NO. DACW29-01-C-0065) |
| CFP-122-000000623 | CFP-122-000000623 | Attorney-Client; Attorney Work Product | 9/22/2003 | DOC | WALLACE FREDERICK W / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | WILSON CHRISTINE | FREEDOM OF INFORMATION ACT (FOIA) REQUEST DATED SEPTEMBER 8, 2003, FOR COPY OF ALL AMENDED MODIFICATION DRAWINGS FOR THE NAPOLEON AVENUE COVERED CANAL PROJECT |
| CFP-122-000000624 | CFP-122-000000624 | Attorney-Client; Attorney Work Product | 1/15/2003 | DOC | BRADLEY KATHLEEN A / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | WILSON PATRICK J | FREEDOM OF INFORMATION ACT REQUEST DATED DECEMBER 27, 2003, FOR DOCUMENTS PERTAINING TO THE CONSTRUCTION OF THE NAPOLEON AVENUE COVERED CANAL PROJECT |
| CFP-122-000000625 | CFP-122-000000625 | Attorney-Client; Attorney Work Product | 1/9/2003 | DOC | FREDERICK DENISE D / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | WILSON PATRICK J | FREEDOM OF INFORMATION ACT REQUEST DATED DECEMBER 27, 2003 DOCUMENTS PERTAINING TO CONSTRUCTION OF THE NAPOLEON AVENUE COVERED CANAL PROJECT |
| CFP-122-000000627 | CFP-122-000000627 | Attorney-Client; Attorney Work Product | 4/7/2004 | DOC | WALLACE FREDERICK W / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | MINICLIER PAUL C WELSH BRIAN | FREEDOM OF INFORMATION ACT (FOIA) REQUEST APRIL 1, 2004 ALL DREDGING PERMITS IN THE STATE OF LOUISIANA ISSUED TO TETRA LP |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-122-000000732 | CFP-122-000000732 | Attorney-Client; Attorney Work Product | 5/4/2006 | PDF | GARZINO MARIA E / SPL ; GROSS SHEALY ; CESAJ-CO-WC ; DEJESUS MANUEL / CESAJ-EN-DM ; BETER DONALD G / CESAJ-EN-DM | SETLIFF LEWIS F / MVS NICHOLAS CYNTHIA A / USACE | DEFECTIVE PUMPING EQUIPMENT |
| CFP-122-000000733 | CFP-122-000000733 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | MCBRIDE MATT | ROMERO | PRIVATE CITIZEN BY 5 USC 552 AND PURSUANT TO 32 CFR 518 |
| CFP-123-000000856 | CFP-123-000000856 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | CSV | N/A | N/A | ID DATABASE NAME OWNER NAME DATASETTYPY DETAILS |
| CFP-123-000000858 | CFP-123-000000858 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | CSV | N/A | N/A | SELECT ID FID ENTITY HANDLE LAYER COLOR LINETYPE ELEVATION THICKNESS TEXT OD CASE NUMBER IDNO WHOLENAME TITLE FIRSTNAME MIDNAME LASTNAME TRALER ETC CASE NAME AMOUNT CLA OWNER_D DEPOSITION PROPERTY_D PETITION EASEMENT ND_ID ADD PHONE PARISH LOCATION OUR ANALYSIS ZONE_ID DRAINAGE_N AREA FEET ACRES SHAPE LENGTH |
| CFP-123-000000886 | CFP-123-000000886 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | CSV | N/A | N/A | SELECT ID FID ENTITY HANDLE LAYER COLOR LINETYPE ELEVATION THICKNESS TEXT OD CASE NUMBER IDNO WHOLENAME TITLE FIRSTNAME MIDNAME LASTNAME TRALER ETC CASE NAME AMOUNT CLA OWNER_D DEPOSITION PROPERTY_D PETITION EASEMENT ND_ID ADD PHONE PARISH LOCATION OUR ANALYSIS ZONE_ID DRAINAGE_N AREA FEET ACRES SHAPE LENGTH |
| CFP-124-000000002 | CFP-124-000000002 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | BOX SHELF CABINET PROJECT DATE/YEAR |
| CFP-125-000000001 | CFP-125-000000001 | Attorney-Client; Attorney Work Product | 4/27/2005 | DOC | BRADY JOHN D | DISTRICT COUNSEL | MEMORANDUM FOR: DISTRICT COUNSEL, JACKSONVILLE WATER QUALITY CERTIFICATION, CZMA CONSISTENCY CONCURRENCE, AND OTHER STATE PERMITS FOR CORPS ACTIONS - WAIVERS OF SOVEREIGN IMMUNITY, CONDITIONS, FEES AND PENALTIES |
| CFP-125-000000003 | CFP-125-000000003 | Attorney-Client; Attorney Work Product | 8/11/2006 | PDF | SCHULZ ALAN / USACE ; FREDERICK DENISE D | SCHWING ANDY | TOUHY REQUEST |
| CFP-125-000000006 | CFP-125-000000006 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | DIMARCO CERIO ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION FINAL TITLE ASSEMBLY, LAKE PONTCHARTRAIN, LA AND VICINITY, HURRICANE PROTECTION PROJECT, 17TH STREET CANAL FLOODWALL BREACH, MARGARET MCKNEELY SCHORR AND DENNIS H. SCHORR, TRACT NOS. 115 -E-1, ORLEANS PARISH AND JEFFERSON PARISH, LOUISIANA |
| CFP-125-000000008 | CFP-125-000000008 | Attorney-Client; Attorney Work Product | 10/12/2006 | PDF | N/A | N/A | DETAILS OF RETURN RECEIPT |
| CFP-125-000000012 | CFP-125-000000012 | Attorney-Client; Attorney Work Product | 11/XX/2005 | PDF | HERBERT HENRY ; CIACCIO PHILIP C | / DEPARTMENT OF THE TREASURY INTERNAL REVENUE SERVICE | FORM W-9 REQUEST FOR TAXPAYER IDENTIFICATION NUMBER AND CERTIFICATION SOCIAL SECURITY NUMBER 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 |
| CFP-125-000000013 | CFP-125-000000013 | Attorney-Client; Attorney Work Product | 11/XX/2005 | PDF | LAIZER JULIE R | / DEPARTMENT OF THE TREASURY INTERNAL REVENUE SERVICE | FORM W-9 REQUEST FOR TAXPAYER IDENTIFICATION NUMBER AND CERTIFICATION SOCIAL SECURITY NUMBER 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 |
| CFP-125-000000014 | CFP-125-000000014 | Attorney-Client; Attorney Work Product | 11/XX/2005 | PDF | MITTELSTAEDT MONYA ; CIACCIO PHILIP C | / DEPARTMENT OF THE TREASURY INTERNAL REVENUE SERVICE | FORM W-9 REQUEST FOR TAXPAYER IDENTIFICATION NUMBER AND CERTIFICATION SOCIAL SECURITY NUMBER 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 |
| CFP-125-000000015 | CFP-125-000000015 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | / US SMALL BUSINESS ADMINISTRATION | / PLAQUEMINES PARISH GOVERNMENT / THE UNITED STATES OF AMERICA | ACT OF PARTIAL SUBORDINATION OF MORTGAGE AND CONSENT TO EASEMENT/SERVITUDE |
| CFP-125-000000017 | CFP-125-000000017 | Attorney-Client; Attorney Work Product | 8/15/2006 | PDF | SCHULZ ALAN D / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; CEMVN-OC | SCHWING ANDREW R / FAVRET, DEMAREST, RUSSO & LUTKEWITTE | ALEXANDER V. ST JOHN REQUEST FOR DEPO |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-125-000000020 | CFP-125-000000020 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | / US SMALL BUSINESS ADMINISTRATION | / PLAQUEMINES PARISH GOVERNMENT / THE UNITED STATES OF AMERICA | ACT OF PARTIAL SUBORDINATION OF MORTGAGE AND CONSENT TO EASEMENT/SERVITUDE |
| CFP-125-000000021 | CFP-125-000000021 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | / US SMALL BUSINESS ADMINISTRATION | / PLAQUEMINES PARISH GOVERNMENT / THE UNITED STATES OF AMERICA | ACT OF PARTIAL SUBORDINATION OF MORTGAGE AND CONSENT TO EASEMENT/SERVITUDE |
| CFP-125-000000022 | CFP-125-000000022 | Attorney-Client; Attorney Work Product | 7/19/2007 | DOC | DIMARCO CERIO ; CEMVN-OC | HARRISON BEULAH | MEMORANDUM FOR BEULAH HARRISON, PLAQUEMINES PARISH TEAM LEADER NEW ORLEANS TO VENICE, LA, HURRICANE PROTECTION PROJECT, WESTBANK RIVER LEVEE ENLARGEMENT, ROSE A. YURATICH, ET AL, TRACT NO. 219E, PLAQUEMINES PARISH, LOUISIANA |
| CFP-125-000000023 | CFP-125-000000023 | Attorney-Client; Attorney Work Product | 8/22/2006 | PDF | FREDERICK DENISE D / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; ZACK MICHAEL / MVN ; CEMVN-OC | SCHWING ANDREW R / FAVRET, DEMAREST, RUSSO & LUTKEWITTE | NOTICE OF DEPOSITION SENT TO MY OFFICE ON 15 AUGUST, 2006 |
| CFP-125-000000026 | CFP-125-000000026 | Attorney-Client; Attorney Work Product | 7/22/2007 | DOC | DIMARCO CERIO ; CEMVN-OC | HARRISON BEULAH | MEMORANDUM FOR BEULAH HARRISON, PLAQUEMINES PARISH TEAM LEADER NEW ORLEANS TO VENICE, LA, HURRICANE PROTECTION PROJECT, WESTBANK RIVER LEVEE ENLARGEMENT, LIONEL JOSEPH BALLAY, ET AL, TRACT NO. 243E, PLAQUEMINES PARISH, LOUISIANA |
| CFP-125-000000027 | CFP-125-000000027 | Attorney-Client; Attorney Work Product | 10/4/2007 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION LASSALLE ANNIE | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 423E, FLORIDA AVE |
| CFP-125-000000029 | CFP-125-000000029 | Attorney-Client; Attorney Work Product | 9/11/2007 | DOC | DIMARCO CERIO ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION NEW ORLEANS TO VENICE, LA, HURRICANE PROTECTION PROJECT, WESTBANK RIVER LEVEE ENLARGEMENT, DIANA LUCILLE LAFFERTY BATTISTELLA AND ARTHUR LOUIS BATTISTELLA, PLAQUEMINES PARISH, LOUISIANA |
| CFP-125-000000031 | CFP-125-000000031 | Attorney-Client; Attorney Work Product | 10/2/2007 | DOC | DIMARCO CERIO ; CEMVN-OC | HARRISON BEULAH | MEMORANDUM FOR BEULAH HARRISON, PLAQUEMINES PARISH TEAM LEADER NEW ORLEANS TO VENICE, LA, HURRICANE PROTECTION PROJECT, WESTBANK RIVER LEVEE ENLARGEMENT, SHAUN M. HARTMAN, ET AL, TRACT NO. 801E, DADE VINCENT, JR., TRACT NO. 805E AND ALFRED MACKIE, ET AL, TRACT 806E, PLAQUEMINES PARISH, LOUISIANA |
| CFP-125-000000032 | CFP-125-000000032 | Attorney-Client; Attorney Work Product | 10/2/2007 | DOC | DIMARCO CERIO ; CEMVN-OC | WALKER DEANNA / ACQUISITION-DIRECT FEDERAL BRANCH | MEMORANDUM FOR DEANNA WALKER, CHIEF, ACQUISITION-DIRECT FEDERAL BRANCH NEW ORLEANS TO VENICE, LA, HURRICANE PROTECTION PROJECT, WESTBANK RIVER LEVEE ENLARGEMENT, SHAUN M. HARTMAN, ET AL, TRACT NO. 801E, DADE VINCENT, JR., TRACT NO. 805E AND ALFRED MACKIE, ET AL, TRACT 806E, PLAQUEMINES PARISH, LOUISIANA |
| CFP-125-000000042 | CFP-125-000000042 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / HERO WALL COMPANY | N/A | ANALYSIS OF THE LEASES CONCERNING TRACT 103E, HERO WALL COMPANY |
| CFP-125-000000047 | CFP-125-000000047 | Attorney-Client; Attorney Work Product | 12/6/2006 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION WALKER MARCEIA B | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 204 AND 204E-1 AND 204E-2, ORLEANS PARISH |
| CFP-125-000000048 | CFP-125-000000048 | Attorney-Client; Attorney Work Product | 10/4/2007 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION HERON SAMUEL | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 414E, FLORIDA AVE |
| CFP-125-000000049 | CFP-125-000000049 | Attorney-Client; Attorney Work Product | 10/4/2007 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION CUCCIA LOUIS | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 424E, FLORIDA AVE |
| CFP-125-000000078 | CFP-125-000000078 | Attorney-Client; Attorney Work Product | 8/20/2007 | DOC | WELLS MICHELE | TROTTER RITA E | FORM CONFIRMATION |
| CFP-125-000000085 | CFP-125-000000085 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | DIMARCO CERIO | DEBBIE | REVIEWED THE NEW TITLE FOR ORLEANS PARISH, NON-FEDERAL LEVEE, FLORIDA AVENUE, TR. 406E |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-125-000000091 | CFP-125-000000091 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | LAINEY ; GRAVOLET ROBERT / PLAQUEMINES PARISH ASSESSORS OFFICE ; HINGLE JIFF / PLAQUEMINES PARISH SHERIFF TAX OFFICE ; TABONY LAWRENCE / PLAQUEMINES PARISH SHERIFF TAX OFFICE ; YURATICH CAROLYN / PLAQUEMINES PARISH SHERIFF TAX OFFICE | N/A | CALLS TO PLAQUEMINES PARISH REGARDING PAYMENT OF 2007 PROPERTY TAXES FOR PROPERTIES IN WHICH WE ACQUIRE NON-ECONOMIC PORTIONS OF 40 ARPENT TRACTS |
| CFP-125-000000102 | CFP-125-000000102 | Attorney-Client; Attorney Work Product | 7/13/2007 | DOC | DIMARCO CERIO ; CEMVN-OC | FILE FREDERICK DENISE / MVN-OC KINSEY MARY / MVN-OC KILROY MAURYA / MVN-OC LABURE LINDA / MVN-RE CRUPPI JANET / MVN-RE WALKER DEANNA / MVN-RE-F BLOOD DEBRA / MVN-RE-E BILBO DIANE / MVN-OC STIEBING MICHELE / MVN-OC TROTTER RITA / MVN-OC WALTERS ANGELE / MVN-OC GUITERREZ JUDITH / MVN-RE DIMARCO CERIO A | MEMORANDUM FOR FILE ATTORNEY'S SUMMARY OF CLOSED EASEMENT/SERVITUDE ACQUISITION, COMITE RIVER DIVERSION PROJECT - CLOSING/ACQUISITION INFORMATION, TRACT NO. 100-E-1, PROPERTY OF LAND INVESTMENTS, INC., ET AL: |
| CFP-125-000000104 | CFP-125-000000104 | Attorney-Client; Attorney Work Product | 2/8/2007 | DOC | CEMVN-OC | N/A | LEGAL OPINION |
| CFP-125-000000111 | CFP-125-000000111 | Attorney-Client; Attorney Work Product | 11/14/2005 | DOC | DIMARCO CERIO A | N/A | MEMORANDUM ON EXPEDITED ACQUISITION OF PROPERTY RIGHTS AND INTERESTS FOR TASK FORCE GUARDIAN PROJECT |
| CFP-125-000000112 | CFP-125-000000112 | Attorney-Client; Attorney Work Product | 8/4/2006 | DOC | DIMARCO CERIO A | N/A | MEMORANDUM ON CLASSIFICATION OF PROPERTY KENNETH RAGAS - OWNER |
| CFP-125-000000113 | CFP-125-000000113 | Attorney-Client; Attorney Work Product | 8/11/2006 | DOC | DIMARCO CERIO A | N/A | MEMORANDUM ON CLASSIFICATION OF PROPERTY - HOME OF LILA STEPHENS |
| CFP-125-000000114 | CFP-125-000000114 | Attorney-Client; Attorney Work Product | 3/23/2007 | DOC | DIMARCO CERIO A | N/A | MEMORANDUM ON SUBSEQUENT SALE OF PROPERTY AND PAYMENT OF COMPENSATION |
| CFP-125-000000115 | CFP-125-000000115 | Attorney-Client; Attorney Work Product | 10/23/2000 | DOC | N/A | N/A | MISSISSIPPI RIVER BASIN ALLIANCE ET AL V. JOSEPH W. WESTPHAL ET AL NO. 99-31235 |
| CFP-125-000000116 | CFP-125-000000116 | Attorney-Client; Attorney Work Product | 3/30/2007 | DOC | CEMVN-OC | SLOAN BITSY CECC-MV | POSITION STATEMENT NEPA COMPLIANCE IN THE DESIGN-BUILD CONTEXT |
| CFP-125-000000121 | CFP-125-000000121 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROOME DOUGLAS J | N/A | REVIEW OF FLORIDA AVENUE TRACT 416E |
| CFP-125-000000123 | CFP-125-000000123 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | NOTES OF NEPA ALTERNATIVES REQUIREMENTS |
| CFP-125-000000124 | CFP-125-000000124 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LAINEY ; TROTTER RITA E / USACE CEMVN-OC | CERIO | REVIEWED ANOTHER OF THE FLORIDA AVENUE BINDERS 408E KAILAS FAMILY LIMITED PARTNERSHIP |
| CFP-125-000000125 | CFP-125-000000125 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LAINEY ; / RECOVERY DEVELOPMENT GROUP, LLC | N/A | PRELIMINARY REVIEW OF FLORIDA AVENUE, TRACT 412E, RECOVERY DEVELOPMENT GROUP, LLC |
| CFP-125-000000126 | CFP-125-000000126 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | CERIO | PRELIMINARY REVIEW OF THE TRACT 417E LATINO |
| CFP-125-000000139 | CFP-125-000000139 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LAINEY | CERIO | PRELIMINARY NOTES ON TRACT 103E-1-12 |
| CFP-125-000000140 | CFP-125-000000140 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LAINEY ; / PATTON | N/A | PRELIMINARY NOTES ON FLORIDA AVENUE TRACT 410E-PATTON, ET AL |
| CFP-125-000000141 | CFP-125-000000141 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / KAILAS FAMILY LIMITED PSHIP | N/A | PRELIMINARY NOTES ON TRACT 408E, KAILAS FAMILY LIMITED PSHIP |
| CFP-125-000000142 | CFP-125-000000142 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WEST PAUL M | N/A | PRELIMINARY NOTES-FLORIDA AVENUE, TRACT 406E-PAUL M. WEST |
| CFP-125-000000143 | CFP-125-000000143 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CUCCIA | N/A | PRELIMINARY NOTES TRACT 424E-CUCCIA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-125-000000144 | CFP-125-000000144 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / JEFFERSON PROPERTIES LLC | N/A | PRELIMINARY NOTES TRACT 105E-1, WEST JEFFERSON PROPERTIES LLC |
| CFP-125-000000145 | CFP-125-000000145 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / RECOVERY DEVELOPMENT GROUP, LLC | N/A | PRELIMINARY REVIEW OF TRACT 412E-RECOVERY DEVELOPMENT GROUP, LLC (FLA AVE) |
| CFP-125-000000146 | CFP-125-000000146 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROOME DOUGLAS J | N/A | PRELIMINARY REVIEW OF TRACT 416E, DOUGLAS J. ROOME |
| CFP-125-000000147 | CFP-125-000000147 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / PENTES | N/A | PRELIMINARY REVIEW OF TRACT 418E, PENTES |
| CFP-125-000000148 | CFP-125-000000148 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LAINEY | CERIO | PRELIMINARY REVIEW OF THE TRACT 426E-ALBERT NUGEON, ET AL |
| CFP-125-000000149 | CFP-125-000000149 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / EMPIRE LODGING, INC. | N/A | PRELIMINARY REVIEW OF TRACT 540E, EMPIRE LODGING, INC. |
| CFP-125-000000150 | CFP-125-000000150 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LAINEY | CERIO | PRELIMINARY REVIEW OF TRACT P512E, GERALDINE LEE SONIAT |
| CFP-125-000000152 | CFP-125-000000152 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LOCAL LEVEE DISTRICT EXPROPRIATE LAND TO CONSTRUCT A HURRICANE PROTECTION LEVEE ACROSS AN AREA |
| CFP-125-000000159 | CFP-125-000000159 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / CITY OF NEW ORLEANS | N/A | REVIEW OF TRACT 400E, 403E, 405E, 407E, 409E, 411E, 413E, 419E, 425E, 427E, AND 429E-CITY OF NEW ORLEANS |
| CFP-125-000000160 | CFP-125-000000160 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | REVIEW OF THE ISSUES CONCERNING ORLEANS NON-FEDERAL LEVEES, TRACT 415E, FLORIDA AVENUE: |
| CFP-125-000000161 | CFP-125-000000161 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | SARRAT NORMAN | N/A | REVIEW OF TRACT 222, 222-E-1, NORMAN SARRAT |
| CFP-125-000000162 | CFP-125-000000162 | Attorney-Client; Attorney Work Product | 6/6/2007 | DOC | N/A | N/A | TRACT 406E-FLORIDA AVENUE NON-FEDERAL LEVEES |
| CFP-125-000000188 | CFP-125-000000188 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TITLE BINDER REVIEW TR. 406E (FLORIDA AVE., NEW ORLEANS, LA) |
| CFP-125-000000189 | CFP-125-000000189 | Attorney-Client; Attorney Work Product | 6/25/2007 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION YURATICH ROSE A | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 219E, PLAQUEMINES PARISH |
| CFP-125-000000203 | CFP-125-000000203 | Attorney-Client; Attorney Work Product | 6/29/2007 | DOC | DIMARCO CERIO ; CEMVN-OC | FILE FREDERICK DENISE / MVN-OC KINSEY MARY / MVN-OC KILROY MAURYA / MVN-OC LABURE LINDA / MVN-RE CRUPPI JANET / MVN-RE KLOCK TODD / MVN-RE-L BLOOD DEBRA / MVN-RE-E BILBO DIANE / MVN-OC STIEBING MICHELE / MVN-OC TROTTER RITA / MVN-OC WALTERS ANGELE / MVN-OC TERRELL BRIGETTE / MVN-RE GUTIERREZ JUDITH / MVN-RE DIMARCO CERIO A | MEMORANDUM FOR FILE ATTORNEY'S SUMMARY OF CLOSED FEE ACQUISITION AND EASEMENT/SERVITUDE AGREEMENT, LAKE PONTCHARTRAIN AND VICINITY, LA, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LONDON AVENUE OUTFALL CANAL FLOODWALL REPAIRS - CLOSING/ACQUISITION INFORMATION, TRACT NO. 224 AND TRACT NO. 224-E-1, PROPERTY OF HAROLD E. WEISER, J.: |
| CFP-125-000000207 | CFP-125-000000207 | Deliberative Process | XX/XX/2007 | DOC | / US SMALL BUSINESS ADMINISTRATION | / PLAQUEMINES PARISH GOVERNMENT / THE UNITED STATES OF AMERICA | ACT OF PARTIAL RELEASE AND PARTIAL SUBORDINATION OF MORTGAGE AND CONSENT TO ACQUISITION AND EASEMENT/SERVITUDE |
| CFP-125-000000208 | CFP-125-000000208 | Deliberative Process | XX/XX/2007 | DOC | / US SMALL BUSINESS ADMINISTRATION | / PLAQUEMINES PARISH GOVERNMENT / THE UNITED STATES OF AMERICA | ACT OF PARTIAL RELEASE AND PARTIAL SUBORDINATION OF MORTGAGE AND CONSENT TO ACQUISITION AND EASEMENT/SERVITUDE |
| CFP-125-000000228 | CFP-125-000000228 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | CANTRELL ILENE G ; CANTRELL GUSTAVE S | N/A | ACT OF ACKNOWLEDGMENT AND DECLARATION REGARDING PROPERTY TAXES |
| CFP-125-000000229 | CFP-125-000000229 | Attorney-Client; Attorney Work Product | 10/XX/2007 | DOC | DIMARCO CERIO / USACE | NORMAN LOIS S NORMAN ROGUE B | U.S. ARMY - CORPS OF ENGINEERS PAYMENT AND CLOSING SHEET AND RECEIPT FOR UNITED STATES TREASURER'S CHECK NUMBER 8736-01444074 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-125-000000230 | CFP-125-000000230 | Attorney-Client; Attorney Work Product | 09/XX/2007 | DOC | DIMARCO CERIO / USACE | NORMAN LOIS S NORMAN ROGUE B | U.S. ARMY - CORPS OF ENGINEERS PAYMENT AND CLOSING SHEET AND RECEIPT FOR UNITED STATES TREASURER'S CHECK NUMBER 8736 |
| CFP-125-000000231 | CFP-125-000000231 | Attorney-Client; Attorney Work Product | 09/XX/2007 | DOC | NORMAN LOIS S ; NORMAN ROGUE B | N/A | ACT OF ACKNOWLEDGMENT AND DECLARATION REGARDING PROPERTY TAXES |
| CFP-125-000000232 | CFP-125-000000232 | Attorney-Client; Attorney Work Product | 7/19/2006 | DOC | SARRAT GARY P ; SAART BEVERLY W ; SARRAT NANCY J ; WOODS BONNIE S | / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF ORLEANS | LAKE PONTCHARTRAIN, LOUISIANA & VICINITY HURRICANE PROTECTION PROJECT ORLEANS PARISH, LOUISIANA LONDON AVENUE CANAL FLOODWALL BREACH TRACT NOS. 418E SALE OF LAND |
| CFP-125-000000257 | CFP-125-000000257 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | NORTHEY ROBERT D / MVN | TROTTER RITA E / MVN KINSEY MARY V / MVN FREDERICK DENISE D / MVN | WHISKY CHITTO CREEK NAVIGABILITY DETERMINATION |
| CFP-125-000001143 | CFP-125-000001143 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | HTML | NORTHEY ROBERT D / MVN | TROTTER RITA E / MVN KINSEY MARY V / MVN FREDERICK DENISE D / MVN | WHISKY CHITTO CREEK NAVIGABILITY DETERMINATION |
| CFP-125-000000258 | CFP-125-000000258 | Attorney-Client; Attorney Work Product | 6/19/2007 | DOC | DIMARCO CERIO A ; CEMVN-OC | FILE FREDERICK DENISE / MVN-OC KINSEY MARY / MVN-OC KILROY MAURYA / MVN-OC LABURE LINDA / MVN-RE CRUPPI JANET / MVN-RE KLOCK TODD / MVN-RE-L BLOOD DEBRA / MVN-RE-E BILBO DIANE / MVN-OC STIEBING MICHELE / MVN-OC TROTTER RITA / MVN-OC WALTERS ANGELE / MVN-OC TERRELL BRIGETTE / MVN-RE GUTIERREZ JUDITH / MVN-RE DIMARCO CERIO A | MEMORANDUM FOR FILE ATTORNEY'S SUMMARY OF CLOSED FEE ACQUISITION, LAKE PONTCHARTRAIN AND VICINITY, LA, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LONDON AVENUE OUTFALL CANAL FLOODWALL REPAIRS - CLOSING/ACQUISITION INFORMATION, TRACT NO. 218, PROPERTY OF JOMALL A. WINCHESTER: |
| CFP-125-000000271 | CFP-125-000000271 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | TROTTER RITA E | N/A | REVIEW OF THE TITLE ISSUES CONCERNING ORLEANS NON-FEDERAL LEVEES, TRACT 123E, JENNINGS AVENUE: APPLICATION FOR ATTORNEY-ADVISOR POSITION VAN: SWGY07312598 |
| CFP-125-000000321 | CFP-125-000000321 | Attorney-Client; Attorney Work Product | 1/8/2007 | DOC | BOYCE MAYELY ; CEMVN-OC | N/A | LEGAL OPINION |
| CFP-125-000000322 | CFP-125-000000322 | Attorney-Client; Attorney Work Product | 6/6/2005 | DOC | NORTHEY ROBERT ; CEMVN-OC | N/A | LEGAL OPINION |
| CFP-125-000000323 | CFP-125-000000323 | Attorney-Client; Attorney Work Product | 3/15/2005 | DOC | NORTHEY ROBERT D / MVN CEMVN-OC | WOOD LANCE D / HQ02 SLOAN G R / MVD BARNETT LARRY J / MVD FREDERICK DENISE D / MVN FLORENT RANDY D / MVN KILROY MAURYA / MVN GLORIOSO DARYL G / MVN | ATTACHED SYNOPSIS OF THE FACTS BEARING ON THE STATE OF LOUISIANA |
| CFP-125-000000354 | CFP-125-000000354 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | NORTHEY ROBERT D ; FREDERICK DENISE D | N/A | LEGAL OPINION NAVIGABILITY OF THE WHISKEY CHITTO CREEK |
| CFP-125-000000364 | CFP-125-000000364 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | TROTTER RITA E / MVN CEMVN-OC | WALLACE FREDERICK W / MVN FREDERICK DENISE D / MVN AVERY KIM B / MVN | COSSE FOIA REQUEST-DOCUMENTS RECEIVED |
| CFP-125-000001070 | CFP-125-000001070 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | HTML | TROTTER RITA E / MVN CEMVN-OC | WALLACE FREDERICK W / MVN FREDERICK DENISE D / MVN AVERY KIM B / MVN | COSSE FOIA REQUEST-DOCUMENTS RECEIVED |
| CFP-125-000000423 | CFP-125-000000423 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | WALLACE FREDERICK W / MVN CEMVN-OC | GOODLETT AMY S / MVN TROTTER RITA E / MVN | RICHARD ANGELICO FOIA REQUEST |
| CFP-125-000001107 | CFP-125-000001107 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | HTML | WALLACE FREDERICK W / MVN CEMVN-OC | GOODLETT AMY S / MVN TROTTER RITA E / MVN | RICHARD ANGELICO FOIA REQUEST |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-125-000000426 | CFP-125-000000426 | Deliberative Process | 12/28/2006 | PDF | NICHOLAS CYNTHIA A / USACE CONTRACTING DIVISION ; / USACE CONTRACTING DIVISION HPO CT | THIBODAUX MICHAEL / INFORMATION TECHNOLOGY SYSTEMS, LLC | AMENDMENT OF SOLICITATION/MODIFICATION OF CONTRACT AMENDMENT/MODIFICATION NO. P00001 |
| CFP-125-000000427 | CFP-125-000000427 | Deliberative Process | 7/18/2006 | PDF | NICHOLAS CYNTHIA A / USACE CONTRACTING DIVISION ; / USACE CONTRACTING DIVISION CEMVN-CT | THIBODAUX MICHAEL / INFORMATION TECHNOLOGY SYSTEMS, LLC | AMENDMENT OF SOLICITATION/MODIFICATION OF CONTRACT AMENDMENT/MODIFICATION NO. 01 |
| CFP-125-000000486 | CFP-125-000000486 | Attorney-Client; Attorney Work Product | 10/16/2006 | DOC | TROTTER LAINEY | GUY | ATTACHED FOIA REQUEST SEEKING LOG RECORDS FROM HARVEY LOCK FOR THE PERIOD FROM OCTOBER 16, 2006 TO OCTOBER 20, 2006 |
| CFP-125-000000492 | CFP-125-000000492 | Attorney-Client; Attorney Work Product | 6/28/2007 | PDF | GLORIOSO DARYL G / MVN | FREDERICK DENISE D / MVN | LACPR DATA |
| CFP-125-000000507 | CFP-125-000000507 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | TROTTER LAINEY | SERIO | ATTACHED FOIA REQUEST APPLICATION FOR PERMIT AND RELATED FILE MATERIALS |
| CFP-125-000000517 | CFP-125-000000517 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | INDEX OF BOXES 2,6,8,10,14,17&19 DETAILS |
| CFP-125-000000518 | CFP-125-000000518 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | INDEX OF BOXES 2,6,8,10&14 DETAILS |
| CFP-125-000000519 | CFP-125-000000519 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | HAWKINS GARY | N/A | INDEX OF BOXES FROM THE LIBRARY, ROOM 212 |
| CFP-125-000000520 | CFP-125-000000520 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | HAWKINS GARY | N/A | INDEX OF BOXES FROM THE LIBRARY, ROOM 212 |
| CFP-125-000000521 | CFP-125-000000521 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LIST OF NAME DETAILS |
| CFP-125-000000522 | CFP-125-000000522 | Attorney-Client; Attorney Work Product | 8/3/2007 | DOC | ROUSSELL BRUCE | N/A | COMPLETED CALLS 8-3-07 |
| CFP-125-000000523 | CFP-125-000000523 | Attorney-Client; Attorney Work Product | 8/9/2007 | DOC | N/A | N/A | PHONE LOG 8-9-07 |
| CFP-125-000000524 | CFP-125-000000524 | Attorney-Client; Attorney Work Product | 8/13/2007 | DOC | N/A | N/A | PHONE LOG 8-13-07 |
| CFP-125-000000525 | CFP-125-000000525 | Attorney-Client; Attorney Work Product | 8/20/2007 | DOC | N/A | N/A | PHONE LOG 8-20-07 |
| CFP-125-000000526 | CFP-125-000000526 | Attorney-Client; Attorney Work Product | 1/25/2006 | DOC | DIMARCO CERIO | N/A | SYNOPSIS OF SELECTED ACTS OF LOUISIANA 2005 FIRST EXTRAORDINARY SESSION |
| CFP-125-000000527 | CFP-125-000000527 | Attorney-Client; Attorney Work Product | 9/29/2005 | DOC | DIMARCO CERIO A | N/A | YEAR 2005 LOUISIANA LEGISLATIVE UPDATE SYNOPSIS OF SELECTED LEGISLATION |
| CFP-125-000000528 | CFP-125-000000528 | Attorney-Client; Attorney Work Product | 5/1/2006 | DOC | DIMARCO CERIO A | N/A | SYNOPSIS OF SIGNIFICANT ACTS OF LOUISIANA 2006 FIRST EXTRAORDINARY SESSION |
| CFP-125-000000529 | CFP-125-000000529 | Attorney-Client; Attorney Work Product | 9/2/2006 | DOC | DIMARCO CERIO A | N/A | SYNOPSIS OF SIGNIFICANT ACTS OF LOUISIANA 2006 REGULAR SESSION |
| CFP-125-000000534 | CFP-125-000000534 | Attorney-Client; Attorney Work Product | 4/20/2007 | DOC | LYNCH CAROLYN ; CECC-C | N/A | DECISION SUMMARY NO. 07-95 |
| CFP-125-000000535 | CFP-125-000000535 | Attorney-Client; Attorney Work Product | 4/23/2007 | DOC | LYNCH CAROLYN ; CECC-C | N/A | DECISION SUMMARY NO. 07-96 |
| CFP-125-000000536 | CFP-125-000000536 | Attorney-Client; Attorney Work Product | 5/15/2007 | DOC | LYNCH CAROLYN ; CECC-C | N/A | DECISION SUMMARY NO. 07-57 |
| CFP-125-000000537 | CFP-125-000000537 | Attorney-Client; Attorney Work Product | 5/14/2007 | DOC | LYNCH CAROLYN ; CECC-C | N/A | DECISION SUMMARY NO. 07-29 |
| CFP-125-000000538 | CFP-125-000000538 | Attorney-Client; Attorney Work Product | 5/1/2007 | DOC | LYNCH CAROLYN ; CECC-C | N/A | DECISION SUMMARY NO. 07-102 |
| CFP-125-000000539 | CFP-125-000000539 | Attorney-Client; Attorney Work Product | 4/10/2007 | DOC | LYNCH CAROLYN ; CECC-C | N/A | DECISION SUMMARY NO. 07-90 |
| CFP-125-000000540 | CFP-125-000000540 | Attorney-Client; Attorney Work Product | 5/4/2007 | DOC | LYNCH CAROLYN ; CECC-C | N/A | DECISION SUMMARY NO. 07-105 |
| CFP-125-000000541 | CFP-125-000000541 | Attorney-Client; Attorney Work Product | 4/12/2007 | DOC | LYNCH CAROLYN ; CECC-C | N/A | DECISION SUMMARY NO. 07-93 |
| CFP-125-000000542 | CFP-125-000000542 | Attorney-Client; Attorney Work Product | 4/9/2007 | DOC | LYNCH CAROLYN ; CECC-C | N/A | DECISION SUMMARY NO. 07-89 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-125-000000543 | CFP-125-000000543 | Attorney-Client; Attorney Work Product | 4/12/2007 | DOC | LYNCH CAROLYN ; CECC-C | N/A | DECISION SUMMARY NO. 07-94 |
| CFP-125-000000544 | CFP-125-000000544 | Attorney-Client; Attorney Work Product | 5/4/2007 | DOC | LYNCH CAROLYN ; CECC-C | N/A | DECISION SUMMARY NO. 07-104 |
| CFP-125-000000545 | CFP-125-000000545 | Attorney-Client; Attorney Work Product | 4/12/2007 | DOC | LYNCH CAROLYN ; CECC-C | N/A | DECISION SUMMARY NO. 07-92 |
| CFP-125-000000546 | CFP-125-000000546 | Attorney-Client; Attorney Work Product | 3/30/2007 | DOC | LYNCH CAROLYN ; CECC-C | N/A | DECISION SUMMARY NO. 07-85 |
| CFP-125-000000547 | CFP-125-000000547 | Attorney-Client; Attorney Work Product | 4/30/2007 | DOC | LYNCH CAROLYN ; CECC-C | N/A | DECISION SUMMARY NO. 07-101 |
| CFP-125-000000548 | CFP-125-000000548 | Attorney-Client; Attorney Work Product | 6/6/2007 | DOC | LYNCH CAROLYN ; CECC-C | N/A | DECISION SUMMARY NO. 07-110 |
| CFP-125-000000549 | CFP-125-000000549 | Attorney-Client; Attorney Work Product | 5/30/2007 | DOC | LYNCH CAROLYN ; CECC-C | N/A | DECISION SUMMARY NO. 07-109 |
| CFP-125-000000550 | CFP-125-000000550 | Attorney-Client; Attorney Work Product | 6/7/2007 | DOC | LYNCH CAROLYN ; CECC-C | N/A | DECISION SUMMARY NO. 07-111 |
| CFP-125-000000551 | CFP-125-000000551 | Attorney-Client; Attorney Work Product | 6/19/2007 | DOC | LYNCH CAROLYN ; CECC-C | N/A | DECISION SUMMARY NO. 07-117 |
| CFP-125-000000552 | CFP-125-000000552 | Attorney-Client; Attorney Work Product | 6/7/2007 | DOC | LYNCH CAROLYN ; CECC-C | N/A | DECISION SUMMARY NO. 07-112 |
| CFP-125-000000553 | CFP-125-000000553 | Attorney-Client; Attorney Work Product | 6/20/2007 | DOC | LYNCH CAROLYN ; CECC-C | N/A | DECISION SUMMARY NO. 07-119 |
| CFP-125-000000554 | CFP-125-000000554 | Attorney-Client; Attorney Work Product | 6/20/2007 | DOC | LYNCH CAROLYN ; CECC-C | N/A | DECISION SUMMARY NO. 07-118 |
| CFP-125-000000555 | CFP-125-000000555 | Attorney-Client; Attorney Work Product | 6/13/2007 | DOC | LYNCH CAROLYN ; CECC-C | N/A | DECISION SUMMARY NO. 07-114 |
| CFP-125-000000556 | CFP-125-000000556 | Attorney-Client; Attorney Work Product | 6/13/2007 | DOC | LYNCH CAROLYN ; CECC-C | N/A | DECISION SUMMARY NO. 07-115 |
| CFP-125-000000557 | CFP-125-000000557 | Attorney-Client; Attorney Work Product | 6/15/2007 | DOC | LYNCH CAROLYN ; CECC-C | N/A | DECISION SUMMARY NO. 07-116 |
| CFP-125-000000559 | CFP-125-000000559 | Attorney-Client; Attorney Work Product | 12/9/1918 | DOC | N/A | N/A | US V. SPEARIN, 248 U.S. 132 (1918) |
| CFP-125-000000561 | CFP-125-000000561 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | GREENWOOD SUSAN M / HQ02 ; HQUSACE | CDL-ALL-COUNSEL | LATEST HOUSE ACTION ON ENERGY AND WATER APPROPS. |
| CFP-125-000001085 | CFP-125-000001085 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | HTML | GREENWOOD SUSAN M / HQ02 ; HQUSACE | CDL-ALL-COUNSEL | LATEST HOUSE ACTION ON ENERGY AND WATER APPROPS. |
| CFP-125-000000562 | CFP-125-000000562 | Attorney-Client; Attorney Work Product | 11/28/2006 | DOC | / UNITED STATES COURT OF APPEALS FIFTH CIRCUIT | N/A | EQUAL EMPLOYMENT OPPORTUNITY COMMISSION NO. 06-60969 |
| CFP-125-000000563 | CFP-125-000000563 | Attorney-Client; Attorney Work Product | 3/7/2001 | DOC | / UNITED STATES COURT OF APPEALS FIFTH CIRCUIT | N/A | STEPHEN SHERMAN V. UNITED STATES DEPARTMENT OF THE ARMY NO. 00-20401 |
| CFP-125-000000564 | CFP-125-000000564 | Attorney-Client; Attorney Work Product | 6/7/2007 | DOC | WARREN THOMAS | N/A | STAFF MEETING NOTES: JUNE 7, 2007 |
| CFP-125-000000566 | CFP-125-000000566 | Attorney-Client; Attorney Work Product | 10/5/2007 | PDF | TROTTER RITA | N/A | USACE-NO MANDATORY DRUG TESTING TRAINING CERTIFICATE # 85 |
| CFP-125-000000567 | CFP-125-000000567 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | INSTRUCTION FOR GETTING MY BIZ PASSWORD RESET |
| CFP-125-000000568 | CFP-125-000000568 | Attorney-Client; Attorney Work Product | 5/1/2007 | XLS | / NEW ORLEANS DISTRICT | N/A | FCC WORKSHEET - 32414 OPEN CLAIMS FOR OFFICE NEW ORLEANS DISTRICT AS OF 01 MAY 2007 |
| CFP-125-000000569 | CFP-125-000000569 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | TROTTER RITA | N/A | VACANCY ANNOUNCEMENT NUMBER: SWGY07835727A SSN: 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 |
| CFP-125-000000572 | CFP-125-000000572 | Attorney-Client; Attorney Work Product | 8/7/2007 | PDF | LACEY MARY E / NATIONAL SECURITY PERSONNEL SYSTEM ; SCOTT SHIRLEY / NATIONAL SECURITY PERSONNEL SYSTEM | TROTTER RITA E | CERTIFICATE OF COMPLETION NSPS 101 |
| CFP-125-000000573 | CFP-125-000000573 | Attorney-Client; Attorney Work Product | 11/19/2007 | PDF | TROTTER RITA E | / U.S. OFFICE OF PERSONNEL MANAGEMENT | STATEMENT OF PHYSICAL ABILITY FOR LIGHT DUTY WORK SOCIAL SECURITY NUMBER 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 |
| CFP-125-000000574 | CFP-125-000000574 | Attorney-Client; Attorney Work Product | 11/19/2007 | PDF | TROTTER RITA E | / U.S. OFFICE OF PERSONNEL MANAGEMENT | DECLARATION FOR FEDERAL EMPLOYMENT SOCIAL SECURITY NUMBER 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 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-125-000000575 | CFP-125-000000575 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | TROTTER RITA E | N/A | RESUME OF RITA ELAINE TROTTER |
| CFP-125-000000576 | CFP-125-000000576 | Attorney-Client; Attorney Work Product | 8/6/2007 | PDF | FORRESTER WILLIAM H / UNITED STATES ARMY COMBAT READINESS CENTER | TROTTER RITA | COMPOSITE RISK MANAGEMENT (CRM) BASIC COURSE |
| CFP-125-000000582 | CFP-125-000000582 | Attorney-Client; Attorney Work Product | 7/31/2007 | XLS | BILBO D | N/A | IRS 1099 INFO ON CLOSINGS/PAYMENTS MADE IN 2007 |
| CFP-125-000000585 | CFP-125-000000585 | Attorney-Client; Attorney Work Product | 5/31/2007 | PDF | / LOUISIANA TAX COMMISSION | N/A | 2006 TAX PAYMENT DETAILS |
| CFP-125-000000587 | CFP-125-000000587 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | RULE 71A. CONDEMNATION OF PROPERTY |
| CFP-125-000000588 | CFP-125-000000588 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FEDERAL RULES OF CIVIL PROCEDURE RULE 71A. CONDEMNATION OF PROPERTY |
| CFP-125-000000589 | CFP-125-000000589 | Attorney-Client; Attorney Work Product | 2/3/1947 | DOC | N/A | N/A | ALBRECHT V. U.S., 329 U.S. 599 (1947) |
| CFP-125-000000590 | CFP-125-000000590 | Attorney-Client; Attorney Work Product | 6/27/1960 | DOC | N/A | N/A | ARMSTRONG V. UNITED STATES, 364 U.S. 40 (1960) |
| CFP-125-000000592 | CFP-125-000000592 | Attorney-Client; Attorney Work Product | 05/10/1897 | DOC | N/A | N/A | BAUMAN V. ROSS, 167 U.S. 548 (1897) |
| CFP-125-000000593 | CFP-125-000000593 | Attorney-Client; Attorney Work Product | 1/18/1904 | DOC | N/A | N/A | BEDFORD V. US, 192 U.S. 217 (1904) |
| CFP-125-000000594 | CFP-125-000000594 | Attorney-Client; Attorney Work Product | 11/12/1923 | DOC | N/A | N/A | BROWN V. US, 263 U.S. 78 (1923) |
| CFP-125-000000595 | CFP-125-000000595 | Attorney-Client; Attorney Work Product | 12/8/1924 | DOC | N/A | N/A | CAMPBELL V. US, 266 U.S. 368 (1924) |
| CFP-125-000000596 | CFP-125-000000596 | Attorney-Client; Attorney Work Product | 2/26/1945 | DOC | N/A | N/A | CATLIN V. U.S., 324 U.S. 229 (1945) |
| CFP-125-000000597 | CFP-125-000000597 | Attorney-Client; Attorney Work Product | 4/14/1930 | DOC | N/A | N/A | DOHANY V. ROGERS, 281 U.S. 362 (1930) |
| CFP-125-000000599 | CFP-125-000000599 | Attorney-Client; Attorney Work Product | 03/22/1897 | DOC | N/A | N/A | GIBSON V. US, 166 U.S. 269 (1897) |
| CFP-125-000000602 | CFP-125-000000602 | Attorney-Client; Attorney Work Product | 11/6/1933 | DOC | N/A | N/A | JACOBS V. US, 290 U.S. 13 (1933) |
| CFP-125-000000603 | CFP-125-000000603 | Attorney-Client; Attorney Work Product | 12/4/1979 | DOC | N/A | N/A | KAISER AETNA V. UNITED STATES, 444 U.S. 164 (1979) |
| CFP-125-000000604 | CFP-125-000000604 | Attorney-Client; Attorney Work Product | 6/27/1949 | DOC | N/A | N/A | KIMBALL LAUNDRY CO. V. UNITED STATES, 338 U.S. 1 (1949) |
| CFP-125-000000607 | CFP-125-000000607 | Attorney-Client; Attorney Work Product | 6/30/1982 | DOC | N/A | N/A | LORETTO V. TELEPROMPTER MANHATTAN CATV CORP., 458 U.S. 419 (1982) |
| CFP-125-000000608 | CFP-125-000000608 | Attorney-Client; Attorney Work Product | 3/2/1925 | DOC | N/A | N/A | MITCHELL V. US, 267 U.S. 341 (1925) |
| CFP-125-000000670 | CFP-125-000000670 | Attorney-Client; Attorney Work Product | 6/18/2007 | PDF | / CITY OF NEW ORLEANS BUREAU OF THE TREASURY | ASSAF STEPHEN E | CITY OF NEW ORLEANS REAL ESTATE TAX ONLINE PAYMENT TAX BILL NO. 716532805 |
| CFP-125-000000671 | CFP-125-000000671 | Attorney-Client; Attorney Work Product | 12/3/2007 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION LAIR PAMELA K LAIR KEVIN R | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 114 AND 114-E-1, ORLEANS PARISH |
| CFP-125-000000672 | CFP-125-000000672 | Attorney-Client; Attorney Work Product | 11/XX/2007 | DOC | DIMARCO CERIO ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION FINAL TITLE ASSEMBLY, LAKE PONTCHARTRAIN, LA AND VICINITY, HURRICANE PROTECTION PROJECT, 17TH STREET CANAL FLOODWALL BREACH, ELAINE SCHAEFER LESTRADE AND EDWARD T. LESTRADE, TRACT NOS. 120 AND 120-E-1, ORLEANS PARISH AND JEFFERSON PARISH, LOUISIANA |
| CFP-125-000000673 | CFP-125-000000673 | Attorney-Client; Attorney Work Product | 6/18/2007 | PDF | / CITY OF NEW ORLEANS BUREAU OF THE TREASURY | LESTRADE ELAINE S | CITY OF NEW ORLEANS REAL ESTATE TAX ONLINE PAYMENT TAX BILL NO. 716532806 |
| CFP-125-000000674 | CFP-125-000000674 | Attorney-Client; Attorney Work Product | 6/18/2007 | PDF | / CITY OF NEW ORLEANS BUREAU OF THE TREASURY | ROTH JOSEPH M | CITY OF NEW ORLEANS REAL ESTATE TAX ONLINE PAYMENT TAX BILL NO. 716532807 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-125-000000676 | CFP-125-000000676 | Attorney-Client; Attorney Work Product | 1/31/2001 | DOC | / COUNTRYWIDE HOME LOANS, INC. | N/A | REQUEST FOR CANCELLATION BY LICENSED FINANCIAL INSTITUTION |
| CFP-125-000000677 | CFP-125-000000677 | Attorney-Client; Attorney Work Product | 5/8/2007 | PDF | / CITY OF NEW ORLEANS BUREAU OF THE TREASURY | TERRANOVA MICHAEL J | CITY OF NEW ORLEANS REAL ESTATE TAX ONLINE PAYMENT TAX BILL NO. 716532906 |
| CFP-125-000000678 | CFP-125-000000678 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CORRECTING A JUDGMENT OF POSSESSION THAT HAS AN HEIR IMPROPERLY LISTED |
| CFP-125-000000679 | CFP-125-000000679 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | SCHORR MARGARET M | / DEPARTMENT OF THE TREASURY INTERNAL REVENUE SERVICE | FORM W-9 REQUEST FOR TAXPAYER IDENTIFICATION NUMBER AND CERTIFICATION SOCIAL SECURITY NUMBER 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 |
| CFP-125-000000680 | CFP-125-000000680 | Attorney-Client; Attorney Work Product | 6/28/2006 | DOC | N/A | N/A | LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANK, 17TH STREET CANAL FLOODWALL BREACH TRACT 115 |
| CFP-125-000000681 | CFP-125-000000681 | Attorney-Client; Attorney Work Product | 8/2/2007 | DOC | SCHORR MARGARET M ; SCHORR DENNIS H | / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF ORLEANS | LAKE PONTCHARTRAIN, LOUISIANA & VICINITY HURRICANE PROTECTION PROJECT ORLEANS PARISH, LOUISIANA 17TH STREET CANAL FLOODWALL BREACH TRACT NOS. 115 AND 115E-2 SALE OF LAND AND EASEMENT/SERVITUDE AGREEMENT |
| CFP-125-000000684 | CFP-125-000000684 | Attorney-Client; Attorney Work Product | 7/23/2007 | DOC | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK | / ORLEANS LEVEE DISTRICT MCKNEELY MARGARET SCHORR DENNIS H | LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANK, 17TH STREET CANAL FLOODWALL BREACH TRACT NO. 115 & 115-E-1 |
| CFP-125-000000686 | CFP-125-000000686 | Attorney-Client; Attorney Work Product | 11/XX/2005 | PDF | ROTH BARBARA B | / DEPARTMENT OF THE TREASURY INTERNAL REVENUE SERVICE | FORM W-9 REQUEST FOR TAXPAYER IDENTIFICATION NUMBER AND CERTIFICATION SOCIAL SECURITY NUMBER 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 |
| CFP-125-000000687 | CFP-125-000000687 | Attorney-Client; Attorney Work Product | 11/XX/2005 | PDF | ROTH JOSEPH M | / DEPARTMENT OF THE TREASURY INTERNAL REVENUE SERVICE | FORM W-9 REQUEST FOR TAXPAYER IDENTIFICATION NUMBER AND CERTIFICATION SOCIAL SECURITY NUMBER 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 |
| CFP-125-000000690 | CFP-125-000000690 | Attorney-Client; Attorney Work Product | 12/XX/2007 | DOC | HERBERT HENRY ; CIACCIO PHILIP C ; MILLELSTAEDT MONYA ; HEBERT BRYNNE ; LAIZER JULIE R ; LEWIS MARILYN ; ROTH GEORGE | / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF ORLEANS HERBERT HENRY ROTH GEORGE LEWIS MARILYN LAIZER JULIE R HEBERT BRYNNE MITTELSTAEDT MONYA | LAKE PONTCHARTRAIN, LOUISIANA & VICINITY HURRICANE PROTECTION PROJECT ORLEANS PARISH, LOUISIANA 17TH STREET CANAL FLOODWALL BREACH TRACT NOS.123 AND 123-E-1 SALE OF LAND AND EASEMENT/SERVITUDE AGREEMENT |
| CFP-125-000000691 | CFP-125-000000691 | Attorney-Client; Attorney Work Product | 11/XX/2005 | PDF | HEBERT BRYNNE ; CIACCIO PHILIP C | / DEPARTMENT OF THE TREASURY INTERNAL REVENUE SERVICE | FORM W-9 REQUEST FOR TAXPAYER IDENTIFICATION NUMBER AND CERTIFICATION SOCIAL SECURITY NUMBER 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 |
| CFP-125-000000692 | CFP-125-000000692 | Attorney-Client; Attorney Work Product | 11/XX/2005 | PDF | ROTH GEORGE ; CIACCIO PHILIP C | / DEPARTMENT OF THE TREASURY INTERNAL REVENUE SERVICE | FORM W-9 REQUEST FOR TAXPAYER IDENTIFICATION NUMBER AND CERTIFICATION SOCIAL SECURITY NUMBER 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 |
| CFP-125-000000693 | CFP-125-000000693 | Attorney-Client; Attorney Work Product | 11/XX/2005 | PDF | LEWIS MARILYN | / DEPARTMENT OF THE TREASURY INTERNAL REVENUE SERVICE | FORM W-9 REQUEST FOR TAXPAYER IDENTIFICATION NUMBER AND CERTIFICATION SOCIAL SECURITY NUMBER 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 |
| CFP-125-000000695 | CFP-125-000000695 | Attorney-Client; Attorney Work Product | 4/15/2007 | DOC | LABURE LINDA C / REAL ESTATE DIVISION CEMVN-RE ; DIMARCO / CEMVN-OC ; LABURE / CEMVN-RE | FILE | MEMORANDUM FOR FILE FINAL TITLE ASSEMBLY, COMITE RIVER DIVERSION PROJECT, HICKORY LANDING, LLC, TRACT NO. 121, EAST BATON ROUGE PARISH, LOUISIANA |
| CFP-125-000000696 | CFP-125-000000696 | Attorney-Client; Attorney Work Product | 4/15/2007 | DOC | LABURE LINDA C / REAL ESTATE DIVISION CEMVN-RE ; DIMARCO / CEMVN-OC ; LABURE / CEMVN-RE | FILE | MEMORANDUM FOR FILE FINAL TITLE ASSEMBLY, COMITE RIVER DIVERSION PROJECT, HICKORY LANDING, LLC, TRACT NO. 121-2, EAST BATON ROUGE PARISH, LOUISIANA |
| CFP-125-000000697 | CFP-125-000000697 | Attorney-Client; Attorney Work Product | 4/15/2007 | DOC | LABURE LINDA C / REAL ESTATE DIVISION CEMVN-RE ; DIMARCO / CEMVN-OC ; LABURE / CEMVN-RE | FILE | MEMORANDUM FOR FILE FINAL TITLE ASSEMBLY, COMITE RIVER DIVERSION PROJECT, RIVERBANK INVESTMENTS, INC., ET AL, TRACT NO. 122, EAST BATON ROUGE PARISH, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-125-000000698 | CFP-125-000000698 | Attorney-Client; Attorney Work Product | 4/15/2007 | DOC | LABURE LINDA C / REAL ESTATE DIVISION CEMVN-RE ; DIMARCO / CEMVN-OC ; LABURE / CEMVN-RE | FILE | MEMORANDUM FOR FILE FINAL TITLE ASSEMBLY, COMITE RIVER DIVERSION PROJECT, MICHELLE BOURQUE HEDGES, WIFE OF/AND MICHAEL PAUL HEDGES, TRACT NO. 201, EAST BATON ROUGE PARISH, LOUISIANA |
| CFP-125-000000699 | CFP-125-000000699 | Attorney-Client; Attorney Work Product | XX/28/2007 | DOC | LABURE LINDA C / REAL ESTATE DIVISION CEMVN-RE ; DIMARCO / CEMVN-OC ; LABURE / CEMVN-RE | FILE | MEMORANDUM FOR FILE FINAL TITLE ASSEMBLY, COMITE RIVER DIVERSION PROJECT, ANGELA DENISE COLEMAN ELSEY, WIFE OF/AND EDDIE LEE ELSEY, SR., TRACT NO. 317, EAST BATON ROUGE PARISH, LOUISIANA |
| CFP-125-000000700 | CFP-125-000000700 | Attorney-Client; Attorney Work Product | 4/15/2007 | DOC | LABURE LINDA C / REAL ESTATE DIVISION CEMVN-RE ; DIMARCO / CEMVN-OC ; LABURE / CEMVN-RE | FILE | MEMORANDUM FOR FILE FINAL TITLE ASSEMBLY, COMITE RIVER DIVERSION PROJECT, R.H. JONES & CO., INC., TRACT NO. 467, EAST BATON ROUGE PARISH, LOUISIANA |
| CFP-125-000000701 | CFP-125-000000701 | Attorney-Client; Attorney Work Product | 4/15/2007 | DOC | LABURE LINDA C / REAL ESTATE DIVISION CEMVN-RE ; DIMARCO / CEMVN-OC ; LABURE / CEMVN-RE | FILE | MEMORANDUM FOR FILE FINAL TITLE ASSEMBLY, COMITE RIVER DIVERSION PROJECT, PETER CORONA, TRACT NO. 471, EAST BATON ROUGE PARISH, LOUISIANA |
| CFP-125-000000702 | CFP-125-000000702 | Attorney-Client; Attorney Work Product | 11/XX/2007 | DOC | DIMARCO CERIO ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR FILE FINAL TITLE ASSEMBLY, COMITE RIVER DIVERSION PROJECT, LAND INVESTMENTS OF LOUISIANA, INC., ET AL, TRACT NO. 100-E 1, EAST BATON ROUGE PARISH, LOUISIANA |
| CFP-125-000000704 | CFP-125-000000704 | Attorney-Client; Attorney Work Product | 10/4/2007 | TMP | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION / BROWNING-FERRIS INDUSTRIES OF LOUISIANA, INC. | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 430E, FLORIDA AVE |
| CFP-125-000000705 | CFP-125-000000705 | Attorney-Client; Attorney Work Product | 10/4/2007 | TMP | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION / BROWNING-FERRIS INDUSTRIES OF LOUISIANA, INC. | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 430E, FLORIDA AVE |
| CFP-125-000000708 | CFP-125-000000708 | Attorney-Client; Attorney Work Product | 7/13/2007 | PDF | / CITY OF NEW ORLEANS BUREAU OF THE TREASURY | / BROWNING FERRIS INC | CITY OF NEW ORLEANS REAL ESTATE TAX ONLINE PAYMENT TAX BILL NO. 39W703001 |
| CFP-125-000000711 | CFP-125-000000711 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LAINEY | CERIO | REVIEW OF TRACT 430E-FLORIDA AVENUE NON-FEDERAL LEVEE |
| CFP-125-000000712 | CFP-125-000000712 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | REVIEW OF TRACT 430-E-BROWNING-FERRIS, INC. FLORIDA AVENUE |
| CFP-125-000000715 | CFP-125-000000715 | Attorney-Client; Attorney Work Product | 12/22/1994 | PDF | / UNITED TITLE OF LOUISIANA, INC. ; / PEATROSS, WRIGHT AND POU ; / STANDISH MARYGAINES R ; / SEWERAGE AND WATER BOARD OF NEW ORLEANS ; / STATE OF LOUISIANA PARISH OF ORLEANS DEPARTMENT OF FINANCE-BUREAU OF THE TREASURY ; / CITY OF NEW ORLEANS ; AVERY JOHN J / OFFICE OF JOHN J. AVERY & ASSOC. INC ; DANIEL WILLIAM J / STATE OF LOUISIANA ; / LOWE ENGINEERS, LLC ; / DEPARTMENT OF THE ARMY U.S. ARMY ENGINEERS DISTRICT NEW ORLEANS CORPS OF ENGINEERS | / DEPARTMENT OF THE ARMY / SEWERAGE AND WATER BOARD OF NEW ORLEANS | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE INSURANCE POLICY APPLICATION NO. 453919TD |
| CFP-125-000000717 | CFP-125-000000717 | Attorney-Client; Attorney Work Product | 6/4/2007 | PDF | / CITY OF NEW ORLEANS BUREAU OF THE TREASURY | PATTON SHIRLEY C | CITY OF NEW ORLEANS REAL ESTATE TAX ONLINE PAYMENT TAX BILL NO. 39W702201 |
| CFP-125-000000721 | CFP-125-000000721 | Attorney-Client; Attorney Work Product | 6/7/2007 | PDF | / CITY OF NEW ORLEANS BUREAU OF THE TREASURY | HERON SAMUEL | CITY OF NEW ORLEANS REAL ESTATE TAX ONLINE PAYMENT TAX BILL NO. 39W702412 |
| CFP-125-000000723 | CFP-125-000000723 | Attorney-Client; Attorney Work Product | 6/18/2007 | PDF | / CITY OF NEW ORLEANS BUREAU OF THE TREASURY | DEVONEY WIDAG | CITY OF NEW ORLEANS REAL ESTATE TAX ONLINE PAYMENT TAX BILL NO. 39W702501 |
| CFP-125-000000724 | CFP-125-000000724 | Attorney-Client; Attorney Work Product | 6/18/2007 | PDF | / CITY OF NEW ORLEANS BUREAU OF THE TREASURY | LASSALE PAUL C | CITY OF NEW ORLEANS REAL ESTATE TAX ONLINE PAYMENT TAX BILL NO. 39W702502 |
| CFP-125-000000726 | CFP-125-000000726 | Attorney-Client; Attorney Work Product | 6/15/2007 | PDF | / CITY OF NEW ORLEANS BUREAU OF THE TREASURY | CUCCIA MARGARET M | CITY OF NEW ORLEANS REAL ESTATE TAX ONLINE PAYMENT TAX BILL NO. 39W702503 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-125-000000727 | CFP-125-000000727 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | CERIO | PRELIMINARY NOTES FOR TRACT 424E-FLORIDA AVENUE NON-FEDERAL LEVEE |
| CFP-125-000000728 | CFP-125-000000728 | Attorney-Client; Attorney Work Product | 10/5/2007 | DOC | BILBO DIANE D | DUHON DARRELL A | COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT (CWPPRA) SABINE REFUGE MARSH CREATION PROJECT, CAMERON PARISH, LOUISIANA TRACT NO. 104E-1, E-2 |
| CFP-125-000000730 | CFP-125-000000730 | Attorney-Client; Attorney Work Product | 5/22/2007 | PDF | / COMMONWEALTH LAND TITLE INSURANCE COMPANY | N/A | UNITED STATES OF AMERICA POLICY OF TITLE INSURANCE POLICY NUMBER 182-010022 |
| CFP-125-000000731 | CFP-125-000000731 | Attorney-Client; Attorney Work Product | 6/18/2007 | PDF | / CITY OF NEW ORLEANS BUREAU OF THE TREASURY | SANDERS ERROL J | CITY OF NEW ORLEANS REAL ESTATE TAX ONLINE PAYMENT TAX BILL NO. 37W516002 |
| CFP-125-000000732 | CFP-125-000000732 | Attorney-Client; Attorney Work Product | 6/4/2007 | PDF | / CITY OF NEW ORLEANS BUREAU OF THE TREASURY | RILEY ANTHONY | CITY OF NEW ORLEANS REAL ESTATE TAX ONLINE PAYMENT TAX BILL NO. 37W518235 |
| CFP-125-000000733 | CFP-125-000000733 | Attorney-Client; Attorney Work Product | 3/28/2003 | PDF | / USACE ; RILEY ANTHONY ; ENRIGHT WENDY / DEEP SOUTH MORTGAGE COMPANY INC ; / HOME IMPROVEMENT SPECIALIST OF LA INC ; JENNETTE JUANITA ; SMITH FRANK ; LOMBARD GELONE | N/A | LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANK, LONDON AVENUE CANAL FLOODWALL BREACH TITLE CURATIVE WORK DOCUMENTS TRACT 210 |
| CFP-125-000000734 | CFP-125-000000734 | Attorney-Client; Attorney Work Product | 10/12/2007 | DOC | TROTTER RITA / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | CHOPPA JOHN | SALE OF LAND LAKE PONTCHARTRAIN AND VICINITY, LA HURRICANE PROTECTION PROJECT LONDON AVENUE CANAL FLOODWALL BREACH, ORLEANS PARISH, LA TRACT 219 |
| CFP-125-000000738 | CFP-125-000000738 | Attorney-Client; Attorney Work Product | 6/18/2007 | PDF | / CITY OF NEW ORLEANS BUREAU OF THE TREASURY | BISSANT FRANK | CITY OF NEW ORLEANS REAL ESTATE TAX ONLINE PAYMENT TAX BILL NO. 37W518245 |
| CFP-125-000000739 | CFP-125-000000739 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | BISSANT MARLENE A | / UNITED STATES OF AMERICA | LAKE PONTCHARTRAIN, LOUISIANA & VICINITY HURRICANE PROTECTION PROJECT ORLEANS PARISH, LOUISIANA LONDON AVENUE CANAL FLOODWALL BREACH TRACT NOS. 220 SALE OF LAND |
| CFP-125-000000740 | CFP-125-000000740 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | FERNANDEZ REBECCA | / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF ORLEANS | LAKE PONTCHARTRAIN, LOUISIANA & VICINITY HURRICANE PROTECTION PROJECT ORLEANS PARISH, LOUISIANA 17TH STREET CANAL FLOODWALL BREACH TRACT NOS.221 AND 221-E-1 SALE OF LAND AND EASEMENT/SERVITUDE AGREEMENT |
| CFP-125-000000743 | CFP-125-000000743 | Attorney-Client; Attorney Work Product | XX/XX/2007 | PDF | SARRAT BEVERLY W ; SARRAT GARY P ; WOODS BONNIE S ; SARRAT NANCY J ; LABURE LINDA C | N/A | DEPARTMENT OF THE ARMY OFFER TO SELL EASEMENT PROJECT: LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY HURRICANE PROTECTION PROJECT, LONDON AVENUE CANAL FLOODWALL, ORLEANS PARISH, LOUISIANA TRACT NO.: 222-E-1 CONTRACT NO.: DACW-29-6-07-140 |
| CFP-125-000000744 | CFP-125-000000744 | Attorney-Client; Attorney Work Product | 7/19/2006 | PDF | SARRAT BEVERLY W ; SARRAT NANCY J ; SARRAT GARY P ; WOODS BONNIE S ; LABURE LINDA C / REAL ESTATE DIVISION ; / STRATEGIC PLANNING ASSOCIATES ; / BFM CORPORATION, LLC ; / USACE TASK FORCE GUARDIAN, NEW ORLEANS | N/A | DEPARTMENT OF THE ARMY OFFER TO SELL REAL PROPERTY PROJECT: LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY HURRICANE PROTECTION PROJECT, LONDON AVENUE CANAL FLOODWALL, ORLEANS PARISH, LOUISIANA TRACT NO.: 222 CONTRACT NO: DACW29-6-07-139 |
| CFP-125-000000745 | CFP-125-000000745 | Attorney-Client; Attorney Work Product | 6/21/2007 | PDF | / CITY OF NEW ORLEANS BUREAU OF THE TREASURY | SARRAT NORMAN J | CITY OF NEW ORLEANS REAL ESTATE TAX ONLINE PAYMENT TAX BILL NO. 37W527420 |
| CFP-125-000000746 | CFP-125-000000746 | Attorney-Client; Attorney Work Product | 11/XX/2007 | DOC | DIMARCO CERIO ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION FINAL TITLE ASSEMBLY, LAKE PONTCHARTRAIN, LA AND VICINITY, HURRICANE PROTECTION PROJECT, LONDON AVENUE CANAL FLOODWALL BREACH, BEVERLY WELTY SARRAT, ET AL, TRACT NOS. 222 AND 222 E-1, ORLEANS PARISH, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-125-000000747 | CFP-125-000000747 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | WIESER HAROLD E | / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF ORLEANS | LAKE PONTCHARTRAIN, LOUISIANA & VICINITY HURRICANE PROTECTION PROJECT ORLEANS PARISH, LOUISIANA 17TH STREET CANAL FLOODWALL BREACH TRACT NOS.222 AND 222-E-1 SALE OF LAND AND EASEMENT/SERVITUDE AGREEMENT |
| CFP-125-000000748 | CFP-125-000000748 | Attorney-Client; Attorney Work Product | 6/18/2007 | PDF | / CITY OF NEW ORLEANS BUREAU OF THE TREASURY | FALCON BETTY L | CITY OF NEW ORLEANS REAL ESTATE TAX ONLINE PAYMENT TAX BILL NO. 37W527421 |
| CFP-125-000000751 | CFP-125-000000751 | Attorney-Client; Attorney Work Product | 6/28/2007 | PDF | WIESER HAROLD E | / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF ORLEANS | LAKE PONTCHARTRAIN, LOUISIANA & VICINITY HURRICANE PROTECTION PROJECT ORLEANS PARISH, LOUISIANA 17TH STREET CANAL FLOODWALL BREACH TRACT NOS.221 AND 221-E-1 SALE OF LAND AND EASEMENT/SERVITUDE AGREEMENT |
| CFP-125-000000753 | CFP-125-000000753 | Attorney-Client; Attorney Work Product | 1/23/2007 | PDF | CANTRELL GUSTAVE S / U.S. SMALL BUSINESS ADMINISTRATION ; CANTRELL ILENE R / US SMALL BUSINESS ADMINISTRATION | N/A | U.S. SMALL BUSINESS ADMINISTRATION FIRST MODIFICATION OF NOTE LOAN # DLII 13872860-10 |
| CFP-125-000000754 | CFP-125-000000754 | Attorney-Client; Attorney Work Product | 6/18/2007 | PDF | / CITY OF NEW ORLEANS BUREAU OF THE TREASURY | WILEY JOHN B | CITY OF NEW ORLEANS REAL ESTATE TAX ONLINE PAYMENT TAX BILL NO. 37W527427 |
| CFP-125-000000756 | CFP-125-000000756 | Attorney-Client; Attorney Work Product | 10/XX/2007 | DOC | NORMAN LOIS S ; NORMAN ROGUE B | / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF ORLEANS | LAKE PONTCHARTRAIN, LOUISIANA & VICINITY HURRICANE PROTECTION PROJECT ORLEANS PARISH, LOUISIANA 17TH STREET CANAL FLOODWALL BREACH TRACT NOS.232 AND 232-E-1 SALE OF LAND AND EASEMENT/SERVITUDE AGREEMENT |
| CFP-125-000000757 | CFP-125-000000757 | Attorney-Client; Attorney Work Product | 6/18/2007 | PDF | / CITY OF NEW ORLEANS BUREAU OF THE TREASURY | BIRDSALL YVONNE M | CITY OF NEW ORLEANS REAL ESTATE TAX ONLINE PAYMENT TAX BILL NO. 37W527423 |
| CFP-125-000000758 | CFP-125-000000758 | Attorney-Client; Attorney Work Product | 5/23/2007 | TMP | DIMARCO CERIO ; CEMVN-OC | FILE FREDERICK DENISE / MVN-OC KINSEY MARY / MVN-OC KILROY MAURYA / MVN-OC LABURE LINDA / MVN-RE CRUPPI JANET / MVN-RE WALKER DEANNA / MVN-RE-F BLOOD DEBRA / MVN-RE-E BILBO DIANE / MVN-OC STIEBING MICHELE / MVN-OC HARRISON BEULAH / MVN-RE-F GUTIERREZ JUDITH / MVN-RE KELLER JANET / MVN-RE DIMARCO CERIO A | MEMORANDUM FOR FILE ATTORNEY'S SUMMARY OF CLOSED SALE OF LAND AND EASEMENT/SERVITUDE AGREEMENT, LAKE PONTCHARTRAIN AND VICINITY, LA, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LONDON AVENUE OUTFALL CANAL FLOODWALL REPAIRS - ORDER FINAL TITLE, TRACT NO. 206 AND TRACT NO. 206-E-1, PROPERTY OF DANIELLE RECASNER, WIFE OF AND LARRY JOSEPH FOLEY: |
| CFP-125-000000759 | CFP-125-000000759 | Attorney-Client; Attorney Work Product | 5/23/2007 | TMP | DIMARCO CERIO ; CEMVN-OC | FILE FREDERICK DENISE / MVN-OC KINSEY MARY / MVN-OC KILROY MAURYA / MVN-OC LABURE LINDA / MVN-RE CRUPPI JANET / MVN-RE WALKER DEANNA / MVN-RE-F BLOOD DEBRA / MVN-RE-E BILBO DIANE / MVN-OC STIEBING MICHELE / MVN-OC HARRISON BEULAH / MVN-RE-F GUTIERREZ JUDITH / MVN-RE KELLER JANET / MVN-RE DIMARCO CERIO A | MEMORANDUM FOR FILE ATTORNEY'S SUMMARY OF CLOSED FEE ACQUISITION AND EASEMENT/SERVITUDE AGREEMENT, LAKE PONTCHARTRAIN AND VICINITY, LA, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LONDON AVENUE OUTFALL CANAL FLOODWALL REPAIRS - ORDER FINAL TITLE, TRACT NO. 206 AND TRACT NO. 206-E-1, PROPERTY OF DANIELLE RECASNER, WIFE OF, AND LARRY JOSEPH FOLEY: |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-125-000000760 | CFP-125-000000760 | Attorney-Client; Attorney Work Product | 5/23/2007 | TMP | DIMARCO CERIO ; CEMVN-OC | FILE<br>FREDERICK DENISE / MVN-OC<br>KINSEY MARY / MVN-OC<br>KILROY MAURYA / MVN-OC<br>LABURE LINDA / MVN-RE<br>CRUPPI JANET / MVN-RE<br>WALKER DEANNA / MVN-RE-F<br>BLOOD DEBRA / MVN-RE-E<br>BILBO DIANE / MVN-OC<br>STIEBING MICHELE / MVN-OC<br>HARRISON BEULAH / MVN-RE-F<br>GUTIERREZ JUDITH / MVN-RE<br>KELLER JANET / MVN-RE<br>DIMARCO CERIO A | MEMORANDUM FOR FILE ATTORNEY'S SUMMARY OF CLOSED FEE ACQUISITION AND EASEMENT/SERVITUDE AGREEMENT, LAKE PONTCHARTRAIN AND VICINITY, LA, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LONDON AVENUE OUTFALL CANAL FLOODWALL REPAIRS - ORDER FINAL TITLE, TRACT NO. 206 AND TRACT NO. 206-E-1, PROPERTY OF DANIELLE RECASNER, WIFE OF, AND LARRY JOSEPH FOLEY: |
| CFP-125-000000761 | CFP-125-000000761 | Attorney-Client; Attorney Work Product | 5/23/2007 | TMP | DIMARCO CERIO ; CEMVN-OC | FILE<br>FREDERICK DENISE / MVN-OC<br>KINSEY MARY / MVN-OC<br>KILROY MAURYA / MVN-OC<br>LABURE LINDA / MVN-RE<br>CRUPPI JANET / MVN-RE<br>WALKER DEANNA / MVN-RE-F<br>BLOOD DEBRA / MVN-RE-E<br>BILBO DIANE / MVN-OC<br>STIEBING MICHELE / MVN-OC<br>HARRISON BEULAH / MVN-RE-F<br>GUTIERREZ JUDITH / MVN-RE<br>KELLER JANET / MVN-RE<br>DIMARCO CERIO A | MEMORANDUM FOR FILE ATTORNEY'S SUMMARY OF CLOSED FEE ACQUISITION AND EASEMENT/SERVITUDE AGREEMENT, LAKE PONTCHARTRAIN AND VICINITY, LA, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LONDON AVENUE OUTFALL CANAL FLOODWALL REPAIRS - ORDER FINAL TITLE, TRACT NO. 206 AND TRACT NO. 206-E-1, PROPERTY OF DANIELLE RECASNER, WIFE OF, AND LARRY JOSEPH FOLEY: |
| CFP-125-000000762 | CFP-125-000000762 | Attorney-Client; Attorney Work Product | 5/23/2007 | TMP | DIMARCO CERIO ; CEMVN-OC | FILE<br>FREDERICK DENISE / MVN-OC<br>KINSEY MARY / MVN-OC<br>KILROY MAURYA / MVN-OC<br>LABURE LINDA / MVN-RE<br>CRUPPI JANET / MVN-RE<br>WALKER DEANNA / MVN-RE-F<br>BLOOD DEBRA / MVN-RE-E<br>BILBO DIANE / MVN-OC<br>STIEBING MICHELE / MVN-OC<br>HARRISON BEULAH / MVN-RE-F<br>GUTIERREZ JUDITH / MVN-RE<br>KELLER JANET / MVN-RE<br>DIMARCO CERIO A | MEMORANDUM FOR FILE ATTORNEY'S SUMMARY OF CLOSED SALE OF LAND AND EASEMENT/SERVITUDE AGREEMENT, LAKE PONTCHARTRAIN AND VICINITY, LA, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LONDON AVENUE OUTFALL CANAL FLOODWALL REPAIRS - ORDER FINAL TITLE, TRACT NO. 206 AND TRACT NO. 206-E-1, PROPERTY OF DANIELLE RECASNER, WIFE OF AND LARRY JOSEPH FOLEY: |
| CFP-125-000000763 | CFP-125-000000763 | Attorney-Client; Attorney Work Product | 5/23/2007 | TMP | DIMARCO CERIO ; CEMVN-OC | FILE<br>FREDERICK DENISE / MVN-OC<br>KINSEY MARY / MVN-OC<br>KILROY MAURYA / MVN-OC<br>LABURE LINDA / MVN-RE<br>CRUPPI JANET / MVN-RE<br>WALKER DEANNA / MVN-RE-F<br>BLOOD DEBRA / MVN-RE-E<br>BILBO DIANE / MVN-OC<br>STIEBING MICHELE / MVN-OC<br>HARRISON BEULAH / MVN-RE-F<br>GUTIERREZ JUDITH / MVN-RE<br>KELLER JANET / MVN-RE<br>DIMARCO CERIO A | MEMORANDUM FOR FILE ATTORNEY'S SUMMARY OF CLOSED SALE OF LAND AND EASEMENT/SERVITUDE AGREEMENT, LAKE PONTCHARTRAIN AND VICINITY, LA, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LONDON AVENUE OUTFALL CANAL FLOODWALL REPAIRS - ORDER FINAL TITLE, TRACT NO. 206 AND TRACT NO. 206-E-1, PROPERTY OF DANIELLE RECASNER, WIFE OF AND LARRY JOSEPH FOLEY: |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-125-000000764 | CFP-125-000000764 | Attorney-Client; Attorney Work Product | 5/23/2007 | TMP | DIMARCO CERIO ; CEMVN-OC | FILE FREDERICK DENISE / MVN-OC KINSEY MARY / MVN-OC KILROY MAURYA / MVN-OC LABURE LINDA / MVN-RE CRUPPI JANET / MVN-RE WALKER DEANNA / MVN-RE-F BLOOD DEBRA / MVN-RE-E BILBO DIANE / MVN-OC STIEBING MICHELE / MVN-OC HARRISON BEULAH / MVN-RE-F GUTIERREZ JUDITH / MVN-RE KELLER JANET / MVN-RE DIMARCO CERIO A | MEMORANDUM FOR FILE ATTORNEY'S SUMMARY OF CLOSED FEE ACQUISITION AND EASEMENT/SERVITUDE AGREEMENT, LAKE PONTCHARTRAIN AND VICINITY, LA, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LONDON AVENUE OUTFALL CANAL FLOODWALL REPAIRS - ORDER FINAL TITLE, TRACT NO. 206 AND TRACT NO. 206-E-1, PROPERTY OF DANIELLE RECASNER, WIFE OF, AND LARRY JOSEPH FOLEY: |
| CFP-125-000000765 | CFP-125-000000765 | Attorney-Client; Attorney Work Product | 5/23/2007 | TMP | DIMARCO CERIO ; CEMVN-OC | FILE FREDERICK DENISE / MVN-OC KINSEY MARY / MVN-OC KILROY MAURYA / MVN-OC LABURE LINDA / MVN-RE CRUPPI JANET / MVN-RE WALKER DEANNA / MVN-RE-F BLOOD DEBRA / MVN-RE-E BILBO DIANE / MVN-OC STIEBING MICHELE / MVN-OC HARRISON BEULAH / MVN-RE-F GUTIERREZ JUDITH / MVN-RE KELLER JANET / MVN-RE DIMARCO CERIO A | MEMORANDUM FOR FILE ATTORNEY'S SUMMARY OF CLOSED SALE OF LAND AND EASEMENT/SERVITUDE AGREEMENT, LAKE PONTCHARTRAIN AND VICINITY, LA, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LONDON AVENUE OUTFALL CANAL FLOODWALL REPAIRS - ORDER FINAL TITLE, TRACT NO. 206 AND TRACT NO. 206-E-1, PROPERTY OF DANIELLE RECASNER, WIFE OF AND LARRY JOSEPH FOLEY: |
| CFP-125-000000766 | CFP-125-000000766 | Attorney-Client; Attorney Work Product | 5/23/2007 | TMP | DIMARCO CERIO ; CEMVN-OC | FILE FREDERICK DENISE / MVN-OC KINSEY MARY / MVN-OC KILROY MAURYA / MVN-OC LABURE LINDA / MVN-RE CRUPPI JANET / MVN-RE WALKER DEANNA / MVN-RE-F BLOOD DEBRA / MVN-RE-E BILBO DIANE / MVN-OC STIEBING MICHELE / MVN-OC HARRISON BEULAH / MVN-RE-F GUTIERREZ JUDITH / MVN-RE KELLER JANET / MVN-RE DIMARCO CERIO A | MEMORANDUM FOR FILE ATTORNEY'S SUMMARY OF CLOSED FEE ACQUISITION AND EASEMENT/SERVITUDE AGREEMENT, LAKE PONTCHARTRAIN AND VICINITY, LA, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LONDON AVENUE OUTFALL CANAL FLOODWALL REPAIRS - ORDER FINAL TITLE, TRACT NO. 206 AND TRACT NO. 206-E-1, PROPERTY OF DANIELLE RECASNER, WIFE OF, AND LARRY JOSEPH FOLEY: |
| CFP-125-000000767 | CFP-125-000000767 | Attorney-Client; Attorney Work Product | 9/11/2007 | DOC | DIMARCO CERIO ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION FINAL TITLE ASSEMBLY, LAKE PONTCHARTRAIN AND VICINITY, LA, HURRICANE PROTECTION PROJECT, LONDON AVENUE CANAL FLOODWALL BREACH, DANIELLE RECASNER, WIFE OF LARRY JOSEPH FOLEY, TRACT NOS. 206 AND 206-E-1, ORLEANS PARISH, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-125-000000768 | CFP-125-000000768 | Attorney-Client; Attorney Work Product | 5/23/2007 | DOC | DIMARCO CERIO ; CEMVN-OC | FILE<br>FREDERICK DENISE / MVN-OC<br>KINSEY MARY / MVN-OC<br>KILROY MAURYA / MVN-OC<br>LABURE LINDA / MVN-RE<br>CRUPPI JANET / MVN-RE<br>KLOCK TODD / MVN-RE-L<br>BLOOD DEBRA / MVN-RE-E<br>BILBO DIANE / MVN-OC<br>STIEBING MICHELE / MVN-OC<br>TROTTER RITA / MVN-OC<br>WALTERS ANGELE / MVN-OC<br>VILLELA OLGA / MVN-OC<br>HARRISON BEULAH / MVN-RE-F<br>GUTIERREZ JUDITH / MVN-RE<br>KELLER JANET / MVN-RE<br>DIMARCO CERIO A | MEMORANDUM FOR FILE ATTORNEY'S SUMMARY OF CLOSED FEE ACQUISITION AND EASEMENT/SERVITUDE AGREEMENT, LAKE PONTCHARTRAIN AND VICINITY, LA, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LONDON AVENUE OUTFALL CANAL FLOODWALL REPAIRS - CLOSING/ACQUISITION INFORMATION, TRACT NO. 206 AND TRACT NO. 206-E-1, PROPERTY OF DANIELLE RECASNER, WIFE OF, AND LARRY JOSEPH FOLEY: |
| CFP-125-000000769 | CFP-125-000000769 | Attorney-Client; Attorney Work Product | 5/8/2007 | PDF | / CITY OF NEW ORLEANS BUREAU OF THE TREASURY | FOLEY LARRY J | CITY OF NEW ORLEANS REAL ESTATE TAX ONLINE PAYMENT TAX BILL NO. 37W516008 |
| CFP-125-000000770 | CFP-125-000000770 | Attorney-Client; Attorney Work Product | 11/XX/2005 | PDF | JORDAN STANLEY | / DEPARTMENT OF THE TREASURY INTERNAL REVENUE SERVICE | FORM W-9 REQUEST FOR TAXPAYER IDENTIFICATION NUMBER AND CERTIFICATION SOCIAL SECURITY NUMBER 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 |
| CFP-125-000000771 | CFP-125-000000771 | Attorney-Client; Attorney Work Product | 10/XX/2007 | DOC | JORDAN STANLEY ; / DEPARTMENT OF THE ARMY | / UNITED STATES OF AMERICA | LAKE PONTCHARTRAIN, LOUISIANA & VICINITY HURRICANE PROTECTION PROJECT ORLEANS PARISH, LOUISIANA LONDON AVENUE CANAL FLOODWALL BREACH TRACT NO. 217 SALE OF LAND |
| CFP-125-000000772 | CFP-125-000000772 | Attorney-Client; Attorney Work Product | 5/8/2007 | PDF | / CITY OF NEW ORLEANS BUREAU OF THE TREASURY | MACCLOUD MATTHEW E | CITY OF NEW ORLEANS REAL ESTATE TAX ONLINE PAYMENT TAX BILL NO. 37W518239 |
| CFP-125-000000773 | CFP-125-000000773 | Attorney-Client; Attorney Work Product | 6/18/2007 | PDF | / CITY OF NEW ORLEANS BUREAU OF THE TREASURY | WILLIE MACKI E | CITY OF NEW ORLEANS REAL ESTATE TAX ONLINE PAYMENT TAX BILL NO. 37W516044 |
| CFP-125-000000774 | CFP-125-000000774 | Attorney-Client; Attorney Work Product | 11/XX/2005 | PDF | MADHAVAN JAYADEV | / DEPARTMENT OF THE TREASURY INTERNAL REVENUE SERVICE | FORM W-9 REQUEST FOR TAXPAYER IDENTIFICATION NUMBER AND CERTIFICATION SOCIAL SECURITY NUMBER 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 |
| CFP-125-000000775 | CFP-125-000000775 | Attorney-Client; Attorney Work Product | 11/XX/2005 | PDF | PALLIYATH SARALA | / DEPARTMENT OF THE TREASURY INTERNAL REVENUE SERVICE | FORM W-9 REQUEST FOR TAXPAYER IDENTIFICATION NUMBER AND CERTIFICATION SOCIAL SECURITY NUMBER 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 |
| CFP-125-000000776 | CFP-125-000000776 | Attorney-Client; Attorney Work Product | 6/18/2007 | PDF | / CITY OF NEW ORLEANS BUREAU OF THE TREASURY | MADHAVAN JAYADEV | CITY OF NEW ORLEANS REAL ESTATE TAX ONLINE PAYMENT TAX BILL NO. 37W527425 |
| CFP-125-000000777 | CFP-125-000000777 | Attorney-Client; Attorney Work Product | 09/XX/2007 | DOC | UNNITHAN RADHAMANI P ; UNNITHAN MURALEEDHARAN T ; / DEPARTMENT OF THE ARMY | / UNITED STATES OF AMERICA | SALE OF LAND AND EASEMENT/SERVITUDE AGREEMENT LAKE PONTCHARTRAIN, LOUISIANA & VICINITY HURRICANE PROTECTION PROJECT ORLEANS PARISH, LOUISIANA LONDON AVENUE CANAL FLOODWALL BREACH TRACT NOS. 227, 227-E-1 |
| CFP-125-000000778 | CFP-125-000000778 | Attorney-Client; Attorney Work Product | 10/XX/2007 | DOC | PALLIYATH SARALA ; MADHAVAN JAYADEV ; / DEPARTMENT OF THE ARMY | / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF ORLEANS | LAKE PONTCHARTRAIN, LOUISIANA & VICINITY HURRICANE PROTECTION PROJECT ORLEANS PARISH, LOUISIANA LONDON AVENUE CANAL FLOODWALL BREACH TRACT NOS. 227 AND 227-E-1 SALE OF LAND AND EASEMENT/SERVITUDE AGREEMENT |
| CFP-125-000000779 | CFP-125-000000779 | Attorney-Client; Attorney Work Product | 6/18/2007 | PDF | / CITY OF NEW ORLEANS BUREAU OF THE TREASURY | MARSHALL ISIDORE J | CITY OF NEW ORLEANS REAL ESTATE TAX ONLINE PAYMENT TAX BILL NO. 37W518238 |
| CFP-125-000000780 | CFP-125-000000780 | Attorney-Client; Attorney Work Product | 6/18/2007 | PDF | / CITY OF NEW ORLEANS BUREAU OF THE TREASURY | PIERCE ANTHONY | CITY OF NEW ORLEANS REAL ESTATE TAX ONLINE PAYMENT TAX BILL NO. 37W518234 |
| CFP-125-000000781 | CFP-125-000000781 | Attorney-Client; Attorney Work Product | 09/XX/2007 | DOC | UNNITHAN RADHAMANI P ; UNNITHAN MURALEEDHARAN T ; / DEPARTMENT OF THE ARMY | / UNITED STATES OF AMERICA | LAKE PONTCHARTRAIN, LOUISIANA & VICINITY HURRICANE PROTECTION PROJECT ORLEANS PARISH, LOUISIANA LONDON AVENUE CANAL FLOODWALL BREACH TRACT NO. 212 SALE OF LAND |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-125-000000788 | CFP-125-000000788 | Attorney-Client; Attorney Work Product | 6/19/2007 | DOC | DIMARCO CERIO A ; CEMVN-OC | FREDERICK DENISE / MVN-OC KINSEY MARY / MVN-OC KILROY MAURYA / MVN-OC LABURE LINDA / MVN-RE CRUPPI JANET / MVN-RE KLOCK TODD / MVN-RE-L BLOOD DEBRA / MVN-RE-E BILBO DIANE / MVN-OC STIEBING MICHELE / MVN-OC TROTTER RITA / MVN-OC WALTERS ANGELE / MVN-OC TERRELL BRIGETTE / MVN-RE GUTIERREZ JUDITH / MVN-RE | ATTORNEY'S SUMMARY OF CLOSED FEE ACQUISITION, LAKE PONTCHARTRAIN AND VICINITY, LA, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LONDON AVENUE OUTFALL CANAL FLOODWALL REPAIRS - CLOSING/ACQUISITION INFORMATION, TRACT NO. 218, PROPERTY OF JOMALL A. WINCHESTER |
| CFP-125-000000789 | CFP-125-000000789 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / UNITED SOUTHERN SECURITIES CO., INC. ; / LITTLE PINE ISLAND LIMITED PARTNERSHIP | N/A | TITLE BINDER REVIEWS TRS.100-E1-3 (UNITED SOUTHERN SECURITIES CO., INC.) AND TRS. 101-E-1-3 (LITTLE PINE ISLAND LIMITED PARTNERSHIP) |
| CFP-125-000000791 | CFP-125-000000791 | Attorney-Client; Attorney Work Product | 11/XX/2007 | DOC | DIMARCO CERIO ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION FINAL TITLE ASSEMBLY, NEW ORLEANS TO VENICE, LA, HURRICANE PROTECTION PROJECT, WEST BANK RIVER LEVEE ENLARGEMENT, PHALLIM KRUTH, WIFE OF AND KEITH KY DANG NGUYEN, TRACT NO. 103E, PLAQUEMINES PARISH, LOUISIANA |
| CFP-125-000000792 | CFP-125-000000792 | Attorney-Client; Attorney Work Product | 11/XX/2007 | DOC | DIMARCO CERIO ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION FINAL TITLE ASSEMBLY, NEW ORLEANS TO VENICE, LA, HURRICANE PROTECTION PROJECT, WEST BANK RIVER LEVEE ENLARGEMENT, MADELYN HINGLE, WIFE OF AND MARTIN J. RIEGO, TRACT NO. 105E, PLAQUEMINES PARISH, LOUISIANA |
| CFP-125-000000795 | CFP-125-000000795 | Attorney-Client; Attorney Work Product | 11/XX/2007 | DOC | DIMARCO CERIO ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION FINAL TITLE ASSEMBLY, NEW ORLEANS TO VENICE, LA, HURRICANE PROTECTION PROJECT, WEST BANK RIVER LEVEE ENLARGEMENT, BEVERLY RUSICH NOLAN, TRACT NO. 114E, PLAQUEMINES PARISH, LOUISIANA |
| CFP-125-000000796 | CFP-125-000000796 | Attorney-Client; Attorney Work Product | 11/XX/2007 | DOC | DIMARCO CERIO ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION FINAL TITLE ASSEMBLY, NEW ORLEANS TO VENICE, LA, HURRICANE PROTECTION PROJECT, WEST BANK RIVER LEVEE ENLARGEMENT, ANNETTE GARTOUCIES, WIFE OF, AND LEIGHTON JOHN BURAS, TRACT NO. 115E, PLAQUEMINES PARISH, LOUISIANA |
| CFP-125-000000797 | CFP-125-000000797 | Attorney-Client; Attorney Work Product | 11/XX/2007 | DOC | DIMARCO CERIO ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION FINAL TITLE ASSEMBLY, NEW ORLEANS TO VENICE, LA, HURRICANE PROTECTION PROJECT, WEST BANK RIVER LEVEE ENLARGEMENT, THUAN THI LUONG, WIFE OF, AND MATTHEW W. PORTIE, TRACT NO. 120E, PLAQUEMINES PARISH, LOUISIANA |
| CFP-125-000000808 | CFP-125-000000808 | Attorney-Client; Attorney Work Product | 8/24/2007 | PDF | / PLAQUEMINES PARISH ; STANNCLARK KRISTA / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF TANGIPAHOA ; ROVIRA DWAYNE E ; / SOUTHERN SUBS, L.L.C. ; SERCOVICH KIMBERLY D / KKAS CONSTRUCTION, L.L.C. | / HAMMOND TITLE CO, INC ROVIRA DWAYNE E / KKAS CONSTRUCTION | PLAQUEMINES PARISH RECORDING PAGE FILE NUMBER: 2007-00005808 BOOK: 1157 PAGE: 228 |
| CFP-125-000000809 | CFP-125-000000809 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROVIRA DWAYNE E | N/A | PRELIMINARY REVIEW OF TRACT 217E, DWAYNE E. ROVIRA |
| CFP-125-000000813 | CFP-125-000000813 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LAINEY | CERIO | REVIEWED ONE OF THE PLAQUEMINES BINDERS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-125-000000816 | CFP-125-000000816 | Attorney-Client; Attorney Work Product | 11/28/2007 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION / DEEP DELTA RENTALS, LLC | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 525F, PLAQUEMINES PARISH |
| CFP-125-000000827 | CFP-125-000000827 | Attorney-Client; Attorney Work Product | 10/30/2007 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION BUTLER WENDELL | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 803E, PLAQUEMINES PARISH |
| CFP-125-000000829 | CFP-125-000000829 | Attorney-Client; Attorney Work Product | 11/XX/2007 | DOC | DIMARCO CERIO ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION FINAL TITLE ASSEMBLY, NEW ORLEANS TO VENICE, LA, HURRICANE PROTECTION PROJECT, WEST BANK RIVER LEVEE ENLARGEMENT, THUAN THI LUONG, WIFE OF, AND MATTHEW W. PORTIE, TRACT NO. 120E, PLAQUEMINES PARISH, LOUISIANA |
| CFP-125-000000830 | CFP-125-000000830 | Attorney-Client; Attorney Work Product | 9/11/2007 | DOC | DIMARCO CERIO ; CEMVN-OC | / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION FINAL TITLE ASSEMBLY, NEW ORLEANS TO VENICE, LA, HURRICANE PROTECTION PROJECT, WEST BANK RIVER LEVEE ENLARGEMENT, PLAQUEMINES PARISH, LOUISIANA, DIANA LUCILLE LAFFERTY BATTISTELLA, WIFE OF AND ARTHUR LOUIS BATTISTELLA, TRACT NO. 535E, PLAQUEMINES PARISH, LOUISIANA |
| CFP-125-000000831 | CFP-125-000000831 | Attorney-Client; Attorney Work Product | 5/23/2007 | DOC | LABURE LINDA C / REAL ESTATE DIVISION CEMVN-RE ; DIMARCO / CEMVN-OC ; LABURE / CEMVN-RE | FILE | MEMORANDUM FOR FILE FINAL TITLE ASSEMBLY, NEW ORLEANS TO VENICE, LA, HURRICANE PROTECTION PROJECT, WEST BANK RIVER LEVEE ENLARGEMENT, CYNTHIA HINGLE DINET, WIFE OF, AND JONATHAN M. DINET, TRACT NO. 113E, PLAQUEMINES PARISH, LOUISIANA |
| CFP-125-000000832 | CFP-125-000000832 | Attorney-Client; Attorney Work Product | 5/23/2007 | DOC | LABURE LINDA C / REAL ESTATE DIVISION CEMVN-RE ; DIMARCO / CEMVN-OC ; LABURE / CEMVN-RE | FILE | MEMORANDUM FOR FILE FINAL TITLE ASSEMBLY, NEW ORLEANS TO VENICE, LA, HURRICANE PROTECTION PROJECT, WEST BANK RIVER LEVEE ENLARGEMENT, CYNTHIA HINGLE DINET, WIFE OF, AND JONATHAN M. DINET, TRACT NO. 113E, PLAQUEMINES PARISH, LOUISIANA |
| CFP-125-000000833 | CFP-125-000000833 | Attorney-Client; Attorney Work Product | 6/25/2007 | DOC | DIMARCO CERIO A ; CEMVN-OC | FILE FREDERICK DENISE / MVN-OC KINSEY MARY / MVN-OC KILROY MAURYA / MVN-OC LABURE LINDA / MVN-RE CRUPPI JANET / MVN-RE WALKER DEANNA / MVN-RE-F BLOOD DEBRA / MVN-RE-E BILBO DIANE / MVN-OC STIEBING MICHELE / MVN-OC TROTTER RITA / MVN-OC WALTERS ANGELE / MVN-OC ELI JACKIE / MVN-RE GUTIERREZ JUDITH / MVN-RE DIMARCO CERIO A | MEMORANDUM FOR FILE ATTORNEY'S SUMMARY OF CLOSED EASEMENT/SERVITUDE AGREEMENT, NEW ORLEANS TO VENICE, LA, HURRICANE PROTECTION PROJECT, PLAQUEMINES PARISH, WESTBANK RIVER LEVEE ENLARGEMENT - CLOSING/ACQUISITION INFORMATION, TRACT NO. 116E, PROPERTY OF ZIMMIE ANN THURMOND, WIFE OF, AND CALVIN R. HINGLE: |
| CFP-125-000000849 | CFP-125-000000849 | Attorney-Client; Attorney Work Product | 6/4/2007 | PDF | / LOUISIANA TAX COMMISSION | N/A | LOUISIANA TAX COMMISSION ASSESSMENT 1034150 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-125-000000852 | CFP-125-000000852 | Attorney-Client; Attorney Work Product | 11/29/2007 | DOC | DIMARCO CERIO A ; CEMVN-OC | FILE<br>FREDERICK DENISE / MVN-OC<br>KINSEY MARY / MVN-OC<br>KILROY MAURYA / MVN-OC<br>LABURE LINDA / MVN-RE<br>CRUPPI JANET / MVN-RE<br>WALKER DEANNA / MVN-RE-F<br>HARRISON BEULAH / MVN-RE-F<br>GUTIERREZ JUDITH / MVN-RE<br>BLOOD DEBRA / MVN-RE-E<br>BILBO DIANE / MVN-OC<br>STIEBING MICHELE / MVN-OC<br>TROTTER RITA / MVN-OC<br>WALTERS ANGELE / MVN-OC<br>DIMARCO CERIO A | MEMORANDUM FOR FILE ATTORNEY'S SUMMARY OF CLOSED SALE OF LAND AND EASEMENT/SERVITUDE AGREEMENT, NEW ORLEANS TO VENICE, LA, HURRICANE PROTECTION PROJECT, PLAQUEMINES PARISH, EMERGENCY LEVEE REPAIRS - CLOSING/ACQUISITION INFORMATION, TRACT NOS. P400-1, P400-2, P400E-1, P400E-2, PROPERTY OF MR. NATHAN SIMS |
| CFP-125-000000857 | CFP-125-000000857 | Attorney-Client; Attorney Work Product | 11/XX/2007 | DOC | SIMS NATHAN ; / UNITED STATES OF AMERICA STATE OF LOUISIANA ; CHUSTZ JAMES H / CHUSTZ SURVEYING, INC ; / DEPARTMENT OF THE ARMY | N/A | NEW ORLEANS TO VENICE, LOUISIANA HURRICANE PROTECTION PROJECT EMERGENCY LEVEE REPAIRS PLAQUEMINES PARISH, LOUISIANA TRACT NOS. P400-1, P400-2, P400E-1, P400E-2 SALE OF LAND AND EASEMENT/SERVITUDE AGREEMENT |
| CFP-125-000000860 | CFP-125-000000860 | Attorney-Client; Attorney Work Product | 10/16/2007 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION<br>/ TRIUMPH RIVER PROPERTIES, LLC | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT P414, P414E, PLAQUEMINES PARISH |
| CFP-125-000000861 | CFP-125-000000861 | Attorney-Client; Attorney Work Product | 10/16/2007 | DOC | CHENNAULT KEN ; CEMVK-OC | / REAL ESTATE DIVISION<br>LEE GEORGE E | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT P511E |
| CFP-125-000000871 | CFP-125-000000871 | Attorney-Client; Attorney Work Product | 10/17/2007 | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION<br>KOCH AUDREY C | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 604E, PLAQUEMINES PARISH |
| CFP-125-000000894 | CFP-125-000000894 | Attorney-Client; Attorney Work Product | 8/17/2007 | DOC | TROTTER RITA E / USACE, CEMVN-OC ; DIMARCO CERIO A / MVN | TROTTER RITA E / MVN<br>DIMARCO CERIO A / MVN | PRELIMINARY NOTES ON TRACT 103E-1-12 |
| CFP-125-000000896 | CFP-125-000000896 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LAINEY | CERIO | PRELIMINARY REVIEW OF WBV-2B, TRACT 105E-1 |
| CFP-125-000000899 | CFP-125-000000899 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION<br>/ GOLDIN PROPERTIES, INC. | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACTS 101E-1, 101E-2, 101E-3 |
| CFP-125-000000901 | CFP-125-000000901 | Attorney-Client; Attorney Work Product | 5/31/2007 | PDF | / LOUISIANA TAX COMMISSION | N/A | LOUISIANA TAX COMMISSION ASSESSMENT 0020477 |
| CFP-125-000000906 | CFP-125-000000906 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | DIMARCO CERIO A ; CEMVN-OC | / REAL ESTATE DIVISION<br>/ NEW CITY COMPANY | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 100E-1, 100E-2, 100E-3 |
| CFP-125-000000914 | CFP-125-000000914 | Attorney-Client; Attorney Work Product | 5/15/2006 | DOC | DIMARCO CERIO A | N/A | MEMORANDUM ON CLASSIFICATION OF USACE REAL ESTATE CLOSING SERVICES |
| CFP-125-000000915 | CFP-125-000000915 | Attorney-Client; Attorney Work Product | 8/8/2006 | DOC | DIMARCO CERIO A ; / CRESCENT TITLE, LLC ; / FIRST AMERICAN TITLE INSURANCE COMPANY | N/A | MEMORANDUM ON THE FORM OF TITLE BINDER/COMMITMENT FIRST AMERICAN TITLE INS. CO. - CRESCENT TITLE, LLC |
| CFP-125-000000922 | CFP-125-000000922 | Attorney-Client; Attorney Work Product | 7/27/2007 | DOC | N/A | N/A | WEEKLY WORK STATUS REPORT ENDING: FRIDAY, JULY 27 2007 @ 9:00 AM |
| CFP-125-000000977 | CFP-125-000000977 | Attorney-Client; Attorney Work Product | 8/9/2006 | PDF | N/A | N/A | DEPOSITION FROM CORPS ENGINEER |
| CFP-125-000000983 | CFP-125-000000983 | Attorney-Client; Attorney Work Product | 9/7/2007 | DOC | LAPOINTE EMILE J ; FREDERICK DENISE D / US ARMY ENGINEER DISTRICT | / DEPARTMENT OF THE TREASURY FINANCIAL MANAGEMENT SERVICE | FMS FORM 194 JUDGMENT FUND TRANSMITTAL |
| CFP-125-000000984 | CFP-125-000000984 | Attorney-Client; Attorney Work Product | 12/XX/2003 | DOC | / DEPARTMENT OF THE TREASURY FINANCIAL MANAGEMENT SERVICE | N/A | FMS FORM 196 JUDGMENT FUND AWARD DATA SHEET |
| CFP-125-000000985 | CFP-125-000000985 | Attorney-Client; Attorney Work Product | 12/XX/2003 | DOC | LAPOINTE EMILE J ; FREDERICK DENISE D / USACE | / DEPARTMENT OF THE TREASURY FINANCIAL MANAGEMENT SERVICE | FMS FORM 197 JUDGMENT FUND VOUCHER FOR PAYMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-125-000000986 | CFP-125-000000986 | Attorney-Client; Attorney Work Product | 9/7/2007 | DOC | DYER DAVID R / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; CEMVN-OC | LAPOINTE EMILE | SETTLEMENT AGREEMENT FOR CLAIM AGAINST UNITED STATES |
| CFP-125-000000988 | CFP-125-000000988 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | 28 USC 2671 |
| CFP-125-000000989 | CFP-125-000000989 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | 28 USC 2680 |
| CFP-125-000000992 | CFP-125-000000992 | Attorney-Client; Attorney Work Product | 11/XX/2003 | PDF | ROUSE JOSEPH / U.S. ARMY CLAIM SERVICE ; ROMANESKI MARK / DEPARTMENT OF THE ARMY ; BANNER DIANE / US ARMY CLAIMS SERVICE ; JACS-TC | CLAIMS JUDGE ADVOCATES CLAIMS ATTORNEYS | U.S. ARMY CLAIM SERVICE OFFICE OF THE JUDGE ADVOCATE GENERAL FEDERAL TORT CLAIMS HANDBOOK PROCEDURAL ASPECTS OF FILING AND PROCESSING CLAIMS UNDER THE FEDERAL TORT CLAIMS ACT AND SPECIAL PROBLEMS RELATED THERETO |
| CFP-125-000000993 | CFP-125-000000993 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / DEPARTMENT OF THE TREASURY FINANCIAL MANAGEMENT SERVICE | N/A | SOP-PAYMENT OF CLAIMS THAT ARE WITHIN THE DISTRICTS SETTLEMENT AUTHORITY |
| CFP-125-000000996 | CFP-125-000000996 | Attorney-Client; Attorney Work Product | 5/2/2002 | DOC | JOSEPH ZULLI C ; ZULLI LINDA R | N/A | TORT CLAIM MEMORANDUM JOSEPH AND LINDA ZULLI CLAIM NO. 02N15T012 |
| CFP-125-000000997 | CFP-125-000000997 | Attorney-Client; Attorney Work Product | 10/12/2006 | PDF | N/A | N/A | DETAILS OF RETURN RECEIPT |
| CFP-125-000000998 | CFP-125-000000998 | Attorney-Client; Attorney Work Product | 9/14/2006 | PDF | SCHWING ANDREW R / FAVRET, DEMAREST, RUSSO & LUTKEWITTE ; ALEXANDER JENNIE | / UNITED STATES OF AMERICA DEPARTMENT OF THE ARMY CORPS OF ENGINEERS ANGELA / FAVRET DEMAREST RUSSO | JENNIE ALEXANDER VS. ST. JOHN THE BAPTIST PARISH, ET AL, 40TH JDC NO: 50,827 D/A: 10/17/04 |
| CFP-125-000000999 | CFP-125-000000999 | Attorney-Client; Attorney Work Product | 8/9/2006 | PDF | N/A | N/A | DEPOSITION FROM CORPS ENGINEER |
| CFP-126-000000129 | CFP-126-000000129 | Attorney-Client; Attorney Work Product | 11/25/2003 | MSG | FREDERICK DENISE D/ MVN; SCHEID JULIE D/MVN | MCGOVERN JUDITH F/MVN; ZACK MICHAEL/MVN; ROBINSON SYLVIA J/MVN; WEBER BRENDA L/MVN; BREERWOOD GREGORY E/MVN; FREDERICK DENISE D/MVN; HARVEY RACHEL M/MVN | FW: ANNOUNCEMENT MEMORANDUM - ADULT PROCESS FOR CALCULATING & RECORDING CLAIMS FOR DAMAGES TO STRUCTURES, AUDIT REPORT NO. CEMVN-IR 2004-002 |
| CFP-126-000000130 | CFP-126-000000130 | Attorney-Client; Attorney Work Product | 11/25/2003 | MSG | FREDERICK DENISE D/ MVN; SCHEID JULIE D/MVN | MCGOVERN JUDITH F/MVN; ZACK MICHAEL/MVN; ROBINSON SYLVIA J/MVN; WEBER BRENDA L/MVN; BREERWOOD GREGORY E/MVN; FREDERICK DENISE D/MVN; HARVEY RACHEL M/MVN | FW: ANNOUNCEMENT MEMORANDUM - ADULT PROCESS FOR CALCULATING & RECORDING CLAIMS FOR DAMAGES TO STRUCTURES, AUDIT REPORT NO. CEMVN-IR 2004-002 |
| CFP-126-000000131 | CFP-126-000000131 | Attorney-Client; Attorney Work Product | 11/25/2003 | MSG | FREDERICK DENISE D/ MVN; SCHEID JULIE D/MVN | MCGOVERN JUDITH F/MVN; ZACK MICHAEL/MVN; ROBINSON SYLVIA J/MVN; WEBER BRENDA L/MVN; BREERWOOD GREGORY E/MVN; FREDERICK DENISE D/MVN; HARVEY RACHEL M/MVN | FW: ANNOUNCEMENT MEMORANDUM - ADULT PROCESS FOR CALCULATING & RECORDING CLAIMS FOR DAMAGES TO STRUCTURES, AUDIT REPORT NO. CEMVN-IR 2004-002 |
| CFP-126-000000132 | CFP-126-000000132 | Attorney-Client; Attorney Work Product | 11/25/2003 | MSG | FREDERICK DENISE D/ MVN; SCHEID JULIE D/MVN | MCGOVERN JUDITH F/MVN; ZACK MICHAEL/MVN; ROBINSON SYLVIA J/MVN; WEBER BRENDA L/MVN; BREERWOOD GREGORY E/MVN; FREDERICK DENISE D/MVN; HARVEY RACHEL M/MVN | FW: ANNOUNCEMENT MEMORANDUM - ADULT PROCESS FOR CALCULATING & RECORDING CLAIMS FOR DAMAGES TO STRUCTURES, AUDIT REPORT NO. CEMVN-IR 2004-002 |
| CFP-126-000000272 | CFP-126-000000272 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CHECKLIST FOR PROCESSING AFFIRMATIVE CLAIMS |
| CFP-126-000000273 | CFP-126-000000273 | Attorney-Client; Attorney Work Product | XX/XX/1997 | DOC | N/A | N/A | EXCERPT FROM THE 1997 REPORT: RECOMMENDATIONS FOLLOWED BY MANAGEMENT COMMENTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| CFP-126-000000274 | CFP-126-000000274 | Attorney-Client; Attorney Work Product | 8/28/1997 | DOC | TROWBRIDGE DENISE M / INTERNAL REVIEW OFFICE ; / CEMVN-IR | / U.S. ARMY ENGINEER DISTRICT | AUDIT REPORT NO. CEMVN-IR 97-533-08C, REVALIDATION OF COMPLIANCE WITH THE CHIEF FINANCIAL OFFICERS ACT - ACCOUNTS RECEIVABLE |
| CFP-126-000000275 | CFP-126-000000275 | Attorney-Client; Attorney Work Product | 9/1/1998 | DOC | TROWBRIDGE DENISE M / INTERNAL REVIEW OFFICE ; / CEMVN-IR | / U. S. ARMY ENGINEER DISTRICT | AUDIT CEMV-N 98-500-09C, FINAL FOLLOW-UP REVIEW OF THE REVALIDATION OF COMPLIANCE WITH CHIEF FINANCIAL OFFICERS ACT - ACCOUNTS RECEIVABLE |
| CFP-126-000000276 | CFP-126-000000276 | Attorney-Client; Attorney Work Product | 10/22/2003 | DOC | HARVEY RACHEL M / INTERNAL REVIEW OFFICE ; / CEMVN-IR | / U.S. ARMY CORPS OF ENGINEERS | DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS P.O. BOX 60267 NEW ORLEANS, LOUISIANA 70160-0267 |
| CFP-126-000000133 | CFP-126-000000133 | Attorney-Client; Attorney Work Product | 11/25/2003 | MSG | FREDERICK DENISE D ; HARVEY RACHEL M ; SCHEID JULIE D | MCGOVERN JUDITH F ; ZACK MICHAEL ; ROBINSON SYLVIA J ; WEBER BRENDA L ; BREERWOOD GREGORY E ; HARVEY RACHEL M | FW: ANNOUNCEMENT MEMORANDUM - AUDIT PROCESS FOR CALCULATING & RECORDING CLAIMS FOR DAMAGES TO STRUCTURES, AUDIT REPORT NO. CEMVN-IR 2004-002 |
| CFP-126-000000134 | CFP-126-000000134 | Attorney-Client; Attorney Work Product | 11/25/2003 | MSG | FREDERICK DENISE D ; HARVEY RACHEL M ; SCHEID JULIE D | ROBINSON SYLVIA J ; WEBER BRENDA L ; BREERWOOD GREGORY E ; HARVEY RACHEL M | FW: ANNOUNCEMENT MEMORANDUM - AUDIT PROCESS FOR CALCULATING & RECORDING CLAIMS FOR DAMAGES TO STRUCTURES, AUDIT REPORT NO. CEMVN-IR 2004-002 |
| CFP-126-000000206 | CFP-126-000000206 | Attorney-Client; Attorney Work Product | 12/5/2003 | MSG | FREDERICK DENISE D ; HARVEY RACHEL M ; SCHEID JULIE D ; ZACK MICHAEL | ZACK MICHAEL ; MERCHANT RANDALL C ; MCGOVERN JUDITH F ; FREDERICK DENISE D ; ROBINSON SYLVIA J ; WEBER BRENDA L ; BREERWOOD GREGORY E ; HARVEY RACHEL M | RE: ANNOUNCEMENT MEMORANDUM - AUDIT PROCESS FOR CALCULATING & RECORDING CLAIMS FOR DAMAGES TO STRUCTURES, AUDIT REPORT NO. CEMVN-IR 2004-002 |
| CFP-126-000000208 | CFP-126-000000208 | Attorney-Client; Attorney Work Product | 12/4/2003 | MSG | FREDERICK DENISE D ; HARVEY RACHEL M ; SCHEID JULIE D ; ZACK MICHAEL | ZACK MICHAEL ; MERCHANT RANDALL C ; MCGOVERN JUDITH F ; FREDERICK DENISE D ; ROBINSON SYLVIA J ; WEBER BRENDA L ; BREERWOOD GREGORY E ; HARVEY RACHEL M | RE: ANNOUNCEMENT MEMORANDUM - AUDIT PROCESS FOR CALCULATING & RECORDING CLAIMS FOR DAMAGES TO STRUCTURES, AUDIT REPORT NO. CEMVN-IR 2004-003 |
| CFP-126-000000209 | CFP-126-000000209 | Attorney-Client; Attorney Work Product | 12/5/2003 | MSG | FREDERICK DENISE D ; ZACK MICHAEL | FREDERICK DENISE D ; ZACK MICHAEL | RE: ANNOUNCEMENT MEMORANDUM - AUDIT PROCESS FOR CALCULATING & RECORDING CLAIMS FOR DAMAGES TO STRUCTURES, AUDIT REPORT NO. CEMVN-IR 2004-004 |
| CFP-126-000000215 | CFP-126-000000215 | Attorney-Client; Attorney Work Product | 12/17/2003 | MSG | SCHEID JULIE D ; ZACK MICHAEL | SCHEID JULIE D ; ZACK MICHAEL | RE: REQUEST TO REVIEW CLAIMS FILES FOR AUDIT NO. CEMVN-IR 2004-02, PROCESS FOR CALCULATING & RECORDING CLAIMS FOR DAMAGES TO CORPS STRUCTURES |
| CFP-126-000000216 | CFP-126-000000216 | Attorney-Client; Attorney Work Product | 12/17/2003 | MSG | SCHEID JULIE D ; ZACK MICHAEL | SCHEID JULIE D ; ZACK MICHAEL | RE: REQUEST TO REVIEW CLAIMS FILES FOR AUDIT NO. CEMVN-IR 2004-02, PROCESS FOR CALCULATING & RECORDING CLAIMS FOR DAMAGES TO CORPS STRUCTURES |
| CFP-126-000000229 | CFP-126-000000229 | Attorney-Client; Attorney Work Product | 12/15/2003 | MSG | SCHEID JULIE D | ZACK MICHAEL ; HARVEY RACHEL M ; MCGOVERN JUDITH F | RE: REQUEST TO REVIEW CLAIMS FILES FOR AUDIT NO. CEMVN-IR 2004-02, PROCESS FOR CALCULATING & RECORDING CLAIMS FOR DAMAGES TO CORPS STRUCTURES |
| CFP-126-000000230 | CFP-126-000000230 | Attorney-Client; Attorney Work Product | 12/15/2003 | MSG | SCHEID JULIE D | ZACK MICHAEL ; HARVEY RACHEL M ; MCGOVERN JUDITH F | REQUEST TO REVIEW CLAIMS FILES FOR AUDIT NO. CEMVN-IR 2004-02, PROCESS FOR CALCULATING & RECORDING CLAIMS FOR DAMAGES TO CORPS STRUCTURES |
| CFP-126-000000265 | CFP-126-000000265 | Attorney-Client; Attorney Work Product | 11/17/2003 | MSG | SCHEID JULIE D | MCGOVERN JUDITH F ; FREDERICK DENISE D ; ROBINSON SYLVIA J ; WEBER BRENDA L ; BREERWOOD GREGORY E ; HARVEY RACHEL M | ANNOUNCEMENT MEMORANDUM - AUDIT PROCESS FOR CALCULATING & RECORDING CLAIMS FOR DAMAGES TO STRUCTURES, AUDIT REPORT NO. CEMVN-IR 2004-002 |
| CFP-126-000000266 | CFP-126-000000266 | Attorney-Client; Attorney Work Product | 10/XX/2003 | XLS | N/A | N/A | SCHEDULE OF RECOVERABLE MARINE CLAIMS AS PER THE MARINE ACCIDENT STATUS REPORT AND ACTIVE CLAIMS SPREADSHEET AS OF MONTH ENDED OCTOBER 2003 |
| CLP-001-000000067 | CLP-001-000000067 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | GERIDEAUWILLIAMS LISA / URBAN SETTLEMENT SERVICES, LLC ; / STEWART TITLE GUARANTY | / THE UNITED STATES OF AMERICA FOX ROCK FOX LINDA S | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY APPLICATION NO: T-006-108287 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-003-000000007 | DLP-003-000000007 | Attorney-Client; Attorney Work Product | 10/29/2003 | MSG | Rosamano, Marco A MVN | Bilbo, Diane<br>Borne, Karen M MVN<br>Braning, Sherri L MVN<br>DiMarco, Cerio A MVN<br>Dunn, Kelly<br>Eli, Jackie G MVN<br>Forest, Eric L.<br>Harrison, Beulah M MVN<br>Hays, Mike M MVN<br>Keller, Janet<br>Sutton, Jan MVN<br>Thigpen, Cassandra MVN<br>Walker, Deanna E MVN<br>Williams, Janice D MVN | Real Estate Directorate Staff Notes 28 October 2003 |
| DLP-003-000001954 | DLP-003-000001954 | Attorney-Client; Attorney Work Product | 10/28/2003 | DOC | N/A | N/A | REAL ESTATE DIRECTORATE STAFF NOTES |
| DLP-003-000000095 | DLP-003-000000095 | Attorney-Client; Attorney Work Product | 4/13/2004 | MSG | DiMarco, Cerio A MVN | Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Braning, Sherri L MVN | RE: 2310 and 2402 FTA |
| DLP-003-000002139 | DLP-003-000002139 | Attorney-Client; Attorney Work Product | 2/12/2004 | DOC | LEWIS WILLIAM C / REAL ESTATE DIVISION ; CEMVN-RE ; DIMARCO CERIO ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; BENSON LAWRENCE K | / MISSISSIPPI RIVER COMMISSION CEMRC-ET-RA | MEMORANDUM FOR PRESIDENT, MISSISSIPPI RIVER COMMISSION, ATTN: CEMRC-ET-RA FINAL TITLE ASSEMBLY, ATCHAFALAYA BASIN FLOODWAY SYSTEM PROJECT, TRACT NOS. 231E-1, 2310E-2, 4202E-1 AND 2402E-2, ST MARTIN PARISH, LOUISIANA |
| DLP-003-000000126 | DLP-003-000000126 | Deliberative Process | 10/1/2003 | MSG | Labure, Linda C MVN | Austin, Sheryl B MVN<br>Barbier, Yvonne P MVN<br>Bergeron, Clara E MVN<br>Bilbo, Diane D MVN<br>Bland, Stephen S MVN<br>Blood, Debra H MVN<br>Bongiovanni, Linda L MVN<br>Borne, Karen M MVN<br>Braning, Sherri L MVN<br>Brogna, Betty M MVN<br>Burge, Marie L MVN<br>Carter, Greg C MVN<br>Chaney, Ada W MVN<br>Cooper, Dorothy M MVN<br>Crawford, Ethen A MVN<br>Creasy, Hobert F MVN<br>Cruppi, Janet R MVN<br>DiMarco, Cerio A MVN<br>Dunn, Kelly G MVN<br>Eli, Jackie G MVN<br>Farley, Eileen MVN<br>Forest, Eric L MVN<br>Gutierrez, Judith Y MVN<br>Harrison, Beulah M MVN<br>Hays, Mike M MVN<br>Johnson, Lucille C MVN<br>Johnson, Mary C MVN<br>Just, Gloria N MVN<br>Keller, Janet D MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN<br>Klock, Todd M MVN | FW: FY 04 CRA |
| DLP-003-000002082 | DLP-003-000002082 | Deliberative Process | 10/3/2003 | XLS | PURVIANCE CLAIRE/CEMVD-RM-B | N/A | MVD FY 04 FAD 31 OCT 03 (INITIAL) AS OF 1 OCT 03 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-003-000002083 | DLP-003-000002083 | Deliberative Process | 10/31/2003 | XLS | MIAMI, JEANINE | N/A | MVD FY 04 FAD 31 OCT 03 (INITIAL) AS of 1 Oct 03 CUMMULATIVE |
| DLP-003-000002084 | DLP-003-000002084 | Deliberative Process | 9/30/2003 | MSG | Guest, Mark S HQ02 | CDL-MSC-Resource-Mgmt-Offices CDL-All-Resource-Mgmt CDL-All USACE Budget Officers DeAngelis, James J HQ02 Coakley, Stephen HQ02 Lloyd, Karen D COL HQ02 Peek, Roberta S HQ02 Hamm, Linda D HQ02 Vining, Robert F HQ02 Luisa, Pete C HQ02 Jurentkuff, Jack HQ02 Jones, Kyle L HQ02 Cook, Wanda P HQ02 Henry, Leonard M HQ02 Bittner, Joseph H HQ02 Champion, Judy A HQ02 Miller, Lizbeth H HQ02 Torbett, Frank R HQ02 Wagner, Sharon HQ02 Specht, Evelyn A HQ02 | FY04 Funding |
| DLP-003-000003751 | DLP-003-000003751 | Deliberative Process | 10/31/2003 | PDF | DEANGELIS JAMES | N/A | FUNDING AUTHORIZATION DOCUMENT FY 04 DISTRIBUTION OF CIVIL WORKS NEW DISCRETIONARY FUNDING AUTHORITY BY ACCOUNT, BY DIVISION THRU 31 OCTOBER 2003 |
| DLP-003-000003752 | DLP-003-000003752 | Deliberative Process | 9/30/2003 | DOC | N/A | N/A | DEPARTMENT OF THE ARMY CORPS OF ENGINEERS CIVIL WORKS FY04 DIRECT AND REIMBURSED PROGRAMS CONTINUING RESOLUTION AUTHORITY OPERATIONAL GUIDANCE |
| DLP-003-000000138 | DLP-003-000000138 | Attorney-Client; Attorney Work Product | 6/30/2004 | MSG | Osterhold, Noel A MVN | Lewis, William C MVN Cruppi, Janet R MVN Kopec, Jenny L MVS Rosamano, Marco A MVN Comeaux, Elaine T MVN Braning, Sherri L MVN Lincks, Edmay P MVN | 6/30 Change 2 - Emergency Notification1.doc.xls |
| DLP-003-000003087 | DLP-003-000003087 | Attorney-Client; Attorney Work Product | 6/30/2004 | XLS | N/A | N/A | CONTACT INFORMATION |
| DLP-003-000000139 | DLP-003-000000139 | Attorney-Client; Attorney Work Product | 6/8/2004 | MSG | Rosamano, Marco A MVN | Harrison, Beulah M MVN Braning, Sherri L MVN Borne, Karen M MVN Eli, Jackie G MVN Williams, Janice D MVN Walker, Deanna E MVN | RE: ABFS Tracts |
| DLP-003-000003112 | DLP-003-000003112 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROSAMANO MARCO / FEDERAL ACQUISITION BRANCH REAL ESTATE DIVISION | N/A | REGARDING OUR ATCHAFALAYA BASIN FLOODWAY SYSTEM PROJECT |
| DLP-003-000003113 | DLP-003-000003113 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROSAMANO MARCO / FEDERAL ACQUISITION BRANCH REAL ESTATE DIVISION | N/A | REGARDING OUR ATCHAFALAYA BASIN FLOODWAY SYSTEM PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-003-000000160 | DLP-003-000000160 | Deliberative Process | 10/23/2003 | MSG | Walker, Deanna E MVN | DiMarco, Cerio A MVN Dunn, Kelly G MVN Hays, Mike M MVN Sutton, Jan MVN Austin, Sheryl Bilbo, Diane D MVN Borne, Karen M MVN Eli, Jackie G MVN Forest, Eric Harrison, Beulah Keller, Janet D MVN Thigpen, Cassandra MVN Williams, Janice D MVN Braning, Sherri L MVN Rosamano, Marco A MVN Rosamano, Marco A MVN | FW: Flowage and Conservation Easements, ABFS Wilbert Tracts |
| DLP-003-000002265 | DLP-003-000002265 | Deliberative Process | 10/1/2003 | DOC | N/A | N/A | FLOWAGE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EAEMENT/SERVITUDE |
| DLP-003-000002266 | DLP-003-000002266 | Deliberative Process | 10/1/2003 | DOC | N/A | N/A | DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| DLP-003-000000640 | DLP-003-000000640 | Deliberative Process | 12/18/2003 | MSG | Morton, John J MVN | Hingle, Pierre M MVN Carroll, Thomas C MVN Scott, James F MVN Marsalis, William R MVN | FW: Grand Isle and Vicinity |
| DLP-003-000002464 | DLP-003-000002464 | Deliberative Process | 12/17/2003 | DOC | MARSALIS WILLIAM R ; CEMVN-CD-CV | CEMVN-CD-Q | MEMORANDUM FOR: CHIEF, CEMVN-CD-Q ATTN: CHIEF, QUALITY MANAGEMENT SECTION REVIEW OF DRAFT P & S FOR GRAND ISLE AND VICINITY HURRICANE PROTECTION PROJECT, RENOURISHMENT, MAINTENANCE AND REPAIRS TO DAMAGES DUE TO 2002 STORMS |
| DLP-003-000001182 | DLP-003-000001182 | Deliberative Process | 4/5/2005 | MSG | Morton, John J MVN | Marsalis, William R MVN | FW: MRGO and WRDA 96/PGL 47 Interpretation, Reply Requested 2 MAY 05 |
| DLP-003-000002378 | DLP-003-000002378 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | LEGEND: |
| DLP-003-000002379 | DLP-003-000002379 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | MAP SHOWS LOCATION OF SITE 18A SITE 5 AND SITE 4 |
| DLP-003-000002380 | DLP-003-000002380 | Deliberative Process | 3/25/2005 | XLS | SALAMONE | N/A | COST ESTIMATE |
| DLP-003-000002381 | DLP-003-000002381 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | MAP SHOWS LOCATION OF SITE 14 AND AREA C |
| DLP-003-000002382 | DLP-003-000002382 | Deliberative Process | 3/25/2005 | XLS | TD ; ED-C ; SALAMONE | N/A | COST ESTIMATE PROJECT: MRGO, MAINTENANCE DREDGING, MILE 50.0 TO MILE 47.6, ST. BERNARD PARISH, LA |
| DLP-003-000002383 | DLP-003-000002383 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | MAP SHOWS LOCATION OF AREA E AND INITIAL POINT DISCHARGE |
| DLP-003-000002384 | DLP-003-000002384 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | MAP SHOWS LOCATION OF AREA E AND INITIAL POINT DISCHARGE |
| DLP-003-000002385 | DLP-003-000002385 | Deliberative Process | 3/25/2005 | XLS | SALAMONE ; TD ; ED-C | N/A | COST ESTIMATE PROJECT: MRGO, MAINTENANCE DREDGING, MILE 58.0 TO MILE 56.6, ORLEANS AND ST. BERNARD PARISH, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-003-000002386 | DLP-003-000002386 | Deliberative Process | 3/22/2005 | MSG | Russo, Edmond J MVN | Carney, David F MVN<br>Boe, Richard E MVN<br>Salyer, Michael R MVN<br>Mathies, Linda G MVN<br>Creef, Edward D MVN<br>Constance, Troy G MVN<br>Wagner, Kevin G MVN<br>Miller, Gregory B MVN<br>Wiggins, Elizabeth MVN<br>Naomi, Alfred C MVN<br>Diehl, Edwin H MVN<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Dorcey, Thomas J MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Kelley, Geanette MVN<br>Perkins, Patricia R MVN<br>Enclade, Sheila W MVN<br>Morton, John J MVN<br>Popovich, George M MVN<br>Bourgeois, Michael P MVN<br>Hunter, Alan F MVN<br>Fogarty, John G MVN<br>Montegut, James A MVN<br>Bertucci, Anthony J MVN<br>Rowan, Peter J Col MVN<br>Podany, Thomas J MVN<br>Breerwood, Gregory E MVN<br>Park, Michael F MVN<br>McMichael, Doug R MVD<br>Jones, Steve MVD | RE: Request for review of draft letter to Port of NO on MRGO and PGL 47, S: 22 MAR 05 |
| DLP-005-000001142 | DLP-005-000001142 | Attorney-Client; Attorney Work Product | 6/28/2007 | MSG | Gatewood, Richard H MVN | Brown, Christopher MVN<br>Boe, Richard E MVN | FW: MRGO PDT Meeting Notes |
| DLP-005-000003386 | DLP-005-000003386 | Attorney-Client; Attorney Work Product | 6/27/2007 | DOC | DAIGLE MICHELLE | FILE | MRGO BORROW IN LAKE BORGNE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-005-000001143 | DLP-005-000001143 | Attorney-Client; Attorney Work Product | 6/28/2007 | MSG | Bacuta, George C MVN | Daigle, Michelle C MVN<br>Klein, William P Jr MVN<br>'Ken Duffy'<br>Brown, Christopher MVN<br>Creef, Edward D MVN<br>Owen, Gib A MVN<br>Mathies, Linda G MVN<br>Brown, Jane L MVN<br>Bergeron, Clara E MVN<br>Binet, Jason A MVN<br>Boe, Richard E MVN<br>Boyce, Mayely L MVN<br>Broussard, Richard W MVN<br>Corbino, Jeffrey M MVN<br>Demarcay, Gary B MVN<br>Exnicios, Joan M MVN<br>Gatewood, Richard H MVN<br>Glorioso, Daryl G MVN<br>Gutierrez, Judith Y MVN<br>O'Cain, Keith J MVN<br>Petitbon, John B MVN<br>Terry, Albert J MVN<br>Britsch, Louis D MVN<br>Criswell, Deborah L MVN<br>Miller, Gregory B MVN<br>King, Teresa L MVN | RE: MRGO PDT Meeting Notes |
| DLP-005-000003387 | DLP-005-000003387 | Attorney-Client; Attorney Work Product | 6/27/2007 | DOC | DAIGLE MICHELLE | FILE | MRGO BORROW IN LAKE BORGNE |
| DLP-007-000000249 | DLP-007-000000249 | Deliberative Process | 9/17/2007 | MSG | Terrell, Bruce A MVN | Anderson, Houston P MVN<br>Conravey, Steve E MVN<br>Eilts, Theodore B MVN<br>Hunter, Alan F MVN<br>Marsalis, William R MVN<br>Purdum, Ward C MVN<br>Roth, Timothy J MVN | FW: Borrow Issues Matrix |
| DLP-007-000000250 | DLP-007-000000250 | Deliberative Process | XX/XX/XXXX | PPT | / MVN | N/A | BORROW ISSUES |
| DLP-007-000000710 | DLP-007-000000710 | Attorney-Client; Attorney Work Product | 9/10/2007 | MSG | Terrell, Bruce A MVN | Anderson, Houston P MVN<br>Conravey, Steve E MVN<br>Eilts, Theodore B MVN<br>Hunter, Alan F MVN<br>Marsalis, William R MVN<br>Purdum, Ward C MVN<br>Roth, Timothy J MVN | FW: Sewerage and Water Board Filed Lawsuit Against the Corps |
| DLP-007-000000756 | DLP-007-000000756 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | GUIDANCE FOR CORPS PERSONNEL IN DEALINGS WITH SPONSORS, LOCAL ENTITIES, COMMERCIAL BUSINESSES, CONTRACTORS, AND OTHERS WHO HAVE FILED CLAIMS OR LAWSUITS AGAINST THE CORPS OF ENGINEERS |
| DLP-007-000001240 | DLP-007-000001240 | Deliberative Process | 10/3/2007 | MSG | Terrell, Bruce A MVN | Purdum, Ward C MVN<br>Conravey, Steve E MVN<br>Marsalis, William R MVN<br>Hunter, Alan F MVN<br>Roth, Timothy J MVN<br>Anderson, Houston P MVN | FW: Review of Draft Supply Contract |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-007-000001241 | DLP-007-000001241 | Deliberative Process | 10/2/2007 | PDF | HOLLEY SOHEILA N ; CEMVN-PRO-PM-OP | WIGGINS / CEMVN-PM-R<br>LABURE / CEMVN-RE<br>BAUMY / CEMVN-ED<br>TERRELL / CEMVN-CD<br>KENDRICK / CEMVN-HPO<br>BARR / CEMVN-CR<br>URBINE / CEMVN-TFH<br>FREDRICK / CEMVN-OC<br>ACCARDO<br>CEMVN-OD<br>HICKMAN / CEMVN-SS<br>PINNER WAGUESPACK / CEMVN-ED-F<br>PILLIE / CEMVN-ED-LL<br>SCHOEWE / CEMVN-TFH<br>LANTZ MARTIN / CEMVN-HPO<br>WELTY / CEMVN-CT-P<br>DAVIS / CEMVN-CT-HPO<br>KELLER WALKER / CEMVN-RE-F<br>BOURGEOIS / CEMVN-CD-Q<br>KILROY BLAND / CEMVN-OC<br>OWEN / CEMVN-PM-RS | MEMORANDUM FOR: CEMVN-PM-R(WIGGINS), CEMVN-RE (LABURE), CEMVN-ED (BAUMY), CEMVN-CD (TERRELL), CEMVN-HPO (KENDRICK), CEMVN-CT (BARR), CEMVN-TFH (URBINE), CEMVN-OC (FREDRICK), CEMVN-OD (SCCARDO), CEMVN-SS (HICKMAN) REVIEW OF DRAFT SUPPLY CONTRACT |
| DLP-007-000001242 | DLP-007-000001242 | Deliberative Process | 10/3/2007 | MSG | Lantz, Allen D MVN | Rouse, George S MVN<br>Purdum, Ward C MVN<br>Conravey, Steve E MVN | FW: Review of Draft Supply Contract (UNCLASSIFIED) |
| DLP-007-000001243 | DLP-007-000001243 | Deliberative Process | 10/2/2007 | PDF | HOLLEY SOHEILA N ; CEMVN-PRO-PM-OP | WIGGINS / CEMVN-PM-R<br>LABURE / CEMVN-RE<br>BAUMY / CEMVN-ED<br>TERRELL / CEMVN-CD<br>KENDRICK / CEMVN-HPO<br>BARR / CEMVN-CR<br>URBINE / CEMVN-TFH<br>FREDRICK / CEMVN-OC<br>ACCARDO<br>CEMVN-OD<br>HICKMAN / CEMVN-SS<br>PINNER WAGUESPACK / CEMVN-ED-F<br>PILLIE / CEMVN-ED-LL<br>SCHOEWE / CEMVN-TFH<br>LANTZ MARTIN / CEMVN-HPO<br>WELTY / CEMVN-CT-P<br>DAVIS / CEMVN-CT-HPO<br>KELLER WALKER / CEMVN-RE-F<br>BOURGEOIS / CEMVN-CD-Q<br>KILROY BLAND / CEMVN-OC<br>OWEN / CEMVN-PM-RS | MEMORANDUM FOR: CEMVN-PM-R(WIGGINS), CEMVN-RE (LABURE), CEMVN-ED (BAUMY), CEMVN-CD (TERRELL), CEMVN-HPO (KENDRICK), CEMVN-CT (BARR), CEMVN-TFH (URBINE), CEMVN-OC (FREDRICK), CEMVN-OD (SCCARDO), CEMVN-SS (HICKMAN) REVIEW OF DRAFT SUPPLY CONTRACT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-007-000001884 | DLP-007-000001884 | Attorney-Client; Attorney Work Product | 9/26/2007 | MSG | Foret, William A MVN | Frederick, Denise D MVN<br>Cruppi, Janet R MVN<br>Marceaux, Michelle S MVN<br>Conravey, Steve E MVN<br>Kilroy, Maurya MVN<br>Meiners, Bill G MVN<br>Labure, Linda C MVN<br>Guillory, Brett W MVN<br>Lowe, Michael H MVN<br>Herr, Brett H MVN<br>Demma, Marcia A MVN<br>Flores, Richard A MVN<br>Usner, Edward G MVN<br>Foret, William A MVN<br>Terrell, Brigette F MVN<br>Gilmore, Christophor E MVN | FW: FCCE MVN ccs 210 REVISED |
| DLP-007-000001885 | DLP-007-000001885 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | CEMVN | N/A | CEMVN CLASS 210 - RESPONSE OPERATIONS-HURRICANE KATRINA |
| DLP-007-000009519 | DLP-007-000009519 | Attorney-Client; Attorney Work Product | 10/18/2006 | MSG | Meiners, Bill G MVN | Basurto, Renato A MVN<br>Conravey, Steve E MVN<br>Hunter, Alan F MVN | Phylway's mediation letter |
| DLP-007-000009520 | DLP-007-000009520 | Attorney-Client; Attorney Work Product | 10/12/2006 | DOC | ABERNETHY PHIL B / BUTLER, SNOW, OMARA, STEVENS & CANNADA, PLLC | GILLINGHAM STEVEN J / DOJ MINORS WILLIAM E | PHYLWAY CONSTRUCTION, LLC V. THE UNITED STATES OF AMERICA; UNITED STATES COURT OF FEDERAL CLAIMS; CASE NO.: 1:05-CV-00215-RHH |
| DLP-007-000012152 | DLP-007-000012152 | Deliberative Process | 10/24/2005 | MSG | Bonura, Darryl C MVN | Bonura, Darryl C MVN<br>Alvey, Mark S MVS<br>Young, Frederick S MVN<br>Bland, Stephen S MVN<br>Persica, Randy J MVN<br>Conravey, Steve E MVN<br>Normand, Darrell M MVN<br>Rowe, Casey J MVN<br>Lambert, Dawn M MVN<br>Smith, Aline L MVN<br>Vojkovich, Frank J MVN | Phase II, 17th St Canal T-wall Construction, BCOE Review |
| DLP-007-000012153 | DLP-007-000012153 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | LAKE PONTCHATRAIN AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATION COVER PAGE |
| DLP-007-000012154 | DLP-007-000012154 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | LAKE PONTCHATRAIN AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATION |
| DLP-007-000012155 | DLP-007-000012155 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | LAKE PONTCHATRAIN AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATION MAIN TABLE OF CONTENTS |
| DLP-007-000012156 | DLP-007-000012156 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | LAKE PONTCHATRAIN AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA BIDDING SCHEDULE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-007-000012210 | DLP-007-000012210 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | LAKE PONTCHATRAIN AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATION PROPOSAL EVALUATION CRITERIA |
| DLP-007-000012211 | DLP-007-000012211 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | LAKE PONTCHATRAIN AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATION |
| DLP-007-000012212 | DLP-007-000012212 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | LAKE PONTCHATRAIN AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATION |
| DLP-007-000012213 | DLP-007-000012213 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | LAKE PONTCHATRAIN AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATION |
| DLP-007-000012214 | DLP-007-000012214 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | LAKE PONTCHATRAIN AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATION |
| DLP-007-000012215 | DLP-007-000012215 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | LAKE PONTCHATRAIN AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATION |
| DLP-007-000012216 | DLP-007-000012216 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | LAKE PONTCHATRAIN AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATION |
| DLP-007-000012217 | DLP-007-000012217 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | LAKE PONTCHATRAIN AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATION |
| DLP-007-000012218 | DLP-007-000012218 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | LAKE PONTCHATRAIN AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATION |
| DLP-007-000012219 | DLP-007-000012219 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | LAKE PONTCHATRAIN AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATION |
| DLP-007-000012220 | DLP-007-000012220 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | LAKE PONTCHATRAIN AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-007-000012221 | DLP-007-000012221 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | LAKE PONTCHATRAIN AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATION |
| DLP-007-000012222 | DLP-007-000012222 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | LAKE PONTCHATRAIN AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATION |
| DLP-007-000012223 | DLP-007-000012223 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | LAKE PONTCHATRAIN AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATION |
| DLP-007-000012224 | DLP-007-000012224 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | CONCRETE FOR STRUCTURES |
| DLP-007-000012225 | DLP-007-000012225 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | SECTION 09940 – PAINTING:  HYDRAULIC STRUCTURES |
| DLP-007-000012226 | DLP-007-000012226 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | INDEX SECTION 16640 - CATHODIC PROTECTION |
| DLP-007-000012227 | DLP-007-000012227 | Deliberative Process | 10/XX/2005 | XLS | N/A | N/A | LAKE PONTCHATRAIN AND VICINITY,  NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT T-WALL REPAIR SUBMITTAL REGISTER |
| DLP-007-000012293 | DLP-007-000012293 | Attorney-Client; Attorney Work Product | 10/24/2005 | MSG | Schulz, Alan D MVN | Burdine, Carol S MVN Nicholas, Cindy A MVN Hunter, Alan F MVN Conravey, Steve E MVN Frederick, Denise D MVN Florent, Randy D MVN | RE: Lake Cataouatche Levee Enlargement - Post-Katrina Question |
| DLP-007-000012294 | DLP-007-000012294 | Attorney-Client; Attorney Work Product | 10/24/2005 | DOC | NICHOLAS CYNTHIA A ; CEMVN-CT | HIRSH STEPHEN J ROUSE GARY J / MONTGOMERY BARNETT BROWN READ HAMMOND & MINTZ, LLP | ASBCA NO. 55053 APPEAL OF KOSTMAYER CONSTRUCTION, L.L.C. UNDER CONTRACT NO. W912P8-01-C-0001 |
| DLP-007-000015542 | DLP-007-000015542 | Deliberative Process | 7/12/2006 | MSG | Demma, Marcia A MVN | Poindexter, Larry MVN Kilroy, Maurya MVN Wagenaar, Richard P Col MVN Breerwood, Gregory E MVN Frederick, Denise D MVN Floyd, Raymond B MVN Giardina, Joseph R MVN Zammit, Charles R MVN Conravey, Steve E MVN Flores, Richard A MVN Dickson, Edwin M MVN | FW: Comite River - Package to ASA for Coordination with the Subcommittees (UNCLASSIFIED) |
| DLP-007-000015543 | DLP-007-000015543 | Deliberative Process | 7/12/2006 | PDF | WOODLEY JOHN P / DEPARTMENT OF THE ARMY OFFICE OF THE ASSISTANT SECRETARY | HOBSON DAVID L / UNITED STATES HOUSE OF REPRESENTATIVES VISCLOSKY PETER J | LETTER TO NOTIFY THE DEPARTMENT OF THE ARMY PLANS TO NEGOTIATE AN AGREEMENT WITH THE LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT |
| DLP-007-000015544 | DLP-007-000015544 | Deliberative Process | 7/12/2006 | PDF | WOODLEY JOHN P / DEPARTMENT OF THE ARMY OFFICE OF THE ASSISTANT SECRETARY | DOMENICI PETE V / UNITED STATES SENATE REID HARRY | LETTER TO NOTIFY THE DEPARTMENT OF THE ARMY PLANS TO NEGOTIATE AN AGREEMENT WITH THE LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT |
| DLP-007-000018082 | DLP-007-000018082 | Attorney-Client; Attorney Work Product | 3/15/2007 | MSG | Zammit, Charles R MVN | Meiners, Bill G MVN Guillot, Robert P MVN Conravey, Steve E MVN | COFD's for Pittman Meeting (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-007-000018083 | DLP-007-000018083 | Attorney-Client; Attorney Work Product | 2/14/2007 | DOC | ZAMMIT CHARLES R / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | PITTMAN CHARLES R / C.R. PITTMAN CONSTRUCTION CO., INC. | CONTRACTING OFFICER'S FINAL DECISION, CONTRACT NO. DACW29-02-C-0062 WEST BANK AND VICINITY, NEW ORLEANS LOUISIANA HURRICANE PROTECTION PROJECT, WEST OF ALGIERS CANAL COUSINS PUMPING STATION COMPLEX PUMPING STATION EXPANSION AND FRONTING PROTECTION JEFFERSON PARISH, LOUISIANA |
| DLP-007-000018084 | DLP-007-000018084 | Attorney-Client; Attorney Work Product | 2/13/2007 | DOC | ZAMMIT CHARLES R / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | PITTMAN CHARLES R / CR PITTMAN CONTSTRUCTION CO INC | CONTRACTING OFFICER'S FINAL DECISION, CONTRACT NO. DACW29-00-C-0093 SOUTHEAST LOUISIANA URBANK FLOOD CONTROL PROJECT, DWYER ROAD DRAINAGE PUMPING STATION, ORLEANS PARISH, LOUISIANA |
| DLP-007-000018388 | DLP-007-000018388 | Attorney-Client; Attorney Work Product | 3/29/2007 | MSG | Meiners, Bill G MVN | Rossignol, William R MVN Hinkamp, Stephen B MVN Conravey, Steve E MVN Barr, Jim MVN Zammit, Charles R MVN | Pittman, Timber Mat Claim on Soniat Canal, 29-00-C-0075 |
| DLP-007-000018389 | DLP-007-000018389 | Attorney-Client; Attorney Work Product | 3/5/2007 | PDF | GIEPERT GARY J / RICCI & GIEPERT ; RICCI JACK A / RICCI & GIEPERT ; NICHOLAS CYNTHIA A / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; HINKAMP STEPHEN B / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; PITTMAN MICHAEL R / CR PITTMAN CONSTRUCTION CO., INC. | STANTON CATHERINE / ARMED SERVICES BOARD OF CONTRACT APPEALS MEINERS WILLIAM G / PITTMAN MICHAEL R / CR PITTMAN CONSTRUCTION CO., INC. HINKAMP STEPHEN / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | ASBCA NO. 54901 APPEAL OF - - C.R. PITTMAN CONSTRUCTION COMPANY, INC. UNDER CONTRACT NO. DACW29-00-C0075 OUR FILE: PITTM.38 (SONIAT) |
| DLP-007-000018390 | DLP-007-000018390 | Attorney-Client; Attorney Work Product | 12/20/2006 | TIF | TUNKS ELIZABETH A / ARMED SERVICES BOARD OF CONTRACT APPEALS | N/A | ORDER ON PROOF OF COSTS |
| DLP-007-000018391 | DLP-007-000018391 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / MVN | N/A | GOVERNMENT REPONSE TO APPELLANT'S AMENDED PROOF OF COSTS |
| DLP-007-000018772 | DLP-007-000018772 | Attorney-Client; Attorney Work Product | 3/6/2007 | MSG | Meiners, Bill G MVN | Zammit, Charles R MVN Guillot, Robert P MVN Conravey, Steve E MVN | Pittman, meeting on damaged equipment (UNCLASSIFIED) |
| DLP-007-000018819 | DLP-007-000018819 | Attorney-Client; Attorney Work Product | 3/6/2007 | PDF | MELCHIODE GERALD A / GALLOWAY, JOHNSON, TOMPKINS, BURR & SMITH | MEINERS BILL / USACE PITTMAN CHARLES R | CONTRACT NO.: DACW269-00-C-0093 SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT DWYER ROAD DRAINAGE PUMPING STATION, ORLEANS PARISH LOUISIANA CONTRACT NO.: DACW29-02-C-0062 WEST BANK AND VICINITY, NEW ORLEANS LOUISIANA HURRICANE PROTECTION PROJECT, WEST OF ALGIERS CANAL COUSINS PUMPING STATION COMPLEX PUMPING STATION EXPANSION AND FRONTING PROTECTION JEFFERSON PARISH, LOUISIANA OUR FILE: 2501-016 |
| DLP-007-000020383 | DLP-007-000020383 | Attorney-Client; Attorney Work Product | 5/31/2007 | MSG | Meiners, Bill G MVN | Hinkamp, Stephen B MVN Rossignol, William R MVN Conravey, Steve E MVN | FW: Scanned docs |
| DLP-007-000020384 | DLP-007-000020384 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | PITTMAN CHARLES R | / ARMED SERVICES BOARD OF CONTRACT APPEALS | AFFIDAVIT OF CHARLES R. PITTMAN |
| DLP-007-000020385 | DLP-007-000020385 | Attorney-Client; Attorney Work Product | 5/17/2007 | PDF | PITTMAN MICHAEL / ; GIEPERT GARY J | N/A | AFFIDAVIT OF MICHAEL PITTMAN |
| DLP-007-000021689 | DLP-007-000021689 | Attorney-Client; Attorney Work Product | 5/7/2007 | MSG | Anderson, Houston P MVN | Frederick, Denise D MVN Conravey, Steve E MVN | FW: Request for Information - Work Performed at Other Districts |
| DLP-007-000021690 | DLP-007-000021690 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CORPS OFFICES PERFORMING WORK ON: LPV, MRGO, GIWW, AND IHNC |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-007-000023782 | DLP-007-000023782 | Deliberative Process | 11/19/2004 | MSG | Desoto, Angela L MVN | Grieshaber, John B MVN<br>Bonura, Darryl C MVN<br>Pinner, Richard B MVN<br>Dressler, Lawrence S MVN<br>Burdine, Carol S MVN<br>Waits, Stuart MVN<br>Meiners, Bill G MVN<br>Herr, Brett H MVN<br>Conravey, Steve E MVN<br>Basurto, Renato M MVN<br>Hunter, Alan F MVN<br>Crumholt, Kenneth W MVN<br>Yorke, Lary W MVN<br>Jacquet, Todd J MVN<br>Foley, Edward C MVN<br>Barr, Jim MVN | Cousins Waterline Forensic Report of Findings  Meeting |
| DLP-007-000023783 | DLP-007-000023783 | Deliberative Process | 11/15/2004 | DOC | N/A | N/A | GENERAL COMMENTS ON MEETING AT NOD REGARDING COUSINS PUMP STATION FORENSIC EVALUATION ON NOV 4, 2004 |
| DLP-007-000023784 | DLP-007-000023784 | Deliberative Process | 11/5/2004 | DOC | WELLS T / WALDEMAR S. NELSON AND COMPANY, INC. | / COE DISTRICT OFFICE & AREA OFFICE PERSONNEL<br>/ WEST JEFFERSON WATER DEPARTMENT<br>BKI<br>DEI<br>CEI<br>/ EUSTIS ENGINEERING NELSON TEAM<br>BC & D<br>HOZ | MEMO: RECORD OF MEETING AT NEW ORLEANS DISTRICT CORPS OF ENGINEERS, REGARDING COUSINS PUMP STATION FORENSIC EVALUATION NOVEMBER 4, 2004 |
| DLP-007-000023786 | DLP-007-000023786 | Attorney-Client; Attorney Work Product | 11/8/2004 | MSG | Desoto, Angela L MVN | Bonura, Darryl C MVN<br>Pinner, Richard B MVN<br>Dressler, Lawrence S MVN<br>Grieshaber, John B MVN<br>Waits, Stuart MVN<br>Burdine, Carol S MVN<br>Meiners, Bill G MVN<br>Hunter, Alan F MVN<br>Conravey, Steve E MVN<br>Basurto, Renato M MVN<br>Crumholt, Kenneth W MVN<br>Yorke, Lary W MVN<br>Jacquet, Todd J MVN<br>Barr, Jim MVN<br>Foley, Edward C MVN | FW: Cousins P/S Meeting |
| DLP-007-000023787 | DLP-007-000023787 | Attorney-Client; Attorney Work Product | 11/5/2004 | DOC | WELLS T/WALDEMAR S. NELSON AND COMPANY; USACENOD | N/A | MEETING AT NEW ORLEANS DISTRICT CORPS OF ENGINEERS, REGARDING COUSINS PUMP STATION FORENSIC EVALUATION, NOVEMBER 4, 2004 |
| DLP-007-000023788 | DLP-007-000023788 | Attorney-Client; Attorney Work Product | 11/4/2004 | JPG | N/A | N/A | ATTENDANCE RECORD |
| DLP-007-000024539 | DLP-007-000024539 | Attorney-Client; Attorney Work Product | 5/3/2007 | MSG | Conravey, Steve E MVN | Anderson, Houston P MVN<br>Purdum, Ward C MVN<br>Morton, John J MVN<br>Hunter, Alan F MVN | RE: Request for Information - Work Performed at Other Districts |
| DLP-007-000024540 | DLP-007-000024540 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CORPS OFFICES PERFORMING WORK ON: LPV, MRGO, GIWW, AND IHNC |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-008-000002056 | DLP-008-000002056 | Attorney-Client; Attorney Work Product | 8/27/2007 | MSG | Hinkamp, Stephen B MVN | Carr, David W MVN-Contractor Cowart, Curtis A MVN-Contractor Eggert, Glenn A MVN-Contractor Falati, Steven J MVN Gremillion, Glenn M MVN Martinez, David J MVN Porterie, Louis B MVN-Contractor Rossignol, William R MVN Royston, Jason D CPT MVN Rylatt, Adrian L MVN-Contractor Willoz, Glenn D MVN | FW: Katrina Claims, August 29, Notice to Field Offices |
| DLP-008-000002057 | DLP-008-000002057 | Attorney-Client; Attorney Work Product | 8/29/2007 | DOC | N/A | N/A | INSTRUCTIONS FOR MVN FIELD OFFICES KATRINA CLAIMS, AUGUST 27-29, 2007 |
| DLP-008-000005091 | DLP-008-000005091 | Attorney-Client; Attorney Work Product | 4/30/2007 | MSG | Morton, John J MVN | Cadres, Treva G MVN Schulz, Alan D MVN Nicholas, Cindy A MVN Dalmado, Michelle R MVN Nuccio, Leslie M MVN Varuso, Rich J MVN Terrell, Bruce A MVN Gremillion, Glenn M MVN Hinkamp, Stephen B MVN | FW: Paragraph 64 on Granite's COFD |
| DLP-008-000005092 | DLP-008-000005092 | Attorney-Client; Attorney Work Product | 4/30/2007 | DOC | NICHOLAS CINDY / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; CEMVN-CT | / GRANITE CONSTRUCTION COMPANY | RESPONSE REQUESTING A CONTRACTING OFFICER'S FINAL DECISION |
| DLP-008-000009003 | DLP-008-000009003 | Deliberative Process | 7/6/2006 | MSG | Hinkamp, Stephen B MVN | Gremillion, Glenn M MVN Hingle, Pierre M MVN | FW: HPO Huddle Notes from July 5 |
| DLP-008-000009004 | DLP-008-000009004 | Deliberative Process | 7/5/2006 | DOC | KENDRICK R ; BEDEY ; CHIFICI G ; WALKER L | / HPO TEAM | HPO TEAM HUDDLE NOTES |
| DLP-011-000000712 | DLP-011-000000712 | Attorney-Client; Attorney Work Product | 7/13/2006 | DOC | ZAMMIT CHARLES R | N/A | RESPONSE TO LETTER DATED  JULY 13, 2006 |
| DLP-011-000002390 | DLP-011-000002390 | Deliberative Process | 4/11/2005 | MSG | Meiners, Bill G MVN | Nicholas, Cindy A MVN Basurto, Renato M MVN | FW: SUBJECT:  Contract No. DACW29-02-C-0062, CR Pittman, claim for measured excavation |
| DLP-011-000002391 | DLP-011-000002391 | Deliberative Process | XX/XX/XXXX | DOC | NICHOLAS CYNTHIA A | PITTMAN MICHAEL / C.R. PITTMAN CONSTRUCTION CO., INC. | CONTRACT NO. DACW29-02-C-0062, WEST BANK AND VICINITY, NEW ORLEANS LOUISIANA, HURRICANE PROTECTION PROJECT, WEST OF ALGIERS CANAL, COUSINS PUMPING STATION COMPLEX, PUMPING STATION EXPANSION AND FRONTING PROTECTION JEFFERSON PARISH, LOUISIANA |
| DLP-011-000002392 | DLP-011-000002392 | Deliberative Process | XX/XX/XXXX | DOC | NICHOLAS CYNTHIA A | PITTMAN MICHAEL / C.R. PITTMAN CONSTRUCTION CO., INC. | CONTRACT NO. DACW29-02-C-0062, WEST BANK AND VICINITY, NEW ORLEANS LOUISIANA, HURRICANE PROTECTION PROJECT, WEST OF ALGIERS CANAL, COUSINS PUMPING STATION COMPLEX, PUMPING STATION EXPANSION AND FRONTING PROTECTION JEFFERSON PARISH, LOUISIANA |
| DLP-011-000003007 | DLP-011-000003007 | Attorney-Client; Attorney Work Product | 5/1/2006 | MSG | Meiners, Bill G MVN | Basurto, Renato M MVN Conravey, Steve E MVN | FW: Phylway  DOJ Audit request |
| DLP-011-000003008 | DLP-011-000003008 | Attorney-Client; Attorney Work Product | 06/XX/2005 | DOC | ROSETTI GARY D/DCAA GULF COAST BRANCH OFFICE | GILLINGHAM STEVE | DEFENSE CONTRACT AUDIT AGENCY AUDIT REPORT NO. 1751-2006H17200003 DRAFT |
| DLP-011-000003081 | DLP-011-000003081 | Attorney-Client; Attorney Work Product | 10/18/2006 | MSG | Meiners, Bill G MVN | Basurto, Renato M MVN Conravey, Steve E MVN Hunter, Alan F MVN | Phylway's mediation letter |
| DLP-011-000003082 | DLP-011-000003082 | Attorney-Client; Attorney Work Product | 10/12/2006 | DOC | ABERNETHY PHIL B / BUTLER, SNOW, OMARA, STEVENS & CANNADA, PLLC | GILLINGHAM STEVEN J / DOJ MINORS WILLIAM E | PHYLWAY CONSTRUCTION, LLC V. THE UNITED STATES OF AMERICA; UNITED STATES COURT OF FEDERAL CLAIMS; CASE NO.: 1:05-CV-00215-RHH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-011-000003723 | DLP-011-000003723 | Attorney-Client; Attorney Work Product | 11/12/2004 | MSG | Pinner, Richard B MVN | Pinner, Richard B MVN<br>Desoto, Angela L MVN<br>Bonura, Darryl C MVN<br>Dressler, Lawrence S MVN<br>Grieshaber, John B MVN<br>Waits, Stuart MVN<br>Burdine, Carol S MVN<br>Meiners, Bill G MVN<br>Hunter, Alan F MVN<br>Conravey, Steve E MVN<br>Basurto, Renato M MVN<br>Crumholt, Kenneth W MVN<br>Yorke, Lary W MVN<br>Jacquet, Todd J MVN<br>Barr, Jim MVN<br>Foley, Edward C MVN<br>Caver, William W MVN | RE: Cousins P/S Meeting |
| DLP-011-000003724 | DLP-011-000003724 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | COMMENTS |
| DLP-011-000003727 | DLP-011-000003727 | Attorney-Client; Attorney Work Product | 11/15/2004 | MSG | Hunter, Alan F MVN | Desoto, Angela L MVN<br>Bonura, Darryl C MVN<br>Pinner, Richard B MVN<br>Dressler, Lawrence S MVN<br>Grieshaber, John B MVN<br>Waits, Stuart MVN<br>Burdine, Carol S MVN<br>Meiners, Bill G MVN<br>Conravey, Steve E MVN<br>Basurto, Renato M MVN<br>Crumholt, Kenneth W MVN<br>Yorke, Lary W MVN<br>Jacquet, Todd J MVN<br>Barr, Jim MVN<br>Foley, Edward C MVN | RE: Cousins P/S Meeting |
| DLP-011-000003728 | DLP-011-000003728 | Attorney-Client; Attorney Work Product | 11/4/2004 | DOC | HUNTER ALAN | N/A | COMMENTS ON MEMO: RECORD OF MEETING (NOVEMBER 4, 2004) |
| DLP-011-000003729 | DLP-011-000003729 | Attorney-Client; Attorney Work Product | 11/9/2004 | MSG | Pinner, Richard B MVN | Desoto, Angela L MVN<br>Bonura, Darryl C MVN<br>Dressler, Lawrence S MVN<br>Grieshaber, John B MVN<br>Waits, Stuart MVN<br>Burdine, Carol S MVN<br>Meiners, Bill G MVN<br>Hunter, Alan F MVN<br>Conravey, Steve E MVN<br>Basurto, Renato M MVN<br>Crumholt, Kenneth W MVN<br>Yorke, Lary W MVN<br>Jacquet, Todd J MVN<br>Barr, Jim MVN<br>Foley, Edward C MVN | RE: Cousins P/S Meeting |
| DLP-011-000003730 | DLP-011-000003730 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | COMMENTS |
| DLP-011-000003731 | DLP-011-000003731 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | COMMENTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-011-000003733 | DLP-011-000003733 | Attorney-Client; Attorney Work Product | 11/8/2004 | MSG | Desoto, Angela L MVN | Bonura, Darryl C MVN<br>Pinner, Richard B MVN<br>Dressler, Lawrence S MVN<br>Grieshaber, John B MVN<br>Waits, Stuart MVN<br>Burdine, Carol S MVN<br>Meiners, Bill G MVN<br>Hunter, Alan F MVN<br>Conravey, Steve E MVN<br>Basurto, Renato M MVN<br>Crumholt, Kenneth W MVN<br>Yorke, Lary W MVN<br>Jacquet, Todd J MVN<br>Barr, Jim MVN<br>Foley, Edward C MVN | FW: Cousins P/S Meeting |
| DLP-011-000003734 | DLP-011-000003734 | Attorney-Client; Attorney Work Product | 11/5/2004 | DOC | WELLS T/WALDEMAR S. NELSON AND COMPANY; USACENOD | N/A | MEETING AT NEW ORLEANS DISTRICT CORPS OF ENGINEERS, REGARDING COUSINS PUMP STATION FORENSIC EVALUATION, NOVEMBER 4, 2004 |
| DLP-011-000003735 | DLP-011-000003735 | Attorney-Client; Attorney Work Product | 11/4/2004 | JPG | N/A | N/A | ATTENDANCE RECORD |
| DLP-011-000004098 | DLP-011-000004098 | Attorney-Client; Attorney Work Product | 4/3/2006 | MSG | Barr, Jim MVN | Meiners, Bill G MVN<br>Basurto, Renato M MVN | FW: Appeal of AquaTerra Contracting, Inc., under contract no. DACW29-03-C-0001, West Bank and Vicinity, N.O. LA Hurr. Prot. Project West Algiers Canal, Cousins Pumping Sta. Complex, etc. |
| DLP-011-000004099 | DLP-011-000004099 | Attorney-Client; Attorney Work Product | 4/1/2004 | RTF | YORKE LARY W / MVN | HUNTER ALAN F / MVN<br>FOLEY EDWARD C / MVN<br>BARR JIM / MVN | CONTRACT 03-C-0001, CDA CLAIM RESPONSE |
| DLP-011-000004716 | DLP-011-000004716 | Attorney-Client; Attorney Work Product | 1/13/2005 | MSG | Meiners, Bill G MVN | Burdine, Carol S MVN<br>Barr, Jim MVN<br>Waits, Stuart MVN<br>Desoto, Angela L MVN<br>Basurto, Renato M MVN | DACW29-03-C-0001, Westbank and Vicinity, Cousins Pumping Station Discharge Channel, Failure of 36 Modified Waterline" |
| DLP-011-000004717 | DLP-011-000004717 | Attorney-Client; Attorney Work Product | 1/13/2005 | DOC | MEINERS WILLIAM G ; CEMVN-OC | N/A | LEGAL OPINION DACW29-03-C-0001, WESTBANK AND VICINITY HURRICANE PROTECTION PROJECT, COUSINS PUMP STATION DISCHARGE CHANNEL, FAILURE OF 36 MODIFIED WATERLINE" |
| DLP-011-000004722 | DLP-011-000004722 | Attorney-Client; Attorney Work Product | 1/13/2005 | MSG | Basurto, Renato M MVN | Marsalis, William R MVN<br>Conravey, Steve E MVN | FW: DACW29-03-C-0001, Westbank and Vicinity, Cousins Pumping Station Discharge Channel, Failure of 36 Modified Waterline" |
| DLP-011-000004723 | DLP-011-000004723 | Attorney-Client; Attorney Work Product | 1/13/2005 | DOC | MEINERS WILLIAM G ; CEMVN-OC | N/A | LEGAL OPINION DACW29-03-C-0001, WESTBANK AND VICINITY HURRICANE PROTECTION PROJECT, COUSINS PUMP STATION DISCHARGE CHANNEL, FAILURE OF 36 MODIFIED WATERLINE" |
| DLP-011-000005748 | DLP-011-000005748 | Attorney-Client; Attorney Work Product | 4/24/2007 | MSG | Guillot, Robert P MVN | Zammit, Charles R MVN<br>Meiners, Bill G MVN<br>Conravey, Steve E MVN<br>Hunter, Alan F MVN<br>Fogarty, John G MVN<br>Terrell, Bruce A MVN<br>Basurto, Renato M MVN | Dwyer Road Pumping Station - Forbearance Letter |
| DLP-011-000005749 | DLP-011-000005749 | Attorney-Client; Attorney Work Product | 4/11/2007 | DOC | ZAMMIT CHARLES R | BOSTWICK RICHARD T/C.R. PITTMAN CONSTRUCTION CO., INC. | CONTRACT NO. DACW29-00-C-0093, SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT, DWYER ROAD DRAINAGE PUMPING STATION IMPROVEMENTS, ORLEANS PARISH, LOUISIANA |
| DLP-012-000002533 | DLP-012-000002533 | Attorney-Client; Attorney Work Product | 8/27/2007 | MSG | Perez, Fidel I MVN | Brown, Brook W MVN (Brook.W.Brown@mvn02.usace.army.mil) | FW: Katrina Claims, August 29,  Notice to Field Offices |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-012-000002534 | DLP-012-000002534 | Attorney-Client; Attorney Work Product | 8/29/2007 | DOC | N/A | N/A | INSTRUCTIONS FOR MVN FIELD OFFICES KATRINA CLAIMS, AUGUST 27-29, 2007 |
| DLP-012-000006427 | DLP-012-000006427 | Deliberative Process | 7/6/2006 | MSG | Morton, John J MVN | Purdum, Ward C MVN<br>Hinkamp, Stephen B MVN<br>Murphy, Thomas D MVN<br>Wolff, James R MVN<br>Nuccio, Leslie M MVN<br>Wagner, Candida X MVN<br>Hingle, Pierre M MVN<br>Rossignol, William R MVN<br>Brown, Brook W MVN<br>Anderson, Mark J MVR<br>Ali, Ibrar A NAB02<br>Allmond, Gary G MVN-Contractor<br>Dykes, Robin O MVN<br>Cavalero, Beth N MVN | FW: HPO Huddle Notes from July 5 |
| DLP-012-000006428 | DLP-012-000006428 | Deliberative Process | 7/5/2006 | DOC | KENDRICK R ; BEDEY ; CHIFICI G ; WALKER L | / HPO TEAM | HPO TEAM HUDDLE NOTES |
| DLP-013-000004187 | DLP-013-000004187 | Deliberative Process | 10/9/2003 | MSG | Gautreaux, Jim H MVN | Barbe, Gerald<br>Criswell, Deborah L MVN<br>Gautreaux, Jim<br>Landry, Paul C MVN<br>Miller, Katie<br>Turner, Thelma<br>Williams, Joyce | FW: Business Processes |
| DLP-013-000004188 | DLP-013-000004188 | Deliberative Process | 10/7/2003 | MSG | Podany, Thomas J MVN | Greenup, Rodney D MVN<br>Russell, Juanita K MVN<br>Earl, Carolyn H MVN<br>Boe, Richard E MVN<br>Bush, Howard R MVN<br>Carney, David F MVN<br>Constance, Troy G MVN<br>Cottone, Elizabeth W MVN<br>Demma, Marcia A MVN<br>Dorsey, JoAnn MVN<br>Finnegan, Stephen F MVN<br>Habbaz, Sandra P MVN<br>Habisreitinger, Nancy F MVN<br>Hull, Falcolm E MVN<br>Manguno, Richard J MVN<br>Martinson, Robert J MVN<br>Saia, John P MVN | FW: Project Manager Control of Funds and P2 FY 04 Implementation Schedule |
| DLP-013-000004189 | DLP-013-000004189 | Deliberative Process | 10/1/2003 | DOC | / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; CEMVN-PM-E | N/A | MANAGEMENT PROJECT MANAGER CONTROL OF FUNDS |
| DLP-021-000004070 | DLP-021-000004070 | Attorney-Client; Attorney Work Product | 10/6/2005 | MSG | Ulm, Judy B MVN | Marsalis, William R MVN<br>Conravey, Steve E MVN<br>Morton, John J MVN<br>Anderson, Houston P MVN | FW: URGENT |
| DLP-021-000006090 | DLP-021-000006090 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CONSTRUCTION AND REPAIR OF MARINE FACILITIES - HURRICANE KATRINA SUPPLEMENTAL |
| DLP-021-000006091 | DLP-021-000006091 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CUTTERHEAD DREDGING - HURRICANE KATRINA SUPPLEMENTAL |
| DLP-021-000006092 | DLP-021-000006092 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | HOPPER DREDGING - HURRICANE KATRINA SUPPLEMENTAL |
| DLP-021-000006093 | DLP-021-000006093 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | OTHER WORK - HURRICANE KATRINA SUPPLEMENTAL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-021-000006094 | DLP-021-000006094 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | ROCK - HURRICANE KATRINA SUPPLEMENTAL |
| DLP-021-000008550 | DLP-021-000008550 | Deliberative Process | 9/29/2005 | MSG | Ulm, Judy B MVN | Dykes, Robin O MVN | FW: Schedule for obligation/expenditure of supplemental funds |
| DLP-021-000012631 | DLP-021-000012631 | Deliberative Process | 9/23/2005 | XLS | N/A | N/A | PROJECT FUNDING AND COST |
| DLP-021-000011222 | DLP-021-000011222 | Deliberative Process | 7/6/2006 | MSG | Morton, John J MVN | Purdum, Ward C MVN Hinkamp, Stephen B MVN Murphy, Thomas D MVN Wolff, James R MVN Nuccio, Leslie M MVN Wagner, Candida X MVN Hingle, Pierre M MVN Rossignol, William R MVN Brown, Brook W MVN Anderson, Mark J MVR Ali, Ibrar A NAB02 Allmond, Gary G MVN-Contractor Dykes, Robin O MVN Cavalero, Beth N MVN | FW: HPO Huddle Notes from July 5 |
| DLP-021-000013900 | DLP-021-000013900 | Deliberative Process | 7/5/2006 | DOC | KENDRICK R ; BEDEY ; CHIFICI G ; WALKER L | / HPO TEAM | HPO TEAM HUDDLE NOTES |
| DLP-026-000001731 | DLP-026-000001731 | Deliberative Process | 7/9/2004 | MSG | Just, Gloria N MVN | Russo, Edmond J MVN Broussard, Richard W MVN Everhardt, Charles J MVN Legendre, Ronald G MVN Bertucci, Anthony J MVN Hunter, Alan F MVN Marsalis, William R MVN Bourgeois, Michael P MVN Mathies, Linda G MVN Hennington, Susan M MVN Cruppi, Janet R MVN Creef, Edward D MVN Fogarty, John G MVN O'Cain, Keith J MVN Park, Michael F MVN Breerwood, Gregory E MVN Enclade, Sheila W MVN Perkins, Patricia R MVN Leingang, Sally L MVN Brown, Jane L MVN Kilroy, Maurya MVN | RE: Area 18-A Issues / Resolutions + 15 JUL 04 PDT Mtg Establishment - MRGO Mi. 47.8-33.8 (N/C) |
| DLP-026-000002903 | DLP-026-000002903 | Deliberative Process | 7/8/2004 | DOC | LEWIS WILLIAM C / REAL ESTATE DIVISION | FERNANDEZ ANTHONY / AMIGO ENTERPRISES | AUTHORIZATION FOR ENTRY FOR CONSTRUCTION FOR DREDGING AND DISPOSAL IN CONNECTION WITH THE AFOREMENTIONED PROJECT |
| DLP-032-000000525 | DLP-032-000000525 | Attorney-Client; Attorney Work Product | 10/12/2006 | MSG | Roth, Timothy J MVN | Schulz, Gregory M MVN-Contractor | FW: LPV PIR's |
| DLP-032-000001139 | DLP-032-000001139 | Attorney-Client; Attorney Work Product | 09/XX/2006 | DOC | LUCORE MARTI / USACE ; LOWE MICHAEL / USACE ; WAGENAAR RICHARD P / USACE ; / MISSISSIPPI VALLEY DIVISION ; BLEAKLEY ALBERT M / USACE ; / MVD EMERGENCY OPERATIONS | N/A | PROJECT INFORMATION REPORT PL 109-148 REHABILITATION OF HURRICANE OR SHORELINE PROTECTION PROJECT LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT ORLEANS PARISH |
| DLP-032-000001140 | DLP-032-000001140 | Attorney-Client; Attorney Work Product | 10/11/2006 | MSG | Lucore, Marti M MVN | Kilroy, Maurya MVN Naomi, Alfred C MVN | more PIR comments |
| DLP-032-000001141 | DLP-032-000001141 | Attorney-Client; Attorney Work Product | 10/11/2006 | MSG | Lucore, Marti M MVN | Kilroy, Maurya MVN Naomi, Alfred C MVN | RE: LPV PIR review |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-054-000000122 | DLP-054-000000122 | Attorney-Client; Attorney Work Product | 5/3/2004 | MSG | Tilden, Audrey A MVN | Charles Zammit Cindy Nicholas Dianne Pecoul Jim Barr Nancy Tullis Anna Penna Diane Taylor Eileen Darby Gerald Sanderson Henry Camburn Kelly Gele Patricia Perkins Rosalind Baker Desiree Schellinger Dianne Allen Keith Smith Paulette Phillips | FW: Weekly P2 Status Report |
| DLP-054-000009765 | DLP-054-000009765 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | PHASE 1 - DEPLOYMENT MILESTONES |
| DLP-054-000000736 | DLP-054-000000736 | Attorney-Client; Attorney Work Product | 1/13/2005 | MSG | Meiners, Bill G MVN | Burdine, Carol S MVN Barr, Jim MVN Waits, Stuart MVN Desoto, Angela L MVN Basurto, Renato M MVN | DACW29-03-C-0001, Westbank and Vicinity, Cousins Pumping Station Discharge Channel, Failure of 36 Modified Waterline" |
| DLP-054-000006553 | DLP-054-000006553 | Attorney-Client; Attorney Work Product | 1/13/2005 | DOC | MEINERS WILLIAM G ; CEMVN-OC | N/A | LEGAL OPINION DACW29-03-C-0001, WESTBANK AND VICINITY HURRICANE PROTECTION PROJECT, COUSINS PUMP STATION DISCHARGE CHANNEL, FAILURE OF 36 MODIFIED WATERLINE" |
| DLP-054-000000846 | DLP-054-000000846 | Attorney-Client; Attorney Work Product | 8/15/2005 | MSG | Basurto, Renato M MVN | Meiners, Bill G MVN Burdine, Carol S MVN Conravey, Steve E MVN Hunter, Alan F MVN Purrington, Jackie B MVN Foley, Edward C MVN Purrington, Jackie B MVN | Scope of Work for Scheduler |
| DLP-054-000006880 | DLP-054-000006880 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CONTRACT DACW29-03-C-0001, WEST BANK AND VICINITY, NEW ORLEANS LOUISIANA HURRICANE PROTECTION PROJECT, WEST OF ALGIERS CANAL, COUSINS PUMPING STATION COMPLEX DISCHARGE CHANNEL, FLOODWALLS AND CONCRETE CULVERT, JEFFERSON PARISH, LOUISIANA, COMPREHENSIVE CONTRACT DISPUTES ACT CLAIM PART I |
| DLP-054-000000947 | DLP-054-000000947 | Attorney-Client; Attorney Work Product | 7/25/2001 | MSG | Tilden, Audrey A MVN | Charles Zammit Dianne Pecoul Elois Anderson Jim Barr Diane Taylor Kelly Gele Peggy Doxtater Cindy Nicholas Paulette Phillips Suzanne Honeycutt | FW: Application of Davis-Bacon Act to Non-Federal Work-in-Kind under CW Project Cooperation Agreements and other Agreements |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-054-000007460 | DLP-054-000007460 | Attorney-Client; Attorney Work Product | 7/19/2001 | PDF | ANDERSEN ROBERT M / DEPARTMENT OF THE ARMY USACE ; CECC-G ; CECC-C | N/A | MEMORANDUM FOR ALL MAJOR SUBORDINATE COMMAND, DISTRICT COMMAND, FIELD OPERATING ACTIVITY AND LABORATORY COUNSELS CECC-G BULLETIN NO. 01-10, COMPLIANCE WITH DAVIS-BACON ACT AND OTHER LABOR STANDARDS PROVISIONS BY NON-FEDERAL SPONSORS FOR THE PERFORMANCE OF WORK-IN-KIND AND RELOCATIONS UNDER PROJECT COOPERATION AGREEMENTS |
| DLP-054-000007461 | DLP-054-000007461 | Attorney-Client; Attorney Work Product | 7/19/2001 | PDF | VANWINKLE HANS A / DEPARTMENT OF THE ARMY USACE ; CECW-PC ; CECC-ZA ; KERR T M | WESTPHAL JOSEPH W | MEMORANDUM FOR MAJOR SUBORDINATE COMMANDS IMPLEMENTATION OF DEPARTMENT OF LABOR GUIDANCE ON APPLICABILITY OF DAVIS-BACON ACT TO NON-FEDERAL WORK-IN-KIND PERFORMED PURSUANT TO PROJECT COOPERATION AGREEMENTS |
| DLP-054-000007462 | DLP-054-000007462 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / USACE OFFICE OF THE CHIEF COUNSEL | N/A | DAVIS-BACON ACT GUIDEBOOK FOR NON-FEDERAL SPONSORS PERFORMING WORK-IN-KIND UNDER CERTAIN PROJECT COOPERATION AGREEMENTS WITH THE U.S. ARMY CORPS OF ENGINEERS |
| DLP-054-000007463 | DLP-054-000007463 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ENCLOSURE 3 SAMPLE CHANGES TO PROJECT COOPERATION AGREEMENTS AND OTHER AGREEMENTS NECESSARY TO INCORPORATE REFERENCES TO DAVIS-BACON ACT |
| DLP-054-000002826 | DLP-054-000002826 | Attorney-Client; Attorney Work Product | 8/7/2002 | MSG | Pecoul, Diane K MVN | Tilden, Audrey A MVN Barr, Jim MVN Anderson, Elois L MVN Zammit, Charles R MVN | FW: Right-of Way Provision in Construction Solicitation and Specs, FW: 11 Jun MVD Memorandum |
| DLP-054-000008553 | DLP-054-000008553 | Attorney-Client; Attorney Work Product | 7/31/2002 | DOC | N/A | N/A | RIGHTS OF WAY |
| DLP-054-000008554 | DLP-054-000008554 | Attorney-Client; Attorney Work Product | 7/19/2002 | MSG | Bland, Stephen S MVN | Bland, Stephen S MVN | RIGHTS-OF-WAY provision to revise1 |
| DLP-054-000008555 | DLP-054-000008555 | Attorney-Client; Attorney Work Product | 8/2/2002 | DOC | N/A | N/A | RIGHTS OF WAY |
| DLP-054-000013262 | DLP-054-000013262 | Attorney-Client; Attorney Work Product | 7/18/2002 | DOC | N/A | N/A | RIGHTS-OF-WAY REQUIRED FOR WORK TO BE CONSTRUCTED UNDER A CONTRACT |
| DLP-054-000002838 | DLP-054-000002838 | Attorney-Client; Attorney Work Product | 8/1/2002 | MSG | Pecoul, Diane K MVN | Tilden, Audrey A MVN Barr, Jim MVN Anderson, Elois L MVN Black, Timothy D MVN Gele, Kelly M MVN Nicholas, Cindy A MVN | FW: Right-of Way Provision in Construction Solicitation and Specs, FW: 11 Jun MVD Memorandum |
| DLP-054-000008065 | DLP-054-000008065 | Attorney-Client; Attorney Work Product | 7/31/2002 | DOC | N/A | N/A | RIGHTS OF WAY |
| DLP-054-000008066 | DLP-054-000008066 | Attorney-Client; Attorney Work Product | 7/19/2002 | MSG | Bland, Stephen S MVN | Bland, Stephen S MVN | RIGHTS-OF-WAY provision to revise1 |
| DLP-054-000013150 | DLP-054-000013150 | Attorney-Client; Attorney Work Product | 7/18/2002 | DOC | N/A | N/A | RIGHTS-OF-WAY REQUIRED FOR WORK TO BE CONSTRUCTED UNDER A CONTRACT |
| DLP-054-000003271 | DLP-054-000003271 | Attorney-Client; Attorney Work Product | 5/18/2006 | MSG | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN DLL-MVN-DET Kilroy, Maurya MVN Kinsey, Mary V MVN Glorioso, Daryl G MVN Zack, Michael MVN Bland, Stephen S MVN | RE: Draft Support Agreement |
| DLP-054-000008916 | DLP-054-000008916 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / USACE ; / HURRICANE PROTECTION OFFICE ; / NEW ORLEANS DISTRICT | N/A | MEMORANDUM OF AGREEMENT (MOA) BETWEEN US ARMY CORPS OF ENGINEERS MISSISSIPPI VALLEY DIVISION AND TASK FORCE HOPE AND HURRICANE PROTECTION OFFICE AND NEW ORLEANS DISTRICT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-054-000008917 | DLP-054-000008917 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / HURRICANE PROTECTION OFFICE ; / USACE MISSISSIPPI VALLEY DIVISION TASK FORCE HOPE | N/A | DRAFT MEMORANDUM OF AGREEMENT (MOA) BETWEEN US ARMY CORPS OF ENGINEERS MISSISSIPPI VALLEY DIVISION TASK FORCE HOPE AND HURRICANE PROTECTION OFFICE AND NEW ORLEANS DISTRICT |
| DLP-054-000003620 | DLP-054-000003620 | Attorney-Client; Attorney Work Product | 5/1/2006 | MSG | Nicholas, Cindy A MVN | Barr, Jim MVN Wallace, Frederick W MVN | FW: Watab Congressional |
| DLP-054-000008800 | DLP-054-000008800 | Attorney-Client; Attorney Work Product | 4/6/2006 | MSG | Nicholas, Cindy A MVN | Phillips, Paulette S MVN | Fw: Scanned Items |
| DLP-054-000008801 | DLP-054-000008801 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | WATAB CONGRESSIONAL |
| DLP-054-000008802 | DLP-054-000008802 | Attorney-Client; Attorney Work Product | 4/14/2006 | MSG | Phillips, Paulette S MVN | Barr, Jim MVN | RE: Scanned Items |
| DLP-054-000008803 | DLP-054-000008803 | Attorney-Client; Attorney Work Product | 4/17/2006 | MSG | Barr, Jim MVN | Phillips, Paulette S MVN | RE: Watab |
| DLP-054-000008804 | DLP-054-000008804 | Attorney-Client; Attorney Work Product | 3/20/2006 | DOC | N/A | N/A | CONTRACT DISPUTE SUMMARY |
| DLP-054-000008805 | DLP-054-000008805 | Attorney-Client; Attorney Work Product | 4/17/2006 | MSG | Phillips, Paulette S MVN | Barr, Jim MVN | Watab |
| DLP-054-000013263 | DLP-054-000013263 | Attorney-Client; Attorney Work Product | 3/19/2006 | PDF | TODD JEAN F; DOYLE NORBERT S; COLEMAN NORM; BAUERLY GARY F/USACE | TODD JEAN F BAUERLY/WATAB HAULING | NON PAYMENT COMPLAINT |
| DLP-054-000013264 | DLP-054-000013264 | Attorney-Client; Attorney Work Product | 4/1/2006 | PDF | DOYLE NORBERT S; COLEMAN NORM; BAUERLY GARY F/USACE | COLEMAN NORM/USACE | MEMORANDUM FOR COMMANDER LOUISIANA RECOVERY FIELD OFFICE |
| DLP-054-000013265 | DLP-054-000013265 | Attorney-Client; Attorney Work Product | 3/27/2006 | PDF | BAUMANN PATRICIA; BAUERLY GENE F; BRUNO LAUREN/WATAB HAULING & EXCAVATING; LOUISIANA LLC; BRUNOS SERVICES LLC | TODD JEAN COLEMAN NORM DOREEN | RESPONSE TO LETTER DATED  JULY RESPONSE TO SENEATOR COLEMAN FROM WATAB HAULING & EXCAVATING |
| DLP-054-000004086 | DLP-054-000004086 | Attorney-Client; Attorney Work Product | 5/1/2006 | MSG | Barr, Jim MVN | Nicholas, Cindy A MVN | FW: Watab Congressional |
| DLP-054-000012699 | DLP-054-000012699 | Attorney-Client; Attorney Work Product | 4/6/2006 | MSG | Nicholas, Cindy A MVN | Phillips, Paulette S MVN | Fw: Scanned Items |
| DLP-054-000012700 | DLP-054-000012700 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | WATAB CONGRESSIONAL |
| DLP-054-000012701 | DLP-054-000012701 | Attorney-Client; Attorney Work Product | 4/14/2006 | MSG | Phillips, Paulette S MVN | Barr, Jim MVN | RE: Scanned Items |
| DLP-054-000012702 | DLP-054-000012702 | Attorney-Client; Attorney Work Product | 4/17/2006 | MSG | Barr, Jim MVN | Phillips, Paulette S MVN | RE: Watab |
| DLP-054-000012703 | DLP-054-000012703 | Attorney-Client; Attorney Work Product | 3/20/2006 | DOC | N/A | N/A | CONTRACT DISPUTE SUMMARY |
| DLP-054-000012704 | DLP-054-000012704 | Attorney-Client; Attorney Work Product | 4/17/2006 | MSG | Phillips, Paulette S MVN | Barr, Jim MVN | Watab |
| DLP-054-000013338 | DLP-054-000013338 | Attorney-Client; Attorney Work Product | 3/19/2006 | PDF | TODD JEAN F; DOYLE NORBERT S; COLEMAN NORM; BAUERLY GARY F/USACE | TODD JEAN F BAUERLY/WATAB HAULING | NON PAYMENT COMPLAINT |
| DLP-054-000013339 | DLP-054-000013339 | Attorney-Client; Attorney Work Product | 4/1/2006 | PDF | DOYLE NORBERT S; COLEMAN NORM; BAUERLY GARY F/USACE | COLEMAN NORM/USACE | MEMORANDUM FOR COMMANDER LOUISIANA RECOVERY FIELD OFFICE |
| DLP-054-000013340 | DLP-054-000013340 | Attorney-Client; Attorney Work Product | 3/27/2006 | PDF | BAUMANN PATRICIA; BAUERLY GENE F; BRUNO LAUREN/WATAB HAULING & EXCAVATING; LOUISIANA LLC; BRUNOS SERVICES LLC | TODD JEAN COLEMAN NORM DOREEN | RESPONSE TO LETTER DATED  JULY RESPONSE TO SENEATOR COLEMAN FROM WATAB HAULING & EXCAVATING |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-054-000004202 | DLP-054-000004202 | Deliberative Process | 10/26/2006 | MSG | Bland, Stephen S MVN | Griffith, Rebecca PM5 MVN<br>Best, Shannon TFH PM3 MVN<br>Meador, John A<br>Starkel, Murray P LTC MVN<br>Podany, Thomas J MVN<br>Kendrick, Richmond R MVN<br>Hull, Falcolm E MVN<br>Constance, Troy G MVN<br>Labure, Linda C MVN<br>Barr, Jim MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Vignes, Julie D MVN<br>Owen, Gib A MVN<br>Ashley, John A MVN<br>Wagner, Kevin G MVN<br>Elmer, Ronald R MVN<br>Wingate, Mark R MVN<br>Elzey, Durund MVN<br>McCrossen, Jason P MVN<br>Maloz, Wilson L MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN | VTC Fact Sheets |
| DLP-054-000012779 | DLP-054-000012779 | Deliberative Process | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET BARATARIA LAND BRIDGE PROJECT |
| DLP-054-000012780 | DLP-054-000012780 | Deliberative Process | 10/25/2006 | DOC | / MVD ; / CAERNARVON FRESHWATER DIVISION | N/A | FACT SHEET CAERNARVON FRESHWATER DIVERSION APPROPRIATIONS TITLE: CONSTRUCTION GENERAL |
| DLP-054-000012781 | DLP-054-000012781 | Deliberative Process | 10/XX/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATION TO DRAINAGE CANALS |
| DLP-054-000012782 | DLP-054-000012782 | Deliberative Process | 10/24/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET SELECTIVE ARMORING OF LEVEES |
| DLP-054-000012783 | DLP-054-000012783 | Deliberative Process | 8/22/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES, LA IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (INHC) |
| DLP-054-000012784 | DLP-054-000012784 | Deliberative Process | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES INCORPORATION INTO EXISTING NEW ORLEANS TO VENICE, LOUISIANA AND VICINITY HURRICANE PROTECTION PROJECT FLOOD CONTROL AND COASTAL EMERGENCIES - LA |
| DLP-054-000012785 | DLP-054-000012785 | Deliberative Process | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM |
| DLP-054-000004394 | DLP-054-000004394 | Attorney-Client; Attorney Work Product | 9/21/2006 | MSG | Frederick, Denise D MVN | Meiners, Bill G MVN<br>Nicholas, Cindy A MVN<br>Barr, Jim MVN<br>Wallace, Frederick W MVN<br>Glorioso, Daryl G MVN | FW: Executive Summary - Conceptual Design Report - Permanent Pump Stations |
| DLP-054-000012614 | DLP-054-000012614 | Attorney-Client; Attorney Work Product | 8/4/2006 | PPT | / USACE ; / HPO | N/A | EXISTING FACILITIES |
| DLP-054-000012615 | DLP-054-000012615 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | EXECUTIVE SUMMARY |
| DLP-054-000004464 | DLP-054-000004464 | Deliberative Process | 10/5/2006 | MSG | Glorioso, Daryl G MVN | Barr, Jim MVN | FW: Acq Plans |
| DLP-054-000013068 | DLP-054-000013068 | Deliberative Process | 10/5/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-054-000004477 | DLP-054-000004477 | Deliberative Process | 8/25/2006 | MSG | Griffith, Rebecca PM5 MVN | Ashley, John A MVN<br>Barr, Jim MVN<br>Bland, Stephen S MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Hartzog, Larry M MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Johnson, Richard R MVD<br>Kendrick, Richmond R MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Owen, Gib A MVN<br>Podany, Thomas J MVN<br>Ruff, Greg MVD<br>Sloan, G Rogers MVD<br>Urbine, Anthony W MVN-Contractor<br>Hitchings, Daniel H MVD<br>Saffran, Michael PM1 MVN<br>Ruff, Greg MVD | Next version of Fourth Supplemental Guidance |
| DLP-054-000012369 | DLP-054-000012369 | Deliberative Process | 8/4/2006 | DOC | CREAR ROBERT / DEPARTMENT OF THE ARMY MISSISSIPPI VALLEY DIVISION, CORPS OF ENGINEERS ; CEMVD-PD-N | CECW-ZA | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE WORK DIRECTED UNDER PUBLIC LAW 109-234 (4TH SUPPLEMENTAL) |
| DLP-054-000004483 | DLP-054-000004483 | Attorney-Client; Attorney Work Product | 8/3/2006 | MSG | Guillory, Lee A MVN | Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Wittkamp, Carol MVN<br>Terrell, Bruce A MVN<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Chopin, Terry L MVN<br>Weber, Cheryl C MVN<br>Berna, David L MVN<br>Trowbridge, Denise M<br>Boone, Gayle G MVN<br>Frederick, Denise D MVN<br>Accardo, Christopher J MVN<br>Gibbs, Kathy MVN<br>Podany, Thomas J MVN<br>Labure, Linda C MVN<br>Flores, Richard A MVN<br>Marchiafava, Randy J MVN<br>Taylor, Gene MVN<br>Walters, James B MVN<br>Lowe, Michael H MVN<br>Entwisle, Richard C MVN<br>Marshall, Eric S Capt MVN | Contingency Team Notifications |
| DLP-054-000012458 | DLP-054-000012458 | Attorney-Client; Attorney Work Product | 08/XX/2006 | DOC | MVN | N/A | U.S. ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT ALL HAZARDS CONTINGENCY PLAN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-054-000004681 | DLP-054-000004681 | Deliberative Process | 10/5/2006 | MSG | Meador, John A | Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Barr, Jim MVN<br>Owen, Gib A MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Meador, John A<br>Griffith, Rebecca PM5 MVN | RE: Acq Plans |
| DLP-054-000012286 | DLP-054-000012286 | Deliberative Process | 10/5/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| DLP-054-000004943 | DLP-054-000004943 | Attorney-Client; Attorney Work Product | 9/13/2006 | MSG | Starkel, Murray P LTC MVN | Wagenaar, Richard P Col MVN<br>DLL-MVN-DET | FW: MRGO response letter to Senator Vitter |
| DLP-054-000010651 | DLP-054-000010651 | Attorney-Client; Attorney Work Product | 9/11/2006 | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; MILLER GREG ; LEBLANC ; CEMVN-PM-OR ; CONSTANCE ; GLORIOSO ; CEMVN-OC ; PODANY ; CEMVN-PM-O ; HITCHINGS ; CEMVD-RB ; BREERWOOD ; CEMVN-PM | VITTER DAVID / UNITED STATES SENATE<br>CDR USACE<br>CEC-ZM<br>CEMVD-EX | THE DIRECTION OF THE MISSISSIPPI RIVER - GULF OUTLET (MRGO) DEEP DRAFT DEAUTHORIZATION STUDY |
| DLP-054-000005628 | DLP-054-000005628 | Attorney-Client; Attorney Work Product | 8/4/2006 | MSG | Barr, Jim MVN | Black, Timothy MVN<br>Smith, Aline L MVN | FW: Contingency Team Notifications |
| DLP-054-000011739 | DLP-054-000011739 | Attorney-Client; Attorney Work Product | 08/XX/2006 | DOC | MVN | N/A | U.S. ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT ALL HAZARDS CONTINGENCY PLAN |
| DLP-054-000005876 | DLP-054-000005876 | Attorney-Client; Attorney Work Product | 9/22/2006 | MSG | Barr, Jim MVN | Starkel, Murray P LTC MVN | Fw: Executive Summary - Conceptual Design Report - Permanent Pump Stations |
| DLP-054-000012155 | DLP-054-000012155 | Attorney-Client; Attorney Work Product | 8/4/2006 | PPT | / USACE ; / HPO | N/A | EXISTING FACILITIES |
| DLP-054-000012156 | DLP-054-000012156 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | EXECUTIVE SUMMARY |
| DLP-054-000005887 | DLP-054-000005887 | Attorney-Client; Attorney Work Product | 8/1/2006 | MSG | Barr, Jim MVN | steven.hite@AAA.army.mil | FW: HPS Draft Acquisition Plans -  ACQUISITION SENSITIVE - DO NOT COPY, DO NOT DISTRIBUTE |
| DLP-054-000010173 | DLP-054-000010173 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ACQUISITION PLAN INDEFINITE DELIVERY/INDEFINITE QUANTITY FIXED PRICE ARCHITECT-ENGINEER CONTRACTS SUPPORTING THE HURRICANE PROTECTION SYSTEM OFFICE AND NEW ORLEANS DISTRICT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-054-000010174 | DLP-054-000010174 | Attorney-Client; Attorney Work Product | 7/19/2006 | DOC | WAGENAAR RICHARD / MVN ; STARKEL MURRAY / MVN ; BEDEY JEFFERY / HPO ; KENDRICK RICHARD / MVN ; DUFFY MICHAEL R / HNC-CT ; ASHLEY JOHN / MVN-HPO ; BREERWOOD GREG / MVN-PM ; TERRELL BRUCE / MVN-CD ; FREDERICK DENISE / MVN-OC ; GRIESHABER JOHN / MVN-ES ; BARR JAMES / MVN-CT ; LABURE LINDA / MVN-RE ; PODANY TOM / MVN-PM ; MARCHIAFAVA RANDY / MVN-SB ; ACCARDO CHRISTOPHER / MVN-OD ; WIGGINS ELIZABETH / MVN-PM ; BURDINE CAROL / MVN-PM ; NAOMI AL / MVN-PM ; GREEN STANLEY / MVN-PM ; ZAMMIT CHARLES / MVN-CT ; GELE KELLY / MVN-CT ; ANDERSON HOUSTON / MVN-CD ; WALKER DEANNA / MVN-RE ; BIVONA JOHN / MVN-ED ; CONRAVEY STEVE / MVN-CD ; ENCLADE KENNETH / USSBA-PCR | N/A | INTEGRATED ACQUISITION PLAN TO IMPROVE HURRICANE PROTECTION SYSTEM SOUTHEAST LOUISIANA HURRICANE PROTECTION SYSTEM OFFICE CORPS OF ENGINEERS |
| DLP-054-000005957 | DLP-054-000005957 | Attorney-Client; Attorney Work Product | 8/8/2006 | MSG | Barr, Jim MVN | Zammit, Charles R MVN | FW: Contingency Team Notifications |
| DLP-054-000010539 | DLP-054-000010539 | Attorney-Client; Attorney Work Product | 08/XX/2006 | DOC | MVN | N/A | U.S. ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT ALL HAZARDS CONTINGENCY PLAN |
| DLP-055-000001267 | DLP-055-000001267 | Deliberative Process | 7/6/2006 | MSG | Hinkamp, Stephen B MVN | Gremillion, Glenn M MVN Hingle, Pierre M MVN | FW: HPO Huddle Notes from July 5 |
| DLP-055-000003956 | DLP-055-000003956 | Deliberative Process | 7/5/2006 | DOC | KENDRICK R ; BEDEY ; CHIFICI G ; WALKER L | / HPO TEAM | HPO TEAM HUDDLE NOTES |
| DLP-055-000010682 | DLP-055-000010682 | Deliberative Process | 10/13/2005 | MSG | Kosel, Anne L MVS | Cottrell, Chris L HQ02 Dietl, Michael L SPK Henderson, Roger C SPK Rossignol, William R MVN Hinkamp, Stephen B MVN Hurdle, Jack H MVM Vandergriff, Harris T MVM Johnson, Michael A Sr NAB02 Sirmans, David E MVM Rosamano, Marco A MVN | DRAFT - PLAQUEMINES PARISH - Right of Entry for Debris Removal from Private Property AND Right of Entry for Demolition on Private Property |
| DLP-055-000016162 | DLP-055-000016162 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | RIGHT-OF-ENTRY FOR DEBRIS ON REMOVAL ON PRIVATE PROPERTY HURRICANE KATRINA DISASTER RELIEF |
| DLP-055-000016163 | DLP-055-000016163 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | RIGHT-OF-ENTRY FOR DEMOLITION ON PRIVATE PROPERTY HURRICANE KATRINA DISASTER RELIEF |
| DLP-055-000017647 | DLP-055-000017647 | Attorney-Client; Attorney Work Product | 8/27/2007 | MSG | Anderson, Houston P MVN | Hunter, Alan F MVN Hingle, Pierre M MVN Roth, Timothy J MVN Wagner, Chris J MVN Crumholt, Kenneth W MVN Hinkamp, Stephen B MVN Eilts, Theodore B MVN Benoit, Kinney R MVN Ridgeway, Randall H MVN | FW: Katrina Claims, August 29, Notice to Field Offices |
| DLP-055-000031441 | DLP-055-000031441 | Attorney-Client; Attorney Work Product | 8/29/2007 | DOC | N/A | N/A | INSTRUCTIONS FOR MVN FIELD OFFICES KATRINA CLAIMS, AUGUST 27-29, 2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-055-000018327 | DLP-055-000018327 | Deliberative Process | 6/22/2007 | MSG | DeSoto, Angela L MVN | DeSoto, Angela L MVN Green, Stanley B MVN Wingate, Lori B MVN Holley, Soheila N MVN Holliday, T. A. MVN Dunn, Kelly G MVN Klock, Todd M MVN Carter, Greg C MVN Hinkamp, Stephen B MVN Guillot, Robert P MVN Wagner, Candida C MVN Montz, Madonna H MVN Moody, Pamela S MVN Glueck, Nicki A MVN | RE: SELA Forensics Contract (Angela DeSoto Duncan 2733) |
| DLP-055-000033448 | DLP-055-000033448 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | SELA FORENSIC INVESTIGATION FLOWCHART |
| DLP-055-000033449 | DLP-055-000033449 | Deliberative Process | XX/XX/200X | DOC | N/A | N/A | RIGHT OF ENTRY |
| DLP-055-000033450 | DLP-055-000033450 | Deliberative Process | 4/18/2007 | DOC | N/A | N/A | SCOPE OF WORK FOR SERVICES NEEDED BEFORE, DURING, AND AFTER CONSTRUCTION OF SOUTHEAST LOUISIANA (SELA) URBAN FLOOD CONTROL PROJECTS |
| DLP-055-000018340 | DLP-055-000018340 | Deliberative Process | 6/21/2007 | MSG | Nuccio, Leslie M MVN | Morton, John J MVN Hinkamp, Stephen B MVN Hingle, Pierre M MVN Dalmado, Michelle R MVN Meiners, Bill G MVN Nicholas, Cindy A MVN | RE: Finding of Facts on Contracts 06-C-0086 (P14) and 06-C-0090 |
| DLP-055-000033210 | DLP-055-000033210 | Deliberative Process | 6/15/2007 | DOC | TERRELL BRUCE A ; CEMVN-CD-A ; NUCCIO LESLIE M | CEMVN-OC CEMVN-CD-A DALMADO / CEMVN-CT MALOZ / CEMVN-HPO HINGLE / CEMVN-CD HINKAMP / CEMVN-CD | MEMORANDUM FOR CEMVN-OC W912P8-06-C-0086, NEW ORLEANS TO VENICE HURRICANE PROTECTION PROJECT, BURAS LEVEE DISTRICT, WEST BANK RIVER LEVEE, EMERGENCY LEVEE REPAIRS, P14-B\L STA. 650+00 TO B\L STA. 906+00, PLAQUEMINES PARISH, LOUISIANA REQUEST FOR CONTRACTING OFFICER'S FINAL DECISION LATE AND NON RECEIPT OF GOVERNMENT FURNISHED SURVEY DATA |
| DLP-055-000018873 | DLP-055-000018873 | Attorney-Client; Attorney Work Product | 4/30/2007 | MSG | Morton, John J MVN | Cadres, Treva G MVN Schulz, Alan D MVN Nicholas, Cindy A MVN Dalmado, Michelle R MVN Nuccio, Leslie M MVN Varuso, Rich J MVN Terrell, Bruce A MVN Gremillion, Glenn M MVN Hinkamp, Stephen B MVN | FW: Paragraph 64 on Granite's COFD |
| DLP-055-000033678 | DLP-055-000033678 | Attorney-Client; Attorney Work Product | 4/30/2007 | DOC | NICHOLAS CINDY / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; CEMVN-CT | / GRANITE CONSTRUCTION COMPANY | RESPONSE REQUESTING A CONTRACTING OFFICER'S FINAL DECISION |
| DLP-055-000019313 | DLP-055-000019313 | Attorney-Client; Attorney Work Product | 3/29/2007 | MSG | Meiners, Bill G MVN | Rossignol, William R MVN Hinkamp, Stephen B MVN Conravey, Steve E MVN Barr, Jim MVN Zammit, Charles R MVN | Pittman, Timber Mat Claim on Soniat Canal, 29-00-C-0075 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-055-000033758 | DLP-055-000033758 | Attorney-Client; Attorney Work Product | 3/5/2007 | PDF | GIEPERT GARY J / RICCI & GIEPERT ; RICCI JACK A / RICCI & GIEPERT ; NICHOLAS CYNTHIA A / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; HINKAMP STEPHEN B / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; PITTMAN MICHAEL R / CR PITTMAN CONSTRUCTION CO., INC. | STANTON CATHERINE / ARMED SERVICES BOARD OF CONTRACT APPEALS MEINERS WILLIAM G / PITTMAN MICHAEL R / CR PITTMAN CONSTRUCTION CO., INC. HINKAMP STEPHEN / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | ASBCA NO. 54901 APPEAL OF - - C.R. PITTMAN CONSTRUCTION COMPANY, INC. UNDER CONTRACT NO. DACW29-00-C0075 OUR FILE: PITTM.38 (SONIAT) |
| DLP-055-000033759 | DLP-055-000033759 | Attorney-Client; Attorney Work Product | 12/20/2006 | TIF | TUNKS ELIZABETH A / ARMED SERVICES BOARD OF CONTRACT APPEALS | N/A | ORDER ON PROOF OF COSTS |
| DLP-055-000033760 | DLP-055-000033760 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / MVN | N/A | GOVERNMENT RESPONSE TO APPELLANT'S AMENDED PROOF OF COSTS |
| DLP-055-000021413 | DLP-055-000021413 | Attorney-Client; Attorney Work Product | 11/13/2006 | MSG | Conravey, Steve E MVN | Stack, Michael J MVN Wurtzel, David R MVN Dunn, Kelly G MVN Crumholt, Kenneth W MVN Hinkamp, Stephen B MVN Phillips, Paulette S MVN Owen, Gib A MVN Dressler, Lawrence S MVN Behrens, Elizabeth H MVN Davis, Donald C MVN Thomson, Robert J MVN Goodlett, Amy S MVN Deese, Carvel E MVN-Contractor Vignes, Julie D MVN | RE: Evaluation Criteria - Segnette |
| DLP-055-000034697 | DLP-055-000034697 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 00130-PROPOSAL EVALUATION CRITERIA |
| DLP-055-000026118 | DLP-055-000026118 | Attorney-Client; Attorney Work Product | 12/30/2005 | MSG | Huffman, Rebecca MVN | Wagner, Kevin G MVN Blanchard, Scott J MVN Jacquet, Todd J MVN Ariatti, Robert J MVN Hinkamp, Stephen B MVN Benoit, Kinney R MVN Loss, David C MVN-Contractor Dalmado, Michelle R MVN Nuccio, Leslie M MVN | FW: Norfolk Southern Railroad-Lakefront Airport Gate L-15 and Seabrook I-Walls |
| DLP-055-000037062 | DLP-055-000037062 | Attorney-Client; Attorney Work Product | 12/27/2005 | BMP | N/A | N/A | FUNDS STATUS OF 27 DEC 2005 FOR T.F. GUARDIAN |
| DLP-055-000027027 | DLP-055-000027027 | Attorney-Client; Attorney Work Product | 8/27/2007 | MSG | Hinkamp, Stephen B MVN | Carr, David W MVN-Contractor Cowart, Curtis A MVN-Contractor Eggert, Glenn A MVN-Contractor Falati, Steven J MVN Gremillion, Glenn M MVN Martinez, David J MVN Porterie, Louis B MVN-Contractor Rossignol, William R MVN Royston, Jason D CPT MVN Rylatt, Adrian L MVN-Contractor Willoz, Glenn D MVN | FW: Katrina Claims, August 29, Notice to Field Offices |
| DLP-055-000029561 | DLP-055-000029561 | Attorney-Client; Attorney Work Product | 8/29/2007 | DOC | N/A | N/A | INSTRUCTIONS FOR MVN FIELD OFFICES KATRINA CLAIMS, AUGUST 27-29, 2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-056-000000011 | DLP-056-000000011 | Deliberative Process | 12/17/2003 | MSG | SCOTT JAMES F ; MORTON JOHN J ; BENAVIDES ADA L | SCOTT JAMES F ; MARSALIS WILLIAM R ; PURDUM WARD C ; MORTON JOHN J ; HINGLE PIERRE M ; CARROLL THOMAS C ; LOWE MICHAEL H ; WAGNER HERBERT J ; COTTONE ELIZABETH W ; SAIA JOHN P ; BEER RACHEL L ; PODANY THOMAS J ; CARNEY DAVID F ; MATHIES LINDA G ; JESELINK STEPHEN E MAJ ; LABORDE CHARLES A ; JOLISSAINT DONALD E ; MORTON JOHN J ; HINGLE PIERRE M ; MARSALIS WILLIAM R ; PALMIERI MICHAEL M ; MARTINSON ROBERT J ; DIEHL EDWIN H ; ZACK MICHAEL ; KILROY MAURYA | FW: GRAND ISLE AND VICINITY |
| DLP-056-000011174 | DLP-056-000011174 | Deliberative Process | 12/17/2003 | DOC | MARSALIS WILLIAM R ; CEMVN-CD-CV | CEMVN-CD-Q | MEMORANDUM FOR: CHIEF, CEMVN-CD-Q ATTN: CHIEF, QUALITY MANAGEMENT SECTION REVIEW OF DRAFT P & S FOR GRAND ISLE AND VICINITY HURRICANE PROTECTION PROJECT, RENOURISHMENT, MAINTENANCE AND REPAIRS TO DAMAGES DUE TO 2002 STORMS |
| DLP-056-000001579 | DLP-056-000001579 | Deliberative Process | 8/10/2005 | MSG | Russo, Edmond J MVN | O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Rawson, Donald E MVN<br>LeBlanc, Gary R MVN<br>Giroir, Gerard Jr MVN<br>Campo, Patricia A MVN<br>Mathies, Linda G MVN<br>Creef, Edward D MVN<br>Boe, Richard E MVN<br>Baird, Bruce H MVN<br>Clark, Karl J MVN<br>Just, Gloria N MVN<br>Kelley, Geanette MVN<br>Perkins, Patricia R MVN<br>Enclade, Sheila W MVN<br>Morton, John J MVN<br>Popovich, George M MVN<br>Bertucci, Anthony J MVN<br>Newman, Raymond C MVN<br>Entwisle, Richard C MVN<br>Patorno, Steven G MVN<br>Jennings, Heather L MVN<br>Exnicios, Joan M MVN<br>Ulm, Michelle S MVN<br>Brown, Jane L MVN<br>Terry, Albert J MVN<br>Park, Michael F MVN<br>Serio, Pete J MVN<br>Schilling, Emile F MVN<br>Accardo, Christopher J MVN<br>Gautreaux, Jim H MVN<br>Miller, Katie R MVN | Request for PDT Review of Draft PMP for MRGO O&M, S: 12 SEP 05 |
| DLP-056-000012671 | DLP-056-000012671 | Deliberative Process | 2/17/2004 | DOC | RUSSO EDMOND J/USACE | N/A | OPERATIONS AND MAINTENANCE (O&M) BUDGETING AND FUNDING PROCESS OF THE U.S. ARMY CORPS OF ENGINEERS (USACE) |
| DLP-056-000012672 | DLP-056-000012672 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | EMERGENCY COMMUNICATIONS AND RESPONSE PROCEDURES |
| DLP-056-000012673 | DLP-056-000012673 | Deliberative Process | 1/22/2202 | DOC | N/A | N/A | RAISE THE FLAG PROCEDURE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-056-000012674 | DLP-056-000012674 | Deliberative Process | 07/XX/2005 | DOC | USACE | N/A | DRAFT PROJECT MANAGEMENT PLAN OPERATIONS AND MAINTENANCE OF THE MISSISSIPPI RIVER - GULF OUTLET, LOUISIANA |
| DLP-056-000002015 | DLP-056-000002015 | Attorney-Client; Attorney Work Product | 4/30/2007 | MSG | Cadres, Treva G MVN | Morton, John J MVN Schulz, Alan D MVN Nicholas, Cindy A MVN Dalmado, Michelle R MVN Nuccio, Leslie M MVN Varuso, Rich J MVN | RE: Paragraph 64 on Granite's COFD |
| DLP-056-000020640 | DLP-056-000020640 | Attorney-Client; Attorney Work Product | 4/30/2007 | DOC | NICHOLAS CINDY / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; CEMVN-CT | / GRANITE CONSTRUCTION COMPANY | RESPONSE REQUESTING A CONTRACTING OFFICER'S FINAL DECISION |
| DLP-056-000002898 | DLP-056-000002898 | Attorney-Client; Attorney Work Product | 8/4/2006 | MSG | Marsalis, William R MVN | Morton, John J MVN Reeves, William T MVN Nuccio, Leslie M MVN Sanchez, Mike A MVN Guillot, Robert P MVN Batte, Ezra MVN Wolff, James R MVN Conravey, Steve E MVN Gautreau, Sandra B MVN | FW: Contingency Team Notifications |
| DLP-056-000020939 | DLP-056-000020939 | Attorney-Client; Attorney Work Product | 08/XX/2006 | DOC | MVN | N/A | U.S. ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT ALL HAZARDS CONTINGENCY PLAN |
| DLP-056-000006066 | DLP-056-000006066 | Deliberative Process | 6/21/2007 | MSG | Nuccio, Leslie M MVN | Morton, John J MVN Hinkamp, Stephen B MVN Hingle, Pierre M MVN Dalmado, Michelle R MVN Meiners, Bill G MVN Nicholas, Cindy A MVN | RE: Finding of Facts on Contracts 06-C-0086 (P14) and 06-C-0090 (P24) |
| DLP-056-000022576 | DLP-056-000022576 | Deliberative Process | 6/15/2007 | DOC | TERRELL BRUCE A ; CEMVN-CD-A ; NUCCIO LESLIE M | CEMVN-OC CEMVN-CD-A DALMADO / CEMVN-CT MALOZ / CEMVN-HPO HINGLE / CEMVN-CD HINKAMP / CEMVN-CD | MEMORANDUM FOR CEMVN-OC W912P8-06-C-0086, NEW ORLEANS TO VENICE HURRICANE PROTECTION PROJECT, BURAS LEVEE DISTRICT, WEST BANK RIVER LEVEE, EMERGENCY LEVEE REPAIRS, P14-B'L STA. 650+00 TO B'L STA. 906+00, PLAQUEMINES PARISH, LOUISIANA REQUEST FOR CONTRACTING OFFICER'S FINAL DECISION LATE AND NON RECEIPT OF GOVERNMENT FURNISHED SURVEY DATA |
| DLP-056-000009639 | DLP-056-000009639 | Deliberative Process | 7/6/2006 | MSG | Morton, John J MVN | Purdum, Ward C MVN Hinkamp, Stephen B MVN Murphy, Thomas D MVN Wolff, James R MVN Nuccio, Leslie M MVN Wagner, Candida X MVN Hingle, Pierre M MVN Rossignol, William R MVN Brown, Brook W MVN Anderson, Mark J MVR Ali, Ibrar A NAB02 Allmond, Gary G MVN-Contractor Dykes, Robin O MVN Cavalero, Beth N MVN | FW: HPO Huddle Notes from July 5 |
| DLP-056-000022342 | DLP-056-000022342 | Deliberative Process | 7/5/2006 | DOC | KENDRICK R ; BEDEY ; CHIFICI G ; WALKER L | / HPO TEAM | HPO TEAM HUDDLE NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-056-000010849 | DLP-056-000010849 | Attorney-Client; Attorney Work Product | 4/30/2007 | MSG | Morton, John J MVN | Cadres, Treva G MVN<br>Schulz, Alan D MVN<br>Nicholas, Cindy A MVN<br>Dalmado, Michelle R MVN<br>Nuccio, Leslie M MVN<br>Varuso, Rich J MVN<br>Terrell, Bruce A MVN<br>Gremillion, Glenn M MVN<br>Hinkamp, Stephen B MVN | FW: Paragraph 64 on Granite's COFD |
| DLP-056-000023329 | DLP-056-000023329 | Attorney-Client; Attorney Work Product | 4/30/2007 | DOC | NICHOLAS CINDY / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; CEMVN-CT | / GRANITE CONSTRUCTION COMPANY | RESPONSE REQUESTING A CONTRACTING OFFICER'S FINAL DECISION |
| DLP-056-000010951 | DLP-056-000010951 | Deliberative Process | 6/22/2007 | MSG | Morton, John J MVN | Nuccio, Leslie M MVN | FW: Finding of Facts on Contracts 06-C-0086 (P14) and 06-C-0090 (P24) |
| DLP-056-000021531 | DLP-056-000021531 | Deliberative Process | 6/15/2007 | DOC | TERRELL BRUCE A ; CEMVN-CD-A ; NUCCIO LESLIE M | CEMVN-OC<br>CEMVN-CD-A<br>DALMADO / CEMVN-CT<br>MALOZ / CEMVN-HPO<br>HINGLE / CEMVN-CD<br>HINKAMP / CEMVN-CD | MEMORANDUM FOR CEMVN-OC W912P8-06-C-0086, NEW ORLEANS TO VENICE HURRICANE PROTECTION PROJECT, BURAS LEVEE DISTRICT, WEST BANK RIVER LEVEE, EMERGENCY LEVEE REPAIRS, P14-B\L STA. 650+00 TO B\L STA. 906+00, PLAQUEMINES PARISH, LOUISIANA REQUEST FOR CONTRACTING OFFICER'S FINAL DECISION LATE AND NON RECEIPT OF GOVERNMENT FURNISHED SURVEY DATA |
| DLP-059-000001167 | DLP-059-000001167 | Deliberative Process | 7/6/2006 | MSG | Morton, John J MVN | Purdum, Ward C MVN<br>Hinkamp, Stephen B MVN<br>Murphy, Thomas D MVN<br>Wolff, James R MVN<br>Nuccio, Leslie M MVN<br>Wagner, Candida X MVN<br>Hingle, Pierre M MVN<br>Rossignol, William R MVN<br>Brown, Brook W MVN<br>Anderson, Mark J MVR<br>Ali, Ibrar A NAB02<br>Allmond, Gary G MVN-Contractor<br>Dykes, Robin O MVN<br>Cavalero, Beth N MVN | FW: HPO Huddle Notes from July 5 |
| DLP-059-000011057 | DLP-059-000011057 | Deliberative Process | 7/5/2006 | DOC | KENDRICK R ; BEDEY ; CHIFICI G ; WALKER L | / HPO TEAM | HPO TEAM HUDDLE NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-059-000001520 | DLP-059-000001520 | Deliberative Process | 9/24/2004 | MSG | Michel, Pamela G MVN | Andrus, Brenda H MVN<br>Aucoin, Ann K MVN<br>Averitt, Paul W MVN<br>Blake, Alan B MVN<br>Bordelon, Deedra M MVN<br>Brehm, Sandra B MVN<br>Broussard, Jacqueline M MVN<br>Calloway, Lydia MVN<br>Cannon, Belinda MVN<br>Cantu, Angel R MVN<br>Celestaine, Lori J MVN<br>Chopfield, Gaynelle J MVN<br>Chow, Joseph L MVN<br>Collins, Vicki C MVN<br>Danielson, Mike R MVN<br>Dickerson, Barbara A MVN<br>Duplantier, Wayne A MVN<br>Firmin, Sandra M MVN<br>Fredine, Jack MVN<br>Glueck, Nicki A MVN<br>Goldman, Howard D MVN<br>Gordy, Donna R MVN<br>Hammond, Gretchen S MVN<br>Hebert, Liseanne C MVN<br>Heffner, Robert A MVN<br>Heskett, Tonya E MVN<br>Hoerner, Denis J MVN<br>Hunt, Thomas J MVN<br>Hunter, Lenny A MVN<br>Jacob, Kirt A MVN<br>Johnson, Calvin A MVN<br>Johnson, Carol A MVN | Additional clarifications for the car/gasoline United Way giveaway |
| DLP-059-000011550 | DLP-059-000011550 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | UNITED WAY DRAWINGS-OPEN TO THE CFC CAMPAIGN |
| DLP-059-000002955 | DLP-059-000002955 | Attorney-Client; Attorney Work Product | 8/4/2006 | MSG | Marsalis, William R MVN | Morton, John J MVN<br>Reeves, William T MVN<br>Nuccio, Leslie M MVN<br>Sanchez, Mike A MVN<br>Guillot, Robert P MVN<br>Batte, Ezra MVN<br>Wolff, James R MVN<br>Conravey, Steve E MVN<br>Gautreau, Sandra B MVN | FW: Contingency Team Notifications |
| DLP-059-000012613 | DLP-059-000012613 | Attorney-Client; Attorney Work Product | 08/XX/2006 | DOC | MVN | N/A | U.S. ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT ALL HAZARDS CONTINGENCY PLAN |
| DLP-059-000005087 | DLP-059-000005087 | Attorney-Client; Attorney Work Product | 12/30/2005 | MSG | Huffman, Rebecca MVN | Wagner, Kevin G MVN<br>Blanchard, Scott J MVN<br>Jacquet, Todd J MVN<br>Ariatti, Robert J MVN<br>Hinkamp, Stephen B MVN<br>Benoit, Kinney R MVN<br>Loss, David C MVN-Contractor<br>Dalmado, Michelle R MVN<br>Nuccio, Leslie M MVN | FW: Norfolk Southern Railroad-Lakefront Airport Gate L-15 and Seabrook I-Walls |
| DLP-059-000016841 | DLP-059-000016841 | Attorney-Client; Attorney Work Product | 12/27/2005 | BMP | N/A | N/A | FUNDS STATUS OF 27 DEC 2005 FOR T.F. GUARDIAN |
| DLP-059-000005529 | DLP-059-000005529 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Kearns, Samuel L MVN | Nuccio, Leslie M MVN<br>Cadres, Treva G MVN | FW: Granite Job (Dupre to 1007+91) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-059-000016956 | DLP-059-000016956 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 00010 - BIDDING SCHEDULE CHALMETTE AREA PLAN EMERGENCY RESTORATION MRGO B\L 380+00 TO 705+00 HURRICANE PROTECTION LEVEE ST. BERNARD PARISH, LOUISIANA |
| DLP-059-000005556 | DLP-059-000005556 | Attorney-Client; Attorney Work Product | 4/30/2007 | MSG | Morton, John J MVN | Cadres, Treva G MVN Schulz, Alan D MVN Nicholas, Cindy A MVN Dalmado, Michelle R MVN Nuccio, Leslie M MVN Varuso, Rich J MVN Terrell, Bruce A MVN Gremillon, Glenn M MVN Hinkamp, Stephen B MVN | FW: Paragraph 64 on Granite's COFD |
| DLP-059-000016965 | DLP-059-000016965 | Attorney-Client; Attorney Work Product | 4/30/2007 | DOC | NICHOLAS CINDY / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; CEMVN-CT | / GRANITE CONSTRUCTION COMPANY | RESPONSE REQUESTING A CONTRACTING OFFICER'S FINAL DECISION |
| DLP-059-000006884 | DLP-059-000006884 | Deliberative Process | 12/8/2005 | MSG | Roth, Timothy J MVN | Nuccio, Leslie M MVN Upson, Toby MVN | FW: 17th St Work Plan |
| DLP-059-000016141 | DLP-059-000016141 | Deliberative Process | 12/7/2005 | MSG | Nuccio, Leslie M MVN | Baumy, Walter O MVN Bernard, Edward A MVN Bonura, Darryl C MVN Boone, Gayle G MVN Brooks, Robert L MVN Cruppi, Janet R MVN Danflous, Louis E MVN Garcia, Barbara L MVN Hawk, Jeffrey S SPK Herr, Brett H MVN Hibner, Daniel H MAJ MVN Jackson, Susan J MVN Keen, Steve E MVN Kinsey, Mary V MVN Lawrence, Jimmy Col MVN Lefort, Jennifer L MVN Lefort, Lane J MVN Mabry, Reuben C MVN Mayer, Eddie L MVN Merchant, Randall C MVN Purdum, Ward C MVN Purrington, Jackie B MVN Quimby, Deborah H ERDC-PA-MS Roth, Timothy J MVN Saffran, Michael J LRL Schulz, Alan D MVN Setliff, Lewis F COL MVS Starkel, Murray P LTC MVN Taylor, James H MVN Tinto, Lynn MVN Wagner, Herbert J MVN Young, Frederick S MVN | FW: 17th St. Canal - CO-001 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-059-000016144 | DLP-059-000016144 | Deliberative Process | 12/6/2005 | MSG | Nuccio, Leslie M MVN | Baumy, Walter O MVN<br>Bernard, Edward A MVN<br>Bonura, Darryl C MVN<br>Boone, Gayle G MVN<br>Brooks, Robert L MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Garcia, Barbara L MVN<br>Hawk, Jeffrey S SPK<br>Herr, Brett H MVN<br>Hibner, Daniel H MAJ MVN<br>Jackson, Susan J MVN<br>Keen, Steve E MVN<br>Kinsey, Mary V MVN<br>Lawrence, Jimmy Col MVN<br>Lefort, Jennifer L MVN<br>Lefort, Lane J MVN<br>Mabry, Reuben C MVN<br>Mayer, Eddie L MVN<br>Merchant, Randall C MVN<br>Purdum, Ward C MVN<br>Purrington, Jackie B MVN<br>Quimby, Deborah H ERDC-PA-MS<br>Roth, Timothy J MVN<br>Saffran, Michael J LRL<br>Schulz, Alan D MVN<br>Setliff, Lewis F COL MVS<br>Starkel, Murray P LTC MVN<br>Taylor, James H MVN<br>Tinto, Lynn MVN<br>Wagner, Herbert J MVN<br>Young, Frederick S MVN | FW: wall removal plan (preliminary) |
| DLP-059-000016145 | DLP-059-000016145 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | TABLE 1 - SAMPLE ANALYSIS MATRIX |
| DLP-059-000016146 | DLP-059-000016146 | Deliberative Process | 12/13/2005 | DOC | N/A | N/A | WORK PLAN FOR RECOVERY AND ANALYSIS OF MONOLITH SECTIONS FROM THE 17TH STREET CANAL BREACH NEW ORLEANS, LOUISIANA DECEMBER 12 AND 13, 2005 |
| DLP-059-000022590 | DLP-059-000022590 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | FORENSIC STUDY AT 17 TH STREET CANAL BREACH SHEETPILE REMOVAL TIMELINE |
| DLP-059-000022591 | DLP-059-000022591 | Deliberative Process | 12/6/2005 | PDF | FUCHS FRED / BOH BROS CONST CO LLC | N/A | SHEET PILE REPAIR PLAN |
| DLP-059-000007885 | DLP-059-000007885 | Deliberative Process | 1/4/2006 | MSG | Nuccio, Leslie M MVN | Waits, Stuart MVN<br>Roth, Timothy J MVN<br>Bertucci, Anthony J MVN<br>Wolff, James R MVN<br>Wagner, Chris J MVN<br>Smith, Aline L MVN | RE: IHNC Material Sampling |
| DLP-059-000020329 | DLP-059-000020329 | Deliberative Process | 10/20/2005 | PDF | CEMVN-CT ; / CONTRACTING DIVISION ; / M.R. PITTMAN GROUP, LLC | N/A | STANDARD FORM 30 AMENDMENT OF SOLICITATION/MODIFICATION OF CONTRACT |
| DLP-059-000008638 | DLP-059-000008638 | Attorney-Client; Attorney Work Product | 1/3/2006 | MSG | Nuccio, Leslie M MVN | Wolff, James R MVN | FW: Norfolk Southern Railroad-Lakefront Airport Gate L-15 and Seabrook I-Walls |
| DLP-059-000019263 | DLP-059-000019263 | Attorney-Client; Attorney Work Product | 12/27/2005 | BMP | N/A | N/A | FUNDS STATUS OF 27 DEC 2005 FOR T.F. GUARDIAN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-059-000008699 | DLP-059-000008699 | Deliberative Process | 12/6/2005 | MSG | Nuccio, Leslie M MVN | Baumy, Walter O MVN<br>Bernard, Edward A MVN<br>Bonura, Darryl C MVN<br>Boone, Gayle G MVN<br>Brooks, Robert L MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Garcia, Barbara L MVN<br>Hawk, Jeffrey S SPK<br>Herr, Brett H MVN<br>Hibner, Daniel H MAJ MVN<br>Jackson, Susan J MVN<br>Keen, Steve E MVN<br>Kinsey, Mary V MVN<br>Lawrence, Jimmy Col MVN<br>Lefort, Jennifer L MVN<br>Lefort, Lane J MVN<br>Mabry, Reuben C MVN<br>Mayer, Eddie L MVN<br>Merchant, Randall C MVN<br>Purdum, Ward C MVN<br>Purrington, Jackie B MVN<br>Quimby, Deborah H ERDC-PA-MS<br>Roth, Timothy J MVN<br>Saffran, Michael J LRL<br>Schulz, Alan D MVN<br>Setliff, Lewis F COL MVS<br>Starkel, Murray P LTC MVN<br>Taylor, James H MVN<br>Tinto, Lynn MVN<br>Wagner, Herbert J MVN<br>Young, Frederick S MVN | FW: wall removal plan (preliminary) |
| DLP-059-000020468 | DLP-059-000020468 | Deliberative Process | 12/6/2005 | PDF | FUCHS FRED / BOH BROS CONST CO LLC | N/A | SHEET PILE REPAIR PLAN |
| DLP-059-000008728 | DLP-059-000008728 | Deliberative Process | 12/7/2005 | MSG | Nuccio, Leslie M MVN | Keen, Steve E MVN | FW: wall removal plan (preliminary) |
| DLP-059-000018617 | DLP-059-000018617 | Deliberative Process | 12/6/2005 | PDF | FUCHS FRED / BOH BROS CONST CO LLC | N/A | SHEET PILE REPAIR PLAN |
| DLP-059-000009321 | DLP-059-000009321 | Deliberative Process | 3/23/2007 | MSG | Nuccio, Leslie M MVN | Cadres, Treva G MVN<br>Dalmado, Michelle R MVN | RE: Granite Construction |
| DLP-059-000018942 | DLP-059-000018942 | Deliberative Process | 2/7/2007 | DOC | CEMVN-CD-A | N/A | FACT FINDING MEMORANDUM CONTRACT NO. W912P9-06-C-0007 TASK FORCE GUARDIAN, CHALMETTE AREA PLAN, EMERGENCY RESTORATION, LEVEE RESTORATION EAST OF BAYOU DUPRE MRGO B/L STA. 714+55 TO 1007+91, ST. BERNARD PARISH, LA., CLAIMS FOR CHANGE IN CONSTRUCTION METHODS DUE TO DIFFERING SITE CONDITIONS AND INACCURATE ESTIMATED QUANTITIES |
| DLP-059-000009380 | DLP-059-000009380 | Deliberative Process | 6/21/2007 | MSG | Nuccio, Leslie M MVN | Morton, John J MVN<br>Hinkamp, Stephen B MVN<br>Hingle, Pierre M MVN<br>Dalmado, Michelle R MVN<br>Meiners, Bill G MVN<br>Nicholas, Cindy A MVN | RE: Finding of Facts on Contracts 06-C-0086 (P14) and 06-C-0090 (P24) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-059-000019020 | DLP-059-000019020 | Deliberative Process | 6/15/2007 | DOC | TERRELL BRUCE A ; CEMVN-CD-A ; NUCCIO LESLIE M | CEMVN-OC CEMVN-CD-A DALMADO / CEMVN-CT MALOZ / CEMVN-HPO HINGLE / CEMVN-CD HINKAMP / CEMVN-CD | MEMORANDUM FOR CEMVN-OC W912P8-06-C-0086, NEW ORLEANS TO VENICE HURRICANE PROTECTION PROJECT, BURAS LEVEE DISTRICT, WEST BANK RIVER LEVEE, EMERGENCY LEVEE REPAIRS, P14-B\L STA. 650+00 TO B\L STA. 906+00, PLAQUEMINES PARISH, LOUISIANA REQUEST FOR CONTRACTING OFFICER'S FINAL DECISION LATE AND NON RECEIPT OF GOVERNMENT FURNISHED SURVEY DATA |
| DLP-059-000021738 | DLP-059-000021738 | Attorney-Client; Attorney Work Product | 2/22/2006 | MSG | Gonski, Mark H MVN | Wagner, Candida X MVN Kiefer, Mary R MVN Phillips, Paulette S MVN | FW: Empire Funding ltr |
| DLP-059-000023934 | DLP-059-000023934 | Attorney-Client; Attorney Work Product | 2/22/2006 | DOC | GONSKI MARK / MVN | ROUSSELLE BENNY / PLAQUEMINES PARISH GOVERNMENT GRECO LONNIE / PLAQUEMINES PARISH GOVERNMENT GUILBEAU JUSTIN M / LA DOTD | LETTER IS IN REFERENCE TO THE REPAIRS TO BEING PERFORMED ON THE FLOODGATE IN EMPIRE PLAQUEMINES PARISH, LOUISIANA |
| DLP-059-000023935 | DLP-059-000023935 | Attorney-Client; Attorney Work Product | 2/21/2006 | MSG | Wich, Robert F MVS Contractor | Gonski, Mark H MVN Kilroy, Maurya MVN Wagner, Candida X MVN Phillips, Paulette S MVN Lovett, David P MVN Hingle, Pierre M MVN | RE: Empire Floodgate Meeting |
| DLP-059-000022119 | DLP-059-000022119 | Attorney-Client; Attorney Work Product | 6/8/2006 | MSG | Bishop, Charles E MVR | Dale Pacillo 'Helyn Ledet' Hingle, Pierre M MVN Wagner, Candida X MVN Buras, Phyllis M MVN | FW: opinion letter 02/23/1982 |
| DLP-059-000022732 | DLP-059-000022732 | Attorney-Client; Attorney Work Product | 4/30/2002 | PDF | / USACE ; CEMVN-OC ; TAYLOR CINDY / GULF GROUP INC. ; / USDOL | / ADMINISTRATOR EMPLOYMENT STANDARDS ADMINISTRATION WAGE AND HOUR DIVISION | REQUEST FOR AUTHORIZATION OF ADDITIONAL CLASSIFICATION AND RATE CONSTRUCTION CONTRACT NUMBER DACW29-02-C-0016 |
| DLP-059-000022733 | DLP-059-000022733 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | / EMPLOYMENT STANDARDS ADMINISTRATION WAGE AND HOUR DIVISION | REQUEST FOR AUTHORIZATION OF ADDITIONAL CLASSIFICATION AND RATE |
| DLP-059-000022152 | DLP-059-000022152 | Attorney-Client; Attorney Work Product | 6/7/2006 | MSG | Buras, Phyllis M MVN | Bishop, Charles E MVR Wagner, Candida X MVN Buras, Phyllis M MVN | FW: opinion letter 02/23/1982 |
| DLP-059-000024177 | DLP-059-000024177 | Attorney-Client; Attorney Work Product | 4/30/2002 | PDF | / USACE ; CEMVN-OC ; TAYLOR CINDY / GULF GROUP INC. ; / USDOL | / ADMINISTRATOR EMPLOYMENT STANDARDS ADMINISTRATION WAGE AND HOUR DIVISION | REQUEST FOR AUTHORIZATION OF ADDITIONAL CLASSIFICATION AND RATE CONSTRUCTION CONTRACT NUMBER DACW29-02-C-0016 |
| DLP-060-000000019 | DLP-060-000000019 | Attorney-Client; Attorney Work Product | 10/1/2007 | MSG | Dunn, Kelly G MVN | Potter, David E MVN | Rebuttal - Draft 2 |
| DLP-060-000000180 | DLP-060-000000180 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | POTTER DAVID ; DUNN KELLY ; CEMVN-OC | / NEW ORLEANS DISTRICT | RESPONDENT'S REBUTTAL STATEMENT TO INVESTIGATION OF PROPERTY LOSS (IOPL 2007-36) ($2979.00) NEW ORLEANS DISTRICT DAVID E. POTTER GS-07 |
| DLP-060-000000020 | DLP-060-000000020 | Attorney-Client; Attorney Work Product | 9/27/2007 | MSG | Dunn, Kelly G MVN | Potter, David E MVN | Rebuttal |
| DLP-060-000000182 | DLP-060-000000182 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | POTTER DAVID ; DUNN KELLY ; CEMVN-OC | / NEW ORLEANS DISTRICT | RESPONDENT'S REBUTTAL STATEMENT TO INVESTIGATION OF PROPERTY LOSS (IOPL 2007-36) ($2979.00) NEW ORLEANS DISTRICT DAVID E. POTTER GS-07 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-061-000000090 | DLP-061-000000090 | Deliberative Process | 5/18/2005 | MSG | Upton, Pat R MVK | Miami, Jeanine M MVD<br>Belk, Edward E MVM<br>DesHarnais, Judith L MVP<br>Kamien, Doug J MVK<br>Kellett, Joseph P MVS<br>Loss, Gary L MVR<br>Podany, Thomas J MVN<br>Jeselink, Stephen E LTC MVN<br>Langan, James E MVK<br>Navarre, Vincent D MVM<br>Nelson, Mark W MVP<br>Rector, Michael R<br>Smith, Melody D MAJ MVR<br>Werthmann, Ralph J MVR<br>Banovz, Michael G MVS<br>Bingham, Jerome MVM<br>Boldon, Bruce A MVP<br>Hines, James V MVK<br>Nelson, Timothy J MVS<br>Purdum, Ward C MVN<br>Shoemaker, Kenn R MVR<br>Todd, Jean F MVM<br>Barton, Charles B MVD<br>Fallon, Michael P MVD<br>Hampton, Susan MVD<br>Hannon, James R MVD<br>Johnson, Richard R MVD<br>Mazzanti, Mark L MVD<br>Price, Cassandra P MVD<br>Sills, David W MVD<br>Wilbanks, Rayford E MVD<br>Bailen, John J MVP | RE: RPBAC  Slides for 19 May RPRB meeting |
| DLP-061-000013131 | DLP-061-000013131 | Deliberative Process | 5/19/2005 | PPT | / USACE MISSISSIPPI VALLEY DIVISION | N/A | MVD REGIONAL PROGRAM BUDGET ADVISORY COMMITTEE (RPBAC) BRIEFING |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-061-000000092 | DLP-061-000000092 | Deliberative Process | 5/18/2005 | MSG | Miami, Jeanine M MVD | Belk, Edward E MVM<br>DesHarnais, Judith L MVP<br>Kamien, Doug J MVK<br>Kellett, Joseph P MVS<br>Loss, Gary L MVR<br>Podany, Thomas J MVN<br>Jeselink, Stephen E LTC MVN<br>Langan, James E MVK<br>Navarre, Vincent D MVM<br>Nelson, Mark W MVP<br>Rector, Michael R<br>Smith, Melody D MAJ MVR<br>Werthmann, Ralph J MVR<br>Banovz, Michael G MVS<br>Bingham, Jerome MVM<br>Boldon, Bruce A MVP<br>Hines, James V MVK<br>Nelson, Timothy J MVS<br>Purdum, Ward C MVN<br>Shoemaker, Kenn R MVR<br>Todd, Jean F MVM<br>Barton, Charles B MVD<br>Fallon, Michael P MVD<br>Hampton, Susan MVD<br>Hannon, James R MVD<br>Johnson, Richard R MVD<br>Mazzanti, Mark L MVD<br>Price, Cassandra P MVD<br>Sills, David W MVD<br>Wilbanks, Rayford E MVD<br>Bailen, John J MVP<br>Brown, Roger A MVR | RPBAC  Slides for 19 May RPRB meeting |
| DLP-061-000014245 | DLP-061-000014245 | Deliberative Process | 5/25/2005 | PPT | / MVD | N/A | MVD REGIONAL PROGRAM BUDGET ADVISORY COMMITTEE BRIEFING |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-061-000000095 | DLP-061-000000095 | Deliberative Process | 5/13/2005 | MSG | Miami, Jeanine M MVD | Daniel, Pat W MVD<br>Dye, Kathy G MVD<br>Hearn, Babs MVD<br>Lee, Cassandra MVD<br>Neal, Crissy A MVD<br>Purviance, Clair P MVD<br>Reed, Jackie M MVD<br>Sills, Kathie P MVD<br>Upton, Pat R MVK<br>Brown, Roger A MVR<br>Brunet, Randal C MVP<br>Cannada, Al MVK<br>Hayes, Jim A MVM<br>Hiller, Timothy L MVS<br>Jackson, Suette MVN<br>Jeselink, Stephen E LTC MVN<br>Reeves, Gloria J MVN<br>Arneson, Russell D MVP<br>Banovz, Michael G MVS<br>Bingham, Jerome MVM<br>Hall, Steven C MVR<br>Knight, Debra K LRDOR<br>Scheid, Julie D MVN<br>Stirgus, Wyane A MVK<br>Craig, Rosemary A MVS<br>Newton, Marcia A MVM<br>Robinson, Susan M MVP<br>Toohey, James B MVR<br>Watkins, Carol M MVK<br>Bonucchi, Christiane M MVS<br>Kviz, DeLisa L MVP<br>Olson, Timothy D MVR | FW: Final Read Ahead for 17 May RCC |
| DLP-061-000013153 | DLP-061-000013153 | Deliberative Process | 5/17/2005 | PPT | ROGERS MICHAEL B / USACE | N/A | DECISION BRIEF FOR RCC SLC ACTION 4 |
| DLP-061-000000108 | DLP-061-000000108 | Deliberative Process | 5/4/2005 | MSG | Terrell, Bruce A MVN | Hitchings, Daniel H MVD | FW: RCC Briefing 5 May 05 Read Ahead.PPT |
| DLP-061-000013069 | DLP-061-000013069 | Deliberative Process | 5/25/2005 | PPT | / MVD | N/A | MVD REGIONAL PROGRAM BUDGET ADVISORY COMMITTEE BRIEFING |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-061-000000109 | DLP-061-000000109 | Deliberative Process | 5/4/2005 | MSG | Miami, Jeanine M MVD | Banks, Larry E MVD<br>Bargains, Ann MVD<br>Barnett, Larry J MVD<br>Barton, Charles B MVD<br>Faith, Mark MVK<br>Fallon, Michael P MVD<br>Gambrell, Stephen MVD<br>Hampton, Susan MVD<br>Hannon, James R MVD<br>Hatcher, Jonithan P MVD<br>Hitchings, Daniel H MVD<br>Jackson, Lisa M MVD<br>Jenkins, Richard B MVD<br>Johnson, Richard R MVD<br>Knight, Debra K LRDOR<br>Leggett, Thomas A MVD<br>Mazzanti, Mark L MVD<br>Ponder, Paul H MVD<br>Raysor, Reuben L LRDOR<br>Rickey, John S MVD<br>Rogers, Michael B MVD<br>Sills, David W MVD<br>Smith, Joe D MVK<br>Thomas, Clarence E MVD<br>Thomas, Russell G MVD<br>Ward, Jim O MVD<br>Wilbanks, Rayford E MVD<br>Wimbish, Mac R MVK<br>Barton, Charles B MVD<br>Fallon, Michael P MVD<br>Mazzanti, Mark L MVD<br>Price, Cassandra P MVD | RCC Briefing 5 May 05 Read Ahead.PPT |
| DLP-061-000013208 | DLP-061-000013208 | Deliberative Process | 5/25/2005 | PPT | / MVD | N/A | MVD REGIONAL PROGRAM BUDGET ADVISORY COMMITTEE BRIEFING |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-061-000000133 | DLP-061-000000133 | Deliberative Process | 4/3/2005 | MSG | Miami, Jeanine M MVD | Miami, Jeanine M MVD<br>Newton, Marcia A MVM<br>Purviance, Clair P MVD<br>Boldon, Bruce A MVP<br>Hines, James V MVK<br>Todd, Jean F MVM<br>Nelson, Timothy J MVS<br>Purdum, Ward C MVN<br>Podany, Thomas J MVN<br>Brunet, Randal C MVP<br>Robinson, Susan M MVP<br>Brown, Roger A MVR<br>Toohey, James B MVR<br>Bollmann, Valarie L MVR<br>Hiller, Timothy L MVS<br>Craig, Rosemary A MVS<br>Burnett, Sheila C MVS<br>Hayes, Jim A MVM<br>Newton, Marcia A MVM<br>Mendes, Kim L MVM<br>Cannada, Al MVK<br>Watkins, Carol M MVK<br>Lang, Pat J MVK<br>Jeselink, Stephen E LTC MVN<br>Jackson, Suette MVN<br>Bailen, John J MVP<br>O'Bryan, Peggy A MVS<br>Phillips, Leo MVK<br>Ross, Mack MVK<br>Belk, Edward E MVM<br>Bingham, Jerome MVM<br>Ward, Jim O MVD | FW: RPBAC Briefing, 4-6 Apr 05 |
| DLP-061-000013100 | DLP-061-000013100 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | COP UPDATED CHECKLIST |
| DLP-061-000013102 | DLP-061-000013102 | Deliberative Process | 3/31/2005 | XLS | N/A | N/A | PLANNING, PROGRAMS PROJECT MANAGEMENT DIVISION (RF6181) COMPARISON BETWEEN DISTRICTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-061-000013103 | DLP-061-000013103 | Deliberative Process | 3/18/2005 | DOC | MIAMI JEANINE / CEMVD-RB-R | BROWN ROGER / CRRO, MVR-RM ZACHERETTI ANTHONY / CRRO, MVN-CO BOLDON / CRPO, MVN-CO CANNADA A L / CDO, MVK-RM JESELINK STEPHEN / CDO, MVN-RM PURDUM WARD / CDO, MVN-CD-Q NELSON GARY / CDO, MVP-RM PONDANY TOM / CDO, MVN-PM-P HAYES JIM / CDO, MVM-RM TODD JEAN / CDO, MVM-CT BINGHAM JEROME / G&A, MVM-IR HILLER TIM / G&A, MVM-IR LEGGETT TOM / G&A, MVD-RB-ML MIAMI JEANINE / G&A, MVD-RB-R PURVIANCE CLAIR / G&A, MVD-RB-R CRAIG ROSEMARY / G&A, MVS-RM MAZZANTI MARK / MVD-PD-C JACKSON LISA / MVD-RB-MI IM TOOHEY JIM / MVR-RM-B JACKSON SUTTE / MVN-RM RE HITCHINGS DAN / MVD-RB KLAUS KEN / MVD-RB-T FALLON MIKE / MVD-RB-T MCDONALD BARNIE / MVD-RE BARTON MVD-RE WILBANKS RAYFORD / MVD-PD-N SMITH JOE / MVD-PD-KM ROBINSON SUE / MVP-RM REEVES GLORIA / MVN-RM-M ANDERSON REE / MVN-CD-Q | AFTER ACTION REVIEW (AAR): MVD REGIONAL PROGRAM BUDGET ADVISORY COMMITTEE MEETING - 18 MAR 05 |
| DLP-061-000013104 | DLP-061-000013104 | Deliberative Process | 4/6/2005 | PPT | / USACE MISSISSIPPI VALLEY DIVISION | N/A | MVD REGIONAL PROGRAM BUDGET ADVISORY COMMITTEE (RPBAC) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-061-000013105 | DLP-061-000013105 | Deliberative Process | 3/18/2005 | DOC | MIAMI JEANINE M / DEPARTMENT OF THE ARMY MISSISSIPPI VALLEY DIVISION, CORPS OF ENGINEERS ; CEMVD-RB-R | RPBAC-COP RPBAC BROWN ANTHONY / CRRO, MVR-RM ZACHERETTI ANTHONY / CRRO, MVN-CO BOLDON BRUCE CANNADA A L / CDO, MVK-RM LESELINK STEPHEN / CDO, MVN-RM PURDUM WARD / CDO, MVN-CD-Q NELSON GARY PONDANY TOM / CDO, MVN-PM-P HAYES JIM / CDO, MVM-RM TODD JEAN / CDO, MVM-CT BINGHAM JEROME / G&A, MVM-IR HILLER TIM LEGGETT TOM / G&A, MVD-RB-ML MIAMI JEANINE PURVIANCE CLAIR / G&A, MVD-RB-R CRAIG ROSEMARY MAZZANTI MARK MVD-PD-C JACKSON LISA | MEMORANDUM FOR SEE DISTRIBUTION 18 MAR 05, MVD REGIONAL PROGRAM BUDGET ADVISORY COMMITTEE MINUTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-061-000000139 | DLP-061-000000139 | Attorney-Client; Attorney Work Product | 3/30/2005 | MSG | Miami, Jeanine M MVD | Miami, Jeanine M MVD<br>Newton, Marcia A MVM<br>Purviance, Clair P MVD<br>Boldon, Bruce A MVP<br>Hines, James V MVK<br>Todd, Jean F MVM<br>Nelson, Timothy J MVS<br>Purdum, Ward C MVN<br>Podany, Thomas J MVN<br>Brunet, Randal C MVP<br>Robinson, Susan M MVP<br>Brown, Roger A MVR<br>Toohey, James B MVR<br>Bollmann, Valarie L MVR<br>Hiller, Timothy L MVS<br>Craig, Rosemary A MVS<br>Burnett, Sheila C MVS<br>Hayes, Jim A MVM<br>Newton, Marcia A MVM<br>Mendes, Kim L MVM<br>Cannada, Al MVK<br>Watkins, Carol M MVK<br>Lang, Pat J MVK<br>Jeselink, Stephen E LTC MVN<br>Jackson, Suette MVN<br>Bailen, John J MVP<br>O'Bryan, Peggy A MVS<br>Phillips, Leo MVK<br>Ross, Mack MVK<br>Belk, Edward E MVM<br>Bingham, Jerome MVM<br>Ward, Jim O MVD | RE: RPBAC 4-6 April |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-061-000014108 | DLP-061-000014108 | Attorney-Client; Attorney Work Product | 3/28/2005 | MSG | Miami, Jeanine M MVD | Newton, Marcia A MVM<br>Purviance, Clair P MVD<br>Boldon, Bruce A MVP<br>Hines, James V MVK<br>Todd, Jean F MVM<br>Nelson, Timothy J MVS<br>Purdum, Ward C MVN<br>Podany, Thomas J MVN<br>Brunet, Randal C MVP<br>Robinson, Susan M MVP<br>Brown, Roger A MVR<br>Toohey, James B MVR<br>Bollmann, Valarie L MVR<br>Hiller, Timothy L MVS<br>Craig, Rosemary A MVS<br>Burnett, Sheila C MVS<br>Hayes, Jim A MVM<br>Newton, Marcia A MVM<br>Mendes, Kim L MVM<br>Cannada, Al MVK<br>Watkins, Carol M MVK<br>Lang, Pat J MVK<br>Jeselink, Stephen E LTC MVN<br>Jackson, Suette MVN<br>Bailen, John J MVP<br>O'Bryan, Peggy A MVS<br>Phillips, Leo MVK<br>Ross, Mack MVK<br>Belk, Edward E MVM<br>Bingham, Jerome MVM<br>Ward, Jim O MVD<br>Fournier, Mari K MVR | RE: RPBAC 4-6 April |
| DLP-061-000014109 | DLP-061-000014109 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | RPBAC AGENDA (MEMPHIS, TN) 4-6 APR 05 |
| DLP-061-000014110 | DLP-061-000014110 | Attorney-Client; Attorney Work Product | 3/18/2005 | PPT | / MVD | N/A | COP UPDATES |
| DLP-061-000014112 | DLP-061-000014112 | Attorney-Client; Attorney Work Product | 3/22/2005 | PPT | / USACE MISSISSIPPI VALLEY DIVISION | N/A | MVD REGIONAL PROGRAM BUDGET ADVISORY COMMITTEE (RPBAC) UPDATE TO THE RCC 22 MAR 05 SUMMARIZING THE 8-9 MAR 05 NMB MTG 15 MARCH 2005 RPBACVTC/ |
| DLP-061-000014114 | DLP-061-000014114 | Attorney-Client; Attorney Work Product | 4/6/2005 | PPT | / USACE MISSISSIPPI VALLEY DIVISION | N/A | MVD REGIONAL PROGRAM BUDGET ADVISORY COMMITTEE (RPBAC) 4-6 APRIL 2005 MEMPHIS, TN |
| DLP-061-000014115 | DLP-061-000014115 | Attorney-Client; Attorney Work Product | 9/29/2004 | PPT | N/A | DCC | REGIONAL PROGRAM &BUDGET ADVISORY COMMITTEE (RPBAC) |
| DLP-061-000024432 | DLP-061-000024432 | Attorney-Client; Attorney Work Product | 08/XX/2000 | DOC | / DA, MEMPHIS DISTRICT CORPS OF ENGINEERS | N/A | SALES TAX EXEMPTION CERTIFICATE - OFFICIAL GOVERNMENT TRAVEL |
| DLP-061-000024433 | DLP-061-000024433 | Attorney-Client; Attorney Work Product | 3/25/2005 | MSG | Fallon, Michael P MVD | Hannon, James R MVD<br>Sills, David W MVD<br>Hampton, Susan MVD<br>Mazzanti, Mark L MVD<br>Barton, Charles B MVD<br>Wilbanks, Rayford E MVD<br>Johnson, Richard R MVD<br>Crear, Robert MVD<br>Miami, Jeanine M MVD<br>Jenkins, Richard B MVD<br>Purviance, Clair P MVD<br>Hitchings, Daniel H MVD | RPBAC 4-6 Apr in Memphis - CRITICAL INVOLVEMENT NEEDED FROM YOU!! |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-061-000024434 | DLP-061-000024434 | Attorney-Client; Attorney Work Product | 3/11/2005 | DOC | PURVIANCE CLAIR / MVD WRPBAC | PURVIANCE CLAIR / MVD ROBINSON SUSAN / MVP TOOHEY JIM / MVR BOLLMANN VALARIE / MVN BURNETT SHELIA / MVS NEWTON MARCIA / MVM MENDES KIM / MVM WATKINS CAROL / MVK LANG PAT / MVK JACKSON SUETTE / MVN HEARN BARBARA / MVD DANIEL PAT / MVD | WRPBAC MINUTES 10-11 MAR 05 |
| DLP-061-000024683 | DLP-061-000024683 | Attorney-Client; Attorney Work Product | 3/24/2005 | MSG | Hitchings, Daniel H MVD | Miami, Jeanine M MVD Mazzanti, Mark L MVD Brunet, Randal C MVP Brown, Roger A MVR Craig, Rosemary A MVS Hayes, Jim A MVM Cannada, Al MVK Jeselink, Stephen E LTC MVN Podany, Thomas J MVN Boldon, Bruce A MVP Hines, James V MVK Purdum, Ward C MVN Nelson, Timothy J MVS Todd, Jean F MVM Jenkins, Richard B MVD Bailen, John J MVP Banks, Esther T MVD Belk, Edward E MVM DesHarnais, Judith L MVP Fallon, Michael P MVD Hull, Falcolm E MVN Kamien, Doug J MVK Kellett, Joseph P MVS Loss, Gary L MVR O'Bryan, Peggy A MVS Phillips, Leo MVK Rogers, Michael B MVD Ross, Mack MVK Terrell, Bruce A MVN Ward, Jim O MVD | RPBAC |
| DLP-061-000024696 | DLP-061-000024696 | Attorney-Client; Attorney Work Product | 3/17/2005 | MSG | Strock, Carl A LTG HQ02 | DLL-Division Commanders CDL-FOA-SES DLL-Deputy Division Commanders DLL-HQ-Staff Principals DLL-Districts & Labs Commanders DLL-HQ-SES DLL-HQ-6-15 | Update, 10% Overhead Reduction Initiative |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-061-000000166 | DLP-061-000000166 | Deliberative Process | 2/14/2005 | MSG | Neal, Crissy A MVD | Barton, Charles B MVD<br>Banovz, Michael G MVS<br>Barr, Jim MVN<br>Brown, Roger A MVR<br>Brunet, Randal C MVP<br>Cannada, Al MVK<br>Craig, Rosemary A MVS<br>Fallon, Michael P MVD<br>Hayes, Jim A MVM<br>Hines, James V MVK<br>Johnson, Richard R MVD<br>Mazzanti, Mark L MVD<br>Mcmichael, Doug R MVD<br>Miami, Jeanine M MVD<br>Podany, Thomas J MVN<br>Purdum, Ward C MVN<br>Purviance, Clair P MVD<br>Shoemaker, Kenn R MVR<br>Sills, Kathie P MVD<br>Todd, Jean F MVM<br>Toohey, James B MVR<br>Ward, Jim O MVD<br>Barnett, Larry J MVD<br>Thomas, Russell G MVD<br>Hiller, Timothy L MVS<br>Nelson, Timothy J MVS<br>Jackson, Suette MVN<br>Leggett, Thomas A MVD<br>Jackson, Lisa M MVD<br>Fournier, Mari K MVR<br>Wilbanks, Rayford E MVD<br>Reed, James S MVD Contractor | RPBAC Meeting (via VTC), 15 Feb 05, 0800-1200 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-061-000013248 | DLP-061-000013248 | Deliberative Process | 1/19/2005 | DOC | N/A | MIAMI JEANINE / MVD-RB-R<br>CRAIG ROSEMARY / MVS-RM<br>BROWN ROGER / MVR-RM<br>SMITH JOE D / MVN-OD<br>PARK MIKE / MVN-OD<br>HINES JIM / MVK-ED<br>BRUNET RANDY / MVP-RM<br>TODD JEAN / MVM-CT<br>RICHARME SHARON / MVN-PM-P<br>CANNADA A L / MVK-RM<br>HAYES JIM / MVM-RM PPPMD<br>NELSON TIM / MVD-PD-SP RE<br>JACKSON SUETTE / MVN-RM RE<br>PURVIANCE CLAIR / MVD-RB-RB<br>PURVIANCE CLAIR / MVD-PD-C<br>TOOHEY JIM / MVR-RM-B<br>SILLS KATHIE / MVD-RB-RF<br>GASPARINO DAN / MVD-RB-RM<br>FALLON MIKE / MVD-RB-T<br>WILBANKS RAYFORD / MVD-PD-KM PPPMD<br>BINGHAM JEROME / MVM-IR<br>JACKSON LISA / MVD-RB-MI IM<br>LEGGETT TOM / MVD-RB-ML<br>FOURNIER MARI / MVR-RM-B<br>BARNETT LARRY / CECC-MVD OC<br>THOMAS RUSS / CEHR-MVD HR | AFTER ACTION REVIEW (AAR): MVD REGIONAL PROGRAM BUDGET ADVISORY COMMITTEE MEETING - 18/19 JAN 05 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-061-000013249 | DLP-061-000013249 | Deliberative Process | 1/24/2005 | DOC | MIAMI JEANINE M / DEPARTMENT OF THE ARMY MISSISSIPPI VALLEY DIVISION, CORPS OF ENGINEERS ; CEMVD-RR-R | MIAMI JEANINE / MVD-RB-R CRAIG ROSEMARY / MVS-RM BROWN ROGER / MVR-RM SMITH JOE D / MVN-OD PARK MIKE / MVN-OD HINES JIM / MVK-ED BRUNET RANDY / MVP-RM TODD JEAN / MVM-CT RICHARME SHARON / MVN-PM-P CANNADA A L / MVK-RM HAYES JIM / MVM-RM PPPMD NELSON TIM / MVD-PD-SP RE JACKSON SUETTE / MVN-RM RE PURVIANCE CLAIR / MVD-RB-RB PURVIANCE CLAIR / MVD-PD-C TOOHEY JIM / MVR-RM-B SILLS KATHIE / MVD-RB-RF GASPARINO DAN / MVD-RB-RM FALLON MIKE / MVD-RB-T WILBANKS RAYFORD / MVD-PD-KM PPPMD BINGHAM JEROME / MVM-IR JACKSON LISA / MVD-RB-MI IM LEGGETT TOM / MVD-RB-ML FOURNIER MARI / MVR-RM-B BARNETT LARRY / CECC-MVD OC THOMAS RUSS / CEHR-MVD HR SHOEMAKER KENN / MVR-OD PODANY TOM / MVN-PM PURDUM WARD / MVN-CD-Q NELSON TIM / MVS-OP HILLER TIM / MVS-RM | MEMORANDUM FOR SEE DISTRIBUTION 18-19 JAN 05, MVD REGIONAL PROGRAM BUDGET ADVISORY COMMITTEE MINUTES |
| DLP-061-000013250 | DLP-061-000013250 | Deliberative Process | 2/15/2005 | PPT | / USACE MISSISSIPPI VALLEY DIVISION | N/A | MVD REGIONAL PROGRAM BUDGET ADVISORY COMMITTEE (RPBAC) |
| DLP-061-000013251 | DLP-061-000013251 | Deliberative Process | 2/15/2005 | DOC | N/A | N/A | RPBAC VTC AGENDA 15 FEB 05 0800-1200 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-061-000000167 | DLP-061-000000167 | Deliberative Process | 2/8/2005 | MSG | Neal, Crissy A MVD | Barton, Charles B MVD<br>Banovz, Michael G MVS<br>Barr, Jim MVN<br>Brown, Roger A MVR<br>Brunet, Randal C MVP<br>Cannada, Al MVK<br>Craig, Rosemary A MVS<br>Fallon, Michael P MVD<br>Hayes, Jim A MVM<br>Hines, James V MVK<br>Johnson, Richard R MVD<br>Mazzanti, Mark L MVD<br>Mcmichael, Doug R MVD<br>Miami, Jeanine M MVD<br>Podany, Thomas J MVN<br>Purdum, Ward C MVN<br>Purviance, Clair P MVD<br>Shoemaker, Kenn R MVR<br>Sills, Kathie P MVD<br>Todd, Jean F MVM<br>Toohey, James B MVR<br>Ward, Jim O MVD<br>Barnett, Larry J MVD<br>Thomas, Russell G MVD<br>Hiller, Timothy L MVS<br>Nelson, Timothy J MVS<br>Jackson, Suette MVN<br>Leggett, Thomas A MVD<br>Jackson, Lisa M MVD<br>Fournier, Mari K MVR<br>Wilbanks, Rayford E MVD<br>Lee, Cassandra MVD | RPBAC Review of 18-19 Jan 05 Draft Minutes/AAR, 15 Feb 05 Agenda/Briefing        S: 11 Feb 05 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-061-000013193 | DLP-061-000013193 | Deliberative Process | 1/19/2005 | DOC | N/A | MIAMI JEANINE / G&A, MVD-RB-R RM<br>CRAIG ROSEMARY / G&A, MVS-RM<br>HILLER TIM / G&A, MVS-RM<br>BROWN ROGER / CRRO, MVR-RM<br>SMITH JOE D / CRRO, MVN-OD<br>PARK MIKE / CRRO, MVN-OD<br>HINES JIM / CDO, MVK-ED<br>BRUNET RANDY / CDO, MVP-RM<br>TODD JEAN / CDO, MVM-CT<br>CANNADA A L / CDO, MVK-RM<br>CDO<br>RICHARME SHARON / MVN-PM-P<br>PONDANY TOM / MVN-PM-P<br>HAYES JIM / CDO, MVM-RM<br>PRICE CASSANDRA / CDO, MVD-PD-SP<br>NELSON TIM / CDO, MVD-PD-SP RE<br>BARTON CHARLES / CDO, MVD-PD-SP RE<br>JACKSON SUETTE / CDO, MVN-RM RE<br>PURVIANCE CLAIR / MVD-RB-RB MVD-PD-C<br>MAZZANTI MARK / MVD-RB-RB<br>TOOHEY JIM / MVR-RM-B<br>SILLS KATHIE / MVD-RB-RF<br>GASPARINO DAN / MVD-RB-RM<br>FALLON MIKE / CDO, MVD-RB-T<br>WILBANKS RAYFORD / CDO, MVD-RD-PD-KM<br>BINGHAM JEROME / G&A, MVM-IR<br>JACKSON LISA / G&A, MVD-RB-MI IM | AFTER ACTION REVIEW (AAR): MVD REGIONAL PROGRAM BUDGET ADVISORY COMMITTEE MEETING - 18/19 JAN 05 |
| DLP-061-000013195 | DLP-061-000013195 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | RESPONSES ON RPBAC DRAFTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-061-000013197 | DLP-061-000013197 | Deliberative Process | 1/24/2005 | DOC | GASPARINO DANIEL A / DEPARTMENT OF THE ARMY MISSISSIPPI VALLEY DIVISION, CORPS OF ENGINEERS ; CEMVD-RR-R | RPBAC-COP RPBAC MIAMI JEANINE / G&A, MVD-RB-R CRAIG ROSEMARY BROWN ROGER / CRRO, MVR-RM SMITH JOE D PARK MIKE / CRRO, MVN-OD HINES JIM / CDO, MVK-ED BRUNET RANDY / CDO, MVP-RM TODD JEAN / CDO, MVM-CT CANNADA A L / CDO, MVK-RM RICHMARE SHARON / CDO, MVN-PM-P HAYES JIM / CDO, MVM-RM PRICE CASSANDRA NELSON TIM / CDO, MVD-PD-SP JACKSON SUETTE / CDO, MVN-RM PURVIANCE CLAIR MVD-RB-RB MVD-PD-C TOOHEY JIM MVR-RM-B | MEMORANDUM FOR SEE DISTRIBUTION 18-19 JAN 05, MVD REGIONAL PROGRAM BUDGET ADVISORY COMMITTEE MINUTES |
| DLP-061-000013199 | DLP-061-000013199 | Deliberative Process | 2/15/2005 | PPT | / USACE MISSISSIPPI VALLEY DIVISION | N/A | MVD REGIONAL PROGRAM BUDGET ADVISORY COMMITTEE (RPBAC) |
| DLP-061-000013201 | DLP-061-000013201 | Deliberative Process | 2/15/2005 | DOC | N/A | N/A | RPBAC VTC AGENDA 15 FEB 05 0800-1200 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-061-000000168 | DLP-061-000000168 | Deliberative Process | 2/8/2005 | MSG | Neal, Crissy A MVD | Barton, Charles B MVD<br>Banovz, Michael G MVS<br>Barr, Jim MVN<br>Brown, Roger A MVR<br>Brunet, Randal C MVP<br>Cannada, Al MVK<br>Craig, Rosemary A MVS<br>Fallon, Michael P MVD<br>Hayes, Jim A MVM<br>Hines, James V MVK<br>Johnson, Richard R MVD<br>Mazzanti, Mark L MVD<br>Mcmichael, Doug R MVD<br>Miami, Jeanine M MVD<br>Podany, Thomas J MVN<br>Purdum, Ward C MVN<br>Purviance, Clair P MVD<br>Shoemaker, Kenn R MVR<br>Sills, Kathie P MVD<br>Todd, Jean F MVM<br>Toohey, James B MVR<br>Ward, Jim O MVD<br>Barnett, Larry J MVD<br>Thomas, Russell G MVD<br>Hiller, Timothy L MVS<br>Nelson, Timothy J MVS<br>Jackson, Suette MVN<br>Leggett, Thomas A MVD<br>Jackson, Lisa M MVD<br>Fournier, Mari K MVR<br>Wilbanks, Rayford E MVD<br>Lee, Cassandra MVD | RPBAC Review of 18-19 Jan 05 Draft Minutes/AAR, 17 Feb 05 Agenda/Briefing          S: 11 Feb 05 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-061-000013194 | DLP-061-000013194 | Deliberative Process | 1/19/2005 | DOC | N/A | MIAMI JEANINE / G&A, MVD-RB-R RM CRAIG ROSEMARY / G&A, MVS-RM HILLER TIM / G&A, MVS-RM BROWN ROGER / CRRO, MVR-RM SMITH JOE D / CRRO, MVN-OD PARK MIKE / CRRO, MVN-OD HINES JIM / CDO, MVK-ED BRUNET RANDY / CDO, MVP-RM TODD JEAN / CDO, MVM-CT CANNADA A L / CDO, MVK-RM CDO RICHARME SHARON / MVN-PM-P PONDANY TOM / MVN-PM-P HAYES JIM / CDO, MVM-RM PRICE CASSANDRA / CDO, MVD-PD-SP NELSON TIM / CDO, MVD-PD-SP RE BARTON CHARLES / CDO, MVD-PD-SP RE JACKSON SUETTE / CDO, MVN-RM RE PURVIANCE CLAIR / MVD-RB-RB MVD-PD-C MAZZANTI MARK / MVD-RB-RB TOOHEY JIM / MVR-RM-B SILLS KATHIE / MVD-RB-RF GASPARINO DAN / MVD-RB-RM FALLON MIKE / CDO, MVD-RB-T WILBANKS RAYFORD / CDO, MVD-RD-PD-KM BINGHAM JEROME / G&A, MVM-IR JACKSON LISA / G&A, MVD-RB-MI IM | AFTER ACTION REVIEW (AAR): MVD REGIONAL PROGRAM BUDGET ADVISORY COMMITTEE MEETING - 18/19 JAN 05 |
| DLP-061-000013196 | DLP-061-000013196 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | RESPONSES ON RPBAC DRAFTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-061-000013198 | DLP-061-000013198 | Deliberative Process | 1/24/2005 | DOC | GASPARINO DANIEL A / DEPARTMENT OF THE ARMY MISSISSIPPI VALLEY DIVISION, CORPS OF ENGINEERS ; CEMVD-RR-R | RPBAC-COP RPBAC MIAMI JEANINE / G&A, MVD-RB-R CRAIG ROSEMARY BROWN ROGER / CRRO, MVR-RM SMITH JOE D PARK MIKE / CRRO, MVN-OD HINES JIM / CDO, MVK-ED BRUNET RANDY / CDO, MVP-RM TODD JEAN / CDO, MVM-CT CANNADA A L / CDO, MVK-RM RICHMARE SHARON / CDO, MVN-PM-P HAYES JIM / CDO, MVM-RM PRICE CASSANDRA NELSON TIM / CDO, MVD-PD-SP JACKSON SUETTE / CDO, MVN-RM PURVIANCE CLAIR MVD-RB-RB MVD-PD-C TOOHEY JIM MVR-RM-B | MEMORANDUM FOR SEE DISTRIBUTION 18-19 JAN 05, MVD REGIONAL PROGRAM BUDGET ADVISORY COMMITTEE MINUTES |
| DLP-061-000013200 | DLP-061-000013200 | Deliberative Process | 2/15/2005 | PPT | / USACE MISSISSIPPI VALLEY DIVISION | N/A | MVD REGIONAL PROGRAM BUDGET ADVISORY COMMITTEE (RPBAC) |
| DLP-061-000013202 | DLP-061-000013202 | Deliberative Process | 2/15/2005 | DOC | N/A | N/A | RPBAC VTC AGENDA 15 FEB 05 0800-1200 |
| DLP-061-000000169 | DLP-061-000000169 | Deliberative Process | 2/4/2005 | MSG | Anderson, Ree B MVN | Boldon, Bruce A MVP Boyd, Linda G MVM Bright, Kenneth M MVM Holmes, Daniel J MVR Lester, Barbara L MVR Morgan, Thomas P MVM Peak, James H MVP Phillips, Leo MVK Seibel, Dennis C NAB02 Shows, Tim MVK Williams, Kenneth G MVM Purdum, Ward C MVN Anderson, Houston P MVN | FW: RCC 2 FEB 05 - RPBAC Brief |
| DLP-061-000013252 | DLP-061-000013252 | Deliberative Process | 2/2/2005 | PPT | / USACE MISSISSIPPI VALLEY DIVISION | N/A | MVD REGIONAL PROGRAM BUDGET ADVISORY COMMITTEE (RPBAC) UPDATE TO THE RCC |
| DLP-061-000013253 | DLP-061-000013253 | Deliberative Process | 2/3/2004 | DOC | HITCHINGS DANIEL H ; MIAMI JEANINE M ; CEMVD-RB-R ; / USACE | N/A | IMPLEMENTATION OF REGIONAL RATES DATE SIGNED: 3 FEB 04 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-061-000000170 | DLP-061-000000170 | Deliberative Process | 2/3/2005 | MSG | Miami, Jeanine M MVD | Brown, Roger A MVR<br>Brunet, Randal C MVP<br>Cannada, Al MVK<br>Craig, Rosemary A MVS<br>Hayes, Jim A MVM<br>Hiller, Timothy L MVS<br>Jackson, Suette MVN<br>Jeselink, Stephen E LTC MVN<br>Reeves, Gloria J MVN<br>Banovz, Michael G MVS<br>Bingham, Jerome MVM<br>Boldon, Bruce A MVP<br>Hines, James V MVK<br>Nelson, Timothy J MVS<br>Podany, Thomas J MVN<br>Purdum, Ward C MVN<br>Shoemaker, Kenn R MVR<br>Todd, Jean F MVM<br>Daniel, Pat W MVD<br>Dye, Kathy G MVD<br>Gasparino, Dan MVD<br>Hearn, Babs MVD<br>Lee, Cassandra MVD<br>Neal, Crissy A MVD<br>Purviance, Clair P MVD<br>Reed, Jackie M MVD<br>Sills, Kathie P MVD<br>Sills, David W MVD<br>Mcmichael, Doug R MVD<br>Fallon, Michael P MVD<br>Mazzanti, Mark L MVD<br>Hampton, Susan MVD | FW: RCC 2 FEB 05 - RPBAC Brief |
| DLP-061-000014549 | DLP-061-000014549 | Deliberative Process | 2/2/2005 | PPT | / USACE MISSISSIPPI VALLEY DIVISION | N/A | MVD REGIONAL PROGRAM BUDGET ADVISORY COMMITTEE (RPBAC) UPDATE TO THE RCC |
| DLP-061-000014550 | DLP-061-000014550 | Deliberative Process | 2/3/2004 | DOC | HITCHINGS DANIEL H ; MIAMI JEANINE M ; CEMVD-RB-R ; / USACE | N/A | IMPLEMENTATION OF REGIONAL RATES DATE SIGNED: 3 FEB 04 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-061-000000171 | DLP-061-000000171 | Deliberative Process | 1/30/2005 | MSG | Miami, Jeanine M MVD | Brown, Roger A MVR<br>Banovz, Michael G MVS<br>Bingham, Jerome MVM<br>Hines, James V MVK<br>Nelson, Timothy J MVS<br>Podany, Thomas J MVN<br>Purdum, Ward C MVN<br>Shoemaker, Kenn R MVR<br>Todd, Jean F MVM<br>Brunet, Randal C MVP<br>Cannada, Al MVK<br>Craig, Rosemary A MVS<br>Hayes, Jim A MVM<br>Hiller, Timothy L MVS<br>Jackson, Suette MVN<br>Jeselink, Stephen E LTC MVN<br>Reeves, Gloria J MVN<br>Barton, Charles B MVD<br>Fallon, Michael P MVD<br>Hampton, Susan MVD<br>Johnson, Richard R MVD<br>Mazzanti, Mark L MVD<br>Mcmichael, Doug R MVD<br>Sills, David W MVD<br>Smith, Joe D MVD<br>Wilbanks, Rayford E MVD<br>Bargains, Ann MVD<br>Barnett, Larry J MVD<br>Faith, Mark MVK<br>Gambrell, Stephen MVD<br>Hatchell, Ashley E SAW<br>Jackson, Lisa M MVD | RE: FY05 - Budget vs. Actual - Comparison to other Districts1 rev1.xls |
| DLP-061-000013214 | DLP-061-000013214 | Deliberative Process | 10/4/2004 | XLS | / MVD | N/A | MVD RBC FY05 PERFORMANCE REPORT |
| DLP-061-000013215 | DLP-061-000013215 | Deliberative Process | 3/31/2005 | XLS | N/A | N/A | ST PAUL DISTRICT (MVP) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-061-000000172 | DLP-061-000000172 | Deliberative Process | 1/29/2005 | MSG | Miami, Jeanine M MVD | Brown, Roger A MVR<br>Brunet, Randal C MVP<br>Cannada, Al MVK<br>Craig, Rosemary A MVS<br>Hayes, Jim A MVM<br>Hiller, Timothy L MVS<br>Jackson, Suette MVN<br>Jeselink, Stephen E LTC MVN<br>Reeves, Gloria J MVN<br>Banovz, Michael G MVS<br>Bingham, Jerome MVM<br>Hines, James V MVK<br>Nelson, Timothy J MVS<br>Podany, Thomas J MVN<br>Purdum, Ward C MVN<br>Shoemaker, Kenn R MVR<br>Todd, Jean F MVM<br>Bargains, Ann MVD<br>Barnett, Larry J MVD<br>Faith, Mark MVK<br>Gambrell, Stephen MVD<br>Hatchell, Ashley E SAW<br>Jackson, Lisa M MVD<br>Knight, Debra K LRDOR<br>Leggett, Thomas A MVD<br>Raysor, Reuben L LRDOR<br>Rickey, John S MVD<br>Thomas, Russell G MVD<br>Ward, Jim O MVD<br>Wimbish, Mac R MVK<br>Barton, Charles B MVD<br>Fallon, Michael P MVD | FW: WL/WF Presentation to the RMB/RCC - Feb 05 |
| DLP-061-000013237 | DLP-061-000013237 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | DETAILS ON FY03CA FY04PB FY04CS FY08PB FY08CA |

Page 316

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-061-000000173 | DLP-061-000000173 | Deliberative Process | 1/29/2005 | MSG | Miami, Jeanine M MVD | Banovz, Michael G MVS<br>Bingham, Jerome MVM<br>Hines, James V MVK<br>Nelson, Timothy J MVS<br>Podany, Thomas J MVN<br>Purdum, Ward C MVN<br>Shoemaker, Kenn R MVR<br>Todd, Jean F MVM<br>Brown, Roger A MVR<br>Brunet, Randal C MVP<br>Cannada, Al MVK<br>Craig, Rosemary A MVS<br>Hayes, Jim A MVM<br>Hiller, Timothy L MVS<br>Jackson, Suette MVN<br>Jeselink, Stephen E LTC MVN<br>Reeves, Gloria J MVN<br>Barton, Charles B MVD<br>Fallon, Michael P MVD<br>Hampton, Susan MVD<br>Johnson, Richard R MVD<br>Mazzanti, Mark L MVD<br>Mcmichael, Doug R MVD<br>Sills, David W MVD<br>Smith, Joe D MVD<br>Wilbanks, Rayford E MVD<br>Bargains, Ann MVD<br>Barnett, Larry J MVD<br>Faith, Mark MVK<br>Gambrell, Stephen MVD<br>Hatchell, Ashley E SAW<br>Jackson, Lisa M MVD | FW: FY05 - Budget vs. Actual - Comparison to other Districts1 rev1.xls |
| DLP-061-000013209 | DLP-061-000013209 | Deliberative Process | 3/31/2005 | XLS | N/A | N/A | ST PAUL DISTRICT (MVP) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-061-000000188 | DLP-061-000000188 | Deliberative Process | 12/22/2004 | MSG | Miami, Jeanine M MVD | Wilbanks, Rayford E MVD<br>Jackson, Lisa M MVD<br>Toohey, James B MVR<br>Arnold, William MVD<br>Banks, Larry E MVD<br>Bargains, Ann MVD<br>Barnett, Larry J MVD<br>Barton, Charles B MVD<br>Faith, Mark MVK<br>Fallon, Michael P MVD<br>Gambrell, Stephen MVD<br>Hampton, Susan MVD<br>Hatcher, Jonithan P MVD<br>Hitchings, Daniel H MVD<br>Jackson, Lisa M MVD<br>Jenkins, Richard B MVD<br>Johnson, Richard R MVD<br>Knight, Debra K LRDOR<br>Leggett, Thomas A MVD<br>Mazzanti, Mark L MVD<br>Mcmichael, Doug R MVD<br>Raysor, Reuben L LRDOR<br>Rickey, John S MVD<br>Rogers, Michael B MVD<br>Sills, David W MVD<br>Thomas, Clarence E MVD<br>Thomas, Russell G MVD<br>Ward, Jim O MVD<br>Wilbanks, Rayford E MVD<br>Brown, Roger A MVR<br>Brunet, Randal C MVP<br>Cannada, Al MVK | FW: AIS Site License - Update FY05/06 |
| DLP-061-000013243 | DLP-061-000013243 | Deliberative Process | XX/XX/XXXX | DOC | / AIS POCS | N/A | AIS POC'S |
| DLP-061-000013245 | DLP-061-000013245 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION 3 IT CHARGES |
| DLP-061-000013246 | DLP-061-000013246 | Deliberative Process | XX/XX/2005 | XLS | N/A | N/A | AIS AND IT INFRASTRUCTURE SITE LICENSE COSTS - FY05 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-061-000000196 | DLP-061-000000196 | Deliberative Process | 11/20/2004 | MSG | Miami, Jeanine M MVD | Gapinski, Duane P COL MVR<br>Pfenning, Michael F COL MVP<br>Rowan, Peter J Col MVN<br>Smithers, Charles O MVM<br>Vesay, Anthony C COL MVK<br>Williams, Charles K COL MVS<br>Brown, Roger A MVR<br>Brunet, Randal C MVP<br>Cannada, Al MVK<br>Craig, Rosemary A MVS<br>Hayes, Jim A MVM<br>Hiller, Timothy L MVS<br>Weber, Brenda L MVN<br>Hines, James V MVK<br>Kuhn, Philip MVD<br>Jackson, Lisa M MVD<br>Fournier, Mari K MVR<br>Banks, Esther T MVD<br>Beard, Patti S MVD<br>Whittington, Edie MVD Contractor<br>Burruss, William L MVM<br>Jeselink, Stephen E LTC MVN<br>Langan, James E MVK<br>O'Hara, Thomas E LTC MVP<br>Raimondo, Gregory C LTC MVS<br>Smith, Melody D MAJ MVR<br>Tyron, Joseph D MAJ MVS<br>Zack, Michael MVN<br>Belk, Edward E MVM<br>DesHarnais, Judith L MVP<br>Kamien, Doug J MVK<br>Kellett, Joseph P MVS | CMR 4th Qtr MVD Briefing Charts    S: 22 NOV 04 if possible - DE email to CG |
| DLP-061-000013158 | DLP-061-000013158 | Deliberative Process | 12/31/2004 | DOC | JOHNSON RICH / MVD POC | N/A | MVD CMR NOTE-4TH QTR-FY04 |
| DLP-061-000013159 | DLP-061-000013159 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | EXECUTIVE OVERVIEW |
| DLP-061-000013160 | DLP-061-000013160 | Deliberative Process | 12/31/2004 | DOC | JACKSON LISA / MVD POC | N/A | MVD CMR NOTE-4TH QTR-FY04 |
| DLP-061-000013161 | DLP-061-000013161 | Deliberative Process | 12/31/2004 | DOC | JACKSON GLENDA / MVD POC | N/A | MVD CMR NOTE-4TH QTR-FY04 |
| DLP-061-000013162 | DLP-061-000013162 | Deliberative Process | 12/31/2004 | DOC | / MVD | N/A | MVD CMR NOTE-4TH QTR-FY04 |
| DLP-061-000013163 | DLP-061-000013163 | Deliberative Process | 12/31/2004 | DOC | / MVD | N/A | MVD CMR NOTE-4TH QTR-FY04 |
| DLP-061-000013164 | DLP-061-000013164 | Deliberative Process | 12/31/2004 | DOC | JACKSON GLENDA / MVD POC | N/A | MVD CMR NOTE-4TH QTR-FY04 |
| DLP-061-000013165 | DLP-061-000013165 | Deliberative Process | 12/31/2004 | PPT | / MVD | N/A | MVD CMR NOTE-4TH QTR-FY04 |
| DLP-061-000013166 | DLP-061-000013166 | Deliberative Process | XX/XX/XXXX | PPT | / MVD CMR | N/A | MVD CMR RECONNAISSANCE STUDY COMPLETIONS FOR END OF FY 04 BREAKDOWN BY DISTRICT |
| DLP-061-000013167 | DLP-061-000013167 | Deliberative Process | 12/31/2004 | PPT | / COMMAND MANAGEMENT REVIEW | N/A | COMMAND MANAGEMENT REVIEW |
| DLP-061-000000197 | DLP-061-000000197 | Deliberative Process | 11/16/2004 | MSG | Purdum, Ward C MVN | Boyd, Linda G MVM<br>Phillips, Leo MVK<br>Boldon, Bruce A MVP<br>Vogel, Annette MVP<br>Seibel, Dennis MVS<br>Lester, Barbara L MVR<br>Anderson, Ree B MVN<br>Terrell, Bruce A MVN<br>Waddle, Jimmy MVK<br>Purdum, Ward C MVN | FW: RPBAC Charter |
| DLP-061-000013141 | DLP-061-000013141 | Deliberative Process | XX/XX/XXXX | PDF | / MISSISSIPPI VALLEY DIVISION | N/A | CHARTER MISSISSIPPI VALLEY DIVISION REGIONAL PROGRAM BUDGET ADVISORY COMMITTEE (RPBAC) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-061-000000198 | DLP-061-000000198 | Deliberative Process | 11/10/2004 | MSG | Purdum, Ward C MVN | Phillips, Leo MVK<br>Boyd, Linda G MVM<br>Seibel, Dennis MVS<br>Boldon, Bruce A MVP<br>Lester, Barbara L MVR<br>Anderson, Ree B MVN<br>Terrell, Bruce A MVN<br>Purdum, Ward C MVN | FW: Regional Rates RPBAC UPDATE |
| DLP-061-000013151 | DLP-061-000013151 | Deliberative Process | 11/9/2004 | PPT | / USACE MISSISSIPPI VALLEY DIVISION | N/A | SENIOR LEADER UPDATE |
| DLP-061-000000280 | DLP-061-000000280 | Deliberative Process | 9/22/2004 | MSG | Miami, Jeanine M MVD | Hines, James V MVK<br>Nelson, Timothy J MVS<br>Purdum, Ward C MVN<br>Saia, John P MVN<br>Shoemaker, Kenn R MVR<br>Vanatta, Cathy L MVP<br>Brown, Roger A MVR<br>Brunet, Randal C MVP<br>Cannada, Al MVK<br>Hayes, Jim A MVM<br>Hiller, Timothy L MVS<br>Weber, Brenda L MVN<br>Arnold, William MVD<br>Banks, Larry E MVD<br>Bargains, Ann MVD<br>Barnett, Larry J MVD<br>Barton, Charles B MVD<br>Faith, Mark MVK<br>Fallon, Michael P MVD<br>Gambrell, Stephen MVD<br>Hampton, Susan MVD<br>Hatcher, Jonithan P MVD<br>Hitchings, Daniel MVD<br>Jackson, Lisa M MVD<br>Jenkins, Richard B MVD<br>Johnson, Richard R MVD<br>Knight, Debra K LRDOR<br>Leggett, Thomas A MVD<br>Mazzanti, Mark L MVD<br>Mcmichael, Doug R MVD<br>Raysor, Reuben L LRDOR<br>Rickey, John S MVD | FW: TLMs |
| DLP-061-000013393 | DLP-061-000013393 | Deliberative Process | 1/11/2003 | XLS | N/A | N/A | ACCRUED LEAVE ANALYSIS FOR PERIOD ENDING 11 JAN 03 |
| DLP-061-000013394 | DLP-061-000013394 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | IND PRODUCT EROC |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-061-000000288 | DLP-061-000000288 | Deliberative Process | 9/22/2004 | MSG | Miami, Jeanine M MVD | Crear, Robert MVD<br>Hitchings, Daniel MVD<br>Jenkins, Richard B MVD<br>Rogers, Michael B MVD<br>Ball, Robert L COL MVP<br>Clapp, Frederick MVK<br>Gapinski, Duane P COL MVR<br>Rowan, Peter J Col MVN<br>Scherer, Jack V COL MVM<br>Williams, Charles K COL MVS<br>Dye, Kathy G MVD<br>Daniel, Pat W MVD<br>Gasparino, Dan MVD<br>Sills, Kathie P MVD<br>Fallon, Michael P MVD<br>Hampton, Susan MVD<br>Sills, David W MVD<br>Mcmichael, Doug R MVD<br>Barton, Charles B MVD<br>Johnson, Richard R MVD<br>Arnold, William MVD<br>Mazzanti, Mark L MVD<br>Gambrell, Stephen MVD<br>Hatcher, Jonithan P MVD<br>Rickey, John S MVD<br>Jackson, Lisa M MVD<br>Leggett, Thomas A MVD<br>Faith, Mark MVK<br>Bargains, Ann MVD<br>Thomas, Russell G MVD<br>Barnett, Larry J MVD<br>Shoemaker, Kenn R MVR | Regional Rates - RPBAC DCC Brief 29 SEP 04 |
| DLP-061-000013463 | DLP-061-000013463 | Deliberative Process | 9/14/2004 | XLS | / MVD | N/A | MVD REGIONAL RATES (RR) COMMUNITY OF PRACTICE (COP) POINTS OF CONTRACTS (POCS) |
| DLP-061-000000290 | DLP-061-000000290 | Deliberative Process | 9/21/2004 | MSG | Weber, Brenda L MVN | Podany, Thomas J MVN<br>Saia, John P MVN<br>Purdum, Ward C MVN<br>Jackson, Suette MVN | FW: Regional Rates - RPBAC DCC Brief 29 SEP 04         S: 24 SEP 04 |
| DLP-061-000013516 | DLP-061-000013516 | Deliberative Process | 9/29/2004 | PPT | / USACE | N/A | REGIONAL PROGRAM & BUDGET ADVISORY COMMITTEE (RPBAC) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-061-000000300 | DLP-061-000000300 | Deliberative Process | 9/21/2004 | MSG | Miami, Jeanine M MVD | Dye, Kathy G MVD<br>Daniel, Pat W MVD<br>Gasparino, Dan MVD<br>Sills, Kathie P MVD<br>Fallon, Michael P MVD<br>Hampton, Susan MVD<br>Sills, David W MVD<br>Mcmichael, Doug R MVD<br>Barton, Charles B MVD<br>Johnson, Richard R MVD<br>Arnold, William MVD<br>Mazzanti, Mark L MVD<br>Gambrell, Stephen MVD<br>Hatcher, Jonithan P MVD<br>Rickey, John S MVD<br>Jackson, Lisa M MVD<br>Leggett, Thomas A MVD<br>Faith, Mark MVK<br>Bargains, Ann MVD<br>Thomas, Russell G MVD<br>Barnett, Larry J MVD<br>Shoemaker, Kenn R MVR<br>Hines, James V MVK<br>Purdum, Ward C MVN<br>Nelson, Timothy J MVS<br>Vanatta, Cathy L MVP<br>Saia, John P MVN<br>Brown, Roger A MVR<br>Brunet, Randal C MVP<br>Cannada, Al MVK<br>Hayes, Jim A MVM<br>Hiller, Timothy L MVS | Regional Rates - RPBAC DCC Brief 29 SEP 04     S: 24 SEP 04 |
| DLP-061-000014535 | DLP-061-000014535 | Deliberative Process | 9/29/2004 | PPT | / USACE | N/A | REGIONAL PROGRAM & BUDGET ADVISORY COMMITTEE (RPBAC) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-061-000000444 | DLP-061-000000444 | Deliberative Process | 8/7/2004 | MSG | James, Elaine B MVN | Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Breerwood, Gregory E MVN<br>Demma, Marcia A MVN<br>Fernandez, Linda A MVN<br>Habbaz, Sandra P MVN<br>Jackson, Suette MVN<br>James, Elaine B MVN<br>Lewis, William C MVN<br>Podany, Thomas J MVN<br>Rowan, Peter J Col MVN<br>Saia, John P MVN<br>Terrell, Bruce A MVN<br>Tilden, Audrey A MVN<br>Usner, Edward G MVN<br>Weber, Brenda L MVN<br>Barbe, Gerald J MVN<br>Beauvais, Russell A MVN<br>Boe, Sheila H MVN<br>Browning, Gay B MVN<br>Callender, Jackie M MVN<br>Campos, Robert MVN<br>Carr, Connie R MVN<br>Constance, Troy G MVN<br>Dykes, Joseph L MVN<br>Earl, Carolyn H MVN<br>Ganious, Dianne A MVN<br>Hull, Falcolm E MVN<br>Keller, Brian S MVN<br>LeBlanc, Julie Z MVN<br>Lucore, Martha M MVN<br>McNamara, Cary D MVN | FW: FY 2005 Initial Budget Presentation (Resend) |
| DLP-061-000013647 | DLP-061-000013647 | Deliberative Process | XX/XX/2006 | XLS | / OFFICE OF COUNSEL ; / LOGISTICS OFFICE ; / EQUAL EMPLOYMENT OPPORTUNITY OFFICE ; / SAFETY & SECURITY OFFICE ; / INTERNAL REVIEW OFFICE ; / INFORMATION MANAGEMENT OFFICE ; / CONTRACTING OFFICE | N/A | FY 2005/2006 INITIAL BUDGET GENERAL & ADMINISTRATIVE ACCOUNTS SUMMARY (RF60) |
| DLP-061-000013648 | DLP-061-000013648 | Deliberative Process | XX/XX/2005 | XLS | N/A | N/A | FY 2005 INITIAL BUDGET REVIEW OPERATIONS DIVISION (B2R0000; RF6101) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-061-000000445 | DLP-061-000000445 | Deliberative Process | 8/6/2004 | MSG | Jackson, Suette MVN | Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Breerwood, Gregory E MVN<br>Demma, Marcia A MVN<br>Fernandez, Linda A MVN<br>Habbaz, Sandra P MVN<br>Jackson, Suette MVN<br>James, Elaine B MVN<br>Lewis, William C MVN<br>Podany, Thomas J MVN<br>Rowan, Peter J Col MVN<br>Saia, John P MVN<br>Terrell, Bruce A MVN<br>Tilden, Audrey A MVN<br>Usner, Edward G MVN<br>Weber, Brenda L MVN<br>Barbe, Gerald J MVN<br>Beauvais, Russell A MVN<br>Boe, Sheila H MVN<br>Browning, Gay B MVN<br>Callender, Jackie M MVN<br>Campos, Robert MVN<br>Carr, Connie R MVN<br>Constance, Troy G MVN<br>Dykes, Joseph L MVN<br>Earl, Carolyn H MVN<br>Ganious, Dianne A MVN<br>Hull, Falcolm E MVN<br>Keller, Brian S MVN<br>LeBlanc, Julie Z MVN<br>Lucore, Martha M MVN<br>McNamara, Cary D MVN | FY 2005 Initial Budget Presentation (Resend) |
| DLP-061-000013364 | DLP-061-000013364 | Deliberative Process | XX/XX/2005 | XLS | N/A | N/A | FY 2005 INITIAL BUDGET REVIEW OPERATIONS DIVISION (B2R0000; RF6101) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-061-000000446 | DLP-061-000000446 | Deliberative Process | 8/6/2004 | MSG | Jackson, Suette MVN | Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Breerwood, Gregory E MVN<br>Demma, Marcia A MVN<br>Fernandez, Linda A MVN<br>Habbaz, Sandra P MVN<br>Jackson, Suette MVN<br>James, Elaine B MVN<br>Jeselink, Stephen E LTC MVN<br>Lewis, William C MVN<br>Podany, Thomas J MVN<br>Rowan, Peter J Col MVN<br>Saia, John P MVN<br>Terrell, Bruce A MVN<br>Tilden, Audrey A MVN<br>Usner, Edward G MVN<br>Weber, Brenda L MVN<br>Barbe, Gerald J MVN<br>Beauvais, Russell A MVN<br>Benavides, Ada L MVN<br>Boe, Sheila H MVN<br>Browning, Gay B MVN<br>Callender, Jackie M MVN<br>Campos, Robert MVN<br>Carr, Connie R MVN<br>Constance, Troy G MVN<br>'Dicharry, Gerald J MVN'<br>'Doucet, Tanja J MVN'<br>Dykes, Joseph L MVN<br>Earl, Carolyn H MVN<br>'Fairless, Robert T MVN'<br>Ganious, Dianne A MVN | FY 2005 Initial Budget Presentation |
| DLP-061-000014557 | DLP-061-000014557 | Deliberative Process | XX/XX/2005 | XLS | N/A | N/A | FY 2005 INITIAL BUDGET REVIEW OPERATIONS DIVISION (B2R0000; RF6101) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-061-000000447 | DLP-061-000000447 | Deliberative Process | 8/6/2004 | MSG | Jackson, Suette MVN | Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Breerwood, Gregory E MVN<br>Demma, Marcia A MVN<br>Fernandez, Linda A MVN<br>Habbaz, Sandra P MVN<br>Jackson, Suette MVN<br>James, Elaine B MVN<br>Jeselink, Stephen E LTC MVN<br>Lewis, William C MVN<br>Podany, Thomas J MVN<br>Rowan, Peter J Col MVN<br>Saia, John P MVN<br>Terrell, Bruce A MVN<br>Tilden, Audrey A MVN<br>Usner, Edward G MVN<br>Weber, Brenda L MVN<br>Barbe, Gerald J MVN<br>Beauvais, Russell A MVN<br>Benavides, Ada L MVN<br>Boe, Sheila H MVN<br>Browning, Gay B MVN<br>Callender, Jackie M MVN<br>Campos, Robert MVN<br>Carr, Connie R MVN<br>Constance, Troy G MVN<br>Dicharry, Gerald J MVN<br>Doucet, Tanja J MVN<br>Dykes, Joseph L MVN<br>Earl, Carolyn H MVN<br>Fairless, Robert T MVN<br>Ganious, Dianne A MVN | FY 2005 Initial Budget Presentation |
| DLP-061-000014576 | DLP-061-000014576 | Deliberative Process | XX/XX/2005 | XLS | N/A | N/A | FY 2005 INITIAL BUDGET REVIEW OPERATIONS DIVISION (B2R0000; RF6101) |
| DLP-061-000000647 | DLP-061-000000647 | Deliberative Process | 5/17/2004 | MSG | Morton, John J MVN | Marsalis, William R MVN<br>Purdum, Ward C MVN | FW: Grand Isle and Vicinity |
| DLP-061-000013263 | DLP-061-000013263 | Deliberative Process | 12/17/2003 | DOC | MARSALIS WILLIAM R ; CEMVN-CD-CV | CEMVN-CD-Q | MEMORANDUM FOR: CHIEF, CEMVN-CD-Q ATTN: CHIEF, QUALITY MANAGEMENT SECTION REVIEW OF DRAFT P & S FOR GRAND ISLE AND VICINITY HURRICANE PROTECTION PROJECT, RENOURISHMENT, MAINTENANCE AND REPAIRS TO DAMAGES DUE TO 2002 STORMS |
| DLP-061-000000794 | DLP-061-000000794 | Deliberative Process | 9/24/2004 | MSG | Purdum, Ward C MVN | Waddle, Jimmy MVK<br>Phillips, Leo MVK<br>Boyd, Linda G MVM<br>Feldmann, Michael MVS<br>Lester, Barbara L MVR<br>Boldon, Bruce A MVP<br>Brunet, Randal C MVP<br>Terrell, Bruce A MVN<br>Anderson, Ree B MVN | FW: Regional Rates - RPBAC DCC Brief 29 SEP 04          S: 24 SEP 04 |
| DLP-061-000013299 | DLP-061-000013299 | Deliberative Process | XX/XX/XXXX | PPT | / USACE MISSISSIPPI VALLEY DIVISION | N/A | CONSTRUCTION COP BUDGET |
| DLP-061-000013300 | DLP-061-000013300 | Deliberative Process | 9/29/2004 | PPT | / USACE | N/A | REGIONAL PROGRAM & BUDGET ADVISORY COMMITTEE (RPBAC) |
| DLP-061-000000799 | DLP-061-000000799 | Deliberative Process | 9/23/2004 | MSG | Purdum, Ward C MVN | Anderson, Ree B MVN<br>Wertz, Alice C MVN | FW: TLMs |
| DLP-061-000013616 | DLP-061-000013616 | Deliberative Process | 1/11/2003 | XLS | N/A | N/A | ACCRUED LEAVE ANALYSIS FOR PERIOD ENDING 11 JAN 03 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-061-000013617 | DLP-061-000013617 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | IND PRODUCT EROC |
| DLP-061-000000801 | DLP-061-000000801 | Deliberative Process | 9/22/2004 | MSG | Purdum, Ward C MVN | Anderson, Ree B MVN | FW: Regional Rates - RPBAC DCC Brief 29 SEP 04          S: 24 SEP 04 |
| DLP-061-000013737 | DLP-061-000013737 | Deliberative Process | 9/29/2004 | PPT | / USACE | N/A | REGIONAL PROGRAM & BUDGET ADVISORY COMMITTEE (RPBAC) |
| DLP-061-000000802 | DLP-061-000000802 | Deliberative Process | 9/22/2004 | MSG | Purdum, Ward C MVN | Anderson, Ree B MVN | FW: Regional Rates - RPBAC DCC Brief 29 SEP 04 |
| DLP-061-000013262 | DLP-061-000013262 | Deliberative Process | 9/14/2004 | XLS | / MVD | N/A | MVD REGIONAL RATES (RR) COMMUNITY OF PRACTICE (COP) POINTS OF CONTRACTS (POCS) |
| DLP-061-000000803 | DLP-061-000000803 | Deliberative Process | 9/22/2004 | MSG | Purdum, Ward C MVN | Anderson, Ree B MVN Wertz, Alice C MVN | FW: Regional Rates - RPBAC DCC Brief 29 SEP 04          S: 24 SEP 04 |
| DLP-061-000013301 | DLP-061-000013301 | Deliberative Process | 9/29/2004 | PPT | / USACE | N/A | REGIONAL PROGRAM & BUDGET ADVISORY COMMITTEE (RPBAC) |
| DLP-061-000000805 | DLP-061-000000805 | Deliberative Process | 9/21/2004 | MSG | Purdum, Ward C MVN | Terrell, Bruce A MVN Anderson, Ree B MVN | FW: Regional Rates - RPBAC DCC Brief 29 SEP 04          S: 24 SEP 04 |
| DLP-061-000013523 | DLP-061-000013523 | Deliberative Process | 9/29/2004 | PPT | / USACE | N/A | REGIONAL PROGRAM & BUDGET ADVISORY COMMITTEE (RPBAC) |
| DLP-061-000000850 | DLP-061-000000850 | Deliberative Process | 12/31/2005 | MSG | Purdum, Ward C MVN | Roth, Timothy J MVN Persica, Randy J MVN Terrell, Bruce A MVN | FW: Outfall Canal White Paper |
| DLP-061-000014640 | DLP-061-000014640 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | WHITE PAPER: STRATEGY FOR THE OUTFALL CANALS |
| DLP-061-000000926 | DLP-061-000000926 | Attorney-Client; Attorney Work Product | 12/6/2005 | MSG | Purdum, Ward C MVN | Cruppi, Janet R MVN Lambert, Dawn M MVN | FW: Location of Parrallel Seismic Measurments at 17th Street Canal Breach - 1 |
| DLP-061-000020838 | DLP-061-000020838 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | 17TH STREET CANAL SEISMIC TESTING LOCATIONS |
| DLP-061-000000927 | DLP-061-000000927 | Attorney-Client; Attorney Work Product | 12/6/2005 | MSG | Purdum, Ward C MVN | Cruppi, Janet R MVN Lambert, Dawn M MVN | FW: Location of Parrallel Seismic Measurments at 17th Street Canal Breach - 2 |
| DLP-061-000016293 | DLP-061-000016293 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | 17TH STREET SEISMIC TEST HOLES FOR DETERMINING SHEET PILE DEPTHS |
| DLP-061-000016294 | DLP-061-000016294 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | UNTITLED PHOTOGRAPH |
| DLP-061-000016295 | DLP-061-000016295 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | UNTITLED PHOTOGRAPH |
| DLP-061-000001839 | DLP-061-000001839 | Attorney-Client; Attorney Work Product | 8/3/2006 | MSG | Purdum, Ward C MVN | Anderson, Ree B MVN Bourgeois, Michael P MVN | FW: Contingency Team Notifications |
| DLP-061-000014425 | DLP-061-000014425 | Attorney-Client; Attorney Work Product | 08/XX/2006 | DOC | MVN | N/A | U.S. ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT ALL HAZARDS CONTINGENCY PLAN |
| DLP-061-000002369 | DLP-061-000002369 | Deliberative Process | 11/26/2007 | MSG | Bourgeois, Michael P MVN | Purdum, Ward C MVN Terrell, Bruce A MVN | FW: Sources Sought for Clay |
| DLP-061-000014664 | DLP-061-000014664 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | STATEMENT OF QUALIFICATIONS W912P8-08-SS-0002 |
| DLP-061-000014665 | DLP-061-000014665 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SOURCES SOUGHT SYNOPSIS FOR EARTHEN CLAY MATERIAL TO IMPROVE LOUISIANA'S HURRICANE STORM DAMAGE REDUCTION SYSTEM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-061-000002641 | DLP-061-000002641 | Deliberative Process | 10/12/2007 | MSG | Kilroy, Maurya MVN | Holley, Soheila N MVN<br>Herr, Brett H MVN<br>Lucore, Marti M MVN<br>Herr, Brett H MVN<br>Lucore, Marti M MVN<br>Bland, Stephen S MVN<br>Labure, Linda C MVN<br>Pinner, Richard B MVN<br>Barr, Jim MVN<br>Gibbs, Kathy MVN<br>Purdum, Ward C MVN<br>Poche, Rene G MVN<br>Goodlett, Amy S MVN<br>Strum, Stuart R MVN-Contractor<br>Salaam, Tutashinda MVN<br>King, Teresa L MVN<br>Anderson, Carl E MVN<br>Waguespack, Thomas G MVN<br>Brown, Michael T MVN<br>Keller, Janet D MVN<br>Glorioso, Daryl G MVN<br>Bourgeois, Michael P MVN<br>Walker, Deanna E MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN | FW: Press Release for  LGM-01 Borrow |
| DLP-061-000022346 | DLP-061-000022346 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SEARCH FOR CLAY MATERIAL TO REBUILD AND REINFORCE THE HURRICANE PROTECTION SYSTEM IN SOUTHEAST LOUISIANA |
| DLP-061-000002687 | DLP-061-000002687 | Deliberative Process | 10/4/2007 | MSG | Purdum, Ward C MVN | Bourgeois, Michael P MVN<br>Purdum, Ward C MVN | FW: Review of Draft Supply Contract |
| DLP-061-000016566 | DLP-061-000016566 | Deliberative Process | 10/2/2007 | PDF | HOLLEY SOHEILA N ; CEMVN-PRO-PM-OP | WIGGINS / CEMVN-PM-R<br>LABURE / CEMVN-RE<br>BAUMY / CEMVN-ED<br>TERRELL / CEMVN-CD<br>KENDRICK / CEMVN-HPO<br>BARR / CEMVN-CR<br>URBINE / CEMVN-TFH<br>FREDRICK / CEMVN-OC<br>ACCARDO<br>CEMVN-OD<br>HICKMAN / CEMVN-SS<br>PINNER WAGUESPACK / CEMVN-ED-F<br>PILLIE / CEMVN-ED-LL<br>SCHOEWE / CEMVN-TFH<br>LANTZ MARTIN / CEMVN-HPO<br>WELTY / CEMVN-CT-P<br>DAVIS / CEMVN-CT-HPO<br>KELLER WALKER / CEMVN-RE-F<br>BOURGEOIS / CEMVN-CD-Q<br>KILROY BLAND / CEMVN-OC<br>OWEN / CEMVN-PM-RS | MEMORANDUM FOR: CEMVN-PM-R(WIGGINS), CEMVN-RE (LABURE), CEMVN-ED (BAUMY), CEMVN-CD (TERRELL), CEMVN-HPO (KENDRICK), CEMVN-CT (BARR), CEMVN-TFH (URBINE), CEMVN-OC (FREDRICK), CEMVN-OD (SCCARDO), CEMVN-SS (HICKMAN) REVIEW OF DRAFT SUPPLY CONTRACT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-061-000002692 | DLP-061-000002692 | Deliberative Process | 10/3/2007 | MSG | Terrell, Bruce A MVN | Purdum, Ward C MVN<br>Conravey, Steve E MVN<br>Marsalis, William R MVN<br>Hunter, Alan F MVN<br>Roth, Timothy J MVN<br>Anderson, Houston P MVN | FW: Review of Draft Supply Contract |
| DLP-061-000016640 | DLP-061-000016640 | Deliberative Process | 10/2/2007 | PDF | HOLLEY SOHEILA N ; CEMVN-PRO-PM-OP | WIGGINS / CEMVN-PM-R<br>LABURE / CEMVN-RE<br>BAUMY / CEMVN-ED<br>TERRELL / CEMVN-CD<br>KENDRICK / CEMVN-HPO<br>BARR / CEMVN-CR<br>URBINE / CEMVN-TFH<br>FREDRICK / CEMVN-OC<br>ACCARDO<br>CEMVN-OD<br>HICKMAN / CEMVN-SS<br>PINNER WAGUESPACK / CEMVN-ED-F<br>PILLIE / CEMVN-ED-LL<br>SCHOEWE / CEMVN-TFH<br>LANTZ MARTIN / CEMVN-HPO<br>WELTY / CEMVN-CT-P<br>DAVIS / CEMVN-CT-HPO<br>KELLER WALKER / CEMVN-RE-F<br>BOURGEOIS / CEMVN-CD-Q<br>KILROY BLAND / CEMVN-OC<br>OWEN / CEMVN-PM-RS | MEMORANDUM FOR: CEMVN-PM-R(WIGGINS), CEMVN-RE (LABURE), CEMVN-ED (BAUMY), CEMVN-CD (TERRELL), CEMVN-HPO (KENDRICK), CEMVN-CT (BARR), CEMVN-TFH (URBINE), CEMVN-OC (FREDRICK), CEMVN-OD (SCCARDO), CEMVN-SS (HICKMAN) REVIEW OF DRAFT SUPPLY CONTRACT |
| DLP-061-000002693 | DLP-061-000002693 | Deliberative Process | 10/3/2007 | MSG | Lantz, Allen D MVN | Rouse, George S MVN<br>Purdum, Ward C MVN<br>Conravey, Steve E MVN | FW: Review of Draft Supply Contract (UNCLASSIFIED) |
| DLP-061-000016669 | DLP-061-000016669 | Deliberative Process | 10/2/2007 | PDF | HOLLEY SOHEILA N ; CEMVN-PRO-PM-OP | WIGGINS / CEMVN-PM-R<br>LABURE / CEMVN-RE<br>BAUMY / CEMVN-ED<br>TERRELL / CEMVN-CD<br>KENDRICK / CEMVN-HPO<br>BARR / CEMVN-CR<br>URBINE / CEMVN-TFH<br>FREDRICK / CEMVN-OC<br>ACCARDO<br>CEMVN-OD<br>HICKMAN / CEMVN-SS<br>PINNER WAGUESPACK / CEMVN-ED-F<br>PILLIE / CEMVN-ED-LL<br>SCHOEWE / CEMVN-TFH<br>LANTZ MARTIN / CEMVN-HPO<br>WELTY / CEMVN-CT-P<br>DAVIS / CEMVN-CT-HPO<br>KELLER WALKER / CEMVN-RE-F<br>BOURGEOIS / CEMVN-CD-Q<br>KILROY BLAND / CEMVN-OC<br>OWEN / CEMVN-PM-RS | MEMORANDUM FOR: CEMVN-PM-R(WIGGINS), CEMVN-RE (LABURE), CEMVN-ED (BAUMY), CEMVN-CD (TERRELL), CEMVN-HPO (KENDRICK), CEMVN-CT (BARR), CEMVN-TFH (URBINE), CEMVN-OC (FREDRICK), CEMVN-OD (SCCARDO), CEMVN-SS (HICKMAN) REVIEW OF DRAFT SUPPLY CONTRACT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-061-000002800 | DLP-061-000002800 | Deliberative Process | 9/17/2007 | MSG | Terrell, Bruce A MVN | Anderson, Houston P MVN Conravey, Steve E MVN Eilts, Theodore B MVN Hunter, Alan F MVN Marsalis, William R MVN Purdum, Ward C MVN Roth, Timothy J MVN | FW: Borrow Issues Matrix |
| DLP-061-000022804 | DLP-061-000022804 | Deliberative Process | XX/XX/XXXX | PPT | / MVN | N/A | BORROW ISSUES |
| DLP-061-000002840 | DLP-061-000002840 | Attorney-Client; Attorney Work Product | 9/10/2007 | MSG | Terrell, Bruce A MVN | Anderson, Houston P MVN Conravey, Steve E MVN Eilts, Theodore B MVN Hunter, Alan F MVN Marsalis, William R MVN Purdum, Ward C MVN Roth, Timothy J MVN | FW: Sewerage and Water Board Filed Lawsuit Against the Corps |
| DLP-061-000023205 | DLP-061-000023205 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | GUIDANCE FOR CORPS PERSONNEL IN DEALINGS WITH SPONSORS, LOCAL ENTITIES, COMMERCIAL BUSINESSES, CONTRACTORS, AND OTHERS WHO HAVE FILED CLAIMS OR LAWSUITS AGAINST THE CORPS OF ENGINEERS |
| DLP-061-000003715 | DLP-061-000003715 | Attorney-Client; Attorney Work Product | 5/3/2007 | MSG | Conravey, Steve E MVN | Anderson, Houston P MVN Purdum, Ward C MVN Morton, John J MVN Hunter, Alan F MVN | RE: Request for Information - Work Performed at Other Districts on Behalf of MVN  -  Suspense: 7 May 07 |
| DLP-061-000015703 | DLP-061-000015703 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CORPS OFFICES PERFORMING WORK ON: LPV, MRGO, GIWW, AND IHNC |
| DLP-061-000005929 | DLP-061-000005929 | Attorney-Client; Attorney Work Product | 8/3/2006 | MSG | Terrell, Bruce A MVN | Marsalis, William R MVN Hunter, Alan F MVN Purdum, Ward C MVN Eilts, Theodore B MVN | FW: Contingency Team Notifications |
| DLP-061-000020301 | DLP-061-000020301 | Attorney-Client; Attorney Work Product | 08/XX/2006 | DOC | MVN | N/A | U.S. ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT ALL HAZARDS CONTINGENCY PLAN |
| DLP-061-000006355 | DLP-061-000006355 | Deliberative Process | 7/6/2006 | MSG | Morton, John J MVN | Purdum, Ward C MVN Hinkamp, Stephen B MVN Murphy, Thomas D MVN Wolff, James R MVN Nuccio, Leslie M MVN Wagner, Candida X MVN Hingle, Pierre M MVN Rossignol, William R MVN Brown, Brook W MVN Anderson, Mark J MVR Ali, Ibrar A NAB02 Allmond, Gary G MVN-Contractor Dykes, Robin O MVN Cavalero, Beth N MVN | FW: HPO Huddle Notes from July 5 |
| DLP-061-000022432 | DLP-061-000022432 | Deliberative Process | 7/5/2006 | DOC | KENDRICK R ; BEDEY ; CHIFICI G ; WALKER L | / HPO TEAM | HPO TEAM HUDDLE NOTES |
| DLP-061-000006836 | DLP-061-000006836 | Deliberative Process | 6/6/2006 | MSG | Seibel, Dennis MVS | Purdum, Ward C MVN | FW: Signed I-Wall Memo |
| DLP-061-000022391 | DLP-061-000022391 | Deliberative Process | 5/26/2006 | MSG | Tucker, Patrick G MVD | Durrett, Stephen G LRL | RE: I-wall Letter |
| DLP-061-000022392 | DLP-061-000022392 | Deliberative Process | 5/23/2006 | PDF | STROCK CARL A | N/A | IMPLEMENTATION OF FINDINGS FROM THE INTERAGENCY PERFORMANCE EVALUATION TASK FORCE ON I-WALL TYPE FLOODWALLS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-061-000010662 | DLP-061-000010662 | Deliberative Process | 1/13/2006 | MSG | Foret, William A MVN | Terrell, Bruce A MVN<br>Barr, Jim MVN<br>Accardo, Christopher J MVN<br>Breerwood, Gregory E MVN<br>Baumy, Walter O MVN<br>Grieshaber, John B MVN<br>Taylor, Gene MVN<br>Frederick, Denise D MVN<br>Schulz, Alan D MVN<br>Meiners, Bill G MVN<br>Purdum, Ward C MVN<br>Guillory, Lee A MVN<br>Nicholas, Cindy A MVN<br>Plaisance, Larry H MVN<br>Matsuyama, Glenn MVN<br>Jolissaint, Donald E MVN<br>Hassenboehler, Thomas G MVN<br>Danflous, Louis E MVN<br>Bivona, John C MVN<br>Vossen, Jean MVN<br>O'Cain, Keith J MVN<br>Marchiafava, Randy J MVN<br>Miller, Kitty E MVN<br>Clark, Karl J MVN<br>Daigle, Michelle C MVN<br>Park, Michael F MVN<br>Hawkins, Gary L MVN<br>Thibodeaux, Burnell J MVN<br>Wiggins, Elizabeth MVN<br>Starkel, Murray P LTC MVN<br>Wagenaar, Richard P Col MVN<br>Schilling, Emile F MVN | RE: 78TH Annual AGC Meeting |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-061-000015534 | DLP-061-000015534 | Deliberative Process | 1/12/2006 | MSG | Thomas, Clarence E MVD | Thomas, Clarence E MVD<br>Johnson, Richard R MVD<br>Reed, Shirley H MVK<br>Hill, Glenda J MVK<br>Fitzgerald, Robert H MVK<br>Vigh, David A MVD<br>Sills, David W MVD<br>Kamper, Dennis J MVM<br>Ethridge, Tim MVD<br>Hart, John A LRDOR<br>Caranto, Silverio R SAD<br>Fano, Manuel SWD<br>Tucker, Patrick G MVD<br>Terrell, Bruce A MVN<br>Seibel, Dennis MVS<br>Koenig, Mark E MVP<br>Hoague, Mark R MVR<br>Pfenning, Michael F COL MVP<br>Gapinski, Duane P COL MVR<br>Setliff, Lewis F COL MVS<br>Smithers, Charles O MVM<br>Vesay, Anthony C COL MVK<br>Wagenaar, Richard P Col MVN<br>Bailen, John J MVP<br>'Holcomb, Paul C MVR'<br>O'Bryan, Peggy A MVS<br>DesHarnais, Judith L MVP<br>Kellett, Joseph P MVS<br>Reeder, James A MVM<br>Kamien, Doug J MVK<br>Breerwood, Gregory E MVN<br>Williams, Kenneth G MVM | RE: AGC Items for FY 06 Meeting |
| DLP-061-000024460 | DLP-061-000024460 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISSISSIPPI VALLEY BRANCH, AGC SPECIFICATIONS COMMITTEE MEETING ITEMS FOR DISCUSSION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-061-000010668 | DLP-061-000010668 | Deliberative Process | 1/12/2006 | MSG | Thomas, Clarence E MVD | Thomas, Clarence E MVD<br>Johnson, Richard R MVD<br>Reed, Shirley H MVK<br>Hill, Glenda J MVK<br>Fitzgerald, Robert H MVK<br>Vigh, David A MVD<br>Sills, David W MVD<br>Kamper, Dennis J MVM<br>Ethridge, Tim MVD<br>Hart, John A LRDOR<br>Caranto, Silverio R SAD<br>Fano, Manuel SWD<br>Tucker, Patrick G MVD<br>Terrell, Bruce A MVN<br>Seibel, Dennis MVS<br>Koenig, Mark E MVP<br>Hoague, Mark R MVR<br>Pfenning, Michael F COL MVP<br>Gapinski, Duane P COL MVR<br>Setliff, Lewis F COL MVS<br>Smithers, Charles O MVM<br>Vesay, Anthony C COL MVK<br>Wagenaar, Richard P Col MVN<br>Bailen, John J MVP<br>'Holcomb, Paul C MVR'<br>O'Bryan, Peggy A MVS<br>DesHarnais, Judith L MVP<br>Kellett, Joseph P MVS<br>Reeder, James A MVM<br>Kamien, Doug J MVK<br>Breerwood, Gregory E MVN<br>Williams, Kenneth G MVM | RE: AGC Items for FY 06 Meeting |
| DLP-061-000015612 | DLP-061-000015612 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISSISSIPPI VALLEY BRANCH, AGC SPECIFICATIONS COMMITTEE MEETING ITEMS FOR DISCUSSION |
| DLP-061-000010774 | DLP-061-000010774 | Deliberative Process | 1/8/2006 | MSG | Baumy, Walter O MVN | Setliff, Lewis F COL MVS<br>Herr, Brett H MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>StGermain, James J MVN<br>Young, Frederick S MVN<br>Gilmore, Christophor E MVN<br>Lefort, Jennifer L MVN<br>Ziino, Julie MVS<br>Danflous, Louis E MVN<br>Purdum, Ward C MVN | RE: Outfall Canal Write-up for Office of Counsel |
| DLP-061-000020689 | DLP-061-000020689 | Deliberative Process | 06/01/XXXX | DOC | N/A | N/A | ORLEANS EAST BANK OUTFALL CANALS TEMPORARY CANAL CLOSURES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-061-000010869 | DLP-061-000010869 | Attorney-Client; Attorney Work Product | 1/2/2006 | MSG | Naomi, Alfred C MVN | Kinsey, Mary V MVN<br>Setliff, Lewis F COL MVS<br>Young, Frederick S MVN<br>Herr, Brett H MVN<br>Baumy, Walter O MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Purdum, Ward C MVN<br>Nicholas, Cindy A MVN<br>Taylor, James H MVN<br>Wiggins, Elizabeth MVN<br>Green, Stanley B MVN<br>Hitchings, Daniel H MVD<br>Bleakley, Albert M COL MVD<br>Ziino, Julie MVS<br>Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Zack, Michael MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD | RE: Outfall Canal White Paper |
| DLP-061-000018065 | DLP-061-000018065 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | WHITE PAPER: STRATEGY FOR THE OUTFALL CANALS |
| DLP-061-000010872 | DLP-061-000010872 | Deliberative Process | 1/2/2006 | MSG | Hitchings, Daniel H MVD | Setliff, Lewis F COL MVS<br>Young, Frederick S MVN<br>Johnson, Craig MVN-Contractor<br>Herr, Brett H MVN<br>Baumy, Walter O MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Purdum, Ward C MVN<br>Kinsey, Mary V MVN<br>Nicholas, Cindy A MVN<br>Taylor, James H MVN<br>Bleakley, Albert M COL MVD<br>Ziino, Julie MVS<br>Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN<br>Naomi, Alfred C MVN | RE: Outfall Canal White Paper |
| DLP-061-000018189 | DLP-061-000018189 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | WHITE PAPER: STRATEGY FOR THE OUTFALL CANALS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-061-000010877 | DLP-061-000010877 | Attorney-Client; Attorney Work Product | 12/30/2005 | MSG | Kinsey, Mary V MVN | Setliff, Lewis F COL MVS<br>Young, Frederick S MVN<br>Herr, Brett H MVN<br>Baumy, Walter O MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Purdum, Ward C MVN<br>Nicholas, Cindy A MVN<br>Taylor, James H MVN<br>Hitchings, Daniel H MVD<br>Bleakley, Albert M COL MVD<br>Ziino, Julie MVS<br>Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN<br>Naomi, Alfred C MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Zack, Michael MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD | RE: Outfall Canal White Paper |
| DLP-061-000018616 | DLP-061-000018616 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | WHITE PAPER: STRATEGY FOR THE OUTFALL CANALS |
| DLP-061-000010878 | DLP-061-000010878 | Deliberative Process | 12/30/2005 | MSG | Setliff, Lewis F COL MVS | Young, Frederick S MVN<br>Johnson, Craig MVN-Contractor<br>Herr, Brett H MVN<br>Baumy, Walter O MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Purdum, Ward C MVN<br>Kinsey, Mary V MVN<br>Nicholas, Cindy A MVN<br>Taylor, James H MVN<br>Hitchings, Daniel H MVD<br>Bleakley, Albert M COL MVD<br>Ziino, Julie MVS<br>Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN<br>Naomi, Alfred C MVN | Outfall Canal White Paper |
| DLP-061-000018904 | DLP-061-000018904 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | WHITE PAPER: STRATEGY FOR THE OUTFALL CANALS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-061-000011273 | DLP-061-000011273 | Deliberative Process | 12/7/2005 | MSG | Brooks, Robert L MVN | Johnson, Craig MVN-Contractor<br>Mabry, Reuben C MVN<br>'paullo@mmgnola.com'<br>Saffran, Michael J LRL<br>Starkel, Murray P LTC MVN<br>Hibner, Daniel H MAJ MVN<br>Young, Frederick S MVN<br>Garcia, Barbara L MVN<br>Brooks, Robert L MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Kinsey, Mary V MVN<br>Taylor, James H MVN<br>Purrington, Jackie B MVN<br>Purdum, Ward C MVN<br>Roth, Timothy J MVN<br>Bonura, Darryl C MVN<br>Plaisance, Larry H MVN<br>Baumy, Walter O MVN<br>Danflous, Louis E MVN<br>Keen, Steve E MVN<br>Walton, Victor CPT MVN<br>Merchant, Randall C MVN<br>Keen, Steve E MVN | FW: 17th St Work Plan |
| DLP-061-000022555 | DLP-061-000022555 | Deliberative Process | 12/7/2005 | MSG | Nuccio, Leslie M MVN | Baumy, Walter O MVN<br>Bernard, Edward A MVN<br>Bonura, Darryl C MVN<br>Boone, Gayle G MVN<br>Brooks, Robert L MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Garcia, Barbara L MVN<br>Hawk, Jeffrey S SPK<br>Herr, Brett H MVN<br>Hibner, Daniel H MAJ MVN<br>Jackson, Susan J MVN<br>Keen, Steve E MVN<br>Kinsey, Mary V MVN<br>Lawrence, Jimmy Col MVN<br>Lefort, Jennifer L MVN<br>Lefort, Lane J MVN<br>Mabry, Reuben C MVN<br>Mayer, Eddie L MVN<br>Merchant, Randall C MVN<br>Purdum, Ward C MVN<br>Purrington, Jackie B MVN<br>Quimby, Deborah H ERDC-PA-MS<br>Roth, Timothy J MVN<br>Saffran, Michael J LRL<br>Schulz, Alan D MVN<br>Setliff, Lewis F COL MVS<br>Starkel, Murray P LTC MVN<br>Taylor, James H MVN<br>Tinto, Lynn MVN<br>Wagner, Herbert J MVN<br>Young, Frederick S MVN | FW: 17th St. Canal - CO-001 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-061-000022556 | DLP-061-000022556 | Deliberative Process | 12/6/2005 | MSG | Nuccio, Leslie M MVN | Baumy, Walter O MVN<br>Bernard, Edward A MVN<br>Bonura, Darryl C MVN<br>Boone, Gayle G MVN<br>Brooks, Robert L MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Garcia, Barbara L MVN<br>Hawk, Jeffrey S SPK<br>Herr, Brett H MVN<br>Hibner, Daniel H MAJ MVN<br>Jackson, Susan J MVN<br>Keen, Steve E MVN<br>Kinsey, Mary V MVN<br>Lawrence, Jimmy Col MVN<br>Lefort, Jennifer L MVN<br>Lefort, Lane J MVN<br>Mabry, Reuben C MVN<br>Mayer, Eddie L MVN<br>Merchant, Randall C MVN<br>Purdum, Ward C MVN<br>Purrington, Jackie B MVN<br>Quimby, Deborah H ERDC-PA-MS<br>Roth, Timothy J MVN<br>Saffran, Michael J LRL<br>Schulz, Alan D MVN<br>Setliff, Lewis F COL MVS<br>Starkel, Murray P LTC MVN<br>Taylor, James H MVN<br>Tinto, Lynn MVN<br>Wagner, Herbert J MVN<br>Young, Frederick S MVN | FW: wall removal plan (preliminary) |
| DLP-061-000022558 | DLP-061-000022558 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | TABLE 1 - SAMPLE ANALYSIS MATRIX |
| DLP-061-000022559 | DLP-061-000022559 | Deliberative Process | 12/13/2005 | DOC | N/A | N/A | WORK PLAN FOR RECOVERY AND ANALYSIS OF MONOLITH SECTIONS FROM THE 17TH STREET CANAL BREACH NEW ORLEANS, LOUISIANA DECEMBER 12 AND 13, 2005 |
| DLP-061-000024633 | DLP-061-000024633 | Deliberative Process | 12/6/2005 | PDF | FUCHS FRED / BOH BROS CONST CO LLC | N/A | SHEET PILE REPAIR PLAN |
| DLP-061-000024634 | DLP-061-000024634 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | FORENSIC STUDY AT 17 TH STREET CANAL BREACH SHEETPILE REMOVAL TIMELINE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-061-000011304 | DLP-061-000011304 | Deliberative Process | 12/6/2005 | MSG | Nuccio, Leslie M MVN | Baumy, Walter O MVN<br>Bernard, Edward A MVN<br>Bonura, Darryl C MVN<br>Boone, Gayle G MVN<br>Brooks, Robert L MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Garcia, Barbara L MVN<br>Hawk, Jeffrey S SPK<br>Herr, Brett H MVN<br>Hibner, Daniel H MAJ MVN<br>Jackson, Susan J MVN<br>Keen, Steve E MVN<br>Kinsey, Mary V MVN<br>Lawrence, Jimmy Col MVN<br>Lefort, Jennifer L MVN<br>Lefort, Lane J MVN<br>Mabry, Reuben C MVN<br>Mayer, Eddie L MVN<br>Merchant, Randall C MVN<br>Purdum, Ward C MVN<br>Purrington, Jackie B MVN<br>Quimby, Deborah H ERDC-PA-MS<br>Roth, Timothy J MVN<br>Saffran, Michael J LRL<br>Schulz, Alan D MVN<br>Setliff, Lewis F COL MVS<br>Starkel, Murray P LTC MVN<br>Taylor, James H MVN<br>Tinto, Lynn MVN<br>Wagner, Herbert J MVN<br>Young, Frederick S MVN | FW: wall removal plan (preliminary) |
| DLP-061-000022584 | DLP-061-000022584 | Deliberative Process | 12/6/2005 | PDF | FUCHS FRED / BOH BROS CONST CO LLC | N/A | SHEET PILE REPAIR PLAN |
| DLP-061-000011383 | DLP-061-000011383 | Attorney-Client; Attorney Work Product | 12/3/2005 | MSG | Mosher, Reed L ERDC-GSL-MS | Lefort, Jennifer L MVN<br>Setliff, Lewis F COL MVS<br>Hibner, Daniel H MAJ MVN<br>Starkel, Murray P LTC MVN<br>Baumy, Walter O MVN<br>Keen, Steve E MVN<br>Purdum, Ward C MVN<br>Roth, Timothy J MVN<br>Danflous, Louis E MVN<br>Saffran, Michael J LRL<br>Tinto, Lynn MVN<br>Herr, Brett H MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Merchant, Randall C MVN<br>Lawrence, Jimmy Col MVN<br>Bernard, Edward A MVN<br>Young, Frederick S MVN<br>Garcia, Barbara L MVN<br>Mabry, Reuben C MVN<br>Jaeger, John J LRH<br>Dunbar, Joseph B ERDC-GSL-MS<br>Vroman, Noah D ERDC-GSL-MS | Location of Parrallel Seismic Measurments at 17th Street Canal Breach - 2 |
| DLP-061-000024191 | DLP-061-000024191 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | 17TH STREET SEISMIC TEST HOLES FOR DETERMINING SHEET PILE DEPTHS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-061-000024192 | DLP-061-000024192 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | UNTITLED PHOTOGRAPH |
| DLP-061-000024193 | DLP-061-000024193 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | UNTITLED PHOTOGRAPH |
| DLP-061-000011384 | DLP-061-000011384 | Attorney-Client; Attorney Work Product | 12/3/2005 | MSG | Mosher, Reed L ERDC-GSL-MS | Lefort, Jennifer L MVN Setliff, Lewis F COL MVS Hibner, Daniel H MAJ MVN Starkel, Murray P LTC MVN Baumy, Walter O MVN Keen, Steve E MVN Purdum, Ward C MVN Roth, Timothy J MVN Danflous, Louis E MVN Saffran, Michael J LRL Tinto, Lynn MVN Herr, Brett H MVN Mlakar, Paul F ERDC-GSL-MS Merchant, Randall C MVN Lawrence, Jimmy Col MVN Bernard, Edward A MVN Young, Frederick S MVN Garcia, Barbara L MVN Mabry, Reuben C MVN Jaeger, John J LRH Dunbar, Joseph B ERDC-GSL-MS Vroman, Noah D ERDC-GSL-MS | Location of Parrallel Seismic Measurments at 17th Street Canal Breach - 1 |
| DLP-061-000021649 | DLP-061-000021649 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | 17TH STREET CANAL SEISMIC TESTING LOCATIONS |
| DLP-061-000011396 | DLP-061-000011396 | Attorney-Client; Attorney Work Product | 12/2/2005 | MSG | Lefort, Jennifer L MVN | Hibner, Daniel H MAJ MVN Starkel, Murray P LTC MVN Baumy, Walter O MVN Keen, Steve E MVN Purdum, Ward C MVN Roth, Timothy J MVN Danflous, Louis E MVN Saffran, Michael J LRL Tinto, Lynn MVN Herr, Brett H MVN Mlakar, Paul F ERDC-GSL-MS Mosher, Reed L ERDC-GSL-MS Merchant, Randall C MVN Lawrence, Jimmy Col MVN Bernard, Edward A MVN Setliff, Lewis F COL MVS Johnson, Craig MVN-Contractor Walton, Victor CPT MVN | Deliverables Needed |
| DLP-061-000021711 | DLP-061-000021711 | Attorney-Client; Attorney Work Product | 12/02/XXXX | DOC | N/A | N/A | DELIVERABLES NEEDED AS A RESULT OF 2 DEC 1500 HRS MEETING ABOUT SHEET PILE EXCAVATION |
| DLP-061-000012064 | DLP-061-000012064 | Deliberative Process | 10/24/2005 | MSG | Conravey, Steve E MVN | Guillory, Lee A MVN Hall, Joyce MVN Purdum, Ward C MVN | FW: Phase II, 17th St Canal T-wall Construction, BCOE Review |
| DLP-061-000016308 | DLP-061-000016308 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATIONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-061-000016309 | DLP-061-000016309 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | LAKE PONTCHATRAIN AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATION |
| DLP-061-000016310 | DLP-061-000016310 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | LAKE PONTCHATRAIN AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATION MAIN TABLE OF CONTENTS |
| DLP-061-000016311 | DLP-061-000016311 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATIONS |
| DLP-061-000016312 | DLP-061-000016312 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATIONS |
| DLP-061-000016313 | DLP-061-000016313 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATIONS: CONTRACT CLAUSES INSERT |
| DLP-061-000016314 | DLP-061-000016314 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATIONS: GENERAL PROVISIONS |
| DLP-061-000016315 | DLP-061-000016315 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATIONS: SUBMITTAL PROCEDURES |
| DLP-061-000016316 | DLP-061-000016316 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | LAKE PONTCHATRAIN AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATION |
| DLP-061-000016317 | DLP-061-000016317 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | LAKE PONTCHATRAIN AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATION |
| DLP-061-000016318 | DLP-061-000016318 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | LAKE PONTCHATRAIN AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATION |
| DLP-061-000016319 | DLP-061-000016319 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | LAKE PONTCHATRAIN AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATION |
| DLP-061-000016320 | DLP-061-000016320 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATIONS: EARTHWORK |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-061-000016321 | DLP-061-000016321 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATIONS: STRUCTURAL EXCAVATION AND BACKFILL |
| DLP-061-000016322 | DLP-061-000016322 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | LAKE PONTCHATRAIN AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATION |
| DLP-061-000016323 | DLP-061-000016323 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | LAKE PONTCHATRAIN AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATION |
| DLP-061-000016325 | DLP-061-000016325 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | LAKE PONTCHATRAIN AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATION |
| DLP-061-000016327 | DLP-061-000016327 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | LAKE PONTCHATRAIN AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATION |
| DLP-061-000016330 | DLP-061-000016330 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | CONCRETE FOR STRUCTURES |
| DLP-061-000016332 | DLP-061-000016332 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | SECTION 09940 – PAINTING:  HYDRAULIC STRUCTURES |
| DLP-061-000016334 | DLP-061-000016334 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | INDEX SECTION 16640 - CATHODIC PROTECTION |
| DLP-061-000016336 | DLP-061-000016336 | Deliberative Process | 10/XX/2005 | XLS | N/A | N/A | LAKE PONTCHATRAIN AND VICINITY,  NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT T-WALL REPAIR SUBMITTAL REGISTER |
| DLP-061-000012232 | DLP-061-000012232 | Attorney-Client; Attorney Work Product | 10/12/2005 | MSG | Anderson, Houston P MVN | Marsalis, William R MVN Purdum, Ward C MVN | FW: Draft TF Guardian Decision Brief Slides |
| DLP-061-000018807 | DLP-061-000018807 | Attorney-Client; Attorney Work Product | 10/12/2005 | PPT | / MVN | N/A | TF GUARDIAN TASK ORG DECISION |
| DLP-061-000013013 | DLP-061-000013013 | Deliberative Process | 10/3/2007 | MSG | Purdum, Ward C MVN | Bourgeois, Michael P MVN | FW: Review of Draft Supply Contract (UNCLASSIFIED) |
| DLP-061-000020770 | DLP-061-000020770 | Deliberative Process | 10/2/2007 | PDF | HOLLEY SOHEILA N ; CEMVN-PRO-PM-OP | WIGGINS / CEMVN-PM-R LABURE / CEMVN-RE BAUMY / CEMVN-ED TERRELL / CEMVN-CD KENDRICK / CEMVN-HPO BARR / CEMVN-CR URBINE / CEMVN-TFH FREDRICK / CEMVN-OC ACCARDO CEMVN-OD HICKMAN / CEMVN-SS PINNER WAGUESPACK / CEMVN-ED-F PILLIE / CEMVN-ED-LL SCHOEWE / CEMVN-TFH LANTZ MARTIN / CEMVN-HPO WELTY / CEMVN-CT-P DAVIS / CEMVN-CT-HPO KELLER WALKER / CEMVN-RE-F BOURGEOIS / CEMVN-CD-Q KILROY BLAND / CEMVN-OC OWEN / CEMVN-PM-RS | MEMORANDUM FOR: CEMVN-PM-R(WIGGINS), CEMVN-RE (LABURE), CEMVN-ED (BAUMY), CEMVN-CD (TERRELL), CEMVN-HPO (KENDRICK), CEMVN-CT (BARR), CEMVN-TFH (URBINE), CEMVN-OC (FREDRICK), CEMVN-OD (SCCARDO), CEMVN-SS (HICKMAN) REVIEW OF DRAFT SUPPLY CONTRACT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-063-000000694 | DLP-063-000000694 | Deliberative Process | 6/14/2007 | MSG | Roth, Timothy J MVN | Terrell, Bruce A MVN<br>Wagner, Chris J MVN | FW: Algiers Canal Levee AAR |
| DLP-063-000001859 | DLP-063-000001859 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | AFTER ACTION REVIEW WEST BANK AND VICINITY HURRICANE PROTECTION PROJECT ALGIERS CANAL LEVEE, BELLE CHASSE HWY TO ALGIERS LOCK (EAST), WBV-48.1 LEVEE ENLARGEMENT (DESIGN, CONSTRUCTION, COORDINATION WITH NFS AND INSPECTION) |
| DLP-063-000003146 | DLP-063-000003146 | Deliberative Process | 11/26/2007 | MSG | Terrell, Bruce A MVN | Roth, Timothy J MVN<br>Hunter, Alan F MVN | FW: Sources Sought for Clay |
| DLP-063-000029133 | DLP-063-000029133 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | STATEMENT OF QUALIFICATIONS W912P8-08-SS-0002 |
| DLP-063-000029134 | DLP-063-000029134 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SOURCES SOUGHT SYNOPSIS FOR EARTHEN CLAY MATERIAL TO IMPROVE LOUISIANA'S HURRICANE STORM DAMAGE REDUCTION SYSTEM |
| DLP-063-000003840 | DLP-063-000003840 | Deliberative Process | 10/3/2007 | MSG | Terrell, Bruce A MVN | Purdum, Ward C MVN<br>Conravey, Steve E MVN<br>Marsalis, William R MVN<br>Hunter, Alan F MVN<br>Roth, Timothy J MVN<br>Anderson, Houston P MVN | FW: Review of Draft Supply Contract |
| DLP-063-000032928 | DLP-063-000032928 | Deliberative Process | 10/2/2007 | PDF | HOLLEY SOHEILA N ; CEMVN-PRO-PM-OP | WIGGINS / CEMVN-PM-R<br>LABURE / CEMVN-RE<br>BAUMY / CEMVN-ED<br>TERRELL / CEMVN-CD<br>KENDRICK / CEMVN-HPO<br>BARR / CEMVN-CR<br>URBINE / CEMVN-TFH<br>FREDRICK / CEMVN-OC<br>ACCARDO<br>CEMVN-OD<br>HICKMAN / CEMVN-SS<br>PINNER WAGUESPACK / CEMVN-ED-F<br>PILLIE / CEMVN-ED-LL<br>SCHOEWE / CEMVN-TFH<br>LANTZ MARTIN / CEMVN-HPO<br>WELTY / CEMVN-CT-P<br>DAVIS / CEMVN-CT-HPO<br>KELLER WALKER / CEMVN-RE-F<br>BOURGEOIS / CEMVN-CD-Q<br>KILROY BLAND / CEMVN-OC<br>OWEN / CEMVN-PM-RS | MEMORANDUM FOR: CEMVN-PM-R(WIGGINS), CEMVN-RE (LABURE), CEMVN-ED (BAUMY), CEMVN-CD (TERRELL), CEMVN-HPO (KENDRICK), CEMVN-CT (BARR), CEMVN-TFH (URBINE), CEMVN-OC (FREDRICK), CEMVN-OD (SCCARDO), CEMVN-SS (HICKMAN) REVIEW OF DRAFT SUPPLY CONTRACT |
| DLP-063-000004139 | DLP-063-000004139 | Deliberative Process | 9/17/2007 | MSG | Terrell, Bruce A MVN | Anderson, Houston P MVN<br>Conravey, Steve E MVN<br>Eilts, Theodore B MVN<br>Hunter, Alan F MVN<br>Marsalis, William R MVN<br>Purdum, Ward C MVN<br>Roth, Timothy J MVN | FW: Borrow Issues Matrix |
| DLP-063-000029506 | DLP-063-000029506 | Deliberative Process | XX/XX/XXXX | PPT | / MVN | N/A | BORROW ISSUES |
| DLP-063-000004261 | DLP-063-000004261 | Attorney-Client; Attorney Work Product | 9/10/2007 | MSG | Terrell, Bruce A MVN | Anderson, Houston P MVN<br>Conravey, Steve E MVN<br>Eilts, Theodore B MVN<br>Hunter, Alan F MVN<br>Marsalis, William R MVN<br>Purdum, Ward C MVN<br>Roth, Timothy J MVN | FW: Sewerage and Water Board Filed Lawsuit Against the Corps |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-063-000031845 | DLP-063-000031845 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | GUIDANCE FOR CORPS PERSONNEL IN DEALINGS WITH SPONSORS, LOCAL ENTITIES, COMMERCIAL BUSINESSES, CONTRACTORS, AND OTHERS WHO HAVE FILED CLAIMS OR LAWSUITS AGAINST THE CORPS OF ENGINEERS |
| DLP-063-000004496 | DLP-063-000004496 | Attorney-Client; Attorney Work Product | 8/27/2007 | MSG | Anderson, Houston P MVN | Hunter, Alan F MVN Hingle, Pierre M MVN Roth, Timothy J MVN Wagner, Chris J MVN Crumholt, Kenneth W MVN Hinkamp, Stephen B MVN Eilts, Theodore B MVN Benoit, Kinney R MVN Ridgeway, Randall H MVN | FW: Katrina Claims, August 29,  Notice to Field Offices |
| DLP-063-000032955 | DLP-063-000032955 | Attorney-Client; Attorney Work Product | 8/29/2007 | DOC | N/A | N/A | INSTRUCTIONS FOR MVN FIELD OFFICES KATRINA CLAIMS, AUGUST 27-29, 2007 |
| DLP-063-000005667 | DLP-063-000005667 | Deliberative Process | 6/14/2007 | MSG | Yorke, Lary W MVN | Roth, Timothy J MVN | FW: Algiers Canal Levee AAR |
| DLP-063-000030093 | DLP-063-000030093 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | AFTER ACTION REVIEW WEST BANK AND VICINITY HURRICANE PROTECTION PROJECT ALGIERS CANAL LEVEE, BELLE CHASSE HWY TO ALGIERS LOCK (EAST), WBV-48.1 LEVEE ENLARGEMENT (DESIGN, CONSTRUCTION, COORDINATION WITH NFS AND INSPECTION) |
| DLP-063-000007804 | DLP-063-000007804 | Attorney-Client; Attorney Work Product | 2/14/2007 | MSG | Kinsey, Mary V MVN | Kendrick, Richmond R MVN Mack, James L MVN Roth, Timothy J MVN | Designation of Position for OGE-450 Filing 2007.pdf - Adobe Reader (UNCLASSIFIED) |
| DLP-063-000034609 | DLP-063-000034609 | Attorney-Client; Attorney Work Product | 1/8/2007 | PDF | FREDERICK DENISE D ; CEMVN-OC | N/A | MEMORANDUM FOR DIVISION AND OFFICE CHIEFS DESIGNATION OF POSITIONS WHOSE INCUMBENTS ARE REQUIRED TO SUBMIT OGE-450S (CONFIDENTIAL FINANCIAL DISCLOSURE REPORTS) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-063-000009221 | DLP-063-000009221 | Deliberative Process | 12/4/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Boese, Derek E MVN-Contractor<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN | FW: Huddle Notes (UNCLASSIFIED) |
| DLP-063-000025807 | DLP-063-000025807 | Deliberative Process | 11/21/2006 | DOC | BEDEY | / HPO TEAM | HPO TEAM HUDDLE AGENDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-063-000009611 | DLP-063-000009611 | Deliberative Process | 11/13/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>'Bedey, Jeffrey A COL NWO'<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Boese, Derek E MVN-Contractor<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina M MVN | FW: Huddle Notes - 03 Nov |
| DLP-063-000033558 | DLP-063-000033558 | Deliberative Process | 11/3/2006 | DOC | BEDEY ; MATHERNE A ; WALKER L | / HPO TEAM | HPO TEAM HUDDLE AGENDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-063-000009982 | DLP-063-000009982 | Deliberative Process | 10/25/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN | FW: 20-Oct Huddle Notes |
| DLP-063-000026441 | DLP-063-000026441 | Deliberative Process | 10/20/2006 | DOC | BEDEY ; KENDRICK R ; WALKER L ; MATHERNE A | / HPO TEAM | HPO TEAM HUDDLE NOTES |
| DLP-063-000010292 | DLP-063-000010292 | Attorney-Client; Attorney Work Product | 10/12/2006 | MSG | Wagner, Kevin G MVN | Hamilton, Dennis W MVR<br>Hoffman, Robert E MVR<br>Watson, Mike S MVM<br>Hance, Rochelle R MVS<br>Zillmer, Victor B LTC MVN<br>Gianelli, Jerrett J MVN-Contractor<br>Walker, Lee Z MVN-Contractor<br>Hartzog, Larry M MVN<br>Cali, Stephen MVN-Contractor<br>Cali, Peter R MVN<br>Joseph, Jay L MVN<br>Kearns, Samuel L MVN<br>Hobza, Jude T NWO<br>Roth, Timothy J MVN<br>Lucore, Marti M MVN | Fw: LPV PIR's |
| DLP-063-000035080 | DLP-063-000035080 | Attorney-Client; Attorney Work Product | 09/XX/2006 | DOC | LUCORE MARTI / USACE ; LOWE MICHAEL / USACE ; WAGENAAR RICHARD P / USACE ; / MISSISSIPPI VALLEY DIVISION ; BLEAKLEY ALBERT M / USACE ; / MVD EMERGENCY OPERATIONS | N/A | PROJECT INFORMATION REPORT PL 109-148 REHABILITATION OF HURRICANE OR SHORELINE PROTECTION PROJECT LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT ORLEANS PARISH |
| DLP-063-000035081 | DLP-063-000035081 | Attorney-Client; Attorney Work Product | 10/11/2006 | MSG | Lucore, Marti M MVN | Kilroy, Maurya MVN<br>Naomi, Alfred C MVN | more PIR comments |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-063-000035082 | DLP-063-000035082 | Attorney-Client; Attorney Work Product | 10/11/2006 | MSG | Lucore, Marti M MVN | Kilroy, Maurya MVN<br>Naomi, Alfred C MVN | RE: LPV PIR review |
| DLP-063-000010303 | DLP-063-000010303 | Attorney-Client; Attorney Work Product | 10/11/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN | FW: 6 Oct Huddle Notes |
| DLP-063-000035084 | DLP-063-000035084 | Attorney-Client; Attorney Work Product | 10/6/2006 | DOC | BEDEY | / HPO TEAM | HPO TEAM HUDDLE NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-063-000010490 | DLP-063-000010490 | Attorney-Client; Attorney Work Product | 10/2/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN | FW: 29-Sep-06 Huddle Notes |
| DLP-063-000034094 | DLP-063-000034094 | Attorney-Client; Attorney Work Product | 9/29/2006 | DOC | BEDEY | / HPO TEAM | HPO TEAM HUDDLE NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-063-000010625 | DLP-063-000010625 | Attorney-Client; Attorney Work Product | 9/26/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN | FW: 22-Sep Huddle Notes |
| DLP-063-000026125 | DLP-063-000026125 | Attorney-Client; Attorney Work Product | 9/22/2006 | DOC | BEDEY | / HPO TEAM | HPO TEAM HUDDLE NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-063-000010789 | DLP-063-000010789 | Attorney-Client; Attorney Work Product | 9/18/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN | FW: 15-Sep-06 Huddle Notes |
| DLP-063-000034364 | DLP-063-000034364 | Attorney-Client; Attorney Work Product | 9/15/2006 | DOC | BEDEY | CHIFICI G<br>WALKER L<br>HPO TEAM | HPO TEAM HUDDLE NOTES 15 SEP 2006 0800 HRS DISTRICT ASSEMBLY ROOM C |
| DLP-063-000010813 | DLP-063-000010813 | Attorney-Client; Attorney Work Product | 9/15/2006 | MSG | Frederick, Denise D MVN | Roth, Timothy J MVN | Declaration - Revised Paragraph 18 |
| DLP-063-000036477 | DLP-063-000036477 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | ROTH TIMOTHY | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | DECLARATION OF TIMOTHY ROTH |
| DLP-063-000010814 | DLP-063-000010814 | Attorney-Client; Attorney Work Product | 9/15/2006 | MSG | Frederick, Denise D MVN | Roth, Timothy J MVN | FW: MILLER V. US: DECLARATIONS OF ROTH AND FALATI |
| DLP-063-000036488 | DLP-063-000036488 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | ROTH TIMOTHY | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | DECLARATION OF TIMOTHY ROTH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-063-000010823 | DLP-063-000010823 | Attorney-Client; Attorney Work Product | 9/15/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN | FW: HPO 8-Sep-06 Huddle Notes |
| DLP-063-000036539 | DLP-063-000036539 | Attorney-Client; Attorney Work Product | 9/8/2006 | DOC | BEDEY | / HPO TEAM | HPO TEAM HUDDLE NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-063-000011406 | DLP-063-000011406 | Attorney-Client; Attorney Work Product | 8/24/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN | FW: Huddle Notes |
| DLP-063-000026064 | DLP-063-000026064 | Attorney-Client; Attorney Work Product | 8/18/2006 | DOC | BEDEY ; KENDRICK R | / HPO TEAM | HPO TEAM HUDDLE NOTES |
| DLP-063-000011557 | DLP-063-000011557 | Attorney-Client; Attorney Work Product | 8/17/2006 | MSG | Schulz, Alan D MVN | Roth, Timothy J MVN<br>Frederick, Denise D MVN | FW: Shimon v. Sewerage & Water Board - Deposition of Tim Roth |
| DLP-063-000036494 | DLP-063-000036494 | Attorney-Client; Attorney Work Product | 8/29/2006 | PDF | IRWIN JAMES B / IRWIN FRITCHIE URQUHART & MOORE LLC ; OQUINN DAVID W / IRWIN FRITCHIE URQUHART & MOORE LLC ; MOORE DOUGLAS J / IRWIN FRITCHIE URQUHART & MOORE LLC ; CAPODICE CAMALA E / IRWIN FRITCHIE URQUHART & MOORE LLC | EMELLE / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA<br>KNOWLES / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | RE-NOTICE OF DEPOSITION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-063-000011633 | DLP-063-000011633 | Attorney-Client; Attorney Work Product | 8/14/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN | FW: 11-Aug-06 Huddle Notes |
| DLP-063-000027661 | DLP-063-000027661 | Attorney-Client; Attorney Work Product | 8/11/2006 | DOC | BEDEY ; KENDRICK R | / HPO TEAM | HPO TEAM HUDDLE NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-063-000011827 | DLP-063-000011827 | Attorney-Client; Attorney Work Product | 8/4/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Broussard, Darrel M MVN<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN | FW: Huddle Notes 4 Aug 06 |
| DLP-063-000034807 | DLP-063-000034807 | Attorney-Client; Attorney Work Product | 8/4/2006 | DOC | BEDEY ; KENDRICK R | / HPO TEAM | HPO TEAM HUDDLE NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-063-000011889 | DLP-063-000011889 | Attorney-Client; Attorney Work Product | 8/3/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Broussard, Darrel M MVN<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN | FW: 28-Jul-06 Huddle Notes |
| DLP-063-000032967 | DLP-063-000032967 | Attorney-Client; Attorney Work Product | 7/28/2006 | DOC | BEDEY ; KENDRICK R ; CHIFICI G ; WALKER L ; HPO TEAM | N/A | HPO TEAM HUDDLE AGENDA 28 JULY 06 0800 HRS DISTRICT ASSEMBLY ROOM C |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-063-000012110 | DLP-063-000012110 | Deliberative Process | 7/27/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Broussard, Darrel M MVN<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN | FW: Please send out the attached Huddle notes to the Distribution list |
| DLP-063-000025047 | DLP-063-000025047 | Deliberative Process | 7/21/2006 | DOC | BEDEY ; KENDRICK R | / HPO & TFG TEAMS | HPO TEAM HUDDLE NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-063-000012778 | DLP-063-000012778 | Deliberative Process | 7/6/2006 | MSG | Chifici, Gasper A MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Broussard, Darrel M MVN<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN | HPO Huddle Notes from July 5 |
| DLP-063-000024856 | DLP-063-000024856 | Deliberative Process | 7/5/2006 | DOC | KENDRICK R ; BEDEY ; CHIFICI G ; WALKER L | / HPO TEAM | HPO TEAM HUDDLE NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-063-000012844 | DLP-063-000012844 | Deliberative Process | 7/1/2006 | MSG | Chifici, Gasper A MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Broussard, Darrel M MVN<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Hetzler, Gregory J MVN-Contractor | Notes from 30 June HPO Huddle |
| DLP-063-000023944 | DLP-063-000023944 | Deliberative Process | 6/30/2006 | DOC | BEDEY ; KENDRICK R | / HPO TEAM | HPO TEAM HUDDLE NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-063-000012880 | DLP-063-000012880 | Deliberative Process | 6/30/2006 | MSG | Chifici, Gasper A MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Broussard, Darrel M MVN<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Hetzler, Gregory J MVN-Contractor<br>Hite, Steven<br>Hoppmeyer, Calvin C MVN-Contractor<br>Hughbanks, Paul J MVN | Notes from 28 Jun 06 HPO Huddle |
| DLP-063-000024164 | DLP-063-000024164 | Deliberative Process | 6/28/2006 | DOC | BEDEY ; KENDRICK R | / HPO & TFG TEAMS | HPO TEAM HUDDLE NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-063-000012950 | DLP-063-000012950 | Deliberative Process | 6/28/2006 | MSG | Chifici, Gasper A MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Hite, Steven<br>Hoppmeyer, Calvin C MVN-Contractor<br>Hughbanks, Paul J MVN<br>Joseph, Jay L MVN<br>Kearns, Samuel L MVN<br>Kendrick, Richmond R MVN<br>Kramer, Norman | Notes from 26-Jun-06 HPO Huddle |
| DLP-063-000022771 | DLP-063-000022771 | Deliberative Process | 6/26/2006 | DOC | BEDEY ; KENDRICK R | / HPO & TFG TEAMS | HPO TEAM HUDDLE NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-063-000013007 | DLP-063-000013007 | Deliberative Process | 6/26/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Hite, Steven<br>Hoppmeyer, Calvin C MVN-Contractor<br>Hughbanks, Paul J MVN<br>Joseph, Jay L MVN<br>Kearns, Samuel L MVN<br>Kendrick, Richmond R MVN<br>Kramer, Norman<br>Lundberg, Denny A MVR | FW: Attached notes |
| DLP-063-000022639 | DLP-063-000022639 | Deliberative Process | 6/26/2006 | DOC | BEDEY ; KENDRICK R | / HPO & TFG TEAMS | HPO TEAM HUDDLE NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-063-000013071 | DLP-063-000013071 | Deliberative Process | 6/22/2006 | MSG | Chifici, Gasper A MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Hite, Steven<br>Hoppmeyer, Calvin C MVN-Contractor<br>Hughbanks, Paul J MVN<br>Joseph, Jay L MVN<br>Kearns, Samuel L MVN<br>Kendrick, Richmond R MVN<br>Lundberg, Denny A MVR<br>Odom, Harold L MVN-Contractor | Notes from 6-21-06 HPO Huddle |
| DLP-063-000022632 | DLP-063-000022632 | Deliberative Process | 6/21/2006 | DOC | BEDEY | / HPO & TFG TEAMS | HPO TEAM HUDDLE - NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-063-000013146 | DLP-063-000013146 | Deliberative Process | 6/21/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Hamilton, Dennis W MVR<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Joseph, Jay L MVN<br>Kearns, Samuel L MVN<br>Kendrick, Richmond R MVN<br>Lundberg, Denny A MVR<br>Quigley, Thomas J MVS<br>Rauber, Gary W MVN<br>Ray Osteroos<br>Reeves, Gloria J MVN | FW: Notes from Monday |
| DLP-063-000033206 | DLP-063-000033206 | Deliberative Process | 6/19/2006 | DOC | BEDEY | / HPO & TFG TEAMS | HPO TEAM HUDDLE - NOTES |
| DLP-063-000015345 | DLP-063-000015345 | Attorney-Client; Attorney Work Product | 4/12/2006 | MSG | Brooks, Robert L MVN | Brooks, Robert L MVN<br>Merchant, Randall C MVN<br>Roth, Timothy J MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Jaeger, John J LRH<br>Padula, Joseph A ERDC-GSL-MS<br>Herr, Brett H MVN<br>Young, Frederick S MVN<br>Roth, Timothy J MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Mabry, Reuben C MVN<br>Berczek, David J, LTC HQ02<br>Persica, Randy J MVN<br>Baumy, Walter O MVN<br>Baumy, Walter O MVN | R.E.L. Breach Site Resent Photos |
| DLP-063-000037414 | DLP-063-000037414 | Attorney-Client; Attorney Work Product | 4/12/2006 | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| DLP-063-000037415 | DLP-063-000037415 | Attorney-Client; Attorney Work Product | 4/12/2006 | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| DLP-063-000037416 | DLP-063-000037416 | Attorney-Client; Attorney Work Product | 4/12/2006 | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| DLP-063-000037417 | DLP-063-000037417 | Attorney-Client; Attorney Work Product | 4/12/2006 | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-063-000037418 | DLP-063-000037418 | Attorney-Client; Attorney Work Product | 4/12/2006 | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| DLP-063-000037419 | DLP-063-000037419 | Attorney-Client; Attorney Work Product | 4/12/2006 | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| DLP-063-000037420 | DLP-063-000037420 | Attorney-Client; Attorney Work Product | 4/12/2006 | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| DLP-063-000037421 | DLP-063-000037421 | Attorney-Client; Attorney Work Product | 4/12/2006 | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| DLP-063-000037422 | DLP-063-000037422 | Attorney-Client; Attorney Work Product | 4/12/2006 | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| DLP-063-000037423 | DLP-063-000037423 | Attorney-Client; Attorney Work Product | 4/12/2006 | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| DLP-063-000037424 | DLP-063-000037424 | Attorney-Client; Attorney Work Product | 4/12/2006 | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| DLP-063-000018351 | DLP-063-000018351 | Deliberative Process | 12/31/2005 | MSG | Purdum, Ward C MVN | Roth, Timothy J MVN Persica, Randy J MVN Terrell, Bruce A MVN | FW: Outfall Canal White Paper |
| DLP-063-000021690 | DLP-063-000021690 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | WHITE PAPER: STRATEGY FOR THE OUTFALL CANALS |
| DLP-063-000018685 | DLP-063-000018685 | Deliberative Process | 12/7/2005 | MSG | Brooks, Robert L MVN | Johnson, Craig MVN-Contractor Mabry, Reuben C MVN 'paullo@mmgnola.com' Saffran, Michael J LRL Starkel, Murray P LTC MVN Hibner, Daniel H MAJ MVN Young, Frederick S MVN Garcia, Barbara L MVN Brooks, Robert L MVN Mlakar, Paul F ERDC-GSL-MS Kinsey, Mary V MVN Taylor, James H MVN Purrington, Jackie B MVN Purdum, Ward C MVN Roth, Timothy J MVN Bonura, Darryl C MVN Plaisance, Larry H MVN Baumy, Walter O MVN Danflous, Louis E MVN Keen, Steve E MVN Walton, Victor CPT MVN Merchant, Randall C MVN Keen, Steve E MVN | FW: 17th St Work Plan |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-063-000025085 | DLP-063-000025085 | Deliberative Process | 12/7/2005 | MSG | Nuccio, Leslie M MVN | Baumy, Walter O MVN<br>Bernard, Edward A MVN<br>Bonura, Darryl C MVN<br>Boone, Gayle G MVN<br>Brooks, Robert L MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Garcia, Barbara L MVN<br>Hawk, Jeffrey S SPK<br>Herr, Brett H MVN<br>Hibner, Daniel H MAJ MVN<br>Jackson, Susan J MVN<br>Keen, Steve E MVN<br>Kinsey, Mary V MVN<br>Lawrence, Jimmy Col MVN<br>Lefort, Jennifer L MVN<br>Lefort, Lane J MVN<br>Mabry, Reuben C MVN<br>Mayer, Eddie L MVN<br>Merchant, Randall C MVN<br>Purdum, Ward C MVN<br>Purrington, Jackie B MVN<br>Quimby, Deborah H ERDC-PA-MS<br>Roth, Timothy J MVN<br>Saffran, Michael J LRL<br>Schulz, Alan D MVN<br>Setliff, Lewis F COL MVS<br>Starkel, Murray P LTC MVN<br>Taylor, James H MVN<br>Tinto, Lynn MVN<br>Wagner, Herbert J MVN<br>Young, Frederick S MVN | FW: 17th St. Canal - CO-001 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-063-000025086 | DLP-063-000025086 | Deliberative Process | 12/6/2005 | MSG | Nuccio, Leslie M MVN | Baumy, Walter O MVN<br>Bernard, Edward A MVN<br>Bonura, Darryl C MVN<br>Boone, Gayle G MVN<br>Brooks, Robert L MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Garcia, Barbara L MVN<br>Hawk, Jeffrey S SPK<br>Herr, Brett H MVN<br>Hibner, Daniel H MAJ MVN<br>Jackson, Susan J MVN<br>Keen, Steve E MVN<br>Kinsey, Mary V MVN<br>Lawrence, Jimmy Col MVN<br>Lefort, Jennifer L MVN<br>Lefort, Lane J MVN<br>Mabry, Reuben C MVN<br>Mayer, Eddie L MVN<br>Merchant, Randall C MVN<br>Purdum, Ward C MVN<br>Purrington, Jackie B MVN<br>Quimby, Deborah H ERDC-PA-MS<br>Roth, Timothy J MVN<br>Saffran, Michael J LRL<br>Schulz, Alan D MVN<br>Setliff, Lewis F COL MVS<br>Starkel, Murray P LTC MVN<br>Taylor, James H MVN<br>Tinto, Lynn MVN<br>Wagner, Herbert J MVN<br>Young, Frederick S MVN | FW: wall removal plan (preliminary) |
| DLP-063-000025087 | DLP-063-000025087 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | TABLE 1 - SAMPLE ANALYSIS MATRIX |
| DLP-063-000025088 | DLP-063-000025088 | Deliberative Process | 12/13/2005 | DOC | N/A | N/A | WORK PLAN FOR RECOVERY AND ANALYSIS OF MONOLITH SECTIONS FROM THE 17TH STREET CANAL BREACH NEW ORLEANS, LOUISIANA DECEMBER 12 AND 13, 2005 |
| DLP-063-000037938 | DLP-063-000037938 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | FORENSIC STUDY AT 17 TH STREET CANAL BREACH SHEETPILE REMOVAL TIMELINE |
| DLP-063-000037954 | DLP-063-000037954 | Deliberative Process | 12/6/2005 | PDF | FUCHS FRED / BOH BROS CONST CO LLC | N/A | SHEET PILE REPAIR PLAN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-063-000018722 | DLP-063-000018722 | Deliberative Process | 12/6/2005 | MSG | Nuccio, Leslie M MVN | Baumy, Walter O MVN<br>Bernard, Edward A MVN<br>Bonura, Darryl C MVN<br>Boone, Gayle G MVN<br>Brooks, Robert L MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Garcia, Barbara L MVN<br>Hawk, Jeffrey S SPK<br>Herr, Brett H MVN<br>Hibner, Daniel H MAJ MVN<br>Jackson, Susan J MVN<br>Keen, Steve E MVN<br>Kinsey, Mary V MVN<br>Lawrence, Jimmy Col MVN<br>Lefort, Jennifer L MVN<br>Lefort, Lane J MVN<br>Mabry, Reuben C MVN<br>Mayer, Eddie L MVN<br>Merchant, Randall C MVN<br>Purdum, Ward C MVN<br>Purrington, Jackie B MVN<br>Quimby, Deborah H ERDC-PA-MS<br>Roth, Timothy J MVN<br>Saffran, Michael J LRL<br>Schulz, Alan D MVN<br>Setliff, Lewis F COL MVS<br>Starkel, Murray P LTC MVN<br>Taylor, James H MVN<br>Tinto, Lynn MVN<br>Wagner, Herbert J MVN<br>Young, Frederick S MVN | FW: wall removal plan (preliminary) |
| DLP-063-000024730 | DLP-063-000024730 | Deliberative Process | 12/6/2005 | PDF | FUCHS FRED / BOH BROS CONST CO LLC | N/A | SHEET PILE REPAIR PLAN |
| DLP-063-000018735 | DLP-063-000018735 | Attorney-Client; Attorney Work Product | 12/6/2005 | MSG | Bonura, Darryl C MVN | Roth, Timothy J MVN<br>Young, Frederick S MVN | FW: Location of Parrallel Seismic Measurments at 17th Street Canal Breach - 2 |
| DLP-063-000024786 | DLP-063-000024786 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | 17TH STREET SEISMIC TEST HOLES FOR DETERMINING SHEET PILE DEPTHS |
| DLP-063-000024787 | DLP-063-000024787 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | UNTITLED PHOTOGRAPH |
| DLP-063-000024788 | DLP-063-000024788 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | UNTITLED PHOTOGRAPH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-063-000018790 | DLP-063-000018790 | Attorney-Client; Attorney Work Product | 12/3/2005 | MSG | Mosher, Reed L ERDC-GSL-MS | Lefort, Jennifer L MVN<br>Setliff, Lewis F COL MVS<br>Hibner, Daniel H MAJ MVN<br>Starkel, Murray P LTC MVN<br>Baumy, Walter O MVN<br>Keen, Steve E MVN<br>Purdum, Ward C MVN<br>Roth, Timothy J MVN<br>Danflous, Louis E MVN<br>Saffran, Michael J LRL<br>Tinto, Lynn MVN<br>Herr, Brett H MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Merchant, Randall C MVN<br>Lawrence, Jimmy Col MVN<br>Bernard, Edward A MVN<br>Young, Frederick S MVN<br>Garcia, Barbara L MVN<br>Mabry, Reuben C MVN<br>Jaeger, John J LRH<br>Dunbar, Joseph B ERDC-GSL-MS<br>Vroman, Noah D ERDC-GSL-MS | Location of Parrallel Seismic Measurments at 17th Street Canal Breach - 2 |
| DLP-063-000024161 | DLP-063-000024161 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | 17TH STREET SEISMIC TEST HOLES FOR DETERMINING SHEET PILE DEPTHS |
| DLP-063-000024162 | DLP-063-000024162 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | UNTITLED PHOTOGRAPH |
| DLP-063-000024163 | DLP-063-000024163 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | UNTITLED PHOTOGRAPH |
| DLP-063-000018791 | DLP-063-000018791 | Attorney-Client; Attorney Work Product | 12/3/2005 | MSG | Mosher, Reed L ERDC-GSL-MS | Lefort, Jennifer L MVN<br>Setliff, Lewis F COL MVS<br>Hibner, Daniel H MAJ MVN<br>Starkel, Murray P LTC MVN<br>Baumy, Walter O MVN<br>Keen, Steve E MVN<br>Purdum, Ward C MVN<br>Roth, Timothy J MVN<br>Danflous, Louis E MVN<br>Saffran, Michael J LRL<br>Tinto, Lynn MVN<br>Herr, Brett H MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Merchant, Randall C MVN<br>Lawrence, Jimmy Col MVN<br>Bernard, Edward A MVN<br>Young, Frederick S MVN<br>Garcia, Barbara L MVN<br>Mabry, Reuben C MVN<br>Jaeger, John J LRH<br>Dunbar, Joseph B ERDC-GSL-MS<br>Vroman, Noah D ERDC-GSL-MS | Location of Parrallel Seismic Measurments at 17th Street Canal Breach - 1 |
| DLP-063-000024186 | DLP-063-000024186 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | 17TH STREET CANAL SEISMIC TESTING LOCATIONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-063-000018806 | DLP-063-000018806 | Attorney-Client; Attorney Work Product | 12/2/2005 | MSG | Lefort, Jennifer L MVN | Hibner, Daniel H MAJ MVN<br>Starkel, Murray P LTC MVN<br>Baumy, Walter O MVN<br>Keen, Steve E MVN<br>Purdum, Ward C MVN<br>Roth, Timothy J MVN<br>Danflous, Louis E MVN<br>Saffran, Michael J LRL<br>Tinto, Lynn MVN<br>Herr, Brett H MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Mosher, Reed L ERDC-GSL-MS<br>Merchant, Randall C MVN<br>Lawrence, Jimmy Col MVN<br>Bernard, Edward A MVN<br>Setliff, Lewis F COL MVS<br>Johnson, Craig MVN-Contractor<br>Walton, Victor CPT MVN | Deliverables Needed |
| DLP-063-000025169 | DLP-063-000025169 | Attorney-Client; Attorney Work Product | 12/02/XXXX | DOC | N/A | N/A | DELIVERABLES NEEDED AS A RESULT OF 2 DEC 1500 HRS MEETING ABOUT SHEET PILE EXCAVATION |
| DLP-063-000020360 | DLP-063-000020360 | Attorney-Client; Attorney Work Product | 8/27/2007 | MSG | Roth, Timothy J MVN | Dematteo, Lois MVN | FW: Katrina Claims, August 29,  Notice to Field Offices |
| DLP-063-000031464 | DLP-063-000031464 | Attorney-Client; Attorney Work Product | 8/29/2007 | DOC | N/A | N/A | INSTRUCTIONS FOR MVN FIELD OFFICES KATRINA CLAIMS, AUGUST 27-29, 2007 |
| DLP-064-000001065 | DLP-064-000001065 | Attorney-Client; Attorney Work Product | 8/27/2006 | MSG | Anderson, Ree B MVN | Blanchard, Scott J MVN | FW: Contingency Team Notifications |
| DLP-064-000006155 | DLP-064-000006155 | Attorney-Client; Attorney Work Product | 08/XX/2006 | DOC | MVN | N/A | U.S. ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT ALL HAZARDS CONTINGENCY PLAN |
| DLP-066-000000560 | DLP-066-000000560 | Deliberative Process | 11/27/2007 | MSG | Podany, Thomas J MVN | Anderson, Carl E MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Constance, Troy G MVN<br>Crescioni, Lisa P MVN<br>Finnegan, Stephen F MVN<br>Ford, Andamo E LTC MVN<br>Green, Stanley B MVN<br>Herr, Brett H MVN<br>Holley, Soheila N MVN<br>Lucore, Marti M MVN<br>Naomi, Alfred C MVN<br>Vignes, Julie D MVN<br>Waits, Stuart MVN | FW: WRDA-2007 Recommendations and backup references including |
| DLP-066-000003526 | DLP-066-000003526 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | LIST OF USACE PLANNING DOCUMENTS THAT CAN BE FOUND ONLINE |
| DLP-066-000003527 | DLP-066-000003527 | Deliberative Process | 11/26/2007 | DOC | N/A | N/A | RECOMMENDATIONS FOR DIRECTOR TASK FORCE HOPE TO CHIEF OF ENGINEERS WRDA 2007 - EXTERNAL PEER REVIEW |
| DLP-066-000000640 | DLP-066-000000640 | Deliberative Process | 6/4/2007 | MSG | Waits, Stuart MVN | Brouse, Gary S MVN | Fw: OC Comments to VTC Fact Sheets |
| DLP-066-000003881 | DLP-066-000003881 | Deliberative Process | 5/31/2007 | DOC | N/A | N/A | PROJECT DESCRIPTION DOCUMENT (PDD) FRAMEWORK RISK REDUCTION (BARATARIA BASIN LANDBRIDGE PROJECT, LA) |
| DLP-066-000003883 | DLP-066-000003883 | Deliberative Process | 5/31/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET RISK REDUCTION (BARATARIA BASIN LANDBRIDGE) PROJECT CONSTRUCTION GENERAL |
| DLP-066-000003884 | DLP-066-000003884 | Deliberative Process | 5/31/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET EXISTING FLOODWALL REINFORCEMENT/REPLACEMENT FLOOD CONTROL AND COASTAL EMERGENCIES |
| DLP-066-000003886 | DLP-066-000003886 | Deliberative Process | XX/XX/XXXX | PPT | / USACE | N/A | TIMELINE W/ WAIVERS IHNC HPS FEATURE (CG) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-066-000003888 | DLP-066-000003888 | Deliberative Process | 5/31/2007 | DOC | / HURRICANE PROTECTION OFFICE | N/A | FACT SHEET IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (IHNC) FLOOD CONTROL AND COASTAL EMERGENCIES |
| DLP-066-000003889 | DLP-066-000003889 | Deliberative Process | 5/31/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET PERMANENT CANAL CLOSURES AND PUMPS FLOOD CONTROL AND COASTAL EMERGENCIES |
| DLP-066-000003892 | DLP-066-000003892 | Deliberative Process | 5/31/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES INCORPORATION INTO EXISTING NEW ORLEANS TO VENICE, LOUISIANA HURRICANE PROTECTION PROJECT FLOOD CONTROL AND COASTAL EMERGENCIES |
| DLP-066-000003893 | DLP-066-000003893 | Deliberative Process | 5/31/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM FLOOD CONTROL AND COASTAL EMERGENCIES |
| DLP-066-000002211 | DLP-066-000002211 | Attorney-Client; Attorney Work Product | 3/6/2006 | MSG | Keller, Janet D MVN | DiMarco, Cerio A MVN Marceaux, Michelle S MVN Walker, Deanna E MVN Cruppi, Janet R MVN Kilroy, Maurya MVN Kinsey, Mary V MVN Thurmond, Danny L MVN Brouse, Gary S MVN Labure, Linda C MVN | CEA Amite/St. Bernard, & Plaq |
| DLP-066-000003113 | DLP-066-000003113 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | / AMITE RIVER BASIN DRAINAGE AND WATER CONVERSATION DISTRICT ; / DOTAND DEVELOPMENT ; HOLDEN MELVIN L / CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE ; ROUSSELLE BENNY / PLAQUEMINES PARISH GOVERNMENT | N/A | COOPERATIVE ENDEAVOR AGREEMENT BY AND BETWEEN AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT, DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT, CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE AND PLAQUEMINES PARISH GOVERNMENT |
| DLP-066-000003114 | DLP-066-000003114 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | / AMITE RIVER BASIN DRAINAGE AND WATER CONVERSATION DISTRICT ; / DOTAND DEVELOPMENT ; HOLDEN MELVIN L / CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE ; LOPEZ GEORGE E / LAKE BORGNE BASIN LEVEE DISTRICT ; RODRIQUEZ HENRY J / ST. BERNARD PARISH GOVERNMENT | N/A | COOPERATIVE ENDEAVOR AGREEMENT BY AND BETWEEN AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT, DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT, CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE AND LAKE BORGNE BASIN LEVEE DISTRICT AND THE PARISH OF ST. BERNARD, LOUISIANA |
| DLP-066-000002236 | DLP-066-000002236 | Attorney-Client; Attorney Work Product | 5/20/2006 | MSG | Kilroy, Maurya MVN | Brouse, Gary S MVN Frederick, Denise D MVN Kilroy, Maurya MVN | FW: Acceptance of advanced funds from non-Fed sponsor, Comite |
| DLP-066-000003677 | DLP-066-000003677 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P | N/A | REQUEST FOR APPROVAL TO INITIATE NEGOTIATIONS FOR THE ACCEPTANCE OF ADVANCED NON-FEDERAL FUNDS FOR COMITE RIVER DIVERSION PROJECT, LOUISIANA |
| DLP-066-000003678 | DLP-066-000003678 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WOODLEY JOHN PAUL | HOBSON DAVID L | LETTER NOTIFYING DAVID HOBSON THAT ARMY HAS BEEN ASKED TO ADVANCE THE NON-FEDERAL CONSTRUCTION COST SHARE FOR THE COMITE RIVER DIVERSION PROJECT |
| DLP-066-000003679 | DLP-066-000003679 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | OFFER BY LOCAL SPONSOR FOR ADVANCED FUNDS FOR COMITE RIVER DIVERSION PROJECT, LOUISIANA |
| DLP-066-000003680 | DLP-066-000003680 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WOODLEY JOHN PAUL | DOMENICI PETE V | LETTER NOTIFYING PETE DOMENICI THAT ARMY HAS BEEN ASKED TO ADVANCE THE NON-FEDERAL CONSTRUCTION COST SHARE FOR THE COMITE RIVER DIVERSION PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-066-000003681 | DLP-066-000003681 | Attorney-Client; Attorney Work Product | 4/28/2006 | DOC | PREAU EDMOND J | WAGENAAR RICHARD P BOLOURCHI ZAHIR HARMON BRYAN MARTIN CLYDE P RIETSCHIER DIETMAR | COMITE DIVERSION CANAL EAST BATON ROUGE PARISH, LOUISIANA |
| DLP-066-000002597 | DLP-066-000002597 | Deliberative Process | 8/7/2006 | MSG | Burdine, Carol S MVN | Bland, Stephen S MVN Dunn, Kelly G MVN Kinsey, Mary V MVN Frederick, Denise D MVN Labure, Linda C MVN Lowe, Michael H MVN Wiggins, Elizabeth MVN Baumy, Walter O MVN Dunn, Ronald U MVN-Contractor Purrington, Jackie B MVN Owen, Gib A MVN Stack, Michael J MVN Brouse, Gary S MVN Monnerjahn, Christopher J MVN | FW: West Bank PIR |
| DLP-066-000003108 | DLP-066-000003108 | Deliberative Process | XX/XX/XXXX | DOC | LOWE MICHAEL H ; WAGENAAR RICHARD P / US ARMY DISTRICT COMMANDER ; BLEAKLEY ALBERT M / ENGINEER DEPUTY DIVISION COMMANDER | N/A | PROJECT INFORMATION REPORT REHABILITATION EFFORT FOR THE WEST BANK AND VICINITY, NEW ORLEANS, LA HURRICANE PROTECTION PROJECT EXECUTIVE SUMMARY |
| DLP-066-000002606 | DLP-066-000002606 | Attorney-Client; Attorney Work Product | 8/14/2006 | MSG | Purrington, Jackie B MVN | 'jamesfrederick@dotd.louisiana.gov' Gerald Spohrer 'epreau@dotd.louisiana.gov' 'jamesfrederick@dotd.louisiana.gov' Vignes, Julie D MVN Burdine, Carol S MVN Stack, Michael J MVN Brouse, Gary S MVN Bland, Stephen S MVN Labure, Linda C MVN Kinsey, Mary V MVN Frederick, Denise D MVN Dunn, Kelly G MVN | FW: West Bank & Vic. NOLA Hurricane Protection Project, Amendment Number 2 to LCA |
| DLP-066-000002739 | DLP-066-000002739 | Attorney-Client; Attorney Work Product | 8/14/2006 | MSG | Wallace, Frederick W MVN | Bland, Stephen S MVN Dunn, Kelly G MVN | WBVdraftLCA2 |
| DLP-066-000003123 | DLP-066-000003123 | Attorney-Client; Attorney Work Product | XX/XX/2006 | PDF | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; BRADBERRY JOHNNY B / LA DOTD ; CAHILL HARRY L / BOARD OF COMMISSIONERS OF THE WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| DLP-066-000004859 | DLP-066-000004859 | Deliberative Process | 7/17/2002 | MSG | Poindexter, Larry MVN | Brouse, Gary S MVN | FW: Comite Letter |
| DLP-066-000014447 | DLP-066-000014447 | Deliberative Process | 7/17/2002 | DOC | LEWIS WILLIAM C / REAL ESTATE DIVISION | N/A | COMITE APPRAISAL REPORTS WERE PREPARED BY A QUALIFIED APPRAISER USING APPROPRIATE FEDERAL GUIDELINES |
| DLP-066-000004879 | DLP-066-000004879 | Attorney-Client; Attorney Work Product | 8/29/2002 | MSG | Rosamano, Marco A MVN | Keller, Janet D MVN Walker, Deanna E MVN Brouse, Gary S MVN Poindexter, Larry MVN | RE: Comite - Status of Roger LeBlanc |
| DLP-066-000015089 | DLP-066-000015089 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LEWIS WILLIAM C / UNITED STATES OF AMERICA USACE REAL ESTATE DIVISION | N/A | DEPARTMENT OF ARMY RIGHT-OF-ENTRY FOR REVETMENT CONSTRUCTION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-066-000015090 | DLP-066-000015090 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | SELLERS CLYDE H / MVN ; / DEPARTMENT OF THE ARMY | N/A | DEPARTMENT OF THE ARMY RIGHT-OF-ENTRY FOR REVETMENT CONSTRUCTION |
| DLP-066-000005189 | DLP-066-000005189 | Deliberative Process | 8/25/2004 | MSG | Demma, Marcia A MVN | Poindexter, Larry MVN Mazzanti, Mark L MVD Wiggins, Elizabeth MVN Brouse, Gary S MVN Ferguson, Terrie E MVD Greenup, Rodney D MVN Giardina, Joseph R MVN | FW: FY 04 CG execution |
| DLP-066-000015970 | DLP-066-000015970 | Deliberative Process | 3/3/2004 | TXT | MCCRORY JERRY A ; CECW-IP | / MVD LUCYSHYN CECW-MVD HENRY CERM-BC CECW-IP | WORK ALLOWANCE REPORT FY 2004 CONSTRUCTION, GENERAL WORK ALLOWANCE |
| DLP-066-000005583 | DLP-066-000005583 | Attorney-Client; Attorney Work Product | 3/3/2006 | MSG | Keller, Janet D MVN | 'BHARMON@brgov.com' 'BBOKUH@brgov.com' Marceaux, Michelle S MVN DiMarco, Cerio A MVN Brouse, Gary S MVN Cruppi, Janet R MVN Walker, Deanna E MVN Labure, Linda C MVN | Agreements for removing dirt from Comite River Diversion Project |
| DLP-066-000014765 | DLP-066-000014765 | Attorney-Client; Attorney Work Product | 2/27/2006 | PDF | N/A | N/A | EAST BATON ROUGE PARISH, LA. T5S - R1W SECTIONS 69 & 80 |
| DLP-066-000014766 | DLP-066-000014766 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | / AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT ; / DOTD ; HOLDEN KIP / CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE ; ROUSSELLE BENNY / PLAQUEMINES PARISH GOVERNMENT | N/A | COOPERATIVE ENDEAVOR AGREEMENT BY AND BETWEEN AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT, DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT, CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE AND PLAQUEMINES PARISH GOVERNMENT |
| DLP-066-000014767 | DLP-066-000014767 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | / AMITE RIVER BASIN DRAINAGE AND WATER CONVERSATION DISTRICT ; / DOTAND DEVELOPMENT ; HOLDEN KIP / CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE ; LOPEZ GEORGE E / LAKE BORGNE BASIN LEVEE DISTRICT ; RODRIQUEZ HENRY J / ST. BERNARD PARISH GOVERNMENT | N/A | COOPERATIVE ENDEAVOR AGREEMENT BY AND BETWEEN AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT, DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT, CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE AND LAKE BORGNE BASIN LEVEE DISTRICT AND THE PARISH OF ST. BERNARD, LOUISIANA |
| DLP-066-000005584 | DLP-066-000005584 | Attorney-Client; Attorney Work Product | 3/3/2006 | MSG | Keller, Janet D MVN | 'bharmon@ci.baton.rouge.la.us' 'bbokuh@ci.baton.rouge.la.us' Marceaux, Michelle S MVN DiMarco, Cerio A MVN Brouse, Gary S MVN Cruppi, Janet R MVN Walker, Deanna E MVN Labure, Linda C MVN | Agreements for removing dirt from Comite River Diversion Project |
| DLP-066-000014814 | DLP-066-000014814 | Attorney-Client; Attorney Work Product | 2/27/2006 | PDF | N/A | N/A | EAST BATON ROUGE PARISH, LA. T5S - R1W SECTIONS 69 & 80 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-066-000014815 | DLP-066-000014815 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | / AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT ; / DOTD ; HOLDEN KIP / CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE ; ROUSSELLE BENNY / PLAQUEMINES PARISH GOVERNMENT | N/A | COOPERATIVE ENDEAVOR AGREEMENT BY AND BETWEEN AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT, DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT, CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE AND PLAQUEMINES PARISH GOVERNMENT |
| DLP-066-000014816 | DLP-066-000014816 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | / AMITE RIVER BASIN DRAINAGE AND WATER CONVERSATION DISTRICT ; / DOTAND DEVELOPMENT ; HOLDEN KIP / CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE ; LOPEZ GEORGE E / LAKE BORGNE BASIN LEVEE DISTRICT ; RODRRIQUEZ HENRY J / ST. BERNARD PARISH GOVERNMENT | N/A | COOPERATIVE ENDEAVOR AGREEMENT BY AND BETWEEN AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT, DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT, CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE AND LAKE BORGNE BASIN LEVEE DISTRICT AND THE PARISH OF ST. BERNARD, LOUISIANA |
| DLP-066-000005585 | DLP-066-000005585 | Attorney-Client; Attorney Work Product | 3/3/2006 | MSG | Keller, Janet D MVN | 'larryardoin@dotd.louisiana.gov' 'edpreau@dotd.louisiana.gov' Marceaux, Michelle S MVN DiMarco, Cerio A MVN Brouse, Gary S MVN | Agreement for removing dirt from Comite project |
| DLP-066-000014880 | DLP-066-000014880 | Attorney-Client; Attorney Work Product | 2/27/2006 | PDF | N/A | N/A | EAST BATON ROUGE PARISH, LA. T5S - R1W SECTIONS 69 & 80 |
| DLP-066-000014881 | DLP-066-000014881 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | / AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT ; / DOTD ; HOLDEN KIP / CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE ; ROUSSELLE BENNY / PLAQUEMINES PARISH GOVERNMENT | N/A | COOPERATIVE ENDEAVOR AGREEMENT BY AND BETWEEN AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT, DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT, CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE AND PLAQUEMINES PARISH GOVERNMENT |
| DLP-066-000014882 | DLP-066-000014882 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | / AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT ; / DOTAND DEVELOPMENT ; HOLDEN KIP / CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE ; LOPEZ GEORGE E / LAKE BORGNE BASIN LEVEE DISTRICT ; RODRIQUEZ HENRY J / ST. BERNARD PARISH GOVERNMENT | N/A | COOPERATIVE ENDEAVOR AGREEMENT BY AND BETWEEN AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT, DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT, CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE AND LAKE BORGNE BASIN LEVEE DISTRICT AND THE PARISH OF ST. BERNARD, LOUISIANA |
| DLP-066-000005586 | DLP-066-000005586 | Attorney-Client; Attorney Work Product | 3/3/2006 | MSG | Keller, Janet D MVN | 'larrybardoin@dotd.la.gov' Marceaux, Michelle S MVN DiMarco, Cerio A MVN Brouse, Gary S MVN | Agreement for removing dirt from Comite project |
| DLP-066-000014943 | DLP-066-000014943 | Attorney-Client; Attorney Work Product | 2/27/2006 | PDF | N/A | N/A | EAST BATON ROUGE PARISH, LA. T5S - R1W SECTIONS 69 & 80 |
| DLP-066-000014944 | DLP-066-000014944 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | / AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT ; / DOTD ; HOLDEN KIP / CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE ; ROUSSELLE BENNY / PLAQUEMINES PARISH GOVERNMENT | N/A | COOPERATIVE ENDEAVOR AGREEMENT BY AND BETWEEN AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT, DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT, CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE AND PLAQUEMINES PARISH GOVERNMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-066-000014947 | DLP-066-000014947 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | / AMITE RIVER BASIN DRAINAGE AND WATER CONVERSATION DISTRICT ; / DOTAND DEVELOPMENT ; HOLDEN KIP / CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE ; LOPEZ GEORGE E / LAKE BORGNE BASIN LEVEE DISTRICT ; RODRIQUEZ HENRY J / ST. BERNARD PARISH GOVERNMENT | N/A | COOPERATIVE ENDEAVOR AGREEMENT BY AND BETWEEN AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT, DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT, CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE AND LAKE BORGNE BASIN LEVEE DISTRICT AND THE PARISH OF ST. BERNARD, LOUISIANA |
| DLP-066-000005587 | DLP-066-000005587 | Attorney-Client; Attorney Work Product | 3/6/2006 | MSG | Keller, Janet D MVN | DiMarco, Cerio A MVN Marceaux, Michelle S MVN Walker, Deanna E MVN Cruppi, Janet R MVN Kilroy, Maurya MVN Kinsey, Mary V MVN Thurmond, Danny L MVN Brouse, Gary S MVN Labure, Linda C MVN | CEA Amite/St. Bernard, & Plaq |
| DLP-066-000015012 | DLP-066-000015012 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | / AMITE RIVER BASIN DRAINAGE AND WATER CONVERSATION DISTRICT ; / DOTAND DEVELOPMENT ; HOLDEN MELVIN L / CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE ; ROUSSELLE BENNY / PLAQUEMINES PARISH GOVERNMENT | N/A | COOPERATIVE ENDEAVOR AGREEMENT BY AND BETWEEN AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT, DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT, CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE AND PLAQUEMINES PARISH GOVERNMENT |
| DLP-066-000015013 | DLP-066-000015013 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | / AMITE RIVER BASIN DRAINAGE AND WATER CONVERSATION DISTRICT ; / DOTAND DEVELOPMENT ; HOLDEN MELVIN L / CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE ; LOPEZ GEORGE E / LAKE BORGNE BASIN LEVEE DISTRICT ; RODRIQUEZ HENRY J / ST. BERNARD PARISH GOVERNMENT | N/A | COOPERATIVE ENDEAVOR AGREEMENT BY AND BETWEEN AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT, DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT, CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE AND LAKE BORGNE BASIN LEVEE DISTRICT AND THE PARISH OF ST. BERNARD, LOUISIANA |
| DLP-066-000005645 | DLP-066-000005645 | Attorney-Client; Attorney Work Product | 5/20/2006 | MSG | Kilroy, Maurya MVN | Brouse, Gary S MVN Frederick, Denise D MVN Kilroy, Maurya MVN | FW: Acceptance of advanced funds from non-Fed sponsor, Comite |
| DLP-066-000015234 | DLP-066-000015234 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P | N/A | REQUEST FOR APPROVAL TO INITIATE NEGOTIATIONS FOR THE ACCEPTANCE OF ADVANCED NON-FEDERAL FUNDS FOR COMITE RIVER DIVERSION PROJECT, LOUISIANA |
| DLP-066-000015235 | DLP-066-000015235 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WOODLEY JOHN PAUL | HOBSON DAVID L | LETTER NOTIFYING DAVID HOBSON THAT ARMY HAS BEEN ASKED TO ADVANCE THE NON-FEDERAL CONSTRUCTION COST SHARE FOR THE COMITE RIVER DIVERSION PROJECT |
| DLP-066-000015236 | DLP-066-000015236 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | OFFER BY LOCAL SPONSOR FOR ADVANCED FUNDS FOR COMITE RIVER DIVERSION PROJECT, LOUISIANA |
| DLP-066-000015237 | DLP-066-000015237 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WOODLEY JOHN PAUL | DOMENICI PETE V | LETTER NOTIFYING PETE DOMENICI THAT ARMY HAS BEEN ASKED TO ADVANCE THE NON-FEDERAL CONSTRUCTION COST SHARE FOR THE COMITE RIVER DIVERSION PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-066-000015238 | DLP-066-000015238 | Attorney-Client; Attorney Work Product | 4/28/2004 | DOC | PREAU EDMOND J | WAGENAAR RICHARD P BOLOURCHI ZAHIR HARMON BRYAN MARTIN CLYDE P RIETSCHIER DIETMAR | COMITE DIVERSION CANAL EAST BATON ROUGE PARISH, LOUISIANA |
| DLP-066-000005822 | DLP-066-000005822 | Attorney-Client; Attorney Work Product | 8/7/2002 | MSG | Poindexter, Larry MVN | Brouse, Gary S MVN Floyd, Raymond B MVN | FW: Right-of Way Provision in Construction Solicitation and Specs, FW: 11 Jun MVD Memorandum |
| DLP-066-000014494 | DLP-066-000014494 | Attorney-Client; Attorney Work Product | 7/31/2002 | DOC | N/A | N/A | RIGHTS OF WAY |
| DLP-066-000014495 | DLP-066-000014495 | Attorney-Client; Attorney Work Product | 7/19/2002 | MSG | Bland, Stephen S MVN | Bland, Stephen S MVN | RIGHTS-OF-WAY provision to revise1 |
| DLP-066-000014496 | DLP-066-000014496 | Attorney-Client; Attorney Work Product | 8/2/2002 | DOC | N/A | N/A | RIGHTS OF WAY |
| DLP-066-000022994 | DLP-066-000022994 | Attorney-Client; Attorney Work Product | 7/18/2002 | DOC | N/A | N/A | RIGHTS-OF-WAY REQUIRED FOR WORK TO BE CONSTRUCTED UNDER A CONTRACT |
| DLP-066-000006690 | DLP-066-000006690 | Attorney-Client; Attorney Work Product | 8/21/2006 | MSG | Mosrie, Sami J MVN | Thomson, Robert J MVN Bland, Stephen S MVN Vignes, Julie D MVN Brouse, Gary S MVN Frederick, Denise D MVN Cruppi, Janet R MVN Labure, Linda C MVN | RE: West Bank & Vic. NOLA Hurricane Protection Project, |
| DLP-066-000015206 | DLP-066-000015206 | Attorney-Client; Attorney Work Product | 8/21/2006 | DOC | GONSKI MARK H | REAL ESTATE DIVISION | WBV-2B, WEST BANK AND VICINITY, HURRICANE PROTECTION PROJECT, WEST OF ALGIERS CANAL, CONTRACT 2 - PHASE 2B - BOOMTOWN CASINO TO HERO PUMPING STATION, PHASE 2B EAST OF HARVEY CANAL FLOODWALL, JEFFERSON PARISH, LOUISIANA, RIGHTS-OF-WAY REQUEST |
| DLP-066-000006711 | DLP-066-000006711 | Deliberative Process | 8/10/2006 | MSG | Saffran, Michael PM1 MVN | DLL-MVN-ProjectManagers Wagenaar, Richard P Col MVN Starkel, Murray P LTC MVN Kinsey, Mary V MVN Owen, Gib A MVN Meador, John A | FW: Request for Waivers on the 3rd Supplemental |
| DLP-066-000015404 | DLP-066-000015404 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT SCOPE WAIVERS NEEDED RAMIFICATION OF NOT HAVING WAIVER WHAT HAS CHANGED AND COMMENTS |
| DLP-066-000015405 | DLP-066-000015405 | Deliberative Process | 8/4/2006 | PDF | CREAR ROBERT / MVD ; CEMVD-PD-N | / HQUSACE CECW-ZA | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE HURRICANE PROTECTION SYSTEM FOR 3RD SUPPLEMENTAL WORK AND PROPOSAL FOR BASIS OF DISCUSSION WITH COUNCIL ON ENVIRONMENTAL QUALITY (CEQ) ON ALTERNATIVE PROCEDURES FOR 3RD AND 4TH SUPPLEMENTAL WORK |
| DLP-066-000006712 | DLP-066-000006712 | Deliberative Process | 8/10/2006 | MSG | Saffran, Michael PM1 MVN | DLL-MVN-PRO-PM | FW: Request for Waivers on the 3rd Supplemental |
| DLP-066-000015071 | DLP-066-000015071 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT SCOPE WAIVERS NEEDED RAMIFICATION OF NOT HAVING WAIVER WHAT HAS CHANGED AND COMMENTS |
| DLP-066-000015072 | DLP-066-000015072 | Deliberative Process | 8/4/2006 | PDF | CREAR ROBERT / MVD ; CEMVD-PD-N | / HQUSACE CECW-ZA | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE HURRICANE PROTECTION SYSTEM FOR 3RD SUPPLEMENTAL WORK AND PROPOSAL FOR BASIS OF DISCUSSION WITH COUNCIL ON ENVIRONMENTAL QUALITY (CEQ) ON ALTERNATIVE PROCEDURES FOR 3RD AND 4TH SUPPLEMENTAL WORK |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-066-000006726 | DLP-066-000006726 | Deliberative Process | 8/7/2006 | MSG | Burdine, Carol S MVN | Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Labure, Linda C MVN<br>Lowe, Michael H MVN<br>Wiggins, Elizabeth MVN<br>Baumy, Walter O MVN<br>Dunn, Ronald U MVN-Contractor<br>Purrington, Jackie B MVN<br>Owen, Gib A MVN<br>Stack, Michael J MVN<br>Brouse, Gary S MVN<br>Monnerjahn, Christopher J MVN | FW: West Bank PIR |
| DLP-066-000015861 | DLP-066-000015861 | Deliberative Process | XX/XX/XXXX | DOC | LOWE MICHAEL H ; WAGENAAR RICHARD P / US ARMY DISTRICT COMMANDER ; BLEAKLEY ALBERT M / ENGINEER DEPUTY DIVISION COMMANDER | N/A | PROJECT INFORMATION REPORT REHABILITATION EFFORT FOR THE WEST BANK AND VICINITY, NEW ORLEANS, LA HURRICANE PROTECTION PROJECT EXECUTIVE SUMMARY |
| DLP-066-000006748 | DLP-066-000006748 | Deliberative Process | 8/1/2006 | MSG | Dunn, Ronald U MVN-Contractor | Burdine, Carol S MVN<br>Vignes, Julie D MVN<br>Purrington, Jackie B MVN<br>Brouse, Gary S MVN<br>Monnerjahn, Christopher J MVN<br>Stack, Michael J MVN<br>Dunn, Ronald U MVN-Contractor | West Bank and Vicinity PIR |
| DLP-066-000015450 | DLP-066-000015450 | Deliberative Process | 12/XX/1996 | DOC | N/A | N/A | PCA CHECKLIST |
| DLP-066-000015451 | DLP-066-000015451 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PIR ROUTING SLIP WEST BANK & VICINITY NEW ORLEANS HPP |
| DLP-066-000015452 | DLP-066-000015452 | Deliberative Process | XX/XX/XXXX | DOC | LOWE MICHAEL H; WAGENAAR RICHARD P/ US ARMY; BLEAKLEY ALBERT M | N/A | PROJECT INFORMATION REPORT REHABILITATION EFFORT FOR THE WEST BANK AND VICINITY, NEW ORLEANS, LA HURRICANE PROTECTION PROJECT |
| DLP-066-000006755 | DLP-066-000006755 | Deliberative Process | 9/28/2006 | MSG | Monnerjahn, Christopher J MVN | Burdine, Carol S MVN<br>Vignes, Julie D MVN<br>Brouse, Gary S MVN | FW: Borrow Quantities and Schedules |
| DLP-066-000016702 | DLP-066-000016702 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PRO BORROW SCHEDULE-3RD SUPPLEMENT-PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-066-000007062 | DLP-066-000007062 | Deliberative Process | 11/14/2006 | MSG | Podany, Thomas J MVN | Anderson, Carl E MVN<br>Bivona, Bruce J MVN<br>Boe, Sheila H MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Burke, Carol V MVN<br>Calico, Rachel B MVN<br>Carr, Connie R MVN<br>Crescioni, Lisa P MVN<br>Dauenhauer, Rob M MVN<br>Diehl, Edwin H MVN<br>Finnegan, Stephen F MVN<br>Foret, William A MVN<br>Goodlett, Amy S MVN<br>Green, Stanley B MVN<br>Herr, Brett H MVN<br>Holley, Soheila N MVN<br>Lucore, Marti M MVN<br>Marshall, Eric S Capt MVN<br>Monnerjahn, Christopher J MVN<br>Morehiser, Mervin B MVN<br>Naomi, Alfred C MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Stout, Michael E MVN<br>Usner, Edward G MVN<br>Varuso, Rich J MVN<br>Vignes, Julie D MVN<br>Villa, April J MVN<br>Wilson-Prater, Tawanda R MVN<br>Wingate, Lori B MVN<br>Constance, Troy G MVN | FW: 4th Supp VTC Fact Sheets, Global Example |
| DLP-066-000015078 | DLP-066-000015078 | Deliberative Process | 11/15/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) APPROPRIATIONS TITLE: CONSTRUCTION GENERAL |
| DLP-066-000007078 | DLP-066-000007078 | Attorney-Client; Attorney Work Product | 11/9/2006 | MSG | Purrington, Jackie B MVN | Brouse, Gary S MVN<br>Burdine, Carol S MVN | FW: 4th supplemental fact sheets & NLT date |
| DLP-066-000016707 | DLP-066-000016707 | Attorney-Client; Attorney Work Product | 10/28/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) CONSTRUCTION GENERAL |
| DLP-066-000016708 | DLP-066-000016708 | Attorney-Client; Attorney Work Product | 10/24/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET SELECTIVE ARMORING OF LEVEES FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| DLP-066-000016709 | DLP-066-000016709 | Attorney-Client; Attorney Work Product | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET BARATARIA LAND BRIDGE PROJECT CONSTRUCTION GENERAL |
| DLP-066-000016710 | DLP-066-000016710 | Attorney-Client; Attorney Work Product | 10/25/2006 | DOC | /MVD | N/A | FACT SHEET CAERNAVON FRESHWATER DIVERSION |
| DLP-066-000016711 | DLP-066-000016711 | Attorney-Client; Attorney Work Product | 10/21/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATION TO DRAINAGE CANALS FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| DLP-066-000016714 | DLP-066-000016714 | Attorney-Client; Attorney Work Product | 10/25/2006 | DOC | /MVD | N/A | FACT SHEET STORM-PROOFING PUMP STATIONS IN ORLEANS AND JEFFERSON PARISHES, LA |
| DLP-066-000016715 | DLP-066-000016715 | Attorney-Client; Attorney Work Product | 8/22/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES, LA IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (INHC) FLOOD CONTROL AND COASTAL EMERGENCIES, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-066-000016716 | DLP-066-000016716 | Attorney-Client; Attorney Work Product | 10/27/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET EXISTING FLOODWALL REINFORCEMENT/REPLACEMENT FLOOD CONTROL AND COASTAL EMERGENCIES LA |
| DLP-066-000016717 | DLP-066-000016717 | Attorney-Client; Attorney Work Product | 10/21/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER-GULF OUTLET DEEP DRAFT DEAUTHORIZATION GENERAL INVESTIGATIONS |
| DLP-066-000016718 | DLP-066-000016718 | Attorney-Client; Attorney Work Product | 10/27/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER GULF OUTLET - OPERATION AND MAINTENANCE O&M GENERAL |
| DLP-066-000016719 | DLP-066-000016719 | Attorney-Client; Attorney Work Product | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES INCORPORATION INTO EXISTING NEW ORLEANS TO VENICE, LOUISIANA AND VICINITY HURRICANE PROTECTION PROJECT FLOOD CONTROL AND COASTAL EMERGENCIES-LA |
| DLP-066-000016720 | DLP-066-000016720 | Attorney-Client; Attorney Work Product | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET ASSESSMENT OF VERTICAL SETTLEMENT VERSUS NEW STORM DATA GENERAL INVESTIGATIONS |
| DLP-066-000016721 | DLP-066-000016721 | Attorney-Client; Attorney Work Product | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM FLOOD CONTROL AND COASTAL EMERGENCIES - LA |
| DLP-066-000008216 | DLP-066-000008216 | Attorney-Client; Attorney Work Product | 8/31/2002 | MSG | Russo, Edmond J MVN | Podany, Thomas J MVN Poindexter, Larry MVN Cottone, Elizabeth W MVN Carney, David F MVN Mathies, Linda G MVN Falk, Tracy A MVN Breerwood, Gregory E MVN O'Cain, Keith J MVN Binet, Jason A MVN Thibodeaux, Burnell J MVN Mislan, Angel MVN Mach, Rodney F MVN Robinson, Geri A MVN Baird, Bruce H MVN Cali, Frank J MVN Hawes, Suzanne R MVN Floyd, Raymond B MVN Brouse, Gary S MVN Northey, Robert D MVN Just, Gloria N MVN Williams, Janice D MVN | RE: Bayou Segnette |
| DLP-066-000015454 | DLP-066-000015454 | Attorney-Client; Attorney Work Product | 8/31/2002 | DOC | RUSSO EDMOND J / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT CORPS, OF ENGINEERS ; CEMVN-OD-G | N/A | MEMORANDUM FOR RECORD BAYOU SEGNETTE CHANNEL MAINTENANCE DREDGING AND LAKE SALVADOR SHORELINE PROTECTION/WETLAND CREATION IN CONNECTION WITH THE WORK FOR OTHERS PROGRAM |
| DLP-066-000015455 | DLP-066-000015455 | Attorney-Client; Attorney Work Product | 8/31/2002 | DOC | RUSSO EDMOND J ; CEMVN-OD-G | N/A | MEMORANDUM FOR RECORD BAYOU SEGNETTE CHANNEL MAINTENANCE DREDGING AND LAKE SALVADOR SHORELINE PROTECTION/WETLAND CREATION IN CONNECTION WITH THE WORK FOR OTHERS PROGRAM |
| DLP-066-000009360 | DLP-066-000009360 | Deliberative Process | 7/16/1999 | MSG | Bacuta, George MVN | Dicharry, Gerald J Jr MVN Baumy, Walter O Jr MVN Mabry, Reuben C MVN Brouse, Gary S MVN Elmer, Ronald R MVN | IHNC Draft Memo |
| DLP-066-000020668 | DLP-066-000020668 | Deliberative Process | 7/16/1999 | DOC | SATTERLEE GERARD S | DICHARRY GERALD J/MVN BACUTA, GEORGE/MVN ELMER RONALD R/MVN KILROY MAURYA/MVN | INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-066-000010058 | DLP-066-000010058 | Attorney-Client; Attorney Work Product | 5/9/2001 | MSG | Andry, Aiden P MVN | Buras, Phyllis M MVN<br>Foret, William A MVN<br>Frederick, Denise D MVN<br>Hester, Ulysses D MVN<br>Pecoul, Diane K MVN<br>Enclade, Sheila W MVN<br>Brouse, Gary S MVN | ED-01-076;  Simmesport Recreational Facility, Atchafalaya Basin Floodway System, Avoyelles Parish, Louisiana |
| DLP-066-000022274 | DLP-066-000022274 | Attorney-Client; Attorney Work Product | 5/9/2001 | DOC | SATTERLEE GERARD S ; CEMVN-ED-GM | / OFFICE OF COUNSEL | MEMORANDUM FOR OFFICE OF COUNSEL SIMMESPORT RECREATIONAL FACILITY, ATCHAFALAYA BASIN FLOODWAY SYSTEM, AVOYELLES PARISH, LOUISIANA ED-01-076 |
| DLP-066-000010094 | DLP-066-000010094 | Attorney-Client; Attorney Work Product | 8/31/2002 | MSG | Russo, Edmond J MVN | Podany, Thomas J MVN<br>Poindexter, Larry MVN<br>Cottone, Elizabeth W MVN<br>Carney, David F MVN<br>Mathies, Linda G MVN<br>Falk, Tracy A MVN<br>Breerwood, Gregory E MVN<br>O'Cain, Keith J MVN<br>Binet, Jason A MVN<br>Thibodeaux, Burnell J MVN<br>Mislan, Angel MVN<br>Mach, Rodney F MVN<br>Robinson, Geri A MVN<br>Baird, Bruce H MVN<br>Cali, Frank J MVN<br>Hawes, Suzanne R MVN<br>Floyd, Raymond B MVN<br>Brouse, Gary S MVN<br>Northey, Robert D MVN<br>Just, Gloria N MVN<br>Williams, Janice D MVN | RE: Bayou Segnette |
| DLP-066-000022539 | DLP-066-000022539 | Attorney-Client; Attorney Work Product | 8/31/2002 | DOC | RUSSO EDMOND J / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT CORPS, OF ENGINEERS ; CEMVN-OD-G | N/A | MEMORANDUM FOR RECORD BAYOU SEGNETTE CHANNEL MAINTENANCE DREDGING AND LAKE SALVADOR SHORELINE PROTECTION/WETLAND CREATION IN CONNECTION WITH THE WORK FOR OTHERS PROGRAM |
| DLP-066-000022541 | DLP-066-000022541 | Attorney-Client; Attorney Work Product | 8/31/2002 | DOC | RUSSO EDMOND J ; CEMVN-OD-G | N/A | MEMORANDUM FOR RECORD BAYOU SEGNETTE CHANNEL MAINTENANCE DREDGING AND LAKE SALVADOR SHORELINE PROTECTION/WETLAND CREATION IN CONNECTION WITH THE WORK FOR OTHERS PROGRAM |
| DLP-066-000010196 | DLP-066-000010196 | Attorney-Client; Attorney Work Product | 11/28/2001 | MSG | Rosamano, Marco A MVN | Poindexter, Larry MVN<br>Kinsey, Mary V MVN<br>Brouse, Gary S MVN | RE: Revised MOA Comite River |
| DLP-066-000022858 | DLP-066-000022858 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | MOVASSAGHI KAM K / LA DOTD ; JULICH THOMAS F / UNITED STATES OF AMERICA ; SIMPSON BOBBY / THE CITY OF BATTON ROUGE AND PARISH OF EAST BATON ROUGE ; / AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT | N/A | MEMORANDUM OF AGREEMENT BETWEEN THE LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT, THE CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE THE AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT AND THE UNITED STATES ARMY CORPS OF ENGINEERS |
| DLP-066-000022859 | DLP-066-000022859 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SUGGESTED CHANGES TO CEA |
| DLP-066-000010364 | DLP-066-000010364 | Deliberative Process | 7/17/2002 | MSG | Poindexter, Larry MVN | Brouse, Gary S MVN | FW: Comite Letter |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-066-000023090 | DLP-066-000023090 | Deliberative Process | 7/17/2002 | DOC | LEWIS WILLIAM C / REAL ESTATE DIVISION | N/A | COMITE APPRAISAL REPORTS WERE PREPARED BY A QUALIFIED APPRAISER USING APPROPRIATE FEDERAL GUIDELINES |
| DLP-066-000010402 | DLP-066-000010402 | Attorney-Client; Attorney Work Product | 8/29/2002 | MSG | Rosamano, Marco A MVN | Keller, Janet D MVN<br>Walker, Deanna E MVN<br>Brouse, Gary S MVN<br>Poindexter, Larry MVN | RE: Comite - Status of Roger LeBlanc |
| DLP-066-000022701 | DLP-066-000022701 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LEWIS WILLIAM C / UNITED STATES OF AMERICA USACE REAL ESTATE DIVISION | N/A | DEPARTMENT OF ARMY RIGHT-OF-ENTRY FOR REVETMENT CONSTRUCTION |
| DLP-066-000022702 | DLP-066-000022702 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | SELLERS CLYDE H / MVN ; / DEPARTMENT OF THE ARMY | N/A | DEPARTMENT OF THE ARMY RIGHT-OF-ENTRY FOR REVETMENT CONSTRUCTION |
| DLP-066-000010731 | DLP-066-000010731 | Deliberative Process | 7/24/2003 | MSG | Walker, Deanna E MVN | Poindexter, Larry MVN<br>Brouse, Gary S MVN<br>Keller, Janet D MVN<br>Rosamano, Marco A MVN | Comite River Diversion Project, LA |
| DLP-066-000021084 | DLP-066-000021084 | Deliberative Process | 07/XX/2003 | DOC | N/A | N/A | COMITE RIVER DIVERSION PROJECT, LA COST SHARE REPORT FISCAL YEAR 2003 - 3RD QUARTER |
| DLP-066-000011014 | DLP-066-000011014 | Deliberative Process | 8/25/2004 | MSG | Demma, Marcia A MVN | Poindexter, Larry MVN<br>Mazzanti, Mark L MVD<br>Wiggins, Elizabeth MVN<br>Brouse, Gary S MVN<br>Ferguson, Terrie E MVD<br>Greenup, Rodney D MVN<br>Giardina, Joseph R MVN | FW: FY 04 CG execution |
| DLP-066-000020988 | DLP-066-000020988 | Deliberative Process | 3/3/2004 | TXT | MCCRORY JERRY A ; CECW-IP | / MVD<br>LUCYSHYN<br>CECW-MVD<br>HENRY<br>CERM-BC<br>CECW-IP | WORK ALLOWANCE REPORT FY 2004 CONSTRUCTION, GENERAL WORK ALLOWANCE |
| DLP-066-000011507 | DLP-066-000011507 | Attorney-Client; Attorney Work Product | 8/7/2002 | MSG | Poindexter, Larry MVN | Brouse, Gary S MVN<br>Floyd, Raymond B MVN | FW: Right-of Way Provision in Construction Solicitation and Specs, FW: 11 Jun MVD Memorandum |
| DLP-066-000021488 | DLP-066-000021488 | Attorney-Client; Attorney Work Product | 7/31/2002 | DOC | N/A | N/A | RIGHTS OF WAY |
| DLP-066-000021489 | DLP-066-000021489 | Attorney-Client; Attorney Work Product | 7/19/2002 | MSG | Bland, Stephen S MVN | Bland, Stephen S MVN | RIGHTS-OF-WAY provision to revise1 |
| DLP-066-000021490 | DLP-066-000021490 | Attorney-Client; Attorney Work Product | 8/2/2002 | DOC | N/A | N/A | RIGHTS OF WAY |
| DLP-066-000023350 | DLP-066-000023350 | Attorney-Client; Attorney Work Product | 7/18/2002 | DOC | N/A | N/A | RIGHTS-OF-WAY REQUIRED FOR WORK TO BE CONSTRUCTED UNDER A CONTRACT |
| DLP-066-000011773 | DLP-066-000011773 | Attorney-Client; Attorney Work Product | 3/28/2007 | MSG | Bland, Stephen S MVN | Vignes, Julie D MVN<br>Purrington, Jackie B MVN<br>Chewning, Brian MVD<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN<br>Naomi, Alfred C MVN<br>Herr, Brett H MVN<br>Brouse, Gary S MVN<br>Stack, Michael J MVN<br>Lucore, Marti M MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN | FW: PCA/CA NEGOTIATIONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-066-000018629 | DLP-066-000018629 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | /DEPARTMENT OF THE ARMY; /LA DOTD | BRADBERRY JOHNNY B/ LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT BINDEWALD DAVID J/BOARD OF COMMISIONERS SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY-WEST BANK | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| DLP-066-000018630 | DLP-066-000018630 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA, THE LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT, AND WEST JEFFERSON LEVEE DISTRICT FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| DLP-066-000011794 | DLP-066-000011794 | Deliberative Process | 3/30/2007 | MSG | Villa, April J MVN | Crescioni, Lisa P MVN Aurand, Michele R MVN-Contractor Bourgeois, Michael P MVN Chiu, Shung K MVN DeBose, Gregory A MVN Deese, Carvel E MVN-Contractor Diehl, Edwin H MVN Flanagin, Maik C MVN-Contractor Ford, Andamo E LTC MVN Gannon, Brian J MVN Goodlett, Amy S MVN Grzegorzewski, Michael J NAN02 Herndon, Gary T MVN-Contractor Hughes, Eric A MVN Keller, Janet D MVN Kilroy, Maurya MVN Owen, Gib A MVN Pilie, Ellsworth J MVN Salaam, Tutashinda MVN Salamone, Benjamin E MVN Serio, Pete J MVN Strum, Stuart R MVN-Contractor Tullier, Kim J MVN Waguespack, Thomas G MVN Welty, Brenda D MVN Gilmore, Christophor E MVN Maloz, Wilson L MVN Martin, August W MVN Rome, Charles J MVN Wagner, Kevin G MVN Brouse, Gary S MVN Burdine, Carol S MVN | FW: PDT minutes |
| DLP-066-000018802 | DLP-066-000018802 | Deliberative Process | 3/15/2007 | DOC | N/A | N/A | BORROW MATERIALS PDT MEETING - NOTES |
| DLP-066-000018804 | DLP-066-000018804 | Deliberative Process | 3/29/2007 | DOC | N/A | N/A | BORROW MATERIALS PDT MEETING - NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-066-000011822 | DLP-066-000011822 | Deliberative Process | 4/10/2007 | MSG | Herr, Brett H MVN | Rauber, Gary W MVN<br>Chatman, Courtney D MVN<br>Barnes, Tomma K MVN-Contractor<br>Miller, Gregory B MVN<br>Daigle, Michelle C MVN<br>StGermain, James J MVN<br>Gilmore, Christophor E MVN<br>Wagner, Kevin G MVN<br>Ashley, John A MVN<br>Elmer, Ronald R MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Strecker, Dennis C MVN-Contractor<br>Wingate, Mark R MVN<br>Inman, Brad L MVN-Contractor<br>McCrossen, Jason P MVN<br>Burdine, Carol S MVN<br>Wilson-Prater, Tawanda R MVN<br>Brouse, Gary S MVN<br>Vignes, Julie D MVN | FW: VTC Fact Sheet and PDD Conference Call |
| DLP-066-000019108 | DLP-066-000019108 | Deliberative Process | 3/2/2007 | DOC | /MVD | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES INCORPORATION INTO EXISTING NEW ORLEANS TO VENICE, LOUISIANA HURRICANE PROTECTION PROJECT |
| DLP-066-000019109 | DLP-066-000019109 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | FACT SHEET STORM-PROOFING PUMP STATIONS IN ORLEANS AND JEFFERSON PARISHES, LA |
| DLP-066-000019110 | DLP-066-000019110 | Deliberative Process | 2/14/2007 | DOC | N/A | N/A | FACT SHEET MISSISSIPPI RIVER GULF OUTLET OPERATION AND MAINTENANCE |
| DLP-066-000019111 | DLP-066-000019111 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | MISSISSIPPI RIVER-GULF OUTLET DEEP DRAFT DE-AUTHORIZATION |
| DLP-066-000019112 | DLP-066-000019112 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | IMPROVEMENTS TO LAKE PONTTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (IHNC) |
| DLP-066-000019113 | DLP-066-000019113 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | FACT SHEET EXISTING FLOODWALL REINFORCEMENT/REPLACEMENT |
| DLP-066-000019114 | DLP-066-000019114 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DESIGN AND CONSTRUCTION AWARDING CIVIL WORKS DESIGN-BUILD CONTRACTS |
| DLP-066-000019115 | DLP-066-000019115 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | FACT SHEET OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATIONS TO DRAINAGE CANALS |
| DLP-066-000019116 | DLP-066-000019116 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | RISK REDUCTION (CAEMARVON FRESHWATER DIVERSION) |
| DLP-066-000019117 | DLP-066-000019117 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | PROJECT DESCRIPTION DOCUMENT (PPD) FRAMEWORK RISK REDUCTION (CAERNARVON FRESHWATER DIVERSION) |
| DLP-066-000019118 | DLP-066-000019118 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | RISK REDUCTION (BARATARIA BASIN LANDBRIDGE) PROJECT |
| DLP-066-000019119 | DLP-066-000019119 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | PROJECT DESCRIPTION DOCUMENT (PPD) FRAMEWORK RISK REDUCTION (BARATARIA BASIN LANDBRIDGE PROJECT, LA) |
| DLP-066-000019120 | DLP-066-000019120 | Deliberative Process | 3/2/2007 | DOC | /MVD | N/A | FACT SHEET SELECTIVE ARMORING OF LEVEES |
| DLP-066-000019121 | DLP-066-000019121 | Deliberative Process | 3/30/2007 | DOC | N/A | N/A | FACT SHEET 100 YEAR HURRICANE PROTECTION (LEVEES & NEW FLOODWALLS/STRUCTURES) |
| DLP-066-000019122 | DLP-066-000019122 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | PROJECT DESCRIPTION DOCUMENT (PPD) FRAMEWORK 100-YEAR HURRICAN PROTECTION |
| DLP-066-000019123 | DLP-066-000019123 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | ASSESSMENT OF VERTICAL SETTLEMENT VERSUS NEW STORM DATA |
| DLP-066-000019124 | DLP-066-000019124 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | FACT SHEET TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-066-000011926 | DLP-066-000011926 | Deliberative Process | 6/1/2007 | MSG | Herr, Brett H MVN | Rauber, Gary W MVN<br>Wilson-Prater, Tawanda R MVN<br>Brouse, Gary S MVN<br>Waits, Stuart MVN<br>Elmer, Ronald R MVN<br>Strecker, Dennis C MVN-Contractor<br>Ashley, John A MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Wingate, Mark R MVN<br>Elzey, Durund MVN<br>McCrossen, Jason P MVN<br>Bergerson, Inez R SAM<br>Glorioso, Daryl G MVN<br>Labure, Linda C MVN<br>Owen, Gib A MVN<br>Chewning, Brian MVD | FW: OC Comments to VTC Fact Sheets |
| DLP-066-000018062 | DLP-066-000018062 | Deliberative Process | 5/31/2007 | DOC | N/A | N/A | PROJECT DESCRIPTION DOCUMENT (PDD) FRAMEWORK RISK REDUCTION (BARATARIA BASIN LANDBRIDGE PROJECT, LA) |
| DLP-066-000018063 | DLP-066-000018063 | Deliberative Process | 5/31/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET RISK REDUCTION (BARATARIA BASIN LANDBRIDGE) PROJECT CONSTRUCTION GENERAL |
| DLP-066-000018065 | DLP-066-000018065 | Deliberative Process | 5/31/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET EXISTING FLOODWALL REINFORCEMENT/REPLACEMENT FLOOD CONTROL AND COASTAL EMERGENCIES |
| DLP-066-000018066 | DLP-066-000018066 | Deliberative Process | XX/XX/XXXX | PPT | / USACE | N/A | TIMELINE W/ WAIVERS IHNC HPS FEATURE (CG) |
| DLP-066-000018067 | DLP-066-000018067 | Deliberative Process | 5/31/2007 | DOC | / HURRICANE PROTECTION OFFICE | N/A | FACT SHEET IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (IHNC) FLOOD CONTROL AND COASTAL EMERGENCIES |
| DLP-066-000018068 | DLP-066-000018068 | Deliberative Process | 5/31/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET PERMANENT CANAL CLOSURES AND PUMPS FLOOD CONTROL AND COASTAL EMERGENCIES |
| DLP-066-000018069 | DLP-066-000018069 | Deliberative Process | 5/31/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES INCORPORATION INTO EXISTING NEW ORLEANS TO VENICE, LOUISIANA HURRICANE PROTECTION PROJECT FLOOD CONTROL AND COASTAL EMERGENCIES |
| DLP-066-000018072 | DLP-066-000018072 | Deliberative Process | 5/31/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM FLOOD CONTROL AND COASTAL EMERGENCIES |
| DLP-066-000011927 | DLP-066-000011927 | Attorney-Client; Attorney Work Product | 6/8/2007 | MSG | Wilson-Prater, Tawanda R MVN | Waits, Stuart MVN<br>Vignes, Julie D MVN<br>Brouse, Gary S MVN | FW: Existing Floodwall VTC(6).doc |
| DLP-066-000018031 | DLP-066-000018031 | Attorney-Client; Attorney Work Product | 6/5/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET EXISTING FLOODWALL REINFORCEMENT/REPLACEMENT |
| DLP-066-000011930 | DLP-066-000011930 | Attorney-Client; Attorney Work Product | 6/26/2007 | MSG | Glorioso, Daryl G MVN | Podany, Thomas J MVN<br>Naomi, Alfred C MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Brouse, Gary S MVN<br>Waits, Stuart MVN | WBV Sector Gate South tee-up" Memorandum" |
| DLP-066-000018081 | DLP-066-000018081 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT CORPS, OF ENGINEERS ; CEMVN-PM-OF | / MISSISSIPPI VALLEY DIVISION | MEMORANDUM FOR COMMANDER, MISSISSIPPI VALLEY DIVISION WEST BANK AND VICINITY HURRICANE PROTECTION PROJECT - SECTOR GATE SOUTH ALTERNATIVE ALIGNMENT FOR 100 YEAR LEVEL OF PROTECTION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-066-000018082 | DLP-066-000018082 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / MVN ; CEMVN-PM-OF | / MISSISSIPPI VALLEY DIVISION | MEMORANDUM FOR COMMANDER, MISSISSIPPI VALLEY DIVISION WEST BANK AND VICINITY HURRICANE PROTECTION PROJECT - SECTOR GATE SOUTH ALTERNATIVE ALIGNMENT FOR 100 YEAR LEVEL OF PROTECTION |
| DLP-066-000011932 | DLP-066-000011932 | Deliberative Process | 7/13/2007 | MSG | Podany, Thomas J MVN | Anderson, Carl E MVN Brouse, Gary S MVN Burdine, Carol S MVN Constance, Troy G MVN Crescioni, Lisa P MVN Ford, Andamo E LTC MVN Green, Stanley B MVN Herr, Brett H MVN Holley, Soheila N MVN Naomi, Alfred C MVN Stout, Michael E MVN Vignes, Julie D MVN Villa, April J MVN Waits, Stuart MVN | FW: Vegetation White Paper - Draft Final (UNCLASSIFIED) |
| DLP-066-000018127 | DLP-066-000018127 | Deliberative Process | 5/8/2007 | DOC | CEMVN | CALDWELL ELIZABETH P | MEMORANDUM FOR CECW-HS (ELIZABETH P. CALDWELL) COMMENTS ON TREATMENT OF VEGETATION WITHIN LOCAL FLOOD-DAMAGE-REDUCTION SYSTEMS, DRAFT FINAL WHITE PAPER, 20 APRIL 2007. |
| DLP-066-000012075 | DLP-066-000012075 | Attorney-Client; Attorney Work Product | 7/2/2007 | MSG | Berczek, David J, LTC HQ02 | Vignes, Julie D MVN Martin, Denise B ERDC-ITL-MS Herr, Brett H MVN Brouse, Gary S MVN Burdine, Carol S MVN Podany, Thomas J MVN Patev, Robert C NAE Foster, Jerry L HQ02 Jones, Harvey W ERDC-ITL-MS Starkel, Murray P LTC MVN Baumy, Walter O MVN Mabry, Reuben C MVN Brooks, Robert L MVN | Overall flood depths |
| DLP-066-000017983 | DLP-066-000017983 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | BEFORE KATRINA, YOU HAD A 2% CHANCE (1 IN 50) EVERY YEAR OF FLOODING THIS DEEP FROM HURRICANES |
| DLP-066-000012387 | DLP-066-000012387 | Attorney-Client; Attorney Work Product | 4/2/2007 | MSG | Bland, Stephen S MVN | Brouse, Gary S MVN Burdine, Carol S MVN Naomi, Alfred C MVN | Fw: Lake Pontchartrain - Jefferson CA |
| DLP-066-000019455 | DLP-066-000019455 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | WAGENAAR RICHARD P/ ACE; JACKSON THOMAS/SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY-EAST | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE FOURTH JEFFERSON DRAINAGE DISTRICT AND THE EAST JEFFERSON LEVEE DISTRICT FOR THE REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| DLP-066-000019456 | DLP-066-000019456 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE FOURTH JEFFERSON DRAINAGE DISTRICT AND THE EAST JEFFERSON LEVEE DISTRICT FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| DLP-066-000012922 | DLP-066-000012922 | Attorney-Client; Attorney Work Product | 6/5/2007 | MSG | Waits, Stuart MVN | Brouse, Gary S MVN | FW: Peters Road Contract 2B |
| DLP-066-000018528 | DLP-066-000018528 | Attorney-Client; Attorney Work Product | 6/5/2007 | PDF | JOHNSON SIDNEY G | N/A | WORK REQUEST CONSTRUCTION ESTIMATE REPORT - CUSTOMER COPY ENTERGY LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-066-000013754 | DLP-066-000013754 | Deliberative Process | 7/25/2007 | MSG | LeBlanc, Julie Z MVN | Urbine, Anthony W MVN-Contractor Nester, Marlene I SAM Mabry, Reuben C MVN Wilson-Prater, Tawanda R MVN Bergerson, Inez R SAM Park, Michael F MVN Terranova, Jake A MVN Powell, Nancy J MVN Baumy, Walter O MVN Bivona, John C MVN Brouse, Gary S MVN | RE: Vertical Settlement Report to Congress (UNCLASSIFIED) |
| DLP-066-000018348 | DLP-066-000018348 | Deliberative Process | 7/18/2007 | MSG | Bergerson, Inez R SAM | LeBlanc, Julie Z MVN | FW: Vertical Settlement Report |
| DLP-066-000018349 | DLP-066-000018349 | Deliberative Process | 7/18/2007 | MSG | Powell, Nancy J MVN | LeBlanc, Julie Z MVN Baumy, Walter O MVN Dupuy, Michael B MVN Scheid, Ralph A MVN Huber, Mark W MVN | Re: Vertical Settlement Report |
| DLP-066-000018350 | DLP-066-000018350 | Deliberative Process | 7/18/2007 | MSG | Terranova, Jake A MVN | Dupuy, Michael B MVN Baumy, Walter O MVN Stark, Elaine M Hanemann, Lourdes G MVN Ruppert, Timothy M MVN LeBlanc, Julie Z MVN Scheid, Ralph A MVN Huber, Mark W MVN Powell, Nancy J MVN | RE: Vertical Settlement Report |
| DLP-066-000018351 | DLP-066-000018351 | Deliberative Process | 7/18/2007 | MSG | Bergerson, Inez R SAM | LeBlanc, Julie Z MVN Dupuy, Michael B MVN Baumy, Walter O MVN Powell, Nancy J MVN Ruff, Greg MVD Montvai, Zoltan L HQ02 Meador, John A MVN Bergerson, Inez R SAM | Vertical Settlement VTC(2) |
| DLP-066-000023286 | DLP-066-000023286 | Deliberative Process | 7/16/2007 | MSG | HURST, DANA R COL ; GREER, JENNIFER A ; GREER JUDITH Z | GREER JUDITH Z ; RUFF GREG ; MONTVAI ZOLTAN L ; HUSTON KIP R ; VOSSEN JEAN ; CORRALES ROBERT C MAJ ; WATFORD EDWARD R ; PODANY THOMAS J ; KENDRICK RICHMOND R ; URBINE ANTHONY W ; BAUMY WALTER O ; BURDINE CAROL S ; CORRALES ROBERT C MAJ ; HURST DANA R COL ; MEADOR JOHN A ; HENDRIX JOE A | FW: REPORT REQUIREMENT FROM 4TH SUPPLEMENTAL |
| DLP-066-000023287 | DLP-066-000023287 | Deliberative Process | 7/16/2007 | MSG | HURST, DANA R COL ; GREER, JENNIFER A ; GREER JUDITH Z | GREER JUDITH Z ; RUFF GREG ; MONTVAI ZOLTAN L ; HUSTON KIP R ; VOSSEN JEAN ; CORRALES ROBERT C MAJ ; WATFORD EDWARD R ; PODANY THOMAS J ; KENDRICK RICHMOND R ; URBINE ANTHONY W ; BAUMY WALTER O ; BURDINE CAROL S ; CORRALES ROBERT C MAJ ; HURST DANA R COL ; MEADOR JOHN A ; HENDRIX JOE A | RE: REPORT REQUIREMENT FROM 4TH SUPPLEMENTAL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-066-000023288 | DLP-066-000023288 | Deliberative Process | 7/16/2007 | MSG | GREER JUDITH Z ; GREER JENNIFER A ; PODANY THOMAS J | HURST DANA ; GREER JUDITH Z ; PODANY THOMAS J ; RUFF GREG ; MONTVAI ZOLTAN L ; HUSTON KIP R ; VOSSEN, JEAN ; CORRALES ROBERT C MAJ ; GREER JENNIFER A ; WATFORD EDWARD R ; KENDRICK RICHMOND R MVN; URBINE ANTHONY W ; BAUMY WALTER O ; BURDINE CAROL S ; MEADOR, JOHN A MVN; HENDRIX JOE A | RE: REPORT REQUIREMENT FROM 4TH SUPPLEMENTAL |
| DLP-066-000023289 | DLP-066-000023289 | Deliberative Process | 7/16/2007 | MSG | GREER, JENNIFER A ; GREER JUDITH Z | GREER JUDITH Z ; RUFF GREG ; MONTVAI ZOLTAN L ; HUSTON KIP R ; VOSSEN JEAN ; CORRALES ROBERT C MAJ ; WATFORD EDWARD R ; PODANY THOMAS J ; KENDRICK RICHMOND R ; URBINE ANTHONY W ; BAUMY WALTER O ; BURDINE CAROL S ; CORRALES ROBERT C MAJ ; HURST DANA R COL ; MEADOR JOHN A ; HENDRIX JOE A | RE: REPORT REQUIREMENT FROM 4TH SUPPLEMENTAL |
| DLP-066-000023290 | DLP-066-000023290 | Deliberative Process | 7/16/2007 | MSG | GREER JUDITH Z ; RUFF GREG | GREER JUDITH Z ; RUFF GREG ; MONTVAI ZOLTAN L ; HUSTON KIP R ; VOSSEN JEAN ; CORRALES ROBERT C MAJ ; WATFORD EDWARD R ; PODANY THOMAS J ; KENDRICK RICHMOND R ; URBINE ANTHONY W ; BAUMY WALTER O ; BURDINE CAROL S ; CORRALES ROBERT C MAJ ; HURST DANA R COL ; MEADOR JOHN A ; HENDRIX JOE A | RE: REPORT REQUIREMENT FROM 4TH SUPPLEMENTAL |
| DLP-066-000023291 | DLP-066-000023291 | Deliberative Process | 7/16/2007 | MSG | GREER JUDITH Z ; VOSSEN JEAN | GREER JUDITH Z ; RUFF GREG ; MONTVAI ZOLTAN L ; HUSTON KIP R ; VOSSEN JEAN ; CORRALES ROBERT C MAJ ; WATFORD EDWARD R ; PODANY THOMAS J ; KENDRICK RICHMOND R ; URBINE ANTHONY W ; BAUMY WALTER O ; BURDINE CAROL S ; CORRALES ROBERT C MAJ ; HURST DANA R COL ; MEADOR JOHN A ; HENDRIX JOE A | RE: REPORT REQUIREMENT FROM 4TH SUPPLEMENTAL |
| DLP-066-000023292 | DLP-066-000023292 | Deliberative Process | 7/16/2007 | MSG | GREER, JENNIFER A ; GREER JUDITH Z | GREER JUDITH Z ; RUFF GREG ; MONTVAI ZOLTAN L; HUSTON KIP R ; VOSSEN JEAN ; CORRALES ROBERT C MAJ ; HURST DANA R COL ; WATFORD EDWARD R ; PODANY THOMAS J ; KENDRICK RICHMOND R ; URBINE ANTHONY W ; BAUMY WALTER O ; BURDINE CAROL S; MEADOR JOHN A ; HENDRIX JOE A | RE: REPORT REQUIREMENT FROM 4TH SUPPLEMENTAL |
| DLP-066-000023293 | DLP-066-000023293 | Deliberative Process | 7/16/2007 | MSG | GREER, JENNIFER A ; GREER JUDITH Z | GREER JUDITH Z ; RUFF GREG ; MONTVAI ZOLTAN L; HUSTON KIP R ; VOSSEN JEAN ; CORRALES ROBERT C MAJ ; HURST DANA R COL ; WATFORD EDWARD R ; PODANY THOMAS J ; KENDRICK RICHMOND R ; URBINE ANTHONY W ; BAUMY WALTER O ; BURDINE CAROL S; MEADOR JOHN A ; HENDRIX JOE A | RE: REPORT REQUIREMENT FROM 4TH SUPPLEMENTAL |
| DLP-066-000023294 | DLP-066-000023294 | Deliberative Process | 7/16/2007 | MSG | Greer Jennifer A ; Montvai Zoltan L | MONTVAI ZOLTAN L; HUSTON KIP R ; GREER JUDITH Z ; LUCYSHYN JOHN ; GREER JENNIFER A | RE: REPORT REQUIREMENT FROM 4TH SUPPLEMENTAL |
| DLP-066-000023295 | DLP-066-000023295 | Deliberative Process | 7/16/2007 | MSG | Greer Jennifer A ; Montvai Zoltan L | MONTVAI ZOLTAN L; HUSTON KIP R ; GREER JUDITH Z ; LUCYSHYN JOHN ; GREER JENNIFER A | RE: REPORT REQUIREMENT FROM 4TH SUPPLEMENTAL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-066-000023296 | DLP-066-000023296 | Deliberative Process | 7/16/2007 | MSG | Greer Jennifer A ; Montvai Zoltan L | MONTVAI ZOLTAN L; HUSTON KIP R ; GREER JUDITH Z ; LUCYSHYN JOHN ; GREER JENNIFER A | RE: REPORT REQUIREMENT FROM 4TH SUPPLEMENTAL |
| DLP-066-000023297 | DLP-066-000023297 | Deliberative Process | 7/16/2007 | MSG | Greer Jennifer A ; Montvai Zoltan L ; GREER JUDITH Z | MONTVAI ZOLTAN L; HUSTON KIP R ; GREER JUDITH Z ; GREER JENNIFER A | RE: REPORT REQUIREMENT FROM 4TH SUPPLEMENTAL |
| DLP-066-000023298 | DLP-066-000023298 | Deliberative Process | 7/16/2007 | MSG | MONTVAI, ZOLTAN L/USACE; GREER, JENNIFER A/USACE; | GREER,JENNIFER A/USACE MONTVAI, ZOLTAN L/USACE HUSTON, KIP R/USACE | E-MAILS REGARDING REPORT REQUIREMENT FROM 4TH SUPPLEMENTAL |
| DLP-066-000023299 | DLP-066-000023299 | Deliberative Process | 7/16/2007 | MSG | GREER, JENNIFER A/USACE; MONTVAI, ZOLTAN L/USACE | MONTVAI, ZOLTAN L/USACE GREER, JENNIFER A ./USACE HUSTON, KIP R/USACE | E-MAILS REGARDING REPORT REQUIREMENT FROM 4TH SUPPLEMENTAL |
| DLP-066-000023300 | DLP-066-000023300 | Deliberative Process | 7/16/2007 | MSG | MONTVAI, ZOLTAN L/USACE; GREER, JENNIFER A/USACE; | GREER,JENNIFER A/USACE MONTVAI, ZOLTAN L/USACE HUSTON, KIP R/USACE | E-MAILS REGARDING REPORT REQUIREMENT FROM 4TH SUPPLEMENTAL |
| DLP-066-000023301 | DLP-066-000023301 | Deliberative Process | 7/16/2007 | MSG | Greer, Jennifer A HQ02 | Montvai, Zoltan L HQ02 Huston, Kip R HQ02 Greer, Judith Z MVN | Report requirement from 4th supplemental |
| DLP-066-000023304 | DLP-066-000023304 | Deliberative Process | 11/18/2006 | MSG | Terranova, Jake A MVN | Baumy, Walter O MVN Dupuy, Michael B MVN Bivona, John C MVN Powell, Nancy J MVN Chiu, Shung K MVN Hoague, Mark R MVR Bastian, David F MVN Grieshaber, John B MVN Meador, John A MVN Hull, Falcolm E MVN | HEIGHT DEFICIENCY ALLOCATION BETWEEN SETTLEMENT/SUBSIDENCE AND REVISED STORM |
| DLP-066-000023305 | DLP-066-000023305 | Deliberative Process | 11/20/2006 | MSG | Terranova, Jake A MVN | Hoague, Mark R MVR Bastian, David F MVN Chiu, Shung K MVN Powell, Nancy J MVN Dupuy, Michael B MVN | RE: HEIGHT DEFICIENCY ALLOCATION BETWEEN SETTLEMENT/SUBSIDENCE AND REVISED STORM |
| DLP-066-000023306 | DLP-066-000023306 | Deliberative Process | 3/2/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET ASSESSMENT OF VERTICAL SETTLEMENT VERSUS NEW STORM DATA GENERAL INVESTIGATIONS |
| DLP-066-000023602 | DLP-066-000023602 | Deliberative Process | 11/18/2006 | DOC | CEMVN-ED | N/A | ENGINEERING DIVISION SCOPE OF WORK FOR HEIGHT DEFICIENCY ALLOCATION BETWEEN SETTLEMENT/SUBSIDENCE AND REVISED STORM FREQUENCY ELEVATIONS |
| DLP-066-000023603 | DLP-066-000023603 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | GENERAL PROVISIONS - THIS CHAPTER TRANSFER OF FUNDS |
| DLP-067-000000012 | DLP-067-000000012 | Attorney-Client; Attorney Work Product | 8/25/2007 | MSG | Terrell, Bruce A MVN | 'bruceterrell@charter.net' | Fw: Katrina Claims, August 29, Notice to Field Offices |
| DLP-067-000001416 | DLP-067-000001416 | Attorney-Client; Attorney Work Product | 8/29/2007 | DOC | N/A | N/A | INSTRUCTIONS FOR MVN FIELD OFFICES KATRINA CLAIMS, AUGUST 27-29, 2007 |
| DLP-067-000000279 | DLP-067-000000279 | Deliberative Process | 9/17/2007 | MSG | Terrell, Bruce A MVN | Anderson, Houston P MVN Conravey, Steve E MVN Eilts, Theodore B MVN Hunter, Alan F MVN Marsalis, William R MVN Purdum, Ward C MVN Roth, Timothy J MVN | FW: Borrow Issues Matrix |
| DLP-067-000000915 | DLP-067-000000915 | Deliberative Process | XX/XX/XXXX | PPT | / MVN | N/A | BORROW ISSUES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-067-000000296 | DLP-067-000000296 | Attorney-Client; Attorney Work Product | 9/10/2007 | MSG | Terrell, Bruce A MVN | Anderson, Houston P MVN<br>Conravey, Steve E MVN<br>Eilts, Theodore B MVN<br>Hunter, Alan F MVN<br>Marsalis, William R MVN<br>Purdum, Ward C MVN<br>Roth, Timothy J MVN | FW: Sewerage and Water Board Filed Lawsuit Against the Corps |
| DLP-067-000001846 | DLP-067-000001846 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | GUIDANCE FOR CORPS PERSONNEL IN DEALINGS WITH SPONSORS, LOCAL ENTITIES, COMMERCIAL BUSINESSES, CONTRACTORS, AND OTHERS WHO HAVE FILED CLAIMS OR LAWSUITS AGAINST THE CORPS OF ENGINEERS |
| DLP-067-000001425 | DLP-067-000001425 | Attorney-Client; Attorney Work Product | 5/3/2004 | MSG | Greenup, Rodney D MVN | DLL-MVN-DIST-A<br>Bosenberg, Robert H MVN<br>Burdine, Carol S MVN<br>Dupuy, Michael B MVN<br>Falk, Tracy A MVN<br>Fogarty, John G MVN<br>Grego-Delgado, Noel MVN<br>Gutierrez, Judith Y MVN<br>Hingle, Pierre M MVN<br>Jolissaint, Donald E MVN<br>Lee, Pamela G MVN<br>Morton, John J MVN<br>Nicholas, Cindy A MVN<br>Patorno, Steven G MVN<br>Powell, Nancy J MVN<br>Purdom, Sandra G MVN Contractor<br>Rawson, Donald E MVN<br>Reeves, Gloria J MVN<br>Richarme, Sharon G MVN<br>Spraul, Michelle A MVN<br>Urban, Donna M MVN<br>Wingate, Mark R MVN<br>Allen, Dianne MVN<br>Axtman, Timothy J MVN<br>Beck, Gerald T MVN Contractor<br>Browning, Gay B MVN<br>Carr, Connie R MVN<br>Conravey, Steve E MVN<br>Duplantier, Bobby MVN<br>Harris, Tina MVN<br>Herr, Brett H MVN<br>Hughes, Eric A MVN | Weekly P2 Status Report |
| DLP-067-000002364 | DLP-067-000002364 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | PHASE 1 - DEPLOYMENT MILESTONES |
| DLP-067-000002735 | DLP-067-000002735 | Deliberative Process | 9/28/2005 | MSG | Morton, John MVN-ERO | Marsalis, William R MVN<br>Anderson, Houston P MVN<br>Terrell, Bruce MVN-ERO<br>Brouillette, Phillip K MVN<br>Eilts, Theodore B MVN<br>Scott, James F MVN<br>Ridgeway, Randall H MVN | FW: Schedule for obligation/expenditure of supplemental funds |
| DLP-067-000003820 | DLP-067-000003820 | Deliberative Process | 9/23/2005 | XLS | N/A | N/A | PROJECT FUNDING AND COST |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-067-000002819 | DLP-067-000002819 | Deliberative Process | 9/25/2005 | MSG | Morton, John MVN-ERO | Gautreau, Jim MVN-ERO; Conravey, Steve E MVN; Popovich, George M MVN; Reeves, William T MVN; Ulm, Judy B MVN; Laird, Geoffrey A MVN; Marsalis, William MVN-ERO; Anderson, Houston MVN-ERO; Anderson, Ree MVN-ERO; Terrell, Bruce MVN-ERO | FW: Schedule for obligation/expenditure of supplemental funds |
| DLP-067-000004322 | DLP-067-000004322 | Deliberative Process | 9/24/2005 | RTF | DEMMA MARCIA; MAZZANTI, MARK L; | GAUTRAU JIM; LOEW, GARY; BORDELON, HENRY J; DEMMA, MARCIA; ROGERS, MICHAEL B; AUGUSTINE, WILLIAM R | FY 05 SECOND SUPPLEMENTAL (2).XLS |
| DLP-067-000004323 | DLP-067-000004323 | Deliberative Process | 9/23/2005 | XLS | N/A | N/A | PROJECT FUNDING AND COST |
| DLP-067-000002823 | DLP-067-000002823 | Deliberative Process | 9/25/2005 | MSG | Gautreau, Jim MVN-ERO | Baumy, Walter O MVN; Grieshaber, John B MVN; Terrell, Bruce MVN-ERO; Anderson, Houston MVN-ERO; Barr, Jim MVN; Labure, Linda C MVN; Cruppi, Janet R MVN; Nicholas, Cindy A MVN; Kiefer, Mary MVN-ERO; Forbess, Patricia MVN-ERO; Smith, Aline L MVN; Marsalis, William MVN-ERO; Morton, John MVN-ERO; Danflous, Louis E MVN; O'Cain, Keith J MVN; Broussard, Richard W MVN; Rawson, Donald E MVN-ERO; Schilling, Emile F MVN; Accardo, Christopher J MVN; Frederick, Denise MVN-ERO; Richarme, Sharon MVN-ERO; Miller, Katie MVN-ERO; Demma, Marcia MVN-ERO; Connell, Timothy J MVN; Brunet, Sean G MVN; Ngo, AnhThu T MVN; Nord, Beth P MVN; Daigle, Michelle C MVN-ERO; Falk, Tracy A MVN; Morgan, Robert W MVN; Mujica, Joaquin MVN-ERO; Bivona, Bruce J MVN | FW: Schedule for obligation/expenditure of supplemental funds |
| DLP-067-000004338 | DLP-067-000004338 | Deliberative Process | 9/24/2005 | RTF | DEMMA MARCIA; MAZZANTI, MARK L; | GAUTRAU JIM; LOEW, GARY; BORDELON, HENRY J; DEMMA, MARCIA; ROGERS, MICHAEL B; AUGUSTINE, WILLIAM R | FY 05 SECOND SUPPLEMENTAL (2).XLS |
| DLP-067-000004339 | DLP-067-000004339 | Deliberative Process | 9/23/2005 | XLS | N/A | N/A | PROJECT FUNDING AND COST |

Page 389

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-067-000003017 | DLP-067-000003017 | Deliberative Process | 9/18/2005 | MSG | Boone, Gayle B MVN-ERO | LeBlanc, Julie MVN-ERO<br>Weber, Cheryl MVN-ERO<br>Frederick, Denise MVN-ERO<br>Flores, Richard MVN-ERO<br>Florent, Randy MVN-ERO<br>Purrington, Jackie B MVN<br>Breerwood, Gregory MVN-ERO<br>Accardo, Christopher MVN-ERO<br>Berna, David MVN-ERO<br>LaBure, Linda MVN-ERO<br>Baumy, Walter MVN-ERO<br>Terrell, Bruce MVN-ERO<br>Marsalis, William MVN-ERO<br>Anderson, Houston MVN-ERO<br>Park, Michael MVN-ERO<br>Podany, Thomas MVN-ERO<br>Starkel, Murray MVN-ERO | RE: ASA-CW Request - Reconstitution |
| DLP-067-000003723 | DLP-067-000003723 | Deliberative Process | 9/18/2005 | DOC | N/A | N/A | MVN HURRICANE CONTINGENCY PLAN 18 SEPT 2005 |
| DLP-067-000003094 | DLP-067-000003094 | Attorney-Client; Attorney Work Product | 9/14/2005 | MSG | Podany, Thomas MVN-ERO | Accardo, Christopher MVN-ERO<br>Allen, Diane MVN-ERO<br>Anderson, Houston MVN-ERO<br>Anderson, Ree MVN-ERO<br>Askegren, Marian MVN-ERO<br>Barr, James MVN-ERO<br>Baumy, Walter MVN-ERO<br>Berna, David MVN-ERO<br>Boone, Gayle B MVN-ERO<br>Breerwood, Gregory MVN-ERO<br>Florent, Randy MVN-ERO<br>Flores, Richard MVN-ERO<br>Frederick, Denise MVN-ERO<br>Hawkins, Gary MVN-ERO<br>LaBure, Linda MVN-ERO<br>LeBlanc, Julie MVN-ERO<br>Park, Michael MVN-ERO<br>Starkel, Murray MVN-ERO<br>Terrell, Bruce MVN-ERO<br>Walker, Deanna E MVN-ERO<br>Weber, Cheryl MVN-ERO<br>Anderson, Carl MVN-ERO<br>Burdine, Carol S MVN<br>Constance, Troy G MVN-ERO<br>Crescioni, Lisa MVN-ERO<br>Demma, Marcia MVN-ERO<br>Goodman, Melanie MVN-ERO<br>Habisreitinger, Nancy MVN-ERO<br>Hull, Falcolm MVN-ERO<br>Laigast, Mireya L MVN-ERO<br>Lefort, Jennifer MVN-ERO<br>Martinson, Robert J MVN | Request to Update Space Needs and Updated Summary Based on Weekly Reoccupation |
| DLP-067-000003871 | DLP-067-000003871 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | SPACES NEEDED - PHASE 1 |
| DLP-067-000003872 | DLP-067-000003872 | Attorney-Client; Attorney Work Product | 9/14/2005 | DOC | N/A | N/A | SUMMARY OF DRAFT DISTRICT RECONSTITUTION PLAN INFORMATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-067-000003097 | DLP-067-000003097 | Deliberative Process | 9/14/2005 | MSG | Gautreau, Jim MVN-ERO | Frederick, Denise MVN-ERO<br>Rawson, Donald E MVN-ERO<br>Cruppi, Janet MVN-ERO<br>Nicholas, Cynthia MVN-ERO<br>Richarme, Sharon MVN-ERO<br>Miller, Katie MVN-ERO<br>Demma, Marcia MVN-ERO<br>Terrell, Bruce MVN-ERO<br>Anderson, Houston MVN-ERO<br>Mujica, Joaquin MVN-ERO<br>Schilling, Fred MVN-ERO<br>Marsalis, William MVN-ERO<br>Morton, John MVN-ERO<br>Ulm, Michelle S MVN<br>Falk, Tracy A MVN<br>Connell, Timothy J MVN<br>Park, Michael MVN-ERO<br>Breerwood, Gregory MVN-ERO<br>Bordelon, Henry J MVD | FW: Supplemental O&M Work Allowances per PL 109-062 |
| DLP-067-000003957 | DLP-067-000003957 | Deliberative Process | 3/17/2009 | XLS | / CORPS OF ENGINEERS | N/A | CORPS OF ENGINEERS -- CIVIL OPERATIONS AND MAINTENANCE, GENERAL (O&M) PL 109-062 SECOND EMERGENCY SUPPLEMENTAL RESPONSE TO HURRICANE KATRINA, 2005 DETAILED ALLOCATION AND OBLIGATION REPORT |
| DLP-067-000003395 | DLP-067-000003395 | Attorney-Client; Attorney Work Product | 9/5/2005 | MSG | Podany, Thomas MVN-ERO | LaBure, Linda MVN-ERO<br>Hawkins, Gary MVN-ERO<br>Baumy, Walter MVN-ERO<br>Grieshaber, John MVN-ERO<br>Terrell, Bruce MVN-ERO<br>Park, Michael MVN-ERO<br>Barr, James MVN-ERO<br>Boone, Gayle B MVN-ERO<br>Frederick, Denise MVN-ERO<br>Florent, Randy<br>Berna, David MVN-ERO<br>Owen, Gib A MVN-ERO<br>Flores, Richard MVN-ERO<br>Breerwood, Gregory MVN-ERO | Initial PDT Tasks for Civil Works |
| DLP-067-000004320 | DLP-067-000004320 | Attorney-Client; Attorney Work Product | 3/17/2009 | XLS | N/A | N/A | BR/SEC OFC SYMBOL # OF EMPLOYEES # OF EMPLOYEES CONTACTED AND % |
| DLP-067-000004321 | DLP-067-000004321 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | MVK 1ST WAVE TOTAL MVN LAO 1ST WAVE AND TOTAL |
| DLP-067-000003637 | DLP-067-000003637 | Deliberative Process | 9/24/2005 | MSG | Terrell, Bruce MVN-ERO | Wagenaar, Richard P Col MVN<br>Purrington, Jackie B MVN<br>Frederick, Denise MVN-ERO<br>Baumy, Walter O MVN<br>Breerwood, Gregory E MVN | RE: 17th St Canal Levee Media Inquiry |
| DLP-067-000004134 | DLP-067-000004134 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FLOODWALLS ON EAST SIDE OF 17TH STREET CANAL |
| DLP-067-000004643 | DLP-067-000004643 | Deliberative Process | 9/25/2002 | MSG | Satterlee, Gerard S MVN | Miles, James L MVN<br>Terrell, Bruce A MVN<br>Satterlee, Gerard S MVN<br>Fairless, Robert T MVN | FW: Enforcing Quality in Architect-Engineer Contracts |
| DLP-067-000007432 | DLP-067-000007432 | Deliberative Process | 9/24/2002 | PDF | VANWINKLE HANS A / DEPARTMENT OF THE ARMY USACE ; CECW-ET | N/A | MEMORANDUM FOR COMMANDERS, MAJOR SUBORDINATE COMMANDS ENFORCING QUALITY IN ARCHITECT-ENGINEER CONTRACTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-067-000004764 | DLP-067-000004764 | Deliberative Process | 8/6/2004 | MSG | Jackson, Suette MVN | Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Breerwood, Gregory E MVN<br>Demma, Marcia A MVN<br>Fernandez, Linda A MVN<br>Habbaz, Sandra P MVN<br>Jackson, Suette MVN<br>James, Elaine B MVN<br>Jeselink, Stephen E LTC MVN<br>Lewis, William C MVN<br>Podany, Thomas J MVN<br>Rowan, Peter J Col MVN<br>Saia, John P MVN<br>Terrell, Bruce A MVN<br>Tilden, Audrey A MVN<br>Usner, Edward G MVN<br>Weber, Brenda L MVN<br>Barbe, Gerald J MVN<br>Beauvais, Russell A MVN<br>Benavides, Ada L MVN<br>Boe, Sheila H MVN<br>Browning, Gay B MVN<br>Callender, Jackie M MVN<br>Campos, Robert MVN<br>Carr, Connie R MVN<br>Constance, Troy G MVN<br>Dicharry, Gerald J MVN<br>Doucet, Tanja J MVN<br>Dykes, Joseph L MVN<br>Earl, Carolyn H MVN<br>Fairless, Robert T MVN<br>Ganious, Dianne A MVN | FY 2005 Initial Budget Presentation |
| DLP-067-000008277 | DLP-067-000008277 | Deliberative Process | XX/XX/2005 | XLS | N/A | N/A | FY 2005 INITIAL BUDGET REVIEW OPERATIONS DIVISION (B2R0000; RF6101) |
| DLP-067-000004888 | DLP-067-000004888 | Attorney-Client; Attorney Work Product | 8/3/2006 | MSG | Guillory, Lee A MVN | Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Wittkamp, Carol MVN<br>Terrell, Bruce A MVN<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Chopin, Terry L MVN<br>Weber, Cheryl C MVN<br>Berna, David L MVN<br>Trowbridge, Denise M<br>Boone, Gayle G MVN<br>Frederick, Denise D MVN<br>Accardo, Christopher J MVN<br>Gibbs, Kathy MVN<br>Podany, Thomas J MVN<br>Labure, Linda C MVN<br>Flores, Richard A MVN<br>Marchiafava, Randy J MVN<br>Taylor, Gene MVN<br>Walters, James B MVN<br>Lowe, Michael H MVN<br>Entwisle, Richard C MVN<br>Marshall, Eric S Capt MVN | Contingency Team Notifications |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-067-000007798 | DLP-067-000007798 | Attorney-Client; Attorney Work Product | 08/XX/2006 | DOC | MVN | N/A | U.S. ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT ALL HAZARDS CONTINGENCY PLAN |
| DLP-067-000005346 | DLP-067-000005346 | Deliberative Process | 9/24/2004 | MSG | Purdum, Ward C MVN | Waddle, Jimmy MVK<br>Phillips, Leo MVK<br>Boyd, Linda G MVM<br>Feldmann, Michael MVS<br>Lester, Barbara L MVR<br>Boldon, Bruce A MVP<br>Brunet, Randal C MVP<br>Terrell, Bruce A MVN<br>Anderson, Ree B MVN | FW: Regional Rates - RPBAC DCC Brief 29 SEP 04          S: 24 SEP 04 |
| DLP-067-000009837 | DLP-067-000009837 | Deliberative Process | XX/XX/XXXX | PPT | / USACE MISSISSIPPI VALLEY DIVISION | N/A | CONSTRUCTION COP BUDGET |
| DLP-067-000009838 | DLP-067-000009838 | Deliberative Process | 9/29/2004 | PPT | / USACE | N/A | REGIONAL PROGRAM & BUDGET ADVISORY COMMITTEE (RPBAC) |
| DLP-067-000005348 | DLP-067-000005348 | Deliberative Process | 9/21/2004 | MSG | Purdum, Ward C MVN | Terrell, Bruce A MVN<br>Anderson, Ree B MVN | FW: Regional Rates - RPBAC DCC Brief 29 SEP 04          S: 24 SEP 04 |
| DLP-067-000009414 | DLP-067-000009414 | Deliberative Process | 9/29/2004 | PPT | / USACE | N/A | REGIONAL PROGRAM & BUDGET ADVISORY COMMITTEE (RPBAC) |
| DLP-067-000005350 | DLP-067-000005350 | Deliberative Process | 9/22/2004 | MSG | Miami, Jeanine M MVD | Crear, Robert MVD<br>Hitchings, Daniel MVD<br>Jenkins, Richard B MVD<br>Rogers, Michael B MVD<br>Ball, Robert L COL MVP<br>Clapp, Frederick MVK<br>Gapinski, Duane P COL MVR<br>Rowan, Peter J Col MVN<br>Scherer, Jack V COL MVM<br>Williams, Charles K COL MVS<br>Dye, Kathy G MVD<br>Daniel, Pat W MVD<br>Gasparino, Dan MVD<br>Sills, Kathie P MVD<br>Fallon, Michael P MVD<br>Hampton, Susan MVD<br>Sills, David W MVD<br>Mcmichael, Doug R MVD<br>Barton, Charles B MVD<br>Johnson, Richard R MVD<br>Arnold, William MVD<br>Mazzanti, Mark L MVD<br>Gambrell, Stephen MVD<br>Hatcher, Jonithan P MVD<br>Rickey, John S MVD<br>Jackson, Lisa M MVD<br>Leggett, Thomas A MVD<br>Faith, Mark MVK<br>Bargains, Ann MVD<br>Thomas, Russell G MVD<br>Barnett, Larry J MVD<br>Shoemaker, Kenn R MVR | Regional Rates - RPBAC DCC Brief 29 SEP 04 |
| DLP-067-000008957 | DLP-067-000008957 | Deliberative Process | 9/14/2004 | XLS | / MVD | N/A | MVD REGIONAL RATES (RR) COMMUNITY OF PRACTICE (COP) POINTS OF CONTRACTS (POCS) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-067-000005372 | DLP-067-000005372 | Deliberative Process | 2/3/2005 | MSG | Miami, Jeanine M MVD [Jeanine.M.Miami@mvd02.usace.army.mil] | Brown, Roger A MVR<br>Brunet, Randal C MVP<br>Cannada, Al MVK<br>Craig, Rosemary A MVS<br>Hayes, Jim A MVM<br>Hiller, Timothy L MVS<br>Jackson, Suette MVN<br>Jeselink, Stephen E LTC MVN<br>Reeves, Gloria J MVN<br>Banovz, Michael G MVS<br>Bingham, Jerome MVM<br>Boldon, Bruce A MVP<br>Hines, James V MVK<br>Nelson, Timothy J MVS<br>Podany, Thomas J MVN<br>Purdum, Ward C MVN<br>Shoemaker, Kenn R MVR<br>Todd, Jean F MVM<br>Daniel, Pat W MVD<br>Dye, Kathy G MVD<br>Gasparino, Dan MVD<br>Hearn, Babs MVD<br>Lee, Cassandra MVD<br>Neal, Crissy A MVD<br>Purviance, Clair P MVD<br>Reed, Jackie M MVD<br>Sills, Kathie P MVD<br>Sills, David W MVD<br>Mcmichael, Doug R MVD<br>Fallon, Michael P MVD<br>Mazzanti, Mark L MVD<br>Hampton, Susan MVD | FW: RCC 2 FEB 05 - RPBAC Brief |
| DLP-067-000009609 | DLP-067-000009609 | Deliberative Process | 2/2/2005 | PPT | / USACE MISSISSIPPI VALLEY DIVISION | N/A | MVD REGIONAL PROGRAM BUDGET ADVISORY COMMITTEE (RPBAC) UPDATE TO THE RCC |
| DLP-067-000009612 | DLP-067-000009612 | Deliberative Process | 2/3/2004 | DOC | HITCHINGS DANIEL H ; MIAMI JEANINE M ; CEMVD-RB-R ;  / USACE | N/A | IMPLEMENTATION OF REGIONAL RATES DATE SIGNED: 3 FEB 04 |
| DLP-067-000005374 | DLP-067-000005374 | Deliberative Process | 4/5/2005 | MSG | Purdum, Ward C MVN | Terrell, Bruce A MVN | FW: RPBAC Briefing, 4-6 Apr 05 |
| DLP-067-000009528 | DLP-067-000009528 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | COP UPDATED CHECKLIST |
| DLP-067-000009529 | DLP-067-000009529 | Deliberative Process | 3/31/2005 | XLS | N/A | N/A | PLANNING, PROGRAMS PROJECT MANAGEMENT DIVISION (RF6181) COMPARISON BETWEEN DISTRICTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-067-000009530 | DLP-067-000009530 | Deliberative Process | 3/18/2005 | DOC | MIAMI JEANINE / CEMVD-RB-R | BROWN ROGER / CRRO, MVR-RM ZACHERETTI ANTHONY / CRRO, MVN-CO BOLDON / CRPO, MVN-CO CANNADA A L / CDO, MVK-RM JESELINK STEPHEN / CDO, MVN-RM PURDUM WARD / CDO, MVN-CD-Q NELSON GARY / CDO, MVP-RM PONDANY TOM / CDO, MVN-PM-P HAYES JIM / CDO, MVM-RM TODD JEAN / CDO, MVM-CT BINGHAM JEROME / G&A, MVM-IR HILLER TIM / G&A, MVM-IR LEGGETT TOM / G&A, MVD-RB-ML MIAMI JEANINE / G&A, MVD-RB-R PURVIANCE CLAIR / G&A, MVD-RB-R CRAIG ROSEMARY / G&A, MVS-RM MAZZANTI MARK / MVD-PD-C JACKSON LISA / MVD-RB-MI IM TOOHEY JIM / MVR-RM-B JACKSON SUTTE / MVN-RM RE HITCHINGS DAN / MVD-RB KLAUS KEN / MVD-RB-T FALLON MIKE / MVD-RB-T MCDONALD BARNIE / MVD-RE BARTON MVD-RE WILBANKS RAYFORD / MVD-PD-N SMITH JOE / MVD-PD-KM ROBINSON SUE / MVP-RM REEVES GLORIA / MVN-RM-M ANDERSON REE / MVN-CD-Q | AFTER ACTION REVIEW (AAR): MVD REGIONAL PROGRAM BUDGET ADVISORY COMMITTEE MEETING - 18 MAR 05 |
| DLP-067-000009533 | DLP-067-000009533 | Deliberative Process | 4/6/2005 | PPT | / USACE MISSISSIPPI VALLEY DIVISION | N/A | MVD REGIONAL PROGRAM BUDGET ADVISORY COMMITTEE (RPBAC) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-067-000009535 | DLP-067-000009535 | Deliberative Process | 3/18/2005 | DOC | MIAMI JEANINE M / DEPARTMENT OF THE ARMY MISSISSIPPI VALLEY DIVISION, CORPS OF ENGINEERS ; CEMVD-RB-R | RPBAC-COP RPBAC BROWN ANTHONY / CRRO, MVR-RM ZACHERETTI ANTHONY / CRRO, MVN-CO BOLDON BRUCE CANNADA A L / CDO, MVK-RM LESELINK STEPHEN / CDO, MVN-RM PURDUM WARD / CDO, MVN-CD-Q NELSON GARY PONDANY TOM / CDO, MVN-PM-P HAYES JIM / CDO, MVM-RM TODD JEAN / CDO, MVM-CT BINGHAM JEROME / G&A, MVM-IR HILLER TIM LEGGETT TOM / G&A, MVD-RB-ML MIAMI JEANINE PURVIANCE CLAIR / G&A, MVD-RB-R CRAIG ROSEMARY MAZZANTI MARK MVD-PD-C JACKSON LISA | MEMORANDUM FOR SEE DISTRIBUTION 18 MAR 05, MVD REGIONAL PROGRAM BUDGET ADVISORY COMMITTEE MINUTES |
| DLP-067-000005379 | DLP-067-000005379 | Deliberative Process | 1/31/2005 | MSG | Purdum, Ward C MVN | Terrell, Bruce A MVN Anderson, Houston P MVN Anderson, Ree B MVN | FW: FY05 - Budget vs. Actual - Comparison to other Districts1 rev1.xls |
| DLP-067-000009462 | DLP-067-000009462 | Deliberative Process | 10/4/2004 | XLS | / MVD | N/A | MVD RBC FY05 PERFORMANCE REPORT |
| DLP-067-000009463 | DLP-067-000009463 | Deliberative Process | 3/31/2005 | XLS | N/A | N/A | ST PAUL DISTRICT (MVP) |
| DLP-067-000005380 | DLP-067-000005380 | Deliberative Process | 1/31/2005 | MSG | Purdum, Ward C MVN | Terrell, Bruce A MVN Anderson, Houston P MVN Anderson, Ree B MVN | FW: WL/WF Presentation to the RMB/RCC - Feb 05 |
| DLP-067-000009523 | DLP-067-000009523 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | DETAILS ON FY03CA FY04PB FY04CS FY08PB FY08CA |
| DLP-067-000005381 | DLP-067-000005381 | Deliberative Process | 1/31/2005 | MSG | Purdum, Ward C MVN | Terrell, Bruce A MVN Anderson, Houston P MVN Anderson, Ree B MVN | FW: FY05 - Budget vs. Actual - Comparison to other Districts1 rev1.xls |
| DLP-067-000010080 | DLP-067-000010080 | Deliberative Process | 3/31/2005 | XLS | N/A | N/A | ST PAUL DISTRICT (MVP) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-067-000005383 | DLP-067-000005383 | Deliberative Process | 5/18/2005 | MSG | Miami, Jeanine M MVD | Belk, Edward E MVM<br>DesHarnais, Judith L MVP<br>Kamien, Doug J MVK<br>Kellett, Joseph P MVS<br>Loss, Gary L MVR<br>Podany, Thomas J MVN<br>Jeselink, Stephen E LTC MVN<br>Langan, James E MVK<br>Navarre, Vincent D MVM<br>Nelson, Mark W MVP<br>Rector, Michael R<br>Smith, Melody D MAJ MVR<br>Werthmann, Ralph J MVR<br>Banovz, Michael G MVS<br>Bingham, Jerome MVM<br>Boldon, Bruce A MVP<br>Hines, James V MVK<br>Nelson, Timothy J MVS<br>Purdum, Ward C MVN<br>Shoemaker, Kenn R MVR<br>Todd, Jean F MVM<br>Barton, Charles B MVD<br>Fallon, Michael P MVD<br>Hampton, Susan MVD<br>Hannon, James R MVD<br>Johnson, Richard R MVD<br>Mazzanti, Mark L MVD<br>Price, Cassandra P MVD<br>Sills, David W MVD<br>Wilbanks, Rayford E MVD<br>Bailen, John J MVP<br>Brown, Roger A MVR | RPBAC Slides for 19 May RPRB meeting |
| DLP-067-000010189 | DLP-067-000010189 | Deliberative Process | 5/25/2005 | PPT | / MVD | N/A | MVD REGIONAL PROGRAM BUDGET ADVISORY COMMITTEE BRIEFING |
| DLP-067-000006137 | DLP-067-000006137 | Attorney-Client; Attorney Work Product | 7/12/2006 | MSG | Hall, Joyce MVN | Alan Schulz<br>Bill Meiners<br>Black, Timothy MVN<br>Bruce Terrell<br>Charles Zammit<br>Denise Frederick<br>Eileen Darby<br>Ione Cataldo<br>Jim Barr<br>JoAnn Nelsen<br>Joyce Hall<br>Judith Ulm<br>Keith Smith<br>Pamela Patrick<br>Patricia Perkins<br>Randall Ridgeway<br>Robert Campos<br>Robin Dykes<br>Sylvester Woods | CD's June 06 Claim Report |
| DLP-067-000008450 | DLP-067-000008450 | Attorney-Client; Attorney Work Product | 7/12/2006 | PDF | CONSTRUCTION DIVISION | N/A | ACTIVE CLAIM REPORT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-067-000006206 | DLP-067-000006206 | Deliberative Process | 1/12/2006 | MSG | Thomas, Clarence E MVD | Thomas, Clarence E MVD<br>Johnson, Richard R MVD<br>Reed, Shirley H MVK<br>Hill, Glenda J MVK<br>Fitzgerald, Robert H MVK<br>Vigh, David A MVD<br>Sills, David W MVD<br>Kamper, Dennis J MVM<br>Ethridge, Tim MVD<br>Hart, John A LRDOR<br>Caranto, Silverio R SAD<br>Fano, Manuel SWD<br>Tucker, Patrick G MVD<br>Terrell, Bruce A MVN<br>Seibel, Dennis MVS<br>Koenig, Mark E MVP<br>Hoague, Mark R MVR<br>Pfenning, Michael F COL MVP<br>Gapinski, Duane P COL MVR<br>Setliff, Lewis F COL MVS<br>Smithers, Charles O MVM<br>Vesay, Anthony C COL MVK<br>Wagenaar, Richard P Col MVN<br>Bailen, John J MVP<br>'Holcomb, Paul C MVR'<br>O'Bryan, Peggy A MVS<br>DesHarnais, Judith L MVP<br>Kellett, Joseph P MVS<br>Reeder, James A MVM<br>Kamien, Doug J MVK<br>Breerwood, Gregory E MVN<br>Williams, Kenneth G MVM | RE: AGC Items for FY 06 Meeting |
| DLP-067-000009199 | DLP-067-000009199 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISSISSIPPI VALLEY BRANCH, AGC SPECIFICATIONS COMMITTEE MEETING ITEMS FOR DISCUSSION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-067-000006527 | DLP-067-000006527 | Deliberative Process | 7/6/2006 | MSG | Chifici, Gasper A MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Broussard, Darrel M MVN<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN | HPO Huddle Notes from July 5 |
| DLP-067-000007016 | DLP-067-000007016 | Deliberative Process | 7/5/2006 | DOC | KENDRICK R ; BEDEY ; CHIFICI G ; WALKER L | / HPO TEAM | HPO TEAM HUDDLE NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-067-000006528 | DLP-067-000006528 | Deliberative Process | 7/1/2006 | MSG | Chifici, Gasper A MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Broussard, Darrel M MVN<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Hetzler, Gregory J MVN-Contractor | Notes from 30 June HPO Huddle |
| DLP-067-000006878 | DLP-067-000006878 | Deliberative Process | 6/30/2006 | DOC | BEDEY ; KENDRICK R | / HPO TEAM | HPO TEAM HUDDLE NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-067-000006529 | DLP-067-000006529 | Deliberative Process | 6/30/2006 | MSG | Chifici, Gasper A MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Broussard, Darrel M MVN<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Hetzler, Gregory J MVN-Contractor<br>Hite, Steven<br>Hoppmeyer, Calvin C MVN-Contractor<br>Hughbanks, Paul J MVN | Notes from 28 Jun 06 HPO Huddle |
| DLP-067-000006928 | DLP-067-000006928 | Deliberative Process | 6/28/2006 | DOC | BEDEY ; KENDRICK R | / HPO & TFG TEAMS | HPO TEAM HUDDLE NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-067-000006530 | DLP-067-000006530 | Deliberative Process | 6/28/2006 | MSG | Chifici, Gasper A MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Hite, Steven<br>Hoppmeyer, Calvin C MVN-Contractor<br>Hughbanks, Paul J MVN<br>Joseph, Jay L MVN<br>Kearns, Samuel L MVN<br>Kendrick, Richmond R MVN<br>Kramer, Norman | Notes from 26-Jun-06 HPO Huddle |
| DLP-067-000006964 | DLP-067-000006964 | Deliberative Process | 6/26/2006 | DOC | BEDEY ; KENDRICK R | / HPO & TFG TEAMS | HPO TEAM HUDDLE NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-067-000006531 | DLP-067-000006531 | Deliberative Process | 6/22/2006 | MSG | Chifici, Gasper A MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Hite, Steven<br>Hoppmeyer, Calvin C MVN-Contractor<br>Hughbanks, Paul J MVN<br>Joseph, Jay L MVN<br>Kearns, Samuel L MVN<br>Kendrick, Richmond R MVN<br>Lundberg, Denny A MVR<br>Odom, Harold L MVN-Contractor | Notes from 6-21-06 HPO Huddle |
| DLP-067-000006994 | DLP-067-000006994 | Deliberative Process | 6/21/2006 | DOC | BEDEY | / HPO & TFG TEAMS | HPO TEAM HUDDLE - NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-067-000006536 | DLP-067-000006536 | Attorney-Client; Attorney Work Product | 8/4/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Broussard, Darrel M MVN<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN | FW: Huddle Notes 4 Aug 06 |
| DLP-067-000006857 | DLP-067-000006857 | Attorney-Client; Attorney Work Product | 8/4/2006 | DOC | BEDEY ; KENDRICK R | / HPO TEAM | HPO TEAM HUDDLE NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-067-000006537 | DLP-067-000006537 | Attorney-Client; Attorney Work Product | 8/14/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN | FW: 11-Aug-06 Huddle Notes |
| DLP-067-000006880 | DLP-067-000006880 | Attorney-Client; Attorney Work Product | 8/11/2006 | DOC | BEDEY ; KENDRICK R | / HPO TEAM | HPO TEAM HUDDLE NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-067-000006538 | DLP-067-000006538 | Attorney-Client; Attorney Work Product | 8/24/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN | FW: Huddle Notes |
| DLP-067-000006840 | DLP-067-000006840 | Attorney-Client; Attorney Work Product | 8/18/2006 | DOC | BEDEY ; KENDRICK R | / HPO TEAM | HPO TEAM HUDDLE NOTES |
| DLP-067-000010436 | DLP-067-000010436 | Attorney-Client; Attorney Work Product | 8/16/2006 | MSG | Anderson, Houston P MVN | Wallace, Frederick W MVN<br>Frederick, Denise D MVN<br>Terrell, Bruce A MVN | FW: ESI No Responses |
| DLP-067-000014873 | DLP-067-000014873 | Attorney-Client; Attorney Work Product | 7/31/2007 | MSG | Anderson, Houston P MVN | Frederick, Denise D MVN<br>Terrell, Bruce A MVN | FW: URGENT: Electronically Stored Information (ESI) Collection |
| DLP-067-000018844 | DLP-067-000018844 | Attorney-Client; Attorney Work Product | 7/26/2007 | XLS | N/A | N/A | CLAIMED NO DATA AS OF 26 JULY 07 |
| DLP-067-000018845 | DLP-067-000018845 | Attorney-Client; Attorney Work Product | 7/26/2007 | XLS | N/A | N/A | CLAIMED NO DATA AS OF 26 JULY 07 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-067-000010482 | DLP-067-000010482 | Deliberative Process | 11/26/2007 | MSG | Urbine, Anthony W MVN-Contractor | Durham-Aguilera, Karen L  MVN<br>Park, Michael F MVN<br>Vossen, Jean MVN<br>Ruff, Greg MVD<br>Baumy, Walter O MVN<br>Watford, Edward R MVN<br>Lee, Alvin B COL MVN<br>Starkel, Murray P LTC MVN<br>Schoewe, Mark A MVN-Contractor<br>Herr, Brett H MVN<br>Podany, Thomas J MVN<br>Grieshaber, John B MVN<br>Bedey, Jeffrey A COL MVN<br>Alexander, Danielle D MVN-Contractor<br>Kendrick, Richmond R MVN<br>Meador, John A MVN<br>Terrell, Bruce A MVN<br>Chewning, Brian MVD<br>Ruff, Greg MVD<br>Bivona, John C MVN<br>Marshall, Eric S CPT MVN<br>Chow, Joseph L MVN<br>Wilson-Prater, Tawanda R MVN<br>Schoewe, Mark A MVN-Contractor<br>Bordelon, Henry J MVN-Contractor<br>Glorioso, Daryl G MVN<br>Johnston, Gary E COL MVN<br>Mabry, Reuben C MVN<br>Brocato, Anthony S MVN-Contractor<br>Gapinski, Duane P MVN-Contractor<br>Saia, John P MVN-Contractor<br>Matte, Michelle L SWG | FW: WRDA-2007 Recommendations and backup references including links |
| DLP-067-000018085 | DLP-067-000018085 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | LIST OF USACE PLANNING DOCUMENTS THAT CAN BE FOUND ONLINE |
| DLP-067-000018086 | DLP-067-000018086 | Deliberative Process | 11/26/2007 | DOC | N/A | N/A | RECOMMENDATIONS FOR DIRECTOR TASK FORCE HOPE TO CHIEF OF ENGINEERS WRDA 2007 - EXTERNAL PEER REVIEW |
| DLP-067-000010498 | DLP-067-000010498 | Deliberative Process | 11/26/2007 | MSG | Bourgeois, Michael P MVN | Purdum, Ward C MVN<br>Terrell, Bruce A MVN | FW: Sources Sought for Clay |
| DLP-067-000017740 | DLP-067-000017740 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | STATEMENT OF QUALIFICATIONS W912P8-08-SS-0002 |
| DLP-067-000017741 | DLP-067-000017741 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SOURCES SOUGHT SYNOPSIS FOR EARTHEN CLAY MATERIAL TO IMPROVE LOUISIANA'S HURRICANE STORM DAMAGE REDUCTION SYSTEM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-067-000011076 | DLP-067-000011076 | Deliberative Process | 10/3/2007 | MSG | King, Teresa L MVN | Wiggins, Elizabeth MVN<br>Labure, Linda C MVN<br>Baumy, Walter O MVN<br>Terrell, Bruce A MVN<br>Kendrick, Richmond R MVN<br>Barr, Jim MVN<br>Urbine, Anthony W MVN-Contractor<br>Frederick, Denise D MVN<br>Accardo, Christopher J MVN<br>Hickman, David C MVN<br>Pinner, Richard B MVN<br>Waguespack, Thomas G MVN<br>Pilie, Ellsworth J MVN<br>Schoewe, Mark A MVN-Contractor<br>Lantz, Allen D MVN<br>Martin, August W MVN<br>Welty, Brenda D MVN<br>Davis, Sandra L MVK<br>Keller, Janet D MVN<br>Walker, Deanna E MVN<br>Bourgeois, Michael P MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Owen, Gib A MVN<br>Grzegorzewski, Michael J MVN<br>Muenow, Shawn A MVN-Contractor<br>Payne, Colby I MVN-Contractor<br>Herr, Brett H MVN<br>Brown, Michael T MVN<br>DeBose, Gregory A MVN<br>Goodlett, Amy S MVN<br>Grzegorzewski, Michael J MVN | Review of Draft Supply Contract |
| DLP-067-000016222 | DLP-067-000016222 | Deliberative Process | 10/2/2007 | PDF | HOLLEY SOHEILA N ; CEMVN-PRO-PM-OP | WIGGINS / CEMVN-PM-R<br>LABURE / CEMVN-RE<br>BAUMY / CEMVN-ED<br>TERRELL / CEMVN-CD<br>KENDRICK / CEMVN-HPO<br>BARR / CEMVN-CR<br>URBINE / CEMVN-TFH<br>FREDRICK / CEMVN-OC<br>ACCARDO<br>CEMVN-OD<br>HICKMAN / CEMVN-SS<br>PINNER WAGUESPACK / CEMVN-ED-F<br>PILLIE / CEMVN-ED-LL<br>SCHOEWE / CEMVN-TFH<br>LANTZ MARTIN / CEMVN-HPO<br>WELTY / CEMVN-CT-P<br>DAVIS / CEMVN-CT-HPO<br>KELLER WALKER / CEMVN-RE-F<br>BOURGEOIS / CEMVN-CD-Q<br>KILROY BLAND / CEMVN-OC<br>OWEN / CEMVN-PM-RS | MEMORANDUM FOR: CEMVN-PM-R(WIGGINS), CEMVN-RE (LABURE), CEMVN-ED (BAUMY), CEMVN-CD (TERRELL), CEMVN-HPO (KENDRICK), CEMVN-CT (BARR), CEMVN-TFH (URBINE), CEMVN-OC (FREDRICK), CEMVN-OD (SCCARDO), CEMVN-SS (HICKMAN) REVIEW OF DRAFT SUPPLY CONTRACT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-067-000011093 | DLP-067-000011093 | Deliberative Process | 10/2/2007 | MSG | Frederick, Denise D MVN | Accardo, Christopher J MVN<br>Barr, Jim MVN<br>Flores, Richard A MVN<br>Ford, Andamo E LTC MVN<br>Gibbs, Kathy MVN<br>Labure, Linda C MVN<br>Podany, Thomas J MVN<br>Terrell, Bruce A MVN<br>Watford, Edward R MVN<br>Weber, Cheryl C MVN<br>Baumy, Walter O MVN<br>Wittkamp, Carol MVN | FW: Draft AAA Report and Response |
| DLP-067-000016208 | DLP-067-000016208 | Deliberative Process | 9/20/2007 | PDF | / US ARMY AUDIT AGENCY ;  / MVD | N/A | PROGRAM MANGEMENT TO RESTORE AND ENHANCE THE SOUTHER LOUISIANA HURRICANE PROTECTION SYSTEM U.S. ARMY CORPS OF ENGINEERS, MISSISSIPPI VALLEY DIVISION |
| DLP-067-000016210 | DLP-067-000016210 | Deliberative Process | 9/20/2007 | DOC | / US ARMY AUDIT AGENCY ;  / MVD | N/A | PROGRAM MANGEMENT TO RESTORE AND ENHANCE THE SOUTHER LOUISIANA HURRICANE PROTECTION SYSTEM U.S. ARMY CORPS OF ENGINEERS, MISSISSIPPI VALLEY DIVISION |
| DLP-067-000011306 | DLP-067-000011306 | Deliberative Process | 9/21/2007 | MSG | Marsalis, William R MVN | Terrell, Bruce A MVN | FW: Borrow Issues Matrix |
| DLP-067-000017232 | DLP-067-000017232 | Deliberative Process | XX/XX/XXXX | PPT | / MVN | N/A | BORROW ISSUES |
| DLP-067-000011476 | DLP-067-000011476 | Deliberative Process | 9/11/2007 | MSG | Strum, Stuart R MVN-Contractor | Ford, Andamo E LTC MVN<br>Herr, Brett H MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Owen, Gib A MVN<br>Starkel, Murray P LTC MVN<br>Bourgeois, Michael P MVN<br>Bivona, John C MVN<br>Terrell, Bruce A MVN<br>Vignes, Julie D MVN<br>Elmer, Ronald R MVN<br>Urbine, Anthony W MVN-Contractor<br>Danflous, Louis E MVN-Contractor<br>Wagner, Kevin G MVN<br>Maloz, Wilson L MVN<br>Gilmore, Christophor E MVN<br>Wiggins, Elizabeth MVN<br>Glorioso, Daryl G MVN<br>Waits, Stuart MVN<br>Anderson, Carl E MVN<br>Holley, Soheila N MVN<br>King, Teresa L MVN<br>Salaam, Tutashinda MVN<br>Goodlett, Amy S MVN | Borrow Issues Matrix |
| DLP-067-000018536 | DLP-067-000018536 | Deliberative Process | XX/XX/XXXX | PPT | / MVN | N/A | BORROW ISSUES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-067-000011507 | DLP-067-000011507 | Attorney-Client; Attorney Work Product | 9/10/2007 | MSG | Frederick, Denise D MVN | Starkel, Murray P LTC MVN<br>Accardo, Christopher J MVN<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Flores, Richard A MVN<br>Ford, Andamo E LTC MVN<br>Gibbs, Kathy MVN<br>Habbaz, Sandra P MVN<br>Kurgan, Timothy J MAJ MVN<br>Labure, Linda C MVN<br>Lee, Alvin B COL MVN<br>Maples, Michael A MVN<br>Osterhold, Noel A MVN<br>Podany, Thomas J MVN<br>Terrell, Bruce A MVN<br>Watford, Edward R MVN<br>Weber, Cheryl C MVN<br>Wittkamp, Carol MVN<br>Bedey, Jeffrey A COL MVN<br>Kendrick, Richmond R MVN<br>Durham-Aguilera, Karen L MVN<br>Meador, John A MVN<br>Johnston, Gary E COL MVN<br>DLL-MVN-TFH-PA<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Wallace, Frederick W MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Drinkwitz, Angela J MVN | RE: Sewerage and Water Board Filed Lawsuit Against the Corps |
| DLP-067-000016003 | DLP-067-000016003 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | GUIDANCE FOR CORPS PERSONNEL IN DEALINGS WITH SPONSORS, LOCAL ENTITIES, COMMERCIAL BUSINESSES, CONTRACTORS, AND OTHERS WHO HAVE FILED CLAIMS OR LAWSUITS AGAINST THE CORPS OF ENGINEERS |
| DLP-067-000011712 | DLP-067-000011712 | Attorney-Client; Attorney Work Product | 8/24/2007 | MSG | Kinsey, Mary V MVN | Terrell, Bruce A MVN<br>Anderson, Houston P MVN<br>Accardo, Christopher J MVN<br>Colletti, Jerry A MVN<br>Frederick, Denise D MVN<br>Drinkwitz, Angela J MVN<br>Wallace, Frederick W MVN | Katrina Claims, August 29,  Notice to Field Offices |
| DLP-067-000016163 | DLP-067-000016163 | Attorney-Client; Attorney Work Product | 8/29/2007 | DOC | N/A | N/A | INSTRUCTIONS FOR MVN FIELD OFFICES KATRINA CLAIMS, AUGUST 27-29, 2007 |
| DLP-067-000011873 | DLP-067-000011873 | Deliberative Process | 8/14/2007 | MSG | Lee, Alvin B COL MVN | Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Watford, Edward R MVN<br>Starkel, Murray P LTC MVN<br>Labure, Linda C MVN<br>Frederick, Denise D MVN<br>Terrell, Bruce A MVN | Fw: MVN SITREP 14 Aug 07 |
| DLP-067-000017332 | DLP-067-000017332 | Deliberative Process | 8/14/2007 | DOC | N/A | N/A | MRGO WORK PERFORMED |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-067-000011909 | DLP-067-000011909 | Attorney-Client; Attorney Work Product | 8/10/2007 | MSG | Kinsey, Mary V MVN | DLL-MVN-DIST-A<br>Bedey, Jeffrey A COL MVN<br>Durham-Aguilera, Karen L MVN<br>Drinkwitz, Angela J MVN<br>Wallace, Frederick W MVN<br>Carroll, Jeffrey F MVN<br>Lowe, Michael H MVN<br>Ogden, Steven P CPT MVN<br>Thomas, Helena G MVN<br>Walker, Deanna E MVN | RE: Request for Volunteers, Katrina Claims Collection, August |
| DLP-067-000018008 | DLP-067-000018008 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | VOLUNTEER NAME EXTENSION ORGANIZATION SUPERVISOR/EXTENSION DATES AVAILABLE |
| DLP-067-000012037 | DLP-067-000012037 | Attorney-Client; Attorney Work Product | 7/31/2007 | MSG | Schoewe, Mark A MVN-Contractor | Anthony, David G MVN-Contractor<br>Barr, Jim MVN<br>Bland, Stephen S MVN<br>Brown, Robert MVN-Contractor<br>Glorioso, Daryl G MVN<br>Goodlett, Amy S MVN<br>Grzegorzewski, Michael J MVN<br>Holley, Soheila N MVN<br>Keller, Janet D MVN<br>Kendrick, Richmond R MVN<br>King, Teresa L MVN<br>Labure, Linda C MVN<br>Monnerjahn, Christopher J MVN<br>Muenow, Shawn A MVN-Contractor<br>Owen, Gib A MVN<br>Payne, Colby I MVN-Contractor<br>Perry, Brett T MVN-Contractor<br>Podany, Thomas J MVN<br>Salaam, Tutashinda MVN<br>Strum, Stuart R MVN-Contractor<br>Urbine, Anthony W MVN-Contractor<br>Varnado, Karli A SA - 500MI<br>Waguespack, Thomas G MVN<br>Welty, Brenda D MVN<br>Bedey, Jeffrey A COL MVN<br>Starkel, Murray P LTC MVN<br>Terrell, Bruce A MVN<br>Watford, Edward R MVN<br>Anderson, Edward G<br>Durham-Aguilera, Karen L  MVN<br>Hurst, Dana R COL LRH<br>Meador, John A MVN | Programmatic Resource Planning Meeting - Borrow |
| DLP-067-000018490 | DLP-067-000018490 | Attorney-Client; Attorney Work Product | 7/30/2007 | DOC | SCHOEWE MARK | N/A | DRAFT MEETING SUMMARY PROGRAMMATIC BORROW LOGISTICS PLAN |
| DLP-067-000012213 | DLP-067-000012213 | Deliberative Process | 7/12/2007 | MSG | Baumy, Walter O MVN | Vossen, Jean MVN<br>DLL-MVN-DET<br>Urbine, Anthony W MVN-Contractor<br>Grieshaber, John B MVN<br>Kinsey, Mary V MVN<br>Owen, Gib A MVN<br>Cruppi, Janet R MVN | FW: Vegetation White Paper - Draft Final (UNCLASSIFIED) |
| DLP-067-000015429 | DLP-067-000015429 | Deliberative Process | 5/8/2007 | DOC | CEMVN | CALDWELL ELIZABETH P | MEMORANDUM FOR CECW-HS (ELIZABETH P. CALDWELL) COMMENTS ON TREATMENT OF VEGETATION WITHIN LOCAL FLOOD-DAMAGE-REDUCTION SYSTEMS, DRAFT FINAL WHITE PAPER, 20 APRIL 2007. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-067-000012405 | DLP-067-000012405 | Deliberative Process | 6/20/2007 | MSG | James, Elaine B MVN | DLL-MVN-BUDGET-PDT Rosenfeld, Jo Ann S MVN | FW: RCC Approval of the FY 08 Budget Guidance -- MVN Budget |
| DLP-067-000017179 | DLP-067-000017179 | Deliberative Process | XX/XX/2008 | DOC | / MISSISSIPPI VALLEY DIVISION ; / REGIONAL BUSINESS CENTER | N/A | MISSISSIPPI VALLEY DIVISION (MVD) REGIONAL BUSINESS CENTER (RBC) RESOURCE MANAGEMENT GUIDANCE FY08 REGIONAL OPERATING BUDGET |
| DLP-067-000017180 | DLP-067-000017180 | Deliberative Process | XX/XX/2008 | DOC | / MVN | N/A | MVN SUSPENSE DATES FY 2008 INITIAL OPERATING BUDGET |
| DLP-067-000012439 | DLP-067-000012439 | Deliberative Process | 6/14/2007 | MSG | Roth, Timothy J MVN | Terrell, Bruce A MVN Wagner, Chris J MVN | FW: Algiers Canal Levee AAR |
| DLP-067-000016669 | DLP-067-000016669 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | AFTER ACTION REVIEW WEST BANK AND VICINITY HURRICANE PROTECTION PROJECT ALGIERS CANAL LEVEE, BELLE CHASSE HWY TO ALGIERS LOCK (EAST), WBV-48.1 LEVEE ENLARGEMENT (DESIGN, CONSTRUCTION, COORDINATION WITH NFS AND INSPECTION) |
| DLP-067-000012802 | DLP-067-000012802 | Attorney-Client; Attorney Work Product | 4/30/2007 | MSG | Morton, John J MVN | Cadres, Treva G MVN Schulz, Alan D MVN Nicholas, Cindy A MVN Dalmado, Michelle R MVN Nuccio, Leslie M MVN Varuso, Rich J MVN Terrell, Bruce A MVN Gremillion, Glenn M MVN Hinkamp, Stephen B MVN | FW: Paragraph 64 on Granite's COFD |
| DLP-067-000015870 | DLP-067-000015870 | Attorney-Client; Attorney Work Product | 4/30/2007 | DOC | NICHOLAS CINDY / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; CEMVN-CT | / GRANITE CONSTRUCTION COMPANY | RESPONSE REQUESTING A CONTRACTING OFFICER'S FINAL DECISION |
| DLP-067-000013117 | DLP-067-000013117 | Deliberative Process | 3/13/2007 | MSG | Wittkamp, Carol MVN | Starkel, Murray P LTC MVN Kurgan, Timothy J MAJ MVN Habbaz, Sandra P MVN Watford, Edward R MVN Osterhold, Noel A MVN Terrell, Bruce A MVN Barr, Jim MVN Accardo, Christopher J MVN Baumy, Walter O MVN Berna, David L MVN Boone, Gayle G MVN Gibbs, Kathy MVN Chopin, Terry L MVN Podany, Thomas J MVN Weber, Cheryl C MVN Flores, Richard A MVN Frederick, Denise D MVN Labure, Linda C MVN Trowbridge, Denise M MVN Maples, Michael A MVN Sennett, Constance S MVN Hebert, Alison K MVN | FW: LOI 2007 (UNCLASSIFIED) |
| DLP-067-000018202 | DLP-067-000018202 | Deliberative Process | 3/26/2007 | DOC | STARKEL MURRAY | /USACE | LETTER OF INSTRUCTION -- CHANGE OF COMMAND, NEW ORLEANS DISTRICT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-067-000013279 | DLP-067-000013279 | Attorney-Client; Attorney Work Product | 1/26/2007 | MSG | Dickson, Edwin M MVN | Accardo, Christopher J MVN<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Demma, Marcia A MVN<br>Flores, Richard A MVN<br>Frederick, Denise D MVN<br>Grieshaber, John B MVN<br>Labure, Linda C MVN<br>Starkel, Murray P LTC MVN<br>Taylor, Gene MVN<br>Terrell, Bruce A MVN<br>Watford, Edward R SWL<br>Meador, John A MVN<br>Durham-Aguilera, Karen L NWD<br>Habbaz, Sandra P MVN<br>Caruso, Connie MVN<br>Osterhold, Noel A MVN<br>Lee, Pamela G MVN<br>Browning, Gay B MVN<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>Giardina, Joseph R MVN<br>Griffin, Debbie B MVN<br>Pelagio, Emma I MVN<br>Pierre, Lois M MVN<br>Richarme, Sharon G MVN<br>Vanderson, Annette M MVN<br>Vicknair, Shawn M MVN<br>Wertz, Alice C MVN<br>Williams, Louise C MVN<br>Bordelon, Henry J MVN-Contractor<br>Marshall, Jim L MVN-Contractor | Suspense COB Monday 29 Jan - Comments or Suggestions on Changes to last years attached Issues List by Member of Congress for Cong Visits this year (UNCLASSIFIED) |
| DLP-067-000018489 | DLP-067-000018489 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | JINDAL BOBBY | N/A | CONGRESSMAN BOBBY JINDAL REPUBLICAN, LOUISIANA 1ST CONGRESSIONAL DISTRICT |
| DLP-067-000014051 | DLP-067-000014051 | Deliberative Process | 7/5/2006 | MSG | Frederick, Denise D MVN | DLL-MVN-DET | FW: First Cut at Comments on the GAO Statement of Facts |
| DLP-067-000016139 | DLP-067-000016139 | Deliberative Process | XX/XX/1965 | DOC | N/A | N/A | STATEMENT ABOUT ARMY CORPS OF ENGINEERS CONSTRUCTION OF HURRICANE PROTECTION |
| DLP-067-000016140 | DLP-067-000016140 | Deliberative Process | 6/28/1955 | PDF | N/A | N/A | DRAFT |
| DLP-067-000014055 | DLP-067-000014055 | Attorney-Client; Attorney Work Product | 6/30/2006 | MSG | Frederick, Denise D MVN | DLL-MVN-DET<br>Gibbs, Kathy MVN | FW: First Cut at Comments on the GAO Statement of Facts |
| DLP-067-000015622 | DLP-067-000015622 | Attorney-Client; Attorney Work Product | 6/28/1955 | PDF | N/A | N/A | DRAFT |
| DLP-067-000015625 | DLP-067-000015625 | Attorney-Client; Attorney Work Product | XX/XX/1965 | DOC | N/A | N/A | STATEMENT ABOUT ARMY CORPS OF ENGINEERS CONSTRUCTION OF HURRICANE PROTECTION |
| DLP-067-000015627 | DLP-067-000015627 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | HURRICANE PROTECTION PROJECTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-067-000014058 | DLP-067-000014058 | Deliberative Process | 6/30/2006 | MSG | Drouant, Bradley W MVN- Contractor | Anderson, Houston P MVN Accardo, Christopher J MVN Barr, Jim MVN Baumy, Walter O MVN Berna, David L MVN Boone, Gayle G MVN Breerwood, Gregory E MVN Brown Robert SFC 58th SIG BN Chopin, Terry L MVN Flores, Richard A MVN Frederick, Denise D MVN Gibbs, Kathy MVN Grieshaber, John B MVN Habbaz, Sandra P MVN Labure, Linda C MVN Lowe, Michael H MVN Marchiafava, Randy J MVN Marshall, Eric S Capt MVN Park, Michael F MVN Penick, David L MVN Pitts, Ernest MVN Plaisance, Larry H MVN Podany, Thomas J MVN Reeves, Gloria J MVN Royston, Jason D LT MVN Scott, Sherry J MVN Starkel, Murray P LTC MVN Taylor, Gene MVN Terrell, Bruce A MVN Trowbridge, Denise M Wagenaar, Richard P Col MVN Weber, Cheryl C MVN | PRO Project Status Reports |
| DLP-067-000015093 | DLP-067-000015093 | Deliberative Process | 6/30/2006 | PDF | N/A | N/A | LAKE PONTCHARTRAIN & VICINITY JEFFERSON PARISH CONTRACT PROGRESS (AS OF JUN 30,2006) |
| DLP-067-000014177 | DLP-067-000014177 | Attorney-Client; Attorney Work Product | 5/18/2006 | MSG | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN DLL-MVN-DET Kilroy, Maurya V MVN Kinsey, Mary V MVN Glorioso, Daryl G MVN Zack, Michael MVN Bland, Stephen S MVN | RE: Draft Support Agreement |
| DLP-067-000015546 | DLP-067-000015546 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / USACE ;  / HURRICANE PROTECTION OFFICE ;  / NEW ORLEANS DISTRICT | N/A | MEMORANDUM OF AGREEMENT (MOA) BETWEEN US ARMY CORPS OF ENGINEERS MISSISSIPPI VALLEY DIVISION AND TASK FORCE HOPE AND HURRICANE PROTECTION OFFICE AND NEW ORLEANS DISTRICT |
| DLP-067-000015547 | DLP-067-000015547 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / HURRICANE PROTECTION OFFICE ;  / USACE MISSISSIPPI VALLEY DIVISION TASK FORCE HOPE | N/A | DRAFT MEMORANDUM OF AGREEMENT (MOA) BETWEEN US ARMY CORPS OF ENGINEERS MISSISSIPPI VALLEY DIVISION TASK FORCE HOPE AND HURRICANE PROTECTION OFFICE AND NEW ORLEANS DISTRICT |
| DLP-067-000014325 | DLP-067-000014325 | Attorney-Client; Attorney Work Product | 3/14/2006 | MSG | Wagenaar, Richard P Col MVN | Grieshaber, John B MVN Frederick, Denise D MVN Terrell, Bruce A MVN Labure, Linda C MVN | FW: BFE Levee/Floodwall ROM Estimate |
| DLP-067-000015469 | DLP-067-000015469 | Attorney-Client; Attorney Work Product | 3/14/2006 | PPT | / USACE | N/A | NEW ORLEANS HURRICANE PROTECTION SYSTEM PRELIMINARY ESTIMATE FOR INCREASING PROTECTION TO BASE FLOOD ELEVATION (BFE) 14 MARCH 2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-067-000014371 | DLP-067-000014371 | Attorney-Client; Attorney Work Product | 2/23/2006 | MSG | Frederick, Denise D MVN | Accardo, Christopher J MVN<br>Barr, Jim MVN<br>Breerwood, Gregory E MVN<br>Flores, Richard A MVN<br>Frederick, Denise D MVN<br>Grieshaber, John B MVN<br>Hibner, Daniel H MAJ MVN<br>Labure, Linda C MVN<br>Park, Michael F MVN<br>Starkel, Murray P LTC MVN<br>Terrell, Bruce A MVN<br>Wagenaar, Richard P Col MVN<br>Weber, Cheryl C MVN<br>Naomi, Alfred C MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD | FW: Can We Save New Orleans - Law Review Article -- just published - |
| DLP-067-000016006 | DLP-067-000016006 | Attorney-Client; Attorney Work Product | 04/XX/2006 | PDF | / TULANE | N/A | TULANE ENVIRONMENTAL LAW JOURNAL VOLUME 19 ISSUE 1 |
| DLP-067-000014382 | DLP-067-000014382 | Deliberative Process | 2/17/2006 | MSG | Demma, Marcia A MVN | Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Jackson, Susan J MVN<br>Frederick, Denise D MVN<br>Herr, Brett H MVN<br>Grieshaber, John B MVN<br>Terrell, Bruce A MVN<br>Wiggins, Elizabeth MVN<br>Hull, Falcolm E MVN<br>Dickson, Edwin M MVN<br>Hardy, Rixby MVN<br>Constance, Troy G MVN<br>Wingate, Mark R MVN<br>Green, Stanley B MVN<br>Labure, Linda C MVN<br>Naomi, Alfred C MVN<br>Accardo, Christopher J MVN<br>Glorioso, Daryl G MVN<br>Gilmore, Christophor E MVN<br>Kinsey, Mary V MVN<br>Zack, Michael MVN<br>Bland, Stephen S MVN<br>Griffin, Debbie B MVN<br>Miller, Gregory B MVN<br>LeBlanc, Julie Z MVN<br>Browning, Gay B MVN<br>Giardina, Joseph R MVN | FW: President's 4th Supplemental Request for the Corps (attached) |
| DLP-067-000015629 | DLP-067-000015629 | Deliberative Process | XX/XX/XXXX | DOC | / CORPS OF ENGINEERS | N/A | CORPS OF ENGINEERS-CIVIL WORKS CONSTRUCTION |
| DLP-067-000014452 | DLP-067-000014452 | Deliberative Process | 12/31/2005 | MSG | Purdum, Ward C MVN | Roth, Timothy J MVN<br>Persica, Randy J MVN<br>Terrell, Bruce A MVN | FW: Outfall Canal White Paper |
| DLP-067-000015131 | DLP-067-000015131 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | WHITE PAPER: STRATEGY FOR THE OUTFALL CANALS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-067-000014537 | DLP-067-000014537 | Attorney-Client; Attorney Work Product | 11/23/2005 | MSG | Frederick, Denise D MVN | Addison, James D MVN Jackson, Susan J MVN DLL-MVN-DET Dugan, Timothy J NAE Jones, Amanda S MVN Baumy, Walter O MVN | FW: DoD Task Force Guidance |
| DLP-067-000016373 | DLP-067-000016373 | Attorney-Client; Attorney Work Product | 11/21/2005 | PDF | MAULDIN RICHARD J / DOD ; MCHALE PAUL / DOD | / SECRETARIES OF THE MILITARY DEPARTMENTS / CHAIRMAN OF THE JOINT CHIEFS OF STAFF / UNDER SECRETARIES OF DEFENSE / ASSISTANT SECRETARIES OF DEFENSE / GENERAL COUNSEL OF THE / DOD / DIRECTOR, ADMINISTRATION AND MANAGEMENT / DIRECTORS OF THE DEFENSE AGENCIES / DIRECTORIES OF THE DOD FIELD ACTIVITIES | MEMORANDUM FOR SECRETARIES OF THE MILITARY DEPARTMENTS CHAIRMAN OF THE JOINT CHIEFS OF STAFF UNDER SECRETARIES OF DEFENSE GENERAL COUNSEL OF THE DEPARTMENT OF DEFENSE DIRECTOR, ADMINISTRATION AND MANAGEMENT DIRECTORS OF THE DEFENSE AGENCIES DIRECTORS OF THE DOD FIELD ACTIVITIES RELEASE AUTHORITY FOR HURRICANE KATRINA-RELATED INFORMATION |
| DLP-067-000014682 | DLP-067-000014682 | Deliberative Process | 11/26/2007 | MSG | Terrell, Bruce A MVN | Roth, Timothy J MVN Hunter, Alan F MVN | FW: Sources Sought for Clay |
| DLP-067-000018721 | DLP-067-000018721 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | STATEMENT OF QUALIFICATIONS W912P8-08-SS-0002 |
| DLP-067-000018724 | DLP-067-000018724 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SOURCES SOUGHT SYNOPSIS FOR EARTHEN CLAY MATERIAL TO IMPROVE LOUISIANA'S HURRICANE STORM DAMAGE REDUCTION SYSTEM |
| DLP-067-000014685 | DLP-067-000014685 | Deliberative Process | 11/26/2007 | MSG | Terrell, Bruce A MVN | Conravey, Steve E MVN Marsalis, William R MVN | FW: Sources Sought for Clay |
| DLP-067-000018802 | DLP-067-000018802 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | STATEMENT OF QUALIFICATIONS W912P8-08-SS-0002 |
| DLP-067-000018814 | DLP-067-000018814 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SOURCES SOUGHT SYNOPSIS FOR EARTHEN CLAY MATERIAL TO IMPROVE LOUISIANA'S HURRICANE STORM DAMAGE REDUCTION SYSTEM |
| DLP-067-000014693 | DLP-067-000014693 | Deliberative Process | 11/16/2007 | MSG | Terrell, Bruce A MVN | Starkel, Murray P LTC MVN Green, Stanley B MVN Zammit, Charles R MVN Barr, Jim MVN Meiners, Bill G MVN | RE: Dwyer Road Intake Canal - W912P8-07-R-0103 |
| DLP-067-000018897 | DLP-067-000018897 | Deliberative Process | 11/9/2007 | MSG | ir6570@MVN02.usace.army.mil | Zammit, Charles R MVN | Attached Image |
| DLP-067-000019042 | DLP-067-000019042 | Deliberative Process | 11/9/2007 | PDF | PITTMAN CHARLES R / C.R. PITTMAN CONSTRUCTION COMPANY, INC. | ZAMMIT CHARLES / NEW ORLEANS DISTRICT, ACE BARR JAMES / USACOE HUNTER ALAN / USACOE SULLIVAN G J / SEWERAGE & WATER BOARD BOSTWICK RICHARD / ST PAUL TRAVELERS CAPRON ROBERT / ST PAUL TRAVELERS GUYETTE SCOTT / ST PAUL TRAVELERS MELCHIODE GERALD / GJTB & S / WIEDEMANN & WIEDEMANN / RICCI & GIEPERT | SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT DWYER ROAD DRAINAGE PUMPING STATION ORLEANS PARISH, LOUISIANA USCOE CONTRACT NO. DACW29-00-C-0093 CR2002-1479 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-067-000014805 | DLP-067-000014805 | Deliberative Process | 10/3/2007 | MSG | Terrell, Bruce A MVN | Purdum, Ward C MVN<br>Conravey, Steve E MVN<br>Marsalis, William R MVN<br>Hunter, Alan F MVN<br>Roth, Timothy J MVN<br>Anderson, Houston P MVN | FW: Review of Draft Supply Contract |
| DLP-067-000016979 | DLP-067-000016979 | Deliberative Process | 10/2/2007 | PDF | HOLLEY SOHEILA N ; CEMVN-PRO-PM-OP | WIGGINS / CEMVN-PM-R<br>LABURE / CEMVN-RE<br>BAUMY / CEMVN-ED<br>TERRELL / CEMVN-CD<br>KENDRICK / CEMVN-HPO<br>BARR / CEMVN-CR<br>URBINE / CEMVN-TFH<br>FREDRICK / CEMVN-OC<br>ACCARDO<br>CEMVN-OD<br>HICKMAN / CEMVN-SS<br>PINNER WAGUESPACK / CEMVN-ED-F<br>PILLIE / CEMVN-ED-LL<br>SCHOEWE / CEMVN-TFH<br>LANTZ MARTIN / CEMVN-HPO<br>WELTY / CEMVN-CT-P<br>DAVIS / CEMVN-CT-HPO<br>KELLER WALKER / CEMVN-RE-F<br>BOURGEOIS / CEMVN-CD-Q<br>KILROY BLAND / CEMVN-OC<br>OWEN / CEMVN-PM-RS | MEMORANDUM FOR: CEMVN-PM-R(WIGGINS), CEMVN-RE (LABURE), CEMVN-ED (BAUMY), CEMVN-CD (TERRELL), CEMVN-HPO (KENDRICK), CEMVN-CT (BARR), CEMVN-TFH (URBINE), CEMVN-OC (FREDRICK), CEMVN-OD (SCCARDO), CEMVN-SS (HICKMAN) REVIEW OF DRAFT SUPPLY CONTRACT |
| DLP-067-000014822 | DLP-067-000014822 | Attorney-Client; Attorney Work Product | 9/10/2007 | MSG | Terrell, Bruce A MVN | Anderson, Houston P MVN<br>Conravey, Steve E MVN<br>Eilts, Theodore B MVN<br>Hunter, Alan F MVN<br>Marsalis, William R MVN<br>Purdum, Ward C MVN<br>Roth, Timothy J MVN | FW: Sewerage and Water Board Filed Lawsuit Against the Corps |
| DLP-067-000016265 | DLP-067-000016265 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | GUIDANCE FOR CORPS PERSONNEL IN DEALINGS WITH SPONSORS, LOCAL ENTITIES, COMMERCIAL BUSINESSES, CONTRACTORS, AND OTHERS WHO HAVE FILED CLAIMS OR LAWSUITS AGAINST THE CORPS OF ENGINEERS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-068-000002628 | DLP-068-000002628 | Deliberative Process | 8/31/2006 | MSG | Dickson, Edwin M MVN | Hull, Falcolm E MVN<br>Abney, Alice C MVN-Contractor<br>Alexander, Steven MVN-Contractor<br>Anderson, Carl E MVN<br>Axtman, Timothy J MVN<br>Bailey, Jonathan E MVN-Contractor<br>Baird, Bruce H MVN<br>Baldini, Toni M MVN<br>Behrens, Elizabeth H MVN<br>Bennett, Alan W MVN<br>Bergez, Richard A MVN<br>Blandford, Patrick N MVN- Contractor<br>Boe, Richard E MVN<br>Boe, Sheila H MVN<br>Bordelon, Henry J MVN-Contractor<br>Bosenberg, Robert H MVN<br>Boyle, Donald B MVN-Contractor<br>Brantley, Christopher G MVN<br>Breaux, Catherine M MVN<br>Breerwood, Gregory E MVN<br>Brouse, Gary S MVN<br>Brown, Christopher MVN<br>Browning, Gay B MVN<br>Buford, Michael N MVN<br>Burdine, Carol S MVN<br>Burke, Carol V MVN<br>Cali, Stephen MVN-Contractor<br>Calico, Rachel B MVN<br>Callender, Jackie M MVN<br>Campos, Robert MVN<br>Carr, Connie R MVN<br>Carr, Lesley S MVS | RE: Acquisition Strategy Data Call FY2007, 2008 & 2009 |
| DLP-068-000007249 | DLP-068-000007249 | Deliberative Process | 3/17/2009 | XLS | N/A | N/A | SUM OF AMOUNT AND SET-ASIDE TYPE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-068-000002668 | DLP-068-000002668 | Deliberative Process | 8/23/2006 | MSG | Dickson, Edwin M MVN | Hull, Falcolm E MVN<br>Abney, Alice C MVN-Contractor<br>Alexander, Steven MVN-Contractor<br>Anderson, Carl E MVN<br>Axtman, Timothy J MVN<br>Bailey, Jonathan E MVN-Contractor<br>Baird, Bruce H MVN<br>Baldini, Toni M MVN<br>Behrens, Elizabeth H MVN<br>Bennett, Alan W MVN<br>Bergez, Richard A MVN<br>Blandford, Patrick N MVN- Contractor<br>Boe, Richard E MVN<br>Boe, Sheila H MVN<br>Bordelon, Henry J MVN-Contractor<br>Bosenberg, Robert H MVN<br>Boyle, Donald B MVN-Contractor<br>Brantley, Christopher G MVN<br>Breaux, Catherine M MVN<br>Breerwood, Gregory E MVN<br>Brouse, Gary S MVN<br>Brown, Christopher MVN<br>Browning, Gay B MVN<br>Buford, Michael N MVN<br>Burdine, Carol S MVN<br>Burke, Carol V MVN<br>Cali, Stephen MVN-Contractor<br>Calico, Rachel B MVN<br>Callender, Jackie M MVN<br>Campos, Robert MVN<br>Carr, Connie R MVN<br>Carr, Lesley S MVS | RE: Acquisition Strategy Data Call FY2007, 2008 & 2009 |
| DLP-068-000007569 | DLP-068-000007569 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | FED (CORPS) BUDGET REQUEST FUNDING LEVEL/INCREMENT BUSINESS LINE |
| DLP-068-000007570 | DLP-068-000007570 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | DISTRICT FISCAL YEAR ACQUISITION STRATEGY SUMMARY BY FISCAL YEAR |
| DLP-068-000007571 | DLP-068-000007571 | Deliberative Process | 12/30/2005 | XLS | N/A | N/A | FC & CE - REHEB, RESTORE, ADVANCE COMPLETION 2006 SUPPLEMENTAL FUNDING 30 DEC 2005 |
| DLP-068-000005258 | DLP-068-000005258 | Attorney-Client; Attorney Work Product | 12/30/2005 | MSG | Huffman, Rebecca MVN | Wagner, Kevin G MVN<br>Blanchard, Scott J MVN<br>Jacquet, Todd J MVN<br>Ariatti, Robert J MVN<br>Hinkamp, Stephen B MVN<br>Benoit, Kinney R MVN<br>Loss, David C MVN-Contractor<br>Dalmado, Michelle R MVN<br>Nuccio, Leslie M MVN | FW: Norfolk Southern Railroad-Lakefront Airport Gate L-15 and Seabrook I-Walls |
| DLP-068-000009234 | DLP-068-000009234 | Attorney-Client; Attorney Work Product | 12/27/2005 | BMP | N/A | N/A | FUNDS STATUS OF 27 DEC 2005 FOR T.F. GUARDIAN |
| DLP-069-000004238 | DLP-069-000004238 | Deliberative Process | 6/14/2007 | MSG | Roth, Timothy J MVN | Terrell, Bruce A MVN<br>Wagner, Chris J MVN | FW: Algiers Canal Levee AAR |
| DLP-069-000011991 | DLP-069-000011991 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | AFTER ACTION REVIEW WEST BANK AND VICINITY HURRICANE PROTECTION PROJECT ALGIERS CANAL LEVEE, BELLE CHASSE HWY TO ALGIERS LOCK (EAST), WBV-48.1 LEVEE ENLARGEMENT (DESIGN, CONSTRUCTION, COORDINATION WITH NFS AND INSPECTION) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-069-000005783 | DLP-069-000005783 | Attorney-Client; Attorney Work Product | 8/31/2006 | MSG | Bertucci, Anthony J MVN | Wagner, Chris J MVN | FW: Affidavits for 17th Street Canal site |
| DLP-069-000013693 | DLP-069-000013693 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CONSTRUCTION WORK AT THE SITE BOTH BROTHER CONSTRUCTION |
| DLP-069-000008387 | DLP-069-000008387 | Attorney-Client; Attorney Work Product | 1/23/2006 | MSG | Smith, Sylvia C MVN | Grubb, Bob MVN<br>Lambert, Dawn M MVN<br>Falati, Jeffrey J MVN<br>Wagner, Chris J MVN<br>Crumholt, Kenneth W MVN<br>Richie, Jeffrey M MVN<br>Butler, Richard A MVN | Latest Mod Rqst on Citrus Back Levee Project |
| DLP-069-000009139 | DLP-069-000009139 | Attorney-Client; Attorney Work Product | XX/01/2006 | PDF | / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS MISSISSIPPI VALLEY DIVISION | / LAKE PONTCHARTRAIN LOUISIANA | LAKE PONTCHARTRAIN LOUISIANA HURRICANE PROTECTION PROJECT ORLEANS PARISH, LOUISIANA CITRUS BACK LEVEE PLAN - RIGHT OF WAY SHEET IDENTIFICATION NUMBER 25 |
| DLP-069-000008617 | DLP-069-000008617 | Deliberative Process | 1/4/2006 | MSG | Nuccio, Leslie M MVN | Waits, Stuart MVN<br>Roth, Timothy J MVN<br>Bertucci, Anthony J MVN<br>Wolff, James R MVN<br>Wagner, Chris J MVN<br>Smith, Aline L MVN | RE: IHNC Material Sampling |
| DLP-069-000009462 | DLP-069-000009462 | Deliberative Process | 10/20/2005 | PDF | CEMVN-CT ; / CONTRACTING DIVISION ; / M.R. PITTMAN GROUP, LLC | N/A | STANDARD FORM 30 AMENDMENT OF SOLICITATION/MODIFICATION OF CONTRACT |
| DLP-071-000001036 | DLP-071-000001036 | Attorney-Client; Attorney Work Product | 9/10/2007 | MSG | Frederick, Denise D MVN | Starkel, Murray P LTC MVN<br>Accardo, Christopher J MVN<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Flores, Richard A MVN<br>Ford, Andamo E LTC MVN<br>Gibbs, Kathy MVN<br>Habbaz, Sandra P MVN<br>Kurgan, Timothy J MAJ MVN<br>Labure, Linda C MVN<br>Lee, Alvin B COL MVN<br>Maples, Michael A MVN<br>Osterhold, Noel A MVN<br>Podany, Thomas J MVN<br>Terrell, Bruce A MVN<br>Watford, Edward R MVN<br>Weber, Cheryl C MVN<br>Wittkamp, Carol MVN<br>Bedey, Jeffrey A COL MVN<br>Kendrick, Richmond R MVN<br>Durham-Aguilera, Karen L  MVN<br>Meador, John A MVN<br>Johnston, Gary E COL MVN<br>DLL-MVN-TFH-PA<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Wallace, Frederick W MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Drinkwitz, Angela J MVN | RE: Sewerage and Water Board Filed Lawsuit Against the Corps |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-071-000015691 | DLP-071-000015691 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | GUIDANCE FOR CORPS PERSONNEL IN DEALINGS WITH SPONSORS, LOCAL ENTITIES, COMMERCIAL BUSINESSES, CONTRACTORS, AND OTHERS WHO HAVE FILED CLAIMS OR LAWSUITS AGAINST THE CORPS OF ENGINEERS |
| DLP-071-000001224 | DLP-071-000001224 | Attorney-Client; Attorney Work Product | 8/10/2007 | MSG | Kinsey, Mary V MVN | DLL-MVN-DIST-A Bedey, Jeffrey A COL MVN Durham-Aguilera, Karen L  MVN Drinkwitz, Angela J MVN Wallace, Frederick W MVN Carroll, Jeffrey F MVN Lowe, Michael H MVN Ogden, Steven P CPT MVN Thomas, Helena G MVN Walker, Deanna E MVN | RE: Request for Volunteers, Katrina Claims Collection, August 27-29, 2007 |
| DLP-071-000015779 | DLP-071-000015779 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | VOLUNTEER NAME EXTENSION ORGANIZATION SUPERVISOR/EXTENSION DATES AVAILABLE |
| DLP-071-000001430 | DLP-071-000001430 | Attorney-Client; Attorney Work Product | 3/31/2006 | MSG | Sanderson, Gerald R MVN | Meiners, Bill G MVN | RE: W912P8-05-C-0040, Recovery of USACE Brownlee Crane Barge |
| DLP-071-000015889 | DLP-071-000015889 | Attorney-Client; Attorney Work Product | 3/29/2006 | PDF | SIMMONS PAUL / BOLAND MARINE | SANDERSON GERALD / ACE WELTY BRENDA | BROWN LEE DERRICK/ M.L.D.C. INC. |
| DLP-071-000015890 | DLP-071-000015890 | Attorney-Client; Attorney Work Product | 3/31/2006 | MSG | matt@moscowland.com | Sanderson, Gerald R MVN | BROWNLEE INVOICE |
| DLP-071-000015891 | DLP-071-000015891 | Attorney-Client; Attorney Work Product | 3/31/2006 | DOC | SANDERSON GERALD / CELMN-CT-P | N/A / CEMVN-OD-YM | RECEIVING REPORT ON CONTRACT W912P8-06-C-0040 |
| DLP-071-000015892 | DLP-071-000015892 | Attorney-Client; Attorney Work Product | 3/29/2006 | PDF | MORRIS JENNIFER T / WHITEHEAD LAW FIRM | SANDERSON GERALD / MVN PROCUREMENT BRANCH, CONTRACT DIVISION PEULER JOHN / BRIGGS TERRY | COLLECTION OF COMPENSATION FROM CONTRACTOR: MLDC, INC. PROJECT: REFLOAT BROWNLEE PROJECT CONTRACT AMOUNT: $297,500.00 SUBCONTRACTOR: EAST WEST REALTY GROUP, LLC TOTAL AMOUNT OWED: $95,942.82 OUR FILE NUMBER : 0885-01 |
| DLP-071-000025954 | DLP-071-000025954 | Attorney-Client; Attorney Work Product | 3/30/2006 | PDF | / MLDC INC | / USAED NEW ORLEANS FINANCE CENTER / USACE CONTRACTING DIVISION CEMVN-CT | INVOICE # 20805-7 BALANCE DUE $99,008.00 |
| DLP-071-000002622 | DLP-071-000002622 | Attorney-Client; Attorney Work Product | 5/17/2007 | MSG | Barr, Jim MVN | Frederick, Denise D MVN Wallace, Frederick W MVN Meiners, Bill G MVN Schulz, Alan D MVN | FW: Draft PIL - Disclosure of Unit Prices for Disaster Related Contracts |
| DLP-071-000022766 | DLP-071-000022766 | Attorney-Client; Attorney Work Product | XX/XX/2002 | DOC | / FOIA | N/A | FOIA POST (2002): TREATMENT OF UNIT PRICES UNDER EXEMPTION 4 |
| DLP-071-000022767 | DLP-071-000022767 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | DOYLE NORBERT S / DEPARTMENT OF THE ARMY USACE | N/A | MEMORANDUM FOR ALL USACE COMMANDS (DIRECTORS/CHIEFS OF CONTRACTING) PARC INSTRUCTION LETTER (PIL) 2007-XX, DISCLOSURE OF UNIT PRICES FOR DISASTER RELATED CONTRACTS |
| DLP-071-000003028 | DLP-071-000003028 | Attorney-Client; Attorney Work Product | 7/13/2005 | MSG | Buras, Phyllis M MVN | Barr, Jim MVN Zammit, Charles R MVN Sanderson, Gerald R MVN Welty, Brenda D MVN Camburn, Henry L MVN Nicholas, Cindy A MVN Allen, Dianne MVN Enclade, Sheila W MVN Taylor, Diane G MVN Kulick, Jane B MVN Cataldo, Ione M MVN Gele, Kelly M MVN McCurdy, Shannon L MVN | RE: Collective Bargaining Agreements and the Service Contract Act |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-071-000017400 | DLP-071-000017400 | Attorney-Client; Attorney Work Product | 6/30/2005 | PDF | ADAMS MICHAEL J / DEPARTMENT OF THE ARMY USACE CECC-C | HUNTSVILLE ENGINEERING AND SUPPORT CENTER CEHNC-OC GREAT LAKES & OHIO RIVER DIVISION CELRD-OC GREAT LAKES REGIONAL CELRD-OC BUFFALO DISTRICT CELRB-OC CHICAGO DISTRICT CELRC-OC DETROIT DISTRICT CELRE-OC HUNTINGTON DISTRICT CELRE-OC LOUISVILLE DISTRICT CELRL-OC NASHVILLE DISTRICT CELRN-OC PITTSBURGH DISTRICT CELRP-OC MISSISSIPPI VALLEY DIVISION CEMVD-OC MEMPHIS DISTRICT CEMVM-OC NEW ORLEANS DISTRICT CEMVN-OC ROCK ISLAND DISTRICT CEMVR-OC ST. LOUIS DISTRICT CEMVS-OC ST. PAUL DISTRICT CEMVP-OC VICKSBURG DISTRICT CEMVK-OC NORTHWESTERN DIVISION CENWD-OC MISSOURI RIVER REGIONAL HEADQUARTERS CENWD-OC KANSAS CITY DISTRICT CENWK-OC OMAHA DISTRICT CENWO-OC PORTLAND DISTRICT CENWP-OC SEATTLE DISTRICT CENWS-OC WALLA WALLA DISTRICT CENWW-OC NORTH ATLANTIC DIVISION CENAD-OC | MEMORANDUM FOR USACE LABOR ADVISORS COLLECTIVE BARGAINING AGREEMENTS AND THE SERVICE CONTRACT ACT |
| DLP-071-000003667 | DLP-071-000003667 | Deliberative Process | 8/30/2006 | MSG | Sanderson, Gerald R MVN | Koehn, Melissa K MVN | FW: hurricane tree cutting in N.O. |
| DLP-071-000023113 | DLP-071-000023113 | Deliberative Process | 8/30/2006 | DOC | N/A | N/A | N.O. HURRICANE TREE REMOVAL STARTS IN SEPTEMBER |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-071-000004917 | DLP-071-000004917 | Deliberative Process | 8/30/2006 | MSG | Hall, John W MVN | Stout, Michael E MVN<br>Finnegan, Stephen F MVN<br>Radford, Richard T MVN<br>Kilroy, Maurya MVN<br>Rome, Charles J MVN<br>Sanderson, Gerald R MVN<br>Sanderson, Gerald R MVN<br>Gibbs, Kathy MVN<br>Poche, Rene G MVN<br>Jones, Amanda S MVN<br>Morgan, Julie T MVN<br>Hughes, Eric A MVN<br>Marcec, Melanie L MVN<br>Cawley, Roger MVN-Contractor<br>Fletcher, Barry MVN-Contractor<br>Simon, Deborah P MVN-Contractor<br>Millar, Kathleen M MVN-Contractor<br>Boutte, Pamela M MVN<br>Skinner, Harry L MVN-Contractor<br>Marsicano, Judy C SWF<br>Vedros, Pam MVD<br>Buehler, Karen MVD<br>Christie, Lu PA1 MVN<br>Hornback, Todd PA2 MVN<br>Spaht, Susan PA4 MVN<br>Brown, Robert MVN-Contractor<br>Floro, Paul MVN- Contractor<br>Hewitt, David W HQ02 | FW: hurricane tree cutting in N.O. |
| DLP-071-000018632 | DLP-071-000018632 | Deliberative Process | 8/30/2006 | DOC | N/A | N/A | N.O. HURRICANE TREE REMOVAL STARTS IN SEPTEMBER |
| DLP-071-000005709 | DLP-071-000005709 | Deliberative Process | 11/21/2007 | MSG | King, Teresa L MVN | Owen, Gib A MVN<br>Barr, Jim MVN<br>Starkel, Murray P LTC MVN<br>DeBose, Gregory A MVN<br>Goodlett, Amy S MVN<br>Grzegorzewski, Michael J MVN<br>Holley, Soheila N MVN<br>Keller, Janet D MVN<br>Salaam, Tutashinda MVN<br>Strum, Stuart R MVN-Contractor<br>Waguespack, Thomas G MVN<br>Gele, Kelly M MVN<br>Welty, Brenda D MVN<br>Muenow, Shawn A MVN-Contractor<br>Payne, Colby I MVN-Contractor<br>Kearns, Samuel L MVN<br>Tullier, Kim J MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Foley, Edward C MVN<br>Davis, Sandra L MVK<br>Kendrick, Richmond R MVN<br>Lantz, Allen D MVN<br>Bourgeois, Michael P MVN | RE: Sources Sought for Clay |
| DLP-071-000019504 | DLP-071-000019504 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | STATEMENT OF QUALIFICATIONS W912P8-08-SS-0002 |
| DLP-071-000019505 | DLP-071-000019505 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SOURCES SOUGHT SYNOPSIS FOR EARTHEN CLAY MATERIAL TO IMPROVE LOUISIANA'S HURRICANE STORM DAMAGE REDUCTION SYSTEM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-071-000005762 | DLP-071-000005762 | Deliberative Process | 11/16/2007 | MSG | Terrell, Bruce A MVN | Starkel, Murray P LTC MVN<br>Green, Stanley B MVN<br>Zammit, Charles R MVN<br>Barr, Jim MVN<br>Meiners, Bill G MVN | RE: Dwyer Road Intake Canal - W912P8-07-R-0103 |
| DLP-071-000020883 | DLP-071-000020883 | Deliberative Process | 11/9/2007 | MSG | ir6570@MVN02.usace.army.mil | Zammit, Charles R MVN | Attached Image |
| DLP-071-000026257 | DLP-071-000026257 | Deliberative Process | 11/9/2007 | PDF | PITTMAN CHARLES R / C.R. PITTMAN CONSTRUCTION COMPANY, INC. | ZAMMIT CHARLES / NEW ORLEANS DISTRICT, ACE<br>BARR JAMES / USACOE<br>HUNTER ALAN / USACOE<br>SULLIVAN G J / SEWERAGE & WATER BOARD<br>BOSTWICK RICHARD / ST PAUL TRAVELERS<br>CAPRON ROBERT / ST PAUL TRAVELERS<br>GUYETTE SCOTT / ST PAUL TRAVELERS<br>MELCHIODE GERALD / GJTB & S / WIEDEMANN & WIEDEMANN / RICCI & GIEPERT | SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT DWYER ROAD DRAINAGE PUMPING STATION ORLEANS PARISH, LOUISIANA USCOE CONTRACT NO. DACW29-00-C-0093 CR2002-1479 |
| DLP-071-000006203 | DLP-071-000006203 | Attorney-Client; Attorney Work Product | 10/17/2007 | MSG | Dixon, Tina M MVN-Contractor | Kendrick, Richmond R MVN<br>Grieshaber, John B MVN<br>Davis, Sandra L MVK<br>Frederick, Denise D MVN<br>Barr, Jim MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Nazarko, Nicholas MAJ MVN<br>Greenup, Raquel P MVN-Contractor<br>Carriere, Chantrell M MVN-Contractor<br>Haydel, Brandi M MVN-Contractor<br>Matherne, Angela H MVN-Contractor<br>Corrales, Robert C MAJ MVN<br>Becker, Brian K CPT MVN | AGC site visit- HPO Sr Leaders meeting/HPO OC |
| DLP-071-000024779 | DLP-071-000024779 | Attorney-Client; Attorney Work Product | 10/9/2007 | MSG | Nazarko, Nicholas MAJ MVN | Dixon, Tina M MVN-Contractor<br>Kendrick, Richmond R MVN<br>Grieshaber, John B MVN<br>Haydel, Brandi M MVN-Contractor<br>Bronakowski, Anita MVN<br>Davis, Sandra L MVK<br>Barr, Jim MVN<br>Frederick, Denise D MVN<br>Roth, Stephan C MVK<br>Bradley, Daniel F MVN | AGC 22-23 October 07 |
| DLP-071-000024780 | DLP-071-000024780 | Attorney-Client; Attorney Work Product | 10/16/2007 | DOC | / ARMY GENERAL COUNSEL | N/A | ARMY GENERAL COUNSEL ITINERARY 22-23 OCTOBER 2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-071-000026392 | DLP-071-000026392 | Attorney-Client; Attorney Work Product | 10/23/2007 | DOC | N/A | COHEN NORSWORTHY LEVATOR/SES PIKE LLOYD/SES PIKE LLOYD/USACE BARNETT LARRY/MVD JOHNSTON GARY BEDEY JEFF RUSSO EDMOND KENDRICK RICK DAVIS SANDRA SCHUMAUDER CRAIG R STOCKDALE EARL/SES STOCKDALE EARL/SES KILGORE/SCOTT DURHAMAGUILERA KAREN/SES LEE AL/MVN FREDERICK DENISE/MVN PARK MIKE GRIESHABER JOHN | ARMY GENERAL COUNSEL ITINERARY 22-23 OCTOBER 2007 |
| DLP-071-000006280 | DLP-071-000006280 | Deliberative Process | 10/12/2007 | MSG | Kilroy, Maurya MVN | Holley, Soheila N MVN Herr, Brett H MVN Lucore, Marti M MVN Herr, Brett H MVN Lucore, Marti M MVN Bland, Stephen S MVN Labure, Linda C MVN Pinner, Richard B MVN Barr, Jim MVN Gibbs, Kathy MVN Purdum, Ward C MVN Poche, Rene G MVN Goodlett, Amy S MVN Strum, Stuart R MVN-Contractor Salaam, Tutashinda MVN King, Teresa L MVN Anderson, Carl E MVN Waguespack, Thomas G MVN Brown, Michael T MVN Keller, Janet D MVN Glorioso, Daryl G MVN Bourgeois, Michael P MVN Walker, Deanna E MVN Cruppi, Janet R MVN Klock, Todd M MVN Kilroy, Maurya MVN Bland, Stephen S MVN | FW: Press Release for  LGM-01 Borrow |
| DLP-071-000019253 | DLP-071-000019253 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SEARCH FOR CLAY MATERIAL TO REBUILD AND REINFORCE THE HURRICANE PROTECTION SYSTEM IN SOUTHEAST LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-071-000006430 | DLP-071-000006430 | Deliberative Process | 10/3/2007 | MSG | King, Teresa L MVN | Wiggins, Elizabeth MVN<br>Labure, Linda C MVN<br>Baumy, Walter O MVN<br>Terrell, Bruce A MVN<br>Kendrick, Richmond R MVN<br>Barr, Jim MVN<br>Urbine, Anthony W MVN-Contractor<br>Frederick, Denise D MVN<br>Accardo, Christopher J MVN<br>Hickman, David C MVN<br>Pinner, Richard B MVN<br>Waguespack, Thomas G MVN<br>Pilie, Ellsworth J MVN<br>Schoewe, Mark A MVN-Contractor<br>Lantz, Allen D MVN<br>Martin, August W MVN<br>Welty, Brenda D MVN<br>Davis, Sandra L MVK<br>Keller, Janet D MVN<br>Walker, Deanna E MVN<br>Bourgeois, Michael P MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Owen, Gib A MVN<br>Grzegorzewski, Michael J MVN<br>Muenow, Shawn A MVN-Contractor<br>Payne, Colby I MVN-Contractor<br>Herr, Brett H MVN<br>Brown, Michael T MVN<br>DeBose, Gregory A MVN<br>Goodlett, Amy S MVN<br>Grzegorzewski, Michael J MVN | Review of Draft Supply Contract |
| DLP-071-000020189 | DLP-071-000020189 | Deliberative Process | 10/2/2007 | PDF | HOLLEY SOHEILA N ; CEMVN-PRO-PM-OP | WIGGINS / CEMVN-PM-R<br>LABURE / CEMVN-RE<br>BAUMY / CEMVN-ED<br>TERRELL / CEMVN-CD<br>KENDRICK / CEMVN-HPO<br>BARR / CEMVN-CR<br>URBINE / CEMVN-TFH<br>FREDRICK / CEMVN-OC<br>ACCARDO<br>CEMVN-OD<br>HICKMAN / CEMVN-SS<br>PINNER WAGUESPACK / CEMVN-ED-F<br>PILLIE / CEMVN-ED-LL<br>SCHOEWE / CEMVN-TFH<br>LANTZ MARTIN / CEMVN-HPO<br>WELTY / CEMVN-CT-P<br>DAVIS / CEMVN-CT-HPO<br>KELLER WALKER / CEMVN-RE-F<br>BOURGEOIS / CEMVN-CD-Q<br>KILROY BLAND / CEMVN-OC<br>OWEN / CEMVN-PM-RS | MEMORANDUM FOR: CEMVN-PM-R(WIGGINS), CEMVN-RE (LABURE), CEMVN-ED (BAUMY), CEMVN-CD (TERRELL), CEMVN-HPO (KENDRICK), CEMVN-CT (BARR), CEMVN-TFH (URBINE), CEMVN-OC (FREDRICK), CEMVN-OD (SCCARDO), CEMVN-SS (HICKMAN) REVIEW OF DRAFT SUPPLY CONTRACT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-071-000006454 | DLP-071-000006454 | Deliberative Process | 10/2/2007 | MSG | Frederick, Denise D MVN | Accardo, Christopher J MVN<br>Barr, Jim MVN<br>Flores, Richard A MVN<br>Ford, Andamo E LTC MVN<br>Gibbs, Kathy MVN<br>Labure, Linda C MVN<br>Podany, Thomas J MVN<br>Terrell, Bruce A MVN<br>Watford, Edward R MVN<br>Weber, Cheryl C MVN<br>Baumy, Walter O MVN<br>Wittkamp, Carol MVN | FW: Draft AAA Report and Response |
| DLP-071-000020219 | DLP-071-000020219 | Deliberative Process | 9/20/2007 | PDF | / US ARMY AUDIT AGENCY ;  / MVD | N/A | PROGRAM MANGEMENT TO RESTORE AND ENHANCE THE SOUTHER LOUISIANA HURRICANE PROTECTION SYSTEM U.S. ARMY CORPS OF ENGINEERS, MISSISSIPPI VALLEY DIVISION |
| DLP-071-000020220 | DLP-071-000020220 | Deliberative Process | 9/20/2007 | DOC | / US ARMY AUDIT AGENCY ;  / MVD | N/A | PROGRAM MANGEMENT TO RESTORE AND ENHANCE THE SOUTHER LOUISIANA HURRICANE PROTECTION SYSTEM U.S. ARMY CORPS OF ENGINEERS, MISSISSIPPI VALLEY DIVISION |
| DLP-071-000006459 | DLP-071-000006459 | Deliberative Process | 10/2/2007 | MSG | Soraghan, Erich W MVN-Contractor | Johnston, Gary E COL MVN<br>Corrales, Robert C MAJ MVN<br>Ruppert, Timothy M MVN<br>Adams, Michael A MVN<br>Mabry, Reuben C MVN<br>Barr, Jim MVN<br>Arnold, Dean MVN<br>Meador, John A MVN<br>Park, Michael F MVN<br>Trowbridge, Denise M MVN<br>Frederick, Denise D MVN<br>Baumy, Walter O MVN<br>Owen, Gib A MVN<br>Wiggins, Elizabeth MVN<br>Grieshaber, John B MVN<br>Kendrick, Richmond R MVN<br>Watford, Edward R MVN<br>Hawkins, Gary L MVN<br>Lee, Alvin B COL MVN<br>Bedey, Jeffrey A COL MVN<br>Bleakley, Albert M COL MVD<br>Starkel, Murray P LTC MVN<br>Nazarko, Nicholas MAJ MVN<br>Ruff, Greg MVD<br>Chewning, Brian MVD | Draft AAA Report and Response |
| DLP-071-000020083 | DLP-071-000020083 | Deliberative Process | 9/20/2007 | PDF | / US ARMY AUDIT AGENCY ;  / MVD | N/A | PROGRAM MANGEMENT TO RESTORE AND ENHANCE THE SOUTHER LOUISIANA HURRICANE PROTECTION SYSTEM U.S. ARMY CORPS OF ENGINEERS, MISSISSIPPI VALLEY DIVISION |
| DLP-071-000020084 | DLP-071-000020084 | Deliberative Process | 9/20/2007 | DOC | N/A | N/A | PROGRAM MANAGEMENT TO RESTORE AND ENHANCE THE SOUTHERN LOUISIANA HURRICANE PROTECTION SYSTEM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-071-000006882 | DLP-071-000006882 | Deliberative Process | 9/13/2007 | MSG | Trowbridge, Denise M MVN | Bedey, Jeffrey A COL MVN<br>Durham-Aguilera, Karen L  MVN<br>Johnston, Gary E COL MVN<br>Lee, Alvin B COL MVN<br>Barr, Jim MVN<br>Podany, Thomas J MVN<br>Nazarko, Nicholas MAJ MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Foley, Edward C MVN | FW: Final report - Contracts to Restore and Enhance the Southern Louisiana Hurricane Protection System" (UNCLASSIFIED)" |
| DLP-071-000022208 | DLP-071-000022208 | Deliberative Process | 9/11/2007 | PDF | N/A | N/A | CONTRACTS TO RESTORE AND ENHANCE THE SOUTHERN LOUISIANA HURRICANE PROTECTION SYSTEM |
| DLP-071-000006949 | DLP-071-000006949 | Attorney-Client; Attorney Work Product | 9/10/2007 | MSG | Frederick, Denise D MVN | Starkel, Murray P LTC MVN<br>Accardo, Christopher J MVN<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Flores, Richard A MVN<br>Ford, Andamo E LTC MVN<br>Gibbs, Kathy MVN<br>Habbaz, Sandra P MVN<br>Kurgan, Timothy J MAJ MVN<br>Labure, Linda C MVN<br>Lee, Alvin B COL MVN<br>Maples, Michael A MVN<br>Osterhold, Noel A MVN<br>Podany, Thomas J MVN<br>Terrell, Bruce A MVN<br>Watford, Edward R MVN<br>Weber, Cheryl C MVN<br>Wittkamp, Carol MVN<br>Bedey, Jeffrey A COL MVN<br>Kendrick, Richmond R MVN<br>Durham-Aguilera, Karen L  MVN<br>Meador, John A MVN<br>Johnston, Gary E COL MVN<br>DLL-MVN-TFH-PA<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Wallace, Frederick W MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Drinkwitz, Angela J MVN | RE: Sewerage and Water Board Filed Lawsuit Against the Corps |
| DLP-071-000019220 | DLP-071-000019220 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | GUIDANCE FOR CORPS PERSONNEL IN DEALINGS WITH SPONSORS, LOCAL ENTITIES, COMMERCIAL BUSINESSES, CONTRACTORS, AND OTHERS WHO HAVE FILED CLAIMS OR LAWSUITS AGAINST THE CORPS OF ENGINEERS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-071-000007412 | DLP-071-000007412 | Attorney-Client; Attorney Work Product | 8/10/2007 | MSG | Kinsey, Mary V MVN | DLL-MVN-DIST-A<br>Bedey, Jeffrey A COL MVN<br>Durham-Aguilera, Karen L  MVN<br>Drinkwitz, Angela J MVN<br>Wallace, Frederick W MVN<br>Carroll, Jeffrey F MVN<br>Lowe, Michael H MVN<br>Ogden, Steven P CPT MVN<br>Thomas, Helena G MVN<br>Walker, Deanna E MVN | RE: Request for Volunteers, Katrina Claims Collection, August 27-29, 2007 |
| DLP-071-000022692 | DLP-071-000022692 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | VOLUNTEER NAME EXTENSION ORGANIZATION SUPERVISOR/EXTENSION DATES AVAILABLE |
| DLP-071-000007543 | DLP-071-000007543 | Attorney-Client; Attorney Work Product | 7/31/2007 | MSG | Schoewe, Mark A MVN-Contractor | Anthony, David G MVN-Contractor<br>Barr, Jim MVN<br>Bland, Stephen S MVN<br>Brown, Robert MVN-Contractor<br>Glorioso, Daryl G MVN<br>Goodlett, Amy S MVN<br>Grzegorzewski, Michael J MVN<br>Holley, Soheila N MVN<br>Keller, Janet D MVN<br>Kendrick, Richmond R MVN<br>King, Teresa L MVN<br>Labure, Linda C MVN<br>Monnerjahn, Christopher J MVN<br>Muenow, Shawn A MVN-Contractor<br>Owen, Gib A MVN<br>Payne, Colby I MVN-Contractor<br>Perry, Brett T MVN-Contractor<br>Podany, Thomas J MVN<br>Salaam, Tutashinda MVN<br>Strum, Stuart R MVN-Contractor<br>Urbine, Anthony W MVN-Contractor<br>Varnado, Karli A SA - 500MI<br>Waguespack, Thomas G MVN<br>Welty, Brenda D MVN<br>Bedey, Jeffrey A COL MVN<br>Starkel, Murray P LTC MVN<br>Terrell, Bruce A MVN<br>Watford, Edward R MVN<br>Anderson, Edward G<br>Durham-Aguilera, Karen L  MVN<br>Hurst, Dana R COL LRH<br>Meador, John A MVN | Programmatic Resource Planning Meeting - Borrow |
| DLP-071-000021597 | DLP-071-000021597 | Attorney-Client; Attorney Work Product | 7/30/2007 | DOC | SCHOEWE MARK | N/A | DRAFT MEETING SUMMARY PROGRAMMATIC BORROW LOGISTICS PLAN |
| DLP-071-000007766 | DLP-071-000007766 | Deliberative Process | 7/12/2007 | MSG | Baumy, Walter O MVN | Vossen, Jean MVN<br>DLL-MVN-DET<br>Urbine, Anthony W MVN-Contractor<br>Grieshaber, John B MVN<br>Kinsey, Mary V MVN<br>Owen, Gib A MVN<br>Cruppi, Janet R MVN | FW: Vegetation White Paper - Draft Final (UNCLASSIFIED) |
| DLP-071-000020403 | DLP-071-000020403 | Deliberative Process | 5/8/2007 | DOC | CEMVN | CALDWELL ELIZABETH P | MEMORANDUM FOR CECW-HS (ELIZABETH P. CALDWELL) COMMENTS ON TREATMENT OF VEGETATION WITHIN LOCAL FLOOD-DAMAGE-REDUCTION SYSTEMS, DRAFT FINAL WHITE PAPER, 20 APRIL 2007. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-071-000008010 | DLP-071-000008010 | Deliberative Process | 6/20/2007 | MSG | James, Elaine B MVN | DLL-MVN-BUDGET-PDT Rosenfeld, Jo Ann S MVN | FW: RCC Approval of the FY 08 Budget Guidance -- MVN Budget Submission Suspense Dates Revision |
| DLP-071-000022054 | DLP-071-000022054 | Deliberative Process | XX/XX/2008 | DOC | / MISSISSIPPI VALLEY DIVISION ; / REGIONAL BUSINESS CENTER | N/A | MISSISSIPPI VALLEY DIVISION (MVD) REGIONAL BUSINESS CENTER (RBC) RESOURCE MANAGEMENT GUIDANCE FY08 REGIONAL OPERATING BUDGET |
| DLP-071-000022055 | DLP-071-000022055 | Deliberative Process | XX/XX/2008 | DOC | / MVN | N/A | MVN SUSPENSE DATES FY 2008 INITIAL OPERATING BUDGET |
| DLP-071-000008408 | DLP-071-000008408 | Attorney-Client; Attorney Work Product | 5/16/2007 | MSG | Yarbrough, Susan L HQ02 | DLL-HQ-All Directors & Chiefs of Contracting Gourlay, Thomas H HQ02 Pereira, Amy B HQ02 Norko, Walt HQ02 Parsoneault, Paul M HQ02 Bell, Anthony E HQ02 Baker, Karen L HQ02 DLL-CEPR | Draft PIL - Disclosure of Unit Prices for Disaster Related Contracts |
| DLP-071-000022089 | DLP-071-000022089 | Attorney-Client; Attorney Work Product | XX/XX/2002 | DOC | / FOIA | N/A | FOIA POST (2002): TREATMENT OF UNIT PRICES UNDER EXEMPTION 4 |
| DLP-071-000022090 | DLP-071-000022090 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | DOYLE NORBERT S / DEPARTMENT OF THE ARMY USACE | N/A | MEMORANDUM FOR ALL USACE COMMANDS (DIRECTORS/CHIEFS OF CONTRACTING) PARC INSTRUCTION LETTER (PIL) 2007-XX, DISCLOSURE OF UNIT PRICES FOR DISASTER RELATED CONTRACTS |
| DLP-071-000008466 | DLP-071-000008466 | Deliberative Process | 5/9/2007 | MSG | Chewning, Brian MVD | Bergerson, Inez R SAM Kendrick, Richmond R MVN Elmer, Ronald R MVN Owen, Gib A MVN Chapman, Jeremy J CPT MVN Nester, Marlene I SAM Barr, Jim MVN Nicholas, Cindy A MVN Johnson, Richard R MVD Sloan, G Rogers MVD Harden, Michael MVD Meador, John A MVN Labure, Linda C MVN Glorioso, Daryl G MVN Price, Cassandra P MVD Ruff, Greg MVD Wilbanks, Rayford E MVD | FW: IHNC Timeline (revised) |
| DLP-071-000020675 | DLP-071-000020675 | Deliberative Process | 5/9/2007 | PPT | ASA (CW) | DB CONTACT | REVISED TIMELINE IHNC HPS FEATURE (CG) |
| DLP-071-000008818 | DLP-071-000008818 | Attorney-Client; Attorney Work Product | 4/19/2007 | MSG | Allen, Dianne MVN | Barr, Jim MVN | FW: FOIA Request from Coastal Environments, Inc. |
| DLP-071-000019632 | DLP-071-000019632 | Attorney-Client; Attorney Work Product | 4/18/2007 | PDF | CASTILLE GEORGE / COASTAL ENVIRONMENTS, INC. | / MVN | FREEDOM OF INFORMATION ACT REQUEST |
| DLP-071-000009162 | DLP-071-000009162 | Attorney-Client; Attorney Work Product | 3/29/2007 | MSG | Meiners, Bill G MVN | Rossignol, William R MVN Hinkamp, Stephen B MVN Conravey, Steve E MVN Barr, Jim MVN Zammit, Charles R MVN | Pittman, Timber Mat Claim on Soniat Canal, 29-00-C-0075 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-071-000020969 | DLP-071-000020969 | Attorney-Client; Attorney Work Product | 3/5/2007 | PDF | GIEPERT GARY J / RICCI & GIEPERT ; RICCI JACK A / RICCI & GIEPERT ; NICHOLAS CYNTHIA A / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; HINKAMP STEPHEN B / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; PITTMAN MICHAEL R / CR PITTMAN CONSTRUCTION CO., INC. | STANTON CATHERINE / ARMED SERVICES BOARD OF CONTRACT APPEALS MEINERS WILLIAM G / PITTMAN MICHAEL R / CR PITTMAN CONSTRUCTION CO., INC. HINKAMP STEPHEN / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | ASBCA NO. 54901 APPEAL OF - - C.R. PITTMAN CONSTRUCTION COMPANY, INC. UNDER CONTRACT NO. DACW29-00-C0075 OUR FILE: PITTM.38 (SONIAT) |
| DLP-071-000020970 | DLP-071-000020970 | Attorney-Client; Attorney Work Product | 12/20/2006 | TIF | TUNKS ELIZABETH A / ARMED SERVICES BOARD OF CONTRACT APPEALS | N/A | ORDER ON PROOF OF COSTS |
| DLP-071-000020971 | DLP-071-000020971 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / MVN | N/A | GOVERNMENT RESPONSE TO APPELLANT'S AMENDED PROOF OF COSTS |
| DLP-071-000009312 | DLP-071-000009312 | Deliberative Process | 3/20/2007 | MSG | Demma, Marcia A MVN | Richey, Allen (Landrieu) Wittkamp, Carol MVN Starkel, Murray P LTC MVN Watford, Edward R MVN Nicholas, Cindy A MVN Barr, Jim MVN Hull, Falcolm E MVN Frederick, Denise D MVN | RE: MWI Contracting   (UNCLASSIFIED) |
| DLP-071-000019608 | DLP-071-000019608 | Deliberative Process | 5/4/2006 | PDF | GARZINO MARIA E / SPL ; CESAJ-CO-WC ; CESAJ-EN-DM | SETLIFF LEWIS F / MVS NICHOLAS CYNTHIA A / USACE | DEFECTIVE PUMPING EQUIPMENT |
| DLP-071-000009452 | DLP-071-000009452 | Deliberative Process | 3/13/2007 | MSG | Wittkamp, Carol MVN | Starkel, Murray P LTC MVN Kurgan, Timothy J MAJ MVN Habbaz, Sandra P MVN Watford, Edward R MVN Osterhold, Noel A MVN Terrell, Bruce A MVN Barr, Jim MVN Accardo, Christopher J MVN Baumy, Walter O MVN Berna, David L MVN Boone, Gayle G MVN Gibbs, Kathy MVN Chopin, Terry L MVN Podany, Thomas J MVN Weber, Cheryl C MVN Flores, Richard A MVN Frederick, Denise D MVN Labure, Linda C MVN Trowbridge, Denise M MVN Maples, Michael A MVN Sennett, Constance S MVN Hebert, Alison K MVN | FW: LOI 2007 (UNCLASSIFIED) |
| DLP-071-000019559 | DLP-071-000019559 | Deliberative Process | 3/26/2007 | DOC | STARKEL MURRAY | /USACE | LETTER OF INSTRUCTION -- CHANGE OF COMMAND, NEW ORLEANS DISTRICT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-071-000010323 | DLP-071-000010323 | Attorney-Client; Attorney Work Product | 9/14/2005 | MSG | Podany, Thomas MVN-ERO | Accardo, Christopher MVN-ERO<br>Allen, Diane MVN-ERO<br>Anderson, Houston MVN-ERO<br>Anderson, Ree MVN-ERO<br>Askegren, Marian MVN-ERO<br>Barr, James MVN-ERO<br>Baumy, Walter MVN-ERO<br>Berna, David MVN-ERO<br>Boone, Gayle B MVN-ERO<br>Breerwood, Gregory MVN-ERO<br>Florent, Randy MVN-ERO<br>Flores, Richard MVN-ERO<br>Frederick, Denise MVN-ERO<br>Hawkins, Gary MVN-ERO<br>LaBure, Linda MVN-ERO<br>LeBlanc, Julie MVN-ERO<br>Park, Michael MVN-ERO<br>Starkel, Murray MVN-ERO<br>Terrell, Bruce MVN-ERO<br>Walker, Deanna E MVN-ERO<br>Weber, Cheryl MVN-ERO<br>Anderson, Carl MVN-ERO<br>Burdine, Carol S MVN<br>Constance, Troy G MVN-ERO<br>Crescioni, Lisa MVN-ERO<br>Demma, Marcia MVN-ERO<br>Goodman, Melanie MVN-ERO<br>Habisreitinger, Nancy MVN-ERO<br>Hull, Falcolm MVN-ERO<br>Laigast, Mireya L MVN-ERO<br>Lefort, Jennifer MVN-ERO<br>Martinson, Robert J MVN | Request to Update Space Needs and Updated Summary Based on Weekly Reoccupation |
| DLP-071-000022458 | DLP-071-000022458 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | SPACES NEEDED - PHASE 1 |
| DLP-071-000022459 | DLP-071-000022459 | Attorney-Client; Attorney Work Product | 9/14/2005 | DOC | N/A | N/A | SUMMARY OF DRAFT DISTRICT RECONSTITUTION PLAN INFORMATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-071-000010361 | DLP-071-000010361 | Attorney-Client; Attorney Work Product | 9/13/2005 | MSG | Podany, Thomas MVN-ERO | Accardo, Christopher MVN-ERO<br>Allen, Diane MVN-ERO<br>Anderson, Houston MVN-ERO<br>Anderson, Ree MVN-ERO<br>Askegren, Marian MVN-ERO<br>Barr, James MVN-ERO<br>Baumy, Walter MVN-ERO<br>Berna, David MVN-ERO<br>Boone, Gayle B MVN-ERO<br>Breerwood, Gregory MVN-ERO<br>Florent, Randy MVN-ERO<br>Flores, Richard MVN-ERO<br>Frederick, Denise MVN-ERO<br>Hawkins, Gary MVN-ERO<br>LaBure, Linda MVN-ERO<br>LeBlanc, Julie MVN-ERO<br>Park, Michael MVN-ERO<br>Starkel, Murray MVN-ERO<br>Terrell, Bruce MVN-ERO<br>Walker, Deanna E MVN-ERO<br>Weber, Cheryl MVN-ERO<br>Anderson, Carl MVN-ERO<br>Burdine, Carol S MVN<br>Constance, Troy G MVN-ERO<br>Crescioni, Lisa MVN-ERO<br>Demma, Marcia MVN-ERO<br>Habisreitinger, Nancy MVN-ERO<br>Hull, Falcolm MVN-ERO<br>Laigast, Mireya L MVN-ERO<br>Lefort, Jennifer MVN-ERO<br>Martinson, Robert J MVN<br>Naomi, Alfred MVN-ERO | District Reconstitution Plan--Update |
| DLP-071-000023140 | DLP-071-000023140 | Attorney-Client; Attorney Work Product | 9/13/2005 | DOC | N/A | N/A | RECONSTITUTION IMPLEMENTATION PLAN - PHASE 1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-071-000023142 | DLP-071-000023142 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / MVN ; CEMVN-PM | / US ARMY ENGINEER DIVISION, GREAT LAKES AND OHIO RIVER / US ARMY ENGINEER DIVISION, MISSISSIPPI VALLEY / US ARMY ENGINEER DIVISION, NORTHWESTERN / US ARMY ENGINEER DIVISION, NORTH ATLANTA / US ARMY ENGINEER DIVISION, PACIFIC OCEAN / US ARMY ENGINEER DIVISION, SOUTH ATLANTIC / US ARMY ENGINEER DIVISION, SOUTH PACIFIC / US ARMY ENGINEER DIVISION, SOUTHWESTERN / ARMY ENGINEERING AND SUPPORT CENTER, HUNTSVILLE / ARMY TRANSATLANTIC PROGRAMS CENTER / ARMY ENGINEER RESEARCH AND DEVELOPMENT CENTER / US ARMY HUMPHREYS ENGINEER CENTER SUPPORT ACTIVITY / US ARMY ENGINEER DISTRICT, ALASKA / US ARMY ENGINEER DISTRICT, ALBUQUERQUE / US ARMY ENGINEER DISTRICT, BALTIMORE / US ARMY ENGINEER DISTRICT, BUFFALO | MEMORANDUM FOR SEE DISTRIBUTION REQUEST FOR EMERGENCY OFFICE SPACE |
| DLP-071-000023143 | DLP-071-000023143 | Attorney-Client; Attorney Work Product | 9/11/2005 | DOC | N/A | N/A | SUMMARY OF DRAFT DISTRICT RECONSTITUTION PLAN INFORMATION |
| DLP-071-000010681 | DLP-071-000010681 | Attorney-Client; Attorney Work Product | 9/5/2005 | MSG | Podany, Thomas MVN-ERO | LaBure, Linda MVN-ERO Hawkins, Gary MVN-ERO Baumy, Walter MVN-ERO Grieshaber, John MVN-ERO Terrell, Bruce MVN-ERO Park, Michael MVN-ERO Barr, James MVN-ERO Boone, Gayle B MVN-ERO Frederick, Denise MVN-ERO Florent, Randy Berna, David MVN-ERO Owen, Gib A MVN-ERO Flores, Richard MVN-ERO Breerwood, Gregory MVN-ERO | Initial PDT Tasks for Civil Works |
| DLP-071-000025434 | DLP-071-000025434 | Attorney-Client; Attorney Work Product | 3/17/2009 | XLS | N/A | N/A | BR/SEC OFC SYMBOL # OF EMPLOYEES # OF EMPLOYEES CONTACTED AND % |
| DLP-071-000025435 | DLP-071-000025435 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | MVK 1ST WAVE TOTAL MVN LAO 1ST WAVE AND TOTAL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-071-000011116 | DLP-071-000011116 | Deliberative Process | 9/25/2005 | MSG | Gautreau, Jim MVN-ERO | Baumy, Walter O MVN<br>Grieshaber, John B MVN<br>Terrell, Bruce MVN-ERO<br>Anderson, Houston MVN-ERO<br>Barr, Jim MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Nicholas, Cindy A MVN<br>Kiefer, Mary MVN-ERO<br>Forbess, Patricia MVN-ERO<br>Smith, Aline L MVN<br>Marsalis, William MVN-ERO<br>Morton, John MVN-ERO<br>Danflous, Louis E MVN<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Rawson, Donald E MVN-ERO<br>Schilling, Emile F MVN<br>Accardo, Christopher J MVN<br>Frederick, Denise MVN-ERO<br>Richarme, Sharon MVN-ERO<br>Miller, Katie MVN-ERO<br>Demma, Marcia MVN-ERO<br>Connell, Timothy J MVN<br>Brunet, Sean G MVN<br>Ngo, AnhThu T MVN<br>Nord, Beth P MVN<br>Daigle, Michelle C MVN-ERO<br>Falk, Tracy A MVN<br>Morgan, Robert W MVN<br>Mujica, Joaquin MVN-ERO<br>Bivona, Bruce J MVN | FW: Schedule for obligation/expenditure of supplemental funds |
| DLP-071-000025969 | DLP-071-000025969 | Deliberative Process | 9/24/2005 | RTF | DEMMA MARCIA; MAZZANTI, MARK L; | GAUTRAU JIM<br>LOEW, GARY<br>BORDELON, HENRY J<br>DEMMA, MARCIA<br>ROGERS, MICHAEL B<br>AUGUSTINE, WILLIAM R | FY 05 SECOND SUPPLEMENTAL (2).XLS |
| DLP-071-000025970 | DLP-071-000025970 | Deliberative Process | 9/23/2005 | XLS | N/A | N/A | PROJECT FUNDING AND COST |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-071-000011473 | DLP-071-000011473 | Attorney-Client; Attorney Work Product | 10/11/2005 | MSG | Starkel, Murray P LTC MVN | Accardo, Christopher J MVN<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Breerwood, Gregory E MVN<br>Flores, Richard A MVN<br>Frederick, Denise D MVN<br>Habbaz, Sandra P MVN<br>Hibner, Daniel H MAJ MVN<br>Labure, Linda C MVN<br>Miller, Kitty E MVN<br>Park, Michael F MVN<br>Purrington, Jackie B MVN<br>Starkel, Murray P LTC MVN<br>Terrell, Bruce A MVN<br>Wagenaar, Richard P Col MVN<br>Weber, Cheryl C MVN<br>Accardo, Christopher J MVN<br>Grieshaber, John B MVN<br>Wiggins, Elizabeth MVN<br>Berna, David L MVN<br>Boone, Gayle G MVN<br>Podany, Thomas J MVN<br>Taylor, Gene MVN | Draft TF Guardian Decision Brief Slides |
| DLP-071-000024707 | DLP-071-000024707 | Attorney-Client; Attorney Work Product | 10/12/2005 | PPT | / MVN | N/A | TF GUARDIAN TASK ORG DECISION |
| DLP-071-000012217 | DLP-071-000012217 | Attorney-Client; Attorney Work Product | 11/23/2005 | MSG | Frederick, Denise D MVN | Addison, James D MVN<br>Jackson, Susan J MVN<br>DLL-MVN-DET<br>Dugan, Timothy J NAE<br>Jones, Amanda S MVN<br>Baumy, Walter O MVN | FW: DoD Task Force Guidance |
| DLP-071-000024069 | DLP-071-000024069 | Attorney-Client; Attorney Work Product | 11/21/2005 | PDF | MAULDIN RICHARD J / DOD ; MCHALE PAUL / DOD | / SECRETARIES OF THE MILITARY DEPARTMENTS<br>/ CHAIRMAN OF THE JOINT CHIEFS OF STAFF<br>/ UNDER SECRETARIES OF DEFENSE<br>/ ASSISTANT SECRETARIES OF DEFENSE<br>/ GENERAL COUNSEL OF THE / DOD<br>/ DIRECTOR, ADMINISTRATION AND MANAGEMENT<br>/ DIRECTORS OF THE DEFENSE AGENCIES<br>/ DIRECTORIES OF THE DOD FIELD ACTIVITIES | MEMORANDUM FOR SECRETARIES OF THE MILITARY DEPARTMENTS CHAIRMAN OF THE JOINT CHIEFS OF STAFF UNDER SECRETARIES OF DEFENSE GENERAL COUNSEL OF THE DEPARTMENT OF DEFENSE DIRECTOR, ADMINISTRATION AND MANAGEMENT DIRECTORS OF THE DEFENSE AGENCIES DIRECTORS OF THE DOD FIELD ACTIVITIES RELEASE AUTHORITY FOR HURRICANE KATRINA-RELATED INFORMATION |
| DLP-071-000012272 | DLP-071-000012272 | Deliberative Process | 1/16/2006 | MSG | Frederick, Denise D MVN | Breerwood, Gregory E MVN<br>Barr, Jim MVN<br>Terrell, Bruce A MVN<br>Florent, Randy D MVN<br>Kinsey, Mary V MVN<br>Schulz, Alan D MVN<br>Meiners, Bill G MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN | RE: Round Table Questions - Associated Levee Board Association |
| DLP-071-000023326 | DLP-071-000023326 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | BULLETS FOR EJLD ON REQUEST TO BE NAMED AS AN ADDITIONAL INSURED |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-071-000023327 | DLP-071-000023327 | Deliberative Process | 5/13/2002 | DOC | JULICH THOMAS F / U.S. ARMY ; NACHMAN ; CEMVN-OC ; NAOMI ; CEMVN-PM ; COTTONE ; CEMVN-PM ; BLAND ; CEMVN-RE ; CARNEY ; CEMVN-PM | CDRUSACE CECW-ZM CEMVD-EX CEMVN-PM-P | ALTERNATIVES FOR REDUCING EAST JEFFERSON LEVEE DISTRICT'S EXPOSURE TO DAMAGE CLAIMS |
| DLP-071-000012897 | DLP-071-000012897 | Deliberative Process | 3/3/2006 | MSG | Zammit, Charles R MVN | Johnson, Richard R MVD Lagg, Art MVD Barr, Jim MVN Florent, Randy D MVN Meiners, Bill G MVN Schulz, Alan D MVN Daigle, Michelle C MVN Perkins, Patricia R MVN Gele, Kelly M MVN | RE: Advance Review of Urgency Justifications |
| DLP-071-000022871 | DLP-071-000022871 | Deliberative Process | 3/3/2006 | MSG | Perkins, Patricia R MVN | Johnson, Richard R MVD Daigle, Michelle C MVN Brown, Jane L MVN Leingang, Sally L MVN Enclade, Sheila W MVN Zammit, Charles R MVN Gele, Kelly M MVN | FW: Advance Review of Urgency Justifications |
| DLP-071-000022872 | DLP-071-000022872 | Deliberative Process | 3/3/2006 | MSG | Barr, Jim MVN | Zammit, Charles R MVN Gele, Kelly M MVN | FW: Tiger Pass |
| DLP-071-000022873 | DLP-071-000022873 | Deliberative Process | 3/3/2006 | MSG | Daigle, Michelle C MVN | Zammit, Charles R MVN Enclade, Sheila W MVN Leingang, Sally L MVN Perkins, Patricia R MVN Gele, Kelly M MVN Brown, Jane L MVN Terry, Albert J MVN | Revision #2 Houma Navigation Canal Urgent and Compelling |
| DLP-071-000026328 | DLP-071-000026328 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | UNUSUAL AND COMPELLING CONTRACT REQUIREMENTS FOR TIGER PASS |
| DLP-071-000026329 | DLP-071-000026329 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | UNUSUAL AND COMPELLING CONTRACT REQUIREMENT FOR HOUMA NAVIGATION CANAL |
| DLP-071-000013270 | DLP-071-000013270 | Attorney-Client; Attorney Work Product | 4/3/2006 | MSG | Nicholas, Cindy A MVN | Barr, Jim MVN Foley, Edward C MVN | RE: Appeal of AquaTerra Contracting, Inc., under contract no. DACW29-03-C-0001, West Bank and Vicinity, N.O. LA Hurr. Prot. Project West Algiers Canal, Cousins Pumping Sta. Complex, etc. |
| DLP-071-000024905 | DLP-071-000024905 | Attorney-Client; Attorney Work Product | 4/1/2004 | RTF | YORKE LARY W / MVN | HUNTER ALAN F / MVN FOLEY EDWARD C / MVN BARR JIM / MVN | CONTRACT 03-C-0001, CDA CLAIM RESPONSE |
| DLP-071-000013330 | DLP-071-000013330 | Deliberative Process | 2/25/2006 | MSG | Zammit, Charles R MVN | Harris, Gloria W MVD Barr, Jim MVN | FW: Advance Review of Urgency Justifications |
| DLP-071-000024343 | DLP-071-000024343 | Deliberative Process | 2/24/2006 | MSG | Enclade, Sheila W MVN | Zammit, Charles R MVN | FW: Houma |
| DLP-071-000024344 | DLP-071-000024344 | Deliberative Process | 2/22/2006 | MSG | Daigle, Michelle C MVN | Enclade, Sheila W MVN Zammit, Charles R MVN Brown, Jane L MVN Terry, Albert J MVN | Tiger Pass U & C |
| DLP-071-000026398 | DLP-071-000026398 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | UNUSUAL AND COMPELLING CONTRACT REQUIREMENT FOR HOUMA NAVIGATION CANAL |
| DLP-071-000026400 | DLP-071-000026400 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | UNUSUAL AND COMPELLING CONTRACT REQUIREMENT FOR TIGER PASS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-071-000013331 | DLP-071-000013331 | Deliberative Process | 2/25/2006 | MSG | Zammit, Charles R MVN | Johnson, Richard R MVD<br>Lagg, Art MVD<br>Barr, Jim MVN<br>Florent, Randy D MVN<br>Meiners, Bill G MVN<br>Schulz, Alan D MVN<br>Daigle, Michelle C MVN | Advance Review of Urgency Justifications |
| DLP-071-000024361 | DLP-071-000024361 | Deliberative Process | 2/24/2006 | MSG | Enclade, Sheila W MVN | Zammit, Charles R MVN | FW: Houma |
| DLP-071-000024362 | DLP-071-000024362 | Deliberative Process | 2/22/2006 | MSG | Daigle, Michelle C MVN | Enclade, Sheila W MVN<br>Zammit, Charles R MVN<br>Brown, Jane L MVN<br>Terry, Albert J MVN | Tiger Pass U & C |
| DLP-071-000026396 | DLP-071-000026396 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | UNUSUAL AND COMPELLING CONTRACT REQUIREMENT FOR HOUMA NAVIGATION CANAL |
| DLP-071-000026397 | DLP-071-000026397 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | UNUSUAL AND COMPELLING CONTRACT REQUIREMENT FOR TIGER PASS |
| DLP-071-000013346 | DLP-071-000013346 | Attorney-Client; Attorney Work Product | 2/23/2006 | MSG | Frederick, Denise D MVN | Accardo, Christopher J MVN<br>Barr, Jim MVN<br>Breerwood, Gregory E MVN<br>Flores, Richard A MVN<br>Frederick, Denise D MVN<br>Grieshaber, John B MVN<br>Hibner, Daniel H MAJ MVN<br>Labure, Linda C MVN<br>Park, Michael F MVN<br>Starkel, Murray P LTC MVN<br>Terrell, Bruce A MVN<br>Wagenaar, Richard P Col MVN<br>Weber, Cheryl C MVN<br>Naomi, Alfred C MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD | FW: Can We Save New Orleans - Law Review Article -- just published - |
| DLP-071-000024452 | DLP-071-000024452 | Attorney-Client; Attorney Work Product | 04/XX/2006 | PDF | / TULANE | N/A | TULANE ENVIRONMENTAL LAW JOURNAL VOLUME 19 ISSUE 1 |
| DLP-071-000013626 | DLP-071-000013626 | Attorney-Client; Attorney Work Product | 6/30/2006 | MSG | Frederick, Denise D MVN | DLL-MVN-DET<br>Gibbs, Kathy MVN | FW: First Cut at Comments on the GAO Statement of Facts |
| DLP-071-000025388 | DLP-071-000025388 | Attorney-Client; Attorney Work Product | 6/28/1955 | PDF | N/A | N/A | DRAFT |
| DLP-071-000025390 | DLP-071-000025390 | Attorney-Client; Attorney Work Product | XX/XX/1965 | DOC | N/A | N/A | STATEMENT ABOUT ARMY CORPS OF ENGINEERS CONSTRUCTION OF HURRICANE PROTECTION |
| DLP-071-000025392 | DLP-071-000025392 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | HURRICANE PROTECTION PROJECTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-071-000013636 | DLP-071-000013636 | Deliberative Process | 6/30/2006 | MSG | Drouant, Bradley W MVN- Contractor | Anderson, Houston P MVN<br>Accardo, Christopher J MVN<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Berna, David L MVN<br>Boone, Gayle G MVN<br>Breerwood, Gregory E MVN<br>Brown Robert SFC 58th SIG BN<br>Chopin, Terry L MVN<br>Flores, Richard A MVN<br>Frederick, Denise D MVN<br>Gibbs, Kathy MVN<br>Grieshaber, John B MVN<br>Habbaz, Sandra P MVN<br>Labure, Linda C MVN<br>Lowe, Michael H MVN<br>Marchiafava, Randy J MVN<br>Marshall, Eric S Capt MVN<br>Park, Michael F MVN<br>Penick, David L MVN<br>Pitts, Ernest MVN<br>Plaisance, Larry H MVN<br>Podany, Thomas J MVN<br>Reeves, Gloria J MVN<br>Royston, Jason D LT MVN<br>Scott, Sherry J MVN<br>Starkel, Murray P LTC MVN<br>Taylor, Gene MVN<br>Terrell, Bruce A MVN<br>Trowbridge, Denise M<br>Wagenaar, Richard P Col MVN<br>Weber, Cheryl C MVN | PRO Project Status Reports |
| DLP-071-000023680 | DLP-071-000023680 | Deliberative Process | 6/30/2006 | PDF | N/A | N/A | LAKE PONTCHARTRAIN & VICINITY JEFFERSON PARISH CONTRACT PROGRESS (AS OF JUN 30,2006) |
| DLP-071-000013748 | DLP-071-000013748 | Deliberative Process | 6/22/2006 | MSG | Glorioso, Daryl G MVN | TFH Soraghan, Erich BC1 MVN<br>Barr, Jim MVN<br>TFH Ashley, John PM2 MVN<br>Frederick, Denise D MVN<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Nee, Susan G HQ02<br>Labure, Linda C MVN | RE: 4th Supplemental Execution Briefing |
| DLP-071-000022678 | DLP-071-000022678 | Deliberative Process | 6/22/2006 | DOC | N/A | N/A | LTG STROCK PRE-BRIEF 4TH SUPPLEMENTAL EXECUTION ISSUES SLIDE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-071-000014095 | DLP-071-000014095 | Attorney-Client; Attorney Work Product | 7/17/2006 | MSG | Duffy, Michael R HNC | TFH Ashley, John PM2 MVN<br>Hull, Falcolm E MVN<br>Herr, Brett H MVN<br>Terranova, Jake A MVN<br>Black, Timothy MVN<br>TFH Saffran, Michael PM1 MVN<br>Marsalis, William R MVN<br>Barr, Jim MVN<br>Kendrick, Richmond R MVN<br>Dupuy, Michael B MVN<br>Fogle, William B SAJ Contractor<br>Chifici, Gasper A MVN-Contractor<br>Zammit, Charles R MVN<br>Marchiafava, Randy J MVN<br>Grieshaber, John B MVN<br>Green, Stanley B MVN<br>Hitchings, Daniel H MVD<br>Bedey, Jeffrey A COL NWO<br>Wagenaar, Richard P Col MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Doyle, Norbert S COL HQ02<br>Blake, Judith W HQ02<br>Nicholas, Cindy A MVN<br>Johnson, Richard R MVD<br>Tuccio, Paul HQ@MVD<br>Podany, Thomas J MVN<br>Schulz, Alan D MVN<br>Parsoneault, Paul M HQ02<br>Sloan, G Rogers MVD<br>Stripling, William B Jr MVD<br>Berezniak, John N HQ02 | RE: HPS Draft Acquisition Plans -  ACQUISITION SENSITIVE - DO NOT COPY, DO NOT DISTRIBUTE |
| DLP-071-000024630 | DLP-071-000024630 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ACQUISITION PLAN INDEFINITE DELIVERY/INDEFINITE QUANTITY FIXED PRICE ARCHITECT-ENGINEER CONTRACTS SUPPORTING THE HURRICANE PROTECTION SYSTEM OFFICE AND NEW ORLEANS DISTRICT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-071-000024631 | DLP-071-000024631 | Attorney-Client; Attorney Work Product | 7/19/2006 | DOC | WAGENAAR RICHARD / MVN ; STARKEL MURRAY / MVN ; BEDEY JEFFERY / HPO ; KENDRICK RICHARD / MVN ; DUFFY MICHAEL R / HNC-CT ; ASHLEY JOHN / MVN-HPO ; BREERWOOD GREG / MVN-PM ; TERRELL BRUCE / MVN-CD ; FREDERICK DENISE / MVN-OC ; GRIESHABER JOHN / MVN-ES ; BARR JAMES / MVN-CT ; LABURE LINDA / MVN-RE ; PODANY TOM / MVN-PM ; MARCHIAFAVA RANDY / MVN-SB ; ACCARDO CHRISTOPHER / MVN-OD ; WIGGINS ELIZABETH / MVN-PM ; BURDINE CAROL / MVN-PM ; NAOMI AL / MVN-PM ; GREEN STANLEY / MVN-PM ; ZAMMIT CHARLES / MVN-CT ; GELE KELLY / MVN-CT ; ANDERSON HOUSTON / MVN-CD ; WALKER DEANNA / MVN-RE ; BIVONA JOHN / MVN-ED ; CONRAVEY STEVE / MVN-CD ; ENCLADE KENNETH / USSBA-PCR | N/A | INTEGRATED ACQUISITION PLAN TO IMPROVE HURRICANE PROTECTION SYSTEM SOUTHEAST LOUISIANA HURRICANE PROTECTION SYSTEM OFFICE CORPS OF ENGINEERS |
| DLP-071-000014119 | DLP-071-000014119 | Deliberative Process | 7/5/2006 | MSG | Frederick, Denise D MVN | DLL-MVN-DET | FW: First Cut at Comments on the GAO Statement of Facts |
| DLP-071-000024224 | DLP-071-000024224 | Deliberative Process | XX/XX/1965 | DOC | N/A | N/A | STATEMENT ABOUT ARMY CORPS OF ENGINEERS CONSTRUCTION OF HURRICANE PROTECTION |
| DLP-071-000024225 | DLP-071-000024225 | Deliberative Process | 6/28/1955 | PDF | N/A | N/A | DRAFT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-071-000014281 | DLP-071-000014281 | Attorney-Client; Attorney Work Product | 7/17/2006 | MSG | TFH Ashley, John PM2 MVN | Hull, Falcolm E MVN<br>Herr, Brett H MVN<br>Terranova, Jake A MVN<br>Black, Timothy MVN<br>TFH Saffran, Michael PM1 MVN<br>Marsalis, William R MVN<br>Duffy, Michael R HNC<br>Barr, Jim MVN<br>Kendrick, Richmond R MVN<br>Dupuy, Michael B MVN<br>Fogle, William B SAJ Contractor<br>Chifici, Gasper A MVN-Contractor<br>Zammit, Charles R MVN<br>Marchiafava, Randy J MVN<br>Grieshaber, John B MVN<br>Green, Stanley B MVN<br>Hitchings, Daniel H MVD<br>Bedey, Jeffrey A COL NWO<br>Wagenaar, Richard P Col MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Doyle, Norbert S COL HQ02<br>Blake, Judith W HQ02<br>Nicholas, Cindy A MVN<br>Johnson, Richard R MVD<br>Tuccio, Paul HQ@MVD<br>Podany, Thomas J MVN<br>Schulz, Alan D MVN<br>Parsoneault, Paul M HQ02<br>Sloan, G Rogers MVD<br>Stripling, William B Jr MVD<br>Berezniak, John N HQ02 | HPS Draft Acquisition Plans - ACQUISITION SENSITIVE - DO NOT COPY, DO NOT DISTRIBUTE |
| DLP-071-000023585 | DLP-071-000023585 | Attorney-Client; Attorney Work Product | 7/15/2006 | DOC | / USACE ; / HURRICANE PROTECTION SYSTEM OFFICE | N/A | DRAFT PROGRAMMATIC ACQUISITION PLAN FOR THE DESIGN & CONSTRUCTION OF THE NEW NAVIGABLE FLOODGATES |
| DLP-071-000023586 | DLP-071-000023586 | Attorney-Client; Attorney Work Product | 7/15/2006 | DOC | / USACE ; / HURRICANE PROTECTION SYSTEM OFFICE | N/A | DRAFT PROGRAMMATIC ACQUISITION PLAN FOR THE DESIGN & CONSTRUCTION OF THE NEW PUMPING STATIONS AND CANAL CLOSURES, LAKE PONTCHARTRAIN, LA AND DESIGN AND CONSTRUCTION FOR REPAIRS TO PUMPING STATIONS IN JEFFERSON AND ST. BERNARDS PARISHES |
| DLP-071-000023587 | DLP-071-000023587 | Attorney-Client; Attorney Work Product | 7/15/2006 | DOC | / USACE ; / HURRICANE PROTECTION SYSTEM OFFICE | N/A | DRAFT PROGRAMMATIC ACQUISITION PLAN FOR THE REPAIR AND STORMPROOFING OF THE EXISTING PUMPING STATIONS |
| DLP-071-000023588 | DLP-071-000023588 | Attorney-Client; Attorney Work Product | 7/15/2006 | DOC | / USACE ; / HURRICANE PROTECTION SYSTEM OFFICE | N/A | DRAFT PROGRAMMATIC ACQUISITION PLAN FOR THE CONSTRUCTION EFFORT TO UPGRADE/IMPROVE THE LEVEES AND FLOODWALLS |
| DLP-071-000023589 | DLP-071-000023589 | Attorney-Client; Attorney Work Product | 7/15/2006 | DOC | / USACE ; / HURRICANE PROTECTION SYSTEM OFFICE | N/A | DRAFT PROGRAMMATIC ACQUISITION PLAN FOR THE SOUTHEAST LOUISIANA CONSTRUCTION EFFORT TO UPGRADE/IMPROVE THE URBAN FLOOD PROTECTION SYSTEM |
| DLP-071-000014340 | DLP-071-000014340 | Deliberative Process | 7/12/2006 | MSG | Zammit, Charles R MVN | Barr, Jim MVN<br>Enclade, Sheila W MVN | FW: Comite River - Package to ASA for Coordination with the Subcommittees (UNCLASSIFIED) |
| DLP-071-000023946 | DLP-071-000023946 | Deliberative Process | 7/12/2006 | PDF | WOODLEY JOHN P / DEPARTMENT OF THE ARMY OFFICE OF THE ASSISTANT SECRETARY | HOBSON DAVID L / UNITED STATES HOUSE OF REPRESENTATIVES VISCLOSKY PETER J | LETTER TO NOTIFY THE DEPARTMENT OF THE ARMY PLANS TO NEGOTIATE AN AGREEMENT WITH THE LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-071-000023947 | DLP-071-000023947 | Deliberative Process | 7/12/2006 | PDF | WOODLEY JOHN P / DEPARTMENT OF THE ARMY OFFICE OF THE ASSISTANT SECRETARY | DOMENICI PETE V / UNITED STATES SENATE REID HARRY | LETTER TO NOTIFY THE DEPARTMENT OF THE ARMY PLANS TO NEGOTIATE AN AGREEMENT WITH THE LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT |
| DLP-071-000014368 | DLP-071-000014368 | Deliberative Process | 9/18/2005 | MSG | Barr, James MVN-ERO | Johnson, Richard R MVD | RE: Katrina Corporate Acquisition Strategy and Business Plan |
| DLP-071-000025268 | DLP-071-000025268 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ACQUISITION STRATEGY FOR LEVEE REPAIRS WITHIN SOUTHEAST LOUISIANA |
| DLP-071-000014982 | DLP-071-000014982 | Attorney-Client; Attorney Work Product | 4/3/2006 | MSG | Barr, Jim MVN | Meiners, Bill G MVN Basurto, Renato M MVN | FW: Appeal of AquaTerra Contracting, Inc., under contract no. DACW29-03-C-0001, West Bank and Vicinity, N.O. LA Hurr. Prot. Project West Algiers Canal, Cousins Pumping Sta. Complex, etc. |
| DLP-071-000023447 | DLP-071-000023447 | Attorney-Client; Attorney Work Product | 4/1/2004 | RTF | YORKE LARY W / MVN | HUNTER ALAN F / MVN FOLEY EDWARD C / MVN BARR JIM / MVN | CONTRACT 03-C-0001, CDA CLAIM RESPONSE |
| DLP-072-000000165 | DLP-072-000000165 | Deliberative Process | 7/9/2004 | MSG | Just, Gloria N MVN | Russo, Edmond J MVN Broussard, Richard W MVN Everhardt, Charles J MVN Legendre, Ronald G MVN Bertucci, Anthony J MVN Hunter, Alan F MVN Marsalis, William R MVN Bourgeois, Michael P MVN Mathies, Linda G MVN Hennington, Susan M MVN Cruppi, Janet R MVN Creef, Edward D MVN Fogarty, John G MVN O'Cain, Keith J MVN Park, Michael F MVN Breerwood, Gregory E MVN Enclade, Sheila W MVN Perkins, Patricia R MVN Leingang, Sally L MVN Brown, Jane L MVN Kilroy, Maurya MVN | RE: Area 18-A Issues / Resolutions + 15 JUL 04 PDT Mtg Establishment - MRGO Mi. 47.8-33.8 (N/C) |
| DLP-072-000000478 | DLP-072-000000478 | Deliberative Process | 7/8/2004 | DOC | LEWIS WILLIAM C / REAL ESTATE DIVISION | FERNANDEZ ANTHONY / AMIGO ENTERPRISES | AUTHORIZATION FOR ENTRY FOR CONSTRUCTION FOR DREDGING AND DISPOSAL IN CONNECTION WITH THE AFOREMENTIONED PROJECT |
| DLP-072-000005649 | DLP-072-000005649 | Deliberative Process | 12/1/2005 | MSG | Rosamano, Marco A MVN | Mullery, William D SPK Gouger, Timothy P NWO Falk, Maurice S MVN Fogarty, John G MVN Hyde, Keith B SPK Sirmans, David E MVM Kotwicki, Victor L LRE | RE: Authorization For Entry For Demolition And Removal |
| DLP-072-000006351 | DLP-072-000006351 | Deliberative Process | XX/XX/2005 | DOC | N/A | N/A | AUTHORIZATION FOR ENTRY FOR DEMOLITION AND REMOVAL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-072-000008717 | DLP-072-000008717 | Deliberative Process | 2/2/2007 | MSG | Green, Stanley B MVN | Butler, Richard A MVN<br>Calico, Rachel B MVN<br>Carr, Connie R MVN<br>Carter, Greg C MVN<br>Conravey, Steve E MVN<br>Darby, Eileen M MVN<br>DeSoto, Angela L MVN<br>Drouant, Bradley W MVN-Contractor<br>Fogarty, John G MVN<br>Foley, Gina C MVN<br>Gele, Kelly M MVN<br>Glorioso, Daryl G MVN<br>Guillot, Robert P MVN<br>Hanemann, Lourdes G MVN<br>Holley, Soheila N MVN<br>Holliday, T. A.  MVN<br>Jones, Amanda S MVN<br>Klock, Todd M MVN<br>Kramer, Christina A MVN<br>Montz, Madonna H MVN<br>Naquin, Wayne J MVN<br>Osborn, Craig G MVN-Contractor<br>Owen, Gib A MVN<br>Robinson, Carl W MVN<br>Sanchez, Mike A MVN<br>Terranova, Jake A MVN<br>Tranchina, Rachael A MVN<br>Wedge, Jennifer A MVN<br>Wingate, Lori B MVN<br>Zammit, Charles R MVN | SELA Comm Plan (UNCLASSIFIED) |
| DLP-072-000013143 | DLP-072-000013143 | Deliberative Process | 1/29/2007 | DOC | N/A | N/A | STRATEGIC COMMUNICATIONS PLAN SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT |
| DLP-072-000009332 | DLP-072-000009332 | Attorney-Client; Attorney Work Product | 8/4/2006 | MSG | Hunter, Alan F MVN | Fogarty, John G MVN | FW: Contingency Team Notifications |
| DLP-072-000013969 | DLP-072-000013969 | Attorney-Client; Attorney Work Product | 08/XX/2006 | DOC | MVN | N/A | U.S. ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT ALL HAZARDS CONTINGENCY PLAN |
| DLP-074-000002404 | DLP-074-000002404 | Attorney-Client; Attorney Work Product | 9/12/2006 | PDF | COLQUETTE TRACI / U.S. DOJ CIVIL DIVISION, TORTS BRANCH ; FINNEGAN TESS / U.S. DOJ CIVIL DIVISION, TORTS BRANCH ; SMITH ROBIN / U.S. DOJ CIVIL DIVISION, TORTS BRANCH ; YOUNG FREDERICK S | WILKINSON JOSEPH C<br>FREDERICK DENISE<br>LAMBERT HUGH<br>BEVIS ALEXIS<br>ODWYER ASHTON<br>HUBBARD RALPH<br>RIESS MICHAEL<br>COLVIN CHARLES<br>/ UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | IN RE: KATRINA CANAL BREACHES CONSOLIDATED LITIGATION, NO. 05-4182 (ALL LEVEE) AMENDMENT TO 17TH STREET PROTOCOL |
| DLP-074-000002415 | DLP-074-000002415 | Attorney-Client; Attorney Work Product | 9/12/2006 | PDF | COLQUETTE TRACI / U.S. DOJ CIVIL DIVISION, TORTS BRANCH ; FINNEGAN TESS / U.S. DOJ CIVIL DIVISION, TORTS BRANCH ; SMITH ROBIN / U.S. DOJ CIVIL DIVISION, TORTS BRANCH ; YOUNG FREDERICK S | WILKINSON JOSEPH C<br>FREDERICK DENISE<br>LAMBERT HUGH<br>BEVIS ALEXIS<br>ODWYER ASHTON<br>HUBBARD RALPH<br>RIESS MICHAEL<br>COLVIN CHARLES<br>/ UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | IN RE: KATRINA CANAL BREACHES CONSOLIDATED LITIGATION, NO. 05-4182 (ALL LEVEE) AMENDMENT TO 17TH STREET PROTOCOL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-074-000002608 | DLP-074-000002608 | Attorney-Client; Attorney Work Product | 9/12/2006 | PDF | COLQUETTE TRACI / U.S. DOJ CIVIL DIVISION, TORTS BRANCH ; FINNEGAN TESS / U.S. DOJ CIVIL DIVISION, TORTS BRANCH ; SMITH ROBIN / U.S. DOJ CIVIL DIVISION, TORTS BRANCH ; YOUNG FREDERICK S | WILKINSON JOSEPH C FREDERICK DENISE LAMBERT HUGH BEVIS ALEXIS ODWYER ASHTON HUBBARD RALPH RIESS MICHAEL COLVIN CHARLES / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | IN RE: KATRINA CANAL BREACHES CONSOLIDATED LITIGATION, NO. 05-4182 (ALL LEVEE) AMENDMENT TO 17TH STREET PROTOCOL |
| DLP-074-000002882 | DLP-074-000002882 | Attorney-Client; Attorney Work Product | 9/12/2006 | PDF | COLQUETTE TRACI / U.S. DOJ CIVIL DIVISION, TORTS BRANCH ; FINNEGAN TESS / U.S. DOJ CIVIL DIVISION, TORTS BRANCH ; SMITH ROBIN / U.S. DOJ CIVIL DIVISION, TORTS BRANCH ; YOUNG FREDERICK S | WILKINSON JOSEPH C FREDERICK DENISE LAMBERT HUGH BEVIS ALEXIS ODWYER ASHTON HUBBARD RALPH RIESS MICHAEL COLVIN CHARLES / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | IN RE: KATRINA CANAL BREACHES CONSOLIDATED LITIGATION, NO. 05-4182 (ALL LEVEE) AMENDMENT TO 17TH STREET PROTOCOL |
| DLP-074-000010391 | DLP-074-000010391 | Attorney-Client; Attorney Work Product | 9/12/2006 | PDF | COLQUETTE TRACI / U.S. DOJ CIVIL DIVISION, TORTS BRANCH ; FINNEGAN TESS / U.S. DOJ CIVIL DIVISION, TORTS BRANCH ; SMITH ROBIN / U.S. DOJ CIVIL DIVISION, TORTS BRANCH ; YOUNG FREDERICK S | WILKINSON JOSEPH C FREDERICK DENISE LAMBERT HUGH BEVIS ALEXIS ODWYER ASHTON HUBBARD RALPH RIESS MICHAEL COLVIN CHARLES / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | IN RE: KATRINA CANAL BREACHES CONSOLIDATED LITIGATION, NO. 05-4182 (ALL LEVEE) AMENDMENT TO 17TH STREET PROTOCOL |
| DLP-074-000010570 | DLP-074-000010570 | Attorney-Client; Attorney Work Product | 9/12/2006 | PDF | COLQUETTE TRACI / U.S. DOJ CIVIL DIVISION, TORTS BRANCH ; FINNEGAN TESS / U.S. DOJ CIVIL DIVISION, TORTS BRANCH ; SMITH ROBIN / U.S. DOJ CIVIL DIVISION, TORTS BRANCH ; YOUNG FREDERICK S | WILKINSON JOSEPH C FREDERICK DENISE LAMBERT HUGH BEVIS ALEXIS ODWYER ASHTON HUBBARD RALPH RIESS MICHAEL COLVIN CHARLES / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | IN RE: KATRINA CANAL BREACHES CONSOLIDATED LITIGATION, NO. 05-4182 (ALL LEVEE) AMENDMENT TO 17TH STREET PROTOCOL |
| DLP-074-000011805 | DLP-074-000011805 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CONSTRUCTION WORK AT THE SITE BOTH BROTHER CONSTRUCTION |
| DLP-074-000012321 | DLP-074-000012321 | Attorney-Client; Attorney Work Product | 9/12/2006 | PDF | COLQUETTE TRACI / U.S. DOJ CIVIL DIVISION, TORTS BRANCH ; FINNEGAN TESS / U.S. DOJ CIVIL DIVISION, TORTS BRANCH ; SMITH ROBIN / U.S. DOJ CIVIL DIVISION, TORTS BRANCH ; YOUNG FREDERICK S | WILKINSON JOSEPH C FREDERICK DENISE LAMBERT HUGH BEVIS ALEXIS ODWYER ASHTON HUBBARD RALPH RIESS MICHAEL COLVIN CHARLES / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | IN RE: KATRINA CANAL BREACHES CONSOLIDATED LITIGATION, NO. 05-4182 (ALL LEVEE) AMENDMENT TO 17TH STREET PROTOCOL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-074-000012988 | DLP-074-000012988 | Attorney-Client; Attorney Work Product | 9/12/2006 | PDF | COLQUETTE TRACI / U.S. DOJ CIVIL DIVISION, TORTS BRANCH ; FINNEGAN TESS / U.S. DOJ CIVIL DIVISION, TORTS BRANCH ; SMITH ROBIN / U.S. DOJ CIVIL DIVISION, TORTS BRANCH ; YOUNG FREDERICK S | WILKINSON JOSEPH C FREDERICK DENISE LAMBERT HUGH BEVIS ALEXIS ODWYER ASHTON HUBBARD RALPH RIESS MICHAEL COLVIN CHARLES / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | IN RE: KATRINA CANAL BREACHES CONSOLIDATED LITIGATION, NO. 05-4182 (ALL LEVEE) AMENDMENT TO 17TH STREET PROTOCOL |
| DLP-075-000003099 | DLP-075-000003099 | Attorney-Client; Attorney Work Product | 2/22/2006 | MSG | Gonski, Mark H MVN | Wagner, Candida X MVN Kiefer, Mary R MVN Phillips, Paulette S MVN | FW: Empire Funding ltr |
| DLP-075-000008902 | DLP-075-000008902 | Attorney-Client; Attorney Work Product | 2/22/2006 | DOC | GONSKI MARK / MVN | ROUSSELLE BENNY / PLAQUEMINES PARISH GOVERNMENT GRECO LONNIE / PLAQUEMINES PARISH GOVERNMENT GUILBEAU JUSTIN M / LA DOTD | LETTER IS IN REFERENCE TO THE REPAIRS TO BEING PERFORMED ON THE FLOODGATE IN EMPIRE PLAQUEMINES PARISH, LOUISIANA |
| DLP-075-000008903 | DLP-075-000008903 | Attorney-Client; Attorney Work Product | 2/21/2006 | MSG | Wich, Robert F MVS Contractor | Gonski, Mark H MVN Kilroy, Maurya MVN Wagner, Candida X MVN Phillips, Paulette S MVN Lovett, David P MVN Hingle, Pierre M MVN | RE: Empire Floodgate Meeting |
| DLP-075-000003506 | DLP-075-000003506 | Attorney-Client; Attorney Work Product | 6/8/2006 | MSG | Bishop, Charles E MVR | Dale Pacillo 'Helyn Ledet' Hingle, Pierre M MVN Wagner, Candida X MVN Buras, Phyllis M MVN | FW: opinion letter 02/23/1982 |
| DLP-075-000008160 | DLP-075-000008160 | Attorney-Client; Attorney Work Product | 4/30/2002 | PDF | / USACE ; CEMVN-OC ; TAYLOR CINDY / GULF GROUP INC. ; / USDOL | / ADMINISTRATOR EMPLOYMENT STANDARDS ADMINISTRATION WAGE AND HOUR DIVISION | REQUEST FOR AUTHORIZATION OF ADDITIONAL CLASSIFICATION AND RATE CONSTRUCTION CONTRACT NUMBER DACW29-02-C-0016 |
| DLP-075-000008161 | DLP-075-000008161 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | / EMPLOYMENT STANDARDS ADMINISTRATION WAGE AND HOUR DIVISION | REQUEST FOR AUTHORIZATION OF ADDITIONAL CLASSIFICATION AND RATE |
| DLP-075-000003540 | DLP-075-000003540 | Attorney-Client; Attorney Work Product | 6/7/2006 | MSG | Buras, Phyllis M MVN | Bishop, Charles E MVR Wagner, Candida X MVN Buras, Phyllis M MVN | FW: opinion letter 02/23/1982 |
| DLP-075-000008911 | DLP-075-000008911 | Attorney-Client; Attorney Work Product | 4/30/2002 | PDF | / USACE ; CEMVN-OC ; TAYLOR CINDY / GULF GROUP INC. ; / USDOL | / ADMINISTRATOR EMPLOYMENT STANDARDS ADMINISTRATION WAGE AND HOUR DIVISION | REQUEST FOR AUTHORIZATION OF ADDITIONAL CLASSIFICATION AND RATE CONSTRUCTION CONTRACT NUMBER DACW29-02-C-0016 |
| DLP-075-000004058 | DLP-075-000004058 | Deliberative Process | 6/22/2007 | MSG | DeSoto, Angela L MVN | DeSoto, Angela L MVN Green, Stanley B MVN Wingate, Lori B MVN Holley, Soheila N MVN Holliday, T. A.  MVN Dunn, Kelly G MVN Klock, Todd M MVN Carter, Greg C MVN Hinkamp, Stephen B MVN Guillot, Robert P MVN Wagner, Candida C MVN Montz, Madonna H MVN Moody, Pamela S MVN Glueck, Nicki A MVN | RE: SELA Forensics Contract (Angela DeSoto Duncan 2733) |
| DLP-075-000008936 | DLP-075-000008936 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | SELA FORENSIC INVESTIGATION FLOWCHART |
| DLP-075-000008937 | DLP-075-000008937 | Deliberative Process | XX/XX/200X | DOC | N/A | N/A | RIGHT OF ENTRY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-075-000008938 | DLP-075-000008938 | Deliberative Process | 4/18/2007 | DOC | N/A | N/A | SCOPE OF WORK FOR SERVICES NEEDED BEFORE, DURING, AND AFTER CONSTRUCTION OF SOUTHEAST LOUISIANA (SELA) URBAN FLOOD CONTROL PROJECTS |
| DLP-078-000000008 | DLP-078-000000008 | Deliberative Process | 9/25/2005 | MSG | Morton, John MVN-ERO | Gautreau, Jim MVN-ERO Conravey, Steve E MVN Popovich, George M MVN Reeves, William T MVN Ulm, Judy B MVN Laird, Geoffrey A MVN Marsalis, William MVN-ERO Anderson, Houston MVN-ERO Anderson, Ree MVN-ERO Terrell, Bruce MVN-ERO | FW: Schedule for obligation/expenditure of supplemental funds |
| DLP-078-000002303 | DLP-078-000002303 | Deliberative Process | 9/24/2005 | RTF | DEMMA MARCIA; MAZZANTI, MARK L; | GAUTRAU JIM LOEW, GARY BORDELON, HENRY J DEMMA, MARCIA ROGERS, MICHAEL B AUGUSTINE, WILLIAM R | FY 05 SECOND SUPPLEMENTAL (2).XLS |
| DLP-078-000002304 | DLP-078-000002304 | Deliberative Process | 9/23/2005 | XLS | N/A | N/A | PROJECT FUNDING AND COST |
| DLP-078-000000060 | DLP-078-000000060 | Deliberative Process | 9/25/2005 | MSG | Morton, John MVN-ERO | Gautreau, Jim MVN-ERO Conravey, Steve E MVN Popovich, George M MVN Reeves, William T MVN Ulm, Judy B MVN Laird, Geoffrey A MVN Marsalis, William MVN-ERO Anderson, Houston MVN-ERO Anderson, Ree MVN-ERO Terrell, Bruce MVN-ERO | FW: Schedule for obligation/expenditure of supplemental funds |
| DLP-078-000003275 | DLP-078-000003275 | Deliberative Process | 9/24/2005 | RTF | DEMMA MARCIA; MAZZANTI, MARK L; | GAUTRAU JIM LOEW, GARY BORDELON, HENRY J DEMMA, MARCIA ROGERS, MICHAEL B AUGUSTINE, WILLIAM R | FY 05 SECOND SUPPLEMENTAL (2).XLS |
| DLP-078-000003276 | DLP-078-000003276 | Deliberative Process | 9/23/2005 | XLS | N/A | N/A | PROJECT FUNDING AND COST |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-078-000000061 | DLP-078-000000061 | Deliberative Process | 9/25/2005 | MSG | Gautreau, Jim MVN-ERO | Baumy, Walter O MVN<br>Grieshaber, John B MVN<br>Terrell, Bruce MVN-ERO<br>Anderson, Houston MVN-ERO<br>Barr, Jim MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Nicholas, Cindy A MVN<br>Kiefer, Mary MVN-ERO<br>Forbess, Patricia MVN-ERO<br>Smith, Aline L MVN<br>Marsalis, William MVN-ERO<br>Morton, John MVN-ERO<br>Danflous, Louis E MVN<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Rawson, Donald E MVN-ERO<br>Schilling, Emile F MVN<br>Accardo, Christopher J MVN<br>Frederick, Denise MVN-ERO<br>Richarme, Sharon MVN-ERO<br>Miller, Katie MVN-ERO<br>Demma, Marcia MVN-ERO<br>Connell, Timothy J MVN<br>Brunet, Sean G MVN<br>Ngo, AnhThu T MVN<br>Nord, Beth P MVN<br>Daigle, Michelle C MVN-ERO<br>Falk, Tracy A MVN<br>Morgan, Robert W MVN<br>Mujica, Joaquin MVN-ERO<br>Bivona, Bruce J MVN | FW: Schedule for obligation/expenditure of supplemental funds |
| DLP-078-000003298 | DLP-078-000003298 | Deliberative Process | 9/24/2005 | RTF | DEMMA MARCIA; MAZZANTI, MARK L; | GAUTRAU JIM<br>LOEW, GARY<br>BORDELON, HENRY J<br>DEMMA, MARCIA<br>ROGERS, MICHAEL B<br>AUGUSTINE, WILLIAM R | FY 05 SECOND SUPPLEMENTAL (2).XLS |
| DLP-078-000003299 | DLP-078-000003299 | Deliberative Process | 9/23/2005 | XLS | N/A | N/A | PROJECT FUNDING AND COST |
| DLP-078-000000402 | DLP-078-000000402 | Attorney-Client; Attorney Work Product | 8/3/2006 | MSG | Terrell, Bruce A MVN | Marsalis, William R MVN<br>Hunter, Alan F MVN<br>Purdum, Ward C MVN<br>Eilts, Theodore B MVN | FW: Contingency Team Notifications |
| DLP-078-000005763 | DLP-078-000005763 | Attorney-Client; Attorney Work Product | 08/XX/2006 | DOC | MVN | N/A | U.S. ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT ALL HAZARDS CONTINGENCY PLAN |
| DLP-078-000000492 | DLP-078-000000492 | Attorney-Client; Attorney Work Product | 5/23/2003 | MSG | Schulz, Alan D MVN | Landry, Victor A MVN<br>Roth, Timothy J MVN<br>Marsalis, William R MVN<br>Crumholt, Kenneth W MVN<br>Pecoul, Diane K MVN<br>Conravey, Steve E MVN<br>Smiley, Thomas G MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Meiners, Bill G MVN | RE: Response Regarding Motors & Buy American Act Issue - Pritchard Place P.S. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-078-000005559 | DLP-078-000005559 | Attorney-Client; Attorney Work Product | 5/23/2003 | DOC | SCHULZ ALAN D/ACE | N/A | CONTRACT NO. DACW29-01-C-0043, SOUTHEAST LOUISIANA PROJECT HOLLYGROVE AREA DRAINAGE IMPROVEMENTS PRITCHARD PLACE PUMPING STATION, ORLEANS PARISH, LA BUY AMERICAN ACT - MEXICAN ELECTRIC MOTORS FOR PUMPS RESUBMITTAL/TRANSMITTAL #122 LEGAL OPINION REGARDING BUY AMERICAN ACT COMPLIANCE |
| DLP-078-000000510 | DLP-078-000000510 | Attorney-Client; Attorney Work Product | 10/2/2006 | MSG | Frederick, Denise D MVN | Baumy, Walter O MVN Grieshaber, John B Askegren, Marian B MVN Weber, Cheryl C MVN Marsalis, William R MVN | Commander's Inquiry |
| DLP-078-000005457 | DLP-078-000005457 | Attorney-Client; Attorney Work Product | 10/2/2006 | PDF | WAGENAAR RICHARD P ; CEMVN-DE | MARSALIS WILLIAM R | MEMORANDUM FOR WILLIAM R. MARSALIS COMMANDER'S INQUIRY - APPOINTMENT OF INVESTIGATING OFFICIAL |
| DLP-078-000000797 | DLP-078-000000797 | Deliberative Process | 6/5/2001 | MSG | Terrell, Bruce A MVN | Anderson, Elois L MVN Ashley, Chester J MVN Barr, Jim MVN Baumy, Walter O MVN Breerwood, Gregory E MVN Caver, William W MVN Cruppi, Janet R MVN Demma, Marcia A MVN Elguezabal, Domingo J MVN Fairless, Robert T MVN Felger, Glenn M MVN Flock, James G MVN Frederick, Denise D MVN Gautreaux, Jim H MVN Hull, Falcolm E MVN Kopec, Joseph G MVN Lewis, William C MVN Manguno, Richard J MVN Marsalis, William R MVN Matsuyama, Glenn MVN Pecoul, Diane K MVN Podany, Thomas J MVN Purdum, Ward C MVN Reeves, Gloria J MVN Rosamano, Marco A MVN Salito, Kim R MVN Schilling, Emile F MVN Sherman, Jim H MVN Thibodeaux, Burnell J MVN Zammit, Charles R MVN Julich, Thomas F Col MVN Knieriemen, Dale A LTC MVN | Latest Draft PMBP ER |
| DLP-078-000003464 | DLP-078-000003464 | Deliberative Process | 5/21/2001 | DOC | HUNTER MILTON / DEPARTMENT OF THE ARMY USACE ; CECS | N/A | U.S. ARMY CORPS OF ENGINEERS BUSINESS PROCESS REGULATION NO. ER 5-1-11 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-078-000001376 | DLP-078-000001376 | Attorney-Client; Attorney Work Product | 1/28/2005 | MSG | Wiggins, Elizabeth MVN | Terrell, Bruce A MVN<br>Marsalis, William R MVN<br>Barr, Jim MVN<br>Tilden, Audrey A MVN<br>Demma, Marcia A MVN<br>Greenup, Rodney D MVN<br>Podany, Thomas J MVN<br>Manguno, Richard J MVN<br>Hull, Falcolm E MVN<br>Baumy, Walter O MVN<br>Grieshaber, John B MVN<br>Frederick, Denise D MVN<br>Schulz, Alan D MVN<br>Reeves, Gloria J MVN<br>Earl, Carolyn H MVN<br>McCrossen, Jason P MVN<br>Wingate, Mark R MVN<br>Campos, Robert MVN<br>Breerwood, Gregory E MVN<br>Burdine, Carol S MVN<br>Green, Stanley B MVN<br>Naomi, Alfred C MVN<br>Poindexter, Larry MVN<br>Rowan, Peter J Col MVN | STATUS OF FUNDING IN CG PROJECTS |
| DLP-078-000005646 | DLP-078-000005646 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | STATUS OF FUNDING IN CG PROJECTS |
| DLP-078-000001421 | DLP-078-000001421 | Attorney-Client; Attorney Work Product | 11/1/2006 | MSG | Conravey, Steve E MVN | Black, Timothy MVN<br>Marsalis, William R MVN | remove CCC for claim |
| DLP-078-000004876 | DLP-078-000004876 | Attorney-Client; Attorney Work Product | 10/20/2006 | DOC | BARR JAMES A/MVD | /BOH BROS CONST CO.,LLC | CONTRACT NUMBER DACW29-04-C-0012, WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT, WEST ALGIERS CANAL, HARVEY CANAL SECTOR GATE COMPLEX, JEFFERSON PARISH, LOUISIANA, CIN-041. |
| DLP-078-000001474 | DLP-078-000001474 | Deliberative Process | 11/26/2007 | MSG | Terrell, Bruce A MVN | Conravey, Steve E MVN<br>Marsalis, William R MVN | FW: Sources Sought for Clay |
| DLP-078-000006858 | DLP-078-000006858 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | STATEMENT OF QUALIFICATIONS W912P8-08-SS-0002 |
| DLP-078-000006859 | DLP-078-000006859 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SOURCES SOUGHT SYNOPSIS FOR EARTHEN CLAY MATERIAL TO IMPROVE LOUISIANA'S HURRICANE STORM DAMAGE REDUCTION SYSTEM |
| DLP-078-000002187 | DLP-078-000002187 | Deliberative Process | 9/21/2007 | MSG | Marsalis, William R MVN | Terrell, Bruce A MVN | FW: Borrow Issues Matrix |
| DLP-078-000005788 | DLP-078-000005788 | Deliberative Process | XX/XX/XXXX | PPT | / MVN | | BORROW ISSUES |
| DLP-078-000002402 | DLP-078-000002402 | Deliberative Process | 9/18/2005 | MSG | Boone, Gayle B MVN-ERO | LeBlanc, Julie MVN-ERO<br>Weber, Cheryl MVN-ERO<br>Frederick, Denise MVN-ERO<br>Flores, Richard MVN-ERO<br>Florent, Randy MVN-ERO<br>Purrington, Jackie B MVN<br>Breerwood, Gregory MVN-ERO<br>Accardo, Christopher MVN-ERO<br>Berna, David MVN-ERO<br>LaBure, Linda MVN-ERO<br>Baumy, Walter MVN-ERO<br>Terrell, Bruce MVN-ERO<br>Marsalis, William MVN-ERO<br>Anderson, Houston MVN-ERO<br>Park, Michael MVN-ERO<br>Podany, Thomas MVN-ERO<br>Starkel, Murray MVN-ERO | RE: ASA-CW Request - Reconstitution |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-078-000007259 | DLP-078-000007259 | Deliberative Process | 9/18/2005 | DOC | N/A | N/A | MVN HURRICANE CONTINGENCY PLAN 18 SEPT 2005 |
| DLP-078-000002455 | DLP-078-000002455 | Deliberative Process | 9/14/2005 | MSG | Gautreau, Jim MVN-ERO | Frederick, Denise MVN-ERO<br>Rawson, Donald E MVN-ERO<br>Cruppi, Janet MVN-ERO<br>Nicholas, Cynthia MVN-ERO<br>Richarme, Sharon MVN-ERO<br>Miller, Katie MVN-ERO<br>Demma, Marcia MVN-ERO<br>Terrell, Bruce MVN-ERO<br>Anderson, Houston MVN-ERO<br>Mujica, Joaquin MVN-ERO<br>Schilling, Fred MVN-ERO<br>Marsalis, William MVN-ERO<br>Morton, John MVN-ERO<br>Ulm, Michelle S MVN<br>Falk, Tracy A MVN<br>Connell, Timothy J MVN<br>Park, Michael MVN-ERO<br>Breerwood, Gregory MVN-ERO<br>Bordelon, Henry J MVD | FW: Supplemental O&M Work Allowances per PL 109-062 |
| DLP-078-000007382 | DLP-078-000007382 | Deliberative Process | 3/17/2009 | XLS | / CORPS OF ENGINEERS | N/A | CORPS OF ENGINEERS -- CIVIL OPERATIONS AND MAINTENANCE, GENERAL (O&M) PL 109-062 SECOND EMERGENCY SUPPLEMENTAL RESPONSE TO HURRICANE KATRINA, 2005 DETAILED ALLOCATION AND OBLIGATION REPORT |
| DLP-078-000002793 | DLP-078-000002793 | Attorney-Client; Attorney Work Product | 8/4/2006 | MSG | Marsalis, William R MVN | Morton, John J MVN<br>Reeves, William T MVN<br>Nuccio, Leslie M MVN<br>Sanchez, Mike A MVN<br>Guillot, Robert P MVN<br>Batte, Ezra MVN<br>Wolff, James R MVN<br>Conravey, Steve E MVN<br>Gautreau, Sandra B MVN | FW: Contingency Team Notifications |
| DLP-078-000007687 | DLP-078-000007687 | Attorney-Client; Attorney Work Product | 08/XX/2006 | DOC | MVN | N/A | U.S. ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT ALL HAZARDS CONTINGENCY PLAN |
| DLP-078-000002798 | DLP-078-000002798 | Attorney-Client; Attorney Work Product | 10/12/2006 | MSG | Marsalis, William R MVN | Frederick, Denise D MVN | Commanders Inquiry - Marsalis |
| DLP-078-000007308 | DLP-078-000007308 | Attorney-Client; Attorney Work Product | 11/XX/2005 | DOC | BARRE CLYDE | N/A | COMMANDER'S INQUIRY IG REQUEST DATED 19 SEP 06 ALLEGATIONS OF IMPROPRIETIES BY MR. CLYDE BARRE |
| DLP-080-000000117 | DLP-080-000000117 | Attorney-Client; Attorney Work Product | 8/27/2007 | MSG | Hinkamp, Stephen B MVN | Carr, David W MVN-Contractor<br>Cowart, Curtis A MVN-Contractor<br>Eggert, Glenn A MVN-Contractor<br>Falati, Steven J MVN<br>Gremillion, Glenn M MVN<br>Martinez, David J MVN<br>Porterie, Louis B MVN-Contractor<br>Rossignol, William R MVN<br>Royston, Jason D CPT MVN<br>Rylatt, Adrian L MVN-Contractor<br>Willoz, Glenn D MVN | FW: Katrina Claims, August 29,  Notice to Field Offices |
| DLP-080-000000310 | DLP-080-000000310 | Attorney-Client; Attorney Work Product | 8/29/2007 | DOC | N/A | N/A | INSTRUCTIONS FOR MVN FIELD OFFICES KATRINA CLAIMS, AUGUST 27-29, 2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-085-000002628 | DLP-085-000002628 | Deliberative Process | 8/31/2006 | MSG | Dickson, Edwin M MVN | Hull, Falcolm E MVN<br>Abney, Alice C MVN-Contractor<br>Alexander, Steven MVN-Contractor<br>Anderson, Carl E MVN<br>Axtman, Timothy J MVN<br>Bailey, Jonathan E MVN-Contractor<br>Baird, Bruce H MVN<br>Baldini, Toni M MVN<br>Behrens, Elizabeth H MVN<br>Bennett, Alan W MVN<br>Bergez, Richard A MVN<br>Blandford, Patrick N MVN- Contractor<br>Boe, Richard E MVN<br>Boe, Sheila H MVN<br>Bordelon, Henry J MVN-Contractor<br>Bosenberg, Robert H MVN<br>Boyle, Donald B MVN-Contractor<br>Brantley, Christopher G MVN<br>Breaux, Catherine M MVN<br>Breerwood, Gregory E MVN<br>Brouse, Gary S MVN<br>Brown, Christopher MVN<br>Browning, Gay B MVN<br>Buford, Michael N MVN<br>Burdine, Carol S MVN<br>Burke, Carol V MVN<br>Cali, Stephen MVN-Contractor<br>Calico, Rachel B MVN<br>Callender, Jackie M MVN<br>Campos, Robert MVN<br>Carr, Connie R MVN<br>Carr, Lesley S MVS | RE: Acquisition Strategy Data Call FY2007, 2008 & 2009 |
| DLP-085-000010677 | DLP-085-000010677 | Deliberative Process | 3/17/2009 | XLS | N/A | N/A | SUM OF AMOUNT AND SET-ASIDE TYPE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-085-000002668 | DLP-085-000002668 | Deliberative Process | 8/23/2006 | MSG | Dickson, Edwin M MVN | Hull, Falcolm E MVN<br>Abney, Alice C MVN-Contractor<br>Alexander, Steven MVN-Contractor<br>Anderson, Carl E MVN<br>Axtman, Timothy J MVN<br>Bailey, Jonathan E MVN-Contractor<br>Baird, Bruce H MVN<br>Baldini, Toni M MVN<br>Behrens, Elizabeth H MVN<br>Bennett, Alan W MVN<br>Bergez, Richard A MVN<br>Blandford, Patrick N MVN- Contractor<br>Boe, Richard E MVN<br>Boe, Sheila H MVN<br>Bordelon, Henry J MVN-Contractor<br>Bosenberg, Robert H MVN<br>Boyle, Donald B MVN-Contractor<br>Brantley, Christopher G MVN<br>Breaux, Catherine M MVN<br>Breerwood, Gregory E MVN<br>Brouse, Gary S MVN<br>Brown, Christopher MVN<br>Browning, Gay B MVN<br>Buford, Michael N MVN<br>Burdine, Carol S MVN<br>Burke, Carol V MVN<br>Cali, Stephen MVN-Contractor<br>Calico, Rachel B MVN<br>Callender, Jackie M MVN<br>Campos, Robert MVN<br>Carr, Connie R MVN<br>Carr, Lesley S MVS | RE: Acquisition Strategy Data Call FY2007, 2008 & 2009 |
| DLP-085-000010339 | DLP-085-000010339 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | FED (CORPS) BUDGET REQUEST FUNDING LEVEL/INCREMENT BUSINESS LINE |
| DLP-085-000010340 | DLP-085-000010340 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | DISTRICT FISCAL YEAR ACQUISITION STRATEGY SUMMARY BY FISCAL YEAR |
| DLP-085-000010341 | DLP-085-000010341 | Deliberative Process | 12/30/2005 | XLS | N/A | N/A | FC & CE - REHEB, RESTORE, ADVANCE COMPLETION 2006 SUPPLEMENTAL FUNDING 30 DEC 2005 |
| DLP-085-000005258 | DLP-085-000005258 | Attorney-Client; Attorney Work Product | 12/30/2005 | MSG | Huffman, Rebecca MVN | Wagner, Kevin G MVN<br>Blanchard, Scott J MVN<br>Jacquet, Todd J MVN<br>Ariatti, Robert J MVN<br>Hinkamp, Stephen B MVN<br>Benoit, Kinney R MVN<br>Loss, David C MVN-Contractor<br>Dalmado, Michelle R MVN<br>Nuccio, Leslie M MVN | FW: Norfolk Southern Railroad-Lakefront Airport Gate L-15 and Seabrook I-Walls |
| DLP-085-000008099 | DLP-085-000008099 | Attorney-Client; Attorney Work Product | 12/27/2005 | BMP | N/A | N/A | FUNDS STATUS OF 27 DEC 2005 FOR T.F. GUARDIAN |
| DLP-091-000000703 | DLP-091-000000703 | Attorney-Client; Attorney Work Product | 5/24/2007 | MSG | Guillot, Robert P MVN | Zammit, Charles R MVN<br>Roth, Timothy J MVN<br>Crumholt, Kenneth W MVN<br>Yorke, Lary W MVN<br>Meiners, Bill G MVN<br>Stack, Michael J MVN<br>Vignes, Julie D MVN<br>Conravey, Steve E MVN | Draft Letter Cousins Pumping Station - Reply to Pittman's May 2, 2007 Letter |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-091-000001762 | DLP-091-000001762 | Attorney-Client; Attorney Work Product | 5/9/2007 | PDF | PITTMAN C R/C.R. PITTMAN CONSTRUCTION CO., INC.; BOSTWICK RICHARD T | ZAMMIT CHARLES R BOSTWICK RICHARD T, MELCHIODE GERALD WIEDEMANN LARRY PITTMAN LOLITA MCCANN JOHN WALL CHARLES/GJTB&S USACE | USACOE [CHARLES R. ZAMMIT'S] LETTER DATED 19 APRIL 2007 WITH CONTINUED DAMAGING MISINTERPRETATIONS AND DELAYS IN PROVIDING REQUIRED PROJECT PLANS AND SPECIFICATIONS, MODIFICATIONS, INFORMATION, DETAILS AND DIRECTIONS AS WELL AS GENERATING MULTITUDES OF PROJECT CHANGES AND MODIFICATIONS ALL TO THE SOLE BENEFIT OF THE UNITED STATES ARMY CORPS OF ENGINEERS AND AT THE TOTAL DETRIMENT OF THIS CONTRACTOR, ITS STOCKHOLDERS, EMPLOYEES, SUBCONTRACTORS, SUPPLIERS, PRIVATE BUSINESSES AND CITIZENS OF THE LOCAL AREAS WHO HAVE ENDURED, EXPERIENCED AND SUFFERED THE DAMAGES TO THEIR PERSON AND PROPERTY RESULTING FROM THE HAVOC AND DEVASTATION OF HURRICANES KATRINA AND RITA, AS WELL AS FROM OTHER CATASTROPHIC EVENTS |
| DLP-091-000001763 | DLP-091-000001763 | Attorney-Client; Attorney Work Product | 5/2/2007 | DOC | ZAMMIT CHARLES R/CONTRACTING DIVISION | PITTMAN C R BOSTWICK RICHARD T/C.R. PITTMAN CONSTRUCTION CO., INC. | CONTRACT DACW29-02-C-0062, WESTBANK AND VICINITY, WEST OF ALGIERS CANAL, COUSINS CANAL PUMP STATION COMPLEX, JEFFERSON PARISH, LOUISIANA |
| DLP-091-000000752 | DLP-091-000000752 | Attorney-Client; Attorney Work Product | 4/27/2007 | MSG | Guillot, Robert P MVN | Conravey, Steve E MVN Hunter, Alan F MVN | FW: Dwyer Road Pumping Station - Forbearance Letter |
| DLP-091-000001916 | DLP-091-000001916 | Attorney-Client; Attorney Work Product | 4/11/2007 | DOC | ZAMMIT CHARLES R/USACE CONTRACTING DIVISION | BOSTWICK RICHARD T/C.R. PITTMAN CONSTRUCTION CO., INC. | CONTRACT NO. DACW29-00-C-0093, SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT, DWYER ROAD DRAINAGE PUMPING STATION IMPROVEMENTS, ORLEANS PARISH, LOUISIANA |
| DLP-091-000000760 | DLP-091-000000760 | Attorney-Client; Attorney Work Product | 4/24/2007 | MSG | Guillot, Robert P MVN | Zammit, Charles R MVN Meiners, Bill G MVN Conravey, Steve E MVN Hunter, Alan F MVN Fogarty, John G MVN Terrell, Bruce A MVN Basurto, Renato M MVN | Dwyer Road Pumping Station - Forbearance Letter |
| DLP-091-000003464 | DLP-091-000003464 | Attorney-Client; Attorney Work Product | 4/11/2007 | DOC | ZAMMIT CHARLES R | BOSTWICK RICHARD T/C.R. PITTMAN CONSTRUCTION CO., INC. | CONTRACT NO. DACW29-00-C-0093, SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT, DWYER ROAD DRAINAGE PUMPING STATION IMPROVEMENTS, ORLEANS PARISH, LOUISIANA |
| DLP-091-000000770 | DLP-091-000000770 | Attorney-Client; Attorney Work Product | 4/19/2007 | MSG | Guillot, Robert P MVN | Zammit, Charles R MVN Meiners, Bill G MVN Conravey, Steve E MVN Hunter, Alan F MVN Fogarty, John G MVN Basurto, Renato M MVN Green, Stanley B MVN Wingate, Lori B MVN | Dwyer Road Pumping Station - Draft Forbearance Letter |
| DLP-091-000001974 | DLP-091-000001974 | Attorney-Client; Attorney Work Product | 4/11/2007 | DOC | ZAMMIT CHARLES R/USACE CONTRACTING DIVISION | BOSTWICK RICHARD T/C.R. PITTMAN CONSTRUCTION CO., INC. | CONTRACT NO. DACW29-00-C-0093, SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT, DWYER ROAD DRAINAGE PUMPING STATION IMPROVEMENTS, ORLEANS PARISH, LOUISIANA |
| DLP-093-000001483 | DLP-093-000001483 | Attorney-Client; Attorney Work Product | 1/23/2006 | MSG | Smith, Sylvia C MVN | Grubb, Bob MVN Lambert, Dawn M MVN Falati, Jeffrey J MVN Wagner, Chris J MVN Crumholt, Kenneth W MVN Richie, Jeffrey M MVN Butler, Richard A MVN | Latest Mod Rqst on Citrus Back Levee Project |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-093-000010586 | DLP-093-000010586 | Attorney-Client; Attorney Work Product | XX/01/2006 | PDF | / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS MISSISSIPPI VALLEY DIVISION | / LAKE PONTCHARTRAIN LOUISIANA | LAKE PONTCHARTRAIN LOUISIANA HURRICANE PROTECTION PROJECT ORLEANS PARISH, LOUISIANA CITRUS BACK LEVEE PLAN - RIGHT OF WAY SHEET IDENTIFICATION NUMBER 25 |
| DLP-093-000001808 | DLP-093-000001808 | Deliberative Process | 3/8/2006 | MSG | Kilroy, Maurya MVN | Berczek, David J, LTC HQ02 Grubb, Bob MVN Crumholt, Kenneth W MVN Baumy, Walter O MVN Nicholas, Cindy A MVN Kinsey, Mary V MVN Bland, Stephen S MVN Schulz, Alan D MVN Kilroy, Maurya MVN | FW: TFGNOE -CSXT Insurance contract  Modification |
| DLP-093-000008672 | DLP-093-000008672 | Deliberative Process | 3/6/2006 | DOC | DANFLOUS LOUIS E; | CEMVN-CD | REQUEST FOR MODIFICATION TO CONTRACT NO. W912PB-06-C-0010, LAKE PONTCHARTRAIN, LOUSIANA AND VICINITY, NEW ORLEANS EAST AREA PLAN EMERGENCY RESTORATION, MODIFICATIONS TO FLOODGATE AT CSX(L&N) TRACKS (WITHIN SOUTHPOINT TO GIWW REACH), ORLEANS PARISH, LOUSIANA |
| DLP-093-000003096 | DLP-093-000003096 | Deliberative Process | 11/2/2005 | MSG | Lefort, Jennifer L MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3 Anderson, Kathleen J LRP Baumy, Walter O MVN Bland, Stephen S MVN Bleakley, Albert M COL MVD Boe, Richard E MVN Brantley, Christopher G MVN Brooks, Robert L MVN Broussard, Darrel M MVN Connelly, Sean Cpt MVN Crescioni, Lisa P MVN Crumholt, Kenneth W MVN Cruppi, Janet R MVN Curtis, Randal S MVS Della, Shenetta D MVN Demma, Marcia A MVN Doerr, Jaynie G MVS Dooley, Alan J MVS Endres, Brad W MAJ LA-RFO Farkas, Stephen G MVS Fenske, Dennis S MVS Gapinski, Duane P COL MVR Gonski, Mark H MVN Green, Stanley B MVN Hartzog, Larry M MVN Herr, Brett H MVN Hitchings, Daniel H MVD Hobbs, Steven M MVS Huffman, Rebecca MVN Johnson, Craig MVN-Contractor Kathy Copeland | TFG Daily Report 2 Nov |
| DLP-093-000010248 | DLP-093-000010248 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-093-000003097 | DLP-093-000003097 | Deliberative Process | 11/2/2005 | MSG | Lefort, Jennifer L MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3 Anderson, Kathleen J LRP Baumy, Walter O MVN Bland, Stephen S MVN Bleakley, Albert M COL MVD Boe, Richard E MVN Brantley, Christopher G MVN Brooks, Robert L MVN Broussard, Darrel M MVN Connelly, Sean Cpt MVN Crescioni, Lisa P MVN Crumholt, Kenneth W MVN Cruppi, Janet R MVN Curtis, Randal S MVS Della, Shenetta D MVN Demma, Marcia A MVN Doerr, Jaynie G MVS Dooley, Alan J MVS Endres, Brad W MAJ LA-RFO Farkas, Stephen G MVS Fenske, Dennis S MVS Gapinski, Duane P COL MVR Gonski, Mark H MVN Green, Stanley B MVN Hartzog, Larry M MVN Herr, Brett H MVN Hitchings, Daniel H MVD Hobbs, Steven M MVS Huffman, Rebecca MVN Johnson, Craig MVN-Contractor Kathy Copeland | TFG Daily Report 2 Nov |
| DLP-093-000010317 | DLP-093-000010317 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| DLP-093-000004317 | DLP-093-000004317 | Deliberative Process | 9/21/2005 | MSG | Roush, Deborah L MVS | Bivona, John C MVN Crumholt, Kenneth W MVN Hingle, Pierre MVN-ERO Thurmond, Danny L MVN Wagner, Kevin G MVN Waits, Stuart MVN Young, Frederick S MVN | Additional Information |
| DLP-093-000010517 | DLP-093-000010517 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | INFORMATION FOR TF GUARDIAN PMS |
| DLP-093-000010518 | DLP-093-000010518 | Deliberative Process | 9/17/2005 | DOC | N/A | N/A | MINUTES 0900 CONFERENCE CALL 17 SEPTEMBER 2005 |
| DLP-093-000010519 | DLP-093-000010519 | Deliberative Process | 9/18/2005 | DOC | N/A | N/A | MINUTES 0900 CONFERENCE CALL 18 SEPTEMBER 2005 |
| DLP-093-000010520 | DLP-093-000010520 | Deliberative Process | 9/19/2005 | DOC | N/A | N/A | MINUTES 0900 CONFERENCE CALL 19 SEPTEMBER 2005 |
| DLP-093-000010521 | DLP-093-000010521 | Deliberative Process | 9/20/2005 | DOC | N/A | N/A | MINUTES 0900 CONFERENCE CALL 20 SEPTEMBER 2005 |
| DLP-093-000010522 | DLP-093-000010522 | Deliberative Process | 9/15/2005 | DOC | N/A | N/A | PROJECT MANAGEMENT PLAN (PMP) FOR THE HURRICANE KATRINA PROJECT RECOVERY -- LOUISIANA NEW ORLEANS DISTRICT |
| DLP-093-000004454 | DLP-093-000004454 | Attorney-Client; Attorney Work Product | 10/31/2005 | MSG | Lambert, Dawn M MVN | Sspencer@orleanslevee.com Crumholt, Kenneth W MVN Grubb, Bob MVN Bland, Stephen S MVN | FW: lakefront row2 use this one.pdf |
| DLP-093-000011661 | DLP-093-000011661 | Attorney-Client; Attorney Work Product | 10/3/2005 | PDF | BRL / U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS | N/A | LAKE PONTCHARTRAIN AND VICINITY EMERGENCY REPAIRS LAKEFRONT AIRPORT GATE L - 15 AND SEABROOK I-WALL STA. 18+00 W/L TO STA. 31+56 W/L ORLEANS PARISH, LOUISIANA RIGHTS OF WAY AND TEMPORARY CONSTRUCTION EASEMENT FILE NUMBER H-4-46185 DWG. R-01 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-093-000004455 | DLP-093-000004455 | Attorney-Client; Attorney Work Product | 10/29/2005 | MSG | Lambert, Dawn M MVN | Sspencer@orleanslevee.com Grubb, Bob MVN Crumholt, Kenneth W MVN DiMarco, Cerio A MVN Bland, Stephen S MVN | lakefront row2 use this one.pdf |
| DLP-093-000011663 | DLP-093-000011663 | Attorney-Client; Attorney Work Product | 10/3/2005 | PDF | BRL / U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS | N/A | LAKE PONTCHARTRAIN AND VICINITY EMERGENCY REPAIRS LAKEFRONT AIRPORT GATE L - 15 AND SEABROOK I-WALL STA. 18+00 W/L TO STA. 31+56 W/L ORLEANS PARISH, LOUISIANA RIGHTS OF WAY AND TEMPORARY CONSTRUCTION EASEMENT FILE NUMBER H-4-46185 DWG. R-01 |
| DLP-093-000004456 | DLP-093-000004456 | Deliberative Process | 10/26/2005 | MSG | Lambert, Dawn M MVN | Alvey, Mark S MVS Bonura, Darryl C MVN Young, Frederick S MVN Grubb, Bob MVN Montour, Christina M MVN Crumholt, Kenneth W MVN Bland, Stephen S MVN Cruppi, Janet R MVN | FW: ROW Language |
| DLP-093-000011665 | DLP-093-000011665 | Deliberative Process | 8/2/2002 | DOC | N/A | N/A | RIGHTS-OF-WAY |
| DLP-093-000004572 | DLP-093-000004572 | Deliberative Process | 11/12/2005 | MSG | Herr, Brett H MVN | Smith, Jerry L MVD Jensen, Jeffrey D HQ02 Baumy, Walter O MVN Setliff, Lewis F COL MVS Bland, Stephen S MVN Wagner, Kevin G MVN Waits, Stuart MVN Gonski, Mark H MVN Crumholt, Kenneth W MVN Young, Frederick S MVN | Raising Levees with Minor Damage to Authorized Grade |
| DLP-093-000009268 | DLP-093-000009268 | Deliberative Process | XX/XX/XXXX | PDF | / MVN | N/A | TASK FORCE GUARDIAN |
| DLP-093-000009269 | DLP-093-000009269 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET RESTORATION OF NEW ORLEANS LEVEES TO PROVIDE THE AUTHORIZED LEVEL OF PROTECTION |
| DLP-093-000004608 | DLP-093-000004608 | Attorney-Client; Attorney Work Product | 10/4/2005 | MSG | Hall, Jeffrey D CPT SPL | Alvey, Mark S MVS Wagner, Kevin G MVN Waits, Stuart MVN Gonski, Mark H MVN Conroy, Patrick J MVS Crumholt, Kenneth W MVN | FW: Katrina, Revised Requests for Assistance, ASA(CW) Request |
| DLP-093-000009385 | DLP-093-000009385 | Attorney-Client; Attorney Work Product | 10/XX/2005 | DOC | / CORPS OF ENGINEERS, NEW ORLEANS DISTRICT ; WAGNER HERBERT J / OPERATIONS DIVISION, READINESS BRANCH | N/A | WRITTEN REQUEST FOR REHABILITATION ASSISTANCE |
| DLP-093-000009388 | DLP-093-000009388 | Attorney-Client; Attorney Work Product | 10/XX/2005 | DOC | / CORPS OF ENGINEERS, NEW ORLEANS DISTRICT ; WAGNER HERBERT J / OPERATIONS DIVISION, READINESS BRANCH | N/A | WRITTEN REQUEST FOR REHABILITATION ASSISTANCE |
| DLP-093-000004661 | DLP-093-000004661 | Deliberative Process | 3/8/2006 | MSG | Grubb, Bob MVN | Kilroy, Maurya MVN Crumholt, Kenneth W MVN Baumy, Walter O MVN | TFGNOE -CSXT Insurance contract  Modification |
| DLP-093-000010992 | DLP-093-000010992 | Deliberative Process | 3/8/2006 | DOC | DANFLOUS LOUIS E; | CEMVN-CD | REQUEST FOR MODIFICATION TO CONTRACT NO. W912PB-06-C-0010, LAKE PONTCHARTRAIN, LOUSIANA AND VICINITY, NEW ORLEANS EAST AREA PLAN EMERGENCY RESTORATION, MODIFICATIONS TO FLOODGATE AT CSX(L&N) TRACKS (WITHIN SOUTHPOINT TO GIWW REACH), ORLEANS PARISH, LOUSIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-093-000005073 | DLP-093-000005073 | Attorney-Client; Attorney Work Product | 12/15/2005 | MSG | Kinsey, Mary V MVN | Herr, Brett H MVN<br>Baumy, Walter O MVN<br>StGermain, James J MVN<br>Crumholt, Kenneth W MVN<br>Waits, Stuart MVN<br>Young, Frederick S MVN<br>Gonski, Mark H MVN<br>Gilmore, Christophor E MVN<br>Wagner, Kevin G MVN<br>Setliff, Lewis F COL MVS<br>Burdine, Carol S MVN<br>Wiggins, Elizabeth MVN<br>Naomi, Alfred C MVN<br>Breerwood, Gregory E MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | FW: Final HPS Report |
| DLP-093-000009987 | DLP-093-000009987 | Attorney-Client; Attorney Work Product | 11/28/2005 | DOC | / USACE MISSISSIPPI VALLEY DIVISION | N/A | PLAN FOR PROVIDING AUTHORIZED LEVELS OF HURRICANE PROTECTION FOR SOUTHEAST LOUISIANA |
| DLP-093-000009988 | DLP-093-000009988 | Attorney-Client; Attorney Work Product | 3/17/2009 | XLS | N/A | N/A | SOUTHEAST LOUISIANA HURRICANE PROTECTION SYSTEM RECOMMENDATIONS AND OPTIONS ROUGH ORDER OF MAGNITUDE COST AND SCHEDULE ESTIMATES |
| DLP-093-000005592 | DLP-093-000005592 | Attorney-Client; Attorney Work Product | 2/20/2006 | MSG | Young, Frederick S MVN | Naomi, Alfred C MVN<br>Colletti, Jerry A MVN<br>Bland, Stephen S MVN<br>Setliff, Lewis F COL MVS<br>Starkel, Murray P LTC MVN<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Waits, Stuart MVN<br>Crumholt, Kenneth W MVN<br>Finnegan, Stephen F MVN<br>Burdine, Carol S MVN<br>Lucore, Marti M MVN<br>Berczek, David J, LTC HQ02<br>Labure, Linda C MVN<br>Grieshaber, John B MVN<br>Walker, Deanna E MVN<br>Coates, Allen R MVN<br>Chiu, Shung K MVN<br>Herr, Brett H MVN<br>Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Morehiser, Mervin B MVN<br>Wiggins, Elizabeth MVN<br>Burdine, Carol S MVN<br>Garcia, Barbara L MVN | RE: Removal of Trees - Coordination between Landscape Architect and IPET |
| DLP-093-000009908 | DLP-093-000009908 | Attorney-Client; Attorney Work Product | 9/28/2005 | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| DLP-093-000009909 | DLP-093-000009909 | Attorney-Client; Attorney Work Product | 9/28/2005 | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-093-000009910 | DLP-093-000009910 | Attorney-Client; Attorney Work Product | 10/8/2005 | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| DLP-093-000009911 | DLP-093-000009911 | Attorney-Client; Attorney Work Product | 10/9/2005 | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| DLP-093-000009912 | DLP-093-000009912 | Attorney-Client; Attorney Work Product | 10/9/2005 | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| DLP-093-000006897 | DLP-093-000006897 | Attorney-Client; Attorney Work Product | 8/27/2007 | MSG | Anderson, Houston P MVN | Hunter, Alan F MVN<br>Hingle, Pierre M MVN<br>Roth, Timothy J MVN<br>Wagner, Chris J MVN<br>Crumholt, Kenneth W MVN<br>Hinkamp, Stephen B MVN<br>Eilts, Theodore B MVN<br>Benoit, Kinney R MVN<br>Ridgeway, Randall H MVN | FW: Katrina Claims, August 29, Notice to Field Offices |
| DLP-093-000012158 | DLP-093-000012158 | Attorney-Client; Attorney Work Product | 8/29/2007 | DOC | N/A | N/A | INSTRUCTIONS FOR MVN FIELD OFFICES KATRINA CLAIMS, AUGUST 27-29, 2007 |
| DLP-093-000007308 | DLP-093-000007308 | Deliberative Process | 6/27/2007 | MSG | Vignes, Julie D MVN | Pilie, Ellsworth J MVN<br>Marlborough, Dwayne A MVN<br>Matsuyama, Glenn MVN<br>Crumholt, Kenneth W MVN<br>Yorke, Lary W MVN<br>Powell, Amy E MVN<br>Colletti, Jerry A MVN<br>Bland, Stephen S MVN<br>Waits, Stuart MVN<br>Wilson-Prater, Tawanda R MVN<br>Stack, Michael J MVN<br>Naomi, Alfred C MVN<br>Saia, John P MVN-Contractor<br>Herr, Brett H MVN<br>Danflous, Louis E MVN-Contractor<br>Hawkins, Gary L MVN<br>Watford, Edward R MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN | RE: Algiers Canal Levee AAR |
| DLP-093-000013899 | DLP-093-000013899 | Deliberative Process | 6/5/2007 | DOC | N/A | N/A | AFTER ACTION REVIEW WEST BANK AND VICINITY HURRICANE PROTECTION PROJECT ALGIERS CANAL LEVEE, BELLE CHASSE HWY TO ALGIERS LOCK (EAST), WBV-48.1 LEVEE ENLARGEMENT (DESIGN, CONSTRUCTION, COORDINATION WITH NFS AND INSPECTION) |
| DLP-093-000007410 | DLP-093-000007410 | Deliberative Process | 6/13/2007 | MSG | Vignes, Julie D MVN | Pilie, Ellsworth J MVN<br>Marlborough, Dwayne A MVN<br>Matsuyama, Glenn MVN<br>Crumholt, Kenneth W MVN<br>Yorke, Lary W MVN<br>Powell, Amy E MVN<br>Colletti, Jerry A MVN<br>Bland, Stephen S MVN<br>Waits, Stuart MVN<br>Wilson-Prater, Tawanda R MVN<br>Naomi, Alfred C MVN<br>Saia, John P MVN-Contractor | Algiers Canal Levee AAR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-093-000014080 | DLP-093-000014080 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | AFTER ACTION REVIEW WEST BANK AND VICINITY HURRICANE PROTECTION PROJECT ALGIERS CANAL LEVEE, BELLE CHASSE HWY TO ALGIERS LOCK (EAST), WBV-48.1 LEVEE ENLARGEMENT (DESIGN, CONSTRUCTION, COORDINATION WITH NFS AND INSPECTION) |
| DLP-093-000007529 | DLP-093-000007529 | Attorney-Client; Attorney Work Product | 5/24/2007 | MSG | Guillot, Robert P MVN | Zammit, Charles R MVN Roth, Timothy J MVN Crumholt, Kenneth W MVN Yorke, Lary W MVN Meiners, Bill G MVN Stack, Michael J MVN Vignes, Julie D MVN Conravey, Steve E MVN | Draft Letter Cousins Pumping Station - Reply to Pittman's May 2, 2007 Letter |
| DLP-093-000012068 | DLP-093-000012068 | Attorney-Client; Attorney Work Product | 5/9/2007 | PDF | PITTMAN C R/C.R. PITTMAN CONSTRUCTION CO., INC.; BOSTWICK RICHARD T | ZAMMIT CHARLES R BOSTWICK RICHARD T, MELCHIODE GERALD WIEDEMANN LARRY PITTMAN LOLITA MCCANN JOHN WALL CHARLES/GJTB&S USACE | USACOE [CHARLES R. ZAMMIT'S] LETTER DATED 19 APRIL 2007 WITH CONTINUED DAMAGING MISINTERPRETATIONS AND DELAYS IN PROVIDING REQUIRED PROJECT PLANS AND SPECIFICATIONS, MODIFICATIONS, INFORMATION, DETAILS AND DIRECTIONS AS WELL AS GENERATING MULTITUDES OF PROJECT CHANGES AND MODIFICATIONS ALL TO THE SOLE BENEFIT OF THE UNITED STATES ARMY CORPS OF ENGINEERS AND AT THE TOTAL DETRIMENT OF THIS CONTRACTOR, ITS STOCKHOLDERS, EMPLOYEES, SUBCONTRACTORS, SUPPLIERS, PRIVATE BUSINESSES AND CITIZENS OF THE LOCAL AREAS WHO HAVE ENDURED, EXPERIENCED AND SUFFERED THE DAMAGES TO THEIR PERSON AND PROPERTY RESULTING FROM THE HAVOC AND DEVASTATION OF HURRICANES KATRINA AND RITA, AS WELL AS FROM OTHER CATASTROPHIC EVENTS |
| DLP-093-000012069 | DLP-093-000012069 | Attorney-Client; Attorney Work Product | 5/2/2007 | DOC | ZAMMIT CHARLES R/CONTRACTING DIVISION | PITTMAN C R BOSTWICK RICHARD T/C.R. PITTMAN CONSTRUCTION CO., INC. | CONTRACT DACW29-02-C-0062, WESTBANK AND VICINITY, WEST OF ALGIERS CANAL, COUSINS CANAL PUMP STATION COMPLEX, JEFFERSON PARISH, LOUISIANA |
| DLP-094-000000688 | DLP-094-000000688 | Attorney-Client; Attorney Work Product | 11/7/2007 | MSG | Christie, Lu MVN-Contractor | Gibbs, Kathy MVN | FW: WRDA and MRGO |
| DLP-094-000011202 | DLP-094-000011202 | Attorney-Client; Attorney Work Product | 11/2/2007 | MSG | Frederick, Denise D MVN | Boyce, Mayely L MVN Glorioso, Daryl G MVN Northey, Robert D MVN Kinsey, Mary V MVN | FW: Contact with Carlton Dufrechou on MRGO Issues |
| DLP-094-000011203 | DLP-094-000011203 | Attorney-Client; Attorney Work Product | 10/30/2007 | MSG | Glorioso, Daryl G MVN | Chapman, Jeremy J CPT MVN Roth, Stephan C MVN Elmer, Ronald R MVN Owen, Gib A MVN Wilkinson, Laura L MVN Boyce, Mayely L MVN | RE: WRDA 2007 |
| DLP-094-000011204 | DLP-094-000011204 | Attorney-Client; Attorney Work Product | 10/30/2007 | MSG | Chapman, Jeremy J CPT MVN | Glorioso, Daryl G MVN Roth, Stephan C MVN Elmer, Ronald R MVN Owen, Gib A MVN Wilkinson, Laura L MVN | WRDA 2007 |
| DLP-094-000017831 | DLP-094-000017831 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SEC. 7013, MISSISSIPPI RIVER-GULF OUTLET (MRGO) |
| DLP-094-000001694 | DLP-094-000001694 | Deliberative Process | 12/31/2005 | MSG | Hitchings, Daniel H MVD | Schad, David N MVN | FW: NOLA Hurricane Wrap Up (UNCLASSIFIED) |
| DLP-094-000011593 | DLP-094-000011593 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | EMERGENCY SUPPLEMENTAL TALKING POINT BULLETS |
| DLP-094-000001848 | DLP-094-000001848 | Attorney-Client; Attorney Work Product | 12/16/2005 | MSG | Kreuzer, George R LTC MVN | Schad, David N MVN | FW: McHale-Mauldin TF |
| DLP-094-000011632 | DLP-094-000011632 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DOCUMENTS TO BE PROVIDED SEPARATELY BY USACE TEAM MEMBERS TO THE TASK FORCE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-094-000011633 | DLP-094-000011633 | Attorney-Client; Attorney Work Product | 11/21/2005 | PDF | MAULDIN RICHARD J / DOD ; MCHALE PAUL / DOD | / SECRETARIES OF THE MILITARY DEPARTMENTS / CHAIRMAN OF THE JOINT CHIEFS OF STAFF / UNDER SECRETARIES OF DEFENSE / ASSISTANT SECRETARIES OF DEFENSE / GENERAL COUNSEL OF THE / DOD / DIRECTOR, ADMINISTRATION AND MANAGEMENT / DIRECTORS OF THE DEFENSE AGENCIES / DIRECTORIES OF THE DOD FIELD ACTIVITIES | MEMORANDUM FOR SECRETARIES OF THE MILITARY DEPARTMENTS CHAIRMAN OF THE JOINT CHIEFS OF STAFF UNDER SECRETARIES OF DEFENSE GENERAL COUNSEL OF THE DEPARTMENT OF DEFENSE DIRECTOR, ADMINISTRATION AND MANAGEMENT DIRECTORS OF THE DEFENSE AGENCIES DIRECTORS OF THE DOD FIELD ACTIVITIES RELEASE AUTHORITY FOR HURRICANE KATRINA-RELATED INFORMATION |
| DLP-094-000011634 | DLP-094-000011634 | Attorney-Client; Attorney Work Product | 10/24/2005 | DOC | N/A | N/A | PROTOCOL FOR RELEASING DOCUMENTS ASSOCIATED WITH HURRICANE KATRINA |
| DLP-094-000001901 | DLP-094-000001901 | Attorney-Client; Attorney Work Product | 12/9/2005 | MSG | Vedros, Pam MVD | Schad, David N MVN | FW: DoD Task Force Guidance |
| DLP-094-000011614 | DLP-094-000011614 | Attorney-Client; Attorney Work Product | 11/21/2005 | PDF | MAULDIN RICHARD J / DOD ; MCHALE PAUL / DOD | / SECRETARIES OF THE MILITARY DEPARTMENTS / CHAIRMAN OF THE JOINT CHIEFS OF STAFF / UNDER SECRETARIES OF DEFENSE / ASSISTANT SECRETARIES OF DEFENSE / GENERAL COUNSEL OF THE / DOD / DIRECTOR, ADMINISTRATION AND MANAGEMENT / DIRECTORS OF THE DEFENSE AGENCIES / DIRECTORIES OF THE DOD FIELD ACTIVITIES | MEMORANDUM FOR SECRETARIES OF THE MILITARY DEPARTMENTS CHAIRMAN OF THE JOINT CHIEFS OF STAFF UNDER SECRETARIES OF DEFENSE GENERAL COUNSEL OF THE DEPARTMENT OF DEFENSE DIRECTOR, ADMINISTRATION AND MANAGEMENT DIRECTORS OF THE DEFENSE AGENCIES DIRECTORS OF THE DOD FIELD ACTIVITIES RELEASE AUTHORITY FOR HURRICANE KATRINA-RELATED INFORMATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-094-000002001 | DLP-094-000002001 | Deliberative Process | 2/2/2006 | MSG | Schad, David N MVN | Hitchings, Daniel H MVD<br>Ward, Jim O MVD<br>MVD-FWD Deputy G3 (Patty Watford) MVN<br>Jackson, Susan J MVN<br>Taylor, James H MVN<br>Brown, Robert MVN<br>Solis, Lauren E LRL<br>Sobiech, Jonathan J MVP<br>MVD-FWD G3 (LTC George R Kreuzer) MVN<br>Daves, John MVS<br>Hoerner, Melissa L MVS<br>Vedros, Pam MVD<br>Pawlik, Eugene A HQ02<br>Sanders, Carol A HQ02<br>Darville, Hugh MAJ HQ02<br>Frederick, Denise D MVN<br>Anderson, Robert T MVM<br>Embrey, Alicia M SWT<br>Kaye, Leslie NWS Contractor<br>Florent, Randy D MVN<br>Maples, Michael A MVN<br>Marino, Anne M MVN | Weekly media opportunity draft plan |
| DLP-094-000011550 | DLP-094-000011550 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | TALKING POINTS ABOUT HURRICANE RECOVERY AND LEVEE ISSUES |
| DLP-094-000003186 | DLP-094-000003186 | Deliberative Process | 10/19/2007 | MSG | Wadsworth, Lisa D MVN-Contractor | Duarte, Francisco M MVN<br>Laigast, Mireya L MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Anderson, Carl E MVN<br>Axtman, Timothy J MVN<br>Deloach, Pamela A MVN<br>Kleiss, Barbara A ERDC-EL-MS<br>Lovetro, Keven MVN<br>Mathies, Linda G MVN<br>Mickal, Sean P MVN<br>Naomi, Alfred C MVN<br>'Norwynj@dnr.state.la.us'<br>Podany, Thomas J MVN<br>Stutts, D Van MVN<br>Wamsley, Ty V ERDC-CHL-MS<br>Miller, Gregory B MVN<br>Russell, Juanita K MVN<br>Frost, Stacey U MVN<br>Pourtaheri, Hasan MVN<br>Hull, Falcolm E MVN<br>'norwyn.johnson@la.gov'<br>Glorioso, Daryl G MVN<br>Harper, Brian K IWR<br>Buss, Larry S NWO<br>Donovan, Larry W MVN-Contractor<br>Gutierrez, Judith Y MVN<br>Bridges, Todd S ERDC-EL-MS<br>Leonard, Lisa G MVN<br>Maestri, Brian T MVN<br>Ratcliff, Jay J MVN<br>Hollaway, Carol A IWR<br>Freeman, Deborah A LRB | LACPR Implementation and Adaptive Management Plan |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-094-000013305 | DLP-094-000013305 | Deliberative Process | xx/xx/xxxx | DOC | N/A | N/A | LACPR IMPLEMENTATION PLAN |
| DLP-094-000004705 | DLP-094-000004705 | Deliberative Process | 10/26/2006 | MSG | Pawlik, Eugene A HQ02 | Riley, Don T MG HQ02<br>Stockton, Steven L HQ02<br>Hitchings, Daniel H MVD<br>Crear, Robert BG MVD<br>Loew, Gary A HQ02<br>Waters, Thomas W HQ02<br>Stockdale, Earl H HQ02<br>Huston, Kip R HQ02<br>Richard, Joseph D COL HQ02<br>Gillespie, Kim C HNC<br>Greer, Jennifer A HQ02 | RTQ - Flexible spending request |
| DLP-094-000013581 | DLP-094-000013581 | Deliberative Process | 10/26/2006 | DOC | N/A | N/A | COMMUNICATIONS GUIDANCE FLEXIBLE SPENDING REQUEST TO CONGRESS |
| DLP-094-000005060 | DLP-094-000005060 | Deliberative Process | 10/26/2006 | MSG | Gillespie, Kim C HNC | Menzies, Margret MVD<br>Gibbs, Kathy MVN<br>Brown, Robert MVN-Contractor | FW: RTQ - Flexible spending request--FOUO |
| DLP-094-000015006 | DLP-094-000015006 | Deliberative Process | 10/26/2006 | DOC | N/A | N/A | COMMUNICATIONS GUIDANCE FLEXIBLE SPENDING REQUEST TO CONGRESS |
| DLP-094-000005061 | DLP-094-000005061 | Deliberative Process | 10/26/2006 | MSG | Gillespie, Kim C HNC | Minahan, John R COL SWD<br>Pfenning, Michael F COL MVP<br>Meador, John A<br>Coghlan, Lisa A SAM | FW: RTQ - Flexible spending request |
| DLP-094-000015025 | DLP-094-000015025 | Deliberative Process | 10/26/2006 | DOC | N/A | N/A | COMMUNICATIONS GUIDANCE FLEXIBLE SPENDING REQUEST TO CONGRESS |
| DLP-094-000006480 | DLP-094-000006480 | Attorney-Client; Attorney Work Product | 12/12/2006 | MSG | Sully, Thomas B MVP | Chewning, Brian MVD<br>Wilbanks, Rayford E MVD<br>Waguespack, Leslie S MVD<br>Ruff, Greg MVD<br>Sloan, G Rogers MVD<br>Myles, Kenitra A MVD<br>Shadie, Charles E MVD | FW: Lisa Ludwig letter  (UNCLASSIFIED) |
| DLP-094-000015266 | DLP-094-000015266 | Attorney-Client; Attorney Work Product | 12/7/2006 | DOC | N/A | LUDWIG | OPPORTUNITY TO SERVE THE COMMUNITY TO RESPOND SOME ISSUES AND QUESTIONS RAISED |
| DLP-094-000006625 | DLP-094-000006625 | Attorney-Client; Attorney Work Product | 12/13/2006 | MSG | Gillespie, Kim C HNC | Coghlan, Lisa A SAM | FW: Lisa Ludwig letter  (UNCLASSIFIED) |
| DLP-094-000014116 | DLP-094-000014116 | Attorney-Client; Attorney Work Product | 12/7/2006 | DOC | N/A | LUDWIG | OPPORTUNITY TO SERVE THE COMMUNITY TO RESPOND SOME ISSUES AND QUESTIONS RAISED |
| DLP-094-000006632 | DLP-094-000006632 | Attorney-Client; Attorney Work Product | 12/13/2006 | MSG | Gillespie, Kim C HNC | Foley, Cindy T SAJ | FW: Lisa Ludwig letter  (UNCLASSIFIED) |
| DLP-094-000014204 | DLP-094-000014204 | Attorney-Client; Attorney Work Product | 12/7/2006 | DOC | N/A | LUDWIG | OPPORTUNITY TO SERVE THE COMMUNITY TO RESPOND SOME ISSUES AND QUESTIONS RAISED |
| DLP-094-000007443 | DLP-094-000007443 | Attorney-Client; Attorney Work Product | 1/23/2007 | MSG | Brown, Robert MVN-Contractor | Frederick, Denise D MVN<br>Christie, Lu P MVN<br>Coghlan, Lisa A SAM<br>Gibbs, Kathy MVN<br>Harris, Victor A MVN<br>Floro, Paul MVN- Contractor<br>Foley, Cindy T SAJ<br>Bodin, Gabrielle B MVN-Contractor<br>Boese, Derek E MVN-Contractor<br>StGermain, James J MVN<br>Bradley, Daniel F MVN | McBride FOIA Recommendations (UNCLASSIFIED) |
| DLP-094-000017366 | DLP-094-000017366 | Attorney-Client; Attorney Work Product | 5/3/2006 | DOC | N/A | N/A | COMMUNICATIONS RECOMMENDATIONS, RE FOIA REQUEST OF MATT MCBRIDE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-094-000007493 | DLP-094-000007493 | Deliberative Process | 2/15/2007 | MSG | Sully, Thomas B MVN | Miller, Gregory B MVN<br>Constance, Troy G MVN<br>Colella, Samuel J COL MVN<br>Soraghan, Erich BC1 MVN<br>Bastian, David F MVN<br>Meador, John A MVN<br>Durham-Aguilera, Karen L MVN<br>Christie, Lu MVN<br>Park, Michael F MVN | FW: DRAFT - Testimony to Vitter (UNCLASSIFIED) |
| DLP-094-000017714 | DLP-094-000017714 | Deliberative Process | 2/26/2007 | DOC | / MVN | N/A | COMPLETE STATEMENT OF MAJOR GENERAL DON T RILEY DIRECTOR, CIVIL WORKS U.S. ARMY CORPS OF ENGINEERS DEPARTMENT OF THE ARMY BEFORE THE CCCC |
| DLP-094-000007825 | DLP-094-000007825 | Deliberative Process | 2/10/2007 | MSG | Bastian, David F MVN | Nester, Marlene I SAM<br>Bergerson, Inez R SAM<br>Meador, John A MVN<br>Christie, Lu MVN<br>Spaht, Susan PA4 MVN | FW: MRGO O&M Work Plan (UNCLASSIFIED) |
| DLP-094-000016766 | DLP-094-000016766 | Deliberative Process | 02/XX/2007 | DOC | N/A | N/A | MISSISSIPPI RIVER GULF OUTLET 4TH SUPPLEMENTAL EMERGENCY APPROPRIATIONS WORK PLAN OVERVIEW |
| DLP-094-000016767 | DLP-094-000016767 | Deliberative Process | 02/XX/2007 | PPT | N/A | N/A | MISSISSIPPI RIVER GULF OUTLET (MRGO) O&M WORK PLAN (REVISED) FEBRUARY 2007 |
| DLP-094-000008723 | DLP-094-000008723 | Deliberative Process | 4/24/2007 | MSG | Frederick, Denise D MVN | Brown, Robert MVN-Contractor<br>Honore, Melissia A MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Stroupe, Wayne A ERDC-PA-MS<br>Christie, Lu MVN-Contractor | RE: National Geographic Request for Comment (UNCLASSIFIED) |
| DLP-094-000015615 | DLP-094-000015615 | Deliberative Process | XX/XX/XXXX | DOC | BOURNE JOEL / N.G.S | NAOMI AL / USACE | REBUILDING NEW ORLEANS, BY JOEL BOURNE COPYRIGHT/CONFIDENTIAL N.G.S QUESTIONS FOR AL NAOMI, U.S. ARMY CORPS OF ENGINEERS |
| DLP-094-000009659 | DLP-094-000009659 | Attorney-Client; Attorney Work Product | 2/27/2007 | MSG | Spaht, Susan L MVN | Morgan, Julie T MVN<br>Gibbs, Kathy MVN<br>Bastian, David F MVN<br>Broussard, Richard W MVN<br>Hall, John W MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Nester, Marlene I SAM<br>Hawes, Suzanne R MVN<br>Harris, Victor A MVN<br>Hite, Kristen A MVN<br>Glorioso, Daryl G MVN<br>Northey, Robert D MVN<br>Powell, Kimberly S MVN-Contractor<br>Stutts, D Van MVN<br>Christie, Lu MVN<br>Miller, Gregory B MVN | Final Draft MRGO article for TFH Newsletter (UNCLASSIFIED) |
| DLP-094-000015879 | DLP-094-000015879 | Attorney-Client; Attorney Work Product | 2/26/2007 | DOC | N/A | N/A | MRGO ARTICLE FOR TFH NEWSLETTER |
| DLP-094-000021307 | DLP-094-000021307 | Attorney-Client; Attorney Work Product | 5/9/2006 | MSG | Fournier, Suzanne M HQ02 | Garman, Doug M HQ02<br>Vedros, Pam MVD<br>MVD-FWD PAO 2 Lu Christie MVN<br>Heath, Stanley N LTC HQ02 | FW: Revised DoD Task Force Guidance |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-094-000031876 | DLP-094-000031876 | Attorney-Client; Attorney Work Product | 5/5/2006 | PDF | ENGLAND / DOD | / SECRETARIES OF THE MILITARY DEPARTMENTS CHAIRMAN OF THE JOINT CHIEFS OF STAFF UNDER SECRETARIES OF DEFENSE COMMANDERS OF THE COMBATANT COMMANDS ASSISTANT SECRETARIES OF DEFENSE GENERAL COUNSEL OF THE DOD / ADMINISTRATION AND MANAGEMENT DIRECTORS OF THE DEFENSE AGENCIES DIRECTORS OF THE DOD FIELD ACTIVITIES | MEMORANDUM FOR SECRETARIES OF THE MILITARY DEPARTMENTS CHAIRMAN OF THE JOINT CHIEFS OF STAFF UNDER SECRET ARIES OF DEFENSE COMMANDERS OF THE COMBATANT COMMANDS ASSISTANT SECRETARIES OF DEFENSE GENERAL COUNSEL OF THE DEPARTMENT OF DEFENSE DIRECTOR, ADMINISTRATION AND MANAGEMENT DIRECTORS OF THE DEFENSE AGENCIES DIRECTORS OF THE DOD FIELD ACTIVITIES REVISED RELEASE AUTHORITY FOR HURRICANE KATRINA-RELATED INFORMATION |
| DLP-094-000021415 | DLP-094-000021415 | Deliberative Process | 8/3/2006 | MSG | Meador, John A HQ02 | Christie, Lu PA1 MVN Kendrick, Richmond R MVN | FW: Chief's Phonecon w/ Sen. Vitter on 3 Aug |
| DLP-094-000033783 | DLP-094-000033783 | Deliberative Process | 7/22/2006 | PPT | N/A | N/A | TEMPORARY PUMPING 17TH STREET CANAL |
| DLP-094-000033784 | DLP-094-000033784 | Deliberative Process | 8/2/2006 | DOC | N/A | N/A | LOUISIANA COASTAL PROTECTION AND RESTORATION (LACPR) PROJECT BRIEF 02 AUG 06 |
| DLP-094-000033785 | DLP-094-000033785 | Deliberative Process | 8/3/2006 | DOC | / USACE | VITTER SENATOR | COMMANDING GENERAL'S READ-AHEAD TELEPHONE CALL WITH SENATOR VITTER |
| DLP-094-000033786 | DLP-094-000033786 | Deliberative Process | 8/2/2006 | MSG | Bindner, Roseann R HQ02 | Huston, Kip R HQ02 Allen, Ronald C HQ02 Fagot, Elizabeth L HQ02 Stockdale, Earl H HQ02 Jennings, Rupert J HQ02 | FW: SEN Vitter Phone Call |
| DLP-094-000033787 | DLP-094-000033787 | Deliberative Process | 8/1/2006 | XLS | / USACE | N/A | NEW ORLEANS STORM DAMAGE REDUCTION REPAIRS AND RESTORATION |
| DLP-094-000033788 | DLP-094-000033788 | Deliberative Process | 7/24/2006 | DOC | N/A | N/A | NEW ORLEANS STORM AND FLOOD DAMAGE REDUCTION SYSTEMS COST ESTIMATES 24 JUL 06 |
| DLP-094-000033789 | DLP-094-000033789 | Deliberative Process | 8/1/2006 | MSG | Riley, Don T MG HQ02 | Dunlop, George S HQDA Waters, Thomas W HQ02 Stockton, Steven L HQ02 Crear, Robert BG MVD Hitchings, Daniel H MVD Bleakley, Albert M COL MVD Wagenaar, Richard P Col MVN Bedey, Jeffrey A COL NWO Huston, Kip R HQ02 Coleman Jr. Wesley E HQ02 Brown, Stacey E HQ02 Stockdale, Earl H HQ02 Pike, Lloyd D HQ02 Loew, Gary A HQ02 Strock, Carl A LTG HQ02 Coats, Mark B LTC HQ02 Barnett, Larry J MVD Calcara, Joseph F HQ02 Donovan, Michael COL HQDA 'Schmauder Craig (craig.schmauder@hqda.army.mil)' Murphy, Susan L HQ02 | SEN Vitter Phone Call |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-094-000033790 | DLP-094-000033790 | Deliberative Process | 7/20/2006 | PDF | VITTER DAVID / UNITED STATES SENATE | WOODLEY JOHN P / UNITED STATES ARMY<br>POWELL DONALD / OFFICE OF GULF COAST REBUILDING<br>STROCK CARL / U.S. ARMY | U.S. ARMY CORPS OF ENGINEERS PROVIDE AN ANALYSIS AND DESIGN |
| DLP-094-000022753 | DLP-094-000022753 | Deliberative Process | 6/28/2006 | MSG | Riley, Don T MG HQ02 | TFH Christie, Lu PA1 MVN<br>Crear, Robert BG MVD<br>Hitchings, Daniel H MVD<br>Wagenaar, Richard P Col MVN<br>Stockton, Steven L HQ02<br>Greer, Jennifer A HQ02<br>Fournier, Suzanne M HQ02<br>Basham, Donald L HQ02<br>Loew, Gary A HQ02<br>Waters, Thomas W HQ02<br>Stockdale, Earl H HQ02<br>Johnson, Ronald L MG HQ02<br>Gambrell, Stephen MVD<br>Richard, Joseph D COL HQ02<br>Pawlik, Eugene A HQ02<br>Heath, Stanley N LTC HQ02 | RE: Very Hot Chief's Request TONIGHT |
| DLP-094-000032051 | DLP-094-000032051 | Deliberative Process | 6/28/2006 | DOC | N/A | N/A | TALKING POINTS - APPROVED BY MVN OFFICE OF COUNSEL |
| DLP-094-000023470 | DLP-094-000023470 | Deliberative Process | 8/30/2006 | MSG | Hall, John W MVN | Stout, Michael E MVN<br>Finnegan, Stephen F MVN<br>Radford, Richard T MVN<br>Kilroy, Maurya MVN<br>Rome, Charles J MVN<br>Sanderson, Gerald R MVN<br>Sanderson, Gerald R MVN<br>Gibbs, Kathy MVN<br>Poche, Rene G MVN<br>Jones, Amanda S MVN<br>Morgan, Julie T MVN<br>Hughes, Eric A MVN<br>Marcec, Melanie L MVN<br>Cawley, Roger MVN-Contractor<br>Fletcher, Barry MVN-Contractor<br>Simon, Deborah P MVN-Contractor<br>Millar, Kathleen M MVN-Contractor<br>Boutte, Pamela M MVN<br>Skinner, Harry L MVN-Contractor<br>Marsicano, Judy C SWF<br>Vedros, Pam MVD<br>Buehler, Karen MVD<br>Christie, Lu PA1 MVN<br>Hornback, Todd PA2 MVN<br>Spaht, Susan PA4 MVN<br>Brown, Robert MVN-Contractor<br>Floro, Paul MVN- Contractor<br>Hewitt, David W HQ02 | FW: hurricane tree cutting in N.O. |
| DLP-094-000033952 | DLP-094-000033952 | Deliberative Process | 8/30/2006 | DOC | N/A | N/A | N.O. HURRICANE TREE REMOVAL STARTS IN SEPTEMBER |
| DLP-094-000023728 | DLP-094-000023728 | Attorney-Client; Attorney Work Product | 9/6/2006 | MSG | Foley, Cynthia AO2 MVN | Christie, Lu PA1 MVN | FW: Louisiana Sues U.S. to Close  MRGO |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-094-000033451 | DLP-094-000033451 | Attorney-Client; Attorney Work Product | 8/29/2006 | PDF | FOTI CHARLES C / STATE OF LOUISIANA ; ODONNELL PIERCE / ODONNELL & MORTIMER LLP ; FROESCHLE NINA D / ODONNELL & MORTIMER LLP ; ANDRY JONATHAN B / THE ANDRY LAW FIRM, LLC ; BRUNO JOSEPH M / BRUNO & BRUNO ; SCALIA DAVID S / BRUNO & BRUNO ; WRIGHT BOB F / DOMENGEAUX WRIGHT ROY & EDWARDS LLC ; ROY JAMES P / DOMENGEAUX WRIGHT ROY & EDWARDS LLC ; PAYARD CALVIN C / FAYARD & HONEYCUTT ; HONEYCUTT BLAYNE / FAYARD & HONEYCUTT ; GIRARDI THOMAS V / GIRARDI & KEESE ; ELLIOT N F / RANIER, GAYLE & ELLIOT, LLC ; MITCHELL CLAY / LEVIN, PAPANTONIO, THOMAS, MITCHELL ECHSNER & PROCTOR, PA ; SCHULTZ MATT / LEVIN, PAPANTONIO, THOMAS, MITCHELL ECHSNER & PROCTOR, PA ; MCKERNAN JOSEPH J / MCKERNAN LAW FIRM ; SMITH JOHN / MCKERNAN LAW FIRM ; SMITH JOHN / MCKERNAN LAW FIRM ; MEUNIER GERALD E / GAINSBURGH, BENJAMIN, DAVID, MEUNIER & WARSHAUER, LLC ; STEVENS ELWOOD C / LAW OFFICE OF | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA WHYTE LORETTA G | FIRST AMENDED CLASS ACTION COMPLAINT FOR DECLARATORY AND INJUNCTIVE RELIEF TO REQUIRE REMEDIAL MEASURES TO PREVENT THE MISSISSIPPI RIVER-GULF OUTLET FROM CAUSING FURTHER DESTRUCTION OF HUMAN LIFE AND PROPERTY |
| DLP-094-000026276 | DLP-094-000026276 | Deliberative Process | 3/7/2006 | MSG | Merchant, Randall C MVN | Jackson, Susan J MVN Stroupe, Wayne A ERDC-PA-MS Pawlik, Eugene A HQ02 MVD-FWD PAO 2 (Lu Christie) MVN Baumy, Walter O MVN Grieshaber, John B MVN Johnston, Paul T NWD02 Hall, John W MVN Brown, Robert MVN Florent, Randy D MVN Frederick, Denise D MVN Kinsey, Mary V MVN Zack, Michael MVN Barnett, Larry J MVD | RE: IPET report Q&A |
| DLP-094-000036547 | DLP-094-000036547 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DRAFT Q & A REGARDING NEW ORLEANS CANAL FAILURES |
| DLP-094-000026295 | DLP-094-000026295 | Attorney-Client; Attorney Work Product | 3/9/2006 | MSG | Jackson, Susan J MVN ; | Florent, Randy D MVN Frederick, Denise D MVN Kinsey, Mary V MVN Merchant, Randall C MVN Zack, Michael MVN MVD-FWD PAO 2 (Lu Christie) MVN Johnston, Paul T NWD02 | IPET info |
| DLP-094-000036831 | DLP-094-000036831 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | / USACE | N/A | 17TH STREET BREACH MECHANISM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-094-000036832 | DLP-094-000036832 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | KEY POINTS IN THE IPET REPORT |
| DLP-094-000036833 | DLP-094-000036833 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CORPS ESTABLISHED THE INTERAGENCY PERFORMANCE EVALUATION TASK FORCE TO REVIEW THE PERFORMANCE OF NEW ORLEANS AND SOUTHEAST LOUISIANA HURRICANE PROTECTION SYSTEM FOLLOWING HURRICANE KATRINA |
| DLP-094-000036834 | DLP-094-000036834 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ESTABLISHED INTERAGENCY PERFORMANCE EVALUATION TASK FORCE |
| DLP-094-000036835 | DLP-094-000036835 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | KEY MESSAGES |
| DLP-094-000026672 | DLP-094-000026672 | Attorney-Client; Attorney Work Product | 3/6/2006 | MSG | Jackson, Susan J MVN | Florent, Randy D MVN Frederick, Denise D MVN Kinsey, Mary V MVN Merchant, Randall C MVN Zack, Michael MVN MVD-FWD PAO 2 (Lu Christie) MVN Stroupe, Wayne A ERDC-PA-MS | FW: 17th Street Breach |
| DLP-094-000035114 | DLP-094-000035114 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | 17TH STREET BREACH MECHANISM |
| DLP-094-000035115 | DLP-094-000035115 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | NA | NA | HOW SURE IS IPET OF THE 17TH STREET CANAL FAILURE MODE? AND OTHER QUESTIONS |
| DLP-094-000026731 | DLP-094-000026731 | Attorney-Client; Attorney Work Product | 3/27/2006 | MSG | Frederick, Denise D MVN | Brown, Robert MVN MVD-FWD PAO 2 Lu Christie MVN Bland, Stephen S MVN Kinsey, Mary V MVN Kilroy, Maurya MVN Glorioso, Daryl G MVN Florent, Randy D MVN | RE: Q&As for business council-Tues meeting |
| DLP-094-000035943 | DLP-094-000035943 | Attorney-Client; Attorney Work Product | 3/24/2006 | DOC | / TASK FORCE HOPE | N/A | FREQUENTLY ASKED QUESTIONS MARCH 24, 2006 |
| DLP-094-000026732 | DLP-094-000026732 | Attorney-Client; Attorney Work Product | 3/28/2006 | MSG | Brown, Robert MVN | MVD-FWD PAO 2 Lu Christie MVN | FW: Q&As for business council-Tues meeting |
| DLP-094-000035959 | DLP-094-000035959 | Attorney-Client; Attorney Work Product | 3/24/2006 | DOC | / TASK FORCE HOPE | N/A | FREQUENTLY ASKED QUESTIONS MARCH 24, 2006 |
| DLP-094-000026733 | DLP-094-000026733 | Attorney-Client; Attorney Work Product | 3/28/2006 | MSG | Glorioso, Daryl G MVN | Frederick, Denise D MVN Brown, Robert MVN MVD-FWD PAO 2 Lu Christie MVN Bland, Stephen S MVN Kinsey, Mary V MVN Kilroy, Maurya MVN Florent, Randy D MVN | RE: Q&As for business council-Tues meeting |
| DLP-094-000035975 | DLP-094-000035975 | Attorney-Client; Attorney Work Product | 3/24/2006 | DOC | / TASK FORCE HOPE | N/A | FREQUENTLY ASKED QUESTIONS MARCH 24, 2006 |
| DLP-095-000001686 | DLP-095-000001686 | Attorney-Client; Attorney Work Product | 9/2/2003 | MSG | Frederick, Denise D MVN | Darby, Eileen M MVN Bivona, John C MVN Gonski, Mark H MVN Guichet, Robert L MVN Petitbon, John B MVN Eickenloff, Curtis C MVN McNamara, Cary D MVN | RE: Negotiations for Critical Weld Repair at Old River Lock/Auxilliary |
| DLP-095-000007542 | DLP-095-000007542 | Attorney-Client; Attorney Work Product | 1/2/2001 | DOC | N/A | N/A | TITLE 18--CRIMES AND CRIMINAL PROCEDURE PRAT I--CRIMES CHAPTER 11--BRIBERY, GRAFT, AND CONFLICTS OF INTEREST |
| EFP-600-000001176 | EFP-600-000001176 | Attorney-Client; Attorney Work Product | 9/26/2007 | TXT | DANTON KELLY L / MVN | KOESTER JOSEPH P / ERDC-GSL-MS | TESTING OF SOIL SAMPLES |
| EFP-600-000001341 | EFP-600-000001341 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | HTML | DANTON KELLY L / MVN | KOESTER JOSEPH P / ERDC-GSL-MS | TESTING OF SOIL SAMPLES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| EFP-617-000000176 | EFP-617-000000176 | Attorney-Client; Attorney Work Product | 6/20/2006 | TXT | BARNETT LARRY J / MVD | LOVELADY WILLIAM N / ERDC-OC-MS COHEN MARTIN R MERCHANT RANDALL C / MVN FRANK RICHARD C | KATRINA LITIGATION AND THE IPET TEAM |
| EFP-617-000014406 | EFP-617-000014406 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | HTML | BARNETT LARRY J / MVD | LOVELADY WILLIAM N / ERDC-OC-MS COHEN MARTIN R / HQ02 MERCHANT RANDALL C / MVN FRANK RICHARD C / HQ02 | KATRINA LITIGATION AND THE IPET TEAM |
| ELP-003-000001315 | ELP-003-000001315 | Attorney-Client; Attorney Work Product | 5/17/2007 | MSG | Price, Richard E ERDC-EL-MS | Bednar, Anthony J ERDC-EL-MS Borrowman, Thomas D ERDC-EL-MS Bunch, Barry W ERDC-EL-MS Folsom, Bobby L ERDC-EL-MS Jones, Robert P ERDC-EL-MS Lance, Richard F ERDC-EL-MS Price, Richard E ERDC-EL-MS Corulla, Pamela K ERDC-EL-MS 'Lamb, Melinda ERDC-EL-MS' Martin-nez, Cindy C ERDC-EL-MS Contractor Merritt, Stephanie M ERDC-EL-MS Pettway, Carolyn A ERDC-EL-MS Contractor Watts, Rodia B ERDC-EL-MS | SHORT SUSPENSE FW: FYI - LTG Strock Memo on Katrina Discovery |
| ELP-003-000001316 | ELP-003-000001316 | Attorney-Client; Attorney Work Product | 5/11/2007 | PDF | STROCK CARL A / DEPARTMENT OF THE ARMY USACE ; CECG | N/A | MEMORANDUM FOR ALL MSC COMMANDERS AND HQ STAFF PRINCIPALS DISCOVERY REQUESTS, HURRICANE KATRINA LITIGATION |
| ELP-003-000001317 | ELP-003-000001317 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | WORK ON HURRICANE KATRINA ISSUES OR ANY WORK PRIOR TO |
| ELP-003-000011978 | ELP-003-000011978 | Attorney-Client; Attorney Work Product | 8/3/2004 | MSG | Fleming, Beth  ERDC-EL-MS | Barko, John W ERDC-EL-MS Cofrancesco, Al F ERDC-EL-MS Cullinane, John M ERDC-EL-MS Engler, Robert M ERDC-EL-MS Patin, Thomas R ERDC-EL-MS Price, Richard E ERDC-EL-MS Tazik, Dave J ERDC-EL-MS Bunch, Barry W ERDC-EL-MS Channell, Mike  ERDC-EL-MS Deliman, Patrick N HQ02 Ferguson, Elizabeth A ERDC-EL-MS Sobecki, Terry M ERDC-EL-MS Taggart, Douglas B NWO Mauney, Morris ERDC-EL-MS Miller, Andrew C ERDC-EL-MS Passmore, Michael F ERDC-EL-MS Graves, Mark R ERDC-EL-MS Peyman-Dove, Linda P ERDC-EL-MS | FW: Outdated Websites, Portals and Web Links |
| ELP-003-000011979 | ELP-003-000011979 | Attorney-Client; Attorney Work Product | 9/1/2004 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY ; CECI-E | N / A | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, CENTERS, FIELD OPERATING ACTIVITIES, DISTRICTS AND HEADQUARTERS STAFF PRINCIPALS OUTDATED WEBSITES, PORTALS AND WEB LINKS |
| ELP-007-000000964 | ELP-007-000000964 | Deliberative Process | 10/12/2005 | MSG | Dallriva, Frank D ERDC-GSL-MS | DeBejar, Luis A ERDC-GSL-MS | FW: Katrina Interagency Performance Evaluation Task Force (IPET) |
| ELP-007-000000965 | ELP-007-000000965 | Deliberative Process | 10/4/2005 | DOC | N/A | N/A | PERFORMANCE EVALUATION NEW ORLEANS AND S.E. LOUISIANNA HURRICANE PROTECTION PROJECTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-007-000000966 | ELP-007-000000966 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | PROVISIONAL INTERAGENCY PERFORMANCE EVALUATION TASK FORCE (IPET) AND INDEPENDENT REVIEW PANEL (IRP) |
| ELP-007-000000967 | ELP-007-000000967 | Deliberative Process | 10/4/2005 | DOC | N/A | N/A | PERFORMANCE EVALUATION: NEW ORLEANS AND S.E. LOUISIANA HURRICANE PROTECTION PROJECTS |
| ELP-010-000005280 | ELP-010-000005280 | Deliberative Process | 11/3/2005 | MSG | Resio, Donald T ERDC-CHL-MS | Elwart, Natalie S ERDC-CHL-MS Contractor | FW: Katrina Interagency Performance Evaluation Task Force (IPET) |
| ELP-010-000005281 | ELP-010-000005281 | Deliberative Process | 10/4/2005 | DOC | N/A | N/A | PERFORMANCE EVALUATION NEW ORLEANS AND S.E. LOUISIANA HURRICANE PROTECTION PROJECTS |
| ELP-010-000005282 | ELP-010-000005282 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | PROVISIONAL INTERAGENCY PERFORMANCE EVALUATION TASK FORCE (IPET) AND INDEPENDENT REVIEW PANEL (IRP) |
| ELP-010-000005283 | ELP-010-000005283 | Deliberative Process | 10/4/2005 | DOC | N/A | N/A | PERFORMANCE EVALUATION: NEW ORLEANS AND S.E. LOUISIANA HURRICANE PROTECTION PROJECTS |
| ELP-010-000007917 | ELP-010-000007917 | Deliberative Process | 9/29/2005 | MSG | Resio, Donald T ERDC-CHL-MS | Elwart, Natalie S ERDC-CHL-MS Contractor | FW: Information for Performance Evaluation of New Orleans hurricane protection system |
| ELP-010-000007918 | ELP-010-000007918 | Deliberative Process | 10/6/2005 | DOC | N/A | N/A | DRAFT AGENDA 5-6 OCT 2005 INTERAGENCY PERFORMANCE AND EVALUATION TASK FORCE (IPET) MEETING |
| ELP-010-000007919 | ELP-010-000007919 | Deliberative Process | 9/29/2005 | DOC | N/A | N/A | PERFORMANCE EVALUATION NEW ORLEANS AND S.E. LOUISIANA HURRICANE PROTECTION PROJECTS |
| ELP-010-000007920 | ELP-010-000007920 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | HURRICANE KATRINA PERFORMANCE EVALUATION TEAM TEAM LEADERS |
| ELP-010-000008528 | ELP-010-000008528 | Attorney-Client; Attorney Work Product | 7/23/2007 | MSG | Doiron, Claudette L ERDC-CHL-MS | Resio, Donald T ERDC-CHL-MS Elwart, Natalie S ERDC-CHL-MS Contractor | FW: Rating Panel for the position of Senior Research Scientist |
| ELP-010-000008529 | ELP-010-000008529 | Attorney-Client; Attorney Work Product | 5/20/2007 | PDF | BROTHERS EDWARD | N/A | APPLICATION FROM EDWARD BROTHERS FOR SENIOR RESEARCH SCIENTIST POSITION |
| ELP-010-000008530 | ELP-010-000008530 | Attorney-Client; Attorney Work Product | 5/16/2007 | PDF | BUTLER CARY D | N/A | APPLICATION FOR SENIOR RESEARCH SCIENTIST (COMPUTATIONAL SCIENCES) DAST-2007-03 FOR CARY D. BUTLER, PHD |
| ELP-010-000008531 | ELP-010-000008531 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | DANIELSON KENT | N/A | APPLICATION FROM KENT DANIELSON FOR SENIOR RESEARCH SCIENTIST POSITION |
| ELP-010-000008532 | ELP-010-000008532 | Attorney-Client; Attorney Work Product | 5/21/2007 | PDF | EL-KHABIRY SAMIR | N/A | APPLICATION FROM SAMIR EL-KHABIRY FOR SENIOR RESEARCH SCIENTIST POSITION |
| ELP-010-000008533 | ELP-010-000008533 | Attorney-Client; Attorney Work Product | 4/23/2007 | DOC | N/A | N/A | DEPARTMENT OF THE ARMY SCIENTIFIC AND PROFESSIONAL (ST) JOB ANNOUNCEMENT |
| ELP-010-000008534 | ELP-010-000008534 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | HOWINGTON STACY E | N/A | APPLICATION FROM STACY E. HOWINGTON FOR SENIOR RESEARCH SCIENTIST POSITION |
| ELP-010-000008535 | ELP-010-000008535 | Attorney-Client; Attorney Work Product | 5/5/2007 | PDF | LEE NICHOLAS JABARI OUMA | N/A | OPTIONAL APPLICATION FOR FEDERAL EMPLOYMENT - OF 612 |
| ELP-010-000008536 | ELP-010-000008536 | Attorney-Client; Attorney Work Product | 5/10/2007 | PDF | LOONEY HUA C | N/A | APPLICATION FROM HUA C. LOONEY FOR SENIOR RESEARCH SCIENTIST POSITION |
| ELP-010-000008537 | ELP-010-000008537 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | NAMBURU RAJU R | N/A | APPLICATION FROM RAJU R. NAMBURU FOR SENIOR RESEARCH SCIENTIST POSITION |
| ELP-010-000008538 | ELP-010-000008538 | Attorney-Client; Attorney Work Product | 3/21/2007 | PDF | DENT DEBORAH F | N/A | POSITION DESCRIPTION |
| ELP-010-000008539 | ELP-010-000008539 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | RATING SHEET |
| ELP-010-000008540 | ELP-010-000008540 | Attorney-Client; Attorney Work Product | 7/23/2007 | PDF | JONES SHEREDA | RESIO DONALD T | RANKING PANEL FOR THE SENIOR RESEARCH SCIENTIST (COMPUTATIONAL SCIENCES) |
| ELP-010-000008541 | ELP-010-000008541 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PANEL MEMBERS FOR SENIOR RESEARCH SCIENTIST (COMPUTATIONAL SCIENCES) |
| ELP-010-000008542 | ELP-010-000008542 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | WELCH CHARLES ROBERT | N/A | APPLICATION FOR FEDERAL EMPLOYMENT FROM CHARLES ROBERT WELCH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-010-000008782 | ELP-010-000008782 | Attorney-Client; Attorney Work Product | 7/23/2007 | MSG | Nash, Cassandria C Ms CSLMO [cassandria.nash@us.army.mil] | Resio, Donald T ERDC-CHL-MS Doiron, Claudette L ERDC-CHL-MS Elwart, Natalie S ERDC-CHL-MS Contractor Jones, Shereda H Ms CSLMO | Rating Panel for the position of Senior Research Scientist (Computational), ST 0810/0854/1301/1313/1515/1550 (UNCLASSIFIED) |
| ELP-010-000008783 | ELP-010-000008783 | Attorney-Client; Attorney Work Product | 5/20/2007 | PDF | BROTHERS EDWARD | N/A | APPLICATION FROM EDWARD BROTHERS FOR SENIOR RESEARCH SCIENTIST POSITION |
| ELP-010-000008784 | ELP-010-000008784 | Attorney-Client; Attorney Work Product | 5/16/2007 | PDF | BUTLER CARY D | N/A | APPLICATION FOR SENIOR RESEARCH SCIENTIST (COMPUTATIONAL SCIENCES) DAST-2007-03 FOR CARY D. BUTLER, PHD |
| ELP-010-000008785 | ELP-010-000008785 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | DANIELSON KENT | N/A | APPLICATION FROM KENT DANIELSON FOR SENIOR RESEARCH SCIENTIST POSITION |
| ELP-010-000008786 | ELP-010-000008786 | Attorney-Client; Attorney Work Product | 5/21/2007 | PDF | EL-KHABIRY SAMIR | N/A | APPLICATION FROM SAMIR EL-KHABIRY FOR SENIOR RESEARCH SCIENTIST POSITION |
| ELP-010-000008787 | ELP-010-000008787 | Attorney-Client; Attorney Work Product | 4/23/2007 | DOC | N/A | N/A | DEPARTMENT OF THE ARMY SCIENTIFIC AND PROFESSIONAL (ST) JOB ANNOUNCEMENT |
| ELP-010-000008788 | ELP-010-000008788 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | HOWINGTON STACY E | N/A | APPLICATION FROM STACY E. HOWINGTON FOR SENIOR RESEARCH SCIENTIST POSITION |
| ELP-010-000008789 | ELP-010-000008789 | Attorney-Client; Attorney Work Product | 5/5/2007 | PDF | LEE NICHOLAS JABARI OUMA | N/A | OPTIONAL APPLICATION FOR FEDERAL EMPLOYMENT - OF 612 |
| ELP-010-000008790 | ELP-010-000008790 | Attorney-Client; Attorney Work Product | 5/10/2007 | PDF | LOONEY HUA C | N/A | APPLICATION FROM HUA C. LOONEY FOR SENIOR RESEARCH SCIENTIST POSITION |
| ELP-010-000008791 | ELP-010-000008791 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | NAMBURU RAJU R | N/A | APPLICATION FROM RAJU R. NAMBURU FOR SENIOR RESEARCH SCIENTIST POSITION |
| ELP-010-000008792 | ELP-010-000008792 | Attorney-Client; Attorney Work Product | 3/21/2007 | PDF | DENT DEBORAH F | N/A | POSITION DESCRIPTION |
| ELP-010-000008793 | ELP-010-000008793 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | RATING SHEET |
| ELP-010-000008794 | ELP-010-000008794 | Attorney-Client; Attorney Work Product | 7/23/2007 | PDF | JONES SHEREDA | RESIO DONALD T | RANKING PANEL FOR THE SENIOR RESEARCH SCIENTIST (COMPUTATIONAL SCIENCES) |
| ELP-010-000008795 | ELP-010-000008795 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PANEL MEMBERS FOR SENIOR RESEARCH SCIENTIST (COMPUTATIONAL SCIENCES) |
| ELP-010-000008796 | ELP-010-000008796 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | WELCH CHARLES ROBERT | N/A | APPLICATION FOR FEDERAL EMPLOYMENT FROM CHARLES ROBERT WELCH |
| ELP-010-000008894 | ELP-010-000008894 | Deliberative Process | 10/3/2005 | MSG | Doiron, Claudette L ERDC-CHL-MS | Mosher, Reed L ERDC-GSL-MS Elwart, Natalie S ERDC-CHL-MS Contractor | FW: Information for Performance Evaluation of New Orleans hurricane protection system |
| ELP-010-000008895 | ELP-010-000008895 | Deliberative Process | 10/6/2005 | DOC | N/A | N/A | DRAFT AGENDA 5-6 OCT 2005 INTERAGENCY PERFORMANCE AND EVALUATION TASK FORCE (IPET) MEETING |
| ELP-010-000008896 | ELP-010-000008896 | Deliberative Process | 9/29/2005 | DOC | N/A | N/A | PERFORMANCE EVALUATION NEW ORLEANS AND S.E. LOUISIANNA HURRICANE PROTECTION PROJECTS |
| ELP-010-000008897 | ELP-010-000008897 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | HURRICANE KATRINA PERFORMANCE EVALUATION TEAM TEAM LEADERS |
| ELP-010-000009621 | ELP-010-000009621 | Attorney-Client; Attorney Work Product | 1/3/2006 | MSG | DOIRON CLAUDETTE L | RESIO DONALD T ELWART NATALIE S | ERP CONTACT LIST |
| ELP-010-000009622 | ELP-010-000009622 | Attorney-Client; Attorney Work Product | 10/22/2005 | DOC | N/A | N/A | PRELIMINARY ROSTER ASCE EXTERNAL REVIEW PANEL |
| ELP-010-000009623 | ELP-010-000009623 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | HURRICANE KATRINA INTER-AGENCY PERFORMANCE EVALUATION TEAM (IPET) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-011-000001509 | ELP-011-000001509 | Deliberative Process | 5/9/2005 | MSG | Ashby, Steven L ERDC-EL-MS | Abraham, David D ERDC-CHL-MS<br>Ashby, Steven L ERDC-EL-MS<br>Berger, Charlie R ERDC-CHL-MS<br>Biedenharn, David S ERDC-CHL-MS<br>Brunner, Gary W HEC<br>Bruzewicz, Andrew J ERDC-CRREL-NH<br>Bullock, Martha F ERDC-CRREL-NH<br>Byrd, Aaron R ERDC-CHL-MS<br>Chapman, Raymond S ERDC-CHL-MS<br>Corcoran, Maureen K ERDC-GSL-MS<br>Daly, Steven F ERDC-CRREL-NH<br>Dunn, Christopher N HEC<br>Faber, Beth A HEC<br>Fenske, Jon P HEC<br>Gailani, Joe Z ERDC-CHL-MS<br>Gibson, Stanford A HEC<br>Hains, John  ERDC-EL-MS<br>Hallberg, Jackie P ERDC-CHL-MS<br>Harris, David J HEC<br>James, William F ERDC-EL-MS<br>Jensen, Mark R HEC<br>Johnson, Billy E ERDC-EL-MS<br>Johnson, Bradley D ERDC-CHL-MS<br>Kleiss, Barbara A ERDC-EL-MS<br>Kraus, Nicholas C ERDC-CHL-MS<br>Lillycrop, Jeff SAM<br>Martin, Denise B ERDC-ITL-MS<br>Mullen, Bill K ERDC-ITL-MS Contractor<br>Nestler, John M ERDC-EL-MS<br>Ochs, Elke ERDC-CRREL-NH<br>O'Neil, L. Jean ERDC-EL-MS<br>Payne, Barry S ERDC-EL-MS | SWWRP Progress Reports and other info |
| ELP-011-000001680 | ELP-011-000001680 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | LIST OF PROJECTS AND FY05 ALLOCATIONS |
| ELP-011-000001681 | ELP-011-000001681 | Deliberative Process | 04/XX/2005 | DOC | N/A | N/A | SYSTEM-WIDE WATER RESOURCES PROGRAM (SWWRP) |
| ELP-011-000001682 | ELP-011-000001682 | Deliberative Process | 5/31/2005 | DOC | N/A | N/A | SYSTEM-WIDE WATER RESOURCES PROGRAM PROGRESS REPORT |
| ELP-013-000003500 | ELP-013-000003500 | Attorney-Client; Attorney Work Product | 5/17/2007 | MSG | Price, Richard E ERDC-EL-MS | Bednar, Anthony J ERDC-EL-MS<br>Borrowman, Thomas D ERDC-EL-MS<br>Bunch, Barry W ERDC-EL-MS<br>Folsom, Bobby L ERDC-EL-MS<br>Jones, Robert P ERDC-EL-MS<br>Lance, Richard F ERDC-EL-MS<br>Price, Richard E ERDC-EL-MS<br>Corulla, Pamela K ERDC-EL-MS<br>Lamb, Melinda ERDC-EL-MS<br>Martin-nez, Cindy C ERDC-EL-MS Contractor<br>Merritt, Stephanie M ERDC-EL-MS<br>Pettway, Carolyn A ERDC-EL-MS Contractor<br>Watts, Rodia B ERDC-EL-MS | SHORT SUSPENSE FW: FYI - LTG Strock Memo on Katrina Discovery |
| ELP-013-000005148 | ELP-013-000005148 | Attorney-Client; Attorney Work Product | 5/11/2007 | PDF | STROCK CARL A / DEPARTMENT OF THE ARMY USACE ; CECG | N/A | MEMORANDUM FOR ALL MSC COMMANDERS AND HQ STAFF PRINCIPALS DISCOVERY REQUESTS, HURRICANE KATRINA LITIGATION |
| ELP-013-000005150 | ELP-013-000005150 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | WORK ON HURRICANE KATRINA ISSUES OR ANY WORK PRIOR TO |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-052-000009466 | ELP-052-000009466 | Deliberative Process | 8/27/2007 | MSG | Stevenson, Shereen L ERDC-CHL-MS | Davis, Broderick E ERDC-FISP-MS<br>Kuhn, Andre ERDC-CHL-MS<br>BrazilianCitizen<br>Pokrefke, Thomas J ERDC-CHL-MS-Emeritus<br>McAlpin, Tate O ERDC-CHL-MS<br>Rosario, Osvaldo ERDC-CHL-MS<br>Green, Keith K ERDC-CHL-MS<br>Davenport, Lula W ERDC-CHL-MS<br>Lackey, Tahirih C ERDC-CHL-MS<br>Cialone, Mary A ERDC-CHL-MS<br>Hanson, Jeffrey L ERDC-CHL-MS<br>Johnson, Bradley D ERDC-CHL-MS<br>Schweitzer, David T ERDC-CHL-MS<br>Raphelt, Nolan K ERDC-CHL-MS<br>Brown, Ben ERDC-CHL-MS<br>Luong, Phu V ERDC-CHL-MS<br>Mark, David J ERDC-CHL-MS<br>Martin, Keith ERDC-CHL-MS<br>McVan, Darla C ERDC-CHL-MS<br>Brown, Gary L ERDC-CHL-MS<br>Carrillo, Alex R ERDC-CHL-MS<br>Butler, William C ERDC-CHL-MS<br>Herring, Jeremy M ERDC-CHL-MS<br>Jackson, Heather M ERDC-CHL-MS<br>Baron, Clifford F ERDC-CHL-MS<br>Boc, Stanley J ERDC-CHL-MS<br>Hathaway, Kent K ERDC-CHL-MS<br>Kirklin, John M ERDC-CHL-MS<br>Pratt, Thad C ERDC-CHL-MS<br>Waller, Terry N ERDC-CHL-MS<br>Caviness, Larry ERDC-CHL-MS | FW: ESI Data Call: Non-Compliant Employees |
| ELP-052-000020264 | ELP-052-000020264 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | TABLE WITH RAW INFORMATION |
| ELP-052-000020265 | ELP-052-000020265 | Deliberative Process | 8/23/2007 | MSG | Holland, Jeffery P ERDC-SSE-MS | DLL-CEERD-ALL Employees | MANDATORY COURT ORDERED KATRINA ESI DATA CALL |
| ELP-056-000002163 | ELP-056-000002163 | Deliberative Process | 7/30/2007 | MSG | Sharp, Michael K ERDC-GSL-MS | Corcoran, Maureen K ERDC-GSL-MS | FW: Draft Tree Root Study: Review Comments Required by 14 Aug |
| ELP-056-000012033 | ELP-056-000012033 | Deliberative Process | 7/23/2007 | PDF | N/A | N/A | TREE ROOT STUDY ALONG LEVEES AND FLOODWALL |
| ELP-056-000003030 | ELP-056-000003030 | Deliberative Process | 10/7/2005 | MSG | Wakeley, Lillian D ERDC-GSL-MS | Corcoran, Maureen K ERDC-GSL-MS<br>Dunbar, Joseph B ERDC-GSL-MS<br>Larson, Robert J ERDC-GSL-MS<br>Villanueva, Evelyn  ERDC-GSL-MS<br>Abraham, Benita A ERDC-GSL-MS<br>Whitten, Charlie B ERDC-GSL-MS<br>Torres, Nalini  ERDC-GSL-MS<br>McGill, Thomas E ERDC-GSL-MS | FW: Katrina Interagency Performance Evaluation Task Force (IPET) |
| ELP-056-000013288 | ELP-056-000013288 | Deliberative Process | 10/4/2005 | DOC | N/A | N/A | PERFORMANCE EVALUATION NEW ORLEANS AND S.E. LOUISIANNA HURRICANE PROTECTION PROJECTS |
| ELP-056-000013289 | ELP-056-000013289 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | PROVISIONAL INTERAGENCY PERFORMANCE EVALUATION TASK FORCE (IPET) AND INDEPENDENT REVIEW PANEL (IRP) |
| ELP-056-000013290 | ELP-056-000013290 | Deliberative Process | 10/4/2005 | DOC | N/A | N/A | PERFORMANCE EVALUATION: NEW ORLEANS AND S.E. LOUISIANA HURRICANE PROTECTION PROJECTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-056-000003492 | ELP-056-000003492 | Deliberative Process | 5/9/2005 | MSG | Ashby, Steven L ERDC-EL-MS | Abraham, David D ERDC-CHL-MS<br>Ashby, Steven L ERDC-EL-MS<br>Berger, Charlie R ERDC-CHL-MS<br>Biedenharn, David S ERDC-CHL-MS<br>Brunner, Gary W HEC<br>Bruzewicz, Andrew J ERDC-CRREL-NH<br>Bullock, Martha F ERDC-CRREL-NH<br>Byrd, Aaron R ERDC-CHL-MS<br>Chapman, Raymond S ERDC-CHL-MS<br>Corcoran, Maureen K ERDC-GSL-MS<br>Daly, Steven F ERDC-CRREL-NH<br>Dunn, Christopher N HEC<br>Faber, Beth A HEC<br>Fenske, Jon P HEC<br>Gailani, Joe Z ERDC-CHL-MS<br>Gibson, Stanford A HEC<br>Hains, John  ERDC-EL-MS<br>Hallberg, Jackie P ERDC-CHL-MS<br>Harris, David J HEC<br>James, William F ERDC-EL-MS<br>Jensen, Mark R HEC<br>Johnson, Billy E ERDC-EL-MS<br>Johnson, Bradley D ERDC-CHL-MS<br>Kleiss, Barbara A ERDC-EL-MS<br>Kraus, Nicholas C ERDC-CHL-MS<br>Lillycrop, Jeff SAM<br>Martin, Denise B ERDC-ITL-MS<br>Mullen, Bill K ERDC-ITL-MS Contractor<br>Nestler, John M ERDC-EL-MS<br>Ochs, Elke ERDC-CRREL-NH<br>O'Neil, L. Jean ERDC-EL-MS<br>Payne, Barry S ERDC-EL-MS | SWWRP Progress Reports and other info |
| ELP-056-000014117 | ELP-056-000014117 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | LIST OF PROJECTS AND FY05 ALLOCATIONS |
| ELP-056-000014118 | ELP-056-000014118 | Deliberative Process | 04/XX/2005 | DOC | N/A | N/A | SYSTEM-WIDE WATER RESOURCES PROGRAM (SWWRP) |
| ELP-056-000014120 | ELP-056-000014120 | Deliberative Process | 5/31/2005 | DOC | N/A | N/A | SYSTEM-WIDE WATER RESOURCES PROGRAM PROGRESS REPORT |
| ELP-056-000003507 | ELP-056-000003507 | Deliberative Process | 6/8/2005 | MSG | Ashby, Steven L ERDC-EL-MS | Wamsley, Ty V ERDC-CHL-MS<br>Corcoran, Maureen K ERDC-GSL-MS | FW: SWWRP Progress Reports and other info |
| ELP-056-000014192 | ELP-056-000014192 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | LIST OF PROJECTS AND FY05 ALLOCATIONS |
| ELP-056-000014193 | ELP-056-000014193 | Deliberative Process | 04/XX/2005 | DOC | N/A | N/A | SYSTEM-WIDE WATER RESOURCES PROGRAM (SWWRP) |
| ELP-056-000014194 | ELP-056-000014194 | Deliberative Process | 5/31/2005 | DOC | N/A | N/A | SYSTEM-WIDE WATER RESOURCES PROGRAM PROGRESS REPORT |
| ELP-056-000004440 | ELP-056-000004440 | Deliberative Process | 6/8/2005 | MSG | Ashby, Steven L ERDC-EL-MS | Wamsley, Ty V ERDC-CHL-MS<br>Corcoran, Maureen K ERDC-GSL-MS | FW: SWWRP Progress Reports and other info |
| ELP-056-000016297 | ELP-056-000016297 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | LIST OF PROJECTS AND FY05 ALLOCATIONS |
| ELP-056-000016298 | ELP-056-000016298 | Deliberative Process | 04/XX/2005 | DOC | N/A | N/A | SYSTEM-WIDE WATER RESOURCES PROGRAM (SWWRP) |
| ELP-056-000016299 | ELP-056-000016299 | Deliberative Process | 5/31/2005 | DOC | N/A | N/A | SYSTEM-WIDE WATER RESOURCES PROGRAM PROGRESS REPORT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-056-000005129 | ELP-056-000005129 | Deliberative Process | 1/30/2006 | MSG | Ashby, Steven L ERDC-EL-MS | Abraham, David D ERDC-CHL-MS<br>Ashby, Steven L ERDC-EL-MS<br>Berger, Charlie R ERDC-CHL-MS<br>Best, Elly P ERDC-EL-MS<br>Biedenharn, David S ERDC-CHL-MS<br>Bogen, Chris ERDC-ITL-MS<br>Brown, Gary L ERDC-CHL-MS<br>Brunner, Gary W HEC<br>Bruzewicz, Andrew J ERDC-CRREL-NH<br>Bullock, Martha F ERDC-CRREL-NH<br>Burks-Copes, Kelly  A ERDC-EL-MS<br>Byrd, Aaron R ERDC-CHL-MS<br>Cerco, Carl F ERDC-EL-MS<br>Chapman, Raymond S ERDC-CHL-MS<br>Cole, Richard A IWR<br>Connell, Kenneth J ERDC-CHL-MS<br>Corcoran, Maureen K ERDC-GSL-MS<br>Daly, Steven F ERDC-CRREL-NH<br>Dunn, Christopher N HEC<br>Faber, Beth A HEC<br>Fenske, Jon P HEC<br>Gailani, Joe Z ERDC-CHL-MS<br>Gibson, Stanford A HEC<br>Goodwin, Andrew R NWP<br>Hallberg, Jackie P ERDC-CHL-MS<br>Harris, David J HEC<br>Heath, Ronald E ERDC-CHL-MS<br>Henderson, Jim E ERDC-EL-MS<br>Hubbard, Lisa C ERDC-CHL-MS<br>James, William F ERDC-EL-MS<br>Jensen, Mark R HEC<br>Johnson, Billy E ERDC-EL-MS | FY05 Significant accomplishments |
| ELP-056-000015989 | ELP-056-000015989 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | COUPLING EUTROPHICATION AND ECOLOGICAL NETWORK MODELS |
| ELP-056-000005445 | ELP-056-000005445 | Deliberative Process | 10/7/2005 | MSG | Wakeley, Lillian D ERDC-GSL-MS | Corcoran, Maureen K ERDC-GSL-MS<br>Dunbar, Joseph B ERDC-GSL-MS<br>Larson, Robert J ERDC-GSL-MS<br>Villanueva, Evelyn  ERDC-GSL-MS<br>Abraham, Benita A ERDC-GSL-MS<br>Whitten, Charlie B ERDC-GSL-MS<br>Torres, Nalini  ERDC-GSL-MS<br>McGill, Thomas E ERDC-GSL-MS | FW: Katrina Interagency Performance Evaluation Task Force (IPET) |
| ELP-056-000014970 | ELP-056-000014970 | Deliberative Process | 10/4/2005 | DOC | N/A | N/A | PERFORMANCE EVALUATION NEW ORLEANS AND S.E. LOUISIANNA HURRICANE PROTECTION PROJECTS |
| ELP-056-000014971 | ELP-056-000014971 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | PROVISIONAL INTERAGENCY PERFORMANCE EVALUATION TASK FORCE (IPET) AND INDEPENDENT REVIEW PANEL (IRP) |
| ELP-056-000014972 | ELP-056-000014972 | Deliberative Process | 10/4/2005 | DOC | N/A | N/A | PERFORMANCE EVALUATION: NEW ORLEANS AND S.E. LOUISIANNA HURRICANE PROTECTION PROJECTS |
| ELP-056-000008644 | ELP-056-000008644 | Deliberative Process | 8/7/2007 | MSG | Pezza, David A HQ02 | Corcoran, Maureen K ERDC-GSL-MS | FW: Draft Tree Root Study: Review Comments Required by 14 Aug |
| ELP-056-000020802 | ELP-056-000020802 | Deliberative Process | 7/23/2007 | PDF | N/A | N/A | TREE ROOT STUDY ALONG LEVEES AND FLOODWALL |
| ELP-056-000010327 | ELP-056-000010327 | Deliberative Process | 8/22/2007 | MSG | Corcoran, Maureen K ERDC-GSL-MS | Larson, Robert J ERDC-GSL-MS Contractor | FW: Draft Tree Root Study: Review Comments Required by 14 Aug |
| ELP-056-000019064 | ELP-056-000019064 | Deliberative Process | 7/23/2007 | PDF | N/A | N/A | TREE ROOT STUDY ALONG LEVEES AND FLOODWALL |
| ELP-058-000008219 | ELP-058-000008219 | Attorney-Client; Attorney Work Product | 5/21/2007 | MSG | Seabergh, William C ERDC-CHL-MS | Chaney,Tracy S ERDC-CHL-MS<br>Demirbilek, Zeki ERDC-CHL-MS | FW: FYI - LTG Strock Memo on Katrina Discovery |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-058-000020466 | ELP-058-000020466 | Attorney-Client; Attorney Work Product | 5/11/2007 | PDF | STROCK CARL A / DEPARTMENT OF THE ARMY USACE ; CECG | N/A | MEMORANDUM FOR ALL MSC COMMANDERS AND HQ STAFF PRINCIPALS DISCOVERY REQUESTS, HURRICANE KATRINA LITIGATION |
| ELP-058-000008221 | ELP-058-000008221 | Attorney-Client; Attorney Work Product | 5/21/2007 | MSG | Kress, Rose M ERDC-CHL-MS | DLL-CEERD-CHL Nav Division Hallberg, Jackie P ERDC-CHL-MS Hubbard, Lisa C ERDC-CHL-MS Webb, Dennis W ERDC-CHL-MS Berry, James L ERDC-CHL-MS Buck, Sandra L ERDC-CHL-MS Chaney,Tracy S ERDC-CHL-MS Miller, Kathy M ERDC-CHL-MS | FW: FYI - LTG Strock Memo on Katrina Discovery |
| ELP-058-000020473 | ELP-058-000020473 | Attorney-Client; Attorney Work Product | 5/11/2007 | PDF | STROCK CARL A / DEPARTMENT OF THE ARMY USACE ; CECG | N/A | MEMORANDUM FOR ALL MSC COMMANDERS AND HQ STAFF PRINCIPALS DISCOVERY REQUESTS, HURRICANE KATRINA LITIGATION |
| ELP-059-000005435 | ELP-059-000005435 | Attorney-Client; Attorney Work Product | 7/23/2007 | MSG | Nash, Cassandria C Ms CSLMO [cassandria.nash@us.army.mil] | Resio, Donald T ERDC-CHL-MS Doiron, Claudette L ERDC-CHL-MS Elwart, Natalie S ERDC-CHL-MS Contractor Jones, Shereda H Ms CSLMO | Rating Panel for the position of Senior Research Scientist (Computational), ST 0810/0854/1301/1313/1515/1550 (UNCLASSIFIED) |
| ELP-059-000024333 | ELP-059-000024333 | Attorney-Client; Attorney Work Product | 5/20/2007 | PDF | BROTHERS EDWARD | N/A | APPLICATION FROM EDWARD BROTHERS FOR SENIOR RESEARCH SCIENTIST POSITION |
| ELP-059-000024334 | ELP-059-000024334 | Attorney-Client; Attorney Work Product | 5/16/2007 | PDF | BUTLER CARY D | N/A | APPLICATION FOR SENIOR RESEARCH SCIENTIST (COMPUTATIONAL SCIENCES) DAST-2007-03 FOR CARY D. BUTLER, PHD |
| ELP-059-000024335 | ELP-059-000024335 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | DANIELSON KENT | N/A | APPLICATION FROM KENT DANIELSON FOR SENIOR RESEARCH SCIENTIST POSITION |
| ELP-059-000024336 | ELP-059-000024336 | Attorney-Client; Attorney Work Product | 5/21/2007 | PDF | EL-KHABIRY SAMIR | N/A | APPLICATION FROM SAMIR EL-KHABIRY FOR SENIOR RESEARCH SCIENTIST POSITION |
| ELP-059-000024337 | ELP-059-000024337 | Attorney-Client; Attorney Work Product | 4/23/2007 | DOC | N/A | N/A | DEPARTMENT OF THE ARMY SCIENTIFIC AND PROFESSIONAL (ST) JOB ANNOUNCEMENT |
| ELP-059-000024338 | ELP-059-000024338 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | HOWINGTON STACY E | N/A | APPLICATION FROM STACY E. HOWINGTON FOR SENIOR RESEARCH SCIENTIST POSITION |
| ELP-059-000024339 | ELP-059-000024339 | Attorney-Client; Attorney Work Product | 5/5/2007 | PDF | LEE NICHOLAS JABARI OUMA | N/A | OPTIONAL APPLICATION FOR FEDERAL EMPLOYMENT - OF 612 |
| ELP-059-000024340 | ELP-059-000024340 | Attorney-Client; Attorney Work Product | 5/10/2007 | PDF | LOONEY HUA C | N/A | APPLICATION FROM HUA C. LOONEY FOR SENIOR RESEARCH SCIENTIST POSITION |
| ELP-059-000024341 | ELP-059-000024341 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | NAMBURU RAJU R | N/A | APPLICATION FROM RAJU R. NAMBURU FOR SENIOR RESEARCH SCIENTIST POSITION |
| ELP-059-000024342 | ELP-059-000024342 | Attorney-Client; Attorney Work Product | 3/21/2007 | PDF | DENT DEBORAH F | N/A | POSITION DESCRIPTION |
| ELP-059-000024343 | ELP-059-000024343 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | RATING SHEET |
| ELP-059-000024344 | ELP-059-000024344 | Attorney-Client; Attorney Work Product | 7/23/2007 | PDF | JONES SHEREDA | RESIO DONALD T | RANKING PANEL FOR THE SENIOR RESEARCH SCIENTIST (COMPUTATIONAL SCIENCES) |
| ELP-059-000024345 | ELP-059-000024345 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PANEL MEMBERS FOR SENIOR RESEARCH SCIENTIST (COMPUTATIONAL SCIENCES) |
| ELP-059-000024346 | ELP-059-000024346 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | WELCH CHARLES ROBERT | N/A | APPLICATION FOR FEDERAL EMPLOYMENT FROM CHARLES ROBERT WELCH |
| ELP-059-000015106 | ELP-059-000015106 | Attorney-Client; Attorney Work Product | 7/23/2007 | MSG | Doiron, Claudette L ERDC-CHL-MS | Resio, Donald T ERDC-CHL-MS Elwart, Natalie S ERDC-CHL-MS Contractor | FW: Rating Panel for the position of Senior Research Scientist |
| ELP-059-000034058 | ELP-059-000034058 | Attorney-Client; Attorney Work Product | 5/20/2007 | PDF | BROTHERS EDWARD | N/A | APPLICATION FROM EDWARD BROTHERS FOR SENIOR RESEARCH SCIENTIST POSITION |
| ELP-059-000034059 | ELP-059-000034059 | Attorney-Client; Attorney Work Product | 5/16/2007 | PDF | BUTLER CARY D | N/A | APPLICATION FOR SENIOR RESEARCH SCIENTIST (COMPUTATIONAL SCIENCES) DAST-2007-03 FOR CARY D. BUTLER, PHD |
| ELP-059-000034060 | ELP-059-000034060 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | DANIELSON KENT | N/A | APPLICATION FROM KENT DANIELSON FOR SENIOR RESEARCH SCIENTIST POSITION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-059-000034061 | ELP-059-000034061 | Attorney-Client; Attorney Work Product | 5/21/2007 | PDF | EL-KHABIRY SAMIR | N/A | APPLICATION FROM SAMIR EL-KHABIRY FOR SENIOR RESEARCH SCIENTIST POSITION |
| ELP-059-000034062 | ELP-059-000034062 | Attorney-Client; Attorney Work Product | 4/23/2007 | DOC | N/A | N/A | DEPARTMENT OF THE ARMY SCIENTIFIC AND PROFESSIONAL (ST) JOB ANNOUNCEMENT |
| ELP-059-000034063 | ELP-059-000034063 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | HOWINGTON STACY E | N/A | APPLICATION FROM STACY E. HOWINGTON FOR SENIOR RESEARCH SCIENTIST POSITION |
| ELP-059-000034064 | ELP-059-000034064 | Attorney-Client; Attorney Work Product | 5/5/2007 | PDF | LEE NICHOLAS JABARI OUMA | N/A | OPTIONAL APPLICATION FOR FEDERAL EMPLOYMENT - OF 612 |
| ELP-059-000034065 | ELP-059-000034065 | Attorney-Client; Attorney Work Product | 5/10/2007 | PDF | LOONEY HUA C | N/A | APPLICATION FROM HUA C. LOONEY FOR SENIOR RESEARCH SCIENTIST POSITION |
| ELP-059-000034066 | ELP-059-000034066 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | NAMBURU RAJU R | N/A | APPLICATION FROM RAJU R. NAMBURU FOR SENIOR RESEARCH SCIENTIST POSITION |
| ELP-059-000034067 | ELP-059-000034067 | Attorney-Client; Attorney Work Product | 3/21/2007 | PDF | DENT DEBORAH F | N/A | POSITION DESCRIPTION |
| ELP-059-000034069 | ELP-059-000034069 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | RATING SHEET |
| ELP-059-000034070 | ELP-059-000034070 | Attorney-Client; Attorney Work Product | 7/23/2007 | PDF | JONES SHEREDA | RESIO DONALD T | RANKING PANEL FOR THE SENIOR RESEARCH SCIENTIST (COMPUTATIONAL SCIENCES) |
| ELP-059-000034071 | ELP-059-000034071 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PANEL MEMBERS FOR SENIOR RESEARCH SCIENTIST (COMPUTATIONAL SCIENCES) |
| ELP-059-000034072 | ELP-059-000034072 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | WELCH CHARLES ROBERT | N/A | APPLICATION FOR FEDERAL EMPLOYMENT FROM CHARLES ROBERT WELCH |
| ELP-059-000019747 | ELP-059-000019747 | Attorney-Client; Attorney Work Product | 3/30/2006 | MSG | Doiron, Claudette L ERDC-CHL-MS | Burke, Lewis H ERDC-OC-MS | FW: D&F for NOAA MIPR |
| ELP-059-000036782 | ELP-059-000036782 | Attorney-Client; Attorney Work Product | 3/30/2006 | MSG | Wilson, Shirley M MVK | Doiron, Claudette L ERDC-CHL-MS Ross, Mack MVK | RE: D&F for NOAA MIPR |
| ELP-059-000039279 | ELP-059-000039279 | Attorney-Client; Attorney Work Product | 3/30/2006 | PDF | ROSS JESSE M ; LOVELADY WILLIAM N / L ; RICHARDSON THOMAS W / COASTAL AND HYDRAULICS LABORATORY | N/A | ECONOMY ACT DETERMINATION AND FINDING |
| ELP-064-000002294 | ELP-064-000002294 | Deliberative Process | 10/7/2005 | MSG | Fleming, Beth  ERDC-EL-MS | Watson, Kim M ERDC-EL-MS Contractor | FW: Katrina Interagency Performance Evaluation Task Force (IPET) |
| ELP-064-000017012 | ELP-064-000017012 | Deliberative Process | 10/4/2005 | DOC | N/A | N/A | PERFORMANCE EVALUATION NEW ORLEANS AND S.E. LOUISIANNA HURRICANE PROTECTION PROJECTS |
| ELP-064-000017013 | ELP-064-000017013 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | PROVISIONAL INTERAGENCY PERFORMANCE EVALUATION TASK FORCE (IPET) AND INDEPENDENT REVIEW PANEL (IRP) |
| ELP-064-000017014 | ELP-064-000017014 | Deliberative Process | 10/4/2005 | DOC | N/A | N/A | PERFORMANCE EVALUATION: NEW ORLEANS AND S.E. LOUISIANA HURRICANE PROTECTION PROJECTS |
| ELP-064-000002297 | ELP-064-000002297 | Deliberative Process | 10/7/2005 | MSG | Fleming, Beth  ERDC-EL-MS | Kleiss, Barbara A ERDC-EL-MS Clairain, Ellis J ERDC-EL-MS Mauney, Morris ERDC-EL-MS Tazik, Dave J ERDC-EL-MS | FW: Katrina Interagency Performance Evaluation Task Force (IPET) |
| ELP-064-000016881 | ELP-064-000016881 | Deliberative Process | 10/4/2005 | DOC | N/A | N/A | PERFORMANCE EVALUATION NEW ORLEANS AND S.E. LOUISIANNA HURRICANE PROTECTION PROJECTS |
| ELP-064-000016882 | ELP-064-000016882 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | PROVISIONAL INTERAGENCY PERFORMANCE EVALUATION TASK FORCE (IPET) AND INDEPENDENT REVIEW PANEL (IRP) |
| ELP-064-000016883 | ELP-064-000016883 | Deliberative Process | 10/4/2005 | DOC | N/A | N/A | PERFORMANCE EVALUATION: NEW ORLEANS AND S.E. LOUISIANA HURRICANE PROTECTION PROJECTS |
| ELP-064-000002298 | ELP-064-000002298 | Deliberative Process | 10/7/2005 | MSG | Fleming, Beth  ERDC-EL-MS | DLL-CEERD-EL Senior Staff | FW: Katrina Interagency Performance Evaluation Task Force (IPET) |
| ELP-064-000016899 | ELP-064-000016899 | Deliberative Process | 10/4/2005 | DOC | N/A | N/A | PERFORMANCE EVALUATION NEW ORLEANS AND S.E. LOUISIANNA HURRICANE PROTECTION PROJECTS |
| ELP-064-000016900 | ELP-064-000016900 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | PROVISIONAL INTERAGENCY PERFORMANCE EVALUATION TASK FORCE (IPET) AND INDEPENDENT REVIEW PANEL (IRP) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-064-000016901 | ELP-064-000016901 | Deliberative Process | 10/4/2005 | DOC | N/A | N/A | PERFORMANCE EVALUATION: NEW ORLEANS AND S.E. LOUISIANA HURRICANE PROTECTION PROJECTS |
| ELP-064-000003472 | ELP-064-000003472 | Attorney-Client; Attorney Work Product | 5/17/2007 | MSG | Fleming, Beth  ERDC-EL-MS | Passmore, Michael F ERDC-EL-MS | Fw: Discovery Request - Hurricane Katrina (UNCLASSIFIED) |
| ELP-064-000018592 | ELP-064-000018592 | Attorney-Client; Attorney Work Product | 5/11/2007 | PDF | STROCK CARL A / DEPARTMENT OF THE ARMY USACE ; CECG | N/A | MEMORANDUM FOR ALL MSC COMMANDERS AND HQ STAFF PRINCIPALS DISCOVERY REQUESTS, HURRICANE KATRINA LITIGATION |
| ELP-064-000006439 | ELP-064-000006439 | Deliberative Process | 3/17/2004 | MSG | White, Kathleen D ERDC-CRREL-NH | Engler, Robert M ERDC-EL-MS Skinner, Billie H ERDC-EL-MS Clausner, James E ERDC-CHL-MS Barko, John W ERDC-EL-MS Calkins, Darryl J ERDC-CRREL-NH Cofrancesco, Al F ERDC-EL-MS Hynes, Mary E ERDC-GSL-MS Pope, Joan ERDC-CHL-MS Ashby, Steven L ERDC-EL-MS Davis, Jack E ERDC-CHL-MS Pangburn, Timothy ERDC-CRREL-NH Martin, Denise B ERDC-ITL-MS Richards, David R ERDC-ITL-MS Davis, Darryl W HEC Seda-Sanabria, Yazmin  ERDC-GSL-MS Moser, David A IWR Brunner, Gary W HEC Rhett, Glenn G ERDC-EL-MS Fleming, Beth  ERDC-EL-MS Richardson, Thomas W ERDC-CHL-MS McNair, Ernest C ERDC-CHL-MS Contractor Holland, Jeffery P ERDC-ITL-MS Mathis, David B HQ02 | RE: System Wide review |
| ELP-064-000022658 | ELP-064-000022658 | Deliberative Process | XX/XX/XXXX | DOC | N/A | STEPHENSON JOHN B | DEPARTMENT OF DEFENSE RESPONSE TO GAO DRAFT REPORT ON WATERSHED MANAGEMENT |
| ELP-064-000022662 | ELP-064-000022662 | Deliberative Process | 2/4/2004 | DOC | N/A | N/A | USACE PRELIMINARY DRAFT WATERSHED APPROACH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-064-000007353 | ELP-064-000007353 | Attorney-Client; Attorney Work Product | 8/3/2004 | MSG | Bolden, Doris W ERDC-ITL-MS | Houston, James R ERDC-MS Rowan, James R COL ERDC-MS Roberto, Armando J ERDC-NH Rasmussen, Glenn A ERDC-CERL-IL Thompson, Wendy K ERDC-CHL-MS Lord, Janet M ERDC-CRREL-NH Sanders, Tamara N ERDC-EL-MS Contractor McDevitt, Elizabeth A ERDC-GSL-MS Tarnabine, Larry J ERDC-ITL-MS Stone, Charles A ERDC-TEC-VA Contractor Stewart, Kevin C ERDC-ITL-IL Adams, Chad  M ERDC-ITL-NH Contractor Benzek, Stephen T ERDC-TEC-VA Dickerson, Virginia L ERDC-EL-MS Contractor Greeley, Nancy H ERDC-ITL-NH Jones, Steven L ERDC-ITL-MS Contractor Fecteau, Lee TERDC-TEC-VA Contractor Mann, Diane P ERDC-ITL-IL Scroggins, Tammy J ERDC-TEC-VA Fiori, John E ERDC-CRREL-NH Geralnick, Alan ERDC-TEC-VA Humphrey, James C ERDC-CHL-MS Contractor Lahatte, Clay W ERDC-CHL-MS Martin, Denise B ERDC-ITL-MS Powell, Lisa L ERDC-ITL-IL | Outdated Websites, Portals and Web Links |
| ELP-064-000023161 | ELP-064-000023161 | Attorney-Client; Attorney Work Product | 9/1/2004 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY ; CECI-E | N / A | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, CENTERS, FIELD OPERATING ACTIVITIES, DISTRICTS AND HEADQUARTERS STAFF PRINCIPALS OUTDATED WEBSITES, PORTALS AND WEB LINKS |
| ELP-064-000014342 | ELP-064-000014342 | Deliberative Process | 10/7/2005 | MSG | Fleming, Beth  ERDC-EL-MS | DLL-CEERD-EL Senior Staff | FW: Katrina Interagency Performance Evaluation Task Force (IPET) |
| ELP-064-000027674 | ELP-064-000027674 | Deliberative Process | 10/4/2005 | DOC | N/A | N/A | PERFORMANCE EVALUATION NEW ORLEANS AND S.E. LOUISIANNA HURRICANE PROTECTION PROJECTS |
| ELP-064-000027675 | ELP-064-000027675 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | PROVISIONAL INTERAGENCY PERFORMANCE EVALUATION TASK FORCE (IPET) AND INDEPENDENT REVIEW PANEL (IRP) |
| ELP-064-000027676 | ELP-064-000027676 | Deliberative Process | 10/4/2005 | DOC | N/A | N/A | PERFORMANCE EVALUATION: NEW ORLEANS AND S.E. LOUISIANA HURRICANE PROTECTION PROJECTS |
| ELP-064-000015204 | ELP-064-000015204 | Deliberative Process | 10/7/2005 | MSG | Pittman, David W ERDC-GSL-MS | Fleming, Beth  ERDC-EL-MS | FW: Katrina Interagency Performance Evaluation Task Force (IPET) |
| ELP-064-000029115 | ELP-064-000029115 | Deliberative Process | 10/4/2005 | DOC | N/A | N/A | PERFORMANCE EVALUATION NEW ORLEANS AND S.E. LOUISIANNA HURRICANE PROTECTION PROJECTS |
| ELP-064-000029117 | ELP-064-000029117 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | PROVISIONAL INTERAGENCY PERFORMANCE EVALUATION TASK FORCE (IPET) AND INDEPENDENT REVIEW PANEL (IRP) |
| ELP-064-000029118 | ELP-064-000029118 | Deliberative Process | 10/4/2005 | DOC | N/A | N/A | PERFORMANCE EVALUATION: NEW ORLEANS AND S.E. LOUISIANA HURRICANE PROTECTION PROJECTS |
| ELP-064-000029120 | ELP-064-000029120 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | HURRICANE KATRINA COMMISSION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-064-000015235 | ELP-064-000015235 | Deliberative Process | 10/7/2005 | MSG | Pope, Joan HQ02 | Houston, James R ERDC-SSE-MS Morrison, Walter F HQ02 Pittman, David W ERDC-GSL-MS Richardson, Thomas W ERDC-CHL-MS Holland, Jeffery P ERDC-ITL-MS Burkhardt, Robert W ERDC-TEC-VA Fleming, Beth  ERDC-EL-MS Wuebben, James L ERDC-CRREL-NH Adiguzel, Ilker R. ERDC-CERL-IL Rowan, James R COL ERDC-SSE-MS Fontanella, Joseph F HQ02 Mosher, Reed L ERDC-GSL-MS Resio, Donald T ERDC-CHL-MS Martin, Denise B ERDC-ITL-MS Melby, Jeffrey A ERDC-CHL-MS Ebersole, Bruce A ERDC-CHL-MS Edward Link (E-mail) Jaeger, John J LRH Davis, Darryl W HEC Garster, James K ERDC-TEC-VA Sharp, Michael K ERDC-GSL-MS Pietrowsky, Robert A IWR Moser, David A IWR Harris, David J HEC | Katrina Interagency Performance Evaluation Task Force (IPET) |
| ELP-064-000031616 | ELP-064-000031616 | Deliberative Process | 10/4/2005 | DOC | N/A | N/A | PERFORMANCE EVALUATION NEW ORLEANS AND S.E. LOUISIANNA HURRICANE PROTECTION PROJECTS |
| ELP-064-000031617 | ELP-064-000031617 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | PROVISIONAL INTERAGENCY PERFORMANCE EVALUATION TASK FORCE (IPET) AND INDEPENDENT REVIEW PANEL (IRP) |
| ELP-064-000031618 | ELP-064-000031618 | Deliberative Process | 10/4/2005 | DOC | N/A | N/A | PERFORMANCE EVALUATION: NEW ORLEANS AND S.E. LOUISIANA HURRICANE PROTECTION PROJECTS |
| ELP-075-000000778 | ELP-075-000000778 | Deliberative Process | 5/9/2005 | MSG | O'Neil, L. Jean ERDC-EL-MS | Price, David L ERDC-EL-MS Burks-Copes, Kelly  A ERDC-EL-MS Webb, Antisa C ERDC-EL-MS Lee, Amy A ERDC-EL-MS Lin, Jeff P ERDC-EL-MS Henderson, Jim E ERDC-EL-MS | FW: SWWRP Progress Reports and other info |
| ELP-075-000002342 | ELP-075-000002342 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | LIST OF PROJECTS AND FY05 ALLOCATIONS |
| ELP-075-000002343 | ELP-075-000002343 | Deliberative Process | 04/XX/2005 | DOC | N/A | N/A | SYSTEM-WIDE HURRICANE WATER RESOURCES PROGRAM (SWWRP) |
| ELP-075-000002344 | ELP-075-000002344 | Deliberative Process | 5/31/2005 | DOC | N/A | N/A | SYSTEM-WIDE WATER RESOURCES PROGRAM PROGRESS REPORT |
| ELP-077-000002358 | ELP-077-000002358 | Attorney-Client; Attorney Work Product | 5/16/2007 | MSG | Pittman, David W ERDC-GSL-MS | Grogan, William P ERDC-GSL-MS Mosher, Reed L ERDC-GSL-MS Sharp, Michael K ERDC-GSL-MS Hall, Robert L ERDC-GSL-MS Lynch, Larry N ERDC-GSL-MS Horner, David A ERDC-GSL-MS Mlakar, Paul F ERDC-GSL-MS | Fw: FYI - LTG Strock Memo on Katrina Discovery |
| ELP-077-000006732 | ELP-077-000006732 | Attorney-Client; Attorney Work Product | 5/11/2007 | PDF | STROCK CARL A / DEPARTMENT OF THE ARMY USACE ; CECG | N/A | MEMORANDUM FOR ALL MSC COMMANDERS AND HQ STAFF PRINCIPALS DISCOVERY REQUESTS, HURRICANE KATRINA LITIGATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-121-000002849 | ELP-121-000002849 | Deliberative Process | 10/30/2007 | MSG | Chapman, Jeremy J CPT MVN | Accardo, Christopher J MVN<br>Alexander, Danielle D MVN-Contractor<br>Arnold, Dean MVN<br>Ashley, John A MVN<br>Bacuta, George C MVN<br>Bill Ciders<br>Bill Feazel<br>Billy Marchal<br>Bob Ivarson<br>Bob Turner<br>Brian Ohri<br>Ebersole, Bruce A ERDC-CHL-MS<br>Capt. Frank Paskewich<br>Cherrie Felder<br>Chris Andry<br>Chris Merkl<br>Clyde Martin<br>Barre, Clyde J MVN<br>Daryl Glorioso (Other Fax)<br>Dauenhauer, Rob M MVN<br>David Flotte<br>David Miller<br>Davis, Sandra L MVK<br>Deborah Keller<br>Dennis.Kamber@arcadis-us.com<br>Derek Boese (dekboese@pbsj.com)<br>dhoag@xcelsi.com<br>Donald Ator<br>Doug Blakemore<br>Duplantier, Bobby MVN<br>Elmer, Ronald R MVN<br>Entwisle, Richard C MVN | IHNC Partnering Meeting |
| ELP-121-000003377 | ELP-121-000003377 | Deliberative Process | XX/XX/XXXX | XLS | / USACE | N/A | USACE HPO PARTNERING LIST TO IMPROVE THE PROTECTION OF THE IHNC |
| ELP-121-000003378 | ELP-121-000003378 | Deliberative Process | 10/30/2007 | PPT | / USACE | N/A | IMPROVE HURRICANE PROTECTION TO THE IHNC PARTNERING UPDATE BRIEF |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-121-000005596 | ELP-121-000005596 | Deliberative Process | 5/10/2006 | MSG | Dickson, Edwin M MVN | Ferguson, Terrie E MVD<br>Giardina, Joseph R MVN<br>Griffin, Debbie B MVN<br>Mazzanti, Mark L MVD<br>Jackson, Glenda MVD<br>Demma, Marcia A MVN<br>Jackson, Glenda MVD<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Clark, Janet H MVD<br>Marshall, Jim L MVD<br>Bordelon, Henry J MVD<br>Richarme, Sharon G MVN<br>Cool, Lexine MVD<br>Hartley, Marie MVD<br>Broussard, Darrel M MVN<br>Waguespack, Leslie S MVD<br>Ward, Jim O MVD<br>Grieshaber, John B MVN<br>Herr, Brett H MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Miller, Gregory A NWK<br>Resio, Donald T ERDC-CHL-MS<br>Stroupe, Wayne A ERDC-PA-MS<br>Ebersole, Bruce A ERDC-CHL-MS<br>Podany, Thomas J MVN<br>Jaeger, John J LRH<br>Breerwood, Gregory E MVN<br>Burford, David A POA<br>Frederick, Denise D MVN<br>Zack, Michael MVN | MVN Responses to Senate Q&A's from the E&W hearing -- SUSPENSE: COB, 10MAY06 |
| ELP-121-000007224 | ELP-121-000007224 | Deliberative Process | 4/5/2006 | DOC | N/A | N/A | QUESTIONS FOR THE APRIL 5, 2006 CORPS OF ENGINEERS HEARING |
| ELP-121-000012306 | ELP-121-000012306 | Deliberative Process | 9/29/2005 | MSG | Moser, David A IWR | Basham, Donald L HQ02<br>Baumy, Walter O MVN<br>Berezniak, John N HQ02<br>Bergen, Bill<br>Chesnutt, Charles B IWR<br>Dressler, Donald R HQ02<br>Ebersole, Bruce A ERDC-CHL-MS<br>Foster, Jerry<br>Galloway, Gerry<br>Garster, James K ERDC-TEC-VA<br>Harris, David J HEC<br>Jaeger, John J LRH<br>Klaus, Ken MVD<br>Link, Ed<br>Martin, Denise B ERDC-ITL-MS<br>Moentenich, Brian L NWP<br>Mosher, Reed L ERDC-GSL-MS<br>Muller, Bruce<br>Pope, Joan HQ02<br>Resio, Donald T ERDC-CHL-MS<br>Roth, Larry<br>Sharp, Michael K ERDC-GSL-MS<br>Zilkoski, Dave | Information for Performance Evaluation of New Orleans hurricane protection system |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-121-000017607 | ELP-121-000017607 | Deliberative Process | 10/6/2005 | DOC | N/A | N/A | DRAFT AGENDA 5-6 OCT 2005 INTERAGENCY PERFORMANCE AND EVALUATION TASK FORCE (IPET) MEETING |
| ELP-121-000017608 | ELP-121-000017608 | Deliberative Process | 9/29/2005 | DOC | N/A | N/A | PERFORMANCE EVALUATION NEW ORLEANS AND S.E. LOUISIANNA HURRICANE PROTECTION PROJECTS |
| ELP-121-000017610 | ELP-121-000017610 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | HURRICANE KATRINA PERFORMANCE EVALUATION TEAM TEAM LEADERS |
| ELP-121-000012626 | ELP-121-000012626 | Deliberative Process | 10/7/2005 | MSG | Pope, Joan HQ02 | Houston, James R ERDC-SSE-MS Morrison, Walter F HQ02 Pittman, David W ERDC-GSL-MS Richardson, Thomas W ERDC-CHL-MS Holland, Jeffery P ERDC-ITL-MS Burkhardt, Robert W ERDC-TEC-VA Fleming, Beth  ERDC-EL-MS Wuebben, James L ERDC-CRREL-NH Adiguzel, Ilker R. ERDC-CERL-IL Rowan, James R COL ERDC-SSE-MS Fontanella, Joseph F HQ02 Mosher, Reed L ERDC-GSL-MS Resio, Donald T ERDC-CHL-MS Martin, Denise B ERDC-ITL-MS Melby, Jeffrey A ERDC-CHL-MS Ebersole, Bruce A ERDC-CHL-MS Edward Link (E-mail) Jaeger, John J LRH Davis, Darryl W HEC Garster, James K ERDC-TEC-VA Sharp, Michael K ERDC-GSL-MS Pietrowsky, Robert A IWR Moser, David A IWR Harris, David J HEC | Katrina Interagency Performance Evaluation Task Force (IPET) |
| ELP-121-000018696 | ELP-121-000018696 | Deliberative Process | 10/4/2005 | DOC | N/A | N/A | PERFORMANCE EVALUATION NEW ORLEANS AND S.E. LOUISIANNA HURRICANE PROTECTION PROJECTS |
| ELP-121-000018698 | ELP-121-000018698 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | PROVISIONAL INTERAGENCY PERFORMANCE EVALUATION TASK FORCE (IPET) AND INDEPENDENT REVIEW PANEL (IRP) |
| ELP-121-000018701 | ELP-121-000018701 | Deliberative Process | 10/4/2005 | DOC | N/A | N/A | PERFORMANCE EVALUATION: NEW ORLEANS AND S.E. LOUISIANNA HURRICANE PROTECTION PROJECTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-121-000012937 | ELP-121-000012937 | Deliberative Process | 10/20/2005 | MSG | Jaeger, John J LRH | Basham, Donald L HQ02<br>Baumy, Walter O MVN<br>Bergen, William A HQ02<br>bmuller@do.usbr.gov<br>Chesnutt, Charles B IWR<br>Dave Zilkoski<br>Dressler, Donald R HQ02<br>Ebersole, Bruce A ERDC-CHL-MS<br>elink@academy.umd.edu<br>Garster, James K ERDC-TEC-VA<br>Gerry Galloway<br>Grieshaber, John B MVN<br>Halpin, Eric C HQ02<br>Harris, David J HEC<br>Hitchings, Daniel H MVD<br>Jaeger, John J LRH<br>jerry.l.foster@comcast.net<br>Klaus, Ken MVD<br>Lovelady, William N ERDC-OC-MS<br>lturner@turnermarketing.net<br>Martin, Denise B ERDC-ITL-MS<br>Moentenich, Brian L NWP<br>Moser, David A IWR<br>Mosher, Reed L ERDC-GSL-MS<br>Pope, Joan HQ02<br>Resio, Donald T ERDC-CHL-MS<br>Rider, Milton J HQ02<br>Sharp, Michael K ERDC-GSL-MS<br>Starler, Norman H IWR<br>Stevenson, Jeremy S LRH<br>Treadwell, John L ERDC-OC-MS<br>Vanadit-Ellis, Wipawi ERDC-GSL-MS | S:21 Oct 05 IPET 10:00am EST conference call agenda and call in number |
| ELP-121-000017501 | ELP-121-000017501 | Deliberative Process | 10/27/2005 | DOC | N/A | DANIEL DAVID<br>LINK ED<br>JAEGER JOHN<br>ROTH LARRY | DRAFT AGENDA ASCE EXTERNAL REVIEW PANEL (RAP) USACE INTERAGENCY PERFORMANCE EVALUATION TEAM (IPET) KICKOFF CONFERENCE CALL |
| ELP-121-000017503 | ELP-121-000017503 | Deliberative Process | 10/14/2005 | DOC | N/A | N/A | IPET COST ESTIMATE 10/14/05 |
| ELP-121-000017505 | ELP-121-000017505 | Deliberative Process | 10/4/2005 | DOC | N/A | N/A | DRAFT PERFORMANCE EVALUATION NEW ORLEANS AND S.E. LOUISIANA HURRICANE PROTECTION PROJECTS |
| ELP-121-000017507 | ELP-121-000017507 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | RISK MODEL PRESENTATION |
| ELP-121-000017510 | ELP-121-000017510 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | IPET TASK 10 ENGINEERING AND OPERATIONAL RISK AND RELIABILITY ANALYSIS |
| ELP-121-000017511 | ELP-121-000017511 | Deliberative Process | 10/19/2005 | PPT | N/A | N/A | TERMS OF REFERENCE FOR INTERACTION OF THE INTERAGENCY PERFORMANCE EVALUATION TASK FORCE AND THE ASCE EXTERNAL REVIEW PANEL |
| ELP-121-000017512 | ELP-121-000017512 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | HURRICANE KATRINA INTERAGENCY PERFORMANCE EVALUATION TASK FORCE THE STRATEGIC STORY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-121-000013307 | ELP-121-000013307 | Deliberative Process | 11/17/2005 | MSG | Jaeger, John J LRH | bmuller@do.usbr.gov<br>Grieshaber, John B MVN<br>Stevenson, Jeremy S LRH<br>Hitchings, Daniel H MVD<br>Starler, Norman H IWR<br>Rider, Milton J HQ02<br>Pope, Joan HQ02<br>Stroupe, Wayne A ERDC-PA-MS<br>Ebersole, Bruce A ERDC-CHL-MS<br>Dave Zilkoski<br>Resio, Donald T ERDC-CHL-MS<br>Martin, Denise B ERDC-ITL-MS<br>jerry.l.foster@comcast.net<br>Treadwell, John L ERDC-OC-MS<br>Garster, James K ERDC-TEC-VA<br>Hartman, Joseph P HQ02<br>Jaeger, John J LRH<br>Moser, David A IWR<br>Dressler, Donald R HQ02<br>Mosher, Reed L ERDC-GSL-MS<br>Basham, Donald L HQ02<br>Lovelady, William N ERDC-OC-MS<br>Vanadit-Ellis, Wipawi ERDC-GSL-MS<br>Halpin, Eric C HQ02<br>Chesnutt, Charles B IWR<br>Sharp, Michael K ERDC-GSL-MS<br>Gerry Galloway<br>Bergen, William A HQ02<br>Klaus, Ken MVD<br>elink@academy.umd.edu<br>Baumy, Walter O MVN<br>Moentenich, Brian L NWP | 18 Nov 05 IPET Conference call @10:00am EST - 2 hour duration |
| ELP-121-000017973 | ELP-121-000017973 | Deliberative Process | 11/18/XXXX | XLS | N/A | N/A | IPET STATUS FOR NOV 18 |
| ELP-121-000017976 | ELP-121-000017976 | Deliberative Process | 11/15/2005 | DOC | N/A | TURNER LORI<br>LINK ED<br>JAEGER JOHN<br>SANDERS CAROL<br>CHESNUTT CHARLEY<br>POPE JOAN<br>CRUIKSHANK DANA<br>STROUPE WAYNE | IPET COMMUNICATIONS TEAM MEETING - NOV 15, 2005 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-121-000013456 | ELP-121-000013456 | Deliberative Process | 1/7/2006 | MSG | Stevenson, Jeremy S LRH | Martin, Denise B ERDC-ITL-MS<br>Mosher, Reed L ERDC-GSL-MS<br>Harris, David J HEC<br>Steve Fitzgerald<br>Ebersole, Bruce A ERDC-CHL-MS<br>Joannes Westerink<br>Resio, Donald T ERDC-CHL-MS<br>Bob Dean<br>Sharp, Michael K ERDC-GSL-MS<br>Scott Steedman<br>Garster, James K ERDC-TEC-VA<br>Dave Zilkoski<br>Bergen, William A HQ02<br>Mike Duncan<br>Moentenich, Brian L NWP<br>Earlywine, Kenneth G NWP<br>Bob Howard<br>Moser, David A IWR<br>Pat Canning<br>Gmitro, Mark D IWR<br>Starler, Norman H IWR<br>Foster, Jerry L HQ02<br>bmuller@do.usbr.gov<br>Jones, Harvey W ERDC-ITL-MS<br>Pope, Joan HQ02<br>Jaeger, John J LRH<br>lelink@adelphia.net<br>Stroupe, Wayne A ERDC-PA-MS<br>Whitmore, Donald A LRH<br>Taylor, Valerie L Contractor LRH<br>Ferguson, Michael G LRH | FW: IPET Schedule & Variance Report |
| ELP-121-000017908 | ELP-121-000017908 | Deliberative Process | 1/6/2006 | PDF | N/A | N/A | N.O. HURRICANE PERISHABLE DATA |
| ELP-121-000017909 | ELP-121-000017909 | Deliberative Process | 1/6/2006 | PDF | /SAIC ; | N/A | 132535 N.O. HURRICANE PERISHABLE DATA |
| ELP-121-000015857 | ELP-121-000015857 | Deliberative Process | 11/18/2005 | MSG | Ebersole, Bruce A ERDC-CHL-MS | Melby, Jeffrey A ERDC-CHL-MS | FW: 18 Nov 05 IPET Conference call @10:00am EST - 2 hour duration |
| ELP-121-000019239 | ELP-121-000019239 | Deliberative Process | 11/18/XXXX | XLS | N/A | N/A | IPET STATUS FOR NOV 18 |
| ELP-121-000019240 | ELP-121-000019240 | Deliberative Process | 11/15/2005 | DOC | N/A | TURNER LORI<br>LINK ED<br>JAEGER JOHN<br>SANDERS CAROL<br>CHESNUTT CHARLEY<br>POPE JOAN<br>CRUIKSHANK DANA<br>STROUPE WAYNE | IPET COMMUNICATIONS TEAM MEETING - NOV 15, 2005 |
| ELP-121-000015894 | ELP-121-000015894 | Deliberative Process | 11/5/2005 | MSG | Ebersole, Bruce A ERDC-CHL-MS | Resio, Donald T ERDC-CHL-MS | FW: Data Requirements |
| ELP-121-000021300 | ELP-121-000021300 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | DATA REQUIREMENTS FOR IPET STUDY |
| ELP-121-000016023 | ELP-121-000016023 | Deliberative Process | 10/11/2005 | MSG | Ebersole, Bruce A ERDC-CHL-MS | Cialone, Mary A ERDC-CHL-MS<br>Chapman, Raymond S ERDC-CHL-MS<br>Smith, Jane M ERDC-CHL-MS<br>Jensen, Robert E ERDC-CHL-MS<br>Garcia, Andrew W ERDC-CHL-MS<br>Wamsley, Ty V ERDC-CHL-MS<br>Birkemeier, William  ERDC-CHL-MS<br>Hanson, Jeffrey L ERDC-CHL-MS | FW: Katrina Interagency Performance Evaluation Task Force (IPET) |
| ELP-121-000021188 | ELP-121-000021188 | Deliberative Process | 10/4/2005 | DOC | N/A | N/A | PERFORMANCE EVALUATION NEW ORLEANS AND S.E. LOUISIANNA HURRICANE PROTECTION PROJECTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-121-000021189 | ELP-121-000021189 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | PROVISIONAL INTERAGENCY PERFORMANCE EVALUATION TASK FORCE (IPET) AND INDEPENDENT REVIEW PANEL (IRP) |
| ELP-121-000021190 | ELP-121-000021190 | Deliberative Process | 10/4/2005 | DOC | N/A | N/A | PERFORMANCE EVALUATION: NEW ORLEANS AND S.E. LOUISIANA HURRICANE PROTECTION PROJECTS |
| ELP-121-000016051 | ELP-121-000016051 | Deliberative Process | 9/29/2005 | MSG | Ebersole, Bruce A ERDC-CHL-MS | Kress, Rose M ERDC-CHL-MS Melby, Jeffrey A ERDC-CHL-MS | FW: Information for Performance Evaluation of New Orleans hurricane protection system |
| ELP-121-000021336 | ELP-121-000021336 | Deliberative Process | 10/6/2005 | DOC | N/A | N/A | DRAFT AGENDA 5-6 OCT 2005 INTERAGENCY PERFORMANCE AND EVALUATION TASK FORCE (IPET) MEETING |
| ELP-121-000021338 | ELP-121-000021338 | Deliberative Process | 9/29/2005 | DOC | N/A | N/A | PERFORMANCE EVALUATION NEW ORLEANS AND S.E. LOUISIANNA HURRICANE PROTECTION PROJECTS |
| ELP-121-000021340 | ELP-121-000021340 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | HURRICANE KATRINA PERFORMANCE EVALUATION TEAM TEAM LEADERS |
| ELP-121-000016053 | ELP-121-000016053 | Deliberative Process | 9/29/2005 | MSG | Ebersole, Bruce A ERDC-CHL-MS | Martin, William D ERDC-CHL-MS Richardson, Thomas W ERDC-CHL-MS | FW: Information for Performance Evaluation of New Orleans hurricane protection system |
| ELP-121-000021494 | ELP-121-000021494 | Deliberative Process | 10/6/2005 | DOC | N/A | N/A | DRAFT AGENDA 5-6 OCT 2005 INTERAGENCY PERFORMANCE AND EVALUATION TASK FORCE (IPET) MEETING |
| ELP-121-000021496 | ELP-121-000021496 | Deliberative Process | 9/29/2005 | DOC | N/A | N/A | PERFORMANCE EVALUATION NEW ORLEANS AND S.E. LOUISIANA HURRICANE PROTECTION PROJECTS |
| ELP-121-000021501 | ELP-121-000021501 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | HURRICANE KATRINA PERFORMANCE EVALUATION TEAM TEAM LEADERS |
| ELP-121-000016054 | ELP-121-000016054 | Deliberative Process | 9/29/2005 | MSG | Ebersole, Bruce A ERDC-CHL-MS | Chaney,Tracy S ERDC-CHL-MS | FW: Information for Performance Evaluation of New Orleans hurricane protection system |
| ELP-121-000021575 | ELP-121-000021575 | Deliberative Process | 10/6/2005 | DOC | N/A | N/A | DRAFT AGENDA 5-6 OCT 2005 INTERAGENCY PERFORMANCE AND EVALUATION TASK FORCE (IPET) MEETING |
| ELP-121-000021576 | ELP-121-000021576 | Deliberative Process | 9/29/2005 | DOC | N/A | N/A | PERFORMANCE EVALUATION NEW ORLEANS AND S.E. LOUISIANA HURRICANE PROTECTION PROJECTS |
| ELP-121-000021577 | ELP-121-000021577 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | HURRICANE KATRINA PERFORMANCE EVALUATION TEAM TEAM LEADERS |
| ELP-121-000016441 | ELP-121-000016441 | Deliberative Process | 1/7/2006 | MSG | Ebersole, Bruce A ERDC-CHL-MS | 'Westerink, Joannes' Smith, Jane M ERDC-CHL-MS | IPET task 1 progress report on Digital elevation model work by Rob Wallace |
| ELP-121-000020487 | ELP-121-000020487 | Deliberative Process | 1/4/2006 | DOC | WALLACE ROB | N/A | IPET PROJECT STATUS REPORT |
| ELP-121-000016527 | ELP-121-000016527 | Deliberative Process | 1/20/2006 | MSG | Ebersole, Bruce A ERDC-CHL-MS | Cardone, Vince Chapman, Raymond Cialone, Mary Cox, Andy Garcia, Andrew Hanson, Jeffrey Jensen, Robert Maynord, Stephen Melby, Jeffrey Powell, Mark Resio, Donald Sherlock, Ann Smith, Jane Technical Directors Office, Coastal and Hydraulics Laboratory Tolman, Hendrik Tracy, Barbara Tubman, Michael Turnipseed, Phil Wamsley, Ty Westerink, Joannes | DEMS available |
| ELP-121-000021893 | ELP-121-000021893 | Deliberative Process | 1/18/2006 | DOC | WALLACE ROB | N/A | IPET PROJECT STATUS REPORT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-121-000016530 | ELP-121-000016530 | Deliberative Process | 1/20/2006 | MSG | Ebersole, Bruce A ERDC-CHL-MS | Kress, Rose M ERDC-CHL-MS | FW: Weekly Status Report - IPET Task 1C |
| ELP-121-000022070 | ELP-121-000022070 | Deliberative Process | 1/18/2006 | DOC | WALLACE ROB | N/A | IPET PROJECT STATUS REPORT |
| ELP-122-000001010 | ELP-122-000001010 | Deliberative Process | 5/9/2005 | MSG | Ashby, Steven L ERDC-EL-MS | Abraham, David D ERDC-CHL-MS<br>Ashby, Steven L ERDC-EL-MS<br>Berger, Charlie R ERDC-CHL-MS<br>Biedenharn, David S ERDC-CHL-MS<br>Brunner, Gary W HEC<br>Bruzewicz, Andrew J ERDC-CRREL-NH<br>Bullock, Martha F ERDC-CRREL-NH<br>Byrd, Aaron R ERDC-CHL-MS<br>Chapman, Raymond S ERDC-CHL-MS<br>Corcoran, Maureen K ERDC-GSL-MS<br>Daly, Steven F ERDC-CRREL-NH<br>Dunn, Christopher N HEC<br>Faber, Beth A HEC<br>Fenske, Jon P HEC<br>Gailani, Joe Z ERDC-CHL-MS<br>Gibson, Stanford A HEC<br>Hains, John  ERDC-EL-MS<br>Hallberg, Jackie P ERDC-CHL-MS<br>Harris, David J HEC<br>James, William F ERDC-EL-MS<br>Jensen, Mark R HEC<br>Johnson, Billy E ERDC-EL-MS<br>Johnson, Bradley D ERDC-CHL-MS<br>Kleiss, Barbara A ERDC-EL-MS<br>Kraus, Nicholas C ERDC-CHL-MS<br>Lillycrop, Jeff SAM<br>Martin, Denise B ERDC-ITL-MS<br>Mullen, Bill K ERDC-ITL-MS Contractor<br>Nestler, John M ERDC-EL-MS<br>Ochs, Elke ERDC-CRREL-NH<br>O'Neil, L. Jean ERDC-EL-MS<br>Payne, Barry S ERDC-EL-MS | SWWRP Progress Reports and other info |
| ELP-122-000001710 | ELP-122-000001710 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | LIST OF PROJECTS AND FY05 ALLOCATIONS |
| ELP-122-000001711 | ELP-122-000001711 | Deliberative Process | 04/XX/2005 | DOC | N/A | N/A | SYSTEM-WIDE WATER RESOURCES PROGRAM (SWWRP) |
| ELP-122-000001712 | ELP-122-000001712 | Deliberative Process | 5/31/2005 | DOC | N/A | N/A | SYSTEM-WIDE WATER RESOURCES PROGRAM PROGRESS REPORT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-129-000003489 | ELP-129-000003489 | Deliberative Process | 1/20/2006 | MSG | Ebersole, Bruce A ERDC-CHL-MS | Cardone, Vince<br>Chapman, Raymond S ERDC-CHL-MS<br>Cialone, Mary A ERDC-CHL-MS<br>Cox, Andy<br>Garcia, Andrew W ERDC-CHL-MS<br>Hanson, Jeffrey L ERDC-CHL-MS<br>Jensen, Robert E ERDC-CHL-MS<br>Maynord, Stephen T ERDC-CHL-MS<br>Melby, Jeffrey A ERDC-CHL-MS<br>Powell, Mark<br>Resio, Donald T ERDC-CHL-MS<br>Sherlock, Ann R ERDC-CHL-MS<br>Smith, Jane M ERDC-CHL-MS<br>Technical Directors Office, Coastal and Hydraulics Laboratory<br>Tolman, Hendrik<br>Tracy, Barbara A ERDC-CHL-MS<br>Tubman, Michael W ERDC-CHL-MS<br>Turnipseed, Phil<br>Wamsley, Ty V ERDC-CHL-MS<br>Westerink, Joannes | DEMS available |
| ELP-129-000009318 | ELP-129-000009318 | Deliberative Process | 1/18/2006 | DOC | WALLACE ROB | N/A | IPET PROJECT STATUS REPORT |
| ELP-129-000005636 | ELP-129-000005636 | Deliberative Process | 10/13/2005 | MSG | Russo, Edmond J ERDC-ITL-MS | Martin, Denise B ERDC-CHL-MS<br>Ebersole, Bruce A ERDC-CHL-MS<br>Mosher, Reed L ERDC-GSL-MS<br>Melby, Jeffrey A ERDC-CHL-MS<br>Cialone, Mary A ERDC-CHL-MS<br>Resio, Donald T ERDC-CHL-MS<br>Kress, Rose M ERDC-CHL-MS | RE: POC for Elevation Model work |
| ELP-129-000011654 | ELP-129-000011654 | Deliberative Process | 10/13/2005 | DOC | RUSSO EDMOND J | N/A | DEVELOPMENT OF HURRICANE KATRINA DIGITAL ELEVATION MODEL (DEM) FOR SOUTHEAST LOUISIANA HURRICANE PROTECTION PROJECTS |
| ELP-129-000005655 | ELP-129-000005655 | Deliberative Process | 10/11/2005 | MSG | Ebersole, Bruce A ERDC-CHL-MS | Cialone, Mary A ERDC-CHL-MS<br>Chapman, Raymond S ERDC-CHL-MS<br>Smith, Jane M ERDC-CHL-MS<br>Jensen, Robert E ERDC-CHL-MS<br>Garcia, Andrew W ERDC-CHL-MS<br>Wamsley, Ty V ERDC-CHL-MS<br>Birkemeier, William  ERDC-CHL-MS<br>Hanson, Jeffrey L ERDC-CHL-MS | FW: Katrina Interagency Performance Evaluation Task Force (IPET) |
| ELP-129-000011412 | ELP-129-000011412 | Deliberative Process | 10/4/2005 | DOC | N/A | N/A | PERFORMANCE EVALUATION NEW ORLEANS AND S.E. LOUISIANNA HURRICANE PROTECTION PROJECTS |
| ELP-129-000011413 | ELP-129-000011413 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | PROVISIONAL INTERAGENCY PERFORMANCE EVALUATION TASK FORCE (IPET) AND INDEPENDENT REVIEW PANEL (IRP) |
| ELP-129-000011414 | ELP-129-000011414 | Deliberative Process | 10/4/2005 | DOC | N/A | N/A | PERFORMANCE EVALUATION: NEW ORLEANS AND S.E. LOUISIANA HURRICANE PROTECTION PROJECTS |
| ELP-132-000005271 | ELP-132-000005271 | Attorney-Client; Attorney Work Product | 5/18/2007 | MSG | Corulla, Pamela K ERDC-EL-MS | Jones, Robert P ERDC-EL-MS<br>Merritt, Stephanie M ERDC-EL-MS | REMINDER -- FW: SHORT SUSPENSE FW: FYI - LTG Strock Memo on |
| ELP-132-000019025 | ELP-132-000019025 | Attorney-Client; Attorney Work Product | 5/11/2007 | PDF | STROCK CARL A / DEPARTMENT OF THE ARMY USACE ; CECG | N/A | MEMORANDUM FOR ALL MSC COMMANDERS AND HQ STAFF PRINCIPALS DISCOVERY REQUESTS, HURRICANE KATRINA LITIGATION |
| ELP-132-000019026 | ELP-132-000019026 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | WORK ON HURRICANE KATRINA ISSUES OR ANY WORK PRIOR TO |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-132-000008038 | ELP-132-000008038 | Attorney-Client; Attorney Work Product | 9/13/2006 | MSG | Steevens, Jeffery A ERDC-EL-MS | Claypool, Dolly H ERDC-EL-MS Passmore, Michael F ERDC-EL-MS Merritt, Stephanie M ERDC-EL-MS Corulla, Pamela K ERDC-EL-MS Hoover, Jan J ERDC-EL-MS Dickerson, Virginia L ERDC-EL-MS Contractor | RE: Institutional Animal Care and Use Committee |
| ELP-132-000019304 | ELP-132-000019304 | Attorney-Client; Attorney Work Product | 1/29/2004 | MSG | Steevens, Jeffery A ERDC-EL-MS | Braswell, Nancy D ERDC-OC-MS Price, Richard E ERDC-EL-MS Hansen, Lance D ERDC-EL-MS Wood, Karen R ERDC-EL-MS | Legal Review of IACUC memo |
| ELP-132-000019305 | ELP-132-000019305 | Attorney-Client; Attorney Work Product | 3/28/2005 | MSG | Treadwell, John L ERDC-OC-MS | Steevens, Jeffery A ERDC-EL-MS Haskins, Jerry W ERDC-SO-MS Lovelady, William N ERDC-OC-MS Fleming, Beth  ERDC-EL-MS Price, Richard E ERDC-EL-MS Lindigrin, John A ERDC-SO-MS Jones, Robert P ERDC-EL-MS | FW:  EL project involving feeding radioactive bugs to lizards |
| ELP-132-000019308 | ELP-132-000019308 | Attorney-Client; Attorney Work Product | 1/28/2004 | MSG | Hansen, Lance D ERDC-EL-MS | Steevens, Jeffery A ERDC-EL-MS Price, Richard E ERDC-EL-MS | FW: Memo2 for Dr. Fleming's signature - letterhead |
| ELP-132-000019315 | ELP-132-000019315 | Attorney-Client; Attorney Work Product | 4/13/2005 | MSG | Treadwell, John L ERDC-OC-MS | Steevens, Jeffery A ERDC-EL-MS Hoover, Jan J ERDC-EL-MS Jones, Robert P ERDC-EL-MS Brandon, Dennis L ERDC-EL-MS Inouye, Laura S ERDC-EL-MS Lance, Richard F ERDC-EL-MS Dickerson, Dena D ERDC-EL-MS Price, Richard E ERDC-EL-MS | RE: Reminder: IACUC Meeting |
| ELP-132-000029643 | ELP-132-000029643 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | STEEVENS JEFFERY A / ERDC-ENVIRONMENTAL LABORATORY | N/A | DOES THE ANIMAL WELFARE ACT APPLY TO RESEARCH AT ERDC? |
| ELP-132-000029644 | ELP-132-000029644 | Attorney-Client; Attorney Work Product | 5/9/2001 | PDF | / DEPARTMENTS OF THE ARMY ; WICKHAM JOHN A / UNITED STATES ARMY ; GABRIEL CHARLES A / UNITED STATES AIR FORCE ; COOPER ROBERT S / DEFENSE ADVANCED RESEARCH PROJECTS AGENCY ; JOYCE ROBERT M / UNITED STATES ARMY ; DELANEY JAMES H / UNITED STATES AIR FORCE ; SAXER ROBERT K / UNITED STATES ARMY ; PAISLEY M R ; SANFORD JAY P / USUHS | N/A | THE USE OF ANIMALS IN DOD PROGRAMS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-132-000029645 | ELP-132-000029645 | Attorney-Client; Attorney Work Product | 4/17/1995 | PDF | DEUTCH JOHN M / DOD ; MARTIN EDWARD D / OSD HD ; OSTERMAN JOSEPH V / OSD HD ; ETTER DELORES M / OFFICE OF THE DIRECTOR OF DEFENSE RESEARCH AND ENGINEERING | / SECRETARY OF THE ARMY M&RA / SECRETARY OF THE ARMY RDA / SECRETARY OF THE NAVY M&RA / SECRETARY OF THE NAVY RDA / SECRETARY OF THE AIR FORCE SAF/AQ / UNIFORMED SERVICES UNIVERSITY OF THE HEALTH SCIENCES / DEFENSE NUCLEAR AGENCY / ADVANCED RESEARCH PROJECTS AGENCY / U.S. GOVERNMENT CHAPA CARLOS J / SECRETARY OF THE ARMY / SECRETARY OF THE NAVY / SECRETARY OF THE AIR FORCE / ARMED FORCES RADIOBIOLOGY RESEARCH INSTITUTE / DEFENSE ADVANCED RESEARCH PROJECTS AGENCY / DEFENSE THREAT REDUCTION AGENCY / UNIFORMED SERVICES UNIVERSITY OF HEALTH SCIENCES | APPENDIX A DOD DIRECTIVE ON ANIMAL USE OF LABORATORY ANIMALS IN DOD PROGRAMS (A) DOD DIRECTIVE 3216.1, USE OF ANIMALS IN DOD PROGRAMS " FEBRUARY 1 1982 (HEREBY CANCELED) (B) TITLE 9 CODE OF FEDERAL REGULATIONS "ANIMALS AND ANIMAL PRODUCTS " CHAPTER 1 SUBCHAPTER A "ANIMAL WELFARE." PARTS 1 2 AND 3 (C) PUBLIC LAW 101-511 DEPARTMENT OF DEFENSE APPROPRIATIONS ACT FOR FISCAL YEAR 1991 SECTION 8019 TITLE 10 UNITED STATES CODE SECTION 2241 (D) SECTIONS 2131 THROUGH 2156 OF TITLE 7" |
| ELP-132-000029646 | ELP-132-000029646 | Attorney-Client; Attorney Work Product | 1/23/2004 | DOC | FLEMING BETH C / DEPARTMENT OF THE ARMY ENGINEER RESEARCH AND DEVELOPMENT CENTER, CORPS OF ENGINEERS ; CEERD-EV-Z | EL EMPLOYEES | MEMORANDUM FOR RECORD INSTITUTIONAL ANIMAL CARE AND USE COMMITTEE |
| ELP-132-000029648 | ELP-132-000029648 | Attorney-Client; Attorney Work Product | 12/15/2003 | PDF | / DEPARTMENTS OF THE ARMY ; SCHOOMAKER PETER J / UNITED STATES ARMY ; YOUNG JOHN F ; TETHER ANTHONY J / DEFENSE ADVANCED RESEARCH PROJECTS AGENCY ; HUDSON JOEL B ; CARLTON PAUL K / USAF ; ZIMBLE JAMES A / UNIFORMED SERVICES UNIVERSITY OF THE HEALTH SCIENCES | N/A | THE CARE AND USE OF LABORATORY ANIMALS IN DOD PROGRAMS |
| ELP-132-000008818 | ELP-132-000008818 | Attorney-Client; Attorney Work Product | 5/18/2007 | MSG | Jones, Robert P ERDC-EL-MS | Corulla, Pamela K ERDC-EL-MS | FW: SHORT SUSPENSE FW: FYI - LTG Strock Memo on Katrina |
| ELP-132-000018585 | ELP-132-000018585 | Attorney-Client; Attorney Work Product | 5/11/2007 | PDF | STROCK CARL A / DEPARTMENT OF THE ARMY USACE ; CECG | N/A | MEMORANDUM FOR ALL MSC COMMANDERS AND HQ STAFF PRINCIPALS DISCOVERY REQUESTS, HURRICANE KATRINA LITIGATION |
| ELP-132-000018587 | ELP-132-000018587 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | LIST OF NAMES AND EMAIL ADDRESSES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-132-000008826 | ELP-132-000008826 | Attorney-Client; Attorney Work Product | 5/17/2007 | MSG | Price, Richard E ERDC-EL-MS | Bednar, Anthony J ERDC-EL-MS Borrowman, Thomas D ERDC-EL-MS Bunch, Barry W ERDC-EL-MS Folsom, Bobby L ERDC-EL-MS Jones, Robert P ERDC-EL-MS Lance, Richard F ERDC-EL-MS Price, Richard E ERDC-EL-MS Corulla, Pamela K ERDC-EL-MS Lamb, Melinda ERDC-EL-MS Martin-nez, Cindy C ERDC-EL-MS Contractor Merritt, Stephanie M ERDC-EL-MS Pettway, Carolyn A ERDC-EL-MS Contractor Watts, Rodia B ERDC-EL-MS | SHORT SUSPENSE FW: FYI - LTG Strock Memo on Katrina Discovery |
| ELP-132-000017164 | ELP-132-000017164 | Attorney-Client; Attorney Work Product | 5/11/2007 | PDF | STROCK CARL A / DEPARTMENT OF THE ARMY USACE ; CECG | N/A | MEMORANDUM FOR ALL MSC COMMANDERS AND HQ STAFF PRINCIPALS DISCOVERY REQUESTS, HURRICANE KATRINA LITIGATION |
| ELP-132-000017168 | ELP-132-000017168 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | WORK ON HURRICANE KATRINA ISSUES OR ANY WORK PRIOR TO |
| ELP-132-000008829 | ELP-132-000008829 | Attorney-Client; Attorney Work Product | 5/18/2007 | MSG | Price, Richard E ERDC-EL-MS | Corulla, Pamela K ERDC-EL-MS | FW: SHORT SUSPENSE FW: FYI - LTG Strock Memo on Katrina |
| ELP-132-000017361 | ELP-132-000017361 | Attorney-Client; Attorney Work Product | 5/11/2007 | PDF | STROCK CARL A / DEPARTMENT OF THE ARMY USACE ; CECG | N/A | MEMORANDUM FOR ALL MSC COMMANDERS AND HQ STAFF PRINCIPALS DISCOVERY REQUESTS, HURRICANE KATRINA LITIGATION |
| ELP-132-000017363 | ELP-132-000017363 | Attorney-Client; Attorney Work Product | 5/11/2007 | XLS | STROCK CARL A / DEPARTMENT OF THE ARMY USACE ; CECG | N/A | MEMORANDUM FOR ALL MSC COMMANDERS AND HQ STAFF PRINCIPALS DISCOVERY REQUESTS, HURRICANE KATRINA LITIGATION |
| ELP-132-000008831 | ELP-132-000008831 | Attorney-Client; Attorney Work Product | 5/17/2007 | MSG | Pettway, Carolyn A ERDC-EL-MS Contractor | Corulla, Pamela K ERDC-EL-MS Folsom, Bobby L ERDC-EL-MS | FW: SHORT SUSPENSE FW: FYI - LTG Strock Memo on Katrina |
| ELP-132-000017506 | ELP-132-000017506 | Attorney-Client; Attorney Work Product | 5/11/2007 | PDF | STROCK CARL A / DEPARTMENT OF THE ARMY USACE ; CECG | N/A | MEMORANDUM FOR ALL MSC COMMANDERS AND HQ STAFF PRINCIPALS DISCOVERY REQUESTS, HURRICANE KATRINA LITIGATION |
| ELP-132-000017511 | ELP-132-000017511 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | WORK ON HURRICANE KATRINA ISSUES OR ANY WORK PRIOR TO HURRICANE RELATIONS TO NEW ORLEANS AREA LEVEES |
| ELP-136-000000567 | ELP-136-000000567 | Deliberative Process | 5/6/2007 | MSG | Duke, Alice F ERDC-ITL-MS | Grogan, William P ERDC-GSL-MS | FW:  Katrina ESI Data Collection - Draft Procedures for Comment |
| ELP-136-000001825 | ELP-136-000001825 | Deliberative Process | 5/3/2007 | DOC | N/A | N/A | DRAFT KATRINA DISCOVERY PROCEDURES - MVN AND USACE |
| ELP-136-000001826 | ELP-136-000001826 | Deliberative Process | 5/3/2007 | DOC | N/A | N/A | DRAFT KATRINA DISCOVERY PROCEDURES -- MVN AND USACE |
| ELP-136-000000830 | ELP-136-000000830 | Attorney-Client; Attorney Work Product | 5/22/2007 | MSG | Foster, Gwen R ERDC-GSL-MS | Grogan, William P ERDC-GSL-MS | FW: Requests for Production |
| ELP-136-000001964 | ELP-136-000001964 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE UNITED STATES OF AMERICA ; / THE USACE | N/A | PLAINTIFF'S REQUESTS FOR PRODUCTION TO THE UNITED STATES OF AMERICA AND THE UNITED STATES ARMY CORPS OF ENGINEERS LEVEE COMMON LIABILITY PLAINTIFFS' REQUESTS FOR PRODUCTION TO THE UNITED STATES OF AMERICA AND THE UNITED STATES ARMY CORPS OF ENGINEERS: |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-199-000000781 | ELP-199-000000781 | Deliberative Process | 10/19/2007 | MSG | Hicks, Billy J MVN | Blodgett, Edward R MVN<br>Bonanno, Brian P MVN<br>Bosenberg, Robert H MVN<br>Boyce, Mayely L MVN<br>Britsch, Louis D MVN<br>Broussard, Richard W MVN<br>Claire Marie Turner<br>Creef, Edward D MVN<br>DeBose, Gregory A MVN<br>Deloach, Pamela A MVN<br>Don Boyle - PBS&J<br>Gatewood, Richard H MVN<br>Glorioso, Daryl G MVN<br>Hawes, Suzanne R MVN<br>Hebert, Allan J MVN<br>Hicks, Billy J MVN<br>Marceaux, Michelle S MVN<br>Mathies, Linda G MVN<br>McCasland, Elizabeth L MVN<br>Morgan, Julie T MVN<br>O'Cain, Keith J MVN<br>Perez, Andrew R MVN<br>Petitbon, John B MVN<br>Radford, Richard T MVN<br>Ray, Gary ERDC-EL-MS<br>Richardson, Jerica M MVN<br>Welp, Timothy L ERDC-CHL-MS<br>Breaux, Catherine M MVN<br>Ettinger, John F MVN-Contractor | FW: Beneficial Use VE - 1st Draft |
| ELP-199-000010548 | ELP-199-000010548 | Deliberative Process | 10/19/2007 | DOC | N/A | N/A | VALUE ENGINEERING STUDY: LCA - BENEFICIAL USE OF DREDGED MATERIAL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-199-000003434 | ELP-199-000003434 | Deliberative Process | 7/31/2007 | MSG | Hicks, Billy J MVN | 'Barbara Keeler'<br>Breaux, Catherine M MVN<br>'Ed Mouton'<br>'Heather Finley'<br>'John Ettinger'<br>'Kyle Balkum'<br>'Manuel Ruiz'<br>'Mike Carloss'<br>Padgett, Clint MVN<br>'Patrick Williams'<br>'Paul, Britt'<br>'Rick Hartman'<br>'Steyer, Cindy'<br>'Trahan, Angela'<br>'Troy Mallach'<br>Blodgett, Edward R MVN<br>Bonanno, Brian P MVN<br>Bosenberg, Robert H MVN<br>Boyce, Mayely L MVN<br>Britsch, Louis D MVN<br>Broussard, Richard W MVN<br>Creef, Edward D MVN<br>DeBose, Gregory A MVN<br>Deloach, Pamela A MVN<br>'Don Boyle - PBS&J'<br>Gatewood, Richard H MVN<br>Glorioso, Daryl G MVN<br>Hawes, Suzanne R MVN<br>Hebert, Allan J MVN<br>Hicks, Billy J MVN<br>Marceaux, Michelle S MVN<br>Mathies, Linda G MVN | BUDMAT mtg notes for 24Jul07 mtg |
| ELP-199-000014038 | ELP-199-000014038 | Deliberative Process | 7/24/2007 | DOC | / USACE ;  / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | MALLACH TROY / NRCS<br>TRAHAN ANGELA / USFWS<br>BEALL ANDREW / LADNR<br>GILLEN DAIN / LADNR<br>BRELAND CLAYTON / LADNR<br>ETTINGER JOHN / EPA<br>PADGETT CLINT / USGS<br>BOYLE DON / PBS&J<br>CREEF ED / COE<br>HICKS BILL / COE<br>MCCASLAND BETH / COE<br>OCAIN KEITH / COE<br>BROUSSARD RICK / COE<br>RICHARDSON JERICA / COE | AGENDA FOR THE LCA BUDMAT TEAM MEETING |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-205-000002225 | ELP-205-000002225 | Attorney-Client; Attorney Work Product | 5/22/2007 | MSG | Nailor, Princess E ERDC-ITL-MS | Bagby, Lee ERDC-PW-MS Bolden, Doris W ERDC-ITL-MS Claypool, Dolly H ERDC-EL-MS Dee, Daisy R ERDC-RM-MS Foster, Gwen R ERDC-GSL-MS Garnett, Edna J ERDC-SSE-MS Gilman, Toni M ERDC-ITL-IL Guest, Diane ERDC-SO-MS Contractor Hadala, Linda B ERDC-CHL-MS Hall, Marcia A ERDC-ITL-NH Herrin, Lourie A ERDC-CRREL-NH Leach, Sara C ERDC-PA-MS Miholic, Gail S ERDC-CV-IL Pierce, Barbara M ERDC-SE-MS Contractor Shepherd, Darlene P ERDC-TEC-VA Smith, Bille S ERDC-EO-MS Wells, Robyn D ERDC-OC-MS Contractor Taff, Thomas M ERDC-OC-MS | FW: Requests for Production |
| ELP-205-000010985 | ELP-205-000010985 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE UNITED STATES OF AMERICA ; / THE USACE | N/A | PLAINTIFF'S REQUESTS FOR PRODUCTION TO THE UNITED STATES OF AMERICA AND THE UNITED STATES ARMY CORPS OF ENGINEERS LEVEE COMMON LIABILITY PLAINTIFFS' REQUESTS FOR PRODUCTION TO THE UNITED STATES OF AMERICA AND THE UNITED STATES ARMY CORPS OF ENGINEERS: |
| ELP-205-000002905 | ELP-205-000002905 | Attorney-Client; Attorney Work Product | 5/22/2007 | MSG | Hadala, Linda B ERDC-CHL-MS | Martin, William D ERDC-CHL-MS | FW: Requests for Production |
| ELP-205-000010512 | ELP-205-000010512 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE UNITED STATES OF AMERICA ; / THE USACE | N/A | PLAINTIFF'S REQUESTS FOR PRODUCTION TO THE UNITED STATES OF AMERICA AND THE UNITED STATES ARMY CORPS OF ENGINEERS LEVEE COMMON LIABILITY PLAINTIFFS' REQUESTS FOR PRODUCTION TO THE UNITED STATES OF AMERICA AND THE UNITED STATES ARMY CORPS OF ENGINEERS: |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-205-000008041 | ELP-205-000008041 | Attorney-Client; Attorney Work Product | 8/3/2004 | MSG | Bolden, Doris W ERDC-ITL-MS | Houston, James R ERDC-MS<br>Rowan, James R COL ERDC-MS<br>Roberto, Armando J ERDC-NH<br>Rasmussen, Glenn A ERDC-CERL-IL<br>Thompson, Wendy K ERDC-CHL-MS<br>Lord, Janet M ERDC-CRREL-NH<br>Sanders, Tamara N ERDC-EL-MS Contractor<br>McDevitt, Elizabeth A ERDC-GSL-MS<br>Tarnabine, Larry J ERDC-ITL-MS<br>Stone, Charles A ERDC-TEC-VA Contractor<br>Stewart, Kevin C ERDC-ITL-IL<br>Adams, Chad  M ERDC-ITL-NH Contractor<br>Benzek, Stephen T ERDC-TEC-VA<br>Dickerson, Virginia L ERDC-EL-MS Contractor<br>Greeley, Nancy H ERDC-ITL-NH<br>Jones, Steven L ERDC-ITL-MS Contractor<br>Fecteau, Lee TERDC-TEC-VA Contractor<br>Mann, Diane P ERDC-ITL-IL<br>Scroggins, Tammy J ERDC-TEC-VA<br>Fiori, John E ERDC-CRREL-NH<br>Geralnick, Alan ERDC-TEC-VA<br>Humphrey, James C ERDC-CHL-MS Contractor<br>Lahatte, Clay W ERDC-CHL-MS<br>Martin, Denise B ERDC-ITL-MS<br>Powell, Lisa L ERDC-ITL-IL | Outdated Websites, Portals and Web Links |
| ELP-205-000014868 | ELP-205-000014868 | Attorney-Client; Attorney Work Product | 9/1/2004 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY ; CECI-E | N / A | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, CENTERS, FIELD OPERATING ACTIVITIES, DISTRICTS AND HEADQUARTERS STAFF PRINCIPALS OUTDATED WEBSITES, PORTALS AND WEB LINKS |
| ELP-209-000003632 | ELP-209-000003632 | Deliberative Process | 1/10/2005 | MSG | Koestler, Carla C MVK | Hood, John A ERDC-ITL-MS<br>Kelley, Janet H ERDC-ITL-MS<br>Brasfeild, Charles W ERDC-ITL-MS | Acquisition Plan for CADII |
| ELP-209-000006136 | ELP-209-000006136 | Deliberative Process | 12/29/2004 | DOC | MORTON GAIL R / OFFICE OF THE PRINCIPAL ASST RESPONSIBLE FOR CONTRACTING HQ, USACE | N/A | CEPR-O MEMORANDUM DATED 29 DECEMBER 2004 (PARAGRAPH 1) |
| ELP-209-000006137 | ELP-209-000006137 | Deliberative Process | 1/4/2005 | MSG | Cantrell, William D ERDC-SE-MS | Koestler, Carla C MVK<br>Treadwell, John L ERDC-OC-MS | ANC and Tribal Rights |
| ELP-209-000006138 | ELP-209-000006138 | Deliberative Process | 1/3/2005 | MSG | Ross, Mack MVK | Smith, Harold L ERDC-ITL-MS<br>Hood, John A ERDC-ITL-MS<br>Brasfeild, Charles W ERDC-ITL-MS<br>Treadwell, John L ERDC-OC-MS<br>Lovelady, William N ERDC-OC-MS<br>Koestler, Carla C MVK<br>Cosey-Mayfield, Lynniese MVK<br>Cantrell, William D ERDC-SE-MS | FW: Installation Management/Facilities CAD2 Acquisition Plan |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-209-000006139 | ELP-209-000006139 | Deliberative Process | 1/4/2005 | MSG | Ross, Mack MVK | Smith, Harold L ERDC-ITL-MS<br>Hood, John A ERDC-ITL-MS<br>Brasfeild, Charles W ERDC-ITL-MS<br>Koestler, Carla C MVK<br>Cosey-Mayfield, Lynniese MVK<br>Lovelady, William N ERDC-OC-MS<br>Treadwell, John L ERDC-OC-MS<br>Cantrell, William D ERDC-SE-MS | FW: Installation Management/Facilities CAD2 Acquisition Plan |
| ELP-209-000006723 | ELP-209-000006723 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | BUSINESS DEVELOPMENT/SMALL DISADVANTAGED BUSINESS STATS DETERMINATIONS |
| ELP-209-000006724 | ELP-209-000006724 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DESCRIPTION OF THE THREE SETS OF UNIQUE RIGHTS OF TRIBAL AND ANC-OWNED FIRMS |
| ELP-209-000006725 | ELP-209-000006725 | Deliberative Process | 12/29/2004 | PDF | GREENHOUSE BUNNATINE H / DEPARTMENT OF THE ARMY USACE ; SMITH HAROLD L / CADD/GIS TECHNOLOGY CENTER ; BASHAM DONALD L / CADD/GIS TECHNOLOGY CENTER ; WILSON SHIRLEY M / TECHNOLOGY BRANCH ; LOVELADY WILLIAM N / OFFICE COUNSEL, ERDC ; ROSS JESSE M / CONSOLIDATED CONTRACTING OFFICE ; CANTRELL WILLIAM D / ERDC DEPUTY FOR SMALL BUSINESS ; BLAKE JUDITH W / SMALL BUSINESS OFFICE USACE ; ADAMS MICHAEL / OFFICE OF CHIEF COUNSEL CONTRACT LAW ; LYND CAROLYN | ROSS MACK / CEMVK-CT ; ARMY ENGINEER DIVISION / MISSISSIPPI VALLEY DIVISION JOHNSON RICHARD J / CEMVD-CT / U.S. ARMY ENGINEER DISTRICT | MEMORANDUM THRU COMMANDER, U. S. ARMY ENGINEER DIVISION, MISSISSIPPI VALLEY DIVISION, P.O. BOX, RICHARD R. JOHNSON (CEMVD-CT), VICKSBURG, MS 39181-0080 INSTALLATION MANAGEMENT/FACILITIES CAD2 ACQUISITION PLAN |
| ELP-225-000009996 | ELP-225-000009996 | Attorney-Client; Attorney Work Product | 5/17/2007 | MSG | Pettway, Martha L ERDC-ITL-MS Contractor | Wilson, James T ERDC-ITL-MS | FW: FYI - LTG Strock Memo on Katrina Discovery |
| ELP-225-000020042 | ELP-225-000020042 | Attorney-Client; Attorney Work Product | 5/11/2007 | PDF | STROCK CARL A / DEPARTMENT OF THE ARMY USACE ; CECG | N/A | MEMORANDUM FOR ALL MSC COMMANDERS AND HQ STAFF PRINCIPALS DISCOVERY REQUESTS, HURRICANE KATRINA LITIGATION |
| ELP-227-000002336 | ELP-227-000002336 | Attorney-Client; Attorney Work Product | 8/3/2004 | MSG | Tazik, Dave J ERDC-EL-MS | Dickerson, Dena D ERDC-EL-MS<br>Dickerson, Virginia L ERDC-EL-MS Contractor<br>Ferguson, Elizabeth A ERDC-EL-MS<br>Graves, Mark R ERDC-EL-MS<br>Jackson, Scott ERDC-EL-MS<br>Miller, Andrew C ERDC-EL-MS<br>Steevens, Jeffery A ERDC-EL-MS<br>Toney, Toni  ERDC-EL-MS<br>Whitaker, Sherry L ERDC-EL-MS | FW: Outdated Websites, Portals and Web Links |
| ELP-227-000015847 | ELP-227-000015847 | Attorney-Client; Attorney Work Product | 9/1/2004 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY ; CECI-E | N / A | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, CENTERS, FIELD OPERATING ACTIVITIES, DISTRICTS AND HEADQUARTERS STAFF PRINCIPALS OUTDATED WEBSITES, PORTALS AND WEB LINKS |
| ELP-227-000005130 | ELP-227-000005130 | Deliberative Process | 10/7/2005 | MSG | Fleming, Beth  ERDC-EL-MS | DLL-CEERD-EL Senior Staff | FW: Katrina Interagency Performance Evaluation Task Force (IPET) |
| ELP-227-000019077 | ELP-227-000019077 | Deliberative Process | 10/4/2005 | DOC | N/A | N/A | PERFORMANCE EVALUATION NEW ORLEANS AND S.E. LOUISIANNA HURRICANE PROTECTION PROJECTS |
| ELP-227-000019079 | ELP-227-000019079 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | PROVISIONAL INTERAGENCY PERFORMANCE EVALUATION TASK FORCE (IPET) AND INDEPENDENT REVIEW PANEL (IRP) |
| ELP-227-000019080 | ELP-227-000019080 | Deliberative Process | 10/4/2005 | DOC | N/A | N/A | PERFORMANCE EVALUATION: NEW ORLEANS AND S.E. LOUISIANNA HURRICANE PROTECTION PROJECTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-227-000006887 | ELP-227-000006887 | Attorney-Client; Attorney Work Product | 5/17/2007 | MSG | Fleming, Beth  ERDC-EL-MS | DLL-CEERD-EL Senior Staff | Fw: Discovery Request - Hurricane Katrina (UNCLASSIFIED) |
| ELP-227-000020665 | ELP-227-000020665 | Attorney-Client; Attorney Work Product | 5/11/2007 | PDF | STROCK CARL A / DEPARTMENT OF THE ARMY USACE ; CECG | N/A | MEMORANDUM FOR ALL MSC COMMANDERS AND HQ STAFF PRINCIPALS DISCOVERY REQUESTS, HURRICANE KATRINA LITIGATION |
| ELP-227-000006896 | ELP-227-000006896 | Attorney-Client; Attorney Work Product | 5/17/2007 | MSG | Gettinger, Gayle ERDC-EL-MS | Kirk, James P ERDC-EL-MS Mauney, Morris ERDC-EL-MS Null, James M ERDC-EL-MS Price, David L ERDC-EL-MS Tazik, Dave J ERDC-EL-MS Bufkin, Charla C ERDC-EL-MS Cummins, Caroline ERDC-EL-MS Gettinger, Gayle ERDC-EL-MS Johnston, Jean T ERDC-EL-MS Jones, Patricia C ERDC-EL-MS Lewis, Sonya F ERDC-EL-MS Contractor | FW: HOT ITEM: FW: FYI - LTG Strock Memo on Katrina Discovery |
| ELP-227-000020698 | ELP-227-000020698 | Attorney-Client; Attorney Work Product | 5/11/2007 | PDF | STROCK CARL A / DEPARTMENT OF THE ARMY USACE ; CECG | N/A | MEMORANDUM FOR ALL MSC COMMANDERS AND HQ STAFF PRINCIPALS DISCOVERY REQUESTS, HURRICANE KATRINA LITIGATION |
| ELP-227-000006897 | ELP-227-000006897 | Attorney-Client; Attorney Work Product | 5/17/2007 | MSG | Passmore, Michael F ERDC-EL-MS | Tazik, Dave J ERDC-EL-MS Price, Richard E ERDC-EL-MS | FW: FYI - LTG Strock Memo on Katrina Discovery |
| ELP-227-000020699 | ELP-227-000020699 | Attorney-Client; Attorney Work Product | 5/11/2007 | PDF | STROCK CARL A / DEPARTMENT OF THE ARMY USACE ; CECG | N/A | MEMORANDUM FOR ALL MSC COMMANDERS AND HQ STAFF PRINCIPALS DISCOVERY REQUESTS, HURRICANE KATRINA LITIGATION |
| ELP-227-000006901 | ELP-227-000006901 | Attorney-Client; Attorney Work Product | 5/16/2007 | MSG | Fleming, Beth  ERDC-EL-MS | DLL-CEERD-EL Senior Staff | Fw: FYI - LTG Strock Memo on Katrina Discovery |
| ELP-227-000020613 | ELP-227-000020613 | Attorney-Client; Attorney Work Product | 5/11/2007 | PDF | STROCK CARL A / DEPARTMENT OF THE ARMY USACE ; CECG | N/A | MEMORANDUM FOR ALL MSC COMMANDERS AND HQ STAFF PRINCIPALS DISCOVERY REQUESTS, HURRICANE KATRINA LITIGATION |
| ELP-227-000009277 | ELP-227-000009277 | Attorney-Client; Attorney Work Product | 5/17/2007 | MSG | Tazik, Dave J ERDC-EL-MS | Gettinger, Gayle ERDC-EL-MS | HOT ITEM: FW: FYI - LTG Strock Memo on Katrina Discovery |
| ELP-227-000021354 | ELP-227-000021354 | Attorney-Client; Attorney Work Product | 5/11/2007 | PDF | STROCK CARL A / DEPARTMENT OF THE ARMY USACE ; CECG | N/A | MEMORANDUM FOR ALL MSC COMMANDERS AND HQ STAFF PRINCIPALS DISCOVERY REQUESTS, HURRICANE KATRINA LITIGATION |
| ELP-227-000013173 | ELP-227-000013173 | Attorney-Client; Attorney Work Product | 8/3/2004 | MSG | Fleming, Beth  ERDC-EL-MS | Patin, Thomas R ERDC-EL-MS Tazik, Dave J ERDC-EL-MS | FW: Outdated Websites, Portals and Web Links |
| ELP-227-000024080 | ELP-227-000024080 | Attorney-Client; Attorney Work Product | 9/1/2004 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY ; CECI-E | N / A | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, CENTERS, FIELD OPERATING ACTIVITIES, DISTRICTS AND HEADQUARTERS STAFF PRINCIPALS OUTDATED WEBSITES, PORTALS AND WEB LINKS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-227-000013175 | ELP-227-000013175 | Attorney-Client; Attorney Work Product | 8/3/2004 | MSG | Fleming, Beth  ERDC-EL-MS | Barko, John W ERDC-EL-MS<br>Cofrancesco, Al F ERDC-EL-MS<br>Cullinane, John M ERDC-EL-MS<br>Engler, Robert M ERDC-EL-MS<br>Patin, Thomas R ERDC-EL-MS<br>Price, Richard E ERDC-EL-MS<br>Tazik, Dave J ERDC-EL-MS<br>Bunch, Barry W ERDC-EL-MS<br>Channell, Mike  ERDC-EL-MS<br>Deliman, Patrick N HQ02<br>Ferguson, Elizabeth A ERDC-EL-MS<br>Sobecki, Terry M ERDC-EL-MS<br>Taggart, Douglas B NWO<br>Mauney, Morris ERDC-EL-MS<br>Miller, Andrew C ERDC-EL-MS<br>Passmore, Michael F ERDC-EL-MS<br>Graves, Mark R ERDC-EL-MS<br>Peyman-Dove, Linda P ERDC-EL-MS | FW: Outdated Websites, Portals and Web Links |
| ELP-227-000024165 | ELP-227-000024165 | Attorney-Client; Attorney Work Product | 9/1/2004 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY ; CECI-E | N / A | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, CENTERS, FIELD OPERATING ACTIVITIES, DISTRICTS AND HEADQUARTERS STAFF PRINCIPALS OUTDATED WEBSITES, PORTALS AND WEB LINKS |
| ELP-229-000000669 | ELP-229-000000669 | Attorney-Client; Attorney Work Product | 5/17/2007 | MSG | Eng, Dan Y ERDC-ITL-MS | Haskins, Richard W ERDC-ITL-MS | FW: FYI - LTG Strock Memo on Katrina Discovery |
| ELP-229-000001572 | ELP-229-000001572 | Attorney-Client; Attorney Work Product | 5/11/2007 | PDF | STROCK CARL A / DEPARTMENT OF THE ARMY USACE ; CECG | N/A | MEMORANDUM FOR ALL MSC COMMANDERS AND HQ STAFF PRINCIPALS DISCOVERY REQUESTS, HURRICANE KATRINA LITIGATION |
| ELP-230-000012707 | ELP-230-000012707 | Deliberative Process | 1/6/2006 | MSG | Smith, Harold L ERDC-ITL-MS | Ebersole, Bruce A ERDC-CHL-MS<br>Edris, Earl V ERDC-CHL-MS<br>Wallace, Robert M ERDC-CHL-MS<br>Martin, Denise B ERDC-ITL-MS | FW: weekly IPET Task 1 status report |
| ELP-230-000042256 | ELP-230-000042256 | Deliberative Process | 12/30/2005 | DOC | RODEHAVER THOMAS; DAN MACDONALD; DAVID STUART; DENISE MARTIN | N/A | IPET PROJECT TASK 1 STATUS REPORT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-230-000013416 | ELP-230-000013416 | Deliberative Process | 1/30/2006 | MSG | Ashby, Steven L ERDC-EL-MS | Abraham, David D ERDC-CHL-MS<br>Ashby, Steven L ERDC-EL-MS<br>Berger, Charlie R ERDC-CHL-MS<br>Best, Elly P ERDC-EL-MS<br>Biedenharn, David S ERDC-CHL-MS<br>Bogen, Chris ERDC-ITL-MS<br>Brown, Gary L ERDC-CHL-MS<br>Brunner, Gary W HEC<br>Bruzewicz, Andrew J ERDC-CRREL-NH<br>Bullock, Martha F ERDC-CRREL-NH<br>Burks-Copes, Kelly  A ERDC-EL-MS<br>Byrd, Aaron R ERDC-CHL-MS<br>Cerco, Carl F ERDC-EL-MS<br>Chapman, Raymond S ERDC-CHL-MS<br>Cole, Richard A IWR<br>Connell, Kenneth J ERDC-CHL-MS<br>Corcoran, Maureen K ERDC-GSL-MS<br>Daly, Steven F ERDC-CRREL-NH<br>Dunn, Christopher N HEC<br>Faber, Beth A HEC<br>Fenske, Jon P HEC<br>Gailani, Joe Z ERDC-CHL-MS<br>Gibson, Stanford A HEC<br>Goodwin, Andrew R NWP<br>Hallberg, Jackie P ERDC-CHL-MS<br>Harris, David J HEC<br>Heath, Ronald E ERDC-CHL-MS<br>Henderson, Jim E ERDC-EL-MS<br>Hubbard, Lisa C ERDC-CHL-MS<br>James, William F ERDC-EL-MS<br>Jensen, Mark R HEC<br>Johnson, Billy E ERDC-EL-MS | FY05 Significant accomplishments |
| ELP-230-000043099 | ELP-230-000043099 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | COUPLING EUTROPHICATION AND ECOLOGICAL NETWORK MODELS |
| ELP-230-000018989 | ELP-230-000018989 | Deliberative Process | 1/7/2006 | MSG | Wallace, Robert M ERDC-CHL-MS | Martin, Denise B ERDC-ITL-MS<br>Smith, Harold L ERDC-ITL-MS<br>Edris, Earl V ERDC-CHL-MS<br>Ebersole, Bruce A ERDC-CHL-MS | IPET task 1 progress report |
| ELP-230-000044088 | ELP-230-000044088 | Deliberative Process | 1/4/2006 | DOC | WALLACE ROB | N/A | IPET PROJECT STATUS REPORT |
| ELP-230-000019078 | ELP-230-000019078 | Deliberative Process | 1/11/2006 | MSG | Wallace, Robert M ERDC-CHL-MS | Martin, Denise B ERDC-ITL-MS<br>Smith, Harold L ERDC-ITL-MS<br>Edris, Earl V ERDC-CHL-MS<br>Ebersole, Bruce A ERDC-CHL-MS | |
| ELP-230-000044107 | ELP-230-000044107 | Deliberative Process | 1/11/2006 | DOC | N/A | N/A | IPET PROJECT STATUS REPORT |
| ELP-230-000019129 | ELP-230-000019129 | Deliberative Process | 1/9/2006 | MSG | Wallace, Robert M ERDC-CHL-MS | Richards, David R ERDC-ITL-MS | FW: weekly IPET Task 1 status report |
| ELP-230-000044025 | ELP-230-000044025 | Deliberative Process | 12/30/2005 | DOC | RODEHAVER THOMAS; DAN MACDONALD; DAVID STUART; DENISE MARTIN | N/A | IPET PROJECT TASK 1 STATUS REPORT |
| ELP-230-000019281 | ELP-230-000019281 | Deliberative Process | 1/19/2006 | MSG | Wallace, Robert M ERDC-CHL-MS | Martin, Denise B ERDC-ITL-MS<br>Smith, Harold L ERDC-ITL-MS<br>Edris, Earl V ERDC-CHL-MS<br>Ebersole, Bruce A ERDC-CHL-MS<br>Riveros, Guillermo A ERDC-ITL-MS<br>Stauble, Donald K ERDC-CHL-MS | Weekly Status Report - IPET Task 1C |
| ELP-230-000043885 | ELP-230-000043885 | Deliberative Process | 1/18/2006 | DOC | WALLACE ROB | N/A | IPET PROJECT STATUS REPORT |
| ELP-230-000028875 | ELP-230-000028875 | Deliberative Process | 8/9/2005 | MSG | Ashby, Steven L ERDC-EL-MS | Wallace, Robert M ERDC-CHL-MS<br>Edris, Earl V ERDC-CHL-MS | FW: SWWRP Progress Reports and other info |
| ELP-230-000046890 | ELP-230-000046890 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | LIST OF PROJECTS AND FY05 ALLOCATIONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-230-000046893 | ELP-230-000046893 | Deliberative Process | 04/XX/2005 | DOC | N/A | N/A | SYSTEM-WIDE WATER RESOURCES PROGRAM (SWWRP) |
| ELP-230-000046894 | ELP-230-000046894 | Deliberative Process | 5/31/2005 | DOC | N/A | N/A | SYSTEM-WIDE WATER RESOURCES PROGRAM PROGRESS REPORT |
| ELP-230-000029063 | ELP-230-000029063 | Deliberative Process | 7/25/2005 | MSG | Ashby, Steven L ERDC-EL-MS | Wallace, Robert M ERDC-CHL-MS | FW: SWWRP Progress Reports and other info |
| ELP-230-000047108 | ELP-230-000047108 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | LIST OF PROJECTS AND FY05 ALLOCATIONS |
| ELP-230-000047109 | ELP-230-000047109 | Deliberative Process | 04/XX/2005 | DOC | N/A | N/A | SYSTEM-WIDE WATER RESOURCES PROGRAM (SWWRP) |
| ELP-230-000047110 | ELP-230-000047110 | Deliberative Process | 5/31/2005 | DOC | N/A | N/A | SYSTEM-WIDE WATER RESOURCES PROGRAM PROGRESS REPORT |
| ELP-230-000030024 | ELP-230-000030024 | Deliberative Process | 5/9/2005 | MSG | Ashby, Steven L ERDC-EL-MS | Abraham, David D ERDC-CHL-MS<br>Ashby, Steven L ERDC-EL-MS<br>Berger, Charlie R ERDC-CHL-MS<br>Biedenharn, David S ERDC-CHL-MS<br>Brunner, Gary W HEC<br>Bruzewicz, Andrew J ERDC-CRREL-NH<br>Bullock, Martha F ERDC-CRREL-NH<br>Byrd, Aaron R ERDC-CHL-MS<br>Chapman, Raymond S ERDC-CHL-MS<br>Corcoran, Maureen K ERDC-GSL-MS<br>Daly, Steven F ERDC-CRREL-NH<br>Dunn, Christopher N HEC<br>Faber, Beth A HEC<br>Fenske, Jon P HEC<br>Gailani, Joe Z ERDC-CHL-MS<br>Gibson, Stanford A HEC<br>Hains, John  ERDC-EL-MS<br>Hallberg, Jackie P ERDC-CHL-MS<br>Harris, David J HEC<br>James, William F ERDC-EL-MS<br>Jensen, Mark R HEC<br>Johnson, Billy E ERDC-EL-MS<br>Johnson, Bradley D ERDC-CHL-MS<br>Kleiss, Barbara A ERDC-EL-MS<br>Kraus, Nicholas C ERDC-CHL-MS<br>Lillycrop, Jeff SAM<br>Martin, Denise B ERDC-ITL-MS<br>Mullen, Bill K ERDC-ITL-MS Contractor<br>Nestler, John M ERDC-EL-MS<br>Ochs, Elke ERDC-CRREL-NH<br>O'Neil, L. Jean ERDC-EL-MS<br>Payne, Barry S ERDC-EL-MS | SWWRP Progress Reports and other info |
| ELP-230-000046680 | ELP-230-000046680 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | LIST OF PROJECTS AND FY05 ALLOCATIONS |
| ELP-230-000046683 | ELP-230-000046683 | Deliberative Process | 04/XX/2005 | DOC | N/A | N/A | SYSTEM-WIDE WATER RESOURCES PROGRAM (SWWRP) |
| ELP-230-000046684 | ELP-230-000046684 | Deliberative Process | 5/31/2005 | DOC | N/A | N/A | SYSTEM-WIDE WATER RESOURCES PROGRAM PROGRESS REPORT |
| ELP-233-000002954 | ELP-233-000002954 | Deliberative Process | 2/20/2007 | MSG | Chesnutt, Charles B IWR | McComas, Dinah N ERDC-CHL-MS | FW: Regional Sediment Management- status of efforts since our meeting  (UNCLASSIFIED) |
| ELP-233-000015475 | ELP-233-000015475 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | TEXT OF PROVISIONS FROM WATER RESOURCES DEVELOPMENT ACT OF 1992 |
| ELP-233-000003010 | ELP-233-000003010 | Deliberative Process | 3/2/2007 | MSG | Chesnutt, Charles B IWR | btaylor@taylorengineering.com<br>joan@nwra.com<br>'dick seymour'<br>Martin, Lynn R IWR<br>Hanks, Sharon L ERDC-CHL-MS<br>Pope, Joan HQ02<br>McComas, Dinah N ERDC-CHL-MS | FW: Regional Sediment Management- Draft guidance (UNCLASSIFIED) |
| ELP-233-000016046 | ELP-233-000016046 | Deliberative Process | 3/31/2007 | DOC | RILEY DON T | N/A | POLICIES, GUIDANCE AND REQUIREMENTS FOR REGIONAL SEDIMENT MANAGEMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-233-000003011 | ELP-233-000003011 | Deliberative Process | 3/2/2007 | MSG | Chesnutt, Charles B IWR | Schroedel, Joseph BG SAD<br>Edmond, Kaiser E SAD<br>McComas, Dinah N ERDC-CHL-MS | FW: Regional Sediment Management- Draft guidance (UNCLASSIFIED) |
| ELP-233-000015816 | ELP-233-000015816 | Deliberative Process | 3/31/2007 | DOC | RILEY DON T | N/A | POLICIES, GUIDANCE AND REQUIREMENTS FOR REGIONAL SEDIMENT MANAGEMENT |
| ELP-233-000003065 | ELP-233-000003065 | Deliberative Process | 3/5/2007 | MSG | Chesnutt, Charles B IWR | McComas, Dinah N ERDC-CHL-MS | FW: Regional Sediment Management- Draft guidance (UNCLASSIFIED) |
| ELP-233-000016750 | ELP-233-000016750 | Deliberative Process | 3/31/2007 | DOC | RILEY DON T | N/A | POLICIES, GUIDANCE AND REQUIREMENTS FOR REGIONAL SEDIMENT MANAGEMENT |
| ELP-233-000003399 | ELP-233-000003399 | Deliberative Process | 4/16/2007 | MSG | Chesnutt, Charles B IWR | McComas, Dinah N ERDC-CHL-MS | FW: Corps Proposals for WRDA 2007 (UNCLASSIFIED) |
| ELP-233-000016238 | ELP-233-000016238 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | TEXT OF PROVISIONS FROM WATER RESOURCES DEVELOPMENT ACT OF 1992 |
| ELP-233-000016239 | ELP-233-000016239 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | TEXT OF PROVISIONS FROM WATER RESOURCES DEVELOPMENT ACT OF 1992 |
| ELP-233-000003400 | ELP-233-000003400 | Deliberative Process | 4/13/2007 | MSG | Chesnutt, Charles B IWR | McComas, Dinah N ERDC-CHL-MS | FW: Corps Proposals for WRDA 2007 (UNCLASSIFIED) |
| ELP-233-000016267 | ELP-233-000016267 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | TEXT OF PROVISIONS FROM WATER RESOURCES DEVELOPMENT ACT OF 1992 |
| ELP-233-000016268 | ELP-233-000016268 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | TEXT OF PROVISIONS FROM WATER RESOURCES DEVELOPMENT ACT OF 1992 |
| ELP-233-000004555 | ELP-233-000004555 | Deliberative Process | 10/22/2007 | MSG | Chesnutt, Charles B IWR | McComas, Dinah N ERDC-CHL-MS | FW: Civil Works Directorate Management Review - 1-4pm EST - Final DMR Package |
| ELP-233-000018062 | ELP-233-000018062 | Deliberative Process | 10/23/2007 | PPT | / USACE | N/A | DIRECTORATE OF CIVIL WORKS PROGRAM INTEGRATION DIVISION 4TH QUARTER FY07 DIRECTORATE MANAGEMENT REVIEW |
| ELP-233-000018063 | ELP-233-000018063 | Deliberative Process | XX/XX/2007 | DOC | WOODLEY JOHN P | N/A | MESSAGE FROM THE ASSISTANT SECRETARY OF THE ARMY |
| ELP-233-000005601 | ELP-233-000005601 | Attorney-Client; Attorney Work Product | 5/21/2007 | MSG | Curtis, William R ERDC-CHL-MS | Russo, Edmond J ERDC-CHL-MS<br>Sanchez, Jose E ERDC-CHL-MS<br>Hales, Lyndell Z ERDC-CHL-MS<br>McComas, Dinah N ERDC-CHL-MS<br>Clausner, James E ERDC-CHL-MS<br>Fowler, Jimmy E ERDC-CHL-MS<br>Ables, Carolyn S ERDC-CHL-MS<br>Richey, Donna L ERDC-CHL-MS<br>Davis, Jack E ERDC-CHL-MS | FW: FYI - LTG Strock Memo on Katrina Discovery |
| ELP-233-000021292 | ELP-233-000021292 | Attorney-Client; Attorney Work Product | 5/11/2007 | PDF | STROCK CARL A / DEPARTMENT OF THE ARMY USACE ; CECG | N/A | MEMORANDUM FOR ALL MSC COMMANDERS AND HQ STAFF PRINCIPALS DISCOVERY REQUESTS, HURRICANE KATRINA LITIGATION |
| ELP-233-000005603 | ELP-233-000005603 | Attorney-Client; Attorney Work Product | 5/21/2007 | MSG | Kress, Rose M ERDC-CHL-MS | DLL-CEERD-CHL Nav Division<br>Hallberg, Jackie P ERDC-CHL-MS<br>Hubbard, Lisa C ERDC-CHL-MS<br>Webb, Dennis W ERDC-CHL-MS<br>Berry, James L ERDC-CHL-MS<br>Buck, Sandra L ERDC-CHL-MS<br>Chaney,Tracy S ERDC-CHL-MS<br>Miller, Kathy M ERDC-CHL-MS | FW: FYI - LTG Strock Memo on Katrina Discovery |
| ELP-233-000021183 | ELP-233-000021183 | Attorney-Client; Attorney Work Product | 5/11/2007 | PDF | STROCK CARL A / DEPARTMENT OF THE ARMY USACE ; CECG | N/A | MEMORANDUM FOR ALL MSC COMMANDERS AND HQ STAFF PRINCIPALS DISCOVERY REQUESTS, HURRICANE KATRINA LITIGATION |
| ELP-234-000005218 | ELP-234-000005218 | Deliberative Process | 9/30/2005 | MSG | Melby, Jeffrey A ERDC-CHL-MS | Resio, Donald T ERDC-CHL-MS | FW: Information for Performance Evaluation of New Orleans hurricane protection system |
| ELP-234-000013972 | ELP-234-000013972 | Deliberative Process | 10/6/2005 | DOC | N/A | N/A | DRAFT AGENDA 5-6 OCT 2005 INTERAGENCY PERFORMANCE AND EVALUATION TASK FORCE (IPET) MEETING |
| ELP-234-000013974 | ELP-234-000013974 | Deliberative Process | 9/29/2005 | DOC | N/A | N/A | PERFORMANCE EVALUATION NEW ORLEANS AND S.E. LOUISIANNA HURRICANE PROTECTION PROJECTS |
| ELP-234-000013977 | ELP-234-000013977 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | HURRICANE KATRINA PERFORMANCE EVALUATION TEAM TEAM LEADERS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-234-000009067 | ELP-234-000009067 | Attorney-Client; Attorney Work Product | 5/21/2007 | MSG | Kress, Rose M ERDC-CHL-MS | DLL-CEERD-CHL Nav Division Hallberg, Jackie P ERDC-CHL-MS Hubbard, Lisa C ERDC-CHL-MS Webb, Dennis W ERDC-CHL-MS Berry, James L ERDC-CHL-MS Buck, Sandra L ERDC-CHL-MS Chaney,Tracy S ERDC-CHL-MS Miller, Kathy M ERDC-CHL-MS | FW: FYI - LTG Strock Memo on Katrina Discovery |
| ELP-234-000017070 | ELP-234-000017070 | Attorney-Client; Attorney Work Product | 5/11/2007 | PDF | STROCK CARL A / DEPARTMENT OF THE ARMY USACE ; CECG | N/A | MEMORANDUM FOR ALL MSC COMMANDERS AND HQ STAFF PRINCIPALS DISCOVERY REQUESTS, HURRICANE KATRINA LITIGATION |
| ELP-238-000000830 | ELP-238-000000830 | Deliberative Process | 11/30/2004 | MSG | Mathies, Linda G MVN | Wiegand, Danny L MVN Mach, Rodney F MVN Bacuta, George C MVN Burdine, Carol S MVN Steevens, Jeffery A ERDC-EL-MS Northey, Robert D MVN | FW: Mtg. to finalize response to LPBF letter |
| ELP-238-000002885 | ELP-238-000002885 | Deliberative Process | 11/15/2004 | DOC | WIEGAND DANNY | DUFRECHOU CARLTON / LAKE PONTCHARTRAIN BASIN FOUNDATION | 2004 DRAFT SAMPLING AND ANALYSIS PLAN |
| ELP-238-000001146 | ELP-238-000001146 | Deliberative Process | 5/23/2005 | MSG | Bacuta, George C MVN | Mach, Rodney F MVN Mathies, Linda G MVN Northey, Robert D MVN Burdine, Carol S MVN Wiegand, Danny L MVN Corbino, Jeffrey M MVN Steevens, Jeffery A ERDC-EL-MS | RE: Final SOW for Dredged Material Evaluation for IHNC Lock Replacement Project |
| ELP-238-000003622 | ELP-238-000003622 | Deliberative Process | XX/XX/2002 | DOC | N/A | N/A | ADDITIONAL GUIDANCE ON SAMPLING MAY BE FOUND IN USACE (2001), AND EPA (2002) AND EPA (2001A) |
| ELP-238-000001147 | ELP-238-000001147 | Deliberative Process | 5/20/2005 | MSG | Bacuta, George C MVN | Mach, Rodney F MVN Mathies, Linda G MVN Northey, Robert D MVN Burdine, Carol S MVN Wiegand, Danny L MVN Corbino, Jeffrey M MVN Steevens, Jeffery A ERDC-EL-MS | RE: Final SOW for Dredged Material Evaluation for IHNC Lock Replacement Project |
| ELP-238-000003666 | ELP-238-000003666 | Deliberative Process | XX/XX/2002 | DOC | N/A | N/A | ADDITIONAL GUIDANCE ON SAMPLING MAY BE FOUND IN USACE (2001), AND EPA (2002) AND EPA (2001A) |
| ELP-238-000001151 | ELP-238-000001151 | Deliberative Process | 5/31/2005 | MSG | Burdine, Carol S MVN | Mathies, Linda G MVN Mach, Rodney F MVN Wiegand, Danny L MVN Corbino, Jeffrey M MVN Northey, Robert D MVN Bacuta, George C MVN Steevens, Jeffery A ERDC-EL-MS | Final SOW for Collection of Sediments for IHNC Lock Replacement Project |
| ELP-238-000003401 | ELP-238-000003401 | Deliberative Process | XX/XX/XXXX | XLS | / USACE | N/A | USACE - INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT SEDIMENT SAMPLING |
| ELP-238-000003403 | ELP-238-000003403 | Deliberative Process | 5/31/2005 | MSG | Dalmado, Michelle R MVN | Burdine, Carol S MVN | FW: Inner Harbor Navigation Canal Lock Replacement Project Cost Proposal |
| ELP-238-000003405 | ELP-238-000003405 | Deliberative Process | 5/24/2005 | MSG | Corbino, Jeffrey M MVN | Burdine, Carol S MVN | SOW correction 24 May 2005 |
| ELP-238-000005155 | ELP-238-000005155 | Deliberative Process | 05/XX/2006 | XLS | / USACE | N/A | USACE INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT SEDIMENT SAMPLING NEW ORLEANS, LOUISIANA WESTERN SOLUTIONS GSA CONTRACT NO. GS-10F-0117J SIN 899-1-4 ENVIRONMENTAL SVCS., SIN 899-6 REMOTE ADVISORY SERVICES AND SIN 899-7 GEOGRAPHIC INFORMATION SYSTEMS LABOR - YEAR 7, MAY 2005-MAY 2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-238-000005156 | ELP-238-000005156 | Deliberative Process | 5/27/2005 | DOC | MOORE DAVID / WESTON SOLUTIONS, INC. | DALMADO MICHELLE / DEPT. OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | INNER HARBOR NAVIGATION CANAL (IHNC) LOCK REPLACEMENT PROJECT-SELECTION OF SAMPLE COLLECTION FIRM |
| ELP-238-000005165 | ELP-238-000005165 | Deliberative Process | 5/24/2005 | DOC | / MVN ; / ENVIRONMENTAL LABORATORY ENGINEER RESEARCH AND DEVELOPMENT CENTER | N/A | FINAL SCOPE OF WORK INNER HARBOR NAVIGATIONAL CANAL NEW ORLEANS, LOUISIANA |
| ELP-238-000001163 | ELP-238-000001163 | Attorney-Client; Attorney Work Product | 6/9/2005 | MSG | Steevens, Jeffery A ERDC-EL-MS | Steevens, Jeffery A ERDC-EL-MS Mathies, Linda G MVN Burdine, Carol S MVN Mach, Rodney F MVN Wiegand, Danny L MVN Agan, John A MVN Mabry, Reuben C MVN | RE: AWARD TO WESTON SOLUTIONS |
| ELP-238-000003434 | ELP-238-000003434 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | AGENDA ITEMS |
| ELP-238-000001231 | ELP-238-000001231 | Attorney-Client; Attorney Work Product | 7/22/2005 | MSG | Mathies, Linda G MVN | 'Moore, David' Agan, John A MVN Burdine, Carol S MVN Corbino, Jeffrey M MVN Estes, Trudy J ERDC-EL-MS Jones, Robert P ERDC-EL-MS Mabry, Reuben C MVN Mach, Rodney F MVN Mathies, Linda G MVN Northey, Robert D MVN Price, Richard A ERDC-EL-MS Steevens, Jeffery A ERDC-EL-MS Wiegand, Danny L MVN | Edited SOW for Collection |
| ELP-238-000004093 | ELP-238-000004093 | Attorney-Client; Attorney Work Product | 5/24/2005 | DOC | / MVN ; / ENVIRONMENTAL LABORATORY ENGINEER RESEARCH AND DEVELOPMENT CENTER | N/A | FINAL SCOPE OF WORK INNER HARBOR NAVIGATIONAL CANAL NEW ORLEANS, LOUISIANA |
| ELP-238-000001245 | ELP-238-000001245 | Deliberative Process | 7/28/2005 | MSG | Steevens, Jeffery A ERDC-EL-MS | Mathies, Linda G MVN Mach, Rodney F MVN Wiegand, Danny L MVN Corbino, Jeffrey M MVN Northey, Robert D MVN Bacuta, George C MVN Steevens, Jeffery A ERDC-EL-MS Burdine, Carol S MVN | FW:  Final SOW for Collection of Sediments for IHNC Lock Replacement Project |
| ELP-238-000004788 | ELP-238-000004788 | Deliberative Process | XX/XX/XXXX | XLS | / USACE | N/A | USACE - INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT SEDIMENT SAMPLING |
| ELP-238-000004789 | ELP-238-000004789 | Deliberative Process | 5/31/2005 | MSG | Dalmado, Michelle R MVN | Burdine, Carol S MVN | FW: Inner Harbor Navigation Canal Lock Replacement Project Cost Proposal |
| ELP-238-000004790 | ELP-238-000004790 | Deliberative Process | 5/24/2005 | MSG | Corbino, Jeffrey M MVN | Burdine, Carol S MVN | SOW correction 24 May 2005 |
| ELP-238-000005219 | ELP-238-000005219 | Deliberative Process | 5/24/2005 | DOC | / MVN ; / ENVIRONMENTAL LABORATORY ENGINEER RESEARCH AND DEVELOPMENT CENTER | N/A | FINAL SCOPE OF WORK INNER HARBOR NAVIGATIONAL CANAL NEW ORLEANS, LOUISIANA |
| ELP-238-000005221 | ELP-238-000005221 | Deliberative Process | 05/XX/2006 | XLS | / USACE | N/A | USACE INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT SEDIMENT SAMPLING NEW ORLEANS, LOUISIANA WESTERN SOLUTIONS GSA CONTRACT NO. GS-10F-0117J SIN 899-1-4 ENVIRONMENTAL SVCS., SIN 899-6 REMOTE ADVISORY SERVICES AND SIN 899-7 GEOGRAPHIC INFORMATION SYSTEMS LABOR - YEAR 7, MAY 2005-MAY 2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-238-000005222 | ELP-238-000005222 | Deliberative Process | 5/27/2005 | DOC | MOORE DAVID / WESTON SOLUTIONS, INC. | DALMADO MICHELLE / DEPT. OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | INNER HARBOR NAVIGATION CANAL (IHNC) LOCK REPLACEMENT PROJECT-SELECTION OF SAMPLE COLLECTION FIRM |
| ELP-238-000001247 | ELP-238-000001247 | Deliberative Process | 7/28/2005 | MSG | Mathies, Linda G MVN | Hall, John W MVN; Burdine, Carol S MVN; Northey, Robert D MVN; Wiegand, Danny L MVN; Steevens, Jeffery A ERDC-EL-MS | FW: 4th draft: Sampling news release |
| ELP-238-000003598 | ELP-238-000003598 | Deliberative Process | 7/28/2005 | DOC | JOHN W M | N/A | CORPS WILL SAMPLE AND TEST INDUSTRIAL CANAL'S SEDIMENT |
| ELP-238-000001333 | ELP-238-000001333 | Deliberative Process | 10/5/2005 | MSG | Steevens, Jeffery A ERDC-EL-MS | Bacuta, George C MVN; Wiegand, Danny L MVN; Mathies, Linda G MVN; Guillory, Lee A MVN; Burdine, Carol S MVN; Matsuyama, Glenn MVN; Jolissaint, Donald E MVN; 'Moore, David'; 'Brian Riley (E-mail)' | RE: IHNC - Borrow Material |
| ELP-238-000003520 | ELP-238-000003520 | Deliberative Process | 08/XX/2005 | XLS | / USACE NEW ORLEANS | N/A | USACE NEW ORLEANS INNER HARBOR NAVIGATION CANAL DEPTH OF FILL MATERIAL - AUGUST 2005 |
| ELP-238-000001334 | ELP-238-000001334 | Deliberative Process | 9/28/2005 | MSG | Riley, Brian | Moore, David; Steevens, Jeffery A ERDC-EL-MS | RE: IHNC - Borrow Material |
| ELP-238-000003216 | ELP-238-000003216 | Deliberative Process | 08/XX/2005 | XLS | N/A | N/A | USACE NEW ORLEANS INNER HARBOR NAVIGATION CANAL DEPTH OF FILL MATERIAL - AUGUST 2005 |
| ELP-238-000006486 | ELP-238-000006486 | Attorney-Client; Attorney Work Product | 3/5/2004 | MSG | Mathies, Linda G MVN | Steevens, Jeffery A ERDC-EL-MS | FW: Industrial Canal case (Case No.:  03-0370) |
| ELP-238-000011191 | ELP-238-000011191 | Attorney-Client; Attorney Work Product | 2/20/2004 | PDF | ADAME M N / TULANE ENVIRONMENTAL LAW CLINIC ; NELSON KOREY A / TULANE ENVIRONMENTAL LAW CLINIC ; BABICH ADAM / TULANE ENVIRONMENTAL LAW CLINIC | SORGENTE NATALIA T / USDOJ ENVIRONMENTAL & NATURAL RESOURCES DIVISION FALLON / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | FIRST SET OF: REQUESTS FOR ADMISSION; REQUESTS FOR PRODUCTION; AND INTERROGATORIES, FROM HOLY CROSS NEIGHBORHOOD ASSOCIATION, GULF RESTORATION NETWORK, AND LOUISIANA ENVIRONMENTAL ACTION NETWORK TO U.S. ARMY CORPS OF ENGINEERS |
| ELP-238-000006487 | ELP-238-000006487 | Attorney-Client; Attorney Work Product | 2/26/2004 | MSG | Mathies, Linda G MVN | Steevens, Jeffery A ERDC-EL-MS; Wiegand, Danny L MVN | FW: Industrial Canal case (Case No.:  03-0370) |
| ELP-238-000011207 | ELP-238-000011207 | Attorney-Client; Attorney Work Product | 2/20/2004 | PDF | ADAME M N / TULANE ENVIRONMENTAL LAW CLINIC ; NELSON KOREY A / TULANE ENVIRONMENTAL LAW CLINIC ; BABICH ADAM / TULANE ENVIRONMENTAL LAW CLINIC | SORGENTE NATALIA T / USDOJ ENVIRONMENTAL & NATURAL RESOURCES DIVISION FALLON / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | FIRST SET OF: REQUESTS FOR ADMISSION; REQUESTS FOR PRODUCTION; AND INTERROGATORIES, FROM HOLY CROSS NEIGHBORHOOD ASSOCIATION, GULF RESTORATION NETWORK, AND LOUISIANA ENVIRONMENTAL ACTION NETWORK TO U.S. ARMY CORPS OF ENGINEERS |
| ELP-238-000006507 | ELP-238-000006507 | Attorney-Client; Attorney Work Product | 7/30/2004 | MSG | Bridges, Todd S ERDC-EL-MS | Steevens, Jeffery A ERDC-EL-MS; Lotufo, Guilherme ERDC-EL-MS; Mathies, Linda G MVN | RE: Holy Cross Neighborhood Assn. v. USACE |
| ELP-238-000008686 | ELP-238-000008686 | Attorney-Client; Attorney Work Product | 7/6/2004 | PDF | KOHL BARRY ; / US ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | FALLON / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | EXPERT REPORT OF BARRY KOHL, PH.D. |
| ELP-238-000006535 | ELP-238-000006535 | Deliberative Process | 11/30/2004 | MSG | Mathies, Linda G MVN | Wiegand, Danny L MVN; Mach, Rodney F MVN; Bacuta, George C MVN; Burdine, Carol S MVN; Steevens, Jeffery A ERDC-EL-MS; Northey, Robert D MVN | FW: Mtg. to finalize response to LPBF letter |
| ELP-238-000008796 | ELP-238-000008796 | Deliberative Process | 11/15/2004 | DOC | WIEGAND DANNY | DUFRECHOU CARLTON / LAKE PONTCHARTRAIN BASIN FOUNDATION | 2004 DRAFT SAMPLING AND ANALYSIS PLAN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-240-000005345 | ELP-240-000005345 | Deliberative Process | 5/25/2005 | MSG | Johnson, Billy E ERDC-EL-MS | Byrd, Aaron R ERDC-CHL-MS<br>Jensen, Mark R HEC<br>Ashby, Steven L ERDC-EL-MS | FW: SWWRP Progress Reports and other info |
| ELP-240-000010973 | ELP-240-000010973 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | LIST OF PROJECTS AND FY05 ALLOCATIONS |
| ELP-240-000010974 | ELP-240-000010974 | Deliberative Process | 04/XX/2005 | DOC | N/A | N/A | SYSTEM-WIDE WATER RESOURCES PROGRAM (SWWRP) |
| ELP-240-000010975 | ELP-240-000010975 | Deliberative Process | 5/31/2005 | DOC | N/A | N/A | SYSTEM-WIDE WATER RESOURCES PROGRAM PROGRESS REPORT |
| ELP-240-000005404 | ELP-240-000005404 | Deliberative Process | 5/9/2005 | MSG | Ashby, Steven L ERDC-EL-MS | Abraham, David D ERDC-CHL-MS<br>Ashby, Steven L ERDC-EL-MS<br>Berger, Charlie R ERDC-CHL-MS<br>Biedenharn, David S ERDC-CHL-MS<br>Brunner, Gary W HEC<br>Bruzewicz, Andrew J ERDC-CRREL-NH<br>Bullock, Martha F ERDC-CRREL-NH<br>Byrd, Aaron R ERDC-CHL-MS<br>Chapman, Raymond S ERDC-CHL-MS<br>Corcoran, Maureen K ERDC-GSL-MS<br>Daly, Steven F ERDC-CRREL-NH<br>Dunn, Christopher N HEC<br>Faber, Beth A HEC<br>Fenske, Jon P HEC<br>Gailani, Joe Z ERDC-CHL-MS<br>Gibson, Stanford A HEC<br>Hains, John  ERDC-EL-MS<br>Hallberg, Jackie P ERDC-CHL-MS<br>Harris, David J HEC<br>James, William F ERDC-EL-MS<br>Jensen, Mark R HEC<br>Johnson, Billy E ERDC-EL-MS<br>Johnson, Bradley D ERDC-CHL-MS<br>Kleiss, Barbara A ERDC-EL-MS<br>Kraus, Nicholas C ERDC-CHL-MS<br>Lillycrop, Jeff SAM<br>Martin, Denise B ERDC-ITL-MS<br>Mullen, Bill K ERDC-ITL-MS Contractor<br>Nestler, John M ERDC-EL-MS<br>Ochs, Elke ERDC-CRREL-NH<br>O'Neil, L. Jean ERDC-EL-MS<br>Payne, Barry S ERDC-EL-MS | SWWRP Progress Reports and other info |
| ELP-240-000011376 | ELP-240-000011376 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | LIST OF PROJECTS AND FY05 ALLOCATIONS |
| ELP-240-000011378 | ELP-240-000011378 | Deliberative Process | 04/XX/2005 | DOC | N/A | N/A | SYSTEM-WIDE WATER RESOURCES PROGRAM (SWWRP) |
| ELP-240-000011379 | ELP-240-000011379 | Deliberative Process | 5/31/2005 | DOC | N/A | N/A | SYSTEM-WIDE WATER RESOURCES PROGRAM PROGRESS REPORT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-240-000006457 | ELP-240-000006457 | Deliberative Process | 1/30/2006 | MSG | Ashby, Steven L ERDC-EL-MS | Abraham, David D ERDC-CHL-MS<br>Ashby, Steven L ERDC-EL-MS<br>Berger, Charlie R ERDC-CHL-MS<br>Best, Elly P ERDC-EL-MS<br>Biedenharn, David S ERDC-CHL-MS<br>Bogen, Chris ERDC-ITL-MS<br>Brown, Gary L ERDC-CHL-MS<br>Brunner, Gary W HEC<br>Bruzewicz, Andrew J ERDC-CRREL-NH<br>Bullock, Martha F ERDC-CRREL-NH<br>Burks-Copes, Kelly  A ERDC-EL-MS<br>Byrd, Aaron R ERDC-CHL-MS<br>Cerco, Carl F ERDC-EL-MS<br>Chapman, Raymond S ERDC-CHL-MS<br>Cole, Richard A IWR<br>Connell, Kenneth J ERDC-CHL-MS<br>Corcoran, Maureen K ERDC-GSL-MS<br>Daly, Steven F ERDC-CRREL-NH<br>Dunn, Christopher N HEC<br>Faber, Beth A HEC<br>Fenske, Jon P HEC<br>Gailani, Joe Z ERDC-CHL-MS<br>Gibson, Stanford A HEC<br>Goodwin, Andrew R NWP<br>Hallberg, Jackie P ERDC-CHL-MS<br>Harris, David J HEC<br>Heath, Ronald E ERDC-CHL-MS<br>Henderson, Jim E ERDC-EL-MS<br>Hubbard, Lisa C ERDC-CHL-MS<br>James, William F ERDC-EL-MS<br>Jensen, Mark R HEC<br>Johnson, Billy E ERDC-EL-MS | FY05 Significant accomplishments |
| ELP-240-000011923 | ELP-240-000011923 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | COUPLING EUTROPHICATION AND ECOLOGICAL NETWORK MODELS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-242-000002060 | ELP-242-000002060 | Attorney-Client; Attorney Work Product | 5/17/2007 | MSG | Martin-nez, Cindy C ERDC-EL-MS Contractor | Boyd, William A ERDC-EL-MS Chappell, Mark A ERDC-EL-MS Crocker, Fiona H ERDC-EL-MS Eakin, Harry L ERDC-EL-MS Fredrickson, Herbert L ERDC-EL-MS Furey, John S ERDC-EL-MS Getsinger, Kurt D ERDC-EL-MS Glomski, LeeAnn M ERDC-EL-MS Gust, Kurt A ERDC-EL-MS Indest, Karl J ERDC-EL-MS Jabour, William E ERDC-EL-MS James, William F ERDC-EL-MS Kennedy, Christina C ERDC-EL-MS Lance, Richard F ERDC-EL-MS Leszczynski, Jerzy R ERDC-EL-MS Lindsay, Denise L ERDC-EL-MS Martin-nez, Cindy C ERDC-EL-MS Contractor McGrath, Chris ERDC-EL-MS Nelson, Linda S ERDC-EL-MS Netherland, Michael D ERDC-EL-MS Netherland, Michael D. Perkins, Edward J ERDC-EL-MS Poovey, Angela G ERDC-EL-MS Price, Cynthia L ERDC-EL-MS Qasim, Mohammad M ERDC-EL-MS Skogerboe, John Skogerboe, John G ERDC-EL-MS Soballe, David M ERDC-EL-MS | FW: SHORT SUSPENSE FW: FYI - LTG Strock Memo on Katrina |
| ELP-242-000004476 | ELP-242-000004476 | Attorney-Client; Attorney Work Product | 5/11/2007 | PDF | STROCK CARL A / DEPARTMENT OF THE ARMY USACE ; CECG | N/A | MEMORANDUM FOR ALL MSC COMMANDERS AND HQ STAFF PRINCIPALS DISCOVERY REQUESTS, HURRICANE KATRINA LITIGATION |
| ELP-242-000004477 | ELP-242-000004477 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | WORK ON HURRICANE KATRINA ISSUES OR ANY WORK PRIOR TO |
| ELP-244-000000840 | ELP-244-000000840 | Attorney-Client; Attorney Work Product | 5/18/2007 | MSG | Hopkins, Tracy L ERDC-ITL-MS Contractor | Riveros, Guillermo A ERDC-ITL-MS Ebeling, Robert M ERDC-ITL-MS Abraham, Kevin ERDC-ITL-MS | FW: FYI - LTG Strock Memo on Katrina Discovery |
| ELP-244-000001926 | ELP-244-000001926 | Attorney-Client; Attorney Work Product | 5/11/2007 | PDF | STROCK CARL A / DEPARTMENT OF THE ARMY USACE ; CECG | N/A | MEMORANDUM FOR ALL MSC COMMANDERS AND HQ STAFF PRINCIPALS DISCOVERY REQUESTS, HURRICANE KATRINA LITIGATION |
| ELP-244-000000843 | ELP-244-000000843 | Attorney-Client; Attorney Work Product | 5/17/2007 | MSG | Merrill, Chris A ERDC-ITL-MS | Ebeling, Robert M ERDC-ITL-MS | FW: FYI - LTG Strock Memo on Katrina Discovery |
| ELP-244-000001940 | ELP-244-000001940 | Attorney-Client; Attorney Work Product | 5/11/2007 | PDF | STROCK CARL A / DEPARTMENT OF THE ARMY USACE ; CECG | N/A | MEMORANDUM FOR ALL MSC COMMANDERS AND HQ STAFF PRINCIPALS DISCOVERY REQUESTS, HURRICANE KATRINA LITIGATION |
| ELP-246-000001154 | ELP-246-000001154 | Attorney-Client; Attorney Work Product | 8/3/2004 | MSG | Fleming, Beth  ERDC-EL-MS | Patin, Thomas R ERDC-EL-MS Tazik, Dave J ERDC-EL-MS | FW: Outdated Websites, Portals and Web Links |
| ELP-246-000007078 | ELP-246-000007078 | Attorney-Client; Attorney Work Product | 9/1/2004 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY ; CECI-E | N / A | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, CENTERS, FIELD OPERATING ACTIVITIES, DISTRICTS AND HEADQUARTERS STAFF PRINCIPALS OUTDATED WEBSITES, PORTALS AND WEB LINKS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-246-000001155 | ELP-246-000001155 | Attorney-Client; Attorney Work Product | 8/3/2004 | MSG | Fleming, Beth  ERDC-EL-MS | Barko, John W ERDC-EL-MS<br>Cofrancesco, Al F ERDC-EL-MS<br>Cullinane, John M ERDC-EL-MS<br>Engler, Robert M ERDC-EL-MS<br>Patin, Thomas R ERDC-EL-MS<br>Price, Richard E ERDC-EL-MS<br>Tazik, Dave J ERDC-EL-MS<br>Bunch, Barry W ERDC-EL-MS<br>Channell, Mike  ERDC-EL-MS<br>Deliman, Patrick N HQ02<br>Ferguson, Elizabeth A ERDC-EL-MS<br>Sobecki, Terry S ERDC-EL-MS<br>Taggart, Douglas B NWO<br>Mauney, Morris ERDC-EL-MS<br>Miller, Andrew C ERDC-EL-MS<br>Passmore, Michael F ERDC-EL-MS<br>Graves, Mark R ERDC-EL-MS<br>Peyman-Dove, Linda P ERDC-EL-MS | FW: Outdated Websites, Portals and Web Links |
| ELP-246-000007117 | ELP-246-000007117 | Attorney-Client; Attorney Work Product | 9/1/2004 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY ; CECI-E | N / A | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, CENTERS, FIELD OPERATING ACTIVITIES, DISTRICTS AND HEADQUARTERS STAFF PRINCIPALS OUTDATED WEBSITES, PORTALS AND WEB LINKS |
| ELP-246-000001171 | ELP-246-000001171 | Attorney-Client; Attorney Work Product | 8/6/2004 | MSG | Fleming, Beth  ERDC-EL-MS | Dickerson, Virginia L ERDC-EL-MS Contractor | FW: Outdated Websites, Portals and Web Links |
| ELP-246-000006925 | ELP-246-000006925 | Attorney-Client; Attorney Work Product | 9/1/2004 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY ; CECI-E | N / A | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, CENTERS, FIELD OPERATING ACTIVITIES, DISTRICTS AND HEADQUARTERS STAFF PRINCIPALS OUTDATED WEBSITES, PORTALS AND WEB LINKS |
| ELP-246-000003818 | ELP-246-000003818 | Attorney-Client; Attorney Work Product | 5/17/2007 | MSG | Houston, James R ERDC-SSE-MS | Lovelady, William N ERDC-OC-MS<br>Adiguzel, Ilker R ERDC-CERL-IL<br>Burkhardt, Robert W ERDC-TEC-VA<br>Davis, Robert E ERDC-CRREL-NH<br>Dent, Deborah F ERDC-ITL-MS<br>Fleming, Beth ERDC-EL-MS<br>Holland, Jeffery P ERDC-SSE-MS<br>Jenkins, Richard B COL ERDC-SSE-MS<br>Pittman, David W ERDC-GSL-MS<br>Richardson, Thomas W ERDC-CHL-MS<br>Swart, Peter D ERDC-CRREL-NH | FW: Discovery Request - Hurricane Katrina (UNCLASSIFIED) |
| ELP-246-000008760 | ELP-246-000008760 | Attorney-Client; Attorney Work Product | 5/11/2007 | PDF | STROCK CARL A / DEPARTMENT OF THE ARMY USACE ; CECG | N/A | MEMORANDUM FOR ALL MSC COMMANDERS AND HQ STAFF PRINCIPALS DISCOVERY REQUESTS, HURRICANE KATRINA LITIGATION |
| ELP-246-000003819 | ELP-246-000003819 | Attorney-Client; Attorney Work Product | 5/17/2007 | MSG | Fleming, Beth ERDC-EL-MS | DLL-CEERD-EL Senior Staff | Fw: Discovery Request - Hurricane Katrina (UNCLASSIFIED) |
| ELP-246-000008811 | ELP-246-000008811 | Attorney-Client; Attorney Work Product | 5/11/2007 | PDF | STROCK CARL A / DEPARTMENT OF THE ARMY USACE ; CECG | N/A | MEMORANDUM FOR ALL MSC COMMANDERS AND HQ STAFF PRINCIPALS DISCOVERY REQUESTS, HURRICANE KATRINA LITIGATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-246-000003832 | ELP-246-000003832 | Attorney-Client; Attorney Work Product | 5/16/2007 | MSG | Houston, James R ERDC-SSE-MS | Adiguzel, Ilker R ERDC-CERL-IL<br>Burkhardt, Robert W ERDC-TEC-VA<br>Davis, Robert E ERDC-CRREL-NH<br>Dent, Deborah F ERDC-ITL-MS<br>Fleming, Beth ERDC-EL-MS<br>Holland, Jeffery P ERDC-SSE-MS<br>Jenkins, Richard B COL ERDC-SSE-MS<br>Pittman, David W ERDC-GSL-MS<br>Richardson, Thomas W ERDC-CHL-MS<br>Swart, Peter D ERDC-CRREL-NH<br>Swart, Peter D ERDC-CRREL-NH | FW: FYI - LTG Strock Memo on Katrina Discovery |
| ELP-246-000009199 | ELP-246-000009199 | Attorney-Client; Attorney Work Product | 5/11/2007 | PDF | STROCK CARL A / DEPARTMENT OF THE ARMY USACE ; CECG | N/A | MEMORANDUM FOR ALL MSC COMMANDERS AND HQ STAFF PRINCIPALS DISCOVERY REQUESTS, HURRICANE KATRINA LITIGATION |
| ELP-246-000003833 | ELP-246-000003833 | Attorney-Client; Attorney Work Product | 5/16/2007 | MSG | Fleming, Beth ERDC-EL-MS | DLL-CEERD-EL Senior Staff | Fw: FYI - LTG Strock Memo on Katrina Discovery |
| ELP-246-000009229 | ELP-246-000009229 | Attorney-Client; Attorney Work Product | 5/11/2007 | PDF | STROCK CARL A / DEPARTMENT OF THE ARMY USACE ; CECG | N/A | MEMORANDUM FOR ALL MSC COMMANDERS AND HQ STAFF PRINCIPALS DISCOVERY REQUESTS, HURRICANE KATRINA LITIGATION |
| ELP-258-000003090 | ELP-258-000003090 | Deliberative Process | 7/31/2007 | MSG | Wadsworth, Lisa D MVN-Contractor | Russo, Edmond J ERDC-CHL-MS<br>Anderson, Carl E MVN<br>Axtman, Timothy J MVN<br>Deloach, Pamela A MVN<br>Lovetro, Keven MVN<br>Mickal, Sean P MVN<br>Naomi, Alfred C MVN<br>Stutts, D Van MVN<br>Miller, Gregory B MVN<br>Frost, Stacey U MVN<br>Pourtaheri, Hasan MVN<br>Harper, Brian K IWR<br>Donovan, Larry W MVN-Contractor<br>Gutierrez, Judith Y MVN<br>Bridges, Todd S ERDC-EL-MS<br>Leonard, Lisa G MVN<br>Maestri, Brian T MVN<br>Hollaway, Carol A IWR<br>Russell, Juanita K MVN<br>'norwyn.johnson@la.gov'<br>Morgan, Julie T MVN<br>Exnicios, Joan M MVN<br>Boyce, Mayely L MVN<br>Buss, Larry S NWO<br>Kleiss, Barbara A ERDC-EL-MS<br>Mathies, Linda G MVN<br>Wamsley, Ty V ERDC-CHL-MS<br>Ratcliff, Jay J MVN<br>Moore, Jim NAB02<br>O'Neill, Claire D NAB02<br>Bergerson, Inez R SAM<br>McCormack, Valerie J MVN | Part I of LACPR Technical Report for Internal Review |
| ELP-258-000012705 | ELP-258-000012705 | Deliberative Process | 7/31/2007 | PDF | N/A | N/A | PRELIMINARY DRAFT LACPR TECHNICAL REPORT - PART I |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-258-000003139 | ELP-258-000003139 | Deliberative Process | 8/8/2007 | MSG | Wadsworth, Lisa D MVN-Contractor | Russo, Edmond J ERDC-CHL-MS<br>Anderson, Carl E MVN<br>Axtman, Timothy J MVN<br>Deloach, Pamela A MVN<br>Lovetro, Keven MVN<br>Mickal, Sean P MVN<br>Naomi, Alfred C MVN<br>Stutts, D Van MVN<br>Miller, Gregory B MVN<br>Frost, Stacey U MVN<br>Pourtaheri, Hasan MVN<br>Harper, Brian K IWR<br>Donovan, Larry W MVN-Contractor<br>Gutierrez, Judith Y MVN<br>Bridges, Todd S ERDC-EL-MS<br>Leonard, Lisa G MVN<br>Maestri, Brian T MVN<br>Hollaway, Carol A IWR<br>Russell, Juanita K MVN<br>'norwyn.johnson@la.gov'<br>Morgan, Julie T MVN<br>Exnicios, Joan M MVN<br>Boyce, Mayely L MVN<br>Buss, Larry S NWO<br>Kleiss, Barbara A ERDC-EL-MS<br>Mathies, Linda G MVN<br>Wamsley, Ty V ERDC-CHL-MS<br>Ratcliff, Jay J MVN<br>Moore, Jim NAB02<br>O'Neill, Claire D NAB02<br>Bergerson, Inez R SAM<br>McCormack, Valerie J MVN | Part II of LACPR Technical Report for Internal Review |
| ELP-258-000011821 | ELP-258-000011821 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | PRELIMINARY DRAFT LACPR TECHNICAL REPORT PART II |
| ELP-258-000003506 | ELP-258-000003506 | Deliberative Process | 9/6/2007 | MSG | Lanier, Joan R MVN | Journee, Cassandra D MVN<br>Axtman, Timothy J MVN<br>Constance, Troy G MVN<br>Kleiss, Barbara A ERDC-EL-MS<br>Yost, Sally L ERDC-EL-MS<br>Carol Richards (carol.richards@la.gov) | LCA S&T PMP and FCSA transmittal letter |
| ELP-258-000016699 | ELP-258-000016699 | Deliberative Process | XX/XX/XXXX | DOC | ANGELLE SCOTT ; LEE ALVIN B | N/A | AMENDMENT TO AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA, ACTING THROUGH THE LOUISIANA DEPARTMENT OF NATURAL RESOURCES, FOR THE LOUISIANA COASTAL AREA, DECISION SUPPORT TOOLS AND PROCESS DEVELOPMENT |
| ELP-258-000016700 | ELP-258-000016700 | Deliberative Process | 4/11/2006 | DOC | N/A | N/A | DECISION SUPPORT TOOLS AND PROCESS DEVELOPMENT LOUISIANA COASTAL AREA |
| ELP-258-000016701 | ELP-258-000016701 | Deliberative Process | 7/2/2007 | DOC | KLEISS BARBARA A ; PAHL JAMES W ; CONSTANCE TROY ; PODANY THOMAS ; WATFORD EDWARD R ; WAGENAAR RICHARD P | N/A | DECISION SUPPORT TOOLS AND PROCESS DEVELOPMENT LOUISIANA COASTAL AREA |
| ELP-258-000016702 | ELP-258-000016702 | Deliberative Process | XX/XX/XXXX | DOC | LEE ALVIN B | ANGELLE SCOTT A | LETTER TO SCOTT ANGELLE ENCLOSING COPY OF FEASIBILITY COST-SHARE AGREEMENT FOR THE LOUISIANA COASTAL AREA, DECISION SUPPORT TOOLS AND PROCESS DEVELOPMENT |
| ELP-258-000003702 | ELP-258-000003702 | Deliberative Process | 9/25/2007 | MSG | Yost, Sally L ERDC-EL-MS | Kleiss, Barbara A ERDC-EL-MS | FW: LCA S&T FCSA and PMP |
| ELP-258-000016452 | ELP-258-000016452 | Deliberative Process | 4/11/2006 | DOC | N/A | N/A | DECISION SUPPORT TOOLS AND PROCESS DEVELOPMENT LOUISIANA COASTAL AREA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-258-000016454 | ELP-258-000016454 | Deliberative Process | 7/2/2007 | DOC | KLEISS BARBARA A ; PAHL JAMES W ; CONSTANCE TROY ; PODANY THOMAS ; WATFORD EDWARD R ; WAGENAAR RICHARD P | N/A | PROJECT MANAGEMENT PLAN DECISION SUPPORT TOOLS AND PROCESS DEVELOPMENT LOUISIANA COASTAL AREA |
| ELP-258-000003703 | ELP-258-000003703 | Deliberative Process | 9/25/2007 | MSG | Lanier, Joan R MVN | Kleiss, Barbara A ERDC-EL-MS Axtman, Timothy J MVN Yost, Sally L ERDC-EL-MS | LCA S&T FCSA and PMP |
| ELP-258-000016485 | ELP-258-000016485 | Deliberative Process | 4/11/2006 | DOC | N/A | N/A | DECISION SUPPORT TOOLS AND PROCESS DEVELOPMENT LOUISIANA COASTAL AREA |
| ELP-258-000016486 | ELP-258-000016486 | Deliberative Process | 7/2/2007 | DOC | KLEISS BARBARA A ; PAHL JAMES W ; CONSTANCE TROY ; PODANY THOMAS ; WATFORD EDWARD R ; WAGENAAR RICHARD P | N/A | PROJECT MANAGEMENT PLAN DECISION SUPPORT TOOLS AND PROCESS DEVELOPMENT LOUISIANA COASTAL AREA |
| ELP-258-000003885 | ELP-258-000003885 | Deliberative Process | 10/19/2007 | MSG | Wadsworth, Lisa D MVN-Contractor | Duarte, Francisco M MVN Laigast, Mireya L MVN Russo, Edmond J ERDC-CHL-MS Anderson, Carl E MVN Axtman, Timothy J MVN Deloach, Pamela A MVN Kleiss, Barbara A ERDC-EL-MS Lovetro, Keven MVN Mathies, Linda G MVN Mickal, Sean P MVN Naomi, Alfred C MVN 'Norwynj@dnr.state.la.us' Podany, Thomas J MVN Stutts, D Van MVN Wamsley, Ty V ERDC-CHL-MS Miller, Gregory B MVN Russell, Juanita K MVN Frost, Stacey U MVN Pourtaheri, Hasan MVN Hull, Falcolm E MVN 'norwyn.johnson@la.gov' Glorioso, Daryl G MVN Harper, Brian K IWR Buss, Larry S NWO Donovan, Larry W MVN-Contractor Gutierrez, Judith Y MVN Bridges, Todd S ERDC-EL-MS Leonard, Lisa G MVN Maestri, Brian T MVN Ratcliff, Jay J MVN Hollaway, Carol A IWR Freeman, Deborah A LRB | LACPR Implementation and Adaptive Management Plan |
| ELP-258-000016122 | ELP-258-000016122 | Deliberative Process | xx/xx/xxxx | DOC | N/A | N/A | LACPR IMPLEMENTATION PLAN |
| ELP-258-000005036 | ELP-258-000005036 | Deliberative Process | 10/7/2005 | MSG | Fleming, Beth  ERDC-EL-MS | Kleiss, Barbara A ERDC-EL-MS Clairain, Ellis J ERDC-EL-MS Mauney, Morris ERDC-EL-MS Tazik, Dave J ERDC-EL-MS | FW: Katrina Interagency Performance Evaluation Task Force (IPET) |
| ELP-258-000014372 | ELP-258-000014372 | Deliberative Process | 10/4/2005 | DOC | N/A | N/A | PERFORMANCE EVALUATION NEW ORLEANS AND S.E. LOUISIANNA HURRICANE PROTECTION PROJECTS |
| ELP-258-000014374 | ELP-258-000014374 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | PROVISIONAL INTERAGENCY PERFORMANCE EVALUATION TASK FORCE (IPET) AND INDEPENDENT REVIEW PANEL (IRP) |
| ELP-258-000014376 | ELP-258-000014376 | Deliberative Process | 10/4/2005 | DOC | N/A | N/A | PERFORMANCE EVALUATION: NEW ORLEANS AND S.E. LOUISIANNA HURRICANE PROTECTION PROJECTS |
| ELP-258-000009012 | ELP-258-000009012 | Deliberative Process | 10/19/2007 | MSG | Kleiss, Barbara A ERDC-EL-MS | Barnes, Tomma K MVN-Contractor | FW: LACPR Implementation and Adaptive Management Plan |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-258-000014762 | ELP-258-000014762 | Deliberative Process | xx/xx/xxxx | DOC | N/A | N/A | LACPR IMPLEMENTATION PLAN |
| ELP-259-000002244 | ELP-259-000002244 | Attorney-Client; Attorney Work Product | 5/21/2007 | MSG | Curtis, William R ERDC-CHL-MS | Russo, Edmond J ERDC-CHL-MS Sanchez, Jose E ERDC-CHL-MS Hales, Lyndell Z ERDC-CHL-MS McComas, Dinah N ERDC-CHL-MS Clausner, James E ERDC-CHL-MS Fowler, Jimmy E ERDC-CHL-MS Ables, Carolyn S ERDC-CHL-MS Richey, Donna L ERDC-CHL-MS Davis, Jack E ERDC-CHL-MS | FW: FYI - LTG Strock Memo on Katrina Discovery |
| ELP-259-000006681 | ELP-259-000006681 | Attorney-Client; Attorney Work Product | 5/11/2007 | PDF | STROCK CARL A / DEPARTMENT OF THE ARMY USACE ; CECG | N/A | MEMORANDUM FOR ALL MSC COMMANDERS AND HQ STAFF PRINCIPALS DISCOVERY REQUESTS, HURRICANE KATRINA LITIGATION |
| ELP-259-000003324 | ELP-259-000003324 | Attorney-Client; Attorney Work Product | 11/21/2000 | MSG | Richardson, Thomas W ERDC-CHL-MS | Technical Directors Office, Coastal and Hydraulics Laboratory | FW: Thomas Amendment legal clarification on uniquely qualified" " |
| ELP-259-000008361 | ELP-259-000008361 | Attorney-Client; Attorney Work Product | 11/17/2000 | MSG | Bertini, Albert J HQ02 | Barry, Eileen M NAD02 Billings, Tom SAD Kilgo, Larry MVD Warda, Robert F LRDGL Hudspeth, Thomas R SWD Anderson, Larry R NWD Davidson, John M SPD Emmerson, John G POD Walaszek, Jeffrey J ERDC-VA Matthews, John D HNC Chapman, Nancy G TAC Vogel, William M HQ02 Hunt, Phil  L HQ02 Navidi, Ray G HQ02 Baldi, Charlie HQ02 Brooks, Stephen L SWF Tomlinson, Richard D SWG Embree, Paris A SWL Wagner, John R SWT Borland, Sharon L ERDC-CRREL-NH Mckenna, Charles M ERDC-TEC-VA Vincent, Mary K ERDC-OP-MS Bluhm, Eric V SPN Buckel, Cheryl S SPA Ryan, Kelly SPL Jones, Harvey D SPK Gauthier, Nicole M SPK Truelove, James C SAC Boone, James E SAJ Mergler, Jane A HQ02 Moy, Howard S HQ02 Jones, Harry L HQ02 | WRDA 2000 and Support to State & Local Governments |
| ELP-259-000009336 | ELP-259-000009336 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SEC. 211. PERFORMANCE OF SPECIALIZED OR TECHNICAL SERVICES |
| ELP-259-000013007 | ELP-259-000013007 | Attorney-Client; Attorney Work Product | 11/21/2000 | MSG | Stewart, Phillip ERDC-OP-MS | Myers, William M ERDC-GL-MS Brabston, William N ERDC-SL-MS Combs, Phil G ERDC-CHL-MS Welch, Charles R ERDC-ITL-MS Johnson, Billy H ERDC-CHL-MS | FW: Thomas Amendment legal clarification on uniquely qualified" " |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-259-000015929 | ELP-259-000015929 | Attorney-Client; Attorney Work Product | 11/17/2000 | MSG | Bertini, Albert J HQ02 | Barry, Eileen M NAD02<br>Billings, Tom SAD<br>Kilgo, Larry MVD<br>Warda, Robert F LRDGL<br>Hudspeth, Thomas R SWD<br>Anderson, Larry R NWD<br>Davidson, John M SPD<br>Emmerson, John G POD<br>Walaszek, Jeffrey J ERDC-VA<br>Matthews, John D HNC<br>Chapman, Nancy G TAC<br>Vogel, William M HQ02<br>Hunt, Phil  L HQ02<br>Navidi, Ray G HQ02<br>Baldi, Charlie HQ02<br>Brooks, Stephen L SWF<br>Tomlinson, Richard D SWG<br>Embree, Paris A SWL<br>Wagner, John R SWT<br>Borland, Sharon L ERDC-CRREL-NH<br>Mckenna, Charles M ERDC-TEC-VA<br>Vincent, Mary K ERDC-OP-MS<br>Bluhm, Eric V SPN<br>Buckel, Cheryl S SPA<br>Ryan, Kelly SPL<br>Jones, Harvey D SPK<br>Gauthier, Nicole M SPK<br>Truelove, James C SAC<br>Boone, James E SAJ<br>Mergler, Jane A HQ02<br>Moy, Howard S HQ02<br>Jones, Harry L HQ02 | WRDA 2000 and Support to State & Local Governments |
| ELP-259-000020197 | ELP-259-000020197 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SEC. 211. PERFORMANCE OF SPECIALIZED OR TECHNICAL SERVICES |
| ELP-259-000013123 | ELP-259-000013123 | Attorney-Client; Attorney Work Product | 11/21/2000 | MSG | Richey, Donna L ERDC-CHL-MS | Combs, Phil G ERDC-CHL-MS<br>Holland, Jeffery P ERDC-CHL-MS<br>McAnally, William H ERDC-CHL-MS<br>Ables, Carolyn S ERDC-CHL-MS<br>Averett, Emily G ERDC-CHL-MS | FW: Thomas Amendment legal clarification on uniquely qualified" " |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-259-000015998 | ELP-259-000015998 | Attorney-Client; Attorney Work Product | 11/17/2000 | MSG | Bertini, Albert J HQ02 | Barry, Eileen M NAD02<br>Billings, Tom SAD<br>Kilgo, Larry MVD<br>Warda, Robert F LRDGL<br>Hudspeth, Thomas R SWD<br>Anderson, Larry R NWD<br>Davidson, John M SPD<br>Emmerson, John G POD<br>Walaszek, Jeffrey J ERDC-VA<br>Matthews, John D HNC<br>Chapman, Nancy G TAC<br>Vogel, William M HQ02<br>Hunt, Phil  L HQ02<br>Navidi, Ray G HQ02<br>Baldi, Charlie HQ02<br>Brooks, Stephen L SWF<br>Tomlinson, Richard D SWG<br>Embree, Paris A SWL<br>Wagner, John R SWT<br>Borland, Sharon L ERDC-CRREL-NH<br>Mckenna, Charles M ERDC-TEC-VA<br>Vincent, Mary K ERDC-OP-MS<br>Bluhm, Eric V SPN<br>Buckel, Cheryl S SPA<br>Ryan, Kelly SPL<br>Jones, Harvey D SPK<br>Gauthier, Nicole M SPK<br>Truelove, James C SAC<br>Boone, James E SAJ<br>Mergler, Jane A HQ02<br>Moy, Howard S HQ02<br>Jones, Harry L HQ02 | WRDA 2000 and Support to State & Local Governments |
| ELP-259-000020198 | ELP-259-000020198 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SEC. 211. PERFORMANCE OF SPECIALIZED OR TECHNICAL SERVICES |
| ELP-260-000005387 | ELP-260-000005387 | Deliberative Process | 4/8/2006 | MSG | Ebersole, Bruce A ERDC-CHL-MS | Wamsley, Ty V ERDC-CHL-MS<br>Melby, Jeffrey A ERDC-CHL-MS | FW: Congressional Contact - Sen Vitter |
| ELP-260-000006360 | ELP-260-000006360 | Deliberative Process | 4/7/2006 | DOC | N/A | N/A | PROPOSAL |
| ELP-260-000008113 | ELP-260-000008113 | Attorney-Client; Attorney Work Product | 5/21/2007 | MSG | Martin, William D ERDC-CHL-MS | Clausner, James E ERDC-CHL-MS<br>Curtis, William R ERDC-CHL-MS<br>Davis, Jack E ERDC-CHL-MS<br>Ebersole, Bruce A ERDC-CHL-MS<br>Kress, Rose M ERDC-EL-MS<br>Martin, William D ERDC-CHL-MS<br>Weekly, Linda G ERDC-CHL-MS | FW: FYI - LTG Strock Memo on Katrina Discovery |
| ELP-260-000014896 | ELP-260-000014896 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ACUFF KRISTI / CHL ; SEABERGH WILLIAM /  ; WILSON DONALD C /  ; ACUFF HUGH /  ; / HARBORS, ENTRANCES, AND STRUCTURES BRANCH | N/A | COSTAL AND HYDRAULIC LABORATORY HARBORS, ENTRANCES AND STRUCTURES BRANCH |
| ELP-260-000014897 | ELP-260-000014897 | Attorney-Client; Attorney Work Product | 5/11/2007 | PDF | STROCK CARL A / DEPARTMENT OF THE ARMY USACE ; CECG | N/A | MEMORANDUM FOR ALL MSC COMMANDERS AND HQ STAFF PRINCIPALS DISCOVERY REQUESTS, HURRICANE KATRINA LITIGATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-260-000008941 | ELP-260-000008941 | Deliberative Process | 8/8/2007 | MSG | Wadsworth, Lisa D MVN-Contractor | Russo, Edmond J ERDC-CHL-MS<br>Anderson, Carl E MVN<br>Axtman, Timothy J MVN<br>Deloach, Pamela A MVN<br>Lovetro, Keven MVN<br>Mickal, Sean P MVN<br>Naomi, Alfred C MVN<br>Stutts, D Van MVN<br>Miller, Gregory B MVN<br>Frost, Stacey U MVN<br>Pourtaheri, Hasan MVN<br>Harper, Brian K IWR<br>Donovan, Larry W MVN-Contractor<br>Gutierrez, Judith Y MVN<br>Bridges, Todd S ERDC-EL-MS<br>Leonard, Lisa G MVN<br>Maestri, Brian T MVN<br>Hollaway, Carol A IWR<br>Russell, Juanita K MVN<br>'norwyn.johnson@la.gov'<br>Morgan, Julie T MVN<br>Exnicios, Joan M MVN<br>Boyce, Mayely L MVN<br>Buss, Larry S NWO<br>Kleiss, Barbara A ERDC-EL-MS<br>Mathies, Linda G MVN<br>Wamsley, Ty V ERDC-CHL-MS<br>Ratcliff, Jay J MVN<br>Moore, Jim NAB02<br>O'Neill, Claire D NAB02<br>Bergerson, Inez R SAM<br>McCormack, Valerie J MVN | Part II of LACPR Technical Report for Internal Review |
| ELP-260-000016196 | ELP-260-000016196 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | PRELIMINARY DRAFT LACPR TECHNICAL REPORT PART II |
| ELP-260-000008989 | ELP-260-000008989 | Deliberative Process | 8/1/2007 | MSG | Wadsworth, Lisa D MVN-Contractor | 'jonathan.porthouse@la.gov'<br>Ebersole, Bruce A ERDC-CHL-MS<br>Moser, David A IWR<br>Suedel, Burton ERDC-EL-MS<br>Resio, Donald T ERDC-CHL-MS | FW: Part I of LACPR Technical Report for Internal Review |
| ELP-260-000015587 | ELP-260-000015587 | Deliberative Process | 7/31/2007 | PDF | N/A | N/A | PRELIMINARY DRAFT LACPR TECHNICAL REPORT - PART I |
| ELP-260-000009300 | ELP-260-000009300 | Deliberative Process | 8/6/2007 | MSG | Stutts, D Van MVN | Ebersole, Bruce A ERDC-CHL-MS<br>Wamsley, Ty V ERDC-CHL-MS | FW: Interim Protection Path Ahead |
| ELP-260-000014390 | ELP-260-000014390 | Deliberative Process | 8/6/2007 | PDF | / PRIMAVERA SYSTEMS, INC. | N/A | DANIEL'S LAYOUT PRED(11X17) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-262-000003812 | ELP-262-000003812 | Deliberative Process | 5/9/2005 | MSG | Ashby, Steven L ERDC-EL-MS | Abraham, David D ERDC-CHL-MS<br>Ashby, Steven L ERDC-EL-MS<br>Berger, Charlie R ERDC-CHL-MS<br>Biedenharn, David S ERDC-CHL-MS<br>Brunner, Gary W HEC<br>Bruzewicz, Andrew J ERDC-CRREL-NH<br>Bullock, Martha F ERDC-CRREL-NH<br>Byrd, Aaron R ERDC-CHL-MS<br>Chapman, Raymond S ERDC-CHL-MS<br>Corcoran, Maureen K ERDC-GSL-MS<br>Daly, Steven F ERDC-CRREL-NH<br>Dunn, Christopher N HEC<br>Faber, Beth A HEC<br>Fenske, Jon P HEC<br>Gailani, Joe Z ERDC-CHL-MS<br>Gibson, Stanford A HEC<br>Hains, John  ERDC-EL-MS<br>Hallberg, Jackie P ERDC-CHL-MS<br>Harris, David J HEC<br>James, William F ERDC-EL-MS<br>Jensen, Mark R HEC<br>Johnson, Billy E ERDC-EL-MS<br>Johnson, Bradley D ERDC-CHL-MS<br>Kleiss, Barbara A ERDC-EL-MS<br>Kraus, Nicholas C ERDC-CHL-MS<br>Lillycrop, Jeff SAM<br>Martin, Denise B ERDC-ITL-MS<br>Mullen, Bill K ERDC-ITL-MS Contractor<br>Nestler, John M ERDC-EL-MS<br>Ochs, Elke ERDC-CRREL-NH<br>O'Neil, L. Jean ERDC-EL-MS<br>Payne, Barry S ERDC-EL-MS | SWWRP Progress Reports and other info |
| ELP-262-000006049 | ELP-262-000006049 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | LIST OF PROJECTS AND FY05 ALLOCATIONS |
| ELP-262-000006050 | ELP-262-000006050 | Deliberative Process | 04/XX/2005 | DOC | N/A | N/A | SYSTEM-WIDE WATER RESOURCES PROGRAM (SWWRP) |
| ELP-262-000006051 | ELP-262-000006051 | Deliberative Process | 5/31/2005 | DOC | N/A | N/A | SYSTEM-WIDE WATER RESOURCES PROGRAM PROGRESS REPORT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-262-000009724 | ELP-262-000009724 | Deliberative Process | 2/15/2006 | MSG | Miller, Gregory B MVN | Russo, Edmond J ERDC-CHL-MS<br>Naomi, Alfred C MVN<br>Anderson, Carl E MVN<br>Axtman, Timothy J MVN<br>Constance, Troy G MVN<br>Stutts, D Van MVN<br>Dupuy, Michael B MVN<br>Deloach, Pamela A MVN<br>Ruppert, Timothy M MVN<br>Mathies, Linda G MVN<br>Anderson, Carl E MVN<br>Axtman, Timothy J MVN<br>Baird, Bruce H MVN<br>Bo Bolourchi (E-mail)<br>Chatman, Courtney D MVN<br>Clairain, Ellis J ERDC-EL-MS<br>Constance, Troy G MVN<br>Jenkins, David G MVD<br>Deloach, Pamela A MVN<br>Ed Preau (E-mail)<br>Graves, Mark R ERDC-EL-MS<br>Green, Stanley B MVN<br>Hitchings, Daniel H MVD<br>Hote, Janis M MVN<br>Jon Porthouse (E-mail)<br>Kleiss, Barbara A ERDC-EL-MS<br>Knuuti, Kevin ERDC-CHL-MS<br>Larry Ardoin (E-mail)<br>Lovetro, Keven MVN<br>Martinson, Robert J MVN<br>Mathies, Linda G MVN<br>Mickal, Sean P MVN | PMP materials |
| ELP-262-000011980 | ELP-262-000011980 | Deliberative Process | 2/15/2006 | PDF | N/A | N/A | PROJECT MANAGEMENT PLAN LOUISIANA COASTAL PROTECTION AND RESTORATION PROJECT, LOUISIANA |
| ELP-262-000011981 | ELP-262-000011981 | Deliberative Process | 02/XX/2006 | PDF | N/A | N/A | LA COASTAL PROTECTION AND RESTORATION REPORTS TO CONGRESS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-262-000009864 | ELP-262-000009864 | Deliberative Process | 1/30/2006 | MSG | Ashby, Steven L ERDC-EL-MS | Abraham, David D ERDC-CHL-MS<br>Ashby, Steven L ERDC-EL-MS<br>Berger, Charlie R ERDC-CHL-MS<br>Best, Elly P ERDC-EL-MS<br>Biedenharn, David S ERDC-CHL-MS<br>Bogen, Chris ERDC-ITL-MS<br>Brown, Gary L ERDC-CHL-MS<br>Brunner, Gary W HEC<br>Bruzewicz, Andrew J ERDC-CRREL-NH<br>Bullock, Martha F ERDC-CRREL-NH<br>Burks-Copes, Kelly  A ERDC-EL-MS<br>Byrd, Aaron R ERDC-CHL-MS<br>Cerco, Carl F ERDC-EL-MS<br>Chapman, Raymond S ERDC-CHL-MS<br>Cole, Richard A IWR<br>Connell, Kenneth J ERDC-CHL-MS<br>Corcoran, Maureen K ERDC-GSL-MS<br>Daly, Steven F ERDC-CRREL-NH<br>Dunn, Christopher N HEC<br>Faber, Beth A HEC<br>Fenske, Jon P HEC<br>Gailani, Joe Z ERDC-CHL-MS<br>Gibson, Stanford A HEC<br>Goodwin, Andrew R NWP<br>Hallberg, Jackie P ERDC-CHL-MS<br>Harris, David J HEC<br>Heath, Ronald E ERDC-CHL-MS<br>Henderson, Jim E ERDC-EL-MS<br>Hubbard, Lisa C ERDC-CHL-MS<br>James, William F ERDC-EL-MS<br>Jensen, Mark R HEC<br>Johnson, Billy E ERDC-EL-MS | FY05 Significant accomplishments |
| ELP-262-000010586 | ELP-262-000010586 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | COUPLING EUTROPHICATION AND ECOLOGICAL NETWORK MODELS |
| ELP-263-000004312 | ELP-263-000004312 | Deliberative Process | 5/10/2005 | MSG | Abraham, David D ERDC-CHL-MS | Heath, Ronald E WES | FW: SWWRP Progress Reports and other info |
| ELP-263-000009994 | ELP-263-000009994 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | LIST OF PROJECTS AND FY05 ALLOCATIONS |
| ELP-263-000009995 | ELP-263-000009995 | Deliberative Process | 04/XX/2005 | DOC | N/A | N/A | SYSTEM-WIDE WATER RESOURCES PROGRAM (SWWRP) |
| ELP-263-000009996 | ELP-263-000009996 | Deliberative Process | 5/31/2005 | DOC | N/A | N/A | SYSTEM-WIDE WATER RESOURCES PROGRAM PROGRESS REPORT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-263-000004376 | ELP-263-000004376 | Deliberative Process | 1/30/2006 | MSG | Ashby, Steven L ERDC-EL-MS | Abraham, David D ERDC-CHL-MS<br>Ashby, Steven L ERDC-EL-MS<br>Berger, Charlie R ERDC-CHL-MS<br>Best, Elly P ERDC-EL-MS<br>Biedenharn, David S ERDC-CHL-MS<br>Bogen, Chris ERDC-ITL-MS<br>Brown, Gary L ERDC-CHL-MS<br>Brunner, Gary W HEC<br>Bruzewicz, Andrew J ERDC-CRREL-NH<br>Bullock, Martha F ERDC-CRREL-NH<br>Burks-Copes, Kelly  A ERDC-EL-MS<br>Byrd, Aaron R ERDC-CHL-MS<br>Cerco, Carl F ERDC-EL-MS<br>Chapman, Raymond S ERDC-CHL-MS<br>Cole, Richard A IWR<br>Connell, Kenneth J ERDC-CHL-MS<br>Corcoran, Maureen K ERDC-GSL-MS<br>Daly, Steven F ERDC-CRREL-NH<br>Dunn, Christopher N HEC<br>Faber, Beth A HEC<br>Fenske, Jon P HEC<br>Gailani, Joe Z ERDC-CHL-MS<br>Gibson, Stanford A HEC<br>Goodwin, Andrew R NWP<br>Hallberg, Jackie P ERDC-CHL-MS<br>Harris, David J HEC<br>Heath, Ronald E ERDC-CHL-MS<br>Henderson, Jim E ERDC-EL-MS<br>Hubbard, Lisa C ERDC-CHL-MS<br>James, William F ERDC-EL-MS<br>Jensen, Mark R HEC<br>Johnson, Billy E ERDC-EL-MS | FY05 Significant accomplishments |
| ELP-263-000010123 | ELP-263-000010123 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | COUPLING EUTROPHICATION AND ECOLOGICAL NETWORK MODELS |
| ELP-263-000004451 | ELP-263-000004451 | Attorney-Client; Attorney Work Product | 3/24/2006 | MSG | Martin, Denise B ERDC-ITL-MS | Heath, Ronald E ERDC-CHL-MS<br>Biedenharn, David S ERDC-CHL-MS<br>Maynord, Stephen T ERDC-CHL-MS<br>Jaeger, John J LRH<br>'ielink@adelphia.net' | Eyewitness accounts |
| ELP-263-000010157 | ELP-263-000010157 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CONTACT INFORMATION FOR JOSEPH C. THOMPSON AND GERARD WINTER |
| ELP-263-000005224 | ELP-263-000005224 | Attorney-Client; Attorney Work Product | 5/21/2007 | MSG | Kress, Rose M ERDC-CHL-MS | DLL-CEERD-CHL Nav Division<br>Hallberg, Jackie P ERDC-CHL-MS<br>Hubbard, Lisa C ERDC-CHL-MS<br>Webb, Dennis W ERDC-CHL-MS<br>Berry, James L ERDC-CHL-MS<br>Buck, Sandra L ERDC-CHL-MS<br>Chaney,Tracy S ERDC-CHL-MS<br>Miller, Kathy M ERDC-CHL-MS | FW: FYI - LTG Strock Memo on Katrina Discovery |
| ELP-263-000010313 | ELP-263-000010313 | Attorney-Client; Attorney Work Product | 5/11/2007 | PDF | STROCK CARL A / DEPARTMENT OF THE ARMY USACE ; CECG | N/A | MEMORANDUM FOR ALL MSC COMMANDERS AND HQ STAFF PRINCIPALS DISCOVERY REQUESTS, HURRICANE KATRINA LITIGATION |
| ELP-265-000005811 | ELP-265-000005811 | Deliberative Process | 10/7/2005 | MSG | Randall, Charlie A ERDC-GSL-MS | Hall, Flore R ERDC-GSL-MS | FW: Katrina Interagency Performance Evaluation Task Force (IPET) |
| ELP-265-000007112 | ELP-265-000007112 | Deliberative Process | 10/4/2005 | DOC | N/A | N/A | PERFORMANCE EVALUATION NEW ORLEANS AND S.E. LOUISIANNA HURRICANE PROTECTION PROJECTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-265-000007113 | ELP-265-000007113 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | PROVISIONAL INTERAGENCY PERFORMANCE EVALUATION TASK FORCE (IPET) AND INDEPENDENT REVIEW PANEL (IRP) |
| ELP-265-000007114 | ELP-265-000007114 | Deliberative Process | 10/4/2005 | DOC | N/A | N/A | PERFORMANCE EVALUATION: NEW ORLEANS AND S.E. LOUISIANA HURRICANE PROTECTION PROJECTS |
| ELP-265-000005812 | ELP-265-000005812 | Deliberative Process | 10/7/2005 | MSG | Sullivan, Patricia M ERDC-GSL-MS | Sullivan, Patricia M ERDC-GSL-MS Randall, Charlie A ERDC-GSL-MS | FW: Katrina Interagency Performance Evaluation Task Force (IPET) |
| ELP-265-000007115 | ELP-265-000007115 | Deliberative Process | 10/4/2005 | DOC | N/A | N/A | PERFORMANCE EVALUATION NEW ORLEANS AND S.E. LOUISIANNA HURRICANE PROTECTION PROJECTS |
| ELP-265-000007116 | ELP-265-000007116 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | PROVISIONAL INTERAGENCY PERFORMANCE EVALUATION TASK FORCE (IPET) AND INDEPENDENT REVIEW PANEL (IRP) |
| ELP-265-000007117 | ELP-265-000007117 | Deliberative Process | 10/4/2005 | DOC | N/A | N/A | PERFORMANCE EVALUATION: NEW ORLEANS AND S.E. LOUISIANA HURRICANE PROTECTION PROJECTS |
| ELP-266-000000603 | ELP-266-000000603 | Attorney-Client; Attorney Work Product | 10/19/2005 | MSG | Ed Link [elink@academy.umd.edu] | Martin, Denise B ERDC-ITL-MS Resio, Donald T ERDC-CHL-MS Mosher, Reed L ERDC-GSL-MS Gillette, Constance S HQ02 Basham, Donald L HQ02 Pope, Joan HQ02 Jaeger, John J LRH Moentenich, Brian L NWP Moser, David A IWR Harris, David J HEC Garster, James K ERDC-TEC-VA Foster, Jerry L HQ02 Miles, Moody K HQ02 | Storyline IV |
| ELP-266-000018306 | ELP-266-000018306 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | HURRICANE KATRINA INTERAGENCY PERFORMANCE EVALUATION TASK FORCE THE STRATEGIC STORY |
| ELP-266-000000777 | ELP-266-000000777 | Deliberative Process | 10/13/2005 | MSG | Russo, Edmond J ERDC-CHL-MS | Martin, Denise B ERDC-ITL-MS Ebersole, Bruce A ERDC-CHL-MS Mosher, Reed L ERDC-GSL-MS Melby, Jeffrey A ERDC-CHL-MS Cialone, Mary A ERDC-CHL-MS Resio, Donald T ERDC-CHL-MS Kress, Rose M ERDC-CHL-MS | RE: POC for Elevation Model work |
| ELP-266-000009505 | ELP-266-000009505 | Deliberative Process | 10/13/2005 | DOC | RUSSO EDMOND J | N/A | DEVELOPMENT OF HURRICANE KATRINA DIGITAL ELEVATION MODEL (DEM) FOR SOUTHEAST LOUISIANA HURRICANE PROTECTION PROJECTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-266-000000859 | ELP-266-000000859 | Deliberative Process | 10/20/2005 | MSG | Jaeger, John J LRH | Basham, Donald L HQ02<br>Baumy, Walter O MVN<br>Bergen, William A HQ02<br>bmuller@do.usbr.gov<br>Chesnutt, Charles B IWR<br>Dave Zilkoski<br>Dressler, Donald R HQ02<br>Ebersole, Bruce A ERDC-CHL-MS<br>elink@academy.umd.edu<br>Garster, James K ERDC-TEC-VA<br>Gerry Galloway<br>Grieshaber, John B MVN<br>Halpin, Eric C HQ02<br>Harris, David J HEC<br>Hitchings, Daniel H MVD<br>Jaeger, John J LRH<br>jerry.l.foster@comcast.net<br>Klaus, Ken MVD<br>Lovelady, William N ERDC-OC-MS<br>lturner@turnermarketing.net<br>Martin, Denise B ERDC-ITL-MS<br>Moentenich, Brian L NWP<br>Moser, David A IWR<br>Mosher, Reed L ERDC-GSL-MS<br>Pope, Joan HQ02<br>Resio, Donald T ERDC-CHL-MS<br>Rider, Milton J HQ02<br>Sharp, Michael K ERDC-GSL-MS<br>Starler, Norman H IWR<br>Stevenson, Jeremy S LRH<br>Treadwell, John L ERDC-OC-MS<br>Vanadit-Ellis, Wipawi ERDC-GSL-MS | S:21 Oct 05 IPET 10:00am EST conference call agenda and call in number |
| ELP-266-000016261 | ELP-266-000016261 | Deliberative Process | 10/27/2005 | DOC | N/A | DANIEL DAVID<br>LINK ED<br>JAEGER JOHN<br>ROTH LARRY | DRAFT AGENDA ASCE EXTERNAL REVIEW PANEL (RAP) USACE INTERAGENCY PERFORMANCE EVALUATION TEAM (IPET) KICKOFF CONFERENCE CALL |
| ELP-266-000016262 | ELP-266-000016262 | Deliberative Process | 10/14/2005 | DOC | N/A | N/A | IPET COST ESTIMATE 10/14/05 |
| ELP-266-000016263 | ELP-266-000016263 | Deliberative Process | 10/4/2005 | DOC | N/A | N/A | DRAFT PERFORMANCE EVALUATION NEW ORLEANS AND S.E. LOUISIANA HURRICANE PROTECTION PROJECTS |
| ELP-266-000016265 | ELP-266-000016265 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | RISK MODEL PRESENTATION |
| ELP-266-000016266 | ELP-266-000016266 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | IPET TASK 10 ENGINEERING AND OPERATIONAL RISK AND RELIABILITY ANALYSIS |
| ELP-266-000016268 | ELP-266-000016268 | Deliberative Process | 10/19/2005 | PPT | N/A | N/A | TERMS OF REFERENCE FOR INTERACTION OF THE INTERAGENCY PERFORMANCE EVALUATION TASK FORCE AND THE ASCE EXTERNAL REVIEW PANEL |
| ELP-266-000016269 | ELP-266-000016269 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | HURRICANE KATRINA INTERAGENCY PERFORMANCE EVALUATION TASK FORCE THE STRATEGIC STORY |
| ELP-266-000000890 | ELP-266-000000890 | Deliberative Process | 10/20/2005 | MSG | Martin, Denise B ERDC-ITL-MS | Mosher, Reed L ERDC-GSL-MS<br>Sharp, Michael K ERDC-GSL-MS<br>Ebersole, Bruce A ERDC-CHL-MS<br>Resio, Donald T ERDC-CHL-MS<br>Harris, David J HEC<br>Moser, David A IWR<br>Foster, Jerry L HQ02<br>Garster, James K ERDC-TEC-VA<br>Starler, Norman H IWR<br>Jaeger, John J LRH | Data Requirements |
| ELP-266-000016076 | ELP-266-000016076 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | DATA REQUIREMENTS FOR IPET STUDY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-266-000000895 | ELP-266-000000895 | Deliberative Process | 10/3/2005 | MSG | Doiron, Claudette L ERDC-CHL-MS | Mosher, Reed L ERDC-GSL-MS<br>Elwart, Natalie S ERDC-CHL-MS<br>Contractor | FW: Information for Performance Evaluation of New Orleans hurricane protection system |
| ELP-266-000016366 | ELP-266-000016366 | Deliberative Process | 10/6/2005 | DOC | N/A | N/A | DRAFT AGENDA 5-6 OCT 2005 INTERAGENCY PERFORMANCE AND EVALUATION TASK FORCE (IPET) MEETING |
| ELP-266-000016367 | ELP-266-000016367 | Deliberative Process | 9/29/2005 | DOC | N/A | N/A | PERFORMANCE EVALUATION NEW ORLEANS AND S.E. LOUISIANNA HURRICANE PROTECTION PROJECTS |
| ELP-266-000016369 | ELP-266-000016369 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | HURRICANE KATRINA PERFORMANCE EVALUATION TEAM TEAM LEADERS |
| ELP-266-000000938 | ELP-266-000000938 | Deliberative Process | 10/13/2005 | MSG | Resio, Donald T ERDC-CHL-MS | Mosher, Reed L ERDC-GSL-MS<br>Martin, Denise B ERDC-ITL-MS<br>Sharp, Michael K ERDC-GSL-MS<br>Ebersole, Bruce A ERDC-CHL-MS<br>Harris, David J HEC<br>Moser, David A IWR<br>Foster, Jerry L HQ02<br>Garster, James K ERDC-TEC-VA<br>Jaeger, John J LRH | RE: Reminder |
| ELP-266-000016039 | ELP-266-000016039 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DATA REQUIREMENTS |
| ELP-266-000001391 | ELP-266-000001391 | Attorney-Client; Attorney Work Product | 11/15/2005 | MSG | Treadwell, John L ERDC-OC-MS | Frank, Richard C HQ02<br>Knight, Sandra K MVD<br>Lovelady, William N ERDC-OC-MS<br>Barnett, Larry J MVD<br>Frederick, Denise D MVN<br>Jaeger, John J LRH<br>Martin, Denise B ERDC-ITL-MS<br>Waguespack, Leslie S MVD<br>Mosher, Reed L ERDC-GSL-MS<br>Hitchings, Daniel H MVD<br>Healy, Patrick D HQ02<br>Pike, Lloyd D HQ02<br>Jennings, Rupert J HQ02 | RE: Draft Katrina doc protocol |
| ELP-266-000015644 | ELP-266-000015644 | Attorney-Client; Attorney Work Product | 10/24/2005 | DOC | N/A | N/A | MEMORANDUM FOR PROTOCOL FOR RELEASING DOCUMENTS ASSOCIATED WITH HURRICANE KATRINA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-266-000001392 | ELP-266-000001392 | Deliberative Process | 11/15/2005 | MSG | Stevenson, Jeremy S LRH | Martin, Denise B ERDC-ITL-MS Harris, David J HEC Ebersole, Bruce A ERDC-CHL-MS Resio, Donald T ERDC-CHL-MS Sharp, Michael K ERDC-GSL-MS Garster, James K ERDC-TEC-VA Mosher, Reed L ERDC-GSL-MS Moentenich, Brian L NWP Earlywine, Kenneth G NWP Foster, Jerry L HQ02 Jones, Harvey W ERDC-ITL-MS Gmitro, Mark D IWR Starler, Norman H IWR Jaeger, John J LRH elink@academy.umd.edu Pope, Joan HQ02 Chesnutt, Charles B IWR Jaeger, John J LRH elink@academy.umd.edu Stroupe, Wayne A ERDC-PA-MS Chesnutt, Charles B IWR Cuming, Diane A HEC McClelland, Cherrie B ERDC-GSL-MS McCoy, Stephanie M ERDC-GSL-MS Mayes, Jan LRH Campbell, Kelley A LRH Taylor, Valerie L Contractor LRH Whitmore, Donald A LRH | FW: IPET WBS Outline |
| ELP-266-000015715 | ELP-266-000015715 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | IPET PROJECT |
| ELP-266-000001401 | ELP-266-000001401 | Attorney-Client; Attorney Work Product | 11/15/2005 | MSG | Treadwell, John L ERDC-OC-MS | Knight, Sandra K MVD Lovelady, William N ERDC-OC-MS Barnett, Larry J MVD Frederick, Denise D MVN Frank, Richard C HQ02 Jaeger, John J LRH Martin, Denise B ERDC-ITL-MS Waguespack, Leslie S MVD Mosher, Reed L ERDC-GSL-MS Hitchings, Daniel H MVD | Draft Katrina doc protocol |
| ELP-266-000015826 | ELP-266-000015826 | Attorney-Client; Attorney Work Product | 10/24/2005 | DOC | N/A | N/A | MEMORANDUM FOR PROTOCOL FOR RELEASING DOCUMENTS ASSOCIATED WITH HURRICANE KATRINA |
| ELP-266-000015827 | ELP-266-000015827 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | REQUEST TO POST KATRINA DOCUMENTS ROUTING SLIP |
| ELP-266-000001421 | ELP-266-000001421 | Attorney-Client; Attorney Work Product | 11/14/2005 | MSG | Treadwell, John L ERDC-OC-MS | Lovelady, William N ERDC-OC-MS Barnett, Larry J MVD Frederick, Denise D MVN Frank, Richard C HQ02 Jaeger, John J LRH Martin, Denise B ERDC-ITL-MS Knight, Sandra K MVD Waguespack, Leslie S MVD Mosher, Reed L ERDC-GSL-MS Hitchings, Daniel H MVD | RE: MG Riley's 2 Questions - Info Release |
| ELP-266-000016910 | ELP-266-000016910 | Attorney-Client; Attorney Work Product | 10/24/2005 | DOC | N/A | N/A | MEMORANDUM FOR PROTOCOL FOR RELEASING DOCUMENTS ASSOCIATED WITH HURRICANE KATRINA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-266-000001443 | ELP-266-000001443 | Deliberative Process | 11/16/2005 | MSG | Stevenson, Jeremy S LRH | Martin, Denise B ERDC-ITL-MS<br>Harris, David J HEC<br>Ebersole, Bruce A ERDC-CHL-MS<br>Resio, Donald T ERDC-CHL-MS<br>Sharp, Michael K ERDC-GSL-MS<br>Garster, James K ERDC-TEC-VA<br>Mosher, Reed L ERDC-GSL-MS<br>Moentenich, Brian L NWP<br>Earlywine, Kenneth G NWP<br>Moser, David A IWR<br>Gmitro, Mark D IWR<br>Starler, Norman H IWR<br>Foster, Jerry L HQ02<br>Fitzgerald, Steve (Flood Control)<br>jjw@photius.ce.nd.edu<br>si86@dial.pipex.com<br>dean@coastal.ufl.edu<br>Bergen, William A HQ02<br>jmd@vt.edu<br>bhoward@sfwmd.gov<br>patrick.canning@usda.gov<br>bmuller@do.usbr.gov<br>Pope, Joan HQ02<br>Whitmore, Donald A LRH<br>Taylor, Valerie L Contractor LRH<br>Campbell, Kelley A LRH | IPET Draft Schedule 15Nov05 |
| ELP-266-000017641 | ELP-266-000017641 | Deliberative Process | 11/15/2005 | PDF | N/A | N/A | N.O. HURRICANE PERISHABLE DATA |
| ELP-266-000001462 | ELP-266-000001462 | Deliberative Process | 11/17/2005 | MSG | Stevenson, Jeremy S LRH | Jaeger, John J LRH<br>elink@academy.umd.edu<br>Martin, Denise B ERDC-ITL-MS<br>Harris, David J HEC<br>Ebersole, Bruce A ERDC-CHL-MS<br>Resio, Donald T ERDC-CHL-MS<br>Sharp, Michael K ERDC-GSL-MS<br>Mosher, Reed L ERDC-GSL-MS<br>Moentenich, Brian L NWP<br>Earlywine, Kenneth G NWP<br>Gmitro, Mark D IWR<br>Moser, David A IWR<br>Foster, Jerry L HQ02<br>Jones, Harvey W ERDC-ITL-MS<br>Whitmore, Donald A LRH<br>Pope, Joan HQ02<br>Chesnutt, Charles B IWR<br>Stroupe, Wayne A ERDC-PA-MS<br>Galford, Bobbie J ERDC-PA-MS | IPET DEC&JAN REQUIRED FUNDING.xls |
| ELP-266-000015921 | ELP-266-000015921 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | IPET REQUIRED FUNDING FOR DECEMBER/JANUARY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-266-000001481 | ELP-266-000001481 | Deliberative Process | 11/17/2005 | MSG | Jaeger, John J LRH | bmuller@do.usbr.gov<br>Grieshaber, John B MVN<br>Stevenson, Jeremy S LRH<br>Hitchings, Daniel H MVD<br>Starler, Norman H IWR<br>Rider, Milton J HQ02<br>Pope, Joan HQ02<br>Stroupe, Wayne A ERDC-PA-MS<br>Ebersole, Bruce A ERDC-CHL-MS<br>Dave Zilkoski<br>Resio, Donald T ERDC-CHL-MS<br>Martin, Denise B ERDC-ITL-MS<br>jerry.l.foster@comcast.net<br>Treadwell, John L ERDC-OC-MS<br>Garster, James K ERDC-TEC-VA<br>Hartman, Joseph P HQ02<br>Jaeger, John J LRH<br>Moser, David A IWR<br>Dressler, Donald R HQ02<br>Mosher, Reed L ERDC-GSL-MS<br>Basham, Donald L HQ02<br>Lovelady, William N ERDC-OC-MS<br>Vanadit-Ellis, Wipawi ERDC-GSL-MS<br>Halpin, Eric C HQ02<br>Chesnutt, Charles B IWR<br>Sharp, Michael K ERDC-GSL-MS<br>Gerry Galloway<br>Bergen, William A HQ02<br>Klaus, Ken MVD<br>elink@academy.umd.edu<br>Baumy, Walter O MVN<br>Moentenich, Brian L NWP | 18 Nov 05 IPET Conference call @10:00am EST - 2 hour duration |
| ELP-266-000014390 | ELP-266-000014390 | Deliberative Process | 11/18/XXXX | XLS | N/A | N/A | IPET STATUS FOR NOV 18 |
| ELP-266-000014391 | ELP-266-000014391 | Deliberative Process | 11/15/2005 | DOC | N/A | TURNER LORI<br>LINK ED<br>JAEGER JOHN<br>SANDERS CAROL<br>CHESNUTT CHARLEY<br>POPE JOAN<br>CRUIKSHANK DANA<br>STROUPE WAYNE | IPET COMMUNICATIONS TEAM MEETING - NOV 15, 2005 |
| ELP-266-000001485 | ELP-266-000001485 | Deliberative Process | 11/18/2005 | MSG | Mosher, Reed L ERDC-GSL-MS | Mosher, Reed L ERDC-GSL-MS | FW: 18 Nov 05 IPET Conference call @10:00am EST - 2 hour duration |
| ELP-266-000014581 | ELP-266-000014581 | Deliberative Process | 11/18/XXXX | XLS | N/A | N/A | IPET STATUS FOR NOV 18 |
| ELP-266-000014582 | ELP-266-000014582 | Deliberative Process | 11/15/2005 | DOC | N/A | TURNER LORI<br>LINK ED<br>JAEGER JOHN<br>SANDERS CAROL<br>CHESNUTT CHARLEY<br>POPE JOAN<br>CRUIKSHANK DANA<br>STROUPE WAYNE | IPET COMMUNICATIONS TEAM MEETING - NOV 15, 2005 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-266-000001494 | ELP-266-000001494 | Deliberative Process | 11/17/2005 | MSG | Stevenson, Jeremy S LRH | Jaeger, John J LRH<br>elink@academy.umd.edu<br>Martin, Denise B ERDC-ITL-MS<br>Harris, David J HEC<br>Fitzgerald, Steve (Flood Control)<br>Ebersole, Bruce A ERDC-CHL-MS<br>jjw@photius.ce.nd.edu<br>Resio, Donald T ERDC-CHL-MS<br>dean@coastal.ufl.edu<br>Sharp, Michael K ERDC-GSL-MS<br>si86@dial.pipex.com<br>Garster, James K ERDC-TEC-VA<br>Bergen, William A HQ02<br>Mosher, Reed L ERDC-GSL-MS<br>jmd@vt.edu<br>Moentenich, Brian L NWP<br>Earlywine, Kenneth G NWP<br>Howard, Bob<br>Moser, David A IWR<br>patrick.canning@usda.gov<br>Gmitro, Mark D IWR<br>Foster, Jerry L HQ02<br>bmuller@do.usbr.gov<br>Pope, Joan HQ02<br>Whitmore, Donald A LRH<br>Taylor, Valerie L Contractor LRH<br>Carlson, Justin R LRH | IPET Draft Schedule 17Nov05 |
| ELP-266-000014681 | ELP-266-000014681 | Deliberative Process | 10/31/2005 | PDF | N/A | N/A | N.O. HURRICANE PERISHABLE DATA TASK FILTER |
| ELP-266-000001780 | ELP-266-000001780 | Attorney-Client; Attorney Work Product | 12/2/2005 | MSG | Lefort, Jennifer L MVN | Hibner, Daniel H MAJ MVN<br>Starkel, Murray P LTC MVN<br>Baumy, Walter O MVN<br>Keen, Steve E MVN<br>Purdum, Ward C MVN<br>Roth, Timothy J MVN<br>Danflous, Louis E MVN<br>Saffran, Michael J LRL<br>Tinto, Lynn MVN<br>Herr, Brett H MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Mosher, Reed L ERDC-GSL-MS<br>Merchant, Randall C MVN<br>Lawrence, Jimmy Col MVN<br>Bernard, Edward A MVN<br>Setliff, Lewis F COL MVS<br>Johnson, Craig MVN-Contractor<br>Walton, Victor CPT MVN | Deliverables Needed |
| ELP-266-000014556 | ELP-266-000014556 | Attorney-Client; Attorney Work Product | 12/02/XXXX | DOC | N/A | N/A | DELIVERABLES NEEDED AS A RESULT OF 2 DEC 1500 HRS MEETING ABOUT SHEET PILE EXCAVATION |
| ELP-266-000001994 | ELP-266-000001994 | Attorney-Client; Attorney Work Product | 12/10/2005 | MSG | Pinner, Richard B MVN | Klaus, Ken MVD<br>Pezza, David A HQ02<br>Mosher, Reed L ERDC-GSL-MS<br>Young, James A MVN<br>Baumy, Walter O MVN | FW: CCIR - Tip Elevations for 17th Street Canal |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-266-000014764 | ELP-266-000014764 | Attorney-Client; Attorney Work Product | 10/20/1989 | PDF | CHATRY FREDERIC M / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT CORPS OF ENGINEERS ; BAYLEY FRED H / DEPARTMENT OF THE ARMY MISSISSIPPI RIVER COMMISSION CORPS OF ENGINEERS ; CEMRC-ED-GS | MARTIN BARNEY T / MODJESKI AND MASTERS CONSULTING ENGINEERS BAILEY C E / BOARD OF LEVEE COMMISSIONERS ORLEANS LEVEE DISTRICT WBC ACCT BTM MLS CELMV-ED-F | REVIEWED THE FINAL PLANS AND SPECIFICATIONS |
| ELP-266-000002083 | ELP-266-000002083 | Attorney-Client; Attorney Work Product | 12/15/2005 | MSG | Pinner, Richard B MVN | Pezza, David A HQ02 Klaus, Ken MVD Mosher, Reed L ERDC-GSL-MS Young, James A MVN Baumy, Walter O MVN | RE: CCIR - Tip Elevations for 17th Street Canal |
| ELP-266-000014709 | ELP-266-000014709 | Attorney-Client; Attorney Work Product | 7/24/1989 | DOC | BAYLEY FRED H / DEPARTMENT OF THE ARMY MISSISSIPPI RIVER COMMISSION CORPS OF ENGINEERS ; CEMRC-ED-GS | CELMV-ED-F | MEMORANDUM FOR COMMANDER, NEW ORLEANS DISTRICT, ATTN: CELMV-ED-F SHEET PILE WALL DESIGN CRITERIA |
| ELP-266-000002281 | ELP-266-000002281 | Attorney-Client; Attorney Work Product | 12/20/2005 | MSG | Martin, Denise B ERDC-ITL-MS | Mosher, Reed L ERDC-GSL-MS | FW: FOIA issue (UNCLASSIFIED) |
| ELP-266-000012063 | ELP-266-000012063 | Attorney-Client; Attorney Work Product | 12/16/2005 | MSG | Donovan, Michael J Executive Officer ASA(CW) [michael.donovan2@us.army.mil] | Strock, Carl A LTG HQ02 Strock, Carl HQ02 Deschenes, Mark J MAJ HQ02 Stockton, Steven L HQ02 | FOIA Concerns - Attorney General - State of LA (UNCLASSIFIED) |
| ELP-266-000012064 | ELP-266-000012064 | Attorney-Client; Attorney Work Product | 12/6/2005 | DOC | FREDERICK DENISE D | FOTI CHARLES C / STATE OF LOUISIANA DOJ | U.S. ARMY CORPS OF ENGINEERS RELEASED A WEBSITE WITH INFORMATION RELATED TO HURRICANE KATRINA |
| ELP-266-000012065 | ELP-266-000012065 | Attorney-Client; Attorney Work Product | 12/16/2005 | MSG | Woodley, John P Jr Mr ASA(CW) [john.woodley@us.army.mil] | Stockton, Steven L HQ02 | RE: FOIA issue (UNCLASSIFIED) |
| ELP-266-000018673 | ELP-266-000018673 | Attorney-Client; Attorney Work Product | 12/16/2005 | PDF | WOODLEY JOHN P / DEPARTMENT OF THE ARMY OFFICE OF THE ASSISTANT SECRETARY ; SACW | / THE CHIEF OF ENGINEERS | MEMORANDUM FOR THE CHIEF OF ENGINEERS FREEDOM OF INFORMATION ACT RESPONSIVENESS |
| ELP-266-000018674 | ELP-266-000018674 | Attorney-Client; Attorney Work Product | 12/7/2005 | PDF | FOTI CHARLES C / STATE OF LOUISIANA DOJ | WOODLEY JOHN P / USACE LANDRIEU MARY VITTER DAVID MELANCON CHARLES | FREEDOM OF INFORMATION ACT REQUESTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-266-000002608 | ELP-266-000002608 | Deliberative Process | 1/7/2006 | MSG | Stevenson, Jeremy S LRH | Martin, Denise B ERDC-ITL-MS<br>Mosher, Reed L ERDC-GSL-MS<br>Harris, David J HEC<br>Steve Fitzgerald<br>Ebersole, Bruce A ERDC-CHL-MS<br>Joannes Westerink<br>Resio, Donald T ERDC-CHL-MS<br>Bob Dean<br>Sharp, Michael K ERDC-GSL-MS<br>Scott Steedman<br>Garster, James K ERDC-TEC-VA<br>Dave Zilkoski<br>Bergen, William A HQ02<br>Mike Duncan<br>Moentenich, Brian L NWP<br>Earlywine, Kenneth G NWP<br>Bob Howard<br>Moser, David A IWR<br>Pat Canning<br>Gmitro, Mark D IWR<br>Starler, Norman H IWR<br>Foster, Jerry L HQ02<br>bmuller@do.usbr.gov<br>Jones, Harvey W ERDC-ITL-MS<br>Pope, Joan HQ02<br>Jaeger, John J LRH<br>lelink@adelphia.net<br>Stroupe, Wayne A ERDC-PA-MS<br>Whitmore, Donald A LRH<br>Taylor, Valerie L Contractor LRH<br>Ferguson, Michael G LRH | FW: IPET Schedule & Variance Report |
| ELP-266-000011458 | ELP-266-000011458 | Deliberative Process | 1/6/2006 | PDF | N/A | N/A | N.O. HURRICANE PERISHABLE DATA |
| ELP-266-000011459 | ELP-266-000011459 | Deliberative Process | 1/6/2006 | PDF | /SAIC ; | N/A | 132535 N.O. HURRICANE PERISHABLE DATA |
| ELP-266-000003174 | ELP-266-000003174 | Deliberative Process | 2/1/2006 | MSG | Jaeger, John J LRH | (jmd@vt.edu)<br>bhoward@sfwmd.gov<br>bmuller@do.usbr.gov<br>Moentenich, Brian L NWP<br>Ebersole, Bruce A ERDC-CHL-MS<br>Moser, David A IWR<br>dean@coastal.ufl.edu<br>Resio, Donald T ERDC-CHL-MS<br>Garster, James K ERDC-TEC-VA<br>Harris, David J HEC<br>jerry.l.foster@comcast.net<br>Pope, Joan HQ02<br>Jaeger, John J LRH<br>lelink@adelphia.net<br>Martin, Denise B ERDC-ITL-MS<br>Mosher, Reed L ERDC-GSL-MS<br>patrick.canning@usda.gov<br>Sharp, Michael K ERDC-GSL-MS<br>si86@dial.pipex.com<br>steve.fitzgerald@hcfcd.org<br>Biedenharn, David S ERDC-CHL-MS | FW: Katrina Timeline |
| ELP-266-000016900 | ELP-266-000016900 | Deliberative Process | 1/27/2006 | DOC | N/A | N/A | TIMELINE OF HURRICANE KATRINA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-266-000003388 | ELP-266-000003388 | Attorney-Client; Attorney Work Product | 2/8/2006 | MSG | Frank, Richard C HQ02 | Jaeger, John J LRH<br>Martin, Denise B ERDC-ITL-MS<br>Wallace, Frederick W MVN<br>Mosher, Reed L ERDC-GSL-MS<br>Lovelady, William N ERDC-OC-MS<br>Barnett, Larry J MVD<br>Frederick, Denise D MVN<br>Pike, Lloyd D HQ02<br>Jennings, Rupert J HQ02 | RE: S:30 Jan 06 - Comments on revised Draft of Release of Public Information protocol for review |
| ELP-266-000016529 | ELP-266-000016529 | Attorney-Client; Attorney Work Product | 2/7/2006 | DOC | N/A | N/A | PROTOCOL FOR RELEASING IPET RELATED DOCUMENTS ASSOCIATED WITH HURRICANE KATRINA |
| ELP-266-000005216 | ELP-266-000005216 | Deliberative Process | 4/19/2006 | MSG | Pawlik, Eugene A HQ02 | Frank, Richard C HQ02<br>'lelink@adelphia.net'<br>Jaeger, John J LRH<br>Stroupe, Wayne A ERDC-PA-MS<br>Lovelady, William N ERDC-OC-MS<br>Mosher, Reed L ERDC-GSL-MS<br>Stockdale, Earl H HQ02<br>Pike, Lloyd D HQ02<br>Cohen, Martin R HQ02<br>Basham, Donald L HQ02<br>Barnett, Larry J MVD<br>Frederick, Denise D MVN<br>Merchant, Randall C MVN<br>Heath, Stanley N LTC HQ02 | RE: PROPOSED TALKING POINTS RELATED TO DEFICIENT DESIGN.doc |
| ELP-266-000016461 | ELP-266-000016461 | Deliberative Process | 4/19/2006 | DOC | N/A | N/A | PROPOSED TALKING POINTS RELATED TO LTG STOCK'S DEFICIENT DESIGN STATEMENT - (DRAFT AS OF 1300, 19 APR 06) |
| ELP-266-000005220 | ELP-266-000005220 | Attorney-Client; Attorney Work Product | 4/19/2006 | MSG | Stroupe, Wayne A ERDC-PA-MS | 'lelink@adelphia.net'<br>Jaeger, John J LRH<br>Mosher, Reed L ERDC-GSL-MS<br>Lovelady, William N ERDC-OC-MS | RE: PROPOSED TALKING POINTS RELATED TO DEFICIENT DESIGN.doc |
| ELP-266-000016753 | ELP-266-000016753 | Attorney-Client; Attorney Work Product | 4/19/2006 | DOC | N/A | N/A | PROPOSED TALKING POINTS RELATED TO LTG STROCK'S DEFICIENT DESIGN" STATEMENT - (DRAFT AS OF 0930 19 APR 06)" |
| ELP-266-000005221 | ELP-266-000005221 | Deliberative Process | 4/19/2006 | MSG | Frank, Richard C HQ02 | 'lelink@adelphia.net'<br>Jaeger, John J LRH<br>Stroupe, Wayne A ERDC-PA-MS<br>Lovelady, William N ERDC-OC-MS<br>Mosher, Reed L ERDC-GSL-MS<br>Stockdale, Earl H HQ02<br>Pike, Lloyd D HQ02<br>Cohen, Martin R HQ02<br>Basham, Donald L HQ02<br>Barnett, Larry J MVD<br>Frederick, Denise D MVN<br>Merchant, Randall C MVN<br>Pawlik, Eugene A HQ02<br>Heath, Stanley N LTC HQ02 | FW: PROPOSED TALKING POINTS RELATED TO DEFICIENT DESIGN.doc |
| ELP-266-000016845 | ELP-266-000016845 | Deliberative Process | 4/19/2006 | DOC | N/A | N/A | PROPOSED TALKING POINTS RELATED TO LTG STROCK'S DEFICIENT DESIGN" STATEMENT - (DRAFT AS OF 0930 19 APR 06)" |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-266-000005269 | ELP-266-000005269 | Deliberative Process | 4/20/2006 | MSG | Basham, Donald L HQ02 | Pawlik, Eugene A HQ02<br>Frank, Richard C HQ02<br>'lelink@adelphia.net'<br>Jaeger, John J LRH<br>Stroupe, Wayne A ERDC-PA-MS<br>Lovelady, William N ERDC-OC-MS<br>Mosher, Reed L ERDC-GSL-MS<br>Stockdale, Earl H HQ02<br>Pike, Lloyd D HQ02<br>Cohen, Martin R HQ02<br>Barnett, Larry J MVD<br>Frederick, Denise D MVN<br>Merchant, Randall C MVN<br>Heath, Stanley N LTC HQ02 | RE: PROPOSED TALKING POINTS RELATED TO DEFICIENT DESIGN.doc |
| ELP-266-000015559 | ELP-266-000015559 | Deliberative Process | 4/19/2006 | DOC | N/A | N/A | PROPOSED TALKING POINTS RELATED TO LTG STROCK'S DEFICIENT DESIGN" STATEMENT - (DRAFT AS OF 1300 19 APR 06)" |
| ELP-266-000005300 | ELP-266-000005300 | Attorney-Client; Attorney Work Product | 4/21/2006 | MSG | Jaeger, John J LRH | Mosher, Reed L ERDC-GSL-MS | London North Breach south of Robert E. Lee - Breach Site Resent Photos |
| ELP-266-000017245 | ELP-266-000017245 | Attorney-Client; Attorney Work Product | 4/12/2006 | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| ELP-266-000017246 | ELP-266-000017246 | Attorney-Client; Attorney Work Product | 4/12/2006 | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| ELP-266-000017247 | ELP-266-000017247 | Attorney-Client; Attorney Work Product | 4/12/2006 | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| ELP-266-000017249 | ELP-266-000017249 | Attorney-Client; Attorney Work Product | 4/12/2006 | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| ELP-266-000017251 | ELP-266-000017251 | Attorney-Client; Attorney Work Product | 4/12/2006 | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| ELP-266-000017253 | ELP-266-000017253 | Attorney-Client; Attorney Work Product | 4/12/2006 | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| ELP-266-000017255 | ELP-266-000017255 | Attorney-Client; Attorney Work Product | 4/12/2006 | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| ELP-266-000017256 | ELP-266-000017256 | Attorney-Client; Attorney Work Product | 4/12/2006 | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| ELP-266-000017257 | ELP-266-000017257 | Attorney-Client; Attorney Work Product | 4/12/2006 | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| ELP-266-000017258 | ELP-266-000017258 | Attorney-Client; Attorney Work Product | 4/12/2006 | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| ELP-266-000017259 | ELP-266-000017259 | Attorney-Client; Attorney Work Product | 4/12/2006 | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| ELP-266-000005583 | ELP-266-000005583 | Deliberative Process | 5/1/2006 | MSG | lelink@adelphia.net | Stroupe, Wayne A ERDC-PA-MS<br>Mosher, Reed L ERDC-GSL-MS<br>Mike Duncan<br>Jaeger, John J LRH | Re: London Ave news release, Q&As, talking points, video list |
| ELP-266-000010891 | ELP-266-000010891 | Deliberative Process | 4/29/2006 | DOC | /MVN; /IPET | N/A | POTENTIAL MEDIA Q & AS ON LONDON AVENUE RESULTS |
| ELP-266-000005853 | ELP-266-000005853 | Deliberative Process | 5/11/2006 | MSG | Stroupe, Wayne A ERDC-PA-MS | 'lelink@adelphia.net'<br>Jaeger, John J LRH<br>Mosher, Reed L ERDC-GSL-MS | FW: MVN Responses to Senate Q&A's from the E&W hearing -- SUSPENSE: COB, 10MAY06 |
| ELP-266-000016697 | ELP-266-000016697 | Deliberative Process | 4/5/2006 | DOC | N/A | N/A | QUESTIONS FOR THE APRIL 5, 2006 CORPS OF ENGINEERS HEARING |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-266-000005911 | ELP-266-000005911 | Deliberative Process | 5/6/2006 | MSG | lelink@adelphia.net | Ebersole, Bruce A ERDC-CHL-MS<br>jjw@photius.ce.nd.edu<br>wayne.a.struope@erdc.usace.army.mil<br>Harris, David J HEC<br>Ronnie.Taylor@noaa.gov<br>Basham, Donald L HQ02<br>Martin, Denise B ERDC-ITL-MS<br>Foster, Jerry L HQ02<br>Jaeger, John J LRH<br>Resio, Donald T ERDC-CHL-MS<br>Sharp, Michael K ERDC-GSL-MS<br>jerry.l.foster@comcast.net<br>Pope, Joan HQ02<br>Mlakar, Paul F ERDC-GSL-MS<br>Dressler, Donald R HQ02<br>bmuller@do.usbr.gov<br>jmd@vt.edu<br>Mosher, Reed L ERDC-GSL-MS<br>patrick.canning@usda.gov<br>Moentenich, Brian L NWP<br>Starler, Norman H IWR<br>Garster, James K ERDC-TEC-VA<br>bhoward@sfwmd.gov<br>Doug.bellomo@dhs.gov<br>Moser, David A IWR<br>steve.fitzgerald@hcfcd.org<br>Stevenson, Jeremy S LRH<br>Baumy, Walter O MVN<br>Lovelady, William N ERDC-OC-MS | Lessons Learned |
| ELP-266-000015353 | ELP-266-000015353 | Deliberative Process | 5/11/2006 | PPT | N/A | CHIEF OF ENGINEERS AND SENIOR STAFF/USACE | STRATEGIC OVERVIEW FINDINGS AND LESSONS LEARNED |
| ELP-266-000006114 | ELP-266-000006114 | Attorney-Client; Attorney Work Product | 5/20/2006 | MSG | Chiu, Shung K MVN | Jacobazzi, Joseph D LRC<br>'bfleming@direcway.com'<br>Young, James A MVD<br>'lcooley@bcdgeo.com'<br>Mosher, Reed L ERDC-GSL-MS<br>Mabry, Reuben C MVN<br>Naomi, Alfred C MVN<br>Jaeger, John J LRH<br>Klaus, Ken MVD<br>Alvey, Mark S MVS | RE: Bayou Sauvage, Tree removal |
| ELP-266-000013758 | ELP-266-000013758 | Attorney-Client; Attorney Work Product | 4/6/2006 | MSG | Rome, Charles J MVN | Finnegan, Stephen F MVN<br>Chiu, Shung K MVN | Tree removel criteria |
| ELP-266-000018769 | ELP-266-000018769 | Attorney-Client; Attorney Work Product | 3/8/2006 | DOC | ALVEY MARK S ; CEMVS-EC-G | CEMVS-OD-R | MEMORANDUM FOR CEMVS-OD-R U.S. ARMY CORPS OF ENGINEERS, ST. LOUIS DISTRICT REQUIREMENTS ON WOODY VEGETATION ADJACENT TO FEDERAL AND NON-FEDERAL LEVEES AND REQUIRED REMEDIAL ACTIONS ADDRESSING DEFICIENCIES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-266-000008241 | ELP-266-000008241 | Deliberative Process | 10/5/2006 | MSG | Vroman, Noah D ERDC-GSL-MS | Schwanz, Neil T MVP<br>Pinner, Richard B MVN<br>Vojkovich, Frank J MVN<br>Bivona, John C MVN<br>Jackson, Antoine L MVN<br>Klaus, Ken MVD<br>Mosher, Reed L ERDC-GSL-MS<br>Sharp, Michael K ERDC-GSL-MS<br>Baumy, Walter O MVN<br>Young, Frederick S MVN | RE: London Ave Load Test |
| ELP-266-000009708 | ELP-266-000009708 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | TESTING PROGRAM OBJECTIVES |
| ELP-266-000008243 | ELP-266-000008243 | Deliberative Process | 10/5/2006 | MSG | Schwanz, Neil T MVP | Pinner, Richard B MVN<br>Vojkovich, Frank J MVN<br>Bivona, John C MVN<br>Jackson, Antoine L MVN<br>Vroman, Noah D ERDC-GSL-MS<br>Klaus, Ken MVD<br>Mosher, Reed L ERDC-GSL-MS<br>Sharp, Michael K ERDC-GSL-MS<br>Baumy, Walter O MVN<br>Young, Frederick S MVN | RE: London Ave Load Test |
| ELP-266-000009527 | ELP-266-000009527 | Deliberative Process | 10/5/2006 | DOC | N/A | N/A | TESTING PROGRAM FOR THE LONDON AVENUE CANAL |
| ELP-266-000008579 | ELP-266-000008579 | Attorney Work Product | 10/19/2005 | MSG | Mosher, Reed L ERDC-GSL-MS | Mlakar, Paul F ERDC-GSL-MS<br>Sharp, Michael K ERDC-GSL-MS<br>Martin, Denise B ERDC-ITL-MS<br>Koester, Joseph P ERDC-GSL-MS<br>Dunbar, Joseph B ERDC-GSL-MS<br>Sills, George L ERDC-GSL-MS<br>Hall, Robert L ERDC-GSL-MS<br>Klaus, Ken MVD<br>Pittman, David W ERDC-GSL-MS | Perishable data collection requirements |
| ELP-266-000011346 | ELP-266-000011346 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | DATA REQUIREMENTS FOR IPET STUDY |
| ELP-266-000008580 | ELP-266-000008580 | Attorney-Client; Attorney Work Product | 10/19/2005 | MSG | Mosher, Reed L ERDC-GSL-MS | Lovelady, William N ERDC-OC-MS | FW: Storyline IV |
| ELP-266-000011390 | ELP-266-000011390 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | HURRICANE KATRINA INTERAGENCY PERFORMANCE EVALUATION TASK FORCE THE STRATEGIC STORY |
| ELP-266-000008581 | ELP-266-000008581 | Attorney-Client; Attorney Work Product | 10/19/2005 | MSG | Mosher, Reed L ERDC-GSL-MS | Grogan, William P ERDC-GSL-MS | FW: Storyline IV |
| ELP-266-000010221 | ELP-266-000010221 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | HURRICANE KATRINA INTERAGENCY PERFORMANCE EVALUATION TASK FORCE THE STRATEGIC STORY |
| ELP-266-000008652 | ELP-266-000008652 | Attorney-Client; Attorney Work Product | 11/4/2005 | MSG | Mosher, Reed L ERDC-GSL-MS | Lovelady, William N ERDC-OC-MS | FW: USACE Broad Agency Agreement |
| ELP-266-000011966 | ELP-266-000011966 | Attorney-Client; Attorney Work Product | 10/31/2005 | PDF | ROTH LAWRENCE H / ASCE | / MVK<br>CEMVK-CT-T | PRE-PROPOSAL TO U.S. ARMY CORPS OF ENGINEERS (USACE) |
| ELP-266-000008696 | ELP-266-000008696 | Attorney-Client; Attorney Work Product | 12/1/2005 | MSG | Mosher, Reed L ERDC-GSL-MS | Jaeger, John J LRH | RE: Proposed IPET Statement to TFG on the ASCE/NSF Report |
| ELP-266-000009972 | ELP-266-000009972 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SUMMARY AND FINDINGS |
| ELP-266-000008697 | ELP-266-000008697 | Attorney-Client; Attorney Work Product | 12/1/2005 | MSG | Mosher, Reed L ERDC-GSL-MS | Jaeger, John J LRH | RE: Proposed IPET Statement to TFG on the ASCE/NSF Report |
| ELP-266-000010009 | ELP-266-000010009 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SUMMARY AND FINDINGS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-266-000008716 | ELP-266-000008716 | Attorney-Client; Attorney Work Product | 12/3/2005 | MSG | Mosher, Reed L ERDC-GSL-MS | Lefort, Jennifer L MVN<br>Setliff, Lewis F COL MVS<br>Hibner, Daniel H MAJ MVN<br>Starkel, Murray P LTC MVN<br>Baumy, Walter O MVN<br>Keen, Steve E MVN<br>Purdum, Ward C MVN<br>Roth, Timothy J MVN<br>Danflous, Louis E MVN<br>Saffran, Michael J LRL<br>Tinto, Lynn MVN<br>Herr, Brett H MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Merchant, Randall C MVN<br>Lawrence, Jimmy Col MVN<br>Bernard, Edward A MVN<br>Young, Frederick S MVN<br>Garcia, Barbara L MVN<br>Mabry, Reuben C MVN<br>Jaeger, John J LRH<br>Dunbar, Joseph B ERDC-GSL-MS<br>Vroman, Noah D ERDC-GSL-MS | Location of Parrallel Seismic Measurments at 17th Street Canal Breach - 2 |
| ELP-266-000009593 | ELP-266-000009593 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | 17TH STREET SEISMIC TEST HOLES FOR DETERMINING SHEET PILE DEPTHS |
| ELP-266-000009596 | ELP-266-000009596 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | UNTITLED PHOTOGRAPH |
| ELP-266-000009597 | ELP-266-000009597 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | UNTITLED PHOTOGRAPH |
| ELP-266-000008717 | ELP-266-000008717 | Attorney-Client; Attorney Work Product | 12/3/2005 | MSG | Mosher, Reed L ERDC-GSL-MS | Lefort, Jennifer L MVN<br>Setliff, Lewis F COL MVS<br>Hibner, Daniel H MAJ MVN<br>Starkel, Murray P LTC MVN<br>Baumy, Walter O MVN<br>Keen, Steve E MVN<br>Purdum, Ward C MVN<br>Roth, Timothy J MVN<br>Danflous, Louis E MVN<br>Saffran, Michael J LRL<br>Tinto, Lynn MVN<br>Herr, Brett H MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Merchant, Randall C MVN<br>Lawrence, Jimmy Col MVN<br>Bernard, Edward A MVN<br>Young, Frederick S MVN<br>Garcia, Barbara L MVN<br>Mabry, Reuben C MVN<br>Jaeger, John J LRH<br>Dunbar, Joseph B ERDC-GSL-MS<br>Vroman, Noah D ERDC-GSL-MS | Location of Parrallel Seismic Measurments at 17th Street Canal Breach - 1 |
| ELP-266-000010032 | ELP-266-000010032 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | 17TH STREET CANAL SEISMIC TESTING LOCATIONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-266-000008744 | ELP-266-000008744 | Attorney-Client; Attorney Work Product | 12/6/2005 | MSG | Mosher, Reed L ERDC-GSL-MS | 'lelink@adelphia.net' Basham, Donald L HQ02 Stockton, Steven L HQ02 Mlakar, Paul F ERDC-GSL-MS Pope, Joan HQ02 Resio, Donald T ERDC-CHL-MS Jaeger, John J LRH Stevenson, Jeremy S LRH Martin, Denise B ERDC-ITL-MS Stroupe, Wayne A ERDC-PA-MS Klaus, Ken MVD Frank, Richard C HQ02 walter.o.baumy@mv02.usace.army.mil Mabry, Reuben C MVN Saffran, Michael J LRL Hitchings, Daniel H MVD | RE: Revised ASCE/NSF Report Assessment |
| ELP-266-000009397 | ELP-266-000009397 | Attorney-Client; Attorney Work Product | 12/5/2005 | DOC | LINK LEWIS E / INTERAGENCY PERFORMANCE EVALUATION TASK FORCE | N/A | SUMMARY OF FIELD OBSERVATIONS RELEVANT TO FLOOD PROTECTION IN NEW ORLEANS, LA INTERIM REPORT TO TASK FORCE GUARDIAN BY THE INTERAGENCY PERFORMANCE EVALUATION TASK FORCE |
| ELP-266-000008803 | ELP-266-000008803 | Attorney-Client; Attorney Work Product | 1/6/2006 | MSG | Mosher, Reed L ERDC-GSL-MS | Martin, Denise B ERDC-ITL-MS | FW: Data Requirements Spreadsheet |
| ELP-266-000009308 | ELP-266-000009308 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | DATA REQUIREMENTS FOR IPET STUDY |
| ELP-266-000009075 | ELP-266-000009075 | Attorney-Client; Attorney Work Product | 5/4/2006 | MSG | Mosher, Reed L ERDC-GSL-MS | 'Robin.Doyle.Smith@usdoj.gov' Hall, Flore R ERDC-GSL-MS | RE: Declaration |
| ELP-266-000017699 | ELP-266-000017699 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | / USACE ; / U.S. DOI BUREAU OF RECLAMATION ; / ECONOMIC RESEARCH SERVICE ; / NATIONAL GEODETIC SURVEY ; / HARRIS COUNTY FLOOD CONTROL DISTRICT | N/A | VOLUME V - PERFORMANCE FLOODWALL AND LEVEE PERFORMANCE ANALYSIS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-267-000002621 | ELP-267-000002621 | Deliberative Process | 10/19/2007 | MSG | Wadsworth, Lisa D MVN-Contractor | Duarte, Francisco M MVN<br>Laigast, Mireya L MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Anderson, Carl E MVN<br>Axtman, Timothy J MVN<br>Deloach, Pamela A MVN<br>Kleiss, Barbara A ERDC-EL-MS<br>Lovetro, Keven MVN<br>Mathies, Linda G MVN<br>Mickal, Sean P MVN<br>Naomi, Alfred C MVN<br>'Norwynj@dnr.state.la.us'<br>Podany, Thomas J MVN<br>Stutts, D Van MVN<br>Wamsley, Ty V ERDC-CHL-MS<br>Miller, Gregory B MVN<br>Russell, Juanita K MVN<br>Frost, Stacey U MVN<br>Pourtaheri, Hasan MVN<br>Hull, Falcolm E MVN<br>'norwyn.johnson@la.gov'<br>Glorioso, Daryl G MVN<br>Harper, Brian K IWR<br>Buss, Larry S NWO<br>Donovan, Larry W MVN-Contractor<br>Gutierrez, Judith Y MVN<br>Bridges, Todd S ERDC-EL-MS<br>Leonard, Lisa G MVN<br>Maestri, Brian T MVN<br>Ratcliff, Jay J MVN<br>Hollaway, Carol A IWR<br>Freeman, Deborah A LRB | LACPR Implementation and Adaptive Management Plan |
| ELP-267-000017521 | ELP-267-000017521 | Deliberative Process | xx/xx/xxxx | DOC | N/A | N/A | LACPR IMPLEMENTATION PLAN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-267-000003142 | ELP-267-000003142 | Deliberative Process | 9/13/2007 | MSG | Gillespie, Jason MVN-Contractor | Blandford, Patrick N MVN-Contractor<br>Anderson, Carl E MVN<br>Barnes, Tomma K MVN-Contractor<br>Deloach, Pamela A MVN<br>Knuuti, Kevin ERDC-CHL-MS<br>Lovetro, Keven MVN<br>McCormack, Valerie J MVN<br>Mickal, Sean P MVN<br>Miller, Gregory B MVN<br>Minton, Angela E MVN-Contractor<br>Stutts, D Van MVN<br>Harper, Brian K IWR<br>Donovan, Larry W MVN-Contractor<br>Suedel, Burton ERDC-EL-MS<br>Bridges, Todd S ERDC-EL-MS<br>Hollaway, Carol A IWR<br>Gutierrez, Judith Y MVN<br>russellvreed@msn.com<br>Wadsworth, Lisa D MVN-Contractor<br>Axtman, Timothy J MVN<br>Meis, Nicholas J MVN-Contractor<br>Gebert, Jeffrey A NAP<br>Smith, J B NAP<br>Buss, Larry S NWO<br>Naomi, Alfred C MVN<br>Wamsley, Ty V ERDC-CHL-MS<br>Maestri, Brian T MVN<br>Leonard, Lisa G MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Exnicios, Joan M MVN<br>Boyce, Mayely L MVN<br>davidfbastian@hotmail.com | RE: Updated 9/13/07 Dr. Checks Distribution List |
| ELP-267-000016875 | ELP-267-000016875 | Deliberative Process | 9/13/2007 | PDF | N/A | N/A | ITR COMMENTS |
| ELP-267-000016876 | ELP-267-000016876 | Deliberative Process | 9/13/2007 | PDF | N/A | N/A | OPEN COMMENT EVALUATIONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-267-000003190 | ELP-267-000003190 | Deliberative Process | 9/10/2007 | MSG | Blandford, Patrick N MVN-Contractor | Blandford, Patrick N MVN-Contractor<br>Anderson, Carl E MVN<br>Barnes, Tomma K MVN-Contractor<br>Deloach, Pamela A MVN<br>Knuuti, Kevin ERDC-CHL-MS<br>Lovetro, Keven MVN<br>McCormack, Valerie J MVN<br>Mickal, Sean P MVN<br>Miller, Gregory B MVN<br>Minton, Angela E MVN-Contractor<br>Stutts, D Van MVN<br>Harper, Brian K IWR<br>Donovan, Larry W MVN-Contractor<br>Suedel, Burton ERDC-EL-MS<br>Bridges, Todd S ERDC-EL-MS<br>Hollaway, Carol A IWR<br>Gutierrez, Judith Y MVN<br>russellvreed@msn.com<br>Wadsworth, Lisa D MVN-Contractor<br>Axtman, Timothy J MVN<br>Meis, Nicholas J MVN-Contractor<br>Gebert, Jeffrey A NAP<br>Smith, J B NAP<br>Buss, Larry S NWO<br>Naomi, Alfred C MVN<br>Wamsley, Ty V ERDC-CHL-MS<br>Maestri, Brian T MVN<br>Leonard, Lisa G MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Exnicios, Joan M MVN<br>Boyce, Mayely L MVN<br>davidfbastian@hotmail.com | Updated Dr. Checks Distribution List |
| ELP-267-000017282 | ELP-267-000017282 | Deliberative Process | 9/10/2007 | PDF | N/A | N/A | ITR COMMENTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-267-000003277 | ELP-267-000003277 | Deliberative Process | 9/4/2007 | MSG | Blandford, Patrick N MVN-Contractor | Blandford, Patrick N MVN-Contractor<br>Anderson, Carl E MVN<br>Barnes, Tomma K MVN-Contractor<br>Deloach, Pamela A MVN<br>Knuuti, Kevin ERDC-CHL-MS<br>Lovetro, Keven MVN<br>McCormack, Valerie J MVN<br>Mickal, Sean P MVN<br>Miller, Gregory B MVN<br>Minton, Angela E MVN-Contractor<br>Stutts, D Van MVN<br>Harper, Brian K IWR<br>Donovan, Larry W MVN-Contractor<br>Suedel, Burton ERDC-EL-MS<br>Bridges, Todd S ERDC-EL-MS<br>Hollaway, Carol A IWR<br>Gutierrez, Judith Y MVN<br>russelvreed@msn.com<br>Wadsworth, Lisa D MVN-Contractor<br>Gillespie, Christopher J.<br>Axtman, Timothy J MVN<br>Meis, Nicholas J MVN-Contractor<br>Gebert, Jeffrey A NAP<br>Smith, J B NAP<br>Buss, Larry S NWO<br>Naomi, Alfred C MVN<br>Wamsley, Ty V ERDC-CHL-MS<br>Maestri, Brian T MVN<br>Leonard, Lisa G MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Exnicios, Joan M MVN<br>Boyce, Mayely L MVN | RE: LACPR Parts I and II ITR |
| ELP-267-000016707 | ELP-267-000016707 | Deliberative Process | 9/4/2007 | PDF | N/A | N/A | RESPONSE INSTRUCTIONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-267-000003624 | ELP-267-000003624 | Deliberative Process | 8/8/2007 | MSG | Wadsworth, Lisa D MVN-Contractor | Russo, Edmond J ERDC-CHL-MS<br>Anderson, Carl E MVN<br>Axtman, Timothy J MVN<br>Deloach, Pamela A MVN<br>Lovetro, Keven MVN<br>Mickal, Sean P MVN<br>Naomi, Alfred C MVN<br>Stutts, D Van MVN<br>Miller, Gregory B MVN<br>Frost, Stacey U MVN<br>Pourtaheri, Hasan MVN<br>Harper, Brian K IWR<br>Donovan, Larry W MVN-Contractor<br>Gutierrez, Judith Y MVN<br>Bridges, Todd S ERDC-EL-MS<br>Leonard, Lisa G MVN<br>Maestri, Brian T MVN<br>Hollaway, Carol A IWR<br>Russell, Juanita K MVN<br>'norwyn.johnson@la.gov'<br>Morgan, Julie T MVN<br>Exnicios, Joan M MVN<br>Boyce, Mayely L MVN<br>Buss, Larry S NWO<br>Kleiss, Barbara A ERDC-EL-MS<br>Mathies, Linda G MVN<br>Wamsley, Ty V ERDC-CHL-MS<br>Ratcliff, Jay J MVN<br>Moore, Jim NAB02<br>O'Neill, Claire D NAB02<br>Bergerson, Inez R SAM<br>McCormack, Valerie J MVN | Part II of LACPR Technical Report for Internal Review |
| ELP-267-000017633 | ELP-267-000017633 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | PRELIMINARY DRAFT LACPR TECHNICAL REPORT PART II |
| ELP-267-000003689 | ELP-267-000003689 | Deliberative Process | 8/6/2007 | MSG | Stutts, D Van MVN | Ebersole, Bruce A ERDC-CHL-MS<br>Wamsley, Ty V ERDC-CHL-MS | FW:  Interim Protection Path Ahead |
| ELP-267-000017213 | ELP-267-000017213 | Deliberative Process | 8/6/2007 | PDF | / PRIMAVERA SYSTEMS, INC. | N/A | DANIEL'S LAYOUT PRED(11X17) |
| ELP-267-000004544 | ELP-267-000004544 | Deliberative Process | 2/22/2006 | MSG | Wamsley, Ty V ERDC-CHL-MS | Kleiss, Barbara A ERDC-EL-MS | pdt minutes |
| ELP-267-000019236 | ELP-267-000019236 | Deliberative Process | 2/22/2006 | DOC | N/A | N/A | PDT MEETING MINUTES |
| ELP-267-000004658 | ELP-267-000004658 | Deliberative Process | 1/20/2006 | MSG | Wamsley, Ty V ERDC-CHL-MS | Gravens, Mark B ERDC-CHL-MS | FW: DEMS available |
| ELP-267-000019118 | ELP-267-000019118 | Deliberative Process | 1/18/2006 | DOC | WALLACE ROB | N/A | IPET PROJECT STATUS REPORT |
| ELP-267-000005463 | ELP-267-000005463 | Deliberative Process | 6/8/2005 | MSG | Ashby, Steven L ERDC-EL-MS | Wamsley, Ty V ERDC-CHL-MS<br>Corcoran, Maureen K ERDC-GSL-MS | FW: SWWRP Progress Reports and other info |
| ELP-267-000021697 | ELP-267-000021697 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | LIST OF PROJECTS AND FY05 ALLOCATIONS |
| ELP-267-000021698 | ELP-267-000021698 | Deliberative Process | 04/XX/2005 | DOC | N/A | N/A | SYSTEM-WIDE WATER RESOURCES PROGRAM (SWWRP) |
| ELP-267-000021699 | ELP-267-000021699 | Deliberative Process | 5/31/2005 | DOC | N/A | N/A | SYSTEM-WIDE WATER RESOURCES PROGRAM PROGRESS REPORT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-267-000005494 | ELP-267-000005494 | Deliberative Process | 5/9/2005 | MSG | Ashby, Steven L ERDC-EL-MS | Abraham, David D ERDC-CHL-MS<br>Ashby, Steven L ERDC-EL-MS<br>Berger, Charlie R ERDC-CHL-MS<br>Biedenharn, David S ERDC-CHL-MS<br>Brunner, Gary W HEC<br>Bruzewicz, Andrew J ERDC-CRREL-NH<br>Bullock, Martha F ERDC-CRREL-NH<br>Byrd, Aaron R ERDC-CHL-MS<br>Chapman, Raymond S ERDC-CHL-MS<br>Corcoran, Maureen K ERDC-GSL-MS<br>Daly, Steven F ERDC-CRREL-NH<br>Dunn, Christopher N HEC<br>Faber, Beth A HEC<br>Fenske, Jon P HEC<br>Gailani, Joe Z ERDC-CHL-MS<br>Gibson, Stanford A HEC<br>Hains, John  ERDC-EL-MS<br>Hallberg, Jackie P ERDC-CHL-MS<br>Harris, David J HEC<br>James, William F ERDC-EL-MS<br>Jensen, Mark R HEC<br>Johnson, Billy E ERDC-EL-MS<br>Johnson, Bradley D ERDC-CHL-MS<br>Kleiss, Barbara A ERDC-EL-MS<br>Kraus, Nicholas C ERDC-CHL-MS<br>Lillycrop, Jeff SAM<br>Martin, Denise B ERDC-ITL-MS<br>Mullen, Bill K ERDC-ITL-MS Contractor<br>Nestler, John M ERDC-EL-MS<br>Ochs, Elke ERDC-CRREL-NH<br>O'Neil, L. Jean ERDC-EL-MS<br>Payne, Barry S ERDC-EL-MS | SWWRP Progress Reports and other info |
| ELP-267-000021854 | ELP-267-000021854 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | LIST OF PROJECTS AND FY05 ALLOCATIONS |
| ELP-267-000021855 | ELP-267-000021855 | Deliberative Process | 04/XX/2005 | DOC | N/A | N/A | SYSTEM-WIDE WATER RESOURCES PROGRAM (SWWRP) |
| ELP-267-000021856 | ELP-267-000021856 | Deliberative Process | 5/31/2005 | DOC | N/A | N/A | SYSTEM-WIDE WATER RESOURCES PROGRAM PROGRESS REPORT |
| ELP-267-000006353 | ELP-267-000006353 | Deliberative Process | 10/11/2005 | MSG | Ebersole, Bruce A ERDC-CHL-MS | Cialone, Mary A ERDC-CHL-MS<br>Chapman, Raymond S ERDC-CHL-MS<br>Smith, Jane M ERDC-CHL-MS<br>Jensen, Robert E ERDC-CHL-MS<br>Garcia, Andrew W ERDC-CHL-MS<br>Wamsley, Ty V ERDC-CHL-MS<br>Birkemeier, William  ERDC-CHL-MS<br>Hanson, Jeffrey L ERDC-CHL-MS | FW: Katrina Interagency Performance Evaluation Task Force (IPET) |
| ELP-267-000020074 | ELP-267-000020074 | Deliberative Process | 10/4/2005 | DOC | N/A | N/A | PERFORMANCE EVALUATION NEW ORLEANS AND S.E. LOUISIANNA HURRICANE PROTECTION PROJECTS |
| ELP-267-000020075 | ELP-267-000020075 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | PROVISIONAL INTERAGENCY PERFORMANCE EVALUATION TASK FORCE (IPET) AND INDEPENDENT REVIEW PANEL (IRP) |
| ELP-267-000020076 | ELP-267-000020076 | Deliberative Process | 10/4/2005 | DOC | N/A | N/A | PERFORMANCE EVALUATION: NEW ORLEANS AND S.E. LOUISIANA HURRICANE PROTECTION PROJECTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-267-000006996 | ELP-267-000006996 | Deliberative Process | 1/20/2006 | MSG | Ebersole, Bruce A ERDC-CHL-MS | Cardone, Vince<br>Chapman, Raymond<br>Cialone, Mary<br>Cox, Andy<br>Garcia, Andrew<br>Hanson, Jeffrey<br>Jensen, Robert<br>Maynord, Stephen<br>Melby, Jeffrey<br>Powell, Mark<br>Resio, Donald<br>Sherlock, Ann<br>Smith, Jane<br>Technical Directors Office, Coastal and<br>Hydraulics Laboratory<br>Tolman, Hendrik<br>Tracy, Barbara<br>Tubman, Michael<br>Turnipseed, Phil<br>Wamsley, Ty<br>Westerink, Joannes | DEMS available |
| ELP-267-000021026 | ELP-267-000021026 | Deliberative Process | 1/18/2006 | DOC | WALLACE ROB | N/A | IPET PROJECT STATUS REPORT |
| ELP-267-000007050 | ELP-267-000007050 | Deliberative Process | 1/30/2006 | MSG | Miller, Gregory B MVN | Coleman Jr. Wesley E HQ02<br>Russo, Edmond J ERDC-CHL-MS<br>Ruff, Greg MVD<br>Montvai, Zoltan L HQ02<br>Wilbanks, Rayford E MVD<br>Hitchings, Daniel H MVD<br>Podany, Thomas J MVN<br>Wamsley, Ty V ERDC-CHL-MS<br>Constance, Troy G MVN<br>Chatman, Courtney D MVN<br>Axtman, Timothy J MVN | RE: SLHPR PGM |
| ELP-267-000019881 | ELP-267-000019881 | Deliberative Process | 1/24/2006 | PDF | N/A | N/A | PROJECT MANAGEMENT PLAN SOUTH LOUISIANA PROTECTION PLAN, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-267-000007052 | ELP-267-000007052 | Deliberative Process | 1/30/2006 | MSG | Ashby, Steven L ERDC-EL-MS | Abraham, David D ERDC-CHL-MS<br>Ashby, Steven L ERDC-EL-MS<br>Berger, Charlie R ERDC-CHL-MS<br>Best, Elly P ERDC-EL-MS<br>Biedenharn, David S ERDC-CHL-MS<br>Bogen, Chris ERDC-ITL-MS<br>Brown, Gary L ERDC-CHL-MS<br>Brunner, Gary W HEC<br>Bruzewicz, Andrew J ERDC-CRREL-NH<br>Bullock, Martha F ERDC-CRREL-NH<br>Burks-Copes, Kelly A ERDC-EL-MS<br>Byrd, Aaron R ERDC-CHL-MS<br>Cerco, Carl F ERDC-EL-MS<br>Chapman, Raymond S ERDC-CHL-MS<br>Cole, Richard A IWR<br>Connell, Kenneth J ERDC-CHL-MS<br>Corcoran, Maureen K ERDC-GSL-MS<br>Daly, Steven F ERDC-CRREL-NH<br>Dunn, Christopher N HEC<br>Faber, Beth A HEC<br>Fenske, Jon P HEC<br>Gailani, Joe Z ERDC-CHL-MS<br>Gibson, Stanford A HEC<br>Goodwin, Andrew R NWP<br>Hallberg, Jackie P ERDC-CHL-MS<br>Harris, David J HEC<br>Heath, Ronald E ERDC-CHL-MS<br>Henderson, Jim E ERDC-EL-MS<br>Hubbard, Lisa C ERDC-CHL-MS<br>James, William F ERDC-EL-MS<br>Jensen, Mark R HEC<br>Johnson, Billy E ERDC-EL-MS | FY05 Significant accomplishments |
| ELP-267-000020032 | ELP-267-000020032 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | COUPLING EUTROPHICATION AND ECOLOGICAL NETWORK MODELS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-267-000007056 | ELP-267-000007056 | Deliberative Process | 2/15/2006 | MSG | Miller, Gregory B MVN | Russo, Edmond J ERDC-CHL-MS<br>Naomi, Alfred C MVN<br>Anderson, Carl E MVN<br>Axtman, Timothy J MVN<br>Constance, Troy G MVN<br>Stutts, D Van MVN<br>Dupuy, Michael B MVN<br>Deloach, Pamela A MVN<br>Ruppert, Timothy M MVN<br>Mathies, Linda G MVN<br>Anderson, Carl E MVN<br>Axtman, Timothy J MVN<br>Baird, Bruce H MVN<br>Bo Bolourchi (E-mail)<br>Chatman, Courtney D MVN<br>Clairain, Ellis J ERDC-EL-MS<br>Constance, Troy G MVN<br>Jenkins, David G MVD<br>Deloach, Pamela A MVN<br>Ed Preau (E-mail)<br>Graves, Mark R ERDC-EL-MS<br>Green, Stanley B MVN<br>Hitchings, Daniel H MVD<br>Hote, Janis M MVN<br>Jon Porthouse (E-mail)<br>Kleiss, Barbara A ERDC-EL-MS<br>Knuuti, Kevin ERDC-CHL-MS<br>Larry Ardoin (E-mail)<br>Lovetro, Keven MVN<br>Martinson, Robert J MVN<br>Mathies, Linda G MVN<br>Mickal, Sean P MVN | PMP materials |
| ELP-267-000020089 | ELP-267-000020089 | Deliberative Process | 2/15/2006 | PDF | N/A | N/A | PROJECT MANAGEMENT PLAN LOUISIANA COASTAL PROTECTION AND RESTORATION PROJECT, LOUISIANA |
| ELP-267-000020090 | ELP-267-000020090 | Deliberative Process | 02/XX/2006 | PDF | N/A | N/A | LA COASTAL PROTECTION AND RESTORATION REPORTS TO CONGRESS |
| ELP-267-000007805 | ELP-267-000007805 | Deliberative Process | 4/8/2006 | MSG | Ebersole, Bruce A ERDC-CHL-MS | Wamsley, Ty V ERDC-CHL-MS<br>Melby, Jeffrey A ERDC-CHL-MS | FW: Congressional Contact - Sen Vitter |
| ELP-267-000019219 | ELP-267-000019219 | Deliberative Process | 4/7/2006 | DOC | N/A | N/A | PROPOSAL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-267-000011992 | ELP-267-000011992 | Deliberative Process | 11/19/2006 | MSG | Russo, Edmond J ERDC-CHL-MS | Montvai, Zoltan L HQ02<br>Coleman Jr. Wesley E HQ02<br>Smith, Susan K MVD<br>Jenkins, David G MVD<br>Bastian, David F MVN<br>Podany, Thomas J MVN<br>Hull, Falcolm E MVN<br>Naomi, Alfred C MVN<br>Anderson, Carl E MVN<br>Miller, Gregory B MVN<br>Axtman, Timothy J MVN<br>Donovan, Larry W MVN-Contractor<br>Wadsworth, Lisa D MVN-Contractor<br>Deloach, Pamela A MVN<br>Stark, Elaine M<br>Stutts, D Van MVN<br>Pourtaheri, Hasan MVN<br>Resio, Donald T ERDC-CHL-MS<br>Wamsley, Ty V ERDC-CHL-MS<br>Frost, Stacey U MVN<br>Lovetro, Keven MVN<br>Leonard, Lisa G MVN<br>Maestri, Brian T MVN<br>Mickal, Sean P MVN<br>Palmeri, Paul J MVN<br>Mathies, Linda G MVN<br>Enclade, Sheila W MVN<br>Harper, Brian K IWR<br>Moser, David A IWR<br>Glorioso, Daryl G MVN | Request for PDT Telecon - LACPR Critical Issues, 0930 hrs CT / 1030 hrs ET on 20 NOV 06 |
| ELP-267-000027354 | ELP-267-000027354 | Deliberative Process | 11/19/2006 | DOC | N/A | N/A | DRAFT MVN 5-W'S REPORT LOUISIANA COASTAL PROTECTION AND RESTORATION (LACPR) CRITICAL ISSUES AND RECOMMENDED COURSE OF ACTION |
| ELP-267-000027355 | ELP-267-000027355 | Deliberative Process | 2/16/2006 | DOC | / MVN | N/A | MVN COMMANDER'S CRITICAL INFORMATION REQUIREMENTS AS OF: 16 FEB 2006 |
| ELP-267-000014413 | ELP-267-000014413 | Attorney-Client; Attorney Work Product | 6/25/2007 | MSG | Taff, Thomas M ERDC-OC-MS | Wamsley, Ty V ERDC-CHL-MS<br>Martin, William D ERDC-CHL-MS | LACPR Information |
| ELP-267-000023470 | ELP-267-000023470 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | REQUEST NO. CHL REPLY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-267-000014685 | ELP-267-000014685 | Deliberative Process | 7/31/2007 | MSG | Wadsworth, Lisa D MVN-Contractor | Russo, Edmond J ERDC-CHL-MS<br>Anderson, Carl E MVN<br>Axtman, Timothy J MVN<br>Deloach, Pamela A MVN<br>Lovetro, Keven MVN<br>Mickal, Sean P MVN<br>Naomi, Alfred C MVN<br>Stutts, D Van MVN<br>Miller, Gregory B MVN<br>Frost, Stacey U MVN<br>Pourtaheri, Hasan MVN<br>Harper, Brian K IWR<br>Donovan, Larry W MVN-Contractor<br>Gutierrez, Judith Y MVN<br>Bridges, Todd S ERDC-EL-MS<br>Leonard, Lisa G MVN<br>Maestri, Brian T MVN<br>Hollaway, Carol A IWR<br>Russell, Juanita K MVN<br>'norwyn.johnson@la.gov'<br>Morgan, Julie T MVN<br>Exnicios, Joan M MVN<br>Boyce, Mayely L MVN<br>Buss, Larry S NWO<br>Kleiss, Barbara A ERDC-EL-MS<br>Mathies, Linda G MVN<br>Wamsley, Ty V ERDC-CHL-MS<br>Ratcliff, Jay J MVN<br>Moore, Jim NAB02<br>O'Neill, Claire D NAB02<br>Bergerson, Inez R SAM<br>McCormack, Valerie J MVN | Part I of LACPR Technical Report for Internal Review |
| ELP-267-000025563 | ELP-267-000025563 | Deliberative Process | 7/31/2007 | PDF | N/A | N/A | PRELIMINARY DRAFT LACPR TECHNICAL REPORT - PART I |
| ELP-267-000014805 | ELP-267-000014805 | Attorney-Client; Attorney Work Product | 7/26/2007 | MSG | Grzegorzewski, Alison S ERDC-CHL-MS | 'Levine, Paul (CIV)'<br>Taff, Thomas M ERDC-OC-MS<br>Lovelady, William N ERDC-OC-MS<br>McConnon, Jim (CIV)<br>Corlies, Catherine (CIV)<br>Wamsley, Ty V ERDC-CHL-MS<br>Martin, William D ERDC-CHL-MS | RE: Katrina Discovery from CHL at ERDC |
| ELP-267-000025320 | ELP-267-000025320 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / ENGINEER RESEARCH AND DEVELOPMENT CENTER ; WAMSLEY V / COASTAL AND HYDRAULICS LAB | N/A | LOUISIANA COASTAL PROTECTION AND RESTORATION STUDY (LACPR) |
| ELP-268-000002727 | ELP-268-000002727 | Attorney-Client; Attorney Work Product | 6/6/2007 | MSG | Webb, Dennis W ERDC-CHL-MS | Stockstill, Richard L ERDC-CHL-MS | FW: FYI - LTG Strock Memo on Katrina Discovery |
| ELP-268-000004327 | ELP-268-000004327 | Attorney-Client; Attorney Work Product | 5/11/2007 | PDF | STROCK CARL A / DEPARTMENT OF THE ARMY USACE ; CECG | N/A | MEMORANDUM FOR ALL MSC COMMANDERS AND HQ STAFF PRINCIPALS DISCOVERY REQUESTS, HURRICANE KATRINA LITIGATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-269-000001416 | ELP-269-000001416 | Attorney-Client; Attorney Work Product | 1/5/2004 | MSG | Pope, Joan ERDC-CHL-MS | Bruzewicz, Andrew J ERDC-CRREL-NH<br>Buss, Larry S NWO<br>Kotkiewicz, Leonard E HQ02<br>Nee, Susan G HQ02<br>Hecker, Edward J HQ02<br>Dawson, William R HQ02<br>Jensen, Jeffrey D HQ02<br>Mosher, Reed L ERDC-GSL-MS<br>Calkins, Darryl J ERDC-CRREL-NH<br>Richardson, Thomas W ERDC-CHL-MS<br>Knight, Sandra K HQ02<br>Houston, James R ERDC-MS<br>Morrison, Walter F HQ02<br>Pittman, David W ERDC-GSL-MS | RE: Season's Greetings and Meeting |
| ELP-269-000010400 | ELP-269-000010400 | Attorney-Client; Attorney Work Product | 4/9/2002 | DOC | WIBOWO JOHANNES ; CARVER ROBERT ; TAYLOR PERRY ; WARD DONALD | N/A | PROJECT MANAGEMENT PLAN PROTYPE TESTING OF FLOOD FIGHTING STRUCTURES INCLUDING RAPID DEPLOYMENT FLOOD WALL |
| ELP-269-000007022 | ELP-269-000007022 | Deliberative Process | 9/29/2005 | MSG | Moser, David A IWR | Basham, Donald L HQ02<br>Baumy, Walter O MVN<br>Berezniak, John N HQ02<br>Bergen, Bill<br>Chesnutt, Charles B IWR<br>Dressler, Donald R HQ02<br>Ebersole, Bruce A ERDC-CHL-MS<br>Foster, Jerry<br>Galloway, Gerry<br>Garster, James K ERDC-TEC-VA<br>Harris, David J HEC<br>Jaeger, John J LRH<br>Klaus, Ken MVD<br>Link, Ed<br>Martin, Denise B ERDC-ITL-MS<br>Moentenich, Brian L NWP<br>Mosher, Reed L ERDC-GSL-MS<br>Muller, Bruce<br>Pope, Joan HQ02<br>Resio, Donald T ERDC-CHL-MS<br>Roth, Larry<br>Sharp, Michael K ERDC-GSL-MS<br>Zilkoski, Dave | Information for Performance Evaluation of New Orleans hurricane protection system |
| ELP-269-000014506 | ELP-269-000014506 | Deliberative Process | 10/6/2005 | DOC | N/A | N/A | DRAFT AGENDA 5-6 OCT 2005 INTERAGENCY PERFORMANCE AND EVALUATION TASK FORCE (IPET) MEETING |
| ELP-269-000014508 | ELP-269-000014508 | Deliberative Process | 9/29/2005 | DOC | N/A | N/A | PERFORMANCE EVALUATION NEW ORLEANS AND S.E. LOUISIANNA HURRICANE PROTECTION PROJECTS |
| ELP-269-000014509 | ELP-269-000014509 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | HURRICANE KATRINA PERFORMANCE EVALUATION TEAM TEAM LEADERS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-269-000007324 | ELP-269-000007324 | Deliberative Process | 10/7/2005 | MSG | Pittman, David W ERDC-GSL-MS | Sharp, Michael K ERDC-GSL-MS Bush, Albert J ERDC-GSL-MS Grogan, William P ERDC-GSL-MS Hall, Robert L ERDC-GSL-MS Horner, David A ERDC-GSL-MS Mosher, Reed L ERDC-GSL-MS Willoughby, William E ERDC-GSL-MS Alexander, Don R ERDC-GSL-MS Dallriva, Frank D ERDC-GSL-MS Kinnebrew, Pamela G ERDC-GSL-MS Koester, Joseph P ERDC-GSL-MS McDevitt, Henry S ERDC-GSL-MS Shore, James S ERDC-GSL-MS Wakeley, Lillian D ERDC-GSL-MS | FW: Katrina Interagency Performance Evaluation Task Force (IPET) |
| ELP-269-000013218 | ELP-269-000013218 | Deliberative Process | 10/4/2005 | DOC | N/A | N/A | PERFORMANCE EVALUATION NEW ORLEANS AND S.E. LOUISIANNA HURRICANE PROTECTION PROJECTS |
| ELP-269-000013219 | ELP-269-000013219 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | PROVISIONAL INTERAGENCY PERFORMANCE EVALUATION TASK FORCE (IPET) AND INDEPENDENT REVIEW PANEL (IRP) |
| ELP-269-000013220 | ELP-269-000013220 | Deliberative Process | 10/4/2005 | DOC | N/A | N/A | PERFORMANCE EVALUATION: NEW ORLEANS AND S.E. LOUISIANNA HURRICANE PROTECTION PROJECTS |
| ELP-269-000007453 | ELP-269-000007453 | Deliberative Process | 8/5/2005 | MSG | Pittman, David W ERDC-GSL-MS | Mosher, Reed L ERDC-GSL-MS Horner, David A ERDC-GSL-MS Foster, Gwen R ERDC-GSL-MS Hall, Flore R ERDC-GSL-MS Grogan, William P ERDC-GSL-MS | FW: MANSCEN Weekly Report 1-5 August 2005 |
| ELP-269-000011520 | ELP-269-000011520 | Deliberative Process | 8/3/2005 | DOC | N/A | N/A | USAES TNT NOTES FOCUS AREA: COMMANDANT'S PRIORITIES |
| ELP-269-000011521 | ELP-269-000011521 | Deliberative Process | 7/29/2005 | DOC | N/A | N/A | WEEKLY REPORT JULY 25 - JULY 29, 2005 LARRY ALLEN |
| ELP-269-000007636 | ELP-269-000007636 | Deliberative Process | 10/7/2005 | MSG | Pope, Joan HQ02 | Houston, James R ERDC-SSE-MS Morrison, Walter F HQ02 Pittman, David W ERDC-GSL-MS Richardson, Thomas W ERDC-CHL-MS Holland, Jeffery P ERDC-ITL-MS Burkhardt, Robert W ERDC-TEC-VA Fleming, Beth  ERDC-EL-MS Wuebben, James L ERDC-CRREL-NH Adiguzel, Ilker R. ERDC-CERL-IL Rowan, James R COL ERDC-SSE-MS Fontanella, Joseph F HQ02 Mosher, Reed L ERDC-GSL-MS Resio, Donald T ERDC-CHL-MS Martin, Denise B ERDC-ITL-MS Melby, Jeffrey A ERDC-CHL-MS Ebersole, Bruce A ERDC-CHL-MS Edward Link (E-mail) Jaeger, John J LRH Davis, Darryl W HEC Garster, James K ERDC-TEC-VA Sharp, Michael K ERDC-GSL-MS Pietrowsky, Robert A IWR Moser, David A IWR Harris, David J HEC | Katrina Interagency Performance Evaluation Task Force (IPET) |
| ELP-269-000013654 | ELP-269-000013654 | Deliberative Process | 10/4/2005 | DOC | N/A | N/A | PERFORMANCE EVALUATION NEW ORLEANS AND S.E. LOUISIANNA HURRICANE PROTECTION PROJECTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-269-000013658 | ELP-269-000013658 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | PROVISIONAL INTERAGENCY PERFORMANCE EVALUATION TASK FORCE (IPET) AND INDEPENDENT REVIEW PANEL (IRP) |
| ELP-269-000013659 | ELP-269-000013659 | Deliberative Process | 10/4/2005 | DOC | N/A | N/A | PERFORMANCE EVALUATION: NEW ORLEANS AND S.E. LOUISIANNA HURRICANE PROTECTION PROJECTS |
| ELP-271-000000613 | ELP-271-000000613 | Deliberative Process | 10/7/2005 | MSG | Pittman, David W ERDC-GSL-MS | Sharp, Michael K ERDC-GSL-MS Bush, Albert J ERDC-GSL-MS Grogan, William P ERDC-GSL-MS Hall, Robert L ERDC-GSL-MS Horner, David A ERDC-GSL-MS Mosher, Reed L ERDC-GSL-MS Willoughby, William E ERDC-GSL-MS Alexander, Don R ERDC-GSL-MS Dallriva, Frank D ERDC-GSL-MS Kinnebrew, Pamela G ERDC-GSL-MS Koester, Joseph P ERDC-GSL-MS McDevitt, Henry S ERDC-GSL-MS Shore, James S ERDC-GSL-MS Wakeley, Lillian D ERDC-GSL-MS | FW: Katrina Interagency Performance Evaluation Task Force (IPET) |
| ELP-271-000001193 | ELP-271-000001193 | Deliberative Process | 10/4/2005 | DOC | N/A | N/A | PERFORMANCE EVALUATION NEW ORLEANS AND S.E. LOUISIANNA HURRICANE PROTECTION PROJECTS |
| ELP-271-000001194 | ELP-271-000001194 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | PROVISIONAL INTERAGENCY PERFORMANCE EVALUATION TASK FORCE (IPET) AND INDEPENDENT REVIEW PANEL (IRP) |
| ELP-271-000001195 | ELP-271-000001195 | Deliberative Process | 10/4/2005 | DOC | N/A | N/A | PERFORMANCE EVALUATION: NEW ORLEANS AND S.E. LOUISIANNA HURRICANE PROTECTION PROJECTS |
| ELP-271-000002116 | ELP-271-000002116 | Attorney-Client; Attorney Work Product | 11/1/2002 | MSG | Agostinelli, Victor M MVD | Anastos, Stacey C NAD02 Guggenheimer, Carl R MVN Veselka, Ray SWD Mosher, Reed L ERDC-GSL-MS | FW: ECB 2002-31, Vinyl Sheet Piling |
| ELP-271-000007014 | ELP-271-000007014 | Attorney-Client; Attorney Work Product | 10/23/2002 | MSG | Guggenheimer, Carl R MVN | Dutta, Piyush K ERDC-CRREL-NH Terranova, Jake A MVN Satterlee, Gerard S MVN Earl, Carolyn H MVN Herr, Brett H MVN Baumy, Walter O MVN Schilling, Emile F MVN Agostinelli, Victor M MVD | FW: Vinyl Sheet Pile |
| ELP-271-000007015 | ELP-271-000007015 | Attorney-Client; Attorney Work Product | 10/24/2002 | MSG | Guggenheimer, Carl R MVN | Satterlee, Gerard S MVN Agostinelli, Victor M MVD Schilling, Emile F MVN Earl, Carolyn H MVN Herr, Brett H MVN Bivona, John C MVN Jolissaint, Donald E MVN Baumy, Walter O MVN Coates, Allen R MVN Terranova, Jake A MVN | FW: Vinyl Sheet Pile |
| ELP-271-000009246 | ELP-271-000009246 | Attorney-Client; Attorney Work Product | 10/10/2002 | DOC | BERANEK DWIGHT | N/A | ENGINEERING AND CONSTRUCTION BULLETIN VINYL SHEET PILING |
| ELP-271-000009247 | ELP-271-000009247 | Attorney-Client; Attorney Work Product | 7/19/2002 | TIF | / MATERIALS INTERNATIONAL, INC. | GUGGENHEIMER CARL / MVN | SUMMARY REPORT ON 50 YEAR DESIGN LIFE OF SHOREGUARD/GEOGUARD SHEET PILING |
| ELP-271-000009248 | ELP-271-000009248 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TIF | N/A | N/A | EXCELLENT MECHANICAL AND PHYSICAL PROPERTY RETENTION |
| ELP-271-000009249 | ELP-271-000009249 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TIF | YEOSOCK JOHN / MATERIALS INTERNATIONAL, INC. | SATTERLEE GERARD S / ENGINEERING DIVISION BAUMY WALTER O WRIGHT THOMAS W | IMPACT RESISTANCE CAPABILITY GREATER THAN THE REQUIREMENT FOR SERVICE APPLICATIONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-271-000002372 | ELP-271-000002372 | Attorney-Client; Attorney Work Product | 11/26/2002 | MSG | Hynes, Mary E ERDC-GSL-MS | Knight, Sandra K ERDC-CHL-MS<br>Pope, Joan ERDC-CHL-MS<br>Barko, John W ERDC-EL-MS<br>Richards, David R ERDC-ITL-MS<br>Butler, Cary D ERDC-ITL-MS<br>Britton, Harold G ERDC-TEC-VA<br>Moser, David A IWR<br>Calkins, Darryl J ERDC-CRREL-NH<br>Howdyshell, Paul A ERDC-CV-IL<br>Mosher, Reed L ERDC-GSL-MS<br>Mlakar, Paul F ERDC-GSL-MS<br>Bruzewicz, Andrew J ERDC-CRREL-NH<br>White, Kathleen D ERDC-CRREL-NH<br>Cole, Thomas M ERDC-EL-MS<br>Reynolds, Charles M ERDC-CRREL-NH<br>Joachim, Charles E ERDC-GSL-MS<br>Tate, Charles H ERDC-CHL-MS<br>Woodson, Stanley C ERDC-GSL-MS<br>Conner, Ronald R IWR<br>McMahon, Gordon W ERDC-GSL-MS<br>Martin, Denise B ERDC-ITL-MS | CW Project Security & Protection Work Units - Strawman Plan as of 26 Nov 02 |
| ELP-271-000005944 | ELP-271-000005944 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | FOCUS AREA & LEAD AREA WU $ WORK UNITS PI TEAM MEMBERS (GROWING) |
| ELP-271-000002749 | ELP-271-000002749 | Attorney-Client; Attorney Work Product | 1/15/2003 | MSG | McMahon, Gordon W ERDC-GSL-MS | Martin, Denise B ERDC-ITL-MS<br>Rickman, Denis D ERDC-GSL-MS<br>Conner, Ronald R IWR<br>Joachim, Charles E ERDC-GSL-MS<br>Sharp, Michael K ERDC-GSL-MS<br>Tate, Charles H ERDC-CHL-MS<br>Wibowo, Johannes L ERDC-GSL-MS<br>Davis, Glenn ERDC-CHL-MS<br>Berger, Charlie R ERDC-CHL-MS<br>Padula, Joseph A ERDC-ITL-MS<br>Evans, James A ERDC-ITL-MS<br>Hossley, William M ERDC-GSL-MS<br>Alexander, Alton M ERDC-GSL-MS<br>O'Neil, Ed F ERDC-GSL-MS<br>Ebeling, Robert M ERDC-ITL-MS<br>Hynes, Mary E ERDC-GSL-MS<br>Shore, James S ERDC-GSL-MS<br>Richards, David R ERDC-ITL-MS<br>Calkins, Darryl J ERDC-CRREL-NH<br>Bruzewicz, Andrew J ERDC-CRREL-NH<br>Mosher, Reed L ERDC-GSL-MS<br>Hall, Robert L ERDC-GSL-MS<br>Woodson, Stanley C ERDC-GSL-MS | Civil Works Project Security and Protection Program -- Urgent Request for Input |
| ELP-271-000008329 | ELP-271-000008329 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | $ PRODUCT EACH PI RESPONSIBLE FOR PARTICIPATING IN DEMONSTRATION PROJECTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-271-000002799 | ELP-271-000002799 | Attorney-Client; Attorney Work Product | 1/20/2003 | MSG | McMahon, Gordon W ERDC-GSL-MS | McMahon, Gordon W ERDC-GSL-MS<br>Martin, Denise B ERDC-ITL-MS<br>Rickman, Denis D ERDC-GSL-MS<br>Conner, Ronald R IWR<br>Joachim, Charles E ERDC-GSL-MS<br>Sharp, Michael K ERDC-GSL-MS<br>Tate, Charles H ERDC-CHL-MS<br>Wibowo, Johannes L ERDC-GSL-MS<br>Davis, Glenn ERDC-CHL-MS<br>Berger, Charlie R ERDC-CHL-MS<br>Padula, Joseph A ERDC-ITL-MS<br>Evans, James A ERDC-ITL-MS<br>Hossley, William M ERDC-GSL-MS<br>Alexander, Alton M ERDC-GSL-MS<br>O'Neil, Ed F ERDC-GSL-MS<br>Ebeling, Robert M ERDC-ITL-MS<br>O'Daniel, James L ERDC-GSL-MS<br>Daly, Steven F ERDC-CRREL-NH<br>Sanchez, Jose E ERDC-CHL-MS<br>Seda-Sanabria, Yazmin ERDC-GSL-MS<br>Hynes, Mary E ERDC-GSL-MS<br>Shore, James S ERDC-GSL-MS<br>Richards, David R ERDC-ITL-MS<br>Calkins, Darryl J ERDC-CRREL-NH<br>Bruzewicz, Andrew J ERDC-CRREL-NH<br>Mosher, Reed L ERDC-GSL-MS<br>Hall, Robert L ERDC-GSL-MS<br>Woodson, Stanley C ERDC-GSL-MS | RE: Civil Works Project Security and Protection Program -- Urgent Request for Input |
| ELP-271-000007389 | ELP-271-000007389 | Attorney-Client; Attorney Work Product | 10/26/2001 | DOC | N/A | N/A | DEFINITIONS AND GUIDE |
| ELP-271-000007390 | ELP-271-000007390 | Attorney-Client; Attorney Work Product | 8/1/2002 | DOC | N/A | N/A | PROJECT INITIATION FORM |
| ELP-271-000007394 | ELP-271-000007394 | Attorney-Client; Attorney Work Product | XX/XX/2003 | XLS | N/A | N/A | WORK UNIT TITLE FY03 FUNDING (K$) LEAD PI LAB ASSOCIATE PLS FOCUS AREA SUB AREA PROMIS WRITE-UP QUAD CHART COMMENTS |
| ELP-271-000012397 | ELP-271-000012397 | Attorney-Client; Attorney Work Product | 10/16/2000 | MSG | O'Connor, Michael J ERDC-GL-MS | Foster, Gwen R ERDC-GL-MS<br>Myers, William M ERDC-GL-MS<br>Mosher, Reed L ERDC-SL-MS<br>Pittman, David W ERDC-GL-MS<br>Haney, Sammie E ERDC-GL-MS<br>O'Connor, Michael J ERDC-GL-MS | FW: Current UMD |
| ELP-271-000015171 | ELP-271-000015171 | Attorney-Client; Attorney Work Product | 10/XX/2000 | XLS | N/A | N/A | ERDC UNIT MANNING DOCUMENT SUMMARY |
| ELP-271-000015176 | ELP-271-000015176 | Attorney-Client; Attorney Work Product | 10/XX/2000 | XLS | N/A | N/A | ERDC UNIT MANNING DOCUMENT SUMMARY |
| ELP-272-000009274 | ELP-272-000009274 | Deliberative Process | 2/28/2006 | MSG | Dunbar, Joseph B ERDC-GSL-MS | Morang, Andrew ERDC-CHL-MS | Report |
| ELP-272-000011206 | ELP-272-000011206 | Deliberative Process | 2/15/2006 | PDF | N/A | N/A | PROJECT MANAGEMENT PLAN LOUISIANA COASTAL PROTECTION AND RESTORATION PROJECT, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-272-000009917 | ELP-272-000009917 | Attorney-Client; Attorney Work Product | 10/19/2005 | MSG | Mosher, Reed L ERDC-GSL-MS | Mlakar, Paul F ERDC-GSL-MS<br>Sharp, Michael K ERDC-GSL-MS<br>Martin, Denise B ERDC-ITL-MS<br>Koester, Joseph P ERDC-GSL-MS<br>Dunbar, Joseph B ERDC-GSL-MS<br>Sills, George L ERDC-GSL-MS<br>Hall, Robert L ERDC-GSL-MS<br>Klaus, Ken MVD<br>Pittman, David W ERDC-GSL-MS | Perishable data collection requirements |
| ELP-272-000012316 | ELP-272-000012316 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | DATA REQUIREMENTS FOR IPET STUDY |
| ELP-273-000003114 | ELP-273-000003114 | Attorney-Client; Attorney Work Product | 4/10/2007 | MSG | Lovelady, William N ERDC-OC-MS | Durst, Bartley P ERDC-GSL-MS<br>Kinnebrew, Pamela G ERDC-GSL-MS<br>Mosher, Reed L ERDC-GSL-MS<br>Stewart, Phillip ERDC-OP-MS<br>Grogan, William P ERDC-GSL-MS<br>Pittman, David W ERDC-GSL-MS<br>MacEvoy, John A HQ02<br>Baugher, Earl SPA | FW: Blast Resistant Panels Invention Telecon |
| ELP-273-000009421 | ELP-273-000009421 | Attorney-Client; Attorney Work Product | 11/2/1999 | PDF | UNITED STATES PATENT OFFICE | RODGERS MICHAEL S | UNITED STATES PATENT PATENT NUMBER: 5,974,762 |
| ELP-273-000009422 | ELP-273-000009422 | Attorney-Client; Attorney Work Product | 10/31/2000 | PDF | UNITED STATES PATENT OFFICE | FYFE EDWARD R/FYFE CO., LLC | UNITES STATES PATENT PATENT NUMBER 6,138,420 |
| ELP-273-000009424 | ELP-273-000009424 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | BILL | ANALYSIS OF POTENTIALLY PATENTABLE PRODUCT |
| ELP-273-000003179 | ELP-273-000003179 | Attorney-Client; Attorney Work Product | 4/10/2007 | MSG | Durst, Bartley P ERDC-GSL-MS | Johnson, Carol F ERDC-GSL-MS<br>Davis, James L ERDC-GSL-MS<br>Cummins, Toney K ERDC-GSL-MS<br>Kinnebrew, Pamela G ERDC-GSL-MS<br>Dallriva, Frank D ERDC-GSL-MS<br>Hall, Robert L ERDC-GSL-MS<br>Randall, Charlie A ERDC-GSL-MS<br>Mosher, Reed L ERDC-GSL-MS<br>Grogan, William P ERDC-GSL-MS<br>Hall, Flore R ERDC-GSL-MS<br>Lovelady, William N ERDC-OC-MS<br>Stewart, Phillip ERDC-OP-MS | FW: Blast Resistant Panels Invention Telecon |
| ELP-273-000009932 | ELP-273-000009932 | Attorney-Client; Attorney Work Product | 11/2/1999 | PDF | UNITED STATES PATENT OFFICE | RODGERS MICHAEL S | UNITED STATES PATENT PATENT NUMBER: 5,974,762 |
| ELP-273-000009936 | ELP-273-000009936 | Attorney-Client; Attorney Work Product | 10/31/2000 | PDF | UNITED STATES PATENT OFFICE | FYFE EDWARD R/FYFE CO., LLC | UNITES STATES PATENT PATENT NUMBER 6,138,420 |
| ELP-273-000009937 | ELP-273-000009937 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | BILL | ANALYSIS OF POTENTIALLY PATENTABLE PRODUCT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-273-000009939 | ELP-273-000009939 | Attorney-Client; Attorney Work Product | 4/5/2007 | MSG | Hall, Flore R ERDC-GSL-MS | Johnson, Carol F ERDC-GSL-MS Cummins, Toney K ERDC-GSL-MS Davis, James L ERDC-GSL-MS Kinnebrew, Pamela G ERDC-GSL-MS Dallriva, Frank D ERDC-GSL-MS Mosher, Reed L ERDC-GSL-MS Hall, Robert L ERDC-GSL-MS Grogan, William P ERDC-GSL-MS Lovelady, William N ERDC-OC-MS MacEvoy, John A HQ02 Baugher, Earl SPA Durst, Bartley P ERDC-GSL-MS Stewart, Phillip ERDC-OP-MS Randall, Charlie A ERDC-GSL-MS Averett, Emily G ERDC-GSL-MS Hall, Flore R ERDC-GSL-MS Jones, Linda L ERDC-GSL-MS | Teleconference: Patent Discussion Wed, 11 April 2007; 10:00 am |
| ELP-273-000003697 | ELP-273-000003697 | Deliberative Process | 5/4/2007 | MSG | Duke, Alice F ERDC-ITL-MS | Mosher, Reed L ERDC-GSL-MS Martin, Denise B ERDC-ITL-MS Lovelady, William N ERDC-OC-MS | Katrina ESI Data Collection - Draft Procedures for Comment |
| ELP-273-000009435 | ELP-273-000009435 | Deliberative Process | 5/3/2007 | DOC | N/A | N/A | DRAFT KATRINA DISCOVERY PROCEDURES - MVN AND USACE |
| ELP-273-000009436 | ELP-273-000009436 | Deliberative Process | 5/3/2007 | DOC | N/A | N/A | DRAFT KATRINA DISCOVERY PROCEDURES -- MVN AND USACE |
| ELP-273-000003880 | ELP-273-000003880 | Attorney-Client; Attorney Work Product | 5/16/2007 | MSG | Pittman, David W ERDC-GSL-MS | Grogan, William P ERDC-GSL-MS Mosher, Reed L ERDC-GSL-MS Sharp, Michael K ERDC-GSL-MS Hall, Robert L ERDC-GSL-MS Lynch, Larry N ERDC-GSL-MS Horner, David A ERDC-GSL-MS Mlakar, Paul F ERDC-GSL-MS | Fw: FYI - LTG Strock Memo on Katrina Discovery |
| ELP-273-000012262 | ELP-273-000012262 | Attorney-Client; Attorney Work Product | 5/11/2007 | PDF | STROCK CARL A / DEPARTMENT OF THE ARMY USACE ; CECG | N/A | MEMORANDUM FOR ALL MSC COMMANDERS AND HQ STAFF PRINCIPALS DISCOVERY REQUESTS, HURRICANE KATRINA LITIGATION |
| ELP-273-000006390 | ELP-273-000006390 | Attorney-Client; Attorney Work Product | 8/22/2007 | MSG | Mosher, Reed L ERDC-GSL-MS | Dalton, James C HQ02 Jaeger, John J LRH 'elink@umd.edu' 'lewiselink@aol.com' Stroupe, Wayne A ERDC-PA-MS | RE: CCIR - Contact with WWL-TV Reporter by Former MVN Employee |
| ELP-273-000010536 | ELP-273-000010536 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SAFE WATER LEVEL EFFECTS THE VOLUME OF WATER FROM RAINFALL AND RESULTING IN LESS FLOODING IN THE AREA |
| ELP-274-000002947 | ELP-274-000002947 | Attorney-Client; Attorney Work Product | 4/10/2007 | MSG | Randall, Charlie A ERDC-GSL-MS | Hall, Flore R ERDC-GSL-MS | FW: Blast Resistant Panels Invention Telecon |
| ELP-274-000005705 | ELP-274-000005705 | Attorney-Client; Attorney Work Product | 11/2/1999 | PDF | UNITED STATES PATENT OFFICE | RODGERS MICHAEL S | UNITED STATES PATENT PATENT NUMBER: 5,974,762 |
| ELP-274-000005706 | ELP-274-000005706 | Attorney-Client; Attorney Work Product | 10/31/2000 | PDF | UNITED STATES PATENT OFFICE | FYFE EDWARD R/FYFE CO., LLC | UNITES STATES PATENT PATENT NUMBER 6,138,420 |
| ELP-274-000005707 | ELP-274-000005707 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | BILL | ANALYSIS OF POTENTIALLY PATENTABLE PRODUCT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-274-000005709 | ELP-274-000005709 | Attorney-Client; Attorney Work Product | 4/5/2007 | MSG | Hall, Flore R ERDC-GSL-MS | Johnson, Carol F ERDC-GSL-MS<br>Cummins, Toney K ERDC-GSL-MS<br>Davis, James L ERDC-GSL-MS<br>Kinnebrew, Pamela G ERDC-GSL-MS<br>Dallriva, Frank D ERDC-GSL-MS<br>Mosher, Reed L ERDC-GSL-MS<br>Hall, Robert L ERDC-GSL-MS<br>Grogan, William P ERDC-GSL-MS<br>Lovelady, William N ERDC-OC-MS<br>MacEvoy, John A HQ02<br>Baugher, Earl SPA<br>Durst, Bartley P ERDC-GSL-MS<br>Stewart, Phillip ERDC-OP-MS<br>Randall, Charlie A ERDC-GSL-MS<br>Averett, Emily G ERDC-GSL-MS<br>Hall, Flore R ERDC-GSL-MS<br>Jones, Linda L ERDC-GSL-MS | Teleconference:  Patent Discussion  Wed, 11 April 2007; 10:00 am CT |
| ELP-275-000000821 | ELP-275-000000821 | Attorney-Client; Attorney Work Product | 12/19/2007 | MSG | Koester, Joseph P ERDC-GSL-MS | Sharp, Michael K ERDC-GSL-MS<br>Mosher, Reed L ERDC-GSL-MS | FW: In Re Katrina Canal Breaches Consolidated Litigation; |
| ELP-275-000001804 | ELP-275-000001804 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | REQUEST FOR DOCUMENT PRODUCTION RELATIVE TO ALL REACHES OF THE MRGO |
| ELP-275-000004458 | ELP-275-000004458 | Attorney-Client; Attorney Work Product | 8/5/2004 | MSG | Jackson, Andrew E ERDC-GSL-MS | DLL-CEERD-GSL MGMT<br>DLL-CEERD-GSL TD Office<br>Myers, William M ERDC-GSL-MS<br>Foster, Gwen R ERDC-GSL-MS | FW: Legislative Proposals for the FY 2006 Army Legislative |
| ELP-275-000007293 | ELP-275-000007293 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | GREENBACK JOHN | N/A | MEMORANDUM THRU ASSISTANT SECRETARY OF THE ARMY (FMC) FOR CHIEF OF LEGISLATIVE LIAISON PROPOSED LEGISLATION CONCERNING THE DISPOSITION OF AMOUNTS RECOVERED FOR DAMAGE TO REAL PROPERTY - ACTION MEMORANDUM |
| ELP-275-000007296 | ELP-275-000007296 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SUMMARY OF FY05 ARMY LEGISLATIVE PROPOSAL DISPOSITION OF AMOUNTS RECOVERED FOR DAMAGE TO REAL PROPERTY |
| ELP-277-000006496 | ELP-277-000006496 | Deliberative Process | 4/5/2006 | MSG | Morgan, Donald J HQ02 | Rowan, James R COL ERDC-SSE-MS<br>Houston, James R ERDC-SSE-MS<br>Morrison, Walter F HQ02<br>Pittman, David W ERDC-GSL-MS<br>Adiguzel, Ilker R. ERDC-CERL-IL<br>Fleming, Beth ERDC-EL-MS<br>Richardson, Thomas W ERDC-CHL-MS<br>Wuebben, James L ERDC-CRREL-NH<br>Burkhardt, Robert W ERDC-TEC-VA<br>Holland, Jeffery P ERDC-ITL-MS<br>Fontanella, Joseph F HQ02<br>Ables, Timothy D ERDC-SSE-MS<br>Grogan, William P ERDC-GSL-MS<br>Topudurti, Kirankumar V ERDC-CERL-IL<br>Passmore, Michael F ERDC-EL-MS<br>Martin, William D ERDC-CHL-MS<br>Hansen, Lance D ERDC-CRREL-NH<br>Greczy, Laslo ERDC-TEC-VA<br>Dent, Deborah F ERDC-ITL-MS<br>Cottrell, Chris L HQ02 | FW: OPLAN 2006-16 (FY07 Military Construction (MILCON)/ Base Realignment and Closure (BRAC) Execution OPLAN) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-277-000016114 | ELP-277-000016114 | Deliberative Process | XX/XX/2006 | DOC | STROCK | N/A | ANNEX A (TASK ORGANIZATION) TO OPLAN 2006-16 (FY07 MILITARY CONSTRUCTION (MILCON)/BASE REALIGNMENT AND CLOSURE (BRAC) EXECUTION OPLAN) |
| ELP-277-000016115 | ELP-277-000016115 | Deliberative Process | XX/XX/2006 | DOC | STROCK | N/A | ANNEX B (INTELLIGENCE) (U) TO OPLAN 2006-14 (FY07 MILITARY CONSTRUCTION (MILCON) / BASE REALIGNMENT AND CLOSURE (BRAC) EXECUTION OPLAN |
| ELP-277-000016116 | ELP-277-000016116 | Deliberative Process | XX/XX/2006 | DOC | STROCK | N/A | ANNEX C (SMALL BUSINESS PROGRAMS) TO OPLAN 2006-16 (FY07 MILITARY CONSTRUCTION (MILCON)/BASE REALIGNMENT AND CLOSURE (BRAC) EXECUTION OPLAN) |
| ELP-277-000016117 | ELP-277-000016117 | Deliberative Process | XX/XX/2006 | DOC | STROCK | N/A | ANNEX E (COMMUNICATIONS) TO OPLAN 2006-16 (FY07 MILITARY CONSTRUCTION (MILCON)/BASE REALIGNMENT AND CLOSURE (BRAC) EXECUTION OPLAN |
| ELP-277-000016118 | ELP-277-000016118 | Deliberative Process | 3/29/2006 | DOC | STROCK | N/A | ANNEX G (PLANNING FOR MILITARY CONSTRUCTION FOR FY 07 AND BEYOND) TO OPLAN 2006-16 (FY07 MILITARY CONSTRUCTION (MILCON) / BASE REALIGNMENT AND CLOSURE (BRAC) EXECUTION OPLAN) |
| ELP-277-000016119 | ELP-277-000016119 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | FY07 MILCON EXECUTION RESOURCE REQUIREMENT BY ACTIVITY AND MONTH |
| ELP-277-000016120 | ELP-277-000016120 | Deliberative Process | XX/XX/XXXX | PPT | /USACE | N/A | APPENDIX 2 OPLAN BACK BRIEF TO ANNEX H (REPORTS) FY07 MILCON/BRAC 05 OPLAN BACKBRIEF |
| ELP-277-000016121 | ELP-277-000016121 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | APPENDIX 3 (ACSIM SYNCHRONIZATION CONFERENCE AFTER ACTION REVIEW FORM) TO ANNEX H (REPORTS) |
| ELP-277-000016122 | ELP-277-000016122 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | APPENDIX 4 (FY06 MILCON LESSONS LEARNED TIME/COST GROWTH") TO ANNEX H (REPORTS) |
| ELP-277-000016123 | ELP-277-000016123 | Deliberative Process | XX/XX/2006 | DOC | STROCK | N/A | ANNEX H (REPORTS) TO OPLAN 2006-16 (FY07 MILITARY CONSTRUCTION (MILCON)/BASE REALIGNMENT AND CLOSURE (BRAC) EXECUTION OPLAN |
| ELP-277-000016124 | ELP-277-000016124 | Deliberative Process | XX/XX/2006 | DOC | STROCK | N/A | ANNEX I (REAL ESTATE) TO WARNING ORDER OPLAN 2006-14 (FY07 MILITARY CONSTRUCTION (MILCON) / BASE REALIGNMENT AND CLOSURE (BRAC) EXECUTION) |
| ELP-277-000016125 | ELP-277-000016125 | Deliberative Process | XX/XX/2006 | DOC | STROCK | N/A | ANNEX K (LEGAL SERVICES) OPLAN 2006-16 (FY07 MILITARY CONSTRUCTION (MILCON)/BASE REALIGNMENT AND CLOSURE (BRAC) EXECUTION OPLAN) |
| ELP-277-000016126 | ELP-277-000016126 | Deliberative Process | XX/XX/2006 | DOC | STROCK | N/A | ANNEX L (LESSONS LEARNED) TO OPLAN 2006-16 (FY07 MILITARY CONSTRUCTION (MILCON)/BASE REALIGNMENT AND CLOSURE (BRAC) EXECUTION OPLAN |
| ELP-277-000016127 | ELP-277-000016127 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | APPENDIX 1 - EFFECTIVE LESSONS LEARNED PROGRAM TO ANNEX L (LESSONS LEARNED) |
| ELP-277-000016128 | ELP-277-000016128 | Deliberative Process | 10/20/2005 | DOC | SMITH JANE | N/A | APPENDIX 2 - FY05 MILCON AFTER ACTION REPORT TO ANNEX L (LESSONS LEARNED) |
| ELP-277-000016129 | ELP-277-000016129 | Deliberative Process | XX/XX/2005 | DOC | N/A | N/A | APPENDIX 3 SUMMARY FY05 MILCON MSC COMMENTS TO ANNEX L (LESSONS LEARNED) |
| ELP-277-000016130 | ELP-277-000016130 | Deliberative Process | XX/XX/2006 | DOC | STROCK; ZEKERT JERRY/USACE | N/A | ANNEX M (MASTER PLANNING) OPLAN 2006-16 (FY07 MILITARY CONSTRUCTION (MILCON) / BASE REALIGNMENT AND CLOSURE (BRAC) EXECUTION OPLAN) |
| ELP-277-000016131 | ELP-277-000016131 | Deliberative Process | XX/XX/2006 | DOC | STROCK | N/A | ANNEX M (SAFETY AND HEALTH) TO OPLAN 2006-16 (FY07 MILITARY CONSTRUCTION (MILCON)/BASE REALIGNMENT AND CLOSURE (BRAC) EXECUTION OPLAN) |
| ELP-277-000016132 | ELP-277-000016132 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | CONTACT LIST |
| ELP-277-000016133 | ELP-277-000016133 | Deliberative Process | XX/XX/2006 | DOC | STROCK | N/A | ANNEX O (RESEARCH AND DEVELOPMENT SUPPORT) TO FY07 MILITARY CONSTRUCTION (MILCON) / BASE REALIGNMENT AND CLOSURE (BRAC) EXECUTION PLAN |
| ELP-277-000016134 | ELP-277-000016134 | Deliberative Process | XX/XX/2006 | DOC | STROCK; TEMPLE | N/A | ANNEX R (CEMP CUSTOMER SURVEY) TO OPLAN 2006-16 (FY07 MILITARY CONSTRUCTION (MILCON)/BASE REALIGNMENT AND CLOSURE (BRAC) EXECUTION OPLAN) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-277-000016135 | ELP-277-000016135 | Deliberative Process | 12/27/2005 | DOC | BARNO DAVID W | DIRECTOR INSTALLATION MANAGEMENT AGENCY (SFIM-PW IMA) COMMANDER EIGHTH US ARMY (EAEN) HQ ACE US ARMY CRIMINAL INVESTIGATION COMMAND (CIPL-EN) US ARMY EUROPE AND 7TH ARMY (AEAEN) US ARMY FORCES COMMAND (AFEN) US ARMY INTELLIGENCE AND SECURITY COMMAND (IAEN) US ARMY INFORMATION SYSTEMS ENGINEERING COMMAND (FDED) USARMY MATERIEL COMMAND (AMCPE-I) USARMY MEDICAL COMMAND (MCEN) US ARMY MILITARY DISTRICT OF WASHINGTON (ANEN) US ARMY MILITARY ENTRANCE PROCESSING COMMAND (MEPCF) US ARMY PACIFIC COMMAND (APEN) US ARMY RECRUITING COMMAND (RCRS-CE) US ARMY SPACE & MISSILE DEFENSE COMMAND (SMDC-EN-1) US ARMY SPECIAL OPERATIONS COMMAND (AOEN) US ARMY SURFACE DEPLOYMENT AND DISTRIBUTION COMMAND (SDG1/4-F) | ANNEX S: EXECUTION GUIDANCE FOR MILITARY CONSTRUCTION (MILCON), ARMY (MCA), UNSPECIFIED MINOR MILITARY CONSTRUCTION, ARMY (UMMCA), ARMY FAMILY HOUSING CONSTRUCTION (AFHC), AND BASE REALIGNMENT AND CLOSURE (BRAC) PROGRAMS TO OPORD 2006-16 (FY07 MILITARY CONSTRUCTION (MILCON)/BASE REALIGNMENT AND CLOSURE (BRAC) EXECUTION OPLAN) |
| ELP-277-000016136 | ELP-277-000016136 | Deliberative Process | 1/5/2006 | DOC | WHITAKER JOSEPH W | DEPUTY ASSISTANT SECRETARY OF THE ARMY (ESOH) DEPUTY ASSISTANT SECRETARY OF THE ARMY (P&P) ASSISTANT CHIEF OF STAFF FOR INSTALLATION MANAGEMENT COMMANDER AND CHIEF OF ENGINEERS/USACE CHIEF, ARMY RESERVE DIRECTOR, ARMY NATIONAL GUARD | ANNEX T: SUSTAINABLE DESIGN AND DEVELOPMENT UPDATE - SPIRIT TO LEED TRANSITION TO (FY07 MILITARY CONSTRUCTION (MILCON) / BASE REALIGNMENT AND CLOSURE (BRAC) EXECUTION OPLAN) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-277-000016137 | ELP-277-000016137 | Deliberative Process | 3/8/2006 | DOC | TEMPLE MERDITH WB | ASSISTANT CHIEF OF STAFF FOR INSTALLATION MANAGEMENT (DAIM-FD) COMMANDER, US ARMY ENGINEER DIVISION, GREAT LAKES AND OHIO RIVER COMMANDER, US ARMY ENGINEER DIVISION, GULF REGION COMMANDER, US ARMY ENGINEER DIVISION, MISSISSIPPI VALLEY COMMANDER, US ARMY ENGINEER DIVISION, NORTH ATLANTIC COMMANDER, US ARMY ENGINEER DIVISION, NORTHWESTERN COMMANDER, US ARMY ENGINEER DIVISION, PACIFIC OCEAN COMMANDER, US ARMY DIVISION, SOUTH ATLANTIC COMMANDER, US ARMY DIVISION, SOUTH PACIFIC COMMANDER, US ARMY ENGINEER DIVISION, SOUTHWESTERN DEPUTY COMMANDER, US ARMY ENGINEER DIVISION, GREAT LAKES AND OHIO RIVER, GREAT LAKES REGION DEPUTY COMMANDER, US ARMY ENGINEER DIVISION, GREAT LAKES AND OHIO RIVER, OHIO RIVER REGION DEPUTY COMMANDER, US ARMY ENGINEER DIVISION, | ANNEX U: REALIGNMENT/ESTABLISHMENT OF CENTERS OF STANDARDIZATION (COS), (FY07 MILITARY CONSTRUCTION (MILCON)/BASE REALIGNMENT AND CLOSURE (BRAC) EXECUTION OPLAN) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-277-000016138 | ELP-277-000016138 | Deliberative Process | 03/XX/2006 | DOC | STROCK | COMMANDER/USACE DEPUTY COMMANDER/USACE CSM/USACE CHIEF OF STAFF/USACE SECRETARY OF THE GENERAL STAFF/USACE CHIEF, COMMAND STAFF GROUP/USACE DIRECTOR, STRATEGY AND INTEGRATION DIRECTORATE/USACE CHIEF, OFFICE OF PUBLIC AFFAIRS/USACE COMMAND CHAPLAIN/USACE CHIEF COUNSEL/USACE ENGINEER INSPECTOR GENERAL/USACE DIRECTOR RESOURCE MANAGEMENT/USACE DEPUTY CHIEF, RESERVE COMPONENTS/USACE DIRECTOR, RESEARCH AND DEVELOPMENT/USACE DIRECTOR, HUMAN RESOURCES/USACE DIRECTOR, LOGISTICS/USACE DIRECTOR, CORPORATE INFORMATION/USACE DIRECTOR, SAFETY AND OCCUPATIONAL HEALTH/USACE DIRECTOR SMALL BUSINESS/USACE ETC. | OPLAN 2006-16 (FY07 MILITARY CONSTRUCTION (MILCON)/BASE REALIGNMENT AND CLOSURE (BRAC) EXECUTION OPLAN) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-287-000003786 | ELP-287-000003786 | Deliberative Process | 11/15/2005 | MSG | Stevenson, Jeremy S LRH | Martin, Denise B ERDC-ITL-MS<br>Harris, David J HEC<br>Ebersole, Bruce A ERDC-CHL-MS<br>Resio, Donald T ERDC-CHL-MS<br>Sharp, Michael K ERDC-GSL-MS<br>Garster, James K ERDC-TEC-VA<br>Mosher, Reed L ERDC-GSL-MS<br>Moentenich, Brian L NWP<br>Earlywine, Kenneth G NWP<br>Foster, Jerry L HQ02<br>Jones, Harvey W ERDC-ITL-MS<br>Gmitro, Mark D IWR<br>Starler, Norman H IWR<br>Jaeger, John J LRH<br>elink@academy.umd.edu<br>Pope, Joan HQ02<br>Chesnutt, Charles B IWR<br>Jaeger, John J LRH<br>elink@academy.umd.edu<br>Stroupe, Wayne A ERDC-PA-MS<br>Chesnutt, Charles B IWR<br>Cuming, Diane A HEC<br>McClelland, Cherrie B ERDC-GSL-MS<br>McCoy, Stephanie M ERDC-GSL-MS<br>Mayes, Jan LRH<br>Campbell, Kelley A LRH<br>Taylor, Valerie L Contractor LRH<br>Whitmore, Donald A LRH | FW: IPET WBS Outline |
| ELP-287-000008312 | ELP-287-000008312 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | IPET PROJECT |
| ELP-287-000003833 | ELP-287-000003833 | Deliberative Process | 11/17/2005 | MSG | Stevenson, Jeremy S LRH | Jaeger, John J LRH<br>elink@academy.umd.edu<br>Martin, Denise B ERDC-ITL-MS<br>Harris, David J HEC<br>Ebersole, Bruce A ERDC-CHL-MS<br>Resio, Donald T ERDC-CHL-MS<br>Sharp, Michael K ERDC-GSL-MS<br>Mosher, Reed L ERDC-GSL-MS<br>Moentenich, Brian L NWP<br>Earlywine, Kenneth G NWP<br>Gmitro, Mark D IWR<br>Moser, David A IWR<br>Foster, Jerry L HQ02<br>Jones, Harvey W ERDC-ITL-MS<br>Whitmore, Donald A LRH<br>Pope, Joan HQ02<br>Chesnutt, Charles B IWR<br>Stroupe, Wayne A ERDC-PA-MS<br>Galford, Bobbie J ERDC-PA-MS | IPET DEC&JAN REQUIRED FUNDING.xls |
| ELP-287-000007675 | ELP-287-000007675 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | IPET REQUIRED FUNDING FOR DECEMBER/JANUARY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-287-000004013 | ELP-287-000004013 | Attorney-Client; Attorney Work Product | 12/6/2005 | MSG | Mosher, Reed L ERDC-GSL-MS | 'lelink@adelphia.net' Basham, Donald L HQ02 Stockton, Steven L HQ02 Mlakar, Paul F ERDC-GSL-MS Pope, Joan HQ02 Resio, Donald T ERDC-CHL-MS Jaeger, John J LRH Stevenson, Jeremy S LRH Martin, Denise B ERDC-ITL-MS Stroupe, Wayne A ERDC-PA-MS Klaus, Ken MVD Frank, Richard C HQ02 walter.o.baumy@mv02.usace.army.mil Mabry, Reuben C MVN Saffran, Michael J LRL Hitchings, Daniel H MVD | RE: Revised ASCE/NSF Report Assessment |
| ELP-287-000008546 | ELP-287-000008546 | Attorney-Client; Attorney Work Product | 12/5/2005 | DOC | LINK LEWIS E / INTERAGENCY PERFORMANCE EVALUATION TASK FORCE | N/A | SUMMARY OF FIELD OBSERVATIONS RELEVANT TO FLOOD PROTECTION IN NEW ORLEANS, LA INTERIM REPORT TO TASK FORCE GUARDIAN BY THE INTERAGENCY PERFORMANCE EVALUATION TASK FORCE |
| ELP-287-000006449 | ELP-287-000006449 | Deliberative Process | 1/7/2006 | MSG | Stevenson, Jeremy S LRH | Martin, Denise B ERDC-ITL-MS Mosher, Reed L ERDC-GSL-MS Harris, David J HEC Steve Fitzgerald Ebersole, Bruce A ERDC-CHL-MS Joannes Westerink Resio, Donald T ERDC-CHL-MS Bob Dean Sharp, Michael K ERDC-GSL-MS Scott Steedman Garster, James K ERDC-TEC-VA Dave Zilkoski Bergen, William A HQ02 Mike Duncan Moentenich, Brian L NWP Earlywine, Kenneth G NWP Bob Howard Moser, David A IWR Pat Canning Gmitro, Mark D IWR Starler, Norman H IWR Foster, Jerry L HQ02 bmuller@do.usbr.gov Jones, Harvey W ERDC-ITL-MS Pope, Joan HQ02 Jaeger, John J LRH lelink@adelphia.net Stroupe, Wayne A ERDC-PA-MS Whitmore, Donald A LRH Taylor, Valerie L Contractor LRH Ferguson, Michael G LRH | FW: IPET Schedule & Variance Report |
| ELP-287-000009615 | ELP-287-000009615 | Deliberative Process | 1/6/2006 | PDF | N/A | N/A | N.O. HURRICANE PERISHABLE DATA |
| ELP-287-000009616 | ELP-287-000009616 | Deliberative Process | 1/6/2006 | PDF | /SAIC ; | N/A | 132535 N.O. HURRICANE PERISHABLE DATA |
| ELP-287-000006790 | ELP-287-000006790 | Deliberative Process | 1/5/2006 | MSG | Holt, Marilyn ERDC-ITL-MS | Stroupe, Wayne A ERDC-PA-MS | IPET Report |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-287-000010949 | ELP-287-000010949 | Deliberative Process | 1/10/2006 | PDF | INTERAGENCY PERFORMANCE EVALUATION TASK FORCE | N/A | PERFORMANCE EVALUATION OF THE NEW ORLEANS AND SOUTHEAST LOUISIANA HURRICANE PROTECTION SYSTEM REPORT 1 PERFORMANCE EVALUATION PLAN AND INTERIM STATUS |
| ELP-287-000011903 | ELP-287-000011903 | Deliberative Process | 4/20/2006 | MSG | Basham, Donald L HQ02 | Pawlik, Eugene A HQ02<br>Frank, Richard C HQ02<br>'ielink@adelphia.net'<br>Jaeger, John J LRH<br>Stroupe, Wayne A ERDC-PA-MS<br>Lovelady, William N ERDC-OC-MS<br>Mosher, Reed L ERDC-GSL-MS<br>Stockdale, Earl H HQ02<br>Pike, Lloyd D HQ02<br>Cohen, Martin R HQ02<br>Barnett, Larry J MVD<br>Frederick, Denise D MVN<br>Merchant, Randall C MVN<br>Heath, Stanley N LTC HQ02 | RE: PROPOSED TALKING POINTS RELATED TO DEFICIENT DESIGN.doc |
| ELP-287-000028001 | ELP-287-000028001 | Deliberative Process | 4/19/2006 | DOC | N/A | N/A | PROPOSED TALKING POINTS RELATED TO LTG STROCK'S DEFICIENT DESIGN" STATEMENT - (DRAFT AS OF 1300 19 APR 06)" |
| ELP-287-000011928 | ELP-287-000011928 | Deliberative Process | 4/19/2006 | MSG | Pawlik, Eugene A HQ02 | Frank, Richard C HQ02<br>'ielink@adelphia.net'<br>Jaeger, John J LRH<br>Stroupe, Wayne A ERDC-PA-MS<br>Lovelady, William N ERDC-OC-MS<br>Mosher, Reed L ERDC-GSL-MS<br>Stockdale, Earl H HQ02<br>Pike, Lloyd D HQ02<br>Cohen, Martin R HQ02<br>Basham, Donald L HQ02<br>Barnett, Larry J MVD<br>Frederick, Denise D MVN<br>Merchant, Randall C MVN<br>Heath, Stanley N LTC HQ02 | RE: PROPOSED TALKING POINTS RELATED TO DEFICIENT DESIGN.doc |
| ELP-287-000029868 | ELP-287-000029868 | Deliberative Process | 4/19/2006 | DOC | N/A | N/A | PROPOSED TALKING POINTS RELATED TO LTG STOCK'S DEFICIENT DESIGN STATEMENT - (DRAFT AS OF 1300, 19 APR 06) |
| ELP-287-000011974 | ELP-287-000011974 | Deliberative Process | 4/19/2006 | MSG | Frank, Richard C HQ02 | 'ielink@adelphia.net'<br>Jaeger, John J LRH<br>Stroupe, Wayne A ERDC-PA-MS<br>Lovelady, William N ERDC-OC-MS<br>Mosher, Reed L ERDC-GSL-MS<br>Stockdale, Earl H HQ02<br>Pike, Lloyd D HQ02<br>Cohen, Martin R HQ02<br>Basham, Donald L HQ02<br>Barnett, Larry J MVD<br>Frederick, Denise D MVN<br>Merchant, Randall C MVN<br>Pawlik, Eugene A HQ02<br>Heath, Stanley N LTC HQ02 | FW: PROPOSED TALKING POINTS RELATED TO DEFICIENT DESIGN.doc |
| ELP-287-000028091 | ELP-287-000028091 | Deliberative Process | 4/19/2006 | DOC | N/A | N/A | PROPOSED TALKING POINTS RELATED TO LTG STROCK'S DEFICIENT DESIGN" STATEMENT - (DRAFT AS OF 0930 19 APR 06)" |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-287-000012056 | ELP-287-000012056 | Attorney-Client; Attorney Work Product | 5/9/2006 | MSG | Frank, Richard C HQ02 | Huston, Kip R HQ02<br>Kotkiewicz, Leonard E HQ02<br>Greer, Jennifer A HQ02<br>Barnett, Larry J MVD<br>Jaeger, John J LRH<br>Pike, Lloyd D HQ02<br>Frederick, Denise D MVN<br>Lovelady, William N ERDC-OC-MS<br>Johnson, Donna F HQ02<br>Fournier, Suzanne M HQ02<br>Pezza, David A HQ02<br>Stockdale, Earl H HQ02<br>Basham, Donald L HQ02<br>Patters, Pearlena L HQ02<br>Murray, Daniel R HQ02<br>'lelink@adelphia.net'<br>Jennings, Rupert J HQ02<br>Treadwell, John L ERDC-OC-MS<br>Martin, Denise B ERDC-ITL-MS<br>Brown, Stacey E HQ02<br>Stroupe, Wayne A ERDC-PA-MS<br>Heath, Stanley N LTC HQ02 | Revised DoD Task Force Guidance |
| ELP-287-000027960 | ELP-287-000027960 | Attorney-Client; Attorney Work Product | 5/5/2006 | PDF | ENGLAND / DOD | / SECRETARIES OF THE MILITARY DEPARTMENTS<br>CHAIRMAN OF THE JOINT CHIEFS OF STAFF UNDER SECRETARIES OF DEFENSE<br>COMMANDERS OF THE COMBATANT COMMANDS<br>ASSISTANT SECRETARIES OF DEFENSE<br>GENERAL COUNSEL OF THE DOD<br>/ ADMINISTRATION AND MANAGEMENT<br>DIRECTORS OF THE DEFENSE AGENCIES<br>DIRECTORS OF THE DOD FIELD ACTIVITIES | MEMORANDUM FOR SECRETARIES OF THE MILITARY DEPARTMENTS CHAIRMAN OF THE JOINT CHIEFS OF STAFF UNDER SECRET ARIES OF DEFENSE COMMANDERS OF THE COMBATANT COMMANDS ASSISTANT SECRETARIES OF DEFENSE GENERAL COUNSEL OF THE DEPARTMENT OF DEFENSE DIRECTOR, ADMINISTRATION AND MANAGEMENT DIRECTORS OF THE DEFENSE AGENCIES DIRECTORS OF THE DOD FIELD ACTIVITIES REVISED RELEASE AUTHORITY FOR HURRICANE KATRINA-RELATED INFORMATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-287-000012241 | ELP-287-000012241 | Deliberative Process | 5/10/2006 | MSG | Dickson, Edwin M MVN | Ferguson, Terrie A MVD<br>Giardina, Joseph R MVN<br>Griffin, Debbie B MVN<br>Mazzanti, Mark L MVD<br>Jackson, Glenda MVD<br>Demma, Marcia A MVN<br>Jackson, Glenda MVD<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Clark, Janet H MVD<br>Marshall, Jim L MVD<br>Bordelon, Henry J MVD<br>Richarme, Sharon G MVN<br>Cool, Lexine MVD<br>Hartley, Marie MVD<br>Broussard, Darrel M MVN<br>Waguespack, Leslie S MVD<br>Ward, Jim O MVD<br>Grieshaber, John B MVN<br>Herr, Brett H MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Miller, Gregory A NWK<br>Resio, Donald T ERDC-CHL-MS<br>Stroupe, Wayne A ERDC-PA-MS<br>Ebersole, Bruce A ERDC-CHL-MS<br>Podany, Thomas J MVN<br>Jaeger, John J LRH<br>Breerwood, Gregory E MVN<br>Burford, David A POA<br>Frederick, Denise D MVN<br>Zack, Michael MVN | MVN Responses to Senate Q&A's from the E&W hearing -- SUSPENSE: COB, 10MAY06 |
| ELP-287-000029723 | ELP-287-000029723 | Deliberative Process | 4/5/2006 | DOC | N/A | N/A | QUESTIONS FOR THE APRIL 5, 2006 CORPS OF ENGINEERS HEARING |
| ELP-287-000012370 | ELP-287-000012370 | Deliberative Process | 5/1/2006 | MSG | Mike Duncan [jmd@vt.edu] | lelink@adelphia.net<br>Stroupe, Wayne A ERDC-PA-MS<br>Mosher, Reed L ERDC-GSL-MS<br>Mike Duncan<br>Jaeger, John J LRH | Re: London Ave news release, Q&As, talking points, video list |
| ELP-287-000030158 | ELP-287-000030158 | Deliberative Process | 04/29/XXXX | DOC | N/A | N/A | POTENTIAL MEDIA Q&AS ON LONDON AVENUE RESULTS |
| ELP-287-000014130 | ELP-287-000014130 | Deliberative Process | 11/28/2006 | MSG | Frederick, Denise D MVN | Stroupe, Wayne A ERDC-PA-MS<br>'elink@umd.edu'<br>Lovelady, William N ERDC-OC-MS<br>Frank, Richard C HQ02<br>Barnett, Larry J MVD<br>Honore, Melissia A MVN<br>Wallace, Frederick W MVN | FW: IPET-ERDC White Paper for Review Process |
| ELP-287-000026641 | ELP-287-000026641 | Deliberative Process | XX/XX/XXXX | DOC | RESIO DONALD T / USACE | N/A | WHITE PAPER ON ESTIMATING HURRICANE INUNDATION PROBABILITIES DONALD T. RESIO, SENIOR SCIENTIST U.S. ARMY CORPS OF ENGINEERS ERDC-CHL |
| ELP-287-000015945 | ELP-287-000015945 | Deliberative Process | 4/24/2007 | MSG | Frederick, Denise D MVN | Brown, Robert MVN-Contractor<br>Honore, Melissia A MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Stroupe, Wayne A ERDC-PA-MS<br>Christie, Lu MVN-Contractor | RE: National Geographic Request for Comment (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-287-000029976 | ELP-287-000029976 | Deliberative Process | XX/XX/XXXX | DOC | BOURNE JOEL / N.G.S | NAOMI AL / USACE | REBUILDING NEW ORLEANS, BY JOEL BOURNE COPYRIGHT/CONFIDENTIAL N.G.S. QUESTIONS FOR AL NAOMI, U.S. ARMY CORPS OF ENGINEERS |
| ELP-287-000016068 | ELP-287-000016068 | Attorney-Client; Attorney Work Product | 5/22/2007 | MSG | Leach, Sara C ERDC-PA-MS | Stroupe, Wayne A ERDC-PA-MS Galford, Bobbie J ERDC-PA-MS | FW: Requests for Production |
| ELP-287-000030184 | ELP-287-000030184 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE UNITED STATES OF AMERICA ; / THE USACE | N/A | PLAINTIFF'S REQUESTS FOR PRODUCTION TO THE UNITED STATES OF AMERICA AND THE UNITED STATES ARMY CORPS OF ENGINEERS LEVEE COMMON LIABILITY PLAINTIFFS' REQUESTS FOR PRODUCTION TO THE UNITED STATES OF AMERICA AND THE UNITED STATES ARMY CORPS OF ENGINEERS: |
| ELP-287-000016520 | ELP-287-000016520 | Attorney-Client; Attorney Work Product | 7/2/2007 | MSG | Berczek, David J, LTC HQ02 | 'elink@umd.edu' Stroupe, Wayne A ERDC-PA-MS Christie, Lu MVN-Contractor | FW: Overall flood depths |
| ELP-287-000033027 | ELP-287-000033027 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | BEFORE KATRINA, YOU HAD A 2% CHANCE (1 IN 50) EVERY YEAR OF FLOODING THIS DEEP FROM HURRICANES |
| ELP-287-000017133 | ELP-287-000017133 | Attorney-Client; Attorney Work Product | 8/22/2007 | MSG | Mosher, Reed L ERDC-GSL-MS | Dalton, James C HQ02 Jaeger, John J LRH 'elink@umd.edu' 'lewiselink@aol.com' Stroupe, Wayne A ERDC-PA-MS | RE: CCIR - Contact with WWL-TV Reporter by Former MVN Employee |
| ELP-287-000030183 | ELP-287-000030183 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SAFE WATER LEVEL EFFECTS THE VOLUME OF WATER FROM RAINFALL AND RESULTING IN LESS FLOODING IN THE AREA |
| ELP-287-000019050 | ELP-287-000019050 | Deliberative Process | 4/19/2006 | MSG | Stroupe, Wayne A ERDC-PA-MS | Galford, Bobbie J ERDC-PA-MS | FW: PROPOSED TALKING POINTS RELATED TO DEFICIENT DESIGN.doc |
| ELP-287-000028126 | ELP-287-000028126 | Deliberative Process | 4/19/2006 | DOC | N/A | N/A | PROPOSED TALKING POINTS RELATED TO LTG STROCK'S DEFICIENT DESIGN" STATEMENT - (DRAFT AS OF 0930 19 APR 06)" |
| ELP-287-000019068 | ELP-287-000019068 | Attorney-Client; Attorney Work Product | 4/19/2006 | MSG | Stroupe, Wayne A ERDC-PA-MS | 'elink@adelphia.net' Jaeger, John J LRH Mosher, Reed L ERDC-GSL-MS Lovelady, William N ERDC-OC-MS | RE: PROPOSED TALKING POINTS RELATED TO DEFICIENT DESIGN.doc |
| ELP-287-000027048 | ELP-287-000027048 | Attorney-Client; Attorney Work Product | 4/19/2006 | DOC | N/A | N/A | PROPOSED TALKING POINTS RELATED TO LTG STROCK'S DEFICIENT DESIGN" STATEMENT - (DRAFT AS OF 0930 19 APR 06)" |
| ELP-287-000019245 | ELP-287-000019245 | Deliberative Process | 5/11/2006 | MSG | Stroupe, Wayne A ERDC-PA-MS | 'elink@adelphia.net' Jaeger, John J LRH Mosher, Reed L ERDC-GSL-MS | FW: MVN Responses to Senate Q&A's from the E&W hearing -- SUSPENSE: COB, 10MAY06 |
| ELP-287-000025662 | ELP-287-000025662 | Deliberative Process | 4/5/2006 | DOC | N/A | N/A | QUESTIONS FOR THE APRIL 5, 2006 CORPS OF ENGINEERS HEARING |
| ELP-287-000020634 | ELP-287-000020634 | Deliberative Process | 11/28/2006 | MSG | Stroupe, Wayne A ERDC-PA-MS | Lovelady, William N ERDC-OC-MS Frederick, Denise D MVN Frank, Richard C HQ02 'elink@umd.edu' | IPET-ERDC White Paper for Review Process |
| ELP-287-000024210 | ELP-287-000024210 | Deliberative Process | XX/XX/XXXX | DOC | RESIO DONALD T / USACE | N/A | WHITE PAPER ON ESTIMATING HURRICANE INUNDATION PROBABILITIES DONALD T. RESIO, SENIOR SCIENTIST U.S. ARMY CORPS OF ENGINEERS ERDC-CHL |
| ELP-287-000022910 | ELP-287-000022910 | Attorney-Client; Attorney Work Product | 8/22/2007 | MSG | Stroupe, Wayne A ERDC-PA-MS | Quimby, Deborah H ERDC-PA-MS | FW: CCIR - Contact with WWL-TV Reporter by Former MVN Employee |
| ELP-287-000032147 | ELP-287-000032147 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SAFE WATER LEVEL EFFECTS THE VOLUME OF WATER FROM RAINFALL AND RESULTING IN LESS FLOODING IN THE AREA |
| ELP-287-000022934 | ELP-287-000022934 | Attorney-Client; Attorney Work Product | 8/23/2007 | MSG | Stroupe, Wayne A ERDC-PA-MS | Jenkins, Richard B COL ERDC-SSE-MS | FW: CCIR - Contact with WWL-TV Reporter by Former MVN Employee |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-287-000027705 | ELP-287-000027705 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SAFE WATER LEVEL EFFECTS THE VOLUME OF WATER FROM RAINFALL AND RESULTING IN LESS FLOODING IN THE AREA |
| ELP-287-000023656 | ELP-287-000023656 | Attorney-Client; Attorney Work Product | 3/4/2006 | MSG | Jackson, Susan J MVN | Desoto, Angela L MVN<br>Florent, Randy D MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Merchant, Randall C MVN<br>Zack, Michael MVN<br>Stroupe, Wayne A ERDC-PA-MS | FW: Coordination for IPET brief Friday |
| ELP-287-000025502 | ELP-287-000025502 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | / USACE | N/A | FLOODWALL SLIDING FAILURE |
| ELP-287-000023661 | ELP-287-000023661 | Attorney-Client; Attorney Work Product | 3/6/2006 | MSG | Jackson, Susan J MVN | Florent, Randy D MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Merchant, Randall C MVN<br>Zack, Michael MVN<br>MVD-FWD PAO 2 (Lu Christie) MVN<br>Stroupe, Wayne A ERDC-PA-MS | FW: 17th Street Breach |
| ELP-287-000025350 | ELP-287-000025350 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | 17TH STREET BREACH MECHANISM |
| ELP-287-000025351 | ELP-287-000025351 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | NA | NA | HOW SURE IS IPET OF THE 17TH STREET CANAL FAILURE MODE? AND OTHER QUESTIONS |
| ELP-287-000023672 | ELP-287-000023672 | Deliberative Process | 3/7/2006 | MSG | Jackson, Susan J MVN | Jackson, Susan J MVN<br>Stroupe, Wayne A ERDC-PA-MS<br>Pawlik, Eugene A HQ02<br>MVD-FWD PAO 2 (Lu Christie) MVN<br>Baumy, Walter O MVN<br>Grieshaber, John B MVN<br>Johnston, Paul T NWD02<br>Hall, John W MVN<br>Brown, Robert MVN<br>Florent, Randy D MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Merchant, Randall C MVN<br>Zack, Michael MVN | RE: IPET report Q&A |
| ELP-287-000025629 | ELP-287-000025629 | Deliberative Process | 3/7/2006 | DOC | N/A | N/A | DRAFT ANSWERS TO QUESTIONS REGARDING CANAL FAILURE, BUILDING MATERIALS, AND IPET REPORT FINDINGS |
| ELP-287-000023673 | ELP-287-000023673 | Deliberative Process | 3/7/2006 | MSG | Merchant, Randall C MVN | Jackson, Susan J MVN<br>Stroupe, Wayne A ERDC-PA-MS<br>Pawlik, Eugene A HQ02<br>MVD-FWD PAO 2 (Lu Christie) MVN<br>Baumy, Walter O MVN<br>Grieshaber, John B MVN<br>Johnston, Paul T NWD02<br>Hall, John W MVN<br>Brown, Robert MVN<br>Florent, Randy D MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Zack, Michael MVN<br>Barnett, Larry J MVD | RE: IPET report Q&A |
| ELP-287-000025731 | ELP-287-000025731 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DRAFT Q & A REGARDING NEW ORLEANS CANAL FAILURES |
| ELP-321-000001767 | ELP-321-000001767 | Attorney-Client; Attorney Work Product | 11/8/2006 | MSG | Collinsworth, Stephen R SAM | McComas, Dinah N ERDC-CHL-MS | FW: Power of Attorney |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-321-000007313 | ELP-321-000007313 | Attorney-Client; Attorney Work Product | 9/13/2006 | PDF | N/A | N/A | POWER OF ATTORNEY FORM FOR DEPARTMENT OF THE ARMY |
| ELP-321-000002261 | ELP-321-000002261 | Attorney-Client; Attorney Work Product | 5/21/2007 | MSG | Curtis, William R ERDC-CHL-MS | Russo, Edmond J ERDC-CHL-MS Sanchez, Jose E ERDC-CHL-MS Hales, Lyndell Z ERDC-CHL-MS McComas, Dinah N ERDC-CHL-MS Clausner, James E ERDC-CHL-MS Fowler, Jimmy E ERDC-CHL-MS Ables, Carolyn S ERDC-CHL-MS Richey, Donna L ERDC-CHL-MS Davis, Jack E ERDC-CHL-MS | FW: FYI - LTG Strock Memo on Katrina Discovery |
| ELP-321-000006295 | ELP-321-000006295 | Attorney-Client; Attorney Work Product | 5/11/2007 | PDF | STROCK CARL A / DEPARTMENT OF THE ARMY USACE ; CECG | N/A | MEMORANDUM FOR ALL MSC COMMANDERS AND HQ STAFF PRINCIPALS DISCOVERY REQUESTS, HURRICANE KATRINA LITIGATION |
| ELP-321-000002263 | ELP-321-000002263 | Attorney-Client; Attorney Work Product | 5/21/2007 | MSG | Kress, Rose M ERDC-CHL-MS | DLL-CEERD-CHL Nav Division Hallberg, Jackie P ERDC-CHL-MS Hubbard, Lisa C ERDC-CHL-MS Webb, Dennis W ERDC-CHL-MS Berry, James L ERDC-CHL-MS Buck, Sandra L ERDC-CHL-MS Chaney,Tracy S ERDC-CHL-MS Miller, Kathy M ERDC-CHL-MS | FW: FYI - LTG Strock Memo on Katrina Discovery |
| ELP-321-000006298 | ELP-321-000006298 | Attorney-Client; Attorney Work Product | 5/11/2007 | PDF | STROCK CARL A / DEPARTMENT OF THE ARMY USACE ; CECG | N/A | MEMORANDUM FOR ALL MSC COMMANDERS AND HQ STAFF PRINCIPALS DISCOVERY REQUESTS, HURRICANE KATRINA LITIGATION |
| ELP-321-000002984 | ELP-321-000002984 | Deliberative Process | 11/5/2007 | MSG | Chesnutt, Charles B IWR | McComas, Dinah N ERDC-CHL-MS | FW: Regional Sediment Management- Draft guidance (UNCLASSIFIED) |
| ELP-321-000009565 | ELP-321-000009565 | Deliberative Process | XX/XX/XXXX | DOC | OLATMAN-SHAY JOAN ; TAYLOR BRUCE ; SEYMOUR DICK ; WATERS JEFF ; TRULICK ; WORTHINGTON ; PRATHER LARRY J ; DENMARK | N/A | COMMENTS ON 1ST DRAFT ER ON RSM: |
| ELP-321-000009566 | ELP-321-000009566 | Deliberative Process | 10/12/2007 | DOC | RILEY DON T | N/A | POLICIES GUIDANCE AND REQUIREMENTS FOR REGIONAL SEDIMENT MANAGEMENT |
| ELP-322-000009860 | ELP-322-000009860 | Attorney-Client; Attorney Work Product | 8/3/2004 | MSG | Fleming, Beth  ERDC-EL-MS | Barko, John W ERDC-EL-MS Cofrancesco, Al F ERDC-EL-MS Cullinane, John M ERDC-EL-MS Engler, Robert M ERDC-EL-MS Patin, Thomas R ERDC-EL-MS Price, Richard E ERDC-EL-MS Tazik, Dave J ERDC-EL-MS Bunch, Barry W ERDC-EL-MS Channell, Mike  ERDC-EL-MS Deliman, Patrick N HQ02 Ferguson, Elizabeth A ERDC-EL-MS Sobecki, Terry M ERDC-EL-MS Taggart, Douglas B NWO Mauney, Morris ERDC-EL-MS Miller, Andrew C ERDC-EL-MS Passmore, Michael F ERDC-EL-MS Graves, Mark R ERDC-EL-MS Peyman-Dove, Linda P ERDC-EL-MS | FW: Outdated Websites, Portals and Web Links |
| ELP-322-000012948 | ELP-322-000012948 | Attorney-Client; Attorney Work Product | 9/1/2004 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY ; CECI-E | N / A | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, CENTERS, FIELD OPERATING ACTIVITIES, DISTRICTS AND HEADQUARTERS STAFF PRINCIPALS OUTDATED WEBSITES, PORTALS AND WEB LINKS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-322-000010326 | ELP-322-000010326 | Attorney-Client; Attorney Work Product | 2/12/2004 | MSG | Hansen, Lance D ERDC-EL-MS | Lovelady, William N ERDC-OC-MS Treadwell, John L ERDC-OC-MS Sobecki, Terry M ERDC-EL-MS Price, Richard E ERDC-EL-MS | Potential Issues with ITRC/ECOS |
| ELP-322-000013241 | ELP-322-000013241 | Attorney-Client; Attorney Work Product | 2/11/2004 | MSG | Rick Tomlinson | Hansen, Lance D ERDC-EL-MS | CONFIDENTIAL - MIS ADDRESSED E-MAIL |
| ELP-322-000013242 | ELP-322-000013242 | Attorney-Client; Attorney Work Product | 7/18/2002 | PDF | ROSS JESSE M / THE UNITED STATES OF AMERICA ; BROWN R S / DEPARTMENT OF THE ARMY VICKSBURG CONSOLIDATED CONTRACTING OFFICE | N/A | RESEARCH COOPERATIVE AGREEMENT SCHEDULE |
| ELP-322-000013243 | ELP-322-000013243 | Attorney-Client; Attorney Work Product | 2/11/2004 | MSG | Hansen, Lance D ERDC-EL-MS | 'Rick Tomlinson' Lovelady, William N ERDC-OC-MS | ECOC/ITRC Concern Followup |
| ELP-322-000013244 | ELP-322-000013244 | Attorney-Client; Attorney Work Product | 2/10/2004 | MSG | Rick Tomlinson | Wade Waters Hansen, Lance D ERDC-EL-MS Ken Nemeth Jeff Heimerman Ivette O'Brien Guy Tomassoni George Nicholas G. Ken Taylor Dennis W. Green David Booker Dave Ellis Dave Asiello Blaine Rowley Mac Lankford KENT Mavis D Bob Mueller Doug Zillmer | ITRC - A message from Rick Tomlinson |
| ELP-322-000013245 | ELP-322-000013245 | Attorney-Client; Attorney Work Product | 2/11/2004 | MSG | Hansen, Lance D ERDC-EL-MS | Treadwell, John L ERDC-OC-MS | Legal Review continued |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-322-000013246 | ELP-322-000013246 | Attorney-Client; Attorney Work Product | 2/6/2004 | MSG | Brown, Steve | Stephanie Hallock (E-mail)<br>Chris Jones (E-mail)<br>Christina (Tina) Parker (E-mail)<br>Christophe A. G. Tulou (E-mail)<br>Mary Gade (E-mail)<br>Ron Hammerschmidt (E-mail)<br>Steve Thompson (E-mail)<br>Blaine Rowley<br>Bob Mueller (E-mail)<br>Chris McKinnon<br>Dave Ellis<br>David Asiello<br>David Booker<br>Dennis Green<br>Doug Zilmer (E-mail)<br>G. Kendall Taylor (E-mail)<br>George Nicholas (E-mail)<br>Guy Tomassoni<br>Ivette O'Brien (E-mail)<br>Breckenridge, Jeff L NWD02<br>Jeff Cornell (E-mail)<br>Jeff Heimerman<br>Joe Vallone<br>Kenneth J. Nemeth<br>Hansen, Lance D ERDC-EL-MS<br>Mario Ierardi (E-mail)<br>Mavis Kent (E-mail)<br>Richard Mach (E-mail)<br>Robert Shinn (E-mail)<br>Steve Golian<br>Titus, Tim<br>Vic Wieszek (E-mail) | Letter to Marc Del Piero |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-322-000013247 | ELP-322-000013247 | Attorney-Client; Attorney Work Product | 2/6/2004 | MSG | Brown, Steve | Stephanie Hallock (E-mail) Chris Jones (E-mail) Christina (Tina) Parker (E-mail) Christophe A. G. Tulou (E-mail) Lewis Shaw (E-mail) Mary Gade (E-mail) Ron Hammerschmidt (E-mail) Steve Thompson (E-mail) Blaine Rowley Bob Mueller (E-mail) Chris McKinnon Dave Ellis David Asiello David Booker Dennis Green Doug Zilmer (E-mail) G. Kendall Taylor (E-mail) George Nicholas (E-mail) Guy Tomassoni Ivette O'Brien (E-mail) Breckenridge, Jeff L NWD02 Jeff Cornell (E-mail) Jeff Heimerman Joe Vallone Kenneth J. Nemeth Hansen, Lance D ERDC-EL-MS Mario Ierardi (E-mail) Mavis Kent (E-mail) Richard Mach (E-mail) Robert Shinn (E-mail) Steve Golian Tim Titus (E-mail) | Letter to Rick Tomlinson |
| ELP-322-000013248 | ELP-322-000013248 | Attorney-Client; Attorney Work Product | 1/16/2004 | MSG | MJDelPiero@aol.com | ecos@sso.org Chris.Jones@epa.state.oh.us blaine.rowley@em.doe.gov greendw@id.doe.gov david.asiello@osd.mil Hansen, Lance D ERDC-EL-MS David.Booker@hqda.army.mil zillmer.doug@hq.navy.mil ivette.obrien@brooks.af.mil tomassoni.guy@epa.gov heimerman.jeff@epa.gov taylorgk@dhec.sc.gov george.nicholas@dep.state.nj.us nemeth@sseb.org kent.mavis.d@deq.state.or.us bob.mueller@dep.state.nj.us wwaters258@aol.com david.e.ellis@usa.dupont.com | Protest of ECOS ITRC RFP |
| ELP-322-000013249 | ELP-322-000013249 | Attorney-Client; Attorney Work Product | 2/11/2004 | MSG | Rick Tomlinson | Hansen, Lance D ERDC-EL-MS | RE: CONFIDENTIAL - MIS ADDRESSED E-MAIL |
| ELP-322-000013250 | ELP-322-000013250 | Attorney-Client; Attorney Work Product | 2/11/2004 | MSG | Hansen, Lance D ERDC-EL-MS | 'Rick Tomlinson' | RE: CONFIDENTIAL - MIS ADDRESSED E-MAIL |
| ELP-322-000013251 | ELP-322-000013251 | Attorney-Client; Attorney Work Product | 2/9/2004 | MSG | Treadwell, John L ERDC-OC-MS | Hansen, Lance D ERDC-EL-MS | RE: Letter to Rick Tomlinson |
| ELP-322-000013252 | ELP-322-000013252 | Attorney-Client; Attorney Work Product | 2/11/2004 | MSG | Rick Tomlinson | Hansen, Lance D ERDC-EL-MS | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-322-000017459 | ELP-322-000017459 | Attorney-Client; Attorney Work Product | 2/10/2004 | PDF | TOMLINSON RICK | ITRC BOARD MEMBERS | STEVE BROWN'S LETTER RE: CLASSROOM TRAINING COORDINATOR |
| ELP-322-000017460 | ELP-322-000017460 | Attorney-Client; Attorney Work Product | 2/11/2004 | MSG | Rick Tomlinson | Hansen, Lance D ERDC-EL-MS | CONFIDENTIAL - MIS ADDRESSED E-MAIL |
| ELP-322-000017461 | ELP-322-000017461 | Attorney-Client; Attorney Work Product | 2/11/2004 | MSG | Rick Tomlinson | Hansen, Lance D ERDC-EL-MS | |
| ELP-322-000017462 | ELP-322-000017462 | Attorney-Client; Attorney Work Product | 2/6/2004 | PDF | BROWN STEVE / THE ENVIRONMENTAL COUNCIL OF THE STATES | DELPIERO MARC DORN SUSAN E / ECOS ERIS BOARD OF DIRECTORS ITRC ADVISORY BOARD ECOS OFFICERS | REGARDING THE AMOUNT OF TIME TO RESPOND GRIEVANCES |
| ELP-322-000017463 | ELP-322-000017463 | Attorney-Client; Attorney Work Product | 2/5/2004 | PDF | BROWN R S / THE ENVIRONMENTAL COUNCIL OF THE STATES | TOMLINSON RICK | REQUESTING TO MEET AND TO DISCUSS THE WORK ITRC CLASSROOM TRAINING COORDINATOR |
| ELP-322-000017464 | ELP-322-000017464 | Attorney-Client; Attorney Work Product | 1/15/2004 | PDF | DELPIERO MARC | BROWN STEVE / ECOS JONES CHRISTOPHER / ECOS ITRC BOARD OF ADVISORS | THE PROCUREMENT REQUIREMENTS OF FEDERAL GRANTS AND TO PROTEST RECENT AWARDS |
| ELP-323-000002810 | ELP-323-000002810 | Attorney-Client; Attorney Work Product | 11/21/2000 | MSG | Keeley, John W ERDC-EL-MS | Price, Richard E ERDC-EL-MS | FW: Thomas Amendment legal clarification on uniquely qualified" " |
| ELP-323-000006986 | ELP-323-000006986 | Attorney-Client; Attorney Work Product | 11/17/2000 | MSG | Bertini, Albert J HQ02 | Barry, Eileen M NAD02 Billings, Tom SAD Kilgo, Larry MVD Warda, Robert F LRDGL Hudspeth, Thomas R SWD Anderson, Larry R NWD Davidson, John M SPD Emmerson, John G POD Walaszek, Jeffrey J ERDC-VA Matthews, John D HNC Chapman, Nancy G TAC Vogel, William M HQ02 Hunt, Phil  L HQ02 Navidi, Ray G HQ02 Baldi, Charlie HQ02 Brooks, Stephen L SWF Tomlinson, Richard D SWG Embree, Paris A SWL Wagner, John R SWT Borland, Sharon L ERDC-CRREL-NH Mckenna, Charles M ERDC-TEC-VA Vincent, Mary K ERDC-OP-MS Bluhm, Eric V SPN Buckel, Cheryl S SPA Ryan, Kelly SPL Jones, Harvey D SPK Gauthier, Nicole M SPK Truelove, James C SAC Boone, James E SAJ Mergler, Jane A HQ02 Moy, Howard S HQ02 Jones, Harry L HQ02 | WRDA 2000 and Support to State & Local Governments |
| ELP-323-000010220 | ELP-323-000010220 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SEC. 211. PERFORMANCE OF SPECIALIZED OR TECHNICAL SERVICES |
| ELP-323-000002817 | ELP-323-000002817 | Attorney-Client; Attorney Work Product | 11/21/2000 | MSG | Stewart, Phillip ERDC-OP-MS | Price, Richard E ERDC-EL-MS Kirby, Conrad J ERDC-EL-MS | FW: Thomas Amendment legal clarification on uniquely qualified" " |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-323-000007090 | ELP-323-000007090 | Attorney-Client; Attorney Work Product | 11/17/2000 | MSG | Bertini, Albert J HQ02 | Barry, Eileen M NAD02<br>Billings, Tom SAD<br>Kilgo, Larry MVD<br>Warda, Robert F LRDGL<br>Hudspeth, Thomas R SWD<br>Anderson, Larry R NWD<br>Davidson, John M SPD<br>Emmerson, John G POD<br>Walaszek, Jeffrey J ERDC-VA<br>Matthews, John D HNC<br>Chapman, Nancy G TAC<br>Vogel, William M HQ02<br>Hunt, Phil  L HQ02<br>Navidi, Ray G HQ02<br>Baldi, Charlie HQ02<br>Brooks, Stephen L SWF<br>Tomlinson, Richard D SWG<br>Embree, Paris A SWL<br>Wagner, John R SWT<br>Borland, Sharon L ERDC-CRREL-NH<br>Mckenna, Charles M ERDC-TEC-VA<br>Vincent, Mary K ERDC-OP-MS<br>Bluhm, Eric V SPN<br>Buckel, Cheryl S SPA<br>Ryan, Kelly SPL<br>Jones, Harvey D SPK<br>Gauthier, Nicole M SPK<br>Truelove, James C SAC<br>Boone, James E SAJ<br>Mergler, Jane A HQ02<br>Moy, Howard S HQ02<br>Jones, Harry L HQ02 | WRDA 2000 and Support to State & Local Governments |
| ELP-323-000010231 | ELP-323-000010231 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SEC. 211. PERFORMANCE OF SPECIALIZED OR TECHNICAL SERVICES |
| ELP-324-000015466 | ELP-324-000015466 | Attorney-Client; Attorney Work Product | 5/17/2007 | MSG | Jones, Robert P ERDC-EL-MS | Price, Richard E ERDC-EL-MS | FW: SHORT SUSPENSE FW: FYI - LTG Strock Memo on Katrina |
| ELP-324-000019611 | ELP-324-000019611 | Attorney-Client; Attorney Work Product | 5/11/2007 | PDF | STROCK CARL A / DEPARTMENT OF THE ARMY USACE ; CECG | N/A | MEMORANDUM FOR ALL MSC COMMANDERS AND HQ STAFF PRINCIPALS DISCOVERY REQUESTS, HURRICANE KATRINA LITIGATION |
| ELP-324-000019612 | ELP-324-000019612 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | LIST OF NAMES AND EMAIL ADDRESSES |
| ELP-324-000015468 | ELP-324-000015468 | Attorney-Client; Attorney Work Product | 5/17/2007 | MSG | Fleming, Beth ERDC-EL-MS | DLL-CEERD-EL Senior Staff | Fw: Discovery Request - Hurricane Katrina (UNCLASSIFIED) |
| ELP-324-000019640 | ELP-324-000019640 | Attorney-Client; Attorney Work Product | 5/11/2007 | PDF | STROCK CARL A / DEPARTMENT OF THE ARMY USACE ; CECG | N/A | MEMORANDUM FOR ALL MSC COMMANDERS AND HQ STAFF PRINCIPALS DISCOVERY REQUESTS, HURRICANE KATRINA LITIGATION |
| ELP-324-000015483 | ELP-324-000015483 | Attorney-Client; Attorney Work Product | 5/17/2007 | MSG | Passmore, Michael F ERDC-EL-MS | Tazik, Dave J ERDC-EL-MS<br>Price, Richard E ERDC-EL-MS | FW: FYI - LTG Strock Memo on Katrina Discovery |
| ELP-324-000019461 | ELP-324-000019461 | Attorney-Client; Attorney Work Product | 5/11/2007 | PDF | STROCK CARL A / DEPARTMENT OF THE ARMY USACE ; CECG | N/A | MEMORANDUM FOR ALL MSC COMMANDERS AND HQ STAFF PRINCIPALS DISCOVERY REQUESTS, HURRICANE KATRINA LITIGATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-324-000015488 | ELP-324-000015488 | Attorney-Client; Attorney Work Product | 5/17/2007 | MSG | Price, Richard E ERDC-EL-MS | Bednar, Anthony J ERDC-EL-MS Borrowham, Thomas D ERDC-EL-MS Bunch, Barry W ERDC-EL-MS Folsom, Bobby L ERDC-EL-MS Jones, Robert P ERDC-EL-MS Lance, Richard F ERDC-EL-MS Price, Richard E ERDC-EL-MS Corulla, Pamela K ERDC-EL-MS Lamb, Melinda ERDC-EL-MS Martin-nez, Cindy C ERDC-EL-MS Contractor Merritt, Stephanie M ERDC-EL-MS Pettway, Carolyn A ERDC-EL-MS Contractor Watts, Rodia B ERDC-EL-MS | SHORT SUSPENSE FW: FYI - LTG Strock Memo on Katrina Discovery |
| ELP-324-000019536 | ELP-324-000019536 | Attorney-Client; Attorney Work Product | 5/11/2007 | PDF | STROCK CARL A / DEPARTMENT OF THE ARMY USACE ; CECG | N/A | MEMORANDUM FOR ALL MSC COMMANDERS AND HQ STAFF PRINCIPALS DISCOVERY REQUESTS, HURRICANE KATRINA LITIGATION |
| ELP-324-000019537 | ELP-324-000019537 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | WORK ON HURRICANE KATRINA ISSUES OR ANY WORK PRIOR TO |
| ELP-324-000015491 | ELP-324-000015491 | Attorney-Client; Attorney Work Product | 5/16/2007 | MSG | Fleming, Beth ERDC-EL-MS | DLL-CEERD-EL Senior Staff | Fw: FYI - LTG Strock Memo on Katrina Discovery |
| ELP-324-000019575 | ELP-324-000019575 | Attorney-Client; Attorney Work Product | 5/11/2007 | PDF | STROCK CARL A / DEPARTMENT OF THE ARMY USACE ; CECG | N/A | MEMORANDUM FOR ALL MSC COMMANDERS AND HQ STAFF PRINCIPALS DISCOVERY REQUESTS, HURRICANE KATRINA LITIGATION |
| ELP-325-000000136 | ELP-325-000000136 | Deliberative Process | 10/7/2005 | MSG | Fleming, Beth  ERDC-EL-MS | DLL-CEERD-EL Senior Staff | FW: Katrina Interagency Performance Evaluation Task Force (IPET) |
| ELP-325-000009456 | ELP-325-000009456 | Deliberative Process | 10/4/2005 | DOC | N/A | N/A | PERFORMANCE EVALUATION NEW ORLEANS AND S.E. LOUISIANNA HURRICANE PROTECTION PROJECTS |
| ELP-325-000009457 | ELP-325-000009457 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | PROVISIONAL INTERAGENCY PERFORMANCE EVALUATION TASK FORCE (IPET) AND INDEPENDENT REVIEW PANEL (IRP) |
| ELP-325-000009458 | ELP-325-000009458 | Deliberative Process | 10/4/2005 | DOC | N/A | N/A | PERFORMANCE EVALUATION: NEW ORLEANS AND S.E. LOUISIANA HURRICANE PROTECTION PROJECTS |
| ELP-325-000000172 | ELP-325-000000172 | Deliberative Process | 10/12/2005 | MSG | Steevens, Jeffery A ERDC-EL-MS | Price, Richard E ERDC-EL-MS | Interactions with New Orleans District |
| ELP-325-000009365 | ELP-325-000009365 | Deliberative Process | 10/5/2005 | MSG | Steevens, Jeffery A ERDC-EL-MS | Bacuta, George C MVN Wiegand, Danny L MVN Mathies, Linda G MVN Guillory, Lee A MVN Burdine, Carol S MVN Matsuyama, Glenn MVN Jolissaint, Donald E MVN Moore, David 'Brian Riley (E-mail)' | RE: IHNC - Borrow Material |
| ELP-325-000009366 | ELP-325-000009366 | Deliberative Process | 10/10/2005 | MSG | Mathies, Linda G MVN | Steevens, Jeffery A ERDC-EL-MS | RE: Water sampling |
| ELP-325-000017161 | ELP-325-000017161 | Deliberative Process | 08/XX/2005 | XLS | / USACE NEW ORLEANS | N/A | USACE NEW ORLEANS INNER HARBOR NAVIGATION CANAL DEPTH OF FILL MATERIAL - AUGUST 2005 |
| ELP-325-000000190 | ELP-325-000000190 | Deliberative Process | 10/7/2005 | MSG | Fleming, Beth  ERDC-EL-MS | DLL-CEERD-EL Senior Staff | FW: Katrina Interagency Performance Evaluation Task Force (IPET) |
| ELP-325-000009569 | ELP-325-000009569 | Deliberative Process | 10/4/2005 | DOC | N/A | N/A | PERFORMANCE EVALUATION NEW ORLEANS AND S.E. LOUISIANA HURRICANE PROTECTION PROJECTS |
| ELP-325-000009570 | ELP-325-000009570 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | PROVISIONAL INTERAGENCY PERFORMANCE EVALUATION TASK FORCE (IPET) AND INDEPENDENT REVIEW PANEL (IRP) |
| ELP-325-000009571 | ELP-325-000009571 | Deliberative Process | 10/4/2005 | DOC | N/A | N/A | PERFORMANCE EVALUATION: NEW ORLEANS AND S.E. LOUISIANA HURRICANE PROTECTION PROJECTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-325-000001477 | ELP-325-000001477 | Deliberative Process | 1/30/2006 | MSG | Ashby, Steven L ERDC-EL-MS | Abraham, David D ERDC-CHL-MS<br>Ashby, Steven L ERDC-EL-MS<br>Berger, Charlie R ERDC-EL-MS<br>Best, Elly P ERDC-EL-MS<br>Biedenharn, David S ERDC-CHL-MS<br>Bogen, Chris ERDC-ITL-MS<br>Brown, Gary L ERDC-CHL-MS<br>Brunner, Gary W HEC<br>Bruzewicz, Andrew J ERDC-CRREL-NH<br>Bullock, Martha F ERDC-CRREL-NH<br>Burks-Copes, Kelly  A ERDC-EL-MS<br>Byrd, Aaron R ERDC-CHL-MS<br>Cerco, Carl F ERDC-EL-MS<br>Chapman, Raymond S ERDC-CHL-MS<br>Cole, Richard A IWR<br>Connell, Kenneth J ERDC-CHL-MS<br>Corcoran, Maureen K ERDC-GSL-MS<br>Daly, Steven F ERDC-CRREL-NH<br>Dunn, Christopher N HEC<br>Faber, Beth A HEC<br>Fenske, Jon P HEC<br>Gailani, Joe Z ERDC-CHL-MS<br>Gibson, Stanford A HEC<br>Goodwin, Andrew R NWP<br>Hallberg, Jackie P ERDC-CHL-MS<br>Harris, David J HEC<br>Heath, Ronald E ERDC-CHL-MS<br>Henderson, Jim E ERDC-EL-MS<br>Hubbard, Lisa C ERDC-CHL-MS<br>James, William F ERDC-EL-MS<br>Jensen, Mark R HEC<br>Johnson, Billy E ERDC-EL-MS | FY05 Significant accomplishments |
| ELP-325-000012418 | ELP-325-000012418 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | COUPLING EUTROPHICATION AND ECOLOGICAL NETWORK MODELS |
| ELP-325-000005326 | ELP-325-000005326 | Deliberative Process | 10/7/2005 | MSG | Price, Richard E ERDC-EL-MS | Pope, Joan HQ02 | FW: Katrina Interagency Performance Evaluation Task Force (IPET) |
| ELP-325-000009538 | ELP-325-000009538 | Deliberative Process | 10/4/2005 | DOC | N/A | N/A | PERFORMANCE EVALUATION NEW ORLEANS AND S.E. LOUISIANNA HURRICANE PROTECTION PROJECTS |
| ELP-325-000009539 | ELP-325-000009539 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | PROVISIONAL INTERAGENCY PERFORMANCE EVALUATION TASK FORCE (IPET) AND INDEPENDENT REVIEW PANEL (IRP) |
| ELP-325-000009540 | ELP-325-000009540 | Deliberative Process | 10/4/2005 | DOC | N/A | N/A | PERFORMANCE EVALUATION: NEW ORLEANS AND S.E. LOUISIANA HURRICANE PROTECTION PROJECTS |
| ELP-325-000005542 | ELP-325-000005542 | Deliberative Process | 10/27/2005 | MSG | Price, Richard E ERDC-EL-MS | Suedel, Burton ERDC-EL-MS | FW: Katrina Interagency Performance Evaluation Task Force (IPET) |
| ELP-325-000010292 | ELP-325-000010292 | Deliberative Process | 10/4/2005 | DOC | N/A | N/A | PERFORMANCE EVALUATION NEW ORLEANS AND S.E. LOUISIANNA HURRICANE PROTECTION PROJECTS |
| ELP-325-000010293 | ELP-325-000010293 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | PROVISIONAL INTERAGENCY PERFORMANCE EVALUATION TASK FORCE (IPET) AND INDEPENDENT REVIEW PANEL (IRP) |
| ELP-325-000010294 | ELP-325-000010294 | Deliberative Process | 10/4/2005 | DOC | N/A | N/A | PERFORMANCE EVALUATION: NEW ORLEANS AND S.E. LOUISIANA HURRICANE PROTECTION PROJECTS |
| ELP-326-000000008 | ELP-326-000000008 | Attorney-Client; Attorney Work Product | 1/14/2008 | MSG | McComas, Dinah N ERDC-CHL-MS | Lovelady, William N ERDC-OC-MS | FW: Permission Request |
| ELP-326-000004213 | ELP-326-000004213 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | ENGINEER/ARTIST'S ORIGINAL CONCEPT |
| ELP-326-000004214 | ELP-326-000004214 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | N/A | N/A | CONTACT INFORMATION FOR A. JACOB ODGAARD |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-326-000000016 | ELP-326-000000016 | Deliberative Process | 1/8/2008 | MSG | Chesnutt, Charles B IWR | McComas, Dinah N ERDC-CHL-MS | FW: SW WA (Benson Beach) and FW: Draft Implementing Guidance for  Section 2037 of WRDA 07 -Regional Sediment Management |
| ELP-326-000004285 | ELP-326-000004285 | Deliberative Process | 12/26/2007 | DOC | RILEY | N/A | IMPLEMENTATION GUIDANCE FOR REGIONAL SEDIMENT MANAGEMENT -- SECTION 2037 OF THE WATER RESOURCES DEVELOPMENT ACT OF 2007 |
| ELP-326-000007634 | ELP-326-000007634 | Deliberative Process | 2/20/2007 | MSG | Chesnutt, Charles B IWR | McComas, Dinah N ERDC-CHL-MS | FW: Regional Sediment Management- status of efforts since our meeting  (UNCLASSIFIED) |
| ELP-326-000011995 | ELP-326-000011995 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | TEXT OF PROVISIONS FROM WATER RESOURCES DEVELOPMENT ACT OF 1992 |
| ELP-326-000007643 | ELP-326-000007643 | Deliberative Process | 2/28/2007 | MSG | Chesnutt, Charles B IWR | McComas, Dinah N ERDC-CHL-MS | FW: Regional Sediment Management- Draft guidance (UNCLASSIFIED) |
| ELP-326-000011202 | ELP-326-000011202 | Deliberative Process | 3/31/2007 | DOC | RILEY DON T | N/A | POLICIES, GUIDANCE AND REQUIREMENTS FOR REGIONAL SEDIMENT MANAGEMENT |
| ELP-326-000007690 | ELP-326-000007690 | Deliberative Process | 3/2/2007 | MSG | Chesnutt, Charles B IWR | btaylor@taylorengineering.com joan@nwra.com 'dick seymour' Martin, Lynn R IWR Hanks, Sharon L ERDC-CHL-MS Pope, Joan HQ02 McComas, Dinah N ERDC-CHL-MS | FW: Regional Sediment Management- Draft guidance (UNCLASSIFIED) |
| ELP-326-000011284 | ELP-326-000011284 | Deliberative Process | 3/31/2007 | DOC | RILEY DON T | N/A | POLICIES, GUIDANCE AND REQUIREMENTS FOR REGIONAL SEDIMENT MANAGEMENT |
| ELP-326-000007691 | ELP-326-000007691 | Deliberative Process | 3/2/2007 | MSG | Chesnutt, Charles B IWR | Schroedel, Joseph BG SAD Edmond, Kaiser E SAD McComas, Dinah N ERDC-CHL-MS | FW: Regional Sediment Management- Draft guidance (UNCLASSIFIED) |
| ELP-326-000011321 | ELP-326-000011321 | Deliberative Process | 3/31/2007 | DOC | RILEY DON T | N/A | POLICIES, GUIDANCE AND REQUIREMENTS FOR REGIONAL SEDIMENT MANAGEMENT |
| ELP-326-000007744 | ELP-326-000007744 | Deliberative Process | 3/5/2007 | MSG | Joan Oltman-Shay | 'dick seymour' Bruce Taylor Hanks, Sharon L ERDC-CHL-MS Pope, Joan HQ02 McComas, Dinah N ERDC-CHL-MS | FW: Regional Sediment Management- Draft guidance (UNCLASSIFIED) |
| ELP-326-000011074 | ELP-326-000011074 | Deliberative Process | 3/31/2007 | DOC | RILEY DON T | N/A | POLICIES, GUIDANCE AND REQUIREMENTS FOR REGIONAL SEDIMENT MANAGEMENT |
| ELP-326-000007745 | ELP-326-000007745 | Deliberative Process | 3/5/2007 | MSG | Chesnutt, Charles B IWR | McComas, Dinah N ERDC-CHL-MS | FW: Regional Sediment Management- Draft guidance (UNCLASSIFIED) |
| ELP-326-000011110 | ELP-326-000011110 | Deliberative Process | 3/31/2007 | DOC | RILEY DON T | N/A | POLICIES, GUIDANCE AND REQUIREMENTS FOR REGIONAL SEDIMENT MANAGEMENT |
| ELP-326-000007848 | ELP-326-000007848 | Deliberative Process | 3/8/2007 | MSG | Chesnutt, Charles B IWR | Cardwell, Hal E IWR Martin, Lynn R IWR McComas, Dinah N ERDC-CHL-MS | FW: Regional Sediment Management- status of efforts since our meeting  (UNCLASSIFIED) |
| ELP-326-000011252 | ELP-326-000011252 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | TEXT OF PROVISIONS FROM WATER RESOURCES DEVELOPMENT ACT OF 1992 |
| ELP-326-000008079 | ELP-326-000008079 | Deliberative Process | 4/16/2007 | MSG | Chesnutt, Charles B IWR | McComas, Dinah N ERDC-CHL-MS | FW: Corps Proposals for WRDA 2007 (UNCLASSIFIED) |
| ELP-326-000010997 | ELP-326-000010997 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | TEXT OF PROVISIONS FROM WATER RESOURCES DEVELOPMENT ACT OF 1992 |
| ELP-326-000010998 | ELP-326-000010998 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | TEXT OF PROVISIONS FROM WATER RESOURCES DEVELOPMENT ACT OF 1992 |
| ELP-326-000008080 | ELP-326-000008080 | Deliberative Process | 4/13/2007 | MSG | Chesnutt, Charles B IWR | McComas, Dinah N ERDC-CHL-MS | FW: Corps Proposals for WRDA 2007 (UNCLASSIFIED) |
| ELP-326-000009651 | ELP-326-000009651 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | TEXT OF PROVISIONS FROM WATER RESOURCES DEVELOPMENT ACT OF 1992 |
| ELP-326-000009652 | ELP-326-000009652 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | TEXT OF PROVISIONS FROM WATER RESOURCES DEVELOPMENT ACT OF 1992 |
| ELP-326-000009235 | ELP-326-000009235 | Deliberative Process | 10/22/2007 | MSG | Chesnutt, Charles B IWR | McComas, Dinah N ERDC-CHL-MS | FW: Civil Works Directorate Management Review - 1-4pm EST - Final DMR Package |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-326-000010415 | ELP-326-000010415 | Deliberative Process | 10/23/2007 | PPT | / USACE | N/A | DIRECTORATE OF CIVIL WORKS PROGRAM INTEGRATION DIVISION 4TH QUARTER FY07 DIRECTORATE MANAGEMENT REVIEW |
| ELP-326-000010417 | ELP-326-000010417 | Deliberative Process | XX/XX/2007 | DOC | WOODLEY JOHN P | N/A | MESSAGE FROM THE ASSISTANT SECRETARY OF THE ARMY |
| ELP-327-000003965 | ELP-327-000003965 | Attorney-Client; Attorney Work Product | 7/22/2005 | MSG | Mathies, Linda G MVN | 'Moore, David' Agan, John A MVN Burdine, Carol S MVN Corbino, Jeffrey M MVN Estes, Trudy J ERDC-EL-MS Jones, Robert P ERDC-EL-MS Mabry, Reuben C MVN Mach, Rodney F MVN Mathies, Linda G MVN Northey, Robert D MVN Price, Richard A ERDC-EL-MS Steevens, Jeffery A ERDC-EL-MS Wiegand, Danny L MVN | Edited SOW for Collection |
| ELP-327-000009705 | ELP-327-000009705 | Attorney-Client; Attorney Work Product | 5/24/2005 | DOC | / MVN ; / ENVIRONMENTAL LABORATORY ENGINEER RESEARCH AND DEVELOPMENT CENTER | N/A | FINAL SCOPE OF WORK INNER HARBOR NAVIGATIONAL CANAL NEW ORLEANS, LOUISIANA |
| ELP-328-000001469 | ELP-328-000001469 | Attorney-Client; Attorney Work Product | 7/22/2005 | MSG | Mathies, Linda G MVN | 'Moore, David' Agan, John A MVN Burdine, Carol S MVN Corbino, Jeffrey M MVN Estes, Trudy J ERDC-EL-MS Jones, Robert P ERDC-EL-MS Mabry, Reuben C MVN Mach, Rodney F MVN Mathies, Linda G MVN Northey, Robert D MVN Price, Richard A ERDC-EL-MS Steevens, Jeffery A ERDC-EL-MS Wiegand, Danny L MVN | Edited SOW for Collection |
| ELP-328-000004181 | ELP-328-000004181 | Attorney-Client; Attorney Work Product | 5/24/2005 | DOC | / MVN ; / ENVIRONMENTAL LABORATORY ENGINEER RESEARCH AND DEVELOPMENT CENTER | N/A | FINAL SCOPE OF WORK INNER HARBOR NAVIGATIONAL CANAL NEW ORLEANS, LOUISIANA |
| ELP-329-000001469 | ELP-329-000001469 | Attorney-Client; Attorney Work Product | 7/22/2005 | MSG | Mathies, Linda G MVN | 'Moore, David' Agan, John A MVN Burdine, Carol S MVN Corbino, Jeffrey M MVN Estes, Trudy J ERDC-EL-MS Jones, Robert P ERDC-EL-MS Mabry, Reuben C MVN Mach, Rodney F MVN Mathies, Linda G MVN Northey, Robert D MVN Price, Richard A ERDC-EL-MS Steevens, Jeffery A ERDC-EL-MS Wiegand, Danny L MVN | Edited SOW for Collection |
| ELP-329-000006157 | ELP-329-000006157 | Attorney-Client; Attorney Work Product | 5/24/2005 | DOC | / MVN ; / ENVIRONMENTAL LABORATORY ENGINEER RESEARCH AND DEVELOPMENT CENTER | N/A | FINAL SCOPE OF WORK INNER HARBOR NAVIGATIONAL CANAL NEW ORLEANS, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-329-000004351 | ELP-329-000004351 | Attorney-Client; Attorney Work Product | 7/22/2005 | MSG | Mathies, Linda G MVN | 'Moore, David' Agan, John A MVN Burdine, Carol S MVN Corbino, Jeffrey M MVN Estes, Trudy J ERDC-EL-MS Jones, Robert P ERDC-EL-MS Mabry, Reuben C MVN Mach, Rodney F MVN Mathies, Linda G MVN Northey, Robert D MVN Price, Richard A ERDC-EL-MS Steevens, Jeffery A ERDC-EL-MS Wiegand, Danny L MVN | Edited SOW for Collection |
| ELP-329-000010552 | ELP-329-000010552 | Attorney-Client; Attorney Work Product | 5/24/2005 | DOC | / MVN ; / ENVIRONMENTAL LABORATORY ENGINEER RESEARCH AND DEVELOPMENT CENTER | N/A | FINAL SCOPE OF WORK INNER HARBOR NAVIGATIONAL CANAL NEW ORLEANS, LOUISIANA |
| ELP-331-000000136 | ELP-331-000000136 | Deliberative Process | 10/7/2005 | MSG | Fleming, Beth  ERDC-EL-MS | DLL-CEERD-EL Senior Staff | FW: Katrina Interagency Performance Evaluation Task Force (IPET) |
| ELP-331-000008788 | ELP-331-000008788 | Deliberative Process | 10/4/2005 | DOC | N/A | N/A | PERFORMANCE EVALUATION NEW ORLEANS AND S.E. LOUISIANNA HURRICANE PROTECTION PROJECTS |
| ELP-331-000008789 | ELP-331-000008789 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | PROVISIONAL INTERAGENCY PERFORMANCE EVALUATION TASK FORCE (IPET) AND INDEPENDENT REVIEW PANEL (IRP) |
| ELP-331-000008790 | ELP-331-000008790 | Deliberative Process | 10/4/2005 | DOC | N/A | N/A | PERFORMANCE EVALUATION: NEW ORLEANS AND S.E. LOUISIANA HURRICANE PROTECTION PROJECTS |
| ELP-331-000000172 | ELP-331-000000172 | Deliberative Process | 10/12/2005 | MSG | Steevens, Jeffery A ERDC-EL-MS | Price, Richard E ERDC-EL-MS | Interactions with New Orleans District |
| ELP-331-000008511 | ELP-331-000008511 | Deliberative Process | 10/5/2005 | MSG | Steevens, Jeffery A ERDC-EL-MS | Bacuta, George C MVN Wiegand, Danny L MVN Mathies, Linda G MVN Guillory, Lee A MVN Burdine, Carol S MVN Matsuyama, Glenn MVN Jolissaint, Donald E MVN Moore, David 'Brian Riley (E-mail)' | RE: IHNC - Borrow Material |
| ELP-331-000008512 | ELP-331-000008512 | Deliberative Process | 10/10/2005 | MSG | Mathies, Linda G MVN | Steevens, Jeffery A ERDC-EL-MS | RE: Water sampling |
| ELP-331-000012072 | ELP-331-000012072 | Deliberative Process | 08/XX/2005 | XLS | / USACE NEW ORLEANS | N/A | USACE NEW ORLEANS INNER HARBOR NAVIGATION CANAL DEPTH OF FILL MATERIAL - AUGUST 2005 |
| ELP-331-000000190 | ELP-331-000000190 | Deliberative Process | 10/7/2005 | MSG | Fleming, Beth  ERDC-EL-MS | DLL-CEERD-EL Senior Staff | FW: Katrina Interagency Performance Evaluation Task Force (IPET) |
| ELP-331-000009004 | ELP-331-000009004 | Deliberative Process | 10/4/2005 | DOC | N/A | N/A | PERFORMANCE EVALUATION NEW ORLEANS AND S.E. LOUISIANNA HURRICANE PROTECTION PROJECTS |
| ELP-331-000009005 | ELP-331-000009005 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | PROVISIONAL INTERAGENCY PERFORMANCE EVALUATION TASK FORCE (IPET) AND INDEPENDENT REVIEW PANEL (IRP) |
| ELP-331-000009006 | ELP-331-000009006 | Deliberative Process | 10/4/2005 | DOC | N/A | N/A | PERFORMANCE EVALUATION: NEW ORLEANS AND S.E. LOUISIANA HURRICANE PROTECTION PROJECTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-331-000001477 | ELP-331-000001477 | Deliberative Process | 1/30/2006 | MSG | Ashby, Steven L ERDC-EL-MS | Abraham, David D ERDC-CHL-MS<br>Ashby, Steven L ERDC-EL-MS<br>Berger, Charlie R ERDC-CHL-MS<br>Best, Elly P ERDC-EL-MS<br>Biedenharn, David S ERDC-CHL-MS<br>Bogen, Chris ERDC-ITL-MS<br>Brown, Gary L ERDC-CHL-MS<br>Brunner, Gary W HEC<br>Bruzewicz, Andrew J ERDC-CRREL-NH<br>Bullock, Martha F ERDC-CRREL-NH<br>Burks-Copes, Kelly  A ERDC-EL-MS<br>Byrd, Aaron R ERDC-CHL-MS<br>Cerco, Carl F ERDC-EL-MS<br>Chapman, Raymond S ERDC-CHL-MS<br>Cole, Richard A IWR<br>Connell, Kenneth J ERDC-CHL-MS<br>Corcoran, Maureen K ERDC-GSL-MS<br>Daly, Steven F ERDC-CRREL-NH<br>Dunn, Christopher N HEC<br>Faber, Beth A HEC<br>Fenske, Jon P HEC<br>Gailani, Joe Z ERDC-CHL-MS<br>Gibson, Stanford A HEC<br>Goodwin, Andrew R NWP<br>Hallberg, Jackie P ERDC-CHL-MS<br>Harris, David J HEC<br>Heath, Ronald E ERDC-CHL-MS<br>Henderson, Jim E ERDC-EL-MS<br>Hubbard, Lisa C ERDC-CHL-MS<br>James, William F ERDC-EL-MS<br>Jensen, Mark R HEC<br>Johnson, Billy E ERDC-EL-MS | FY05 Significant accomplishments |
| ELP-331-000006794 | ELP-331-000006794 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | COUPLING EUTROPHICATION AND ECOLOGICAL NETWORK MODELS |
| ELP-331-000005326 | ELP-331-000005326 | Deliberative Process | 10/7/2005 | MSG | Price, Richard E ERDC-EL-MS | Pope, Joan HQ02 | FW: Katrina Interagency Performance Evaluation Task Force (IPET) |
| ELP-331-000011585 | ELP-331-000011585 | Deliberative Process | 10/4/2005 | DOC | N/A | N/A | PERFORMANCE EVALUATION NEW ORLEANS AND S.E. LOUISIANNA HURRICANE PROTECTION PROJECTS |
| ELP-331-000011586 | ELP-331-000011586 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | PROVISIONAL INTERAGENCY PERFORMANCE EVALUATION TASK FORCE (IPET) AND INDEPENDENT REVIEW PANEL (IRP) |
| ELP-331-000011587 | ELP-331-000011587 | Deliberative Process | 10/4/2005 | DOC | N/A | N/A | PERFORMANCE EVALUATION: NEW ORLEANS AND S.E. LOUISIANA HURRICANE PROTECTION PROJECTS |
| ELP-331-000005542 | ELP-331-000005542 | Deliberative Process | 10/27/2005 | MSG | Price, Richard E ERDC-EL-MS | Suedel, Burton ERDC-EL-MS | FW: Katrina Interagency Performance Evaluation Task Force (IPET) |
| ELP-331-000010585 | ELP-331-000010585 | Deliberative Process | 10/4/2005 | DOC | N/A | N/A | PERFORMANCE EVALUATION NEW ORLEANS AND S.E. LOUISIANNA HURRICANE PROTECTION PROJECTS |
| ELP-331-000010586 | ELP-331-000010586 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | PROVISIONAL INTERAGENCY PERFORMANCE EVALUATION TASK FORCE (IPET) AND INDEPENDENT REVIEW PANEL (IRP) |
| ELP-331-000010587 | ELP-331-000010587 | Deliberative Process | 10/4/2005 | DOC | N/A | N/A | PERFORMANCE EVALUATION: NEW ORLEANS AND S.E. LOUISIANA HURRICANE PROTECTION PROJECTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-331-000015504 | ELP-331-000015504 | Attorney-Client; Attorney Work Product | 8/3/2004 | MSG | Fleming, Beth  ERDC-EL-MS | Barko, John W ERDC-EL-MS<br>Cofrancesco, Al F ERDC-EL-MS<br>Cullinane, John M ERDC-EL-MS<br>Engler, Robert M ERDC-EL-MS<br>Patin, Thomas R ERDC-EL-MS<br>Price, Richard E ERDC-EL-MS<br>Tazik, Dave J ERDC-EL-MS<br>Bunch, Barry W ERDC-EL-MS<br>Channell, Mike  ERDC-EL-MS<br>Deliman, Patrick N HQ02<br>Ferguson, Elizabeth A ERDC-EL-MS<br>Sobecki, Terry M ERDC-EL-MS<br>Taggart, Douglas B NWO<br>Mauney, Morris ERDC-EL-MS<br>Miller, Andrew C ERDC-EL-MS<br>Passmore, Michael F ERDC-EL-MS<br>Graves, Mark R ERDC-EL-MS<br>Peyman-Dove, Linda P ERDC-EL-MS | FW: Outdated Websites, Portals and Web Links |
| ELP-331-000017759 | ELP-331-000017759 | Attorney-Client; Attorney Work Product | 9/1/2004 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY ; CECI-E | N / A | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, CENTERS, FIELD OPERATING ACTIVITIES, DISTRICTS AND HEADQUARTERS STAFF PRINCIPALS OUTDATED WEBSITES, PORTALS AND WEB LINKS |
| ELP-331-000015910 | ELP-331-000015910 | Attorney-Client; Attorney Work Product | 2/12/2004 | MSG | Hansen, Lance D ERDC-EL-MS | Lovelady, William N ERDC-OC-MS<br>Treadwell, John L ERDC-OC-MS<br>Sobecki, Terry M ERDC-EL-MS<br>Price, Richard E ERDC-EL-MS | Potential Issues with ITRC/ECOS |
| ELP-331-000020966 | ELP-331-000020966 | Attorney-Client; Attorney Work Product | 2/11/2004 | MSG | Rick Tomlinson | Hansen, Lance D ERDC-EL-MS | CONFIDENTIAL - MIS ADDRESSED E-MAIL |
| ELP-331-000020967 | ELP-331-000020967 | Attorney-Client; Attorney Work Product | 7/18/2002 | PDF | ROSS JESSE M / THE UNITED STATES OF AMERICA ; BROWN R S / DEPARTMENT OF THE ARMY VICKSBURG CONSOLIDATED CONTRACTING OFFICE | N/A | RESEARCH COOPERATIVE AGREEMENT SCHEDULE |