UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re:  KATRINA CANAL BREACHES | § | CIVIL ACTION |
| CONSOLIDATED LITIGATION | § | NO. 05-4182 "K" (2) |
| | § | JUDGE DUVAL |
| _____ | § | MAG. WILKINSON |
| | § | |
| PERTAINS TO: | § | |
| ALL LEVEE | § | |
| ALL MRGO | § | |
| ALL BARGE | § | |
| _____ | § | |

NOTICE OF PRIVILEGE LOG

Pursuant to the Court's Order of August 2, 2007 (Doc. Rec. No. 6815), Federal Rule of

Civil Procedure 26(b)(5), the United States' Document Production Protocol (Doc. Rec. No.

5368), and the "Clawback" Order (Doc. Rec. No. 5183), the United States hereby designates the

following documents as privileged:

| | | |
|---|---|---|
| ELP-331-000020968 | to | ELP-331-000020968 |
| ELP-331-000020969 | to | ELP-331-000020969 |
| ELP-331-000020970 | to | ELP-331-000020970 |
| ELP-331-000020971 | to | ELP-331-000020971 |
| ELP-331-000020972 | to | ELP-331-000020972 |
| ELP-331-000020973 | to | ELP-331-000020973 |
| ELP-331-000020974 | to | ELP-331-000020974 |
| ELP-331-000020975 | to | ELP-331-000020975 |
| ELP-331-000020976 | to | ELP-331-000020976 |
| ELP-331-000020977 | to | ELP-331-000020977 |
| ELP-331-000021609 | to | ELP-331-000021609 |
| ELP-331-000021610 | to | ELP-331-000021610 |
| ELP-331-000021611 | to | ELP-331-000021611 |

| | | |
|---|---|---|
| ELP-331-000021612 | to | ELP-331-000021612 |
| ELP-331-000021613 | to | ELP-331-000021613 |
| ELP-331-000021614 | to | ELP-331-000021614 |
| ELP-333-000001469 | to | ELP-333-000001469 |
| ELP-333-000005014 | to | ELP-333-000005014 |
| ELP-338-000000017 | to | ELP-338-000000017 |
| ELP-338-000000884 | to | ELP-338-000000884 |
| ELP-339-000000706 | to | ELP-339-000000706 |
| ELP-339-000002139 | to | ELP-339-000002139 |
| ELP-347-000002452 | to | ELP-347-000002452 |
| ELP-347-000005979 | to | ELP-347-000005979 |
| ELP-354-000012196 | to | ELP-354-000012196 |
| ELP-354-000015216 | to | ELP-354-000015216 |
| ELP-355-000013875 | to | ELP-355-000013875 |
| ELP-355-000015772 | to | ELP-355-000015772 |
| ELP-356-000010838 | to | ELP-356-000010838 |
| ELP-356-000014230 | to | ELP-356-000014230 |
| ELP-356-000014231 | to | ELP-356-000014231 |
| ELP-356-000014232 | to | ELP-356-000014232 |
| ELP-356-000011033 | to | ELP-356-000011033 |
| ELP-356-000012607 | to | ELP-356-000012607 |
| ELP-356-000012608 | to | ELP-356-000012608 |
| ELP-356-000012609 | to | ELP-356-000012609 |
| ELP-356-000011043 | to | ELP-356-000011043 |
| ELP-356-000013468 | to | ELP-356-000013468 |
| ELP-356-000013470 | to | ELP-356-000013470 |
| ELP-356-000013471 | to | ELP-356-000013471 |
| ELP-356-000016377 | to | ELP-356-000016377 |
| ELP-356-000027540 | to | ELP-356-000027540 |
| ELP-356-000016379 | to | ELP-356-000016379 |
| ELP-356-000027541 | to | ELP-356-000027541 |
| ELP-356-000019164 | to | ELP-356-000019164 |
| ELP-356-000023005 | to | ELP-356-000023005 |
| ELP-356-000023006 | to | ELP-356-000023006 |
| ELP-356-000023007 | to | ELP-356-000023007 |
| ELP-356-000019229 | to | ELP-356-000019229 |
| ELP-356-000025527 | to | ELP-356-000025527 |
| ELP-356-000025528 | to | ELP-356-000025528 |
| ELP-356-000025530 | to | ELP-356-000025530 |
| ELP-356-000025531 | to | ELP-356-000025531 |
| ELP-356-000019749 | to | ELP-356-000019749 |
| ELP-356-000027420 | to | ELP-356-000027420 |
| ELP-356-000027421 | to | ELP-356-000027421 |
| ELP-356-000019934 | to | ELP-356-000019934 |

| | | |
|---|---|---|
| ELP-356-000022606 | to | ELP-356-000022606 |
| ELP-356-000022471 | to | ELP-356-000022471 |
| ELP-356-000024824 | to | ELP-356-000024824 |
| ELP-359-000010905 | to | ELP-359-000010905 |
| ELP-359-000015802 | to | ELP-359-000015802 |
| ELP-359-000015804 | to | ELP-359-000015804 |
| ELP-359-000015807 | to | ELP-359-000015807 |
| ELP-359-000010965 | to | ELP-359-000010965 |
| ELP-359-000017992 | to | ELP-359-000017992 |
| ELP-359-000017994 | to | ELP-359-000017994 |
| ELP-359-000017995 | to | ELP-359-000017995 |
| ELP-359-000017997 | to | ELP-359-000017997 |
| ELP-359-000017999 | to | ELP-359-000017999 |
| ELP-359-000018000 | to | ELP-359-000018000 |
| ELP-359-000018002 | to | ELP-359-000018002 |
| ELP-359-000010966 | to | ELP-359-000010966 |
| ELP-359-000018071 | to | ELP-359-000018071 |
| ELP-359-000010975 | to | ELP-359-000010975 |
| ELP-359-000017448 | to | ELP-359-000017448 |
| ELP-359-000011001 | to | ELP-359-000011001 |
| ELP-359-000018252 | to | ELP-359-000018252 |
| ELP-359-000011037 | to | ELP-359-000011037 |
| ELP-359-000018626 | to | ELP-359-000018626 |
| ELP-359-000011175 | to | ELP-359-000011175 |
| ELP-359-000017919 | to | ELP-359-000017919 |
| ELP-359-000011185 | to | ELP-359-000011185 |
| ELP-359-000017908 | to | ELP-359-000017908 |
| ELP-359-000011210 | to | ELP-359-000011210 |
| ELP-359-000018497 | to | ELP-359-000018497 |
| ELP-359-000018498 | to | ELP-359-000018498 |
| ELP-359-000018499 | to | ELP-359-000018499 |
| ELP-359-000011211 | to | ELP-359-000011211 |
| ELP-359-000017712 | to | ELP-359-000017712 |
| ELP-359-000017713 | to | ELP-359-000017713 |
| ELP-359-000017714 | to | ELP-359-000017714 |
| ELP-359-000011291 | to | ELP-359-000011291 |
| ELP-359-000017849 | to | ELP-359-000017849 |
| ELP-359-000017850 | to | ELP-359-000017850 |
| ELP-359-000011294 | to | ELP-359-000011294 |
| ELP-359-000017989 | to | ELP-359-000017989 |
| ELP-359-000017990 | to | ELP-359-000017990 |
| ELP-359-000011297 | to | ELP-359-000011297 |
| ELP-359-000018195 | to | ELP-359-000018195 |
| ELP-359-000011353 | to | ELP-359-000011353 |

| | | |
|---|---|---|
| ELP-359-000017005 | to | ELP-359-000017005 |
| ELP-359-000011469 | to | ELP-359-000011469 |
| ELP-359-000016063 | to | ELP-359-000016063 |
| ELP-359-000011785 | to | ELP-359-000011785 |
| ELP-359-000016162 | to | ELP-359-000016162 |
| ELP-359-000016163 | to | ELP-359-000016163 |
| ELP-359-000016164 | to | ELP-359-000016164 |
| ELP-359-000011905 | to | ELP-359-000011905 |
| ELP-359-000015272 | to | ELP-359-000015272 |
| ELP-359-000015273 | to | ELP-359-000015273 |
| ELP-359-000015275 | to | ELP-359-000015275 |
| ELP-359-000011906 | to | ELP-359-000011906 |
| ELP-359-000015312 | to | ELP-359-000015312 |
| ELP-359-000015313 | to | ELP-359-000015313 |
| ELP-359-000015314 | to | ELP-359-000015314 |
| ELP-359-000012797 | to | ELP-359-000012797 |
| ELP-359-000015227 | to | ELP-359-000015227 |
| ELP-359-000015228 | to | ELP-359-000015228 |
| ELP-359-000012892 | to | ELP-359-000012892 |
| ELP-359-000017154 | to | ELP-359-000017154 |
| ELP-359-000017155 | to | ELP-359-000017155 |
| ELP-359-000013025 | to | ELP-359-000013025 |
| ELP-359-000017190 | to | ELP-359-000017190 |
| ELP-359-000013396 | to | ELP-359-000013396 |
| ELP-359-000016050 | to | ELP-359-000016050 |
| ELP-359-000016051 | to | ELP-359-000016051 |
| ELP-359-000014934 | to | ELP-359-000014934 |
| ELP-359-000018280 | to | ELP-359-000018280 |
| ELP-359-000015033 | to | ELP-359-000015033 |
| ELP-359-000018713 | to | ELP-359-000018713 |
| ELP-359-000015530 | to | ELP-359-000015530 |
| ELP-359-000017167 | to | ELP-359-000017167 |
| ELP-359-000024404 | to | ELP-359-000024404 |
| ELP-359-000031036 | to | ELP-359-000031036 |
| ELP-359-000031038 | to | ELP-359-000031038 |
| ELP-359-000030307 | to | ELP-359-000030307 |
| ELP-359-000030309 | to | ELP-359-000030309 |
| ELP-359-000030310 | to | ELP-359-000030310 |
| ELP-359-000030312 | to | ELP-359-000030312 |
| ELP-359-000030313 | to | ELP-359-000030313 |
| ELP-359-000030314 | to | ELP-359-000030314 |
| ELP-359-000030315 | to | ELP-359-000030315 |
| ELP-359-000030320 | to | ELP-359-000030320 |
| ELP-359-000030722 | to | ELP-359-000030722 |

| | | |
|---|---|---|
| ELP-359-000030724 | to | ELP-359-000030724 |
| ELP-359-000030725 | to | ELP-359-000030725 |
| ELP-359-000030727 | to | ELP-359-000030727 |
| ELP-359-000030728 | to | ELP-359-000030728 |
| ELP-359-000030729 | to | ELP-359-000030729 |
| ELP-359-000030730 | to | ELP-359-000030730 |
| ELP-359-000030735 | to | ELP-359-000030735 |
| ELP-359-000031698 | to | ELP-359-000031698 |
| ELP-359-000032062 | to | ELP-359-000032062 |
| ELP-359-000032409 | to | ELP-359-000032409 |
| ELP-359-000032977 | to | ELP-359-000032977 |
| ELP-359-000036887 | to | ELP-359-000036887 |
| ELP-360-000001469 | to | ELP-360-000001469 |
| ELP-360-000008099 | to | ELP-360-000008099 |
| ELP-365-000001805 | to | ELP-365-000001805 |
| ELP-365-000005504 | to | ELP-365-000005504 |
| ELP-365-000005505 | to | ELP-365-000005505 |
| ELP-365-000005506 | to | ELP-365-000005506 |
| ELP-365-000004878 | to | ELP-365-000004878 |
| ELP-365-000005079 | to | ELP-365-000005079 |
| ELP-365-000005705 | to | ELP-365-000005705 |
| ELP-365-000006721 | to | ELP-365-000006721 |
| ELP-365-000012915 | to | ELP-365-000012915 |
| ELP-365-000017131 | to | ELP-365-000017131 |
| ELP-377-000004551 | to | ELP-377-000004551 |
| ELP-377-000016382 | to | ELP-377-000016382 |
| ELP-377-000016383 | to | ELP-377-000016383 |
| ELP-377-000016384 | to | ELP-377-000016384 |
| ELP-377-000016385 | to | ELP-377-000016385 |
| ELP-377-000016386 | to | ELP-377-000016386 |
| ELP-377-000016387 | to | ELP-377-000016387 |
| ELP-377-000016388 | to | ELP-377-000016388 |
| ELP-377-000016389 | to | ELP-377-000016389 |
| ELP-377-000016390 | to | ELP-377-000016390 |
| ELP-377-000016391 | to | ELP-377-000016391 |
| ELP-377-000016392 | to | ELP-377-000016392 |
| ELP-377-000016393 | to | ELP-377-000016393 |
| ELP-377-000016395 | to | ELP-377-000016395 |
| ELP-377-000016396 | to | ELP-377-000016396 |
| ELP-377-000016397 | to | ELP-377-000016397 |
| ELP-377-000016398 | to | ELP-377-000016398 |
| ELP-377-000016399 | to | ELP-377-000016399 |
| ELP-377-000016400 | to | ELP-377-000016400 |
| ELP-377-000016401 | to | ELP-377-000016401 |

| | | |
|---|---|---|
| ELP-377-000016402 | to | ELP-377-000016402 |
| ELP-377-000016403 | to | ELP-377-000016403 |
| ELP-377-000016404 | to | ELP-377-000016404 |
| ELP-377-000016405 | to | ELP-377-000016405 |
| ELP-377-000016406 | to | ELP-377-000016406 |
| ELP-377-000016407 | to | ELP-377-000016407 |
| ELP-377-000009041 | to | ELP-377-000009041 |
| ELP-377-000020880 | to | ELP-377-000020880 |
| ELP-377-000009042 | to | ELP-377-000009042 |
| ELP-377-000020910 | to | ELP-377-000020910 |
| ELP-379-000001195 | to | ELP-379-000001195 |
| ELP-379-000019255 | to | ELP-379-000019255 |
| ELP-379-000019256 | to | ELP-379-000019256 |
| ELP-379-000019257 | to | ELP-379-000019257 |
| ELP-379-000001200 | to | ELP-379-000001200 |
| ELP-379-000019021 | to | ELP-379-000019021 |
| ELP-379-000019022 | to | ELP-379-000019022 |
| ELP-379-000019024 | to | ELP-379-000019024 |
| ELP-379-000001215 | to | ELP-379-000001215 |
| ELP-379-000019175 | to | ELP-379-000019175 |
| ELP-379-000001248 | to | ELP-379-000001248 |
| ELP-379-000019210 | to | ELP-379-000019210 |
| ELP-379-000012166 | to | ELP-379-000012166 |
| ELP-379-000025750 | to | ELP-379-000025750 |
| ELP-379-000013574 | to | ELP-379-000013574 |
| ELP-379-000026468 | to | ELP-379-000026468 |
| ELP-379-000026470 | to | ELP-379-000026470 |
| ELP-379-000026471 | to | ELP-379-000026471 |
| ELP-379-000013593 | to | ELP-379-000013593 |
| ELP-379-000026473 | to | ELP-379-000026473 |
| ELP-379-000026474 | to | ELP-379-000026474 |
| ELP-379-000013625 | to | ELP-379-000013625 |
| ELP-379-000027237 | to | ELP-379-000027237 |
| ELP-379-000013662 | to | ELP-379-000013662 |
| ELP-379-000027012 | to | ELP-379-000027012 |
| ELP-379-000027013 | to | ELP-379-000027013 |
| ELP-379-000014062 | to | ELP-379-000014062 |
| ELP-379-000025732 | to | ELP-379-000025732 |
| ELP-383-000000454 | to | ELP-383-000000454 |
| ELP-383-000000543 | to | ELP-383-000000543 |
| ELP-383-000000455 | to | ELP-383-000000455 |
| ELP-383-000000546 | to | ELP-383-000000546 |
| ELP-384-000003721 | to | ELP-384-000003721 |
| ELP-384-000029708 | to | ELP-384-000029708 |

| | | |
|---|---|---|
| ELP-384-000005287 | to | ELP-384-000005287 |
| ELP-384-000033271 | to | ELP-384-000033271 |
| ELP-384-000033274 | to | ELP-384-000033274 |
| ELP-384-000006041 | to | ELP-384-000006041 |
| ELP-384-000031730 | to | ELP-384-000031730 |
| ELP-384-000016266 | to | ELP-384-000016266 |
| ELP-384-000043711 | to | ELP-384-000043711 |
| ELP-384-000043713 | to | ELP-384-000043713 |
| ELP-384-000043715 | to | ELP-384-000043715 |
| ELP-384-000020603 | to | ELP-384-000020603 |
| ELP-384-000046615 | to | ELP-384-000046615 |
| ELP-384-000046616 | to | ELP-384-000046616 |
| ELP-384-000021855 | to | ELP-384-000021855 |
| ELP-384-000048377 | to | ELP-384-000048377 |
| ELP-384-000021857 | to | ELP-384-000021857 |
| ELP-384-000048436 | to | ELP-384-000048436 |
| ELP-384-000048438 | to | ELP-384-000048438 |
| ELP-384-000021858 | to | ELP-384-000021858 |
| ELP-384-000048499 | to | ELP-384-000048499 |
| ELP-384-000021870 | to | ELP-384-000021870 |
| ELP-384-000049116 | to | ELP-384-000049116 |
| ELP-384-000049117 | to | ELP-384-000049117 |
| ELP-384-000022133 | to | ELP-384-000022133 |
| ELP-384-000049990 | to | ELP-384-000049990 |
| ELP-384-000023990 | to | ELP-384-000023990 |
| ELP-384-000050064 | to | ELP-384-000050064 |
| ELP-384-000024368 | to | ELP-384-000024368 |
| ELP-384-000047628 | to | ELP-384-000047628 |
| ELP-384-000024827 | to | ELP-384-000024827 |
| ELP-384-000049264 | to | ELP-384-000049264 |
| ELP-384-000026431 | to | ELP-384-000026431 |
| ELP-384-000049004 | to | ELP-384-000049004 |
| ELP-384-000026440 | to | ELP-384-000026440 |
| ELP-384-000049386 | to | ELP-384-000049386 |
| ELP-384-000026441 | to | ELP-384-000026441 |
| ELP-384-000049431 | to | ELP-384-000049431 |
| ELP-384-000049432 | to | ELP-384-000049432 |
| ELP-384-000026471 | to | ELP-384-000026471 |
| ELP-384-000049331 | to | ELP-384-000049331 |
| ELP-384-000026472 | to | ELP-384-000026472 |
| ELP-384-000049369 | to | ELP-384-000049369 |
| ELP-384-000026475 | to | ELP-384-000026475 |
| ELP-384-000049510 | to | ELP-384-000049510 |
| ELP-384-000026483 | to | ELP-384-000026483 |

| | | |
|---|---|---|
| ELP-384-000050607 | to | ELP-384-000050607 |
| ELP-384-000026484 | to | ELP-384-000026484 |
| ELP-384-000050634 | to | ELP-384-000050634 |
| ELP-385-000000766 | to | ELP-385-000000766 |
| ELP-385-000007038 | to | ELP-385-000007038 |
| ELP-385-000001268 | to | ELP-385-000001268 |
| ELP-385-000006844 | to | ELP-385-000006844 |
| ELP-385-000001512 | to | ELP-385-000001512 |
| ELP-385-000007180 | to | ELP-385-000007180 |
| ELP-385-000001844 | to | ELP-385-000001844 |
| ELP-385-000007735 | to | ELP-385-000007735 |
| ELP-385-000007737 | to | ELP-385-000007737 |
| ELP-385-000003647 | to | ELP-385-000003647 |
| ELP-385-000010708 | to | ELP-385-000010708 |
| ELP-385-000003659 | to | ELP-385-000003659 |
| ELP-385-000009195 | to | ELP-385-000009195 |
| ELP-385-000009197 | to | ELP-385-000009197 |
| ELP-385-000003707 | to | ELP-385-000003707 |
| ELP-385-000010121 | to | ELP-385-000010121 |
| ELP-385-000010122 | to | ELP-385-000010122 |
| ELP-386-000012598 | to | ELP-386-000012598 |
| ELP-386-000020369 | to | ELP-386-000020369 |
| ELP-386-000012601 | to | ELP-386-000012601 |
| ELP-386-000020127 | to | ELP-386-000020127 |
| ELP-386-000016561 | to | ELP-386-000016561 |
| ELP-386-000021232 | to | ELP-386-000021232 |
| ELP-387-000002538 | to | ELP-387-000002538 |
| ELP-387-000018625 | to | ELP-387-000018625 |
| ELP-387-000002611 | to | ELP-387-000002611 |
| ELP-387-000018645 | to | ELP-387-000018645 |
| ELP-387-000018646 | to | ELP-387-000018646 |
| ELP-387-000005670 | to | ELP-387-000005670 |
| ELP-387-000023270 | to | ELP-387-000023270 |
| ELP-387-000009224 | to | ELP-387-000009224 |
| ELP-387-000025138 | to | ELP-387-000025138 |
| ELP-387-000013417 | to | ELP-387-000013417 |
| ELP-387-000032183 | to | ELP-387-000032183 |
| ELP-387-000015537 | to | ELP-387-000015537 |
| ELP-387-000033226 | to | ELP-387-000033226 |
| ELP-388-000001323 | to | ELP-388-000001323 |
| ELP-388-000002799 | to | ELP-388-000002799 |
| ELP-388-000002800 | to | ELP-388-000002800 |
| ELP-388-000002801 | to | ELP-388-000002801 |
| ELP-389-000000088 | to | ELP-389-000000088 |

| | | |
|---|---|---|
| ELP-389-000006681 | to | ELP-389-000006681 |
| ELP-389-000006686 | to | ELP-389-000006686 |
| ELP-389-000001838 | to | ELP-389-000001838 |
| ELP-389-000007624 | to | ELP-389-000007624 |
| ELP-390-000001127 | to | ELP-390-000001127 |
| ELP-390-000002021 | to | ELP-390-000002021 |
| ELP-391-000000220 | to | ELP-391-000000220 |
| ELP-391-000004320 | to | ELP-391-000004320 |
| ELP-391-000000229 | to | ELP-391-000000229 |
| ELP-391-000004438 | to | ELP-391-000004438 |
| ELP-391-000000925 | to | ELP-391-000000925 |
| ELP-391-000005452 | to | ELP-391-000005452 |
| ELP-391-000000932 | to | ELP-391-000000932 |
| ELP-391-000005344 | to | ELP-391-000005344 |
| ELP-391-000000992 | to | ELP-391-000000992 |
| ELP-391-000004465 | to | ELP-391-000004465 |
| ELP-391-000000994 | to | ELP-391-000000994 |
| ELP-391-000004416 | to | ELP-391-000004416 |
| ELP-391-000004417 | to | ELP-391-000004417 |
| ELP-391-000000995 | to | ELP-391-000000995 |
| ELP-391-000004400 | to | ELP-391-000004400 |
| ELP-391-000004402 | to | ELP-391-000004402 |
| ELP-391-000001007 | to | ELP-391-000001007 |
| ELP-391-000004420 | to | ELP-391-000004420 |
| ELP-391-000001081 | to | ELP-391-000001081 |
| ELP-391-000005766 | to | ELP-391-000005766 |
| ELP-391-000001135 | to | ELP-391-000001135 |
| ELP-391-000004496 | to | ELP-391-000004496 |
| ELP-391-000001137 | to | ELP-391-000001137 |
| ELP-391-000004578 | to | ELP-391-000004578 |
| ELP-391-000001139 | to | ELP-391-000001139 |
| ELP-391-000004466 | to | ELP-391-000004466 |
| ELP-391-000004467 | to | ELP-391-000004467 |
| ELP-391-000001821 | to | ELP-391-000001821 |
| ELP-391-000007700 | to | ELP-391-000007700 |
| ELP-391-000007701 | to | ELP-391-000007701 |
| ELP-391-000007702 | to | ELP-391-000007702 |
| ELP-392-000004249 | to | ELP-392-000004249 |
| ELP-392-000011614 | to | ELP-392-000011614 |
| ELP-392-000011615 | to | ELP-392-000011615 |
| ELP-392-000011616 | to | ELP-392-000011616 |
| ELP-392-000011617 | to | ELP-392-000011617 |
| ELP-392-000011618 | to | ELP-392-000011618 |
| ELP-392-000011619 | to | ELP-392-000011619 |

| | | |
|---|---|---|
| ELP-392-000011620 | to | ELP-392-000011620 |
| ELP-392-000004682 | to | ELP-392-000004682 |
| ELP-392-000010661 | to | ELP-392-000010661 |
| ELP-392-000010662 | to | ELP-392-000010662 |
| ELP-392-000010663 | to | ELP-392-000010663 |
| ELP-392-000010664 | to | ELP-392-000010664 |
| ELP-392-000010665 | to | ELP-392-000010665 |
| ELP-392-000010666 | to | ELP-392-000010666 |
| ELP-392-000010667 | to | ELP-392-000010667 |
| ELP-392-000010668 | to | ELP-392-000010668 |
| ELP-392-000010669 | to | ELP-392-000010669 |
| ELP-392-000010670 | to | ELP-392-000010670 |
| ELP-392-000010671 | to | ELP-392-000010671 |
| ELP-392-000010672 | to | ELP-392-000010672 |
| ELP-392-000010673 | to | ELP-392-000010673 |
| ELP-392-000010674 | to | ELP-392-000010674 |
| ELP-392-000010675 | to | ELP-392-000010675 |
| ELP-392-000010676 | to | ELP-392-000010676 |
| ELP-392-000010677 | to | ELP-392-000010677 |
| ELP-392-000010680 | to | ELP-392-000010680 |
| ELP-392-000010682 | to | ELP-392-000010682 |
| ELP-392-000010685 | to | ELP-392-000010685 |
| ELP-392-000010686 | to | ELP-392-000010686 |
| ELP-392-000010688 | to | ELP-392-000010688 |
| ELP-392-000010689 | to | ELP-392-000010689 |
| ELP-394-000003096 | to | ELP-394-000003096 |
| ELP-394-000007708 | to | ELP-394-000007708 |
| ELP-394-000004316 | to | ELP-394-000004316 |
| ELP-394-000008458 | to | ELP-394-000008458 |
| ELP-394-000004780 | to | ELP-394-000004780 |
| ELP-394-000007656 | to | ELP-394-000007656 |
| ELP-399-000000030 | to | ELP-399-000000030 |
| ELP-399-000002520 | to | ELP-399-000002520 |
| ELP-399-000002521 | to | ELP-399-000002521 |
| ELP-399-000002522 | to | ELP-399-000002522 |
| ELP-399-000002523 | to | ELP-399-000002523 |
| ELP-399-000001426 | to | ELP-399-000001426 |
| ELP-399-000004810 | to | ELP-399-000004810 |
| ELP-401-000003004 | to | ELP-401-000003004 |
| ELP-401-000015952 | to | ELP-401-000015952 |
| ELP-401-000005382 | to | ELP-401-000005382 |
| ELP-401-000017996 | to | ELP-401-000017996 |
| ELP-401-000017997 | to | ELP-401-000017997 |
| ELP-401-000017998 | to | ELP-401-000017998 |

| | | |
|---|---|---|
| ELP-401-000017999 | to | ELP-401-000017999 |
| ELP-401-000018000 | to | ELP-401-000018000 |
| ELP-401-000018001 | to | ELP-401-000018001 |
| ELP-401-000018002 | to | ELP-401-000018002 |
| ELP-401-000018003 | to | ELP-401-000018003 |
| ELP-401-000018004 | to | ELP-401-000018004 |
| ELP-401-000018005 | to | ELP-401-000018005 |
| ELP-401-000018006 | to | ELP-401-000018006 |
| ELP-401-000018007 | to | ELP-401-000018007 |
| ELP-401-000018008 | to | ELP-401-000018008 |
| ELP-401-000018009 | to | ELP-401-000018009 |
| ELP-401-000018010 | to | ELP-401-000018010 |
| ELP-401-000018011 | to | ELP-401-000018011 |
| ELP-401-000018012 | to | ELP-401-000018012 |
| ELP-401-000018013 | to | ELP-401-000018013 |
| ELP-401-000018014 | to | ELP-401-000018014 |
| ELP-401-000018015 | to | ELP-401-000018015 |
| ELP-401-000018016 | to | ELP-401-000018016 |
| ELP-401-000018017 | to | ELP-401-000018017 |
| ELP-401-000018018 | to | ELP-401-000018018 |
| ELP-401-000018019 | to | ELP-401-000018019 |
| ELP-401-000018020 | to | ELP-401-000018020 |
| ELP-402-000000244 | to | ELP-402-000000244 |
| ELP-402-000001914 | to | ELP-402-000001914 |
| ELP-405-000005313 | to | ELP-405-000005313 |
| ELP-405-000008950 | to | ELP-405-000008950 |
| ELP-405-000008951 | to | ELP-405-000008951 |
| ELP-405-000008952 | to | ELP-405-000008952 |
| ELP-405-000005632 | to | ELP-405-000005632 |
| ELP-405-000011314 | to | ELP-405-000011314 |
| ELP-405-000011316 | to | ELP-405-000011316 |
| ELP-405-000011318 | to | ELP-405-000011318 |
| ELP-405-000006567 | to | ELP-405-000006567 |
| ELP-405-000011376 | to | ELP-405-000011376 |
| ELP-405-000011377 | to | ELP-405-000011377 |
| ELP-405-000011378 | to | ELP-405-000011378 |
| ELP-405-000011379 | to | ELP-405-000011379 |
| ELP-405-000006568 | to | ELP-405-000006568 |
| ELP-405-000011479 | to | ELP-405-000011479 |
| ELP-405-000011480 | to | ELP-405-000011480 |
| ELP-405-000011481 | to | ELP-405-000011481 |
| ELP-407-000000235 | to | ELP-407-000000235 |
| ELP-407-000009908 | to | ELP-407-000009908 |
| ELP-407-000009910 | to | ELP-407-000009910 |

| | | |
|---|---|---|
| ELP-407-000009913 | to | ELP-407-000009913 |
| ELP-407-000000725 | to | ELP-407-000000725 |
| ELP-407-000009979 | to | ELP-407-000009979 |
| ELP-407-000003319 | to | ELP-407-000003319 |
| ELP-407-000017748 | to | ELP-407-000017748 |
| ELP-407-000005860 | to | ELP-407-000005860 |
| ELP-407-000015506 | to | ELP-407-000015506 |
| ELP-407-000007891 | to | ELP-407-000007891 |
| ELP-407-000019445 | to | ELP-407-000019445 |
| ELP-407-000008104 | to | ELP-407-000008104 |
| ELP-407-000020554 | to | ELP-407-000020554 |
| ELP-407-000020555 | to | ELP-407-000020555 |
| ELP-407-000020556 | to | ELP-407-000020556 |
| ELP-407-000009242 | to | ELP-407-000009242 |
| ELP-407-000023201 | to | ELP-407-000023201 |
| ELP-407-000023203 | to | ELP-407-000023203 |
| ELP-407-000023205 | to | ELP-407-000023205 |
| ELP-407-000023207 | to | ELP-407-000023207 |
| ELP-413-000001877 | to | ELP-413-000001877 |
| ELP-413-000007646 | to | ELP-413-000007646 |
| ELP-413-000007647 | to | ELP-413-000007647 |
| ELP-413-000007648 | to | ELP-413-000007648 |
| ELP-413-000001882 | to | ELP-413-000001882 |
| ELP-413-000007818 | to | ELP-413-000007818 |
| ELP-413-000007821 | to | ELP-413-000007821 |
| ELP-413-000001884 | to | ELP-413-000001884 |
| ELP-413-000007878 | to | ELP-413-000007878 |
| ELP-413-000007879 | to | ELP-413-000007879 |
| ELP-413-000004572 | to | ELP-413-000004572 |
| ELP-413-000006874 | to | ELP-413-000006874 |
| ELP-413-000006875 | to | ELP-413-000006875 |
| ELP-415-000000422 | to | ELP-415-000000422 |
| ELP-415-000003180 | to | ELP-415-000003180 |
| ELP-415-000003181 | to | ELP-415-000003181 |
| ELP-417-000005449 | to | ELP-417-000005449 |
| ELP-417-000016557 | to | ELP-417-000016557 |
| ELP-417-000016558 | to | ELP-417-000016558 |
| ELP-422-000002938 | to | ELP-422-000002938 |
| ELP-422-000006743 | to | ELP-422-000006743 |
| ELP-422-000006744 | to | ELP-422-000006744 |
| ELP-422-000014206 | to | ELP-422-000014206 |
| ELP-422-000020119 | to | ELP-422-000020119 |
| ELP-422-000020120 | to | ELP-422-000020120 |
| FLP-003-000000288 | to | FLP-003-000000288 |

12

| | | |
|---|---|---|
| FLP-003-000000699 | to | FLP-003-000000699 |
| FLP-003-000000409 | to | FLP-003-000000409 |
| FLP-003-000000706 | to | FLP-003-000000706 |
| FLP-003-000000419 | to | FLP-003-000000419 |
| FLP-003-000000780 | to | FLP-003-000000780 |
| FLP-003-000000781 | to | FLP-003-000000781 |
| FLP-003-000000422 | to | FLP-003-000000422 |
| FLP-003-000000785 | to | FLP-003-000000785 |
| FLP-003-000000786 | to | FLP-003-000000786 |
| FLP-003-000000787 | to | FLP-003-000000787 |
| FLP-003-000002713 | to | FLP-003-000002713 |
| FLP-003-000010854 | to | FLP-003-000010854 |
| FLP-003-000004646 | to | FLP-003-000004646 |
| FLP-003-000008738 | to | FLP-003-000008738 |
| FLP-003-000004647 | to | FLP-003-000004647 |
| FLP-003-000008796 | to | FLP-003-000008796 |
| FLP-003-000004889 | to | FLP-003-000004889 |
| FLP-003-000008592 | to | FLP-003-000008592 |
| FLP-003-000004890 | to | FLP-003-000004890 |
| FLP-003-000008613 | to | FLP-003-000008613 |
| FLP-003-000005748 | to | FLP-003-000005748 |
| FLP-003-000009364 | to | FLP-003-000009364 |
| FLP-003-000007535 | to | FLP-003-000007535 |
| FLP-003-000007607 | to | FLP-003-000007607 |
| FLP-004-000000258 | to | FLP-004-000000258 |
| FLP-004-000001558 | to | FLP-004-000001558 |
| FLP-004-000000488 | to | FLP-004-000000488 |
| FLP-004-000001029 | to | FLP-004-000001029 |
| FLP-004-000000495 | to | FLP-004-000000495 |
| FLP-004-000001125 | to | FLP-004-000001125 |
| FLP-004-000000942 | to | FLP-004-000000942 |
| FLP-004-000001944 | to | FLP-004-000001944 |
| FLP-004-000001945 | to | FLP-004-000001945 |
| FLP-004-000002280 | to | FLP-004-000002280 |
| FLP-005-000007894 | to | FLP-005-000007894 |
| FLP-005-000021478 | to | FLP-005-000021478 |
| FLP-005-000008077 | to | FLP-005-000008077 |
| FLP-005-000023523 | to | FLP-005-000023523 |
| FLP-005-000008859 | to | FLP-005-000008859 |
| FLP-005-000023049 | to | FLP-005-000023049 |
| FLP-005-000009513 | to | FLP-005-000009513 |
| FLP-005-000022709 | to | FLP-005-000022709 |
| FLP-005-000010430 | to | FLP-005-000010430 |
| FLP-005-000022119 | to | FLP-005-000022119 |

| | | |
|---|---|---|
| FLP-005-000010775 | to | FLP-005-000010775 |
| FLP-005-000022500 | to | FLP-005-000022500 |
| FLP-005-000011162 | to | FLP-005-000011162 |
| FLP-005-000028954 | to | FLP-005-000028954 |
| FLP-005-000011949 | to | FLP-005-000011949 |
| FLP-005-000029436 | to | FLP-005-000029436 |
| FLP-005-000011980 | to | FLP-005-000011980 |
| FLP-005-000029555 | to | FLP-005-000029555 |
| FLP-005-000013576 | to | FLP-005-000013576 |
| FLP-005-000026842 | to | FLP-005-000026842 |
| FLP-005-000014183 | to | FLP-005-000014183 |
| FLP-005-000025672 | to | FLP-005-000025672 |
| FLP-005-000014193 | to | FLP-005-000014193 |
| FLP-005-000025932 | to | FLP-005-000025932 |
| FLP-005-000014305 | to | FLP-005-000014305 |
| FLP-005-000026313 | to | FLP-005-000026313 |
| FLP-005-000014309 | to | FLP-005-000014309 |
| FLP-005-000026179 | to | FLP-005-000026179 |
| FLP-005-000014624 | to | FLP-005-000014624 |
| FLP-005-000026687 | to | FLP-005-000026687 |
| FLP-005-000014625 | to | FLP-005-000014625 |
| FLP-005-000026723 | to | FLP-005-000026723 |
| GLP-001-000000923 | to | GLP-001-000000923 |
| GLP-001-000002882 | to | GLP-001-000002882 |
| GLP-001-000001038 | to | GLP-001-000001038 |
| GLP-001-000003650 | to | GLP-001-000003650 |
| GLP-001-000001090 | to | GLP-001-000001090 |
| GLP-001-000003673 | to | GLP-001-000003673 |
| GLP-001-000001116 | to | GLP-001-000001116 |
| GLP-001-000004500 | to | GLP-001-000004500 |
| GLP-001-000001484 | to | GLP-001-000001484 |
| GLP-001-000003969 | to | GLP-001-000003969 |
| HLP-001-000001734 | to | HLP-001-000001734 |
| HLP-001-000004583 | to | HLP-001-000004583 |
| HLP-007-000000194 | to | HLP-007-000000194 |
| HLP-007-000007138 | to | HLP-007-000007138 |
| HLP-007-000000242 | to | HLP-007-000000242 |
| HLP-007-000006714 | to | HLP-007-000006714 |
| HLP-007-000000253 | to | HLP-007-000000253 |
| HLP-007-000006509 | to | HLP-007-000006509 |
| HLP-007-000006510 | to | HLP-007-000006510 |
| HLP-007-000006511 | to | HLP-007-000006511 |
| HLP-007-000000261 | to | HLP-007-000000261 |
| HLP-007-000006627 | to | HLP-007-000006627 |

14

| | | |
|---|---|---|
| HLP-007-000006628 | to | HLP-007-000006628 |
| HLP-007-000002607 | to | HLP-007-000002607 |
| HLP-007-000009159 | to | HLP-007-000009159 |
| HLP-007-000002611 | to | HLP-007-000002611 |
| HLP-007-000009352 | to | HLP-007-000009352 |
| HLP-007-000009353 | to | HLP-007-000009353 |
| HLP-007-000009354 | to | HLP-007-000009354 |
| HLP-007-000003884 | to | HLP-007-000003884 |
| HLP-007-000009837 | to | HLP-007-000009837 |
| HLP-007-000003885 | to | HLP-007-000003885 |
| HLP-007-000009922 | to | HLP-007-000009922 |
| HLP-007-000009924 | to | HLP-007-000009924 |
| HLP-008-000000960 | to | HLP-008-000000960 |
| HLP-008-000003287 | to | HLP-008-000003287 |
| HLP-008-000003288 | to | HLP-008-000003288 |
| HLP-008-000000962 | to | HLP-008-000000962 |
| HLP-008-000003312 | to | HLP-008-000003312 |
| HLP-008-000003313 | to | HLP-008-000003313 |
| HLP-008-000001096 | to | HLP-008-000001096 |
| HLP-008-000002840 | to | HLP-008-000002840 |
| HLP-008-000002841 | to | HLP-008-000002841 |
| HLP-008-000002842 | to | HLP-008-000002842 |
| HLP-008-000002843 | to | HLP-008-000002843 |
| HLP-008-000002844 | to | HLP-008-000002844 |
| HLP-008-000002845 | to | HLP-008-000002845 |
| HLP-008-000002846 | to | HLP-008-000002846 |
| HLP-008-000002847 | to | HLP-008-000002847 |
| HLP-008-000002848 | to | HLP-008-000002848 |
| HLP-008-000002849 | to | HLP-008-000002849 |
| HLP-008-000002850 | to | HLP-008-000002850 |
| HLP-008-000002851 | to | HLP-008-000002851 |
| HLP-008-000002852 | to | HLP-008-000002852 |
| HLP-008-000001101 | to | HLP-008-000001101 |
| HLP-008-000002975 | to | HLP-008-000002975 |
| HLP-008-000001121 | to | HLP-008-000001121 |
| HLP-008-000003433 | to | HLP-008-000003433 |
| HLP-008-000001122 | to | HLP-008-000001122 |
| HLP-008-000003444 | to | HLP-008-000003444 |
| HLP-008-000001123 | to | HLP-008-000001123 |
| HLP-008-000003452 | to | HLP-008-000003452 |
| HLP-008-000003453 | to | HLP-008-000003453 |
| HLP-008-000003454 | to | HLP-008-000003454 |
| HLP-008-000003455 | to | HLP-008-000003455 |
| HLP-008-000003456 | to | HLP-008-000003456 |

15

| | | |
|---|---|---|
| HLP-008-000003457 | to | HLP-008-000003457 |
| HLP-008-000003719 | to | HLP-008-000003719 |
| HLP-008-000001124 | to | HLP-008-000001124 |
| HLP-008-000003466 | to | HLP-008-000003466 |
| HLP-008-000003467 | to | HLP-008-000003467 |
| HLP-008-000003468 | to | HLP-008-000003468 |
| HLP-008-000003469 | to | HLP-008-000003469 |
| HLP-008-000003470 | to | HLP-008-000003470 |
| HLP-008-000003471 | to | HLP-008-000003471 |
| HLP-008-000003710 | to | HLP-008-000003710 |
| HLP-008-000001181 | to | HLP-008-000001181 |
| HLP-008-000002832 | to | HLP-008-000002832 |
| HLP-008-000002833 | to | HLP-008-000002833 |
| HLP-008-000002834 | to | HLP-008-000002834 |
| HLP-008-000002835 | to | HLP-008-000002835 |
| HLP-008-000002836 | to | HLP-008-000002836 |
| HLP-010-000000019 | to | HLP-010-000000019 |
| HLP-010-000000181 | to | HLP-010-000000181 |
| HLP-010-000000182 | to | HLP-010-000000182 |
| HLP-013-000005581 | to | HLP-013-000005581 |
| HLP-013-000013600 | to | HLP-013-000013600 |
| HLP-013-000007156 | to | HLP-013-000007156 |
| HLP-013-000016248 | to | HLP-013-000016248 |
| HLP-013-000016249 | to | HLP-013-000016249 |
| HLP-013-000007198 | to | HLP-013-000007198 |
| HLP-013-000017074 | to | HLP-013-000017074 |
| HLP-014-000000432 | to | HLP-014-000000432 |
| HLP-014-000001206 | to | HLP-014-000001206 |
| HLP-014-000000556 | to | HLP-014-000000556 |
| HLP-014-000001368 | to | HLP-014-000001368 |
| HLP-014-000000631 | to | HLP-014-000000631 |
| HLP-014-000001323 | to | HLP-014-000001323 |
| HLP-014-000001324 | to | HLP-014-000001324 |
| HLP-014-000000641 | to | HLP-014-000000641 |
| HLP-014-000001369 | to | HLP-014-000001369 |
| HLP-014-000001370 | to | HLP-014-000001370 |
| HLP-014-000001371 | to | HLP-014-000001371 |
| HLP-014-000001372 | to | HLP-014-000001372 |
| HLP-014-000001373 | to | HLP-014-000001373 |
| HLP-014-000000642 | to | HLP-014-000000642 |
| HLP-014-000001257 | to | HLP-014-000001257 |
| HLP-014-000001258 | to | HLP-014-000001258 |
| HLP-014-000001259 | to | HLP-014-000001259 |
| HLP-014-000001260 | to | HLP-014-000001260 |

| | | |
|---|---|---|
| HLP-014-000001261 | to | HLP-014-000001261 |
| HLP-014-000000788 | to | HLP-014-000000788 |
| HLP-014-000001242 | to | HLP-014-000001242 |
| HLP-014-000000820 | to | HLP-014-000000820 |
| HLP-014-000001344 | to | HLP-014-000001344 |
| HLP-014-000000873 | to | HLP-014-000000873 |
| HLP-014-000001501 | to | HLP-014-000001501 |
| HLP-014-000000922 | to | HLP-014-000000922 |
| HLP-014-000001459 | to | HLP-014-000001459 |
| HLP-015-000000585 | to | HLP-015-000000585 |
| HLP-015-000003252 | to | HLP-015-000003252 |
| HLP-015-000003253 | to | HLP-015-000003253 |
| HLP-015-000003254 | to | HLP-015-000003254 |
| HLP-015-000003255 | to | HLP-015-000003255 |
| HLP-015-000003256 | to | HLP-015-000003256 |
| HLP-015-000003257 | to | HLP-015-000003257 |
| HLP-015-000003258 | to | HLP-015-000003258 |
| HLP-015-000003259 | to | HLP-015-000003259 |
| HLP-015-000001085 | to | HLP-015-000001085 |
| HLP-015-000003445 | to | HLP-015-000003445 |
| HLP-015-000002250 | to | HLP-015-000002250 |
| HLP-015-000004566 | to | HLP-015-000004566 |
| HLP-015-000004567 | to | HLP-015-000004567 |
| HLP-015-000005095 | to | HLP-015-000005095 |
| HLP-015-000005096 | to | HLP-015-000005096 |
| HLP-015-000005097 | to | HLP-015-000005097 |
| HLP-015-000005098 | to | HLP-015-000005098 |
| HLP-015-000005099 | to | HLP-015-000005099 |
| HLP-015-000005100 | to | HLP-015-000005100 |
| HLP-015-000005101 | to | HLP-015-000005101 |
| HLP-015-000005102 | to | HLP-015-000005102 |
| HLP-015-000005103 | to | HLP-015-000005103 |
| HLP-015-000002346 | to | HLP-015-000002346 |
| HLP-015-000005064 | to | HLP-015-000005064 |
| HLP-015-000005065 | to | HLP-015-000005065 |
| HLP-015-000005105 | to | HLP-015-000005105 |
| HLP-015-000005106 | to | HLP-015-000005106 |
| HLP-015-000005107 | to | HLP-015-000005107 |
| HLP-015-000005108 | to | HLP-015-000005108 |
| HLP-015-000005109 | to | HLP-015-000005109 |
| HLP-015-000005110 | to | HLP-015-000005110 |
| HLP-015-000005111 | to | HLP-015-000005111 |
| HLP-015-000005112 | to | HLP-015-000005112 |
| HLP-015-000005113 | to | HLP-015-000005113 |

| | | |
|---|---|---|
| HLP-017-000001178 | to | HLP-017-000001178 |
| HLP-017-000005606 | to | HLP-017-000005606 |
| HLP-017-000001705 | to | HLP-017-000001705 |
| HLP-017-000006308 | to | HLP-017-000006308 |
| HLP-017-000006309 | to | HLP-017-000006309 |
| HLP-017-000001826 | to | HLP-017-000001826 |
| HLP-017-000006563 | to | HLP-017-000006563 |
| HLP-017-000006564 | to | HLP-017-000006564 |
| HLP-017-000008266 | to | HLP-017-000008266 |
| HLP-017-000001827 | to | HLP-017-000001827 |
| HLP-017-000006591 | to | HLP-017-000006591 |
| HLP-017-000006592 | to | HLP-017-000006592 |
| HLP-017-000008258 | to | HLP-017-000008258 |
| HLP-017-000001979 | to | HLP-017-000001979 |
| HLP-017-000006889 | to | HLP-017-000006889 |
| HLP-017-000006890 | to | HLP-017-000006890 |
| HLP-017-000002553 | to | HLP-017-000002553 |
| HLP-017-000006953 | to | HLP-017-000006953 |
| HLP-017-000002610 | to | HLP-017-000002610 |
| HLP-017-000007036 | to | HLP-017-000007036 |
| HLP-017-000002936 | to | HLP-017-000002936 |
| HLP-017-000007616 | to | HLP-017-000007616 |
| HLP-017-000007617 | to | HLP-017-000007617 |
| HLP-017-000007618 | to | HLP-017-000007618 |
| HLP-017-000007619 | to | HLP-017-000007619 |
| HLP-017-000007620 | to | HLP-017-000007620 |
| HLP-017-000007621 | to | HLP-017-000007621 |
| HLP-017-000007622 | to | HLP-017-000007622 |
| HLP-017-000004559 | to | HLP-017-000004559 |
| HLP-017-000005909 | to | HLP-017-000005909 |
| HLP-017-000005910 | to | HLP-017-000005910 |
| HLP-021-000000086 | to | HLP-021-000000086 |
| HLP-021-000002128 | to | HLP-021-000002128 |
| HLP-021-000002129 | to | HLP-021-000002129 |
| HLP-021-000000597 | to | HLP-021-000000597 |
| HLP-021-000002854 | to | HLP-021-000002854 |
| HLP-021-000002855 | to | HLP-021-000002855 |
| HLP-021-000000598 | to | HLP-021-000000598 |
| HLP-021-000002887 | to | HLP-021-000002887 |
| HLP-021-000001091 | to | HLP-021-000001091 |
| HLP-021-000002910 | to | HLP-021-000002910 |
| HLP-021-000001103 | to | HLP-021-000001103 |
| HLP-021-000004115 | to | HLP-021-000004115 |
| HLP-021-000001104 | to | HLP-021-000001104 |

| | | |
|---|---|---|
| HLP-021-000004374 | to | HLP-021-000004374 |
| HLP-029-000000848 | to | HLP-029-000000848 |
| HLP-029-000004895 | to | HLP-029-000004895 |
| HLP-029-000004896 | to | HLP-029-000004896 |
| HLP-029-000004897 | to | HLP-029-000004897 |
| HLP-029-000004898 | to | HLP-029-000004898 |
| HLP-029-000004900 | to | HLP-029-000004900 |
| HLP-029-000004901 | to | HLP-029-000004901 |
| HLP-029-000004902 | to | HLP-029-000004902 |
| HLP-029-000004904 | to | HLP-029-000004904 |
| HLP-029-000004906 | to | HLP-029-000004906 |
| HLP-029-000004907 | to | HLP-029-000004907 |
| HLP-029-000004908 | to | HLP-029-000004908 |
| HLP-029-000004909 | to | HLP-029-000004909 |
| HLP-029-000004910 | to | HLP-029-000004910 |
| HLP-029-000004911 | to | HLP-029-000004911 |
| HLP-029-000004912 | to | HLP-029-000004912 |
| HLP-029-000004913 | to | HLP-029-000004913 |
| HLP-029-000004914 | to | HLP-029-000004914 |
| HLP-029-000004915 | to | HLP-029-000004915 |
| HLP-029-000004916 | to | HLP-029-000004916 |
| HLP-029-000004917 | to | HLP-029-000004917 |
| HLP-029-000004918 | to | HLP-029-000004918 |
| HLP-029-000004919 | to | HLP-029-000004919 |
| HLP-029-000004920 | to | HLP-029-000004920 |
| HLP-029-000004921 | to | HLP-029-000004921 |
| HLP-029-000000884 | to | HLP-029-000000884 |
| HLP-029-000004963 | to | HLP-029-000004963 |
| HLP-029-000000902 | to | HLP-029-000000902 |
| HLP-029-000005091 | to | HLP-029-000005091 |
| HLP-029-000001742 | to | HLP-029-000001742 |
| HLP-029-000004776 | to | HLP-029-000004776 |
| HLP-029-000001825 | to | HLP-029-000001825 |
| HLP-029-000004579 | to | HLP-029-000004579 |
| HLP-029-000001848 | to | HLP-029-000001848 |
| HLP-029-000004645 | to | HLP-029-000004645 |
| HLP-029-000004646 | to | HLP-029-000004646 |
| HLP-029-000001867 | to | HLP-029-000001867 |
| HLP-029-000005922 | to | HLP-029-000005922 |
| HLP-029-000005923 | to | HLP-029-000005923 |
| HLP-029-000001889 | to | HLP-029-000001889 |
| HLP-029-000006224 | to | HLP-029-000006224 |
| HLP-029-000002245 | to | HLP-029-000002245 |
| HLP-029-000005294 | to | HLP-029-000005294 |

| | | |
|---|---|---|
| HLP-029-000005295 | to | HLP-029-000005295 |
| HLP-029-000005296 | to | HLP-029-000005296 |
| HLP-029-000002306 | to | HLP-029-000002306 |
| HLP-029-000005634 | to | HLP-029-000005634 |
| HLP-029-000002351 | to | HLP-029-000002351 |
| HLP-029-000004725 | to | HLP-029-000004725 |
| HLP-029-000002354 | to | HLP-029-000002354 |
| HLP-029-000006063 | to | HLP-029-000006063 |
| HLP-029-000002355 | to | HLP-029-000002355 |
| HLP-029-000006090 | to | HLP-029-000006090 |
| HLP-029-000002530 | to | HLP-029-000002530 |
| HLP-029-000006135 | to | HLP-029-000006135 |
| HLP-029-000002531 | to | HLP-029-000002531 |
| HLP-029-000006162 | to | HLP-029-000006162 |
| HLP-029-000002537 | to | HLP-029-000002537 |
| HLP-029-000005278 | to | HLP-029-000005278 |
| HLP-029-000005280 | to | HLP-029-000005280 |
| HLP-029-000005281 | to | HLP-029-000005281 |
| HLP-029-000005282 | to | HLP-029-000005282 |
| HLP-029-000005283 | to | HLP-029-000005283 |
| HLP-029-000005284 | to | HLP-029-000005284 |
| HLP-029-000006202 | to | HLP-029-000006202 |
| HLP-029-000002542 | to | HLP-029-000002542 |
| HLP-029-000005556 | to | HLP-029-000005556 |
| HLP-029-000002561 | to | HLP-029-000002561 |
| HLP-029-000006230 | to | HLP-029-000006230 |
| HLP-029-000006231 | to | HLP-029-000006231 |
| HLP-029-000006232 | to | HLP-029-000006232 |
| HLP-029-000006233 | to | HLP-029-000006233 |
| HLP-029-000006234 | to | HLP-029-000006234 |
| HLP-029-000006235 | to | HLP-029-000006235 |
| HLP-029-000006334 | to | HLP-029-000006334 |
| HLP-029-000002664 | to | HLP-029-000002664 |
| HLP-029-000005079 | to | HLP-029-000005079 |
| HLP-029-000003172 | to | HLP-029-000003172 |
| HLP-029-000006236 | to | HLP-029-000006236 |
| HLP-029-000006237 | to | HLP-029-000006237 |
| HLP-029-000006238 | to | HLP-029-000006238 |
| HLP-029-000003483 | to | HLP-029-000003483 |
| HLP-029-000005726 | to | HLP-029-000005726 |
| HLP-029-000005727 | to | HLP-029-000005727 |
| HLP-029-000003542 | to | HLP-029-000003542 |
| HLP-029-000005508 | to | HLP-029-000005508 |
| HLP-029-000003543 | to | HLP-029-000003543 |

| | | |
|---|---|---|
| HLP-029-000005516 | to | HLP-029-000005516 |
| HLP-029-000003544 | to | HLP-029-000003544 |
| HLP-029-000005441 | to | HLP-029-000005441 |
| HLP-029-000003545 | to | HLP-029-000003545 |
| HLP-029-000005473 | to | HLP-029-000005473 |
| HLP-029-000003546 | to | HLP-029-000003546 |
| HLP-029-000005477 | to | HLP-029-000005477 |
| HLP-029-000003566 | to | HLP-029-000003566 |
| HLP-029-000005570 | to | HLP-029-000005570 |
| HLP-029-000003871 | to | HLP-029-000003871 |
| HLP-029-000005925 | to | HLP-029-000005925 |
| HLP-029-000003880 | to | HLP-029-000003880 |
| HLP-029-000006010 | to | HLP-029-000006010 |
| HLP-029-000006011 | to | HLP-029-000006011 |
| HLP-029-000006012 | to | HLP-029-000006012 |
| HLP-029-000006013 | to | HLP-029-000006013 |
| HLP-029-000006014 | to | HLP-029-000006014 |
| HLP-029-000006015 | to | HLP-029-000006015 |
| HLP-029-000006289 | to | HLP-029-000006289 |
| HLP-029-000003904 | to | HLP-029-000003904 |
| HLP-029-000006035 | to | HLP-029-000006035 |
| HLP-029-000003905 | to | HLP-029-000003905 |
| HLP-029-000006039 | to | HLP-029-000006039 |
| HLP-029-000003907 | to | HLP-029-000003907 |
| HLP-029-000005785 | to | HLP-029-000005785 |
| HLP-029-000004088 | to | HLP-029-000004088 |
| HLP-029-000005914 | to | HLP-029-000005914 |
| HLP-029-000004122 | to | HLP-029-000004122 |
| HLP-029-000005969 | to | HLP-029-000005969 |
| HLP-029-000006469 | to | HLP-029-000006469 |
| HLP-029-000010040 | to | HLP-029-000010040 |
| HLP-029-000006526 | to | HLP-029-000006526 |
| HLP-029-000011635 | to | HLP-029-000011635 |
| HLP-029-000006554 | to | HLP-029-000006554 |
| HLP-029-000010690 | to | HLP-029-000010690 |
| HLP-029-000006570 | to | HLP-029-000006570 |
| HLP-029-000010673 | to | HLP-029-000010673 |
| HLP-029-000006627 | to | HLP-029-000006627 |
| HLP-029-000011427 | to | HLP-029-000011427 |
| HLP-029-000006657 | to | HLP-029-000006657 |
| HLP-029-000010953 | to | HLP-029-000010953 |
| HLP-029-000006699 | to | HLP-029-000006699 |
| HLP-029-000010504 | to | HLP-029-000010504 |
| HLP-029-000006721 | to | HLP-029-000006721 |

| | | |
|---|---|---|
| HLP-029-000010409 | to | HLP-029-000010409 |
| HLP-029-000006765 | to | HLP-029-000006765 |
| HLP-029-000010958 | to | HLP-029-000010958 |
| HLP-029-000006813 | to | HLP-029-000006813 |
| HLP-029-000009293 | to | HLP-029-000009293 |
| HLP-029-000009295 | to | HLP-029-000009295 |
| HLP-029-000009296 | to | HLP-029-000009296 |
| HLP-029-000009297 | to | HLP-029-000009297 |
| HLP-029-000009298 | to | HLP-029-000009298 |
| HLP-029-000009299 | to | HLP-029-000009299 |
| HLP-029-000009300 | to | HLP-029-000009300 |
| HLP-029-000009301 | to | HLP-029-000009301 |
| HLP-029-000009302 | to | HLP-029-000009302 |
| HLP-029-000009303 | to | HLP-029-000009303 |
| HLP-029-000007039 | to | HLP-029-000007039 |
| HLP-029-000009049 | to | HLP-029-000009049 |
| HLP-029-000007047 | to | HLP-029-000007047 |
| HLP-029-000009229 | to | HLP-029-000009229 |
| HLP-029-000007050 | to | HLP-029-000007050 |
| HLP-029-000009507 | to | HLP-029-000009507 |
| HLP-029-000007069 | to | HLP-029-000007069 |
| HLP-029-000011018 | to | HLP-029-000011018 |
| HLP-029-000011024 | to | HLP-029-000011024 |
| HLP-029-000007072 | to | HLP-029-000007072 |
| HLP-029-000011111 | to | HLP-029-000011111 |
| HLP-029-000011112 | to | HLP-029-000011112 |
| HLP-029-000011113 | to | HLP-029-000011113 |
| HLP-029-000007076 | to | HLP-029-000007076 |
| HLP-029-000011114 | to | HLP-029-000011114 |
| HLP-029-000011115 | to | HLP-029-000011115 |
| HLP-029-000012014 | to | HLP-029-000012014 |
| HLP-029-000012015 | to | HLP-029-000012015 |
| HLP-029-000012016 | to | HLP-029-000012016 |
| HLP-029-000007077 | to | HLP-029-000007077 |
| HLP-029-000010975 | to | HLP-029-000010975 |
| HLP-029-000007303 | to | HLP-029-000007303 |
| HLP-029-000011317 | to | HLP-029-000011317 |
| HLP-029-000011318 | to | HLP-029-000011318 |
| HLP-029-000007719 | to | HLP-029-000007719 |
| HLP-029-000009418 | to | HLP-029-000009418 |
| HLP-029-000009419 | to | HLP-029-000009419 |
| HLP-029-000007842 | to | HLP-029-000007842 |
| HLP-029-000009161 | to | HLP-029-000009161 |
| HLP-029-000007985 | to | HLP-029-000007985 |

| | | |
|---|---|---|
| HLP-029-000011491 | to | HLP-029-000011491 |
| HLP-029-000008146 | to | HLP-029-000008146 |
| HLP-029-000011969 | to | HLP-029-000011969 |
| HLP-029-000008148 | to | HLP-029-000008148 |
| HLP-029-000011988 | to | HLP-029-000011988 |
| HLP-029-000008155 | to | HLP-029-000008155 |
| HLP-029-000011035 | to | HLP-029-000011035 |
| HLP-029-000008156 | to | HLP-029-000008156 |
| HLP-029-000011047 | to | HLP-029-000011047 |
| HLP-029-000008158 | to | HLP-029-000008158 |
| HLP-029-000011074 | to | HLP-029-000011074 |
| HLP-029-000008269 | to | HLP-029-000008269 |
| HLP-029-000010433 | to | HLP-029-000010433 |
| HLP-029-000008562 | to | HLP-029-000008562 |
| HLP-029-000011200 | to | HLP-029-000011200 |
| HLP-029-000008563 | to | HLP-029-000008563 |
| HLP-029-000011223 | to | HLP-029-000011223 |
| HLP-029-000008624 | to | HLP-029-000008624 |
| HLP-029-000011489 | to | HLP-029-000011489 |
| HLP-029-000008645 | to | HLP-029-000008645 |
| HLP-029-000011402 | to | HLP-029-000011402 |
| HLP-029-000008646 | to | HLP-029-000008646 |
| HLP-029-000011417 | to | HLP-029-000011417 |
| HLP-029-000008651 | to | HLP-029-000008651 |
| HLP-029-000011510 | to | HLP-029-000011510 |
| HLP-029-000008654 | to | HLP-029-000008654 |
| HLP-029-000011506 | to | HLP-029-000011506 |
| HLP-029-000008660 | to | HLP-029-000008660 |
| HLP-029-000011327 | to | HLP-029-000011327 |
| HLP-029-000011328 | to | HLP-029-000011328 |
| HLP-029-000008662 | to | HLP-029-000008662 |
| HLP-029-000011369 | to | HLP-029-000011369 |
| HLP-029-000011370 | to | HLP-029-000011370 |
| HLP-029-000011371 | to | HLP-029-000011371 |
| HLP-029-000008664 | to | HLP-029-000008664 |
| HLP-029-000011534 | to | HLP-029-000011534 |
| HLP-029-000011535 | to | HLP-029-000011535 |
| HLP-029-000008666 | to | HLP-029-000008666 |
| HLP-029-000011568 | to | HLP-029-000011568 |
| HLP-029-000011569 | to | HLP-029-000011569 |
| HLP-029-000012098 | to | HLP-029-000012098 |
| HLP-029-000012099 | to | HLP-029-000012099 |
| HLP-029-000012100 | to | HLP-029-000012100 |
| HLP-029-000008667 | to | HLP-029-000008667 |

23

| | | |
|---|---|---|
| HLP-029-000011573 | to | HLP-029-000011573 |
| HLP-029-000011574 | to | HLP-029-000011574 |
| HLP-029-000012082 | to | HLP-029-000012082 |
| HLP-029-000012084 | to | HLP-029-000012084 |
| HLP-029-000012085 | to | HLP-029-000012085 |
| HLP-029-000008668 | to | HLP-029-000008668 |
| HLP-029-000011626 | to | HLP-029-000011626 |
| HLP-029-000008787 | to | HLP-029-000008787 |
| HLP-029-000009980 | to | HLP-029-000009980 |
| HLP-029-000009981 | to | HLP-029-000009981 |
| HLP-029-000008929 | to | HLP-029-000008929 |
| HLP-029-000010250 | to | HLP-029-000010250 |
| HLP-029-000010252 | to | HLP-029-000010252 |
| HLP-029-000010254 | to | HLP-029-000010254 |
| HLP-029-000010255 | to | HLP-029-000010255 |
| HLP-029-000010256 | to | HLP-029-000010256 |
| HLP-029-000008935 | to | HLP-029-000008935 |
| HLP-029-000010119 | to | HLP-029-000010119 |
| HLP-029-000010120 | to | HLP-029-000010120 |
| HLP-029-000008936 | to | HLP-029-000008936 |
| HLP-029-000009826 | to | HLP-029-000009826 |
| HLP-029-000009827 | to | HLP-029-000009827 |
| HLP-029-000009828 | to | HLP-029-000009828 |
| HLP-029-000009829 | to | HLP-029-000009829 |
| HLP-029-000009830 | to | HLP-029-000009830 |
| HLP-029-000008944 | to | HLP-029-000008944 |
| HLP-029-000009565 | to | HLP-029-000009565 |
| HLP-029-000009567 | to | HLP-029-000009567 |
| HLP-029-000008945 | to | HLP-029-000008945 |
| HLP-029-000009614 | to | HLP-029-000009614 |
| HLP-029-000009615 | to | HLP-029-000009615 |
| HLP-029-000009616 | to | HLP-029-000009616 |
| HLP-029-000009617 | to | HLP-029-000009617 |
| HLP-029-000009618 | to | HLP-029-000009618 |
| HLP-031-000004198 | to | HLP-031-000004198 |
| HLP-031-000016400 | to | HLP-031-000016400 |
| HLP-031-000005494 | to | HLP-031-000005494 |
| HLP-031-000016733 | to | HLP-031-000016733 |
| HLP-031-000005496 | to | HLP-031-000005496 |
| HLP-031-000016309 | to | HLP-031-000016309 |
| HLP-031-000005547 | to | HLP-031-000005547 |
| HLP-031-000016474 | to | HLP-031-000016474 |
| HLP-031-000006678 | to | HLP-031-000006678 |
| HLP-031-000015602 | to | HLP-031-000015602 |

| | | |
|---|---|---|
| HLP-031-000006679 | to | HLP-031-000006679 |
| HLP-031-000015614 | to | HLP-031-000015614 |
| HLP-031-000007590 | to | HLP-031-000007590 |
| HLP-031-000014384 | to | HLP-031-000014384 |
| HLP-031-000007648 | to | HLP-031-000007648 |
| HLP-031-000014452 | to | HLP-031-000014452 |
| HLP-031-000014454 | to | HLP-031-000014454 |
| HLP-031-000014455 | to | HLP-031-000014455 |
| HLP-031-000007656 | to | HLP-031-000007656 |
| HLP-031-000014505 | to | HLP-031-000014505 |
| HLP-031-000014506 | to | HLP-031-000014506 |
| HLP-031-000007682 | to | HLP-031-000007682 |
| HLP-031-000014606 | to | HLP-031-000014606 |
| HLP-031-000014607 | to | HLP-031-000014607 |
| HLP-031-000014608 | to | HLP-031-000014608 |
| HLP-031-000014609 | to | HLP-031-000014609 |
| HLP-031-000007706 | to | HLP-031-000007706 |
| HLP-031-000012079 | to | HLP-031-000012079 |
| HLP-031-000012080 | to | HLP-031-000012080 |
| HLP-031-000012081 | to | HLP-031-000012081 |
| HLP-031-000007727 | to | HLP-031-000007727 |
| HLP-031-000012047 | to | HLP-031-000012047 |
| HLP-031-000012048 | to | HLP-031-000012048 |
| HLP-031-000009885 | to | HLP-031-000009885 |
| HLP-031-000016727 | to | HLP-031-000016727 |
| HLP-032-000000236 | to | HLP-032-000000236 |
| HLP-032-000002281 | to | HLP-032-000002281 |
| HLP-032-000002282 | to | HLP-032-000002282 |
| HLP-032-000002136 | to | HLP-032-000002136 |
| HLP-032-000002914 | to | HLP-032-000002914 |
| HLP-032-000003582 | to | HLP-032-000003582 |
| HLP-032-000010900 | to | HLP-032-000010900 |
| HLP-032-000010902 | to | HLP-032-000010902 |
| HLP-032-000004033 | to | HLP-032-000004033 |
| HLP-032-000009782 | to | HLP-032-000009782 |
| HLP-032-000004044 | to | HLP-032-000004044 |
| HLP-032-000009781 | to | HLP-032-000009781 |
| HLP-032-000004351 | to | HLP-032-000004351 |
| HLP-032-000009263 | to | HLP-032-000009263 |
| HLP-032-000009266 | to | HLP-032-000009266 |
| HLP-032-000004610 | to | HLP-032-000004610 |
| HLP-032-000010095 | to | HLP-032-000010095 |
| HLP-032-000010096 | to | HLP-032-000010096 |
| HLP-032-000010097 | to | HLP-032-000010097 |

| | | |
|---|---|---|
| HLP-032-000010101 | to | HLP-032-000010101 |
| HLP-032-000010102 | to | HLP-032-000010102 |
| HLP-032-000010103 | to | HLP-032-000010103 |
| HLP-032-000010104 | to | HLP-032-000010104 |
| HLP-032-000010105 | to | HLP-032-000010105 |
| HLP-032-000010107 | to | HLP-032-000010107 |
| HLP-032-000010108 | to | HLP-032-000010108 |
| HLP-032-000010109 | to | HLP-032-000010109 |
| HLP-032-000004689 | to | HLP-032-000004689 |
| HLP-032-000009564 | to | HLP-032-000009564 |
| HLP-032-000009565 | to | HLP-032-000009565 |
| HLP-032-000009566 | to | HLP-032-000009566 |
| HLP-032-000009567 | to | HLP-032-000009567 |
| HLP-032-000009569 | to | HLP-032-000009569 |
| HLP-032-000009571 | to | HLP-032-000009571 |
| HLP-032-000009572 | to | HLP-032-000009572 |
| HLP-032-000009573 | to | HLP-032-000009573 |
| HLP-032-000009574 | to | HLP-032-000009574 |
| HLP-032-000009576 | to | HLP-032-000009576 |
| HLP-032-000009577 | to | HLP-032-000009577 |
| HLP-032-000004804 | to | HLP-032-000004804 |
| HLP-032-000010331 | to | HLP-032-000010331 |
| HLP-032-000004896 | to | HLP-032-000004896 |
| HLP-032-000009868 | to | HLP-032-000009868 |
| HLP-032-000009869 | to | HLP-032-000009869 |
| HLP-032-000004898 | to | HLP-032-000004898 |
| HLP-032-000009922 | to | HLP-032-000009922 |
| HLP-032-000009925 | to | HLP-032-000009925 |
| HLP-032-000004901 | to | HLP-032-000004901 |
| HLP-032-000010010 | to | HLP-032-000010010 |
| HLP-032-000004902 | to | HLP-032-000004902 |
| HLP-032-000010054 | to | HLP-032-000010054 |
| HLP-032-000004904 | to | HLP-032-000004904 |
| HLP-032-000010138 | to | HLP-032-000010138 |
| HLP-032-000010139 | to | HLP-032-000010139 |
| HLP-032-000004906 | to | HLP-032-000004906 |
| HLP-032-000010194 | to | HLP-032-000010194 |
| HLP-032-000010195 | to | HLP-032-000010195 |
| HLP-032-000004911 | to | HLP-032-000004911 |
| HLP-032-000010296 | to | HLP-032-000010296 |
| HLP-032-000010298 | to | HLP-032-000010298 |
| HLP-032-000004912 | to | HLP-032-000004912 |
| HLP-032-000010325 | to | HLP-032-000010325 |
| HLP-032-000010326 | to | HLP-032-000010326 |

| | | |
|---|---|---|
| HLP-032-000004913 | to | HLP-032-000004913 |
| HLP-032-000010375 | to | HLP-032-000010375 |
| HLP-032-000004915 | to | HLP-032-000004915 |
| HLP-032-000010460 | to | HLP-032-000010460 |
| HLP-032-000010461 | to | HLP-032-000010461 |
| HLP-032-000004920 | to | HLP-032-000004920 |
| HLP-032-000009641 | to | HLP-032-000009641 |
| HLP-032-000009642 | to | HLP-032-000009642 |
| HLP-032-000004926 | to | HLP-032-000004926 |
| HLP-032-000009994 | to | HLP-032-000009994 |
| HLP-032-000009995 | to | HLP-032-000009995 |
| HLP-032-000004927 | to | HLP-032-000004927 |
| HLP-032-000010013 | to | HLP-032-000010013 |
| HLP-032-000010014 | to | HLP-032-000010014 |
| HLP-032-000004928 | to | HLP-032-000004928 |
| HLP-032-000010064 | to | HLP-032-000010064 |
| HLP-032-000004933 | to | HLP-032-000004933 |
| HLP-032-000010289 | to | HLP-032-000010289 |
| HLP-032-000010290 | to | HLP-032-000010290 |
| HLP-032-000004951 | to | HLP-032-000004951 |
| HLP-032-000010522 | to | HLP-032-000010522 |
| HLP-032-000010523 | to | HLP-032-000010523 |
| HLP-032-000005196 | to | HLP-032-000005196 |
| HLP-032-000011700 | to | HLP-032-000011700 |
| HLP-032-000005235 | to | HLP-032-000005235 |
| HLP-032-000011445 | to | HLP-032-000011445 |
| HLP-032-000005240 | to | HLP-032-000005240 |
| HLP-032-000012251 | to | HLP-032-000012251 |
| HLP-032-000005242 | to | HLP-032-000005242 |
| HLP-032-000012277 | to | HLP-032-000012277 |
| HLP-032-000005247 | to | HLP-032-000005247 |
| HLP-032-000011491 | to | HLP-032-000011491 |
| HLP-032-000005250 | to | HLP-032-000005250 |
| HLP-032-000011507 | to | HLP-032-000011507 |
| HLP-032-000005252 | to | HLP-032-000005252 |
| HLP-032-000011546 | to | HLP-032-000011546 |
| HLP-032-000005256 | to | HLP-032-000005256 |
| HLP-032-000011948 | to | HLP-032-000011948 |
| HLP-032-000005259 | to | HLP-032-000005259 |
| HLP-032-000011634 | to | HLP-032-000011634 |
| HLP-032-000011636 | to | HLP-032-000011636 |
| HLP-032-000011637 | to | HLP-032-000011637 |
| HLP-032-000011639 | to | HLP-032-000011639 |
| HLP-032-000011641 | to | HLP-032-000011641 |

| | | |
|---|---|---|
| HLP-032-000011643 | to | HLP-032-000011643 |
| HLP-032-000011644 | to | HLP-032-000011644 |
| HLP-032-000011645 | to | HLP-032-000011645 |
| HLP-032-000011647 | to | HLP-032-000011647 |
| HLP-032-000011648 | to | HLP-032-000011648 |
| HLP-032-000011650 | to | HLP-032-000011650 |
| HLP-032-000011652 | to | HLP-032-000011652 |
| HLP-032-000011654 | to | HLP-032-000011654 |
| HLP-032-000005260 | to | HLP-032-000005260 |
| HLP-032-000011688 | to | HLP-032-000011688 |
| HLP-032-000005265 | to | HLP-032-000005265 |
| HLP-032-000011765 | to | HLP-032-000011765 |
| HLP-032-000005324 | to | HLP-032-000005324 |
| HLP-032-000012107 | to | HLP-032-000012107 |
| HLP-032-000005326 | to | HLP-032-000005326 |
| HLP-032-000012146 | to | HLP-032-000012146 |
| HLP-032-000005327 | to | HLP-032-000005327 |
| HLP-032-000012153 | to | HLP-032-000012153 |
| HLP-032-000005328 | to | HLP-032-000005328 |
| HLP-032-000011844 | to | HLP-032-000011844 |
| HLP-032-000005336 | to | HLP-032-000005336 |
| HLP-032-000011995 | to | HLP-032-000011995 |
| HLP-032-000005339 | to | HLP-032-000005339 |
| HLP-032-000012009 | to | HLP-032-000012009 |
| HLP-032-000005343 | to | HLP-032-000005343 |
| HLP-032-000012065 | to | HLP-032-000012065 |
| HLP-032-000005350 | to | HLP-032-000005350 |
| HLP-032-000012165 | to | HLP-032-000012165 |
| HLP-032-000005351 | to | HLP-032-000005351 |
| HLP-032-000012178 | to | HLP-032-000012178 |
| HLP-032-000005352 | to | HLP-032-000005352 |
| HLP-032-000012191 | to | HLP-032-000012191 |
| HLP-032-000005353 | to | HLP-032-000005353 |
| HLP-032-000012197 | to | HLP-032-000012197 |
| HLP-032-000005486 | to | HLP-032-000005486 |
| HLP-032-000009173 | to | HLP-032-000009173 |
| HLP-032-000005490 | to | HLP-032-000005490 |
| HLP-032-000009251 | to | HLP-032-000009251 |
| HLP-032-000005493 | to | HLP-032-000005493 |
| HLP-032-000009147 | to | HLP-032-000009147 |
| HLP-032-000006299 | to | HLP-032-000006299 |
| HLP-032-000011733 | to | HLP-032-000011733 |
| HLP-032-000006300 | to | HLP-032-000006300 |
| HLP-032-000011703 | to | HLP-032-000011703 |

| | | |
|---|---|---|
| HLP-032-000006302 | to | HLP-032-000006302 |
| HLP-032-000011736 | to | HLP-032-000011736 |
| HLP-032-000011737 | to | HLP-032-000011737 |
| HLP-032-000006307 | to | HLP-032-000006307 |
| HLP-032-000011758 | to | HLP-032-000011758 |
| HLP-032-000006310 | to | HLP-032-000006310 |
| HLP-032-000011831 | to | HLP-032-000011831 |
| HLP-032-000006316 | to | HLP-032-000006316 |
| HLP-032-000011885 | to | HLP-032-000011885 |
| HLP-032-000006317 | to | HLP-032-000006317 |
| HLP-032-000011843 | to | HLP-032-000011843 |
| HLP-032-000006345 | to | HLP-032-000006345 |
| HLP-032-000012094 | to | HLP-032-000012094 |
| HLP-032-000006346 | to | HLP-032-000006346 |
| HLP-032-000012014 | to | HLP-032-000012014 |
| HLP-032-000006347 | to | HLP-032-000006347 |
| HLP-032-000012019 | to | HLP-032-000012019 |
| HLP-032-000006348 | to | HLP-032-000006348 |
| HLP-032-000012126 | to | HLP-032-000012126 |
| HLP-032-000006352 | to | HLP-032-000006352 |
| HLP-032-000012181 | to | HLP-032-000012181 |
| HLP-032-000006353 | to | HLP-032-000006353 |
| HLP-032-000012003 | to | HLP-032-000012003 |
| HLP-032-000006357 | to | HLP-032-000006357 |
| HLP-032-000012015 | to | HLP-032-000012015 |
| HLP-032-000012016 | to | HLP-032-000012016 |
| HLP-032-000006359 | to | HLP-032-000006359 |
| HLP-032-000012020 | to | HLP-032-000012020 |
| HLP-032-000012021 | to | HLP-032-000012021 |
| HLP-032-000006360 | to | HLP-032-000006360 |
| HLP-032-000011980 | to | HLP-032-000011980 |
| HLP-032-000006362 | to | HLP-032-000006362 |
| HLP-032-000011988 | to | HLP-032-000011988 |
| HLP-032-000006369 | to | HLP-032-000006369 |
| HLP-032-000012225 | to | HLP-032-000012225 |
| HLP-032-000006377 | to | HLP-032-000006377 |
| HLP-032-000012136 | to | HLP-032-000012136 |
| HLP-032-000006379 | to | HLP-032-000006379 |
| HLP-032-000012058 | to | HLP-032-000012058 |
| HLP-032-000006380 | to | HLP-032-000006380 |
| HLP-032-000012227 | to | HLP-032-000012227 |
| HLP-032-000006390 | to | HLP-032-000006390 |
| HLP-032-000012243 | to | HLP-032-000012243 |
| HLP-032-000012244 | to | HLP-032-000012244 |

| | | |
|---|---|---|
| HLP-032-000006392 | to | HLP-032-000006392 |
| HLP-032-000012063 | to | HLP-032-000012063 |
| HLP-032-000012064 | to | HLP-032-000012064 |
| HLP-032-000006395 | to | HLP-032-000006395 |
| HLP-032-000012007 | to | HLP-032-000012007 |
| HLP-032-000012008 | to | HLP-032-000012008 |
| HLP-032-000012010 | to | HLP-032-000012010 |
| HLP-032-000012011 | to | HLP-032-000012011 |
| HLP-032-000006397 | to | HLP-032-000006397 |
| HLP-032-000012346 | to | HLP-032-000012346 |
| HLP-032-000012347 | to | HLP-032-000012347 |
| HLP-032-000006398 | to | HLP-032-000006398 |
| HLP-032-000011944 | to | HLP-032-000011944 |
| HLP-032-000011945 | to | HLP-032-000011945 |
| HLP-032-000006406 | to | HLP-032-000006406 |
| HLP-032-000012049 | to | HLP-032-000012049 |
| HLP-032-000006424 | to | HLP-032-000006424 |
| HLP-032-000011908 | to | HLP-032-000011908 |
| HLP-032-000011909 | to | HLP-032-000011909 |
| HLP-032-000006535 | to | HLP-032-000006535 |
| HLP-032-000009112 | to | HLP-032-000009112 |
| HLP-032-000009113 | to | HLP-032-000009113 |
| HLP-032-000009115 | to | HLP-032-000009115 |
| HLP-032-000009116 | to | HLP-032-000009116 |
| HLP-032-000009118 | to | HLP-032-000009118 |
| HLP-032-000006946 | to | HLP-032-000006946 |
| HLP-032-000008114 | to | HLP-032-000008114 |
| HLP-032-000006947 | to | HLP-032-000006947 |
| HLP-032-000008144 | to | HLP-032-000008144 |
| HLP-032-000006951 | to | HLP-032-000006951 |
| HLP-032-000008192 | to | HLP-032-000008192 |
| HLP-032-000006952 | to | HLP-032-000006952 |
| HLP-032-000008219 | to | HLP-032-000008219 |
| HLP-032-000006953 | to | HLP-032-000006953 |
| HLP-032-000007997 | to | HLP-032-000007997 |
| HLP-032-000007998 | to | HLP-032-000007998 |
| HLP-032-000007999 | to | HLP-032-000007999 |
| HLP-032-000008000 | to | HLP-032-000008000 |
| HLP-032-000008001 | to | HLP-032-000008001 |
| HLP-032-000008002 | to | HLP-032-000008002 |
| HLP-032-000008003 | to | HLP-032-000008003 |
| HLP-032-000008004 | to | HLP-032-000008004 |
| HLP-032-000008005 | to | HLP-032-000008005 |
| HLP-032-000008006 | to | HLP-032-000008006 |

| | | |
|---|---|---|
| HLP-032-000008007 | to | HLP-032-000008007 |
| HLP-032-000008011 | to | HLP-032-000008011 |
| HLP-032-000008013 | to | HLP-032-000008013 |
| HLP-032-000006956 | to | HLP-032-000006956 |
| HLP-032-000008028 | to | HLP-032-000008028 |
| HLP-032-000006958 | to | HLP-032-000006958 |
| HLP-032-000008060 | to | HLP-032-000008060 |
| HLP-032-000006973 | to | HLP-032-000006973 |
| HLP-032-000008194 | to | HLP-032-000008194 |
| HLP-032-000008195 | to | HLP-032-000008195 |
| HLP-032-000008196 | to | HLP-032-000008196 |
| HLP-032-000008197 | to | HLP-032-000008197 |
| HLP-032-000008198 | to | HLP-032-000008198 |
| HLP-032-000008199 | to | HLP-032-000008199 |
| HLP-032-000008200 | to | HLP-032-000008200 |
| HLP-032-000008201 | to | HLP-032-000008201 |
| HLP-032-000008202 | to | HLP-032-000008202 |
| HLP-032-000008203 | to | HLP-032-000008203 |
| HLP-032-000008204 | to | HLP-032-000008204 |
| HLP-032-000008205 | to | HLP-032-000008205 |
| HLP-032-000008206 | to | HLP-032-000008206 |
| HLP-032-000008207 | to | HLP-032-000008207 |
| HLP-032-000008208 | to | HLP-032-000008208 |
| HLP-032-000008209 | to | HLP-032-000008209 |
| HLP-032-000008212 | to | HLP-032-000008212 |
| HLP-032-000006981 | to | HLP-032-000006981 |
| HLP-032-000008117 | to | HLP-032-000008117 |
| HLP-032-000008119 | to | HLP-032-000008119 |
| HLP-032-000008120 | to | HLP-032-000008120 |
| HLP-032-000008121 | to | HLP-032-000008121 |
| HLP-032-000008122 | to | HLP-032-000008122 |
| HLP-032-000008125 | to | HLP-032-000008125 |
| HLP-032-000008126 | to | HLP-032-000008126 |
| HLP-032-000008128 | to | HLP-032-000008128 |
| HLP-032-000008129 | to | HLP-032-000008129 |
| HLP-032-000008130 | to | HLP-032-000008130 |
| HLP-032-000008131 | to | HLP-032-000008131 |
| HLP-032-000008132 | to | HLP-032-000008132 |
| HLP-032-000008133 | to | HLP-032-000008133 |
| HLP-032-000008134 | to | HLP-032-000008134 |
| HLP-032-000008135 | to | HLP-032-000008135 |
| HLP-032-000008136 | to | HLP-032-000008136 |
| HLP-032-000008137 | to | HLP-032-000008137 |
| HLP-032-000006999 | to | HLP-032-000006999 |

| | | |
|---|---|---|
| HLP-032-000007971 | to | HLP-032-000007971 |
| HLP-032-000007972 | to | HLP-032-000007972 |
| HLP-032-000007973 | to | HLP-032-000007973 |
| HLP-032-000007974 | to | HLP-032-000007974 |
| HLP-032-000007975 | to | HLP-032-000007975 |
| HLP-032-000007976 | to | HLP-032-000007976 |
| HLP-032-000007977 | to | HLP-032-000007977 |
| HLP-032-000007978 | to | HLP-032-000007978 |
| HLP-032-000007000 | to | HLP-032-000007000 |
| HLP-032-000008483 | to | HLP-032-000008483 |
| HLP-032-000008484 | to | HLP-032-000008484 |
| HLP-032-000008486 | to | HLP-032-000008486 |
| HLP-032-000008487 | to | HLP-032-000008487 |
| HLP-032-000008489 | to | HLP-032-000008489 |
| HLP-032-000008490 | to | HLP-032-000008490 |
| HLP-032-000008491 | to | HLP-032-000008491 |
| HLP-032-000008492 | to | HLP-032-000008492 |
| HLP-032-000007004 | to | HLP-032-000007004 |
| HLP-032-000008034 | to | HLP-032-000008034 |
| HLP-032-000008035 | to | HLP-032-000008035 |
| HLP-032-000008036 | to | HLP-032-000008036 |
| HLP-032-000008037 | to | HLP-032-000008037 |
| HLP-032-000008038 | to | HLP-032-000008038 |
| HLP-032-000008039 | to | HLP-032-000008039 |
| HLP-032-000008040 | to | HLP-032-000008040 |
| HLP-032-000008041 | to | HLP-032-000008041 |
| HLP-032-000008042 | to | HLP-032-000008042 |
| HLP-032-000008043 | to | HLP-032-000008043 |
| HLP-032-000008044 | to | HLP-032-000008044 |
| HLP-032-000008045 | to | HLP-032-000008045 |
| HLP-032-000008046 | to | HLP-032-000008046 |
| HLP-032-000007016 | to | HLP-032-000007016 |
| HLP-032-000008231 | to | HLP-032-000008231 |
| HLP-032-000008232 | to | HLP-032-000008232 |
| HLP-032-000008233 | to | HLP-032-000008233 |
| HLP-032-000008234 | to | HLP-032-000008234 |
| HLP-032-000008235 | to | HLP-032-000008235 |
| HLP-032-000008236 | to | HLP-032-000008236 |
| HLP-032-000008237 | to | HLP-032-000008237 |
| HLP-032-000007111 | to | HLP-032-000007111 |
| HLP-032-000007938 | to | HLP-032-000007938 |
| HLP-032-000007939 | to | HLP-032-000007939 |
| HLP-032-000007940 | to | HLP-032-000007940 |
| HLP-032-000007941 | to | HLP-032-000007941 |

| | | |
|---|---|---|
| HLP-032-000007942 | to | HLP-032-000007942 |
| HLP-032-000007943 | to | HLP-032-000007943 |
| HLP-032-000007945 | to | HLP-032-000007945 |
| HLP-032-000007115 | to | HLP-032-000007115 |
| HLP-032-000007936 | to | HLP-032-000007936 |
| HLP-032-000007937 | to | HLP-032-000007937 |
| HLP-032-000007341 | to | HLP-032-000007341 |
| HLP-032-000010883 | to | HLP-032-000010883 |
| HLP-032-000007385 | to | HLP-032-000007385 |
| HLP-032-000008662 | to | HLP-032-000008662 |
| HLP-032-000007387 | to | HLP-032-000007387 |
| HLP-032-000008707 | to | HLP-032-000008707 |
| HLP-033-000000070 | to | HLP-033-000000070 |
| HLP-033-000000202 | to | HLP-033-000000202 |
| HLP-033-000000322 | to | HLP-033-000000322 |
| HLP-033-000002644 | to | HLP-033-000002644 |
| HLP-033-000000365 | to | HLP-033-000000365 |
| HLP-033-000001981 | to | HLP-033-000001981 |
| HLP-033-000000567 | to | HLP-033-000000567 |
| HLP-033-000002752 | to | HLP-033-000002752 |
| HLP-033-000002753 | to | HLP-033-000002753 |
| HLP-033-000001234 | to | HLP-033-000001234 |
| HLP-033-000003039 | to | HLP-033-000003039 |
| HLP-033-000003040 | to | HLP-033-000003040 |
| HLP-034-000000170 | to | HLP-034-000000170 |
| HLP-034-000000331 | to | HLP-034-000000331 |
| HLP-034-000000382 | to | HLP-034-000000382 |
| HLP-034-000006442 | to | HLP-034-000006442 |
| HLP-034-000001075 | to | HLP-034-000001075 |
| HLP-034-000006243 | to | HLP-034-000006243 |
| HLP-034-000001120 | to | HLP-034-000001120 |
| HLP-034-000006165 | to | HLP-034-000006165 |
| HLP-034-000006651 | to | HLP-034-000006651 |
| HLP-034-000001250 | to | HLP-034-000001250 |
| HLP-034-000006122 | to | HLP-034-000006122 |
| HLP-034-000001854 | to | HLP-034-000001854 |
| HLP-034-000005376 | to | HLP-034-000005376 |
| HLP-034-000002219 | to | HLP-034-000002219 |
| HLP-034-000006578 | to | HLP-034-000006578 |
| HLP-034-000006579 | to | HLP-034-000006579 |
| HLP-034-000002479 | to | HLP-034-000002479 |
| HLP-034-000005415 | to | HLP-034-000005415 |
| HLP-034-000002983 | to | HLP-034-000002983 |
| HLP-034-000005036 | to | HLP-034-000005036 |

| | | |
|---|---|---|
| HLP-034-000003166 | to | HLP-034-000003166 |
| HLP-034-000004749 | to | HLP-034-000004749 |
| HLP-034-000003324 | to | HLP-034-000003324 |
| HLP-034-000004705 | to | HLP-034-000004705 |
| HLP-034-000003327 | to | HLP-034-000003327 |
| HLP-034-000004743 | to | HLP-034-000004743 |
| HLP-034-000003334 | to | HLP-034-000003334 |
| HLP-034-000004640 | to | HLP-034-000004640 |
| HLP-034-000004641 | to | HLP-034-000004641 |
| HLP-034-000004642 | to | HLP-034-000004642 |
| HLP-034-000003487 | to | HLP-034-000003487 |
| HLP-034-000006072 | to | HLP-034-000006072 |
| HLP-034-000003573 | to | HLP-034-000003573 |
| HLP-034-000006278 | to | HLP-034-000006278 |
| HLP-034-000003708 | to | HLP-034-000003708 |
| HLP-034-000005168 | to | HLP-034-000005168 |
| HLP-034-000005169 | to | HLP-034-000005169 |
| HLP-034-000004064 | to | HLP-034-000004064 |
| HLP-034-000005183 | to | HLP-034-000005183 |
| HLP-034-000004417 | to | HLP-034-000004417 |
| HLP-034-000004880 | to | HLP-034-000004880 |
| HLP-035-000001605 | to | HLP-035-000001605 |
| HLP-035-000006020 | to | HLP-035-000006020 |
| HLP-035-000001612 | to | HLP-035-000001612 |
| HLP-035-000006188 | to | HLP-035-000006188 |
| HLP-036-000000020 | to | HLP-036-000000020 |
| HLP-036-000000210 | to | HLP-036-000000210 |
| HLP-036-000001546 | to | HLP-036-000001546 |
| HLP-036-000005385 | to | HLP-036-000005385 |
| HLP-036-000005386 | to | HLP-036-000005386 |
| HLP-036-000005387 | to | HLP-036-000005387 |
| HLP-036-000003311 | to | HLP-036-000003311 |
| HLP-036-000003914 | to | HLP-036-000003914 |
| HLP-037-000003680 | to | HLP-037-000003680 |
| HLP-037-000010714 | to | HLP-037-000010714 |
| HLP-037-000010716 | to | HLP-037-000010716 |
| HLP-037-000013611 | to | HLP-037-000013611 |
| HLP-037-000013612 | to | HLP-037-000013612 |
| HLP-037-000004265 | to | HLP-037-000004265 |
| HLP-037-000011697 | to | HLP-037-000011697 |
| HLP-037-000004266 | to | HLP-037-000004266 |
| HLP-037-000011706 | to | HLP-037-000011706 |
| HLP-037-000004271 | to | HLP-037-000004271 |
| HLP-037-000012131 | to | HLP-037-000012131 |

| | | |
|---|---|---|
| HLP-037-000005523 | to | HLP-037-000005523 |
| HLP-037-000009118 | to | HLP-037-000009118 |
| HLP-037-000005545 | to | HLP-037-000005545 |
| HLP-037-000009736 | to | HLP-037-000009736 |
| HLP-037-000009737 | to | HLP-037-000009737 |
| HLP-037-000009738 | to | HLP-037-000009738 |
| HLP-037-000009739 | to | HLP-037-000009739 |
| HLP-037-000009740 | to | HLP-037-000009740 |
| HLP-037-000009742 | to | HLP-037-000009742 |
| HLP-037-000013571 | to | HLP-037-000013571 |
| HLP-037-000006080 | to | HLP-037-000006080 |
| HLP-037-000013085 | to | HLP-037-000013085 |
| HLP-037-000006088 | to | HLP-037-000006088 |
| HLP-037-000012873 | to | HLP-037-000012873 |
| HLP-037-000013887 | to | HLP-037-000013887 |
| HLP-037-000027550 | to | HLP-037-000027550 |
| HLP-037-000014076 | to | HLP-037-000014076 |
| HLP-037-000022652 | to | HLP-037-000022652 |
| HLP-037-000022653 | to | HLP-037-000022653 |
| HLP-037-000022654 | to | HLP-037-000022654 |
| HLP-037-000022655 | to | HLP-037-000022655 |
| HLP-037-000022656 | to | HLP-037-000022656 |
| HLP-037-000015257 | to | HLP-037-000015257 |
| HLP-037-000025050 | to | HLP-037-000025050 |
| HLP-037-000015335 | to | HLP-037-000015335 |
| HLP-037-000027403 | to | HLP-037-000027403 |
| HLP-037-000015377 | to | HLP-037-000015377 |
| HLP-037-000024903 | to | HLP-037-000024903 |
| HLP-037-000015516 | to | HLP-037-000015516 |
| HLP-037-000023458 | to | HLP-037-000023458 |
| HLP-037-000015649 | to | HLP-037-000015649 |
| HLP-037-000024580 | to | HLP-037-000024580 |
| HLP-037-000016053 | to | HLP-037-000016053 |
| HLP-037-000025216 | to | HLP-037-000025216 |
| HLP-037-000016442 | to | HLP-037-000016442 |
| HLP-037-000022368 | to | HLP-037-000022368 |
| HLP-037-000016558 | to | HLP-037-000016558 |
| HLP-037-000022136 | to | HLP-037-000022136 |
| HLP-037-000022137 | to | HLP-037-000022137 |
| HLP-037-000022138 | to | HLP-037-000022138 |
| HLP-037-000022139 | to | HLP-037-000022139 |
| HLP-037-000022140 | to | HLP-037-000022140 |
| HLP-037-000022141 | to | HLP-037-000022141 |
| HLP-037-000022142 | to | HLP-037-000022142 |

| | | |
|---|---|---|
| HLP-037-000022143 | to | HLP-037-000022143 |
| HLP-037-000022144 | to | HLP-037-000022144 |
| HLP-037-000022145 | to | HLP-037-000022145 |
| HLP-037-000022146 | to | HLP-037-000022146 |
| HLP-037-000022147 | to | HLP-037-000022147 |
| HLP-037-000022148 | to | HLP-037-000022148 |
| HLP-037-000016872 | to | HLP-037-000016872 |
| HLP-037-000019925 | to | HLP-037-000019925 |
| HLP-037-000017109 | to | HLP-037-000017109 |
| HLP-037-000020985 | to | HLP-037-000020985 |
| HLP-037-000017291 | to | HLP-037-000017291 |
| HLP-037-000020804 | to | HLP-037-000020804 |
| HLP-037-000017389 | to | HLP-037-000017389 |
| HLP-037-000021335 | to | HLP-037-000021335 |
| HLP-037-000017521 | to | HLP-037-000017521 |
| HLP-037-000021692 | to | HLP-037-000021692 |
| HLP-037-000017536 | to | HLP-037-000017536 |
| HLP-037-000020934 | to | HLP-037-000020934 |
| HLP-037-000017824 | to | HLP-037-000017824 |
| HLP-037-000025989 | to | HLP-037-000025989 |
| HLP-037-000017886 | to | HLP-037-000017886 |
| HLP-037-000026795 | to | HLP-037-000026795 |
| HLP-037-000026796 | to | HLP-037-000026796 |
| HLP-037-000026797 | to | HLP-037-000026797 |
| HLP-037-000017982 | to | HLP-037-000017982 |
| HLP-037-000021069 | to | HLP-037-000021069 |
| HLP-037-000018034 | to | HLP-037-000018034 |
| HLP-037-000020707 | to | HLP-037-000020707 |
| HLP-037-000020709 | to | HLP-037-000020709 |
| HLP-037-000018089 | to | HLP-037-000018089 |
| HLP-037-000022681 | to | HLP-037-000022681 |
| HLP-037-000018135 | to | HLP-037-000018135 |
| HLP-037-000021006 | to | HLP-037-000021006 |
| HLP-037-000018167 | to | HLP-037-000018167 |
| HLP-037-000023067 | to | HLP-037-000023067 |
| HLP-037-000018257 | to | HLP-037-000018257 |
| HLP-037-000024859 | to | HLP-037-000024859 |
| HLP-037-000018630 | to | HLP-037-000018630 |
| HLP-037-000026244 | to | HLP-037-000026244 |
| HLP-037-000026246 | to | HLP-037-000026246 |
| HLP-037-000018669 | to | HLP-037-000018669 |
| HLP-037-000026132 | to | HLP-037-000026132 |
| HLP-037-000018735 | to | HLP-037-000018735 |
| HLP-037-000026605 | to | HLP-037-000026605 |

| | | |
|---|---|---|
| HLP-037-000018758 | to | HLP-037-000018758 |
| HLP-037-000027211 | to | HLP-037-000027211 |
| HLP-037-000018851 | to | HLP-037-000018851 |
| HLP-037-000027167 | to | HLP-037-000027167 |
| HLP-037-000018925 | to | HLP-037-000018925 |
| HLP-037-000027529 | to | HLP-037-000027529 |
| HLP-037-000019008 | to | HLP-037-000019008 |
| HLP-037-000023756 | to | HLP-037-000023756 |
| HLP-037-000019072 | to | HLP-037-000019072 |
| HLP-037-000021744 | to | HLP-037-000021744 |
| HLP-037-000019417 | to | HLP-037-000019417 |
| HLP-037-000026354 | to | HLP-037-000026354 |
| HLP-037-000026355 | to | HLP-037-000026355 |
| HLP-039-000000002 | to | HLP-039-000000002 |
| HLP-039-000003250 | to | HLP-039-000003250 |
| HLP-039-000000010 | to | HLP-039-000000010 |
| HLP-039-000003020 | to | HLP-039-000003020 |
| HLP-039-000000011 | to | HLP-039-000000011 |
| HLP-039-000003042 | to | HLP-039-000003042 |
| HLP-039-000000016 | to | HLP-039-000000016 |
| HLP-039-000003111 | to | HLP-039-000003111 |
| HLP-039-000000018 | to | HLP-039-000000018 |
| HLP-039-000003171 | to | HLP-039-000003171 |
| HLP-039-000000021 | to | HLP-039-000000021 |
| HLP-039-000003223 | to | HLP-039-000003223 |
| HLP-039-000000032 | to | HLP-039-000000032 |
| HLP-039-000004180 | to | HLP-039-000004180 |
| HLP-039-000000036 | to | HLP-039-000000036 |
| HLP-039-000004496 | to | HLP-039-000004496 |
| HLP-039-000000038 | to | HLP-039-000000038 |
| HLP-039-000004585 | to | HLP-039-000004585 |
| HLP-039-000000040 | to | HLP-039-000000040 |
| HLP-039-000004665 | to | HLP-039-000004665 |
| HLP-039-000000042 | to | HLP-039-000000042 |
| HLP-039-000004698 | to | HLP-039-000004698 |
| HLP-039-000000047 | to | HLP-039-000000047 |
| HLP-039-000003180 | to | HLP-039-000003180 |
| HLP-039-000000051 | to | HLP-039-000000051 |
| HLP-039-000003170 | to | HLP-039-000003170 |
| HLP-039-000000163 | to | HLP-039-000000163 |
| HLP-039-000003279 | to | HLP-039-000003279 |
| HLP-039-000000257 | to | HLP-039-000000257 |
| HLP-039-000002919 | to | HLP-039-000002919 |
| HLP-039-000000545 | to | HLP-039-000000545 |

| | | |
|---|---|---|
| HLP-039-000002925 | to | HLP-039-000002925 |
| HLP-039-000000546 | to | HLP-039-000000546 |
| HLP-039-000002974 | to | HLP-039-000002974 |
| HLP-039-000000547 | to | HLP-039-000000547 |
| HLP-039-000002991 | to | HLP-039-000002991 |
| HLP-039-000000550 | to | HLP-039-000000550 |
| HLP-039-000003035 | to | HLP-039-000003035 |
| HLP-039-000003036 | to | HLP-039-000003036 |
| HLP-039-000000629 | to | HLP-039-000000629 |
| HLP-039-000003156 | to | HLP-039-000003156 |
| HLP-039-000003157 | to | HLP-039-000003157 |
| HLP-039-000003158 | to | HLP-039-000003158 |
| HLP-039-000003159 | to | HLP-039-000003159 |
| HLP-039-000000642 | to | HLP-039-000000642 |
| HLP-039-000003038 | to | HLP-039-000003038 |
| HLP-039-000003039 | to | HLP-039-000003039 |
| HLP-039-000000643 | to | HLP-039-000000643 |
| HLP-039-000003087 | to | HLP-039-000003087 |
| HLP-039-000000644 | to | HLP-039-000000644 |
| HLP-039-000003309 | to | HLP-039-000003309 |
| HLP-039-000000649 | to | HLP-039-000000649 |
| HLP-039-000003112 | to | HLP-039-000003112 |
| HLP-039-000003113 | to | HLP-039-000003113 |
| HLP-039-000000654 | to | HLP-039-000000654 |
| HLP-039-000003172 | to | HLP-039-000003172 |
| HLP-039-000003173 | to | HLP-039-000003173 |
| HLP-039-000000661 | to | HLP-039-000000661 |
| HLP-039-000002916 | to | HLP-039-000002916 |
| HLP-039-000000675 | to | HLP-039-000000675 |
| HLP-039-000003255 | to | HLP-039-000003255 |
| HLP-039-000003256 | to | HLP-039-000003256 |
| HLP-039-000000676 | to | HLP-039-000000676 |
| HLP-039-000003290 | to | HLP-039-000003290 |
| HLP-039-000000681 | to | HLP-039-000000681 |
| HLP-039-000003381 | to | HLP-039-000003381 |
| HLP-039-000000696 | to | HLP-039-000000696 |
| HLP-039-000002824 | to | HLP-039-000002824 |
| HLP-039-000002825 | to | HLP-039-000002825 |
| HLP-039-000002826 | to | HLP-039-000002826 |
| HLP-039-000002827 | to | HLP-039-000002827 |
| HLP-039-000002828 | to | HLP-039-000002828 |
| HLP-039-000002829 | to | HLP-039-000002829 |
| HLP-039-000002831 | to | HLP-039-000002831 |
| HLP-039-000002832 | to | HLP-039-000002832 |

| | | |
|---|---|---|
| HLP-039-000002833 | to | HLP-039-000002833 |
| HLP-039-000002834 | to | HLP-039-000002834 |
| HLP-039-000002835 | to | HLP-039-000002835 |
| HLP-039-000000697 | to | HLP-039-000000697 |
| HLP-039-000002844 | to | HLP-039-000002844 |
| HLP-039-000002845 | to | HLP-039-000002845 |
| HLP-039-000000698 | to | HLP-039-000000698 |
| HLP-039-000002867 | to | HLP-039-000002867 |
| HLP-039-000002868 | to | HLP-039-000002868 |
| HLP-039-000000703 | to | HLP-039-000000703 |
| HLP-039-000002954 | to | HLP-039-000002954 |
| HLP-039-000002955 | to | HLP-039-000002955 |
| HLP-039-000002956 | to | HLP-039-000002956 |
| HLP-039-000002957 | to | HLP-039-000002957 |
| HLP-039-000002958 | to | HLP-039-000002958 |
| HLP-039-000002959 | to | HLP-039-000002959 |
| HLP-039-000002960 | to | HLP-039-000002960 |
| HLP-039-000000748 | to | HLP-039-000000748 |
| HLP-039-000003150 | to | HLP-039-000003150 |
| HLP-039-000000750 | to | HLP-039-000000750 |
| HLP-039-000003217 | to | HLP-039-000003217 |
| HLP-039-000000751 | to | HLP-039-000000751 |
| HLP-039-000003226 | to | HLP-039-000003226 |
| HLP-039-000000753 | to | HLP-039-000000753 |
| HLP-039-000003277 | to | HLP-039-000003277 |
| HLP-039-000000756 | to | HLP-039-000000756 |
| HLP-039-000002998 | to | HLP-039-000002998 |
| HLP-039-000000757 | to | HLP-039-000000757 |
| HLP-039-000003021 | to | HLP-039-000003021 |
| HLP-039-000003022 | to | HLP-039-000003022 |
| HLP-039-000003023 | to | HLP-039-000003023 |
| HLP-039-000003024 | to | HLP-039-000003024 |
| HLP-039-000003025 | to | HLP-039-000003025 |
| HLP-039-000003026 | to | HLP-039-000003026 |
| HLP-039-000003027 | to | HLP-039-000003027 |
| HLP-039-000003028 | to | HLP-039-000003028 |
| HLP-039-000003029 | to | HLP-039-000003029 |
| HLP-039-000003030 | to | HLP-039-000003030 |
| HLP-039-000003031 | to | HLP-039-000003031 |
| HLP-039-000003032 | to | HLP-039-000003032 |
| HLP-039-000003033 | to | HLP-039-000003033 |
| HLP-039-000000857 | to | HLP-039-000000857 |
| HLP-039-000002898 | to | HLP-039-000002898 |
| HLP-039-000000937 | to | HLP-039-000000937 |

| | | |
|---|---|---|
| HLP-039-000003822 | to | HLP-039-000003822 |
| HLP-039-000003823 | to | HLP-039-000003823 |
| HLP-039-000001294 | to | HLP-039-000001294 |
| HLP-039-000003974 | to | HLP-039-000003974 |
| HLP-039-000003975 | to | HLP-039-000003975 |
| HLP-039-000001316 | to | HLP-039-000001316 |
| HLP-039-000003914 | to | HLP-039-000003914 |
| HLP-039-000003915 | to | HLP-039-000003915 |
| HLP-039-000001453 | to | HLP-039-000001453 |
| HLP-039-000003960 | to | HLP-039-000003960 |
| HLP-039-000003961 | to | HLP-039-000003961 |
| HLP-039-000003962 | to | HLP-039-000003962 |
| HLP-039-000003963 | to | HLP-039-000003963 |
| HLP-039-000003964 | to | HLP-039-000003964 |
| HLP-039-000003965 | to | HLP-039-000003965 |
| HLP-039-000003966 | to | HLP-039-000003966 |
| HLP-039-000001719 | to | HLP-039-000001719 |
| HLP-039-000004125 | to | HLP-039-000004125 |
| HLP-039-000001765 | to | HLP-039-000001765 |
| HLP-039-000004043 | to | HLP-039-000004043 |
| HLP-039-000001769 | to | HLP-039-000001769 |
| HLP-039-000004570 | to | HLP-039-000004570 |
| HLP-039-000004571 | to | HLP-039-000004571 |
| HLP-039-000004572 | to | HLP-039-000004572 |
| HLP-039-000001783 | to | HLP-039-000001783 |
| HLP-039-000004555 | to | HLP-039-000004555 |
| HLP-039-000001789 | to | HLP-039-000001789 |
| HLP-039-000004089 | to | HLP-039-000004089 |
| HLP-039-000002031 | to | HLP-039-000002031 |
| HLP-039-000004427 | to | HLP-039-000004427 |
| HLP-039-000002205 | to | HLP-039-000002205 |
| HLP-039-000003743 | to | HLP-039-000003743 |
| HLP-039-000003744 | to | HLP-039-000003744 |
| HLP-039-000002401 | to | HLP-039-000002401 |
| HLP-039-000003480 | to | HLP-039-000003480 |
| HLP-039-000002500 | to | HLP-039-000002500 |
| HLP-039-000003736 | to | HLP-039-000003736 |
| HLP-041-000000392 | to | HLP-041-000000392 |
| HLP-041-000011842 | to | HLP-041-000011842 |
| HLP-041-000011843 | to | HLP-041-000011843 |
| HLP-041-000011844 | to | HLP-041-000011844 |
| HLP-041-000011845 | to | HLP-041-000011845 |
| HLP-041-000000399 | to | HLP-041-000000399 |
| HLP-041-000011732 | to | HLP-041-000011732 |

| | | |
|---|---|---|
| HLP-041-000000581 | to | HLP-041-000000581 |
| HLP-041-000011358 | to | HLP-041-000011358 |
| HLP-041-000000637 | to | HLP-041-000000637 |
| HLP-041-000011730 | to | HLP-041-000011730 |
| HLP-041-000000639 | to | HLP-041-000000639 |
| HLP-041-000011430 | to | HLP-041-000011430 |
| HLP-041-000000643 | to | HLP-041-000000643 |
| HLP-041-000011255 | to | HLP-041-000011255 |
| HLP-041-000003038 | to | HLP-041-000003038 |
| HLP-041-000013050 | to | HLP-041-000013050 |
| HLP-041-000003576 | to | HLP-041-000003576 |
| HLP-041-000013407 | to | HLP-041-000013407 |
| HLP-041-000004360 | to | HLP-041-000004360 |
| HLP-041-000012160 | to | HLP-041-000012160 |
| HLP-041-000006978 | to | HLP-041-000006978 |
| HLP-041-000013855 | to | HLP-041-000013855 |
| HLP-041-000015739 | to | HLP-041-000015739 |
| HLP-041-000007021 | to | HLP-041-000007021 |
| HLP-041-000014120 | to | HLP-041-000014120 |
| HLP-041-000007429 | to | HLP-041-000007429 |
| HLP-041-000013287 | to | HLP-041-000013287 |
| HLP-041-000007432 | to | HLP-041-000007432 |
| HLP-041-000013330 | to | HLP-041-000013330 |
| HLP-041-000007457 | to | HLP-041-000007457 |
| HLP-041-000013880 | to | HLP-041-000013880 |
| HLP-041-000007458 | to | HLP-041-000007458 |
| HLP-041-000013951 | to | HLP-041-000013951 |
| HLP-041-000009375 | to | HLP-041-000009375 |
| HLP-041-000015549 | to | HLP-041-000015549 |
| HLP-041-000009377 | to | HLP-041-000009377 |
| HLP-041-000015571 | to | HLP-041-000015571 |
| HLP-041-000009380 | to | HLP-041-000009380 |
| HLP-041-000015595 | to | HLP-041-000015595 |
| HLP-041-000009383 | to | HLP-041-000009383 |
| HLP-041-000015627 | to | HLP-041-000015627 |
| HLP-041-000009385 | to | HLP-041-000009385 |
| HLP-041-000015639 | to | HLP-041-000015639 |
| HLP-041-000009386 | to | HLP-041-000009386 |
| HLP-041-000015644 | to | HLP-041-000015644 |
| HLP-041-000009388 | to | HLP-041-000009388 |
| HLP-041-000015652 | to | HLP-041-000015652 |
| HLP-041-000009389 | to | HLP-041-000009389 |
| HLP-041-000015656 | to | HLP-041-000015656 |
| HLP-041-000010651 | to | HLP-041-000010651 |

| | | |
|---|---|---|
| HLP-041-000014461 | to | HLP-041-000014461 |
| HLP-042-000000081 | to | HLP-042-000000081 |
| HLP-042-000001662 | to | HLP-042-000001662 |
| HLP-043-000000271 | to | HLP-043-000000271 |
| HLP-043-000000589 | to | HLP-043-000000589 |
| HLP-043-000000338 | to | HLP-043-000000338 |
| HLP-043-000000583 | to | HLP-043-000000583 |
| HLP-043-000000584 | to | HLP-043-000000584 |
| HLP-043-000000341 | to | HLP-043-000000341 |
| HLP-043-000000422 | to | HLP-043-000000422 |
| HLP-043-000000388 | to | HLP-043-000000388 |
| HLP-043-000009266 | to | HLP-043-000009266 |
| HLP-043-000009267 | to | HLP-043-000009267 |
| HLP-043-000000389 | to | HLP-043-000000389 |
| HLP-043-000000408 | to | HLP-043-000000408 |
| HLP-043-000000655 | to | HLP-043-000000655 |
| HLP-043-000007512 | to | HLP-043-000007512 |
| HLP-043-000000676 | to | HLP-043-000000676 |
| HLP-043-000007461 | to | HLP-043-000007461 |
| HLP-043-000007462 | to | HLP-043-000007462 |
| HLP-043-000000740 | to | HLP-043-000000740 |
| HLP-043-000007536 | to | HLP-043-000007536 |
| HLP-043-000007537 | to | HLP-043-000007537 |
| HLP-043-000007539 | to | HLP-043-000007539 |
| HLP-043-000000741 | to | HLP-043-000000741 |
| HLP-043-000007412 | to | HLP-043-000007412 |
| HLP-043-000001045 | to | HLP-043-000001045 |
| HLP-043-000007661 | to | HLP-043-000007661 |
| HLP-043-000007662 | to | HLP-043-000007662 |
| HLP-043-000001046 | to | HLP-043-000001046 |
| HLP-043-000007738 | to | HLP-043-000007738 |
| HLP-043-000007739 | to | HLP-043-000007739 |
| HLP-043-000007740 | to | HLP-043-000007740 |
| HLP-043-000007741 | to | HLP-043-000007741 |
| HLP-043-000007744 | to | HLP-043-000007744 |
| HLP-043-000007745 | to | HLP-043-000007745 |
| HLP-043-000007746 | to | HLP-043-000007746 |
| HLP-043-000007747 | to | HLP-043-000007747 |
| HLP-043-000007749 | to | HLP-043-000007749 |
| HLP-043-000007750 | to | HLP-043-000007750 |
| HLP-043-000007751 | to | HLP-043-000007751 |
| HLP-043-000007752 | to | HLP-043-000007752 |
| HLP-043-000007753 | to | HLP-043-000007753 |
| HLP-043-000007754 | to | HLP-043-000007754 |

| | | |
|---|---|---|
| HLP-043-000007755 | to | HLP-043-000007755 |
| HLP-043-000007756 | to | HLP-043-000007756 |
| HLP-043-000007757 | to | HLP-043-000007757 |
| HLP-043-000007758 | to | HLP-043-000007758 |
| HLP-043-000007759 | to | HLP-043-000007759 |
| HLP-043-000007760 | to | HLP-043-000007760 |
| HLP-043-000007761 | to | HLP-043-000007761 |
| HLP-043-000007762 | to | HLP-043-000007762 |
| HLP-043-000007763 | to | HLP-043-000007763 |
| HLP-043-000007764 | to | HLP-043-000007764 |
| HLP-043-000001481 | to | HLP-043-000001481 |
| HLP-043-000007133 | to | HLP-043-000007133 |
| HLP-043-000007134 | to | HLP-043-000007134 |
| HLP-043-000001486 | to | HLP-043-000001486 |
| HLP-043-000006698 | to | HLP-043-000006698 |
| HLP-043-000002265 | to | HLP-043-000002265 |
| HLP-043-000008011 | to | HLP-043-000008011 |
| HLP-043-000002308 | to | HLP-043-000002308 |
| HLP-043-000007528 | to | HLP-043-000007528 |
| HLP-043-000002344 | to | HLP-043-000002344 |
| HLP-043-000007137 | to | HLP-043-000007137 |
| HLP-043-000002366 | to | HLP-043-000002366 |
| HLP-043-000008810 | to | HLP-043-000008810 |
| HLP-043-000002367 | to | HLP-043-000002367 |
| HLP-043-000008814 | to | HLP-043-000008814 |
| HLP-043-000002368 | to | HLP-043-000002368 |
| HLP-043-000008822 | to | HLP-043-000008822 |
| HLP-043-000002377 | to | HLP-043-000002377 |
| HLP-043-000007347 | to | HLP-043-000007347 |
| HLP-043-000002380 | to | HLP-043-000002380 |
| HLP-043-000008463 | to | HLP-043-000008463 |
| HLP-043-000002405 | to | HLP-043-000002405 |
| HLP-043-000007424 | to | HLP-043-000007424 |
| HLP-043-000002407 | to | HLP-043-000002407 |
| HLP-043-000007503 | to | HLP-043-000007503 |
| HLP-043-000007504 | to | HLP-043-000007504 |
| HLP-043-000007505 | to | HLP-043-000007505 |
| HLP-043-000007506 | to | HLP-043-000007506 |
| HLP-043-000007507 | to | HLP-043-000007507 |
| HLP-043-000007508 | to | HLP-043-000007508 |
| HLP-043-000007509 | to | HLP-043-000007509 |
| HLP-043-000007510 | to | HLP-043-000007510 |
| HLP-043-000002408 | to | HLP-043-000002408 |
| HLP-043-000007742 | to | HLP-043-000007742 |

| | | |
|---|---|---|
| HLP-043-000007743 | to | HLP-043-000007743 |
| HLP-043-000002413 | to | HLP-043-000002413 |
| HLP-043-000007891 | to | HLP-043-000007891 |
| HLP-043-000007892 | to | HLP-043-000007892 |
| HLP-043-000002453 | to | HLP-043-000002453 |
| HLP-043-000008269 | to | HLP-043-000008269 |
| HLP-043-000008270 | to | HLP-043-000008270 |
| HLP-043-000008271 | to | HLP-043-000008271 |
| HLP-043-000008272 | to | HLP-043-000008272 |
| HLP-043-000008274 | to | HLP-043-000008274 |
| HLP-043-000008275 | to | HLP-043-000008275 |
| HLP-043-000002471 | to | HLP-043-000002471 |
| HLP-043-000008257 | to | HLP-043-000008257 |
| HLP-043-000008258 | to | HLP-043-000008258 |
| HLP-043-000002474 | to | HLP-043-000002474 |
| HLP-043-000008711 | to | HLP-043-000008711 |
| HLP-043-000002479 | to | HLP-043-000002479 |
| HLP-043-000008059 | to | HLP-043-000008059 |
| HLP-043-000002480 | to | HLP-043-000002480 |
| HLP-043-000008073 | to | HLP-043-000008073 |
| HLP-043-000002482 | to | HLP-043-000002482 |
| HLP-043-000008277 | to | HLP-043-000008277 |
| HLP-043-000008278 | to | HLP-043-000008278 |
| HLP-043-000002553 | to | HLP-043-000002553 |
| HLP-043-000006162 | to | HLP-043-000006162 |
| HLP-043-000002997 | to | HLP-043-000002997 |
| HLP-043-000007000 | to | HLP-043-000007000 |
| HLP-043-000003116 | to | HLP-043-000003116 |
| HLP-043-000008034 | to | HLP-043-000008034 |
| HLP-043-000003127 | to | HLP-043-000003127 |
| HLP-043-000008220 | to | HLP-043-000008220 |
| HLP-043-000003137 | to | HLP-043-000003137 |
| HLP-043-000008756 | to | HLP-043-000008756 |
| HLP-043-000003188 | to | HLP-043-000003188 |
| HLP-043-000008432 | to | HLP-043-000008432 |
| HLP-043-000003238 | to | HLP-043-000003238 |
| HLP-043-000009130 | to | HLP-043-000009130 |
| HLP-043-000003250 | to | HLP-043-000003250 |
| HLP-043-000007004 | to | HLP-043-000007004 |
| HLP-043-000003253 | to | HLP-043-000003253 |
| HLP-043-000006457 | to | HLP-043-000006457 |
| HLP-043-000003313 | to | HLP-043-000003313 |
| HLP-043-000005897 | to | HLP-043-000005897 |
| HLP-043-000003402 | to | HLP-043-000003402 |

| | | |
|---|---|---|
| HLP-043-000009081 | to | HLP-043-000009081 |
| HLP-043-000003528 | to | HLP-043-000003528 |
| HLP-043-000008180 | to | HLP-043-000008180 |
| HLP-043-000003568 | to | HLP-043-000003568 |
| HLP-043-000007886 | to | HLP-043-000007886 |
| HLP-043-000003587 | to | HLP-043-000003587 |
| HLP-043-000008091 | to | HLP-043-000008091 |
| HLP-043-000003589 | to | HLP-043-000003589 |
| HLP-043-000008628 | to | HLP-043-000008628 |
| HLP-043-000003591 | to | HLP-043-000003591 |
| HLP-043-000008154 | to | HLP-043-000008154 |
| HLP-043-000003604 | to | HLP-043-000003604 |
| HLP-043-000008305 | to | HLP-043-000008305 |
| HLP-043-000008306 | to | HLP-043-000008306 |
| HLP-043-000003605 | to | HLP-043-000003605 |
| HLP-043-000007951 | to | HLP-043-000007951 |
| HLP-043-000003858 | to | HLP-043-000003858 |
| HLP-043-000008528 | to | HLP-043-000008528 |
| HLP-043-000004026 | to | HLP-043-000004026 |
| HLP-043-000007064 | to | HLP-043-000007064 |
| HLP-043-000004318 | to | HLP-043-000004318 |
| HLP-043-000008359 | to | HLP-043-000008359 |
| HLP-043-000008360 | to | HLP-043-000008360 |
| HLP-043-000004444 | to | HLP-043-000004444 |
| HLP-043-000009096 | to | HLP-043-000009096 |
| HLP-043-000004491 | to | HLP-043-000004491 |
| HLP-043-000007564 | to | HLP-043-000007564 |
| HLP-043-000004646 | to | HLP-043-000004646 |
| HLP-043-000006223 | to | HLP-043-000006223 |
| HLP-043-000004729 | to | HLP-043-000004729 |
| HLP-043-000006360 | to | HLP-043-000006360 |
| HLP-043-000004866 | to | HLP-043-000004866 |
| HLP-043-000005859 | to | HLP-043-000005859 |
| HLP-043-000004931 | to | HLP-043-000004931 |
| HLP-043-000005673 | to | HLP-043-000005673 |
| HLP-043-000005674 | to | HLP-043-000005674 |
| HLP-043-000005675 | to | HLP-043-000005675 |
| HLP-043-000005676 | to | HLP-043-000005676 |
| HLP-043-000005677 | to | HLP-043-000005677 |
| HLP-043-000005678 | to | HLP-043-000005678 |
| HLP-043-000005679 | to | HLP-043-000005679 |
| HLP-043-000004956 | to | HLP-043-000004956 |
| HLP-043-000005995 | to | HLP-043-000005995 |
| HLP-043-000004964 | to | HLP-043-000004964 |

| | | |
|---|---|---|
| HLP-043-000005698 | to | HLP-043-000005698 |
| HLP-043-000005014 | to | HLP-043-000005014 |
| HLP-043-000008863 | to | HLP-043-000008863 |
| HLP-043-000005082 | to | HLP-043-000005082 |
| HLP-043-000008554 | to | HLP-043-000008554 |
| HLP-043-000005098 | to | HLP-043-000005098 |
| HLP-043-000008352 | to | HLP-043-000008352 |
| HLP-043-000005145 | to | HLP-043-000005145 |
| HLP-043-000006068 | to | HLP-043-000006068 |
| HLP-043-000005192 | to | HLP-043-000005192 |
| HLP-043-000007215 | to | HLP-043-000007215 |
| HLP-043-000005305 | to | HLP-043-000005305 |
| HLP-043-000006283 | to | HLP-043-000006283 |
| HLP-043-000005319 | to | HLP-043-000005319 |
| HLP-043-000006418 | to | HLP-043-000006418 |
| HLP-043-000005342 | to | HLP-043-000005342 |
| HLP-043-000005895 | to | HLP-043-000005895 |
| HLP-043-000005343 | to | HLP-043-000005343 |
| HLP-043-000005907 | to | HLP-043-000005907 |
| HLP-043-000005382 | to | HLP-043-000005382 |
| HLP-043-000006168 | to | HLP-043-000006168 |
| HLP-043-000005384 | to | HLP-043-000005384 |
| HLP-043-000009226 | to | HLP-043-000009226 |
| HLP-045-000000024 | to | HLP-045-000000024 |
| HLP-045-000013404 | to | HLP-045-000013404 |
| HLP-045-000000614 | to | HLP-045-000000614 |
| HLP-045-000012377 | to | HLP-045-000012377 |
| HLP-045-000012378 | to | HLP-045-000012378 |
| HLP-045-000012379 | to | HLP-045-000012379 |
| HLP-045-000012380 | to | HLP-045-000012380 |
| HLP-045-000012382 | to | HLP-045-000012382 |
| HLP-045-000012383 | to | HLP-045-000012383 |
| HLP-045-000012384 | to | HLP-045-000012384 |
| HLP-045-000012385 | to | HLP-045-000012385 |
| HLP-045-000012386 | to | HLP-045-000012386 |
| HLP-045-000012387 | to | HLP-045-000012387 |
| HLP-045-000012388 | to | HLP-045-000012388 |
| HLP-045-000012389 | to | HLP-045-000012389 |
| HLP-045-000012390 | to | HLP-045-000012390 |
| HLP-045-000000631 | to | HLP-045-000000631 |
| HLP-045-000012185 | to | HLP-045-000012185 |
| HLP-045-000000655 | to | HLP-045-000000655 |
| HLP-045-000014131 | to | HLP-045-000014131 |
| HLP-045-000000790 | to | HLP-045-000000790 |

| | | |
|---|---|---|
| HLP-045-000013071 | to | HLP-045-000013071 |
| HLP-045-000000792 | to | HLP-045-000000792 |
| HLP-045-000011853 | to | HLP-045-000011853 |
| HLP-045-000000975 | to | HLP-045-000000975 |
| HLP-045-000012012 | to | HLP-045-000012012 |
| HLP-045-000001293 | to | HLP-045-000001293 |
| HLP-045-000011878 | to | HLP-045-000011878 |
| HLP-045-000001346 | to | HLP-045-000001346 |
| HLP-045-000012539 | to | HLP-045-000012539 |
| HLP-045-000001363 | to | HLP-045-000001363 |
| HLP-045-000013829 | to | HLP-045-000013829 |
| HLP-045-000001372 | to | HLP-045-000001372 |
| HLP-045-000012035 | to | HLP-045-000012035 |
| HLP-045-000001405 | to | HLP-045-000001405 |
| HLP-045-000012477 | to | HLP-045-000012477 |
| HLP-045-000001424 | to | HLP-045-000001424 |
| HLP-045-000012999 | to | HLP-045-000012999 |
| HLP-045-000001453 | to | HLP-045-000001453 |
| HLP-045-000013007 | to | HLP-045-000013007 |
| HLP-045-000001498 | to | HLP-045-000001498 |
| HLP-045-000014742 | to | HLP-045-000014742 |
| HLP-045-000001561 | to | HLP-045-000001561 |
| HLP-045-000019467 | to | HLP-045-000019467 |
| HLP-045-000001697 | to | HLP-045-000001697 |
| HLP-045-000013275 | to | HLP-045-000013275 |
| HLP-045-000001907 | to | HLP-045-000001907 |
| HLP-045-000012772 | to | HLP-045-000012772 |
| HLP-045-000002377 | to | HLP-045-000002377 |
| HLP-045-000014007 | to | HLP-045-000014007 |
| HLP-045-000002424 | to | HLP-045-000002424 |
| HLP-045-000013044 | to | HLP-045-000013044 |
| HLP-045-000013045 | to | HLP-045-000013045 |
| HLP-045-000013046 | to | HLP-045-000013046 |
| HLP-045-000013047 | to | HLP-045-000013047 |
| HLP-045-000002446 | to | HLP-045-000002446 |
| HLP-045-000012821 | to | HLP-045-000012821 |
| HLP-045-000012823 | to | HLP-045-000012823 |
| HLP-045-000012826 | to | HLP-045-000012826 |
| HLP-045-000020456 | to | HLP-045-000020456 |
| HLP-045-000002483 | to | HLP-045-000002483 |
| HLP-045-000012914 | to | HLP-045-000012914 |
| HLP-045-000002590 | to | HLP-045-000002590 |
| HLP-045-000013618 | to | HLP-045-000013618 |
| HLP-045-000020506 | to | HLP-045-000020506 |

| | | |
|---|---|---|
| HLP-045-000020507 | to | HLP-045-000020507 |
| HLP-045-000002641 | to | HLP-045-000002641 |
| HLP-045-000014896 | to | HLP-045-000014896 |
| HLP-045-000002688 | to | HLP-045-000002688 |
| HLP-045-000013453 | to | HLP-045-000013453 |
| HLP-045-000002689 | to | HLP-045-000002689 |
| HLP-045-000013505 | to | HLP-045-000013505 |
| HLP-045-000002717 | to | HLP-045-000002717 |
| HLP-045-000013154 | to | HLP-045-000013154 |
| HLP-045-000002835 | to | HLP-045-000002835 |
| HLP-045-000013580 | to | HLP-045-000013580 |
| HLP-045-000002952 | to | HLP-045-000002952 |
| HLP-045-000013952 | to | HLP-045-000013952 |
| HLP-045-000013956 | to | HLP-045-000013956 |
| HLP-045-000013958 | to | HLP-045-000013958 |
| HLP-045-000013960 | to | HLP-045-000013960 |
| HLP-045-000013962 | to | HLP-045-000013962 |
| HLP-045-000013964 | to | HLP-045-000013964 |
| HLP-045-000013966 | to | HLP-045-000013966 |
| HLP-045-000002997 | to | HLP-045-000002997 |
| HLP-045-000013782 | to | HLP-045-000013782 |
| HLP-045-000003126 | to | HLP-045-000003126 |
| HLP-045-000015082 | to | HLP-045-000015082 |
| HLP-045-000015083 | to | HLP-045-000015083 |
| HLP-045-000015085 | to | HLP-045-000015085 |
| HLP-045-000015086 | to | HLP-045-000015086 |
| HLP-045-000015088 | to | HLP-045-000015088 |
| HLP-045-000015089 | to | HLP-045-000015089 |
| HLP-045-000015090 | to | HLP-045-000015090 |
| HLP-045-000015091 | to | HLP-045-000015091 |
| HLP-045-000015093 | to | HLP-045-000015093 |
| HLP-045-000015094 | to | HLP-045-000015094 |
| HLP-045-000015095 | to | HLP-045-000015095 |
| HLP-045-000015096 | to | HLP-045-000015096 |
| HLP-045-000015097 | to | HLP-045-000015097 |
| HLP-045-000003171 | to | HLP-045-000003171 |
| HLP-045-000015055 | to | HLP-045-000015055 |
| HLP-045-000015056 | to | HLP-045-000015056 |
| HLP-045-000015057 | to | HLP-045-000015057 |
| HLP-045-000003212 | to | HLP-045-000003212 |
| HLP-045-000013846 | to | HLP-045-000013846 |
| HLP-045-000003226 | to | HLP-045-000003226 |
| HLP-045-000014331 | to | HLP-045-000014331 |
| HLP-045-000003234 | to | HLP-045-000003234 |

| | | |
|---|---|---|
| HLP-045-000014791 | to | HLP-045-000014791 |
| HLP-045-000014792 | to | HLP-045-000014792 |
| HLP-045-000003239 | to | HLP-045-000003239 |
| HLP-045-000015116 | to | HLP-045-000015116 |
| HLP-045-000015117 | to | HLP-045-000015117 |
| HLP-045-000003260 | to | HLP-045-000003260 |
| HLP-045-000014004 | to | HLP-045-000014004 |
| HLP-045-000003296 | to | HLP-045-000003296 |
| HLP-045-000014759 | to | HLP-045-000014759 |
| HLP-045-000014760 | to | HLP-045-000014760 |
| HLP-045-000014761 | to | HLP-045-000014761 |
| HLP-045-000014763 | to | HLP-045-000014763 |
| HLP-045-000014764 | to | HLP-045-000014764 |
| HLP-045-000014765 | to | HLP-045-000014765 |
| HLP-045-000014767 | to | HLP-045-000014767 |
| HLP-045-000014768 | to | HLP-045-000014768 |
| HLP-045-000014769 | to | HLP-045-000014769 |
| HLP-045-000014770 | to | HLP-045-000014770 |
| HLP-045-000014771 | to | HLP-045-000014771 |
| HLP-045-000014772 | to | HLP-045-000014772 |
| HLP-045-000014773 | to | HLP-045-000014773 |
| HLP-045-000003472 | to | HLP-045-000003472 |
| HLP-045-000014462 | to | HLP-045-000014462 |
| HLP-045-000014463 | to | HLP-045-000014463 |
| HLP-045-000003612 | to | HLP-045-000003612 |
| HLP-045-000014359 | to | HLP-045-000014359 |
| HLP-045-000004441 | to | HLP-045-000004441 |
| HLP-045-000019731 | to | HLP-045-000019731 |
| HLP-045-000019732 | to | HLP-045-000019732 |
| HLP-045-000019734 | to | HLP-045-000019734 |
| HLP-045-000019735 | to | HLP-045-000019735 |
| HLP-045-000019736 | to | HLP-045-000019736 |
| HLP-045-000019737 | to | HLP-045-000019737 |
| HLP-045-000019738 | to | HLP-045-000019738 |
| HLP-045-000019741 | to | HLP-045-000019741 |
| HLP-045-000019743 | to | HLP-045-000019743 |
| HLP-045-000019745 | to | HLP-045-000019745 |
| HLP-045-000019747 | to | HLP-045-000019747 |
| HLP-045-000019749 | to | HLP-045-000019749 |
| HLP-045-000019753 | to | HLP-045-000019753 |
| HLP-045-000019755 | to | HLP-045-000019755 |
| HLP-045-000019757 | to | HLP-045-000019757 |
| HLP-045-000019760 | to | HLP-045-000019760 |
| HLP-045-000019763 | to | HLP-045-000019763 |

| | | |
|---|---|---|
| HLP-045-000019766 | to | HLP-045-000019766 |
| HLP-045-000019769 | to | HLP-045-000019769 |
| HLP-045-000019772 | to | HLP-045-000019772 |
| HLP-045-000019774 | to | HLP-045-000019774 |
| HLP-045-000019776 | to | HLP-045-000019776 |
| HLP-045-000019778 | to | HLP-045-000019778 |
| HLP-045-000019780 | to | HLP-045-000019780 |
| HLP-045-000004584 | to | HLP-045-000004584 |
| HLP-045-000012562 | to | HLP-045-000012562 |
| HLP-045-000005076 | to | HLP-045-000005076 |
| HLP-045-000017915 | to | HLP-045-000017915 |
| HLP-045-000017916 | to | HLP-045-000017916 |
| HLP-045-000005205 | to | HLP-045-000005205 |
| HLP-045-000017523 | to | HLP-045-000017523 |
| HLP-045-000005714 | to | HLP-045-000005714 |
| HLP-045-000018783 | to | HLP-045-000018783 |
| HLP-045-000018785 | to | HLP-045-000018785 |
| HLP-045-000018788 | to | HLP-045-000018788 |
| HLP-045-000018790 | to | HLP-045-000018790 |
| HLP-045-000018793 | to | HLP-045-000018793 |
| HLP-045-000018794 | to | HLP-045-000018794 |
| HLP-045-000018798 | to | HLP-045-000018798 |
| HLP-045-000018800 | to | HLP-045-000018800 |
| HLP-045-000018801 | to | HLP-045-000018801 |
| HLP-045-000018802 | to | HLP-045-000018802 |
| HLP-045-000018803 | to | HLP-045-000018803 |
| HLP-045-000018804 | to | HLP-045-000018804 |
| HLP-045-000018805 | to | HLP-045-000018805 |
| HLP-045-000018806 | to | HLP-045-000018806 |
| HLP-045-000018807 | to | HLP-045-000018807 |
| HLP-045-000018808 | to | HLP-045-000018808 |
| HLP-045-000018809 | to | HLP-045-000018809 |
| HLP-045-000005734 | to | HLP-045-000005734 |
| HLP-045-000018536 | to | HLP-045-000018536 |
| HLP-045-000018537 | to | HLP-045-000018537 |
| HLP-045-000018538 | to | HLP-045-000018538 |
| HLP-045-000018539 | to | HLP-045-000018539 |
| HLP-045-000018540 | to | HLP-045-000018540 |
| HLP-045-000018541 | to | HLP-045-000018541 |
| HLP-045-000018542 | to | HLP-045-000018542 |
| HLP-045-000018543 | to | HLP-045-000018543 |
| HLP-045-000018544 | to | HLP-045-000018544 |
| HLP-045-000018545 | to | HLP-045-000018545 |
| HLP-045-000018546 | to | HLP-045-000018546 |

| | | |
|---|---|---|
| HLP-045-000018547 | to | HLP-045-000018547 |
| HLP-045-000018548 | to | HLP-045-000018548 |
| HLP-045-000018549 | to | HLP-045-000018549 |
| HLP-045-000018550 | to | HLP-045-000018550 |
| HLP-045-000018551 | to | HLP-045-000018551 |
| HLP-045-000018552 | to | HLP-045-000018552 |
| HLP-045-000005921 | to | HLP-045-000005921 |
| HLP-045-000017578 | to | HLP-045-000017578 |
| HLP-045-000006091 | to | HLP-045-000006091 |
| HLP-045-000016063 | to | HLP-045-000016063 |
| HLP-045-000006104 | to | HLP-045-000006104 |
| HLP-045-000016151 | to | HLP-045-000016151 |
| HLP-045-000016152 | to | HLP-045-000016152 |
| HLP-045-000020687 | to | HLP-045-000020687 |
| HLP-045-000020688 | to | HLP-045-000020688 |
| HLP-045-000020689 | to | HLP-045-000020689 |
| HLP-045-000020690 | to | HLP-045-000020690 |
| HLP-045-000020691 | to | HLP-045-000020691 |
| HLP-045-000020692 | to | HLP-045-000020692 |
| HLP-045-000020931 | to | HLP-045-000020931 |
| HLP-045-000006300 | to | HLP-045-000006300 |
| HLP-045-000016511 | to | HLP-045-000016511 |
| HLP-045-000016512 | to | HLP-045-000016512 |
| HLP-045-000016513 | to | HLP-045-000016513 |
| HLP-045-000006320 | to | HLP-045-000006320 |
| HLP-045-000016131 | to | HLP-045-000016131 |
| HLP-045-000020693 | to | HLP-045-000020693 |
| HLP-045-000006380 | to | HLP-045-000006380 |
| HLP-045-000016073 | to | HLP-045-000016073 |
| HLP-045-000006788 | to | HLP-045-000006788 |
| HLP-045-000015987 | to | HLP-045-000015987 |
| HLP-045-000015988 | to | HLP-045-000015988 |
| HLP-045-000006815 | to | HLP-045-000006815 |
| HLP-045-000016659 | to | HLP-045-000016659 |
| HLP-045-000006874 | to | HLP-045-000006874 |
| HLP-045-000016249 | to | HLP-045-000016249 |
| HLP-045-000016250 | to | HLP-045-000016250 |
| HLP-045-000007083 | to | HLP-045-000007083 |
| HLP-045-000018376 | to | HLP-045-000018376 |
| HLP-045-000008339 | to | HLP-045-000008339 |
| HLP-045-000018916 | to | HLP-045-000018916 |
| HLP-045-000008552 | to | HLP-045-000008552 |
| HLP-045-000018948 | to | HLP-045-000018948 |
| HLP-045-000008555 | to | HLP-045-000008555 |

| | | |
|---|---|---|
| HLP-045-000017328 | to | HLP-045-000017328 |
| HLP-045-000008595 | to | HLP-045-000008595 |
| HLP-045-000020230 | to | HLP-045-000020230 |
| HLP-045-000008611 | to | HLP-045-000008611 |
| HLP-045-000017601 | to | HLP-045-000017601 |
| HLP-045-000009014 | to | HLP-045-000009014 |
| HLP-045-000019864 | to | HLP-045-000019864 |
| HLP-045-000009365 | to | HLP-045-000009365 |
| HLP-045-000016814 | to | HLP-045-000016814 |
| HLP-045-000009630 | to | HLP-045-000009630 |
| HLP-045-000018957 | to | HLP-045-000018957 |
| HLP-045-000009922 | to | HLP-045-000009922 |
| HLP-045-000018982 | to | HLP-045-000018982 |
| HLP-045-000011126 | to | HLP-045-000011126 |
| HLP-045-000015280 | to | HLP-045-000015280 |
| HLP-045-000015281 | to | HLP-045-000015281 |
| HLP-046-000000598 | to | HLP-046-000000598 |
| HLP-046-000020992 | to | HLP-046-000020992 |
| HLP-046-000020995 | to | HLP-046-000020995 |
| HLP-046-000000824 | to | HLP-046-000000824 |
| HLP-046-000020974 | to | HLP-046-000020974 |
| HLP-046-000001243 | to | HLP-046-000001243 |
| HLP-046-000021284 | to | HLP-046-000021284 |
| HLP-046-000001289 | to | HLP-046-000001289 |
| HLP-046-000005580 | to | HLP-046-000005580 |
| HLP-046-000001341 | to | HLP-046-000001341 |
| HLP-046-000021178 | to | HLP-046-000021178 |
| HLP-046-000021180 | to | HLP-046-000021180 |
| HLP-046-000001386 | to | HLP-046-000001386 |
| HLP-046-000011040 | to | HLP-046-000011040 |
| HLP-046-000001389 | to | HLP-046-000001389 |
| HLP-046-000007267 | to | HLP-046-000007267 |
| HLP-046-000007272 | to | HLP-046-000007272 |
| HLP-046-000014599 | to | HLP-046-000014599 |
| HLP-046-000001391 | to | HLP-046-000001391 |
| HLP-046-000007572 | to | HLP-046-000007572 |
| HLP-046-000007574 | to | HLP-046-000007574 |
| HLP-046-000014539 | to | HLP-046-000014539 |
| HLP-046-000001542 | to | HLP-046-000001542 |
| HLP-046-000005773 | to | HLP-046-000005773 |
| HLP-046-000001544 | to | HLP-046-000001544 |
| HLP-046-000006035 | to | HLP-046-000006035 |
| HLP-046-000001545 | to | HLP-046-000001545 |
| HLP-046-000006199 | to | HLP-046-000006199 |

| | | |
|---|---|---|
| HLP-046-000001608 | to | HLP-046-000001608 |
| HLP-046-000008973 | to | HLP-046-000008973 |
| HLP-046-000001617 | to | HLP-046-000001617 |
| HLP-046-000010953 | to | HLP-046-000010953 |
| HLP-046-000001671 | to | HLP-046-000001671 |
| HLP-046-000010215 | to | HLP-046-000010215 |
| HLP-046-000001742 | to | HLP-046-000001742 |
| HLP-046-000011123 | to | HLP-046-000011123 |
| HLP-046-000001782 | to | HLP-046-000001782 |
| HLP-046-000007314 | to | HLP-046-000007314 |
| HLP-046-000001828 | to | HLP-046-000001828 |
| HLP-046-000008452 | to | HLP-046-000008452 |
| HLP-046-000008454 | to | HLP-046-000008454 |
| HLP-046-000001915 | to | HLP-046-000001915 |
| HLP-046-000021357 | to | HLP-046-000021357 |
| HLP-046-000002005 | to | HLP-046-000002005 |
| HLP-046-000008169 | to | HLP-046-000008169 |
| HLP-046-000008172 | to | HLP-046-000008172 |
| HLP-046-000002068 | to | HLP-046-000002068 |
| HLP-046-000010054 | to | HLP-046-000010054 |
| HLP-046-000002113 | to | HLP-046-000002113 |
| HLP-046-000011069 | to | HLP-046-000011069 |
| HLP-046-000002702 | to | HLP-046-000002702 |
| HLP-046-000011156 | to | HLP-046-000011156 |
| HLP-046-000005072 | to | HLP-046-000005072 |
| HLP-046-000013428 | to | HLP-046-000013428 |
| HLP-046-000014973 | to | HLP-046-000014973 |
| HLP-046-000005081 | to | HLP-046-000005081 |
| HLP-046-000014442 | to | HLP-046-000014442 |
| HLP-046-000006310 | to | HLP-046-000006310 |
| HLP-046-000016906 | to | HLP-046-000016906 |
| HLP-046-000008050 | to | HLP-046-000008050 |
| HLP-046-000016716 | to | HLP-046-000016716 |
| HLP-046-000008083 | to | HLP-046-000008083 |
| HLP-046-000020829 | to | HLP-046-000020829 |
| HLP-046-000008287 | to | HLP-046-000008287 |
| HLP-046-000017184 | to | HLP-046-000017184 |
| HLP-046-000017185 | to | HLP-046-000017185 |
| HLP-046-000008310 | to | HLP-046-000008310 |
| HLP-046-000016806 | to | HLP-046-000016806 |
| HLP-046-000016807 | to | HLP-046-000016807 |
| HLP-046-000008315 | to | HLP-046-000008315 |
| HLP-046-000016451 | to | HLP-046-000016451 |
| HLP-046-000008716 | to | HLP-046-000008716 |

| | | |
|---|---|---|
| HLP-046-000017690 | to | HLP-046-000017690 |
| HLP-046-000010479 | to | HLP-046-000010479 |
| HLP-046-000015949 | to | HLP-046-000015949 |
| HLP-046-000015950 | to | HLP-046-000015950 |
| HLP-046-000011871 | to | HLP-046-000011871 |
| HLP-046-000020744 | to | HLP-046-000020744 |
| HLP-046-000020745 | to | HLP-046-000020745 |
| HLP-046-000020746 | to | HLP-046-000020746 |
| HLP-046-000020747 | to | HLP-046-000020747 |
| HLP-046-000011928 | to | HLP-046-000011928 |
| HLP-046-000021426 | to | HLP-046-000021426 |
| HLP-046-000021427 | to | HLP-046-000021427 |
| HLP-046-000012073 | to | HLP-046-000012073 |
| HLP-046-000020740 | to | HLP-046-000020740 |
| HLP-046-000020741 | to | HLP-046-000020741 |
| HLP-046-000020742 | to | HLP-046-000020742 |
| HLP-046-000020743 | to | HLP-046-000020743 |
| HLP-046-000012108 | to | HLP-046-000012108 |
| HLP-046-000018513 | to | HLP-046-000018513 |
| HLP-046-000018514 | to | HLP-046-000018514 |
| HLP-046-000018515 | to | HLP-046-000018515 |
| HLP-046-000018516 | to | HLP-046-000018516 |
| HLP-046-000018517 | to | HLP-046-000018517 |
| HLP-046-000020588 | to | HLP-046-000020588 |
| HLP-046-000012254 | to | HLP-046-000012254 |
| HLP-046-000019921 | to | HLP-046-000019921 |
| HLP-046-000012306 | to | HLP-046-000012306 |
| HLP-046-000020473 | to | HLP-046-000020473 |
| HLP-046-000020474 | to | HLP-046-000020474 |
| HLP-046-000020476 | to | HLP-046-000020476 |
| HLP-046-000020477 | to | HLP-046-000020477 |
| HLP-046-000013157 | to | HLP-046-000013157 |
| HLP-046-000020334 | to | HLP-046-000020334 |
| HLP-046-000013512 | to | HLP-046-000013512 |
| HLP-046-000018777 | to | HLP-046-000018777 |
| HLP-073-000003755 | to | HLP-073-000003755 |
| HLP-073-000012604 | to | HLP-073-000012604 |
| HLP-073-000005051 | to | HLP-073-000005051 |
| HLP-073-000015874 | to | HLP-073-000015874 |
| HLP-073-000005053 | to | HLP-073-000005053 |
| HLP-073-000015868 | to | HLP-073-000015868 |
| HLP-073-000005104 | to | HLP-073-000005104 |
| HLP-073-000016240 | to | HLP-073-000016240 |
| HLP-073-000006235 | to | HLP-073-000006235 |

| | | |
|---|---|---|
| HLP-073-000011987 | to | HLP-073-000011987 |
| HLP-073-000006236 | to | HLP-073-000006236 |
| HLP-073-000012028 | to | HLP-073-000012028 |
| HLP-073-000007205 | to | HLP-073-000007205 |
| HLP-073-000011913 | to | HLP-073-000011913 |
| HLP-073-000011914 | to | HLP-073-000011914 |
| HLP-073-000011915 | to | HLP-073-000011915 |
| HLP-073-000007213 | to | HLP-073-000007213 |
| HLP-073-000017014 | to | HLP-073-000017014 |
| HLP-073-000017015 | to | HLP-073-000017015 |
| HLP-073-000007239 | to | HLP-073-000007239 |
| HLP-073-000016290 | to | HLP-073-000016290 |
| HLP-073-000016291 | to | HLP-073-000016291 |
| HLP-073-000016292 | to | HLP-073-000016292 |
| HLP-073-000016293 | to | HLP-073-000016293 |
| HLP-073-000007263 | to | HLP-073-000007263 |
| HLP-073-000017192 | to | HLP-073-000017192 |
| HLP-073-000017194 | to | HLP-073-000017194 |
| HLP-073-000017195 | to | HLP-073-000017195 |
| HLP-073-000007284 | to | HLP-073-000007284 |
| HLP-073-000016407 | to | HLP-073-000016407 |
| HLP-073-000016408 | to | HLP-073-000016408 |
| HLP-073-000009442 | to | HLP-073-000009442 |
| HLP-073-000011906 | to | HLP-073-000011906 |
| HLP-079-000003720 | to | HLP-079-000003720 |
| HLP-079-000017129 | to | HLP-079-000017129 |
| HLP-079-000005274 | to | HLP-079-000005274 |
| HLP-079-000022755 | to | HLP-079-000022755 |
| HLP-079-000022756 | to | HLP-079-000022756 |
| HLP-079-000022757 | to | HLP-079-000022757 |
| HLP-079-000022758 | to | HLP-079-000022758 |
| HLP-079-000022759 | to | HLP-079-000022759 |
| HLP-079-000022760 | to | HLP-079-000022760 |
| HLP-079-000022761 | to | HLP-079-000022761 |
| HLP-079-000022762 | to | HLP-079-000022762 |
| HLP-079-000022763 | to | HLP-079-000022763 |
| HLP-079-000022764 | to | HLP-079-000022764 |
| HLP-079-000022765 | to | HLP-079-000022765 |
| HLP-079-000022767 | to | HLP-079-000022767 |
| HLP-079-000022768 | to | HLP-079-000022768 |
| HLP-079-000022769 | to | HLP-079-000022769 |
| HLP-079-000022770 | to | HLP-079-000022770 |
| HLP-079-000005314 | to | HLP-079-000005314 |
| HLP-079-000022523 | to | HLP-079-000022523 |

| | | |
|---|---|---|
| HLP-079-000022524 | to | HLP-079-000022524 |
| HLP-079-000022525 | to | HLP-079-000022525 |
| HLP-079-000022526 | to | HLP-079-000022526 |
| HLP-079-000022527 | to | HLP-079-000022527 |
| HLP-079-000022528 | to | HLP-079-000022528 |
| HLP-079-000022529 | to | HLP-079-000022529 |
| HLP-079-000022530 | to | HLP-079-000022530 |
| HLP-079-000022531 | to | HLP-079-000022531 |
| HLP-079-000022532 | to | HLP-079-000022532 |
| HLP-079-000022533 | to | HLP-079-000022533 |
| HLP-079-000022534 | to | HLP-079-000022534 |
| HLP-079-000007650 | to | HLP-079-000007650 |
| HLP-079-000019945 | to | HLP-079-000019945 |
| HLP-079-000008704 | to | HLP-079-000008704 |
| HLP-079-000019844 | to | HLP-079-000019844 |
| HLP-079-000011812 | to | HLP-079-000011812 |
| HLP-079-000019057 | to | HLP-079-000019057 |
| HLP-079-000012273 | to | HLP-079-000012273 |
| HLP-079-000018759 | to | HLP-079-000018759 |
| HLP-080-000000648 | to | HLP-080-000000648 |
| HLP-080-000049924 | to | HLP-080-000049924 |
| HLP-080-000001371 | to | HLP-080-000001371 |
| HLP-080-000050446 | to | HLP-080-000050446 |
| HLP-080-000003603 | to | HLP-080-000003603 |
| HLP-080-000048450 | to | HLP-080-000048450 |
| HLP-080-000048451 | to | HLP-080-000048451 |
| HLP-080-000048452 | to | HLP-080-000048452 |
| HLP-080-000048453 | to | HLP-080-000048453 |
| HLP-080-000003609 | to | HLP-080-000003609 |
| HLP-080-000048288 | to | HLP-080-000048288 |
| HLP-080-000048289 | to | HLP-080-000048289 |
| HLP-080-000048290 | to | HLP-080-000048290 |
| HLP-080-000048291 | to | HLP-080-000048291 |
| HLP-080-000003779 | to | HLP-080-000003779 |
| HLP-080-000048191 | to | HLP-080-000048191 |
| HLP-080-000006178 | to | HLP-080-000006178 |
| HLP-080-000051242 | to | HLP-080-000051242 |
| HLP-080-000051243 | to | HLP-080-000051243 |
| HLP-080-000051244 | to | HLP-080-000051244 |
| HLP-080-000006179 | to | HLP-080-000006179 |
| HLP-080-000051262 | to | HLP-080-000051262 |
| HLP-080-000051263 | to | HLP-080-000051263 |
| HLP-080-000051264 | to | HLP-080-000051264 |
| HLP-080-000006180 | to | HLP-080-000006180 |

| | | |
|---|---|---|
| HLP-080-000051274 | to | HLP-080-000051274 |
| HLP-080-000051275 | to | HLP-080-000051275 |
| HLP-080-000051276 | to | HLP-080-000051276 |
| HLP-080-000006181 | to | HLP-080-000006181 |
| HLP-080-000050950 | to | HLP-080-000050950 |
| HLP-080-000050951 | to | HLP-080-000050951 |
| HLP-080-000050952 | to | HLP-080-000050952 |
| HLP-080-000006246 | to | HLP-080-000006246 |
| HLP-080-000050873 | to | HLP-080-000050873 |
| HLP-080-000006247 | to | HLP-080-000006247 |
| HLP-080-000050886 | to | HLP-080-000050886 |
| HLP-080-000006248 | to | HLP-080-000006248 |
| HLP-080-000050900 | to | HLP-080-000050900 |
| HLP-080-000006249 | to | HLP-080-000006249 |
| HLP-080-000050905 | to | HLP-080-000050905 |
| HLP-080-000006250 | to | HLP-080-000006250 |
| HLP-080-000050987 | to | HLP-080-000050987 |
| HLP-080-000006904 | to | HLP-080-000006904 |
| HLP-080-000051549 | to | HLP-080-000051549 |
| HLP-080-000051550 | to | HLP-080-000051550 |
| HLP-080-000051551 | to | HLP-080-000051551 |
| HLP-080-000006905 | to | HLP-080-000006905 |
| HLP-080-000051586 | to | HLP-080-000051586 |
| HLP-080-000051587 | to | HLP-080-000051587 |
| HLP-080-000051588 | to | HLP-080-000051588 |
| HLP-080-000007615 | to | HLP-080-000007615 |
| HLP-080-000053929 | to | HLP-080-000053929 |
| HLP-080-000008500 | to | HLP-080-000008500 |
| HLP-080-000052897 | to | HLP-080-000052897 |
| HLP-080-000052898 | to | HLP-080-000052898 |
| HLP-080-000052899 | to | HLP-080-000052899 |
| HLP-080-000052900 | to | HLP-080-000052900 |
| HLP-080-000008506 | to | HLP-080-000008506 |
| HLP-080-000052961 | to | HLP-080-000052961 |
| HLP-080-000052962 | to | HLP-080-000052962 |
| HLP-080-000052963 | to | HLP-080-000052963 |
| HLP-080-000052964 | to | HLP-080-000052964 |
| HLP-080-000008605 | to | HLP-080-000008605 |
| HLP-080-000053400 | to | HLP-080-000053400 |
| HLP-080-000012307 | to | HLP-080-000012307 |
| HLP-080-000056925 | to | HLP-080-000056925 |
| HLP-080-000056926 | to | HLP-080-000056926 |
| HLP-080-000056927 | to | HLP-080-000056927 |
| HLP-080-000056928 | to | HLP-080-000056928 |

| | | |
|---|---|---|
| HLP-080-000056929 | to | HLP-080-000056929 |
| HLP-080-000056930 | to | HLP-080-000056930 |
| HLP-080-000056931 | to | HLP-080-000056931 |
| HLP-080-000056932 | to | HLP-080-000056932 |
| HLP-080-000056933 | to | HLP-080-000056933 |
| HLP-080-000056934 | to | HLP-080-000056934 |
| HLP-080-000056935 | to | HLP-080-000056935 |
| HLP-080-000056936 | to | HLP-080-000056936 |
| HLP-080-000056937 | to | HLP-080-000056937 |
| HLP-080-000056938 | to | HLP-080-000056938 |
| HLP-080-000056939 | to | HLP-080-000056939 |
| HLP-080-000012420 | to | HLP-080-000012420 |
| HLP-080-000057300 | to | HLP-080-000057300 |
| HLP-080-000057301 | to | HLP-080-000057301 |
| HLP-080-000057302 | to | HLP-080-000057302 |
| HLP-080-000057303 | to | HLP-080-000057303 |
| HLP-080-000057304 | to | HLP-080-000057304 |
| HLP-080-000057305 | to | HLP-080-000057305 |
| HLP-080-000057306 | to | HLP-080-000057306 |
| HLP-080-000057307 | to | HLP-080-000057307 |
| HLP-080-000057308 | to | HLP-080-000057308 |
| HLP-080-000057309 | to | HLP-080-000057309 |
| HLP-080-000057310 | to | HLP-080-000057310 |
| HLP-080-000057311 | to | HLP-080-000057311 |
| HLP-080-000017010 | to | HLP-080-000017010 |
| HLP-080-000059319 | to | HLP-080-000059319 |
| HLP-080-000017761 | to | HLP-080-000017761 |
| HLP-080-000059489 | to | HLP-080-000059489 |
| HLP-080-000019919 | to | HLP-080-000019919 |
| HLP-080-000060541 | to | HLP-080-000060541 |
| HLP-080-000020388 | to | HLP-080-000020388 |
| HLP-080-000059476 | to | HLP-080-000059476 |
| HLP-080-000046148 | to | HLP-080-000046148 |
| HLP-080-000055326 | to | HLP-080-000055326 |
| HLP-082-000000335 | to | HLP-082-000000335 |
| HLP-082-000015411 | to | HLP-082-000015411 |
| HLP-082-000000498 | to | HLP-082-000000498 |
| HLP-082-000015011 | to | HLP-082-000015011 |
| HLP-082-000000955 | to | HLP-082-000000955 |
| HLP-082-000013492 | to | HLP-082-000013492 |
| HLP-082-000001517 | to | HLP-082-000001517 |
| HLP-082-000014231 | to | HLP-082-000014231 |
| HLP-082-000001661 | to | HLP-082-000001661 |
| HLP-082-000013866 | to | HLP-082-000013866 |

| | | |
|---|---|---|
| HLP-082-000002214 | to | HLP-082-000002214 |
| HLP-082-000016267 | to | HLP-082-000016267 |
| HLP-082-000027696 | to | HLP-082-000027696 |
| HLP-082-000002257 | to | HLP-082-000002257 |
| HLP-082-000016908 | to | HLP-082-000016908 |
| HLP-082-000016909 | to | HLP-082-000016909 |
| HLP-082-000002820 | to | HLP-082-000002820 |
| HLP-082-000015745 | to | HLP-082-000015745 |
| HLP-082-000027697 | to | HLP-082-000027697 |
| HLP-082-000003394 | to | HLP-082-000003394 |
| HLP-082-000017366 | to | HLP-082-000017366 |
| HLP-082-000004700 | to | HLP-082-000004700 |
| HLP-082-000025592 | to | HLP-082-000025592 |
| HLP-082-000004787 | to | HLP-082-000004787 |
| HLP-082-000024986 | to | HLP-082-000024986 |
| HLP-082-000005134 | to | HLP-082-000005134 |
| HLP-082-000022377 | to | HLP-082-000022377 |
| HLP-082-000005508 | to | HLP-082-000005508 |
| HLP-082-000023580 | to | HLP-082-000023580 |
| HLP-082-000006165 | to | HLP-082-000006165 |
| HLP-082-000023571 | to | HLP-082-000023571 |
| HLP-082-000023575 | to | HLP-082-000023575 |
| HLP-082-000007612 | to | HLP-082-000007612 |
| HLP-082-000023648 | to | HLP-082-000023648 |
| HLP-082-000023649 | to | HLP-082-000023649 |
| HLP-082-000023650 | to | HLP-082-000023650 |
| HLP-082-000023651 | to | HLP-082-000023651 |
| HLP-082-000023652 | to | HLP-082-000023652 |
| HLP-082-000008673 | to | HLP-082-000008673 |
| HLP-082-000020595 | to | HLP-082-000020595 |
| HLP-082-000009134 | to | HLP-082-000009134 |
| HLP-082-000022939 | to | HLP-082-000022939 |
| HLP-082-000022941 | to | HLP-082-000022941 |
| HLP-082-000022943 | to | HLP-082-000022943 |
| HLP-082-000022945 | to | HLP-082-000022945 |
| HLP-082-000022948 | to | HLP-082-000022948 |
| HLP-082-000022950 | to | HLP-082-000022950 |
| HLP-082-000022952 | to | HLP-082-000022952 |
| HLP-082-000022953 | to | HLP-082-000022953 |
| HLP-082-000022955 | to | HLP-082-000022955 |
| HLP-082-000022957 | to | HLP-082-000022957 |
| HLP-082-000022958 | to | HLP-082-000022958 |
| HLP-082-000022959 | to | HLP-082-000022959 |
| HLP-082-000022960 | to | HLP-082-000022960 |

| | | |
|---|---|---|
| HLP-082-000022961 | to | HLP-082-000022961 |
| HLP-082-000022962 | to | HLP-082-000022962 |
| HLP-082-000022963 | to | HLP-082-000022963 |
| HLP-082-000022964 | to | HLP-082-000022964 |
| HLP-082-000022965 | to | HLP-082-000022965 |
| HLP-082-000022966 | to | HLP-082-000022966 |
| HLP-082-000022969 | to | HLP-082-000022969 |
| HLP-082-000022970 | to | HLP-082-000022970 |
| HLP-082-000022971 | to | HLP-082-000022971 |
| HLP-083-000008438 | to | HLP-083-000008438 |
| HLP-083-000018276 | to | HLP-083-000018276 |
| HLP-083-000010150 | to | HLP-083-000010150 |
| HLP-083-000016195 | to | HLP-083-000016195 |
| HLP-083-000012364 | to | HLP-083-000012364 |
| HLP-086-000000890 | to | HLP-086-000000890 |
| HLP-086-000008784 | to | HLP-086-000008784 |
| HLP-086-000008785 | to | HLP-086-000008785 |
| HLP-086-000012986 | to | HLP-086-000012986 |
| HLP-086-000001623 | to | HLP-086-000001623 |
| HLP-086-000010863 | to | HLP-086-000010863 |
| HLP-086-000010864 | to | HLP-086-000010864 |
| HLP-086-000010865 | to | HLP-086-000010865 |
| HLP-086-000010866 | to | HLP-086-000010866 |
| HLP-086-000010867 | to | HLP-086-000010867 |
| HLP-086-000013056 | to | HLP-086-000013056 |
| HLP-086-000013057 | to | HLP-086-000013057 |
| HLP-086-000013058 | to | HLP-086-000013058 |
| HLP-086-000013059 | to | HLP-086-000013059 |
| HLP-086-000013060 | to | HLP-086-000013060 |
| HLP-086-000013063 | to | HLP-086-000013063 |
| HLP-086-000013064 | to | HLP-086-000013064 |
| HLP-086-000013065 | to | HLP-086-000013065 |
| HLP-086-000013066 | to | HLP-086-000013066 |
| HLP-086-000001683 | to | HLP-086-000001683 |
| HLP-086-000011188 | to | HLP-086-000011188 |
| HLP-086-000011189 | to | HLP-086-000011189 |
| HLP-086-000002460 | to | HLP-086-000002460 |
| HLP-086-000009733 | to | HLP-086-000009733 |
| HLP-086-000002509 | to | HLP-086-000002509 |
| HLP-086-000009194 | to | HLP-086-000009194 |
| HLP-086-000002657 | to | HLP-086-000002657 |
| HLP-086-000010159 | to | HLP-086-000010159 |
| HLP-086-000002688 | to | HLP-086-000002688 |
| HLP-086-000009296 | to | HLP-086-000009296 |

| | | |
|---|---|---|
| HLP-086-000002768 | to | HLP-086-000002768 |
| HLP-086-000008917 | to | HLP-086-000008917 |
| HLP-086-000008918 | to | HLP-086-000008918 |
| HLP-086-000002770 | to | HLP-086-000002770 |
| HLP-086-000008805 | to | HLP-086-000008805 |
| HLP-086-000008806 | to | HLP-086-000008806 |
| HLP-086-000002771 | to | HLP-086-000002771 |
| HLP-086-000008999 | to | HLP-086-000008999 |
| HLP-086-000009000 | to | HLP-086-000009000 |
| HLP-086-000009001 | to | HLP-086-000009001 |
| HLP-086-000002810 | to | HLP-086-000002810 |
| HLP-086-000010108 | to | HLP-086-000010108 |
| HLP-086-000010109 | to | HLP-086-000010109 |
| HLP-086-000013011 | to | HLP-086-000013011 |
| HLP-086-000013012 | to | HLP-086-000013012 |
| HLP-086-000002913 | to | HLP-086-000002913 |
| HLP-086-000007633 | to | HLP-086-000007633 |
| HLP-086-000007634 | to | HLP-086-000007634 |
| HLP-086-000007635 | to | HLP-086-000007635 |
| HLP-086-000007636 | to | HLP-086-000007636 |
| HLP-086-000007637 | to | HLP-086-000007637 |
| HLP-086-000007638 | to | HLP-086-000007638 |
| HLP-086-000007639 | to | HLP-086-000007639 |
| HLP-086-000007640 | to | HLP-086-000007640 |
| HLP-086-000007641 | to | HLP-086-000007641 |
| HLP-086-000007642 | to | HLP-086-000007642 |
| HLP-086-000007643 | to | HLP-086-000007643 |
| HLP-086-000007644 | to | HLP-086-000007644 |
| HLP-086-000002947 | to | HLP-086-000002947 |
| HLP-086-000007631 | to | HLP-086-000007631 |
| HLP-086-000002991 | to | HLP-086-000002991 |
| HLP-086-000007234 | to | HLP-086-000007234 |
| HLP-086-000007235 | to | HLP-086-000007235 |
| HLP-086-000007236 | to | HLP-086-000007236 |
| HLP-086-000007237 | to | HLP-086-000007237 |
| HLP-086-000007239 | to | HLP-086-000007239 |
| HLP-086-000012965 | to | HLP-086-000012965 |
| HLP-086-000002992 | to | HLP-086-000002992 |
| HLP-086-000007259 | to | HLP-086-000007259 |
| HLP-086-000003125 | to | HLP-086-000003125 |
| HLP-086-000007324 | to | HLP-086-000007324 |
| HLP-086-000003424 | to | HLP-086-000003424 |
| HLP-086-000007369 | to | HLP-086-000007369 |
| HLP-086-000007370 | to | HLP-086-000007370 |

| | | |
|---|---|---|
| HLP-086-000003429 | to | HLP-086-000003429 |
| HLP-086-000007303 | to | HLP-086-000007303 |
| HLP-086-000007305 | to | HLP-086-000007305 |
| HLP-086-000007307 | to | HLP-086-000007307 |
| HLP-086-000007309 | to | HLP-086-000007309 |
| HLP-086-000007310 | to | HLP-086-000007310 |
| HLP-086-000007311 | to | HLP-086-000007311 |
| HLP-086-000007312 | to | HLP-086-000007312 |
| HLP-086-000007313 | to | HLP-086-000007313 |
| HLP-086-000007314 | to | HLP-086-000007314 |
| HLP-086-000007315 | to | HLP-086-000007315 |
| HLP-086-000007316 | to | HLP-086-000007316 |
| HLP-086-000007317 | to | HLP-086-000007317 |
| HLP-086-000003434 | to | HLP-086-000003434 |
| HLP-086-000007529 | to | HLP-086-000007529 |
| HLP-086-000007530 | to | HLP-086-000007530 |
| HLP-086-000007531 | to | HLP-086-000007531 |
| HLP-086-000007532 | to | HLP-086-000007532 |
| HLP-086-000007533 | to | HLP-086-000007533 |
| HLP-086-000007534 | to | HLP-086-000007534 |
| HLP-086-000007535 | to | HLP-086-000007535 |
| HLP-086-000007536 | to | HLP-086-000007536 |
| HLP-086-000007537 | to | HLP-086-000007537 |
| HLP-086-000007538 | to | HLP-086-000007538 |
| HLP-086-000007539 | to | HLP-086-000007539 |
| HLP-086-000007540 | to | HLP-086-000007540 |
| HLP-086-000007541 | to | HLP-086-000007541 |
| HLP-086-000003451 | to | HLP-086-000003451 |
| HLP-086-000007863 | to | HLP-086-000007863 |
| HLP-086-000003452 | to | HLP-086-000003452 |
| HLP-086-000007782 | to | HLP-086-000007782 |
| HLP-086-000007783 | to | HLP-086-000007783 |
| HLP-086-000007784 | to | HLP-086-000007784 |
| HLP-086-000007785 | to | HLP-086-000007785 |
| HLP-086-000003453 | to | HLP-086-000003453 |
| HLP-086-000007973 | to | HLP-086-000007973 |
| HLP-086-000007974 | to | HLP-086-000007974 |
| HLP-086-000007975 | to | HLP-086-000007975 |
| HLP-086-000007976 | to | HLP-086-000007976 |
| HLP-086-000003454 | to | HLP-086-000003454 |
| HLP-086-000007881 | to | HLP-086-000007881 |
| HLP-086-000007882 | to | HLP-086-000007882 |
| HLP-086-000007883 | to | HLP-086-000007883 |
| HLP-086-000007884 | to | HLP-086-000007884 |

| | | |
|---|---|---|
| HLP-086-000003455 | to | HLP-086-000003455 |
| HLP-086-000008046 | to | HLP-086-000008046 |
| HLP-086-000003495 | to | HLP-086-000003495 |
| HLP-086-000006492 | to | HLP-086-000006492 |
| HLP-086-000006493 | to | HLP-086-000006493 |
| HLP-086-000006494 | to | HLP-086-000006494 |
| HLP-086-000006495 | to | HLP-086-000006495 |
| HLP-086-000003551 | to | HLP-086-000003551 |
| HLP-086-000006681 | to | HLP-086-000006681 |
| HLP-087-000000733 | to | HLP-087-000000733 |
| HLP-087-000006056 | to | HLP-087-000006056 |
| HLP-087-000006057 | to | HLP-087-000006057 |
| HLP-087-000000909 | to | HLP-087-000000909 |
| HLP-087-000005783 | to | HLP-087-000005783 |
| HLP-087-000000919 | to | HLP-087-000000919 |
| HLP-087-000005933 | to | HLP-087-000005933 |
| HLP-087-000002884 | to | HLP-087-000002884 |
| HLP-087-000008680 | to | HLP-087-000008680 |
| HLP-087-000003340 | to | HLP-087-000003340 |
| HLP-087-000009067 | to | HLP-087-000009067 |
| HLP-087-000009068 | to | HLP-087-000009068 |
| HLP-088-000000022 | to | HLP-088-000000022 |
| HLP-088-000000371 | to | HLP-088-000000371 |
| HLP-088-000000372 | to | HLP-088-000000372 |
| HLP-090-000000086 | to | HLP-090-000000086 |
| HLP-090-000005517 | to | HLP-090-000005517 |
| HLP-090-000005518 | to | HLP-090-000005518 |
| HLP-090-000005519 | to | HLP-090-000005519 |
| HLP-090-000005520 | to | HLP-090-000005520 |
| HLP-090-000011124 | to | HLP-090-000011124 |
| HLP-090-000011126 | to | HLP-090-000011126 |
| HLP-090-000000087 | to | HLP-090-000000087 |
| HLP-090-000005498 | to | HLP-090-000005498 |
| HLP-090-000005499 | to | HLP-090-000005499 |
| HLP-090-000005500 | to | HLP-090-000005500 |
| HLP-090-000005501 | to | HLP-090-000005501 |
| HLP-090-000011123 | to | HLP-090-000011123 |
| HLP-090-000011125 | to | HLP-090-000011125 |
| HLP-090-000000088 | to | HLP-090-000000088 |
| HLP-090-000005488 | to | HLP-090-000005488 |
| HLP-090-000005489 | to | HLP-090-000005489 |
| HLP-090-000005490 | to | HLP-090-000005490 |
| HLP-090-000005491 | to | HLP-090-000005491 |
| HLP-090-000011121 | to | HLP-090-000011121 |

| | | |
|---|---|---|
| HLP-090-000011122 | to | HLP-090-000011122 |
| HLP-090-000000634 | to | HLP-090-000000634 |
| HLP-090-000006129 | to | HLP-090-000006129 |
| HLP-090-000006130 | to | HLP-090-000006130 |
| HLP-090-000006131 | to | HLP-090-000006131 |
| HLP-090-000001876 | to | HLP-090-000001876 |
| HLP-090-000008419 | to | HLP-090-000008419 |
| HLP-090-000008421 | to | HLP-090-000008421 |
| HLP-090-000001966 | to | HLP-090-000001966 |
| HLP-090-000007785 | to | HLP-090-000007785 |
| HLP-090-000002573 | to | HLP-090-000002573 |
| HLP-090-000011065 | to | HLP-090-000011065 |
| HLP-090-000002578 | to | HLP-090-000002578 |
| HLP-090-000007668 | to | HLP-090-000007668 |
| HLP-090-000002608 | to | HLP-090-000002608 |
| HLP-090-000010162 | to | HLP-090-000010162 |
| HLP-090-000002613 | to | HLP-090-000002613 |
| HLP-090-000008153 | to | HLP-090-000008153 |
| HLP-090-000003295 | to | HLP-090-000003295 |
| HLP-090-000011284 | to | HLP-090-000011284 |
| HLP-090-000003298 | to | HLP-090-000003298 |
| HLP-090-000008858 | to | HLP-090-000008858 |
| HLP-090-000003320 | to | HLP-090-000003320 |
| HLP-090-000007761 | to | HLP-090-000007761 |
| HLP-091-000000209 | to | HLP-091-000000209 |
| HLP-091-000001657 | to | HLP-091-000001657 |
| HLP-091-000001658 | to | HLP-091-000001658 |
| HLP-091-000000361 | to | HLP-091-000000361 |
| HLP-091-000003560 | to | HLP-091-000003560 |
| HLP-091-000000459 | to | HLP-091-000000459 |
| HLP-091-000001561 | to | HLP-091-000001561 |
| HLP-091-000000627 | to | HLP-091-000000627 |
| HLP-091-000001436 | to | HLP-091-000001436 |
| HLP-091-000000753 | to | HLP-091-000000753 |
| HLP-091-000001404 | to | HLP-091-000001404 |
| HLP-091-000000772 | to | HLP-091-000000772 |
| HLP-091-000001813 | to | HLP-091-000001813 |
| HLP-091-000000773 | to | HLP-091-000000773 |
| HLP-091-000001818 | to | HLP-091-000001818 |
| HLP-091-000001943 | to | HLP-091-000001943 |
| HLP-091-000004727 | to | HLP-091-000004727 |
| HLP-091-000001948 | to | HLP-091-000001948 |
| HLP-091-000003845 | to | HLP-091-000003845 |
| HLP-091-000003846 | to | HLP-091-000003846 |

| | | |
|---|---|---|
| HLP-091-000002069 | to | HLP-091-000002069 |
| HLP-091-000003861 | to | HLP-091-000003861 |
| HLP-091-000002073 | to | HLP-091-000002073 |
| HLP-091-000003898 | to | HLP-091-000003898 |
| HLP-091-000002074 | to | HLP-091-000002074 |
| HLP-091-000003918 | to | HLP-091-000003918 |
| HLP-091-000002226 | to | HLP-091-000002226 |
| HLP-091-000004084 | to | HLP-091-000004084 |
| HLP-091-000005742 | to | HLP-091-000005742 |
| HLP-091-000002345 | to | HLP-091-000002345 |
| HLP-091-000003701 | to | HLP-091-000003701 |
| HLP-091-000002354 | to | HLP-091-000002354 |
| HLP-091-000004782 | to | HLP-091-000004782 |
| HLP-091-000004783 | to | HLP-091-000004783 |
| HLP-091-000004784 | to | HLP-091-000004784 |
| HLP-091-000004785 | to | HLP-091-000004785 |
| HLP-091-000002418 | to | HLP-091-000002418 |
| HLP-091-000005437 | to | HLP-091-000005437 |
| HLP-091-000002421 | to | HLP-091-000002421 |
| HLP-091-000004974 | to | HLP-091-000004974 |
| HLP-091-000002428 | to | HLP-091-000002428 |
| HLP-091-000005103 | to | HLP-091-000005103 |
| HLP-091-000002444 | to | HLP-091-000002444 |
| HLP-091-000005311 | to | HLP-091-000005311 |
| HLP-091-000002446 | to | HLP-091-000002446 |
| HLP-091-000005055 | to | HLP-091-000005055 |
| HLP-091-000002462 | to | HLP-091-000002462 |
| HLP-091-000005109 | to | HLP-091-000005109 |
| HLP-091-000005110 | to | HLP-091-000005110 |
| HLP-091-000002562 | to | HLP-091-000002562 |
| HLP-091-000005325 | to | HLP-091-000005325 |
| HLP-091-000005326 | to | HLP-091-000005326 |
| HLP-091-000002564 | to | HLP-091-000002564 |
| HLP-091-000005376 | to | HLP-091-000005376 |
| HLP-091-000005377 | to | HLP-091-000005377 |
| HLP-091-000002568 | to | HLP-091-000002568 |
| HLP-091-000005712 | to | HLP-091-000005712 |
| HLP-091-000005713 | to | HLP-091-000005713 |
| HLP-091-000005714 | to | HLP-091-000005714 |
| HLP-091-000002608 | to | HLP-091-000002608 |
| HLP-091-000005172 | to | HLP-091-000005172 |
| HLP-091-000002685 | to | HLP-091-000002685 |
| HLP-091-000005394 | to | HLP-091-000005394 |
| HLP-091-000002874 | to | HLP-091-000002874 |

| | | |
|---|---|---|
| HLP-091-000005550 | to | HLP-091-000005550 |
| HLP-091-000002878 | to | HLP-091-000002878 |
| HLP-091-000005634 | to | HLP-091-000005634 |
| HLP-091-000002886 | to | HLP-091-000002886 |
| HLP-091-000005679 | to | HLP-091-000005679 |
| HLP-091-000002986 | to | HLP-091-000002986 |
| HLP-091-000004945 | to | HLP-091-000004945 |
| HLP-091-000005759 | to | HLP-091-000005759 |
| HLP-091-000005760 | to | HLP-091-000005760 |
| HLP-091-000005761 | to | HLP-091-000005761 |
| HLP-091-000003003 | to | HLP-091-000003003 |
| HLP-091-000005244 | to | HLP-091-000005244 |
| HLP-092-000000009 | to | HLP-092-000000009 |
| HLP-092-000000164 | to | HLP-092-000000164 |
| HLP-092-000000165 | to | HLP-092-000000165 |
| HLP-092-000000026 | to | HLP-092-000000026 |
| HLP-092-000000173 | to | HLP-092-000000173 |
| HLP-092-000000174 | to | HLP-092-000000174 |
| HLP-092-000000081 | to | HLP-092-000000081 |
| HLP-092-000000707 | to | HLP-092-000000707 |
| HLP-092-000000708 | to | HLP-092-000000708 |
| HLP-092-000000577 | to | HLP-092-000000577 |
| HLP-092-000000758 | to | HLP-092-000000758 |
| HLP-094-000000043 | to | HLP-094-000000043 |
| HLP-094-000004126 | to | HLP-094-000004126 |
| HLP-094-000000331 | to | HLP-094-000000331 |
| HLP-094-000003339 | to | HLP-094-000003339 |
| HLP-094-000000444 | to | HLP-094-000000444 |
| HLP-094-000003423 | to | HLP-094-000003423 |
| HLP-094-000003424 | to | HLP-094-000003424 |
| HLP-094-000003425 | to | HLP-094-000003425 |
| HLP-094-000003427 | to | HLP-094-000003427 |
| HLP-094-000003428 | to | HLP-094-000003428 |
| HLP-094-000005714 | to | HLP-094-000005714 |
| HLP-094-000005756 | to | HLP-094-000005756 |
| HLP-094-000005758 | to | HLP-094-000005758 |
| HLP-094-000005760 | to | HLP-094-000005760 |
| HLP-094-000000445 | to | HLP-094-000000445 |
| HLP-094-000003469 | to | HLP-094-000003469 |
| HLP-094-000003471 | to | HLP-094-000003471 |
| HLP-094-000003472 | to | HLP-094-000003472 |
| HLP-094-000003474 | to | HLP-094-000003474 |
| HLP-094-000003475 | to | HLP-094-000003475 |
| HLP-094-000005869 | to | HLP-094-000005869 |

| | | |
|---|---|---|
| HLP-094-000005888 | to | HLP-094-000005888 |
| HLP-094-000005889 | to | HLP-094-000005889 |
| HLP-094-000005890 | to | HLP-094-000005890 |
| HLP-094-000000930 | to | HLP-094-000000930 |
| HLP-094-000003648 | to | HLP-094-000003648 |
| HLP-094-000003649 | to | HLP-094-000003649 |
| HLP-094-000001672 | to | HLP-094-000001672 |
| HLP-094-000003966 | to | HLP-094-000003966 |
| HLP-094-000003967 | to | HLP-094-000003967 |
| HLP-094-000001697 | to | HLP-094-000001697 |
| HLP-094-000003822 | to | HLP-094-000003822 |
| HLP-094-000005943 | to | HLP-094-000005943 |
| HLP-094-000001945 | to | HLP-094-000001945 |
| HLP-094-000004166 | to | HLP-094-000004166 |
| HLP-094-000003011 | to | HLP-094-000003011 |
| HLP-094-000005475 | to | HLP-094-000005475 |
| HLP-094-000003028 | to | HLP-094-000003028 |
| HLP-094-000005802 | to | HLP-094-000005802 |
| HLP-094-000003029 | to | HLP-094-000003029 |
| HLP-094-000005438 | to | HLP-094-000005438 |
| HLP-094-000003108 | to | HLP-094-000003108 |
| HLP-094-000005829 | to | HLP-094-000005829 |
| HLP-094-000003121 | to | HLP-094-000003121 |
| HLP-094-000006015 | to | HLP-094-000006015 |
| HLP-094-000003229 | to | HLP-094-000003229 |
| HLP-094-000005527 | to | HLP-094-000005527 |
| HLP-096-000001152 | to | HLP-096-000001152 |
| HLP-096-000004167 | to | HLP-096-000004167 |
| HLP-096-000004168 | to | HLP-096-000004168 |
| HLP-096-000004169 | to | HLP-096-000004169 |
| HLP-096-000002245 | to | HLP-096-000002245 |
| HLP-096-000004180 | to | HLP-096-000004180 |
| HLP-096-000004181 | to | HLP-096-000004181 |
| HLP-096-000004182 | to | HLP-096-000004182 |
| HLP-096-000004183 | to | HLP-096-000004183 |
| HLP-096-000004184 | to | HLP-096-000004184 |
| HLP-096-000004185 | to | HLP-096-000004185 |
| HLP-096-000004186 | to | HLP-096-000004186 |
| HLP-096-000004187 | to | HLP-096-000004187 |
| HLP-096-000004188 | to | HLP-096-000004188 |
| HLP-096-000004189 | to | HLP-096-000004189 |
| HLP-096-000004190 | to | HLP-096-000004190 |
| HLP-096-000004191 | to | HLP-096-000004191 |
| HLP-096-000004192 | to | HLP-096-000004192 |

| | | |
|---|---|---|
| HLP-096-000004193 | to | HLP-096-000004193 |
| HLP-096-000004194 | to | HLP-096-000004194 |
| HLP-096-000002248 | to | HLP-096-000002248 |
| HLP-096-000003942 | to | HLP-096-000003942 |
| HLP-096-000003943 | to | HLP-096-000003943 |
| HLP-096-000003944 | to | HLP-096-000003944 |
| HLP-096-000003945 | to | HLP-096-000003945 |
| HLP-096-000003947 | to | HLP-096-000003947 |
| HLP-096-000003948 | to | HLP-096-000003948 |
| HLP-096-000003949 | to | HLP-096-000003949 |
| HLP-096-000003951 | to | HLP-096-000003951 |
| HLP-096-000003953 | to | HLP-096-000003953 |
| HLP-096-000003955 | to | HLP-096-000003955 |
| HLP-096-000003956 | to | HLP-096-000003956 |
| HLP-096-000003957 | to | HLP-096-000003957 |
| HLP-096-000005970 | to | HLP-096-000005970 |
| HLP-096-000012430 | to | HLP-096-000012430 |
| HLP-096-000006068 | to | HLP-096-000006068 |
| HLP-096-000013244 | to | HLP-096-000013244 |
| HLP-096-000006220 | to | HLP-096-000006220 |
| HLP-096-000012173 | to | HLP-096-000012173 |
| HLP-096-000012174 | to | HLP-096-000012174 |
| HLP-096-000012175 | to | HLP-096-000012175 |
| HLP-096-000006253 | to | HLP-096-000006253 |
| HLP-096-000012092 | to | HLP-096-000012092 |
| HLP-096-000006300 | to | HLP-096-000006300 |
| HLP-096-000012215 | to | HLP-096-000012215 |
| HLP-096-000006310 | to | HLP-096-000006310 |
| HLP-096-000013243 | to | HLP-096-000013243 |
| HLP-096-000006319 | to | HLP-096-000006319 |
| HLP-096-000015025 | to | HLP-096-000015025 |
| HLP-096-000006372 | to | HLP-096-000006372 |
| HLP-096-000013756 | to | HLP-096-000013756 |
| HLP-096-000006450 | to | HLP-096-000006450 |
| HLP-096-000012230 | to | HLP-096-000012230 |
| HLP-096-000006629 | to | HLP-096-000006629 |
| HLP-096-000014413 | to | HLP-096-000014413 |
| HLP-096-000006656 | to | HLP-096-000006656 |
| HLP-096-000014293 | to | HLP-096-000014293 |
| HLP-096-000006665 | to | HLP-096-000006665 |
| HLP-096-000014425 | to | HLP-096-000014425 |
| HLP-096-000006678 | to | HLP-096-000006678 |
| HLP-096-000015094 | to | HLP-096-000015094 |
| HLP-096-000006781 | to | HLP-096-000006781 |

| | | |
|---|---|---|
| HLP-096-000013758 | to | HLP-096-000013758 |
| HLP-096-000013760 | to | HLP-096-000013760 |
| HLP-096-000006793 | to | HLP-096-000006793 |
| HLP-096-000014142 | to | HLP-096-000014142 |
| HLP-096-000006811 | to | HLP-096-000006811 |
| HLP-096-000013766 | to | HLP-096-000013766 |
| HLP-096-000006817 | to | HLP-096-000006817 |
| HLP-096-000013919 | to | HLP-096-000013919 |
| HLP-096-000006835 | to | HLP-096-000006835 |
| HLP-096-000013802 | to | HLP-096-000013802 |
| HLP-096-000006853 | to | HLP-096-000006853 |
| HLP-096-000015252 | to | HLP-096-000015252 |
| HLP-096-000006862 | to | HLP-096-000006862 |
| HLP-096-000015278 | to | HLP-096-000015278 |
| HLP-096-000006880 | to | HLP-096-000006880 |
| HLP-096-000015191 | to | HLP-096-000015191 |
| HLP-096-000007267 | to | HLP-096-000007267 |
| HLP-096-000015597 | to | HLP-096-000015597 |
| HLP-096-000007284 | to | HLP-096-000007284 |
| HLP-096-000014197 | to | HLP-096-000014197 |
| HLP-096-000008125 | to | HLP-096-000008125 |
| HLP-096-000012404 | to | HLP-096-000012404 |
| HLP-096-000008365 | to | HLP-096-000008365 |
| HLP-096-000014904 | to | HLP-096-000014904 |
| HLP-096-000014905 | to | HLP-096-000014905 |
| HLP-096-000009497 | to | HLP-096-000009497 |
| HLP-096-000018048 | to | HLP-096-000018048 |
| HLP-096-000009510 | to | HLP-096-000009510 |
| HLP-096-000017849 | to | HLP-096-000017849 |
| HLP-096-000010192 | to | HLP-096-000010192 |
| HLP-096-000018185 | to | HLP-096-000018185 |
| HLP-096-000020334 | to | HLP-096-000020334 |
| HLP-096-000021750 | to | HLP-096-000021750 |
| HLP-099-000000202 | to | HLP-099-000000202 |
| HLP-099-000001813 | to | HLP-099-000001813 |
| HLP-099-000000612 | to | HLP-099-000000612 |
| HLP-099-000001753 | to | HLP-099-000001753 |
| HLP-099-000001754 | to | HLP-099-000001754 |
| HLP-099-000000879 | to | HLP-099-000000879 |
| HLP-099-000002043 | to | HLP-099-000002043 |
| HLP-099-000001050 | to | HLP-099-000001050 |
| HLP-099-000001400 | to | HLP-099-000001400 |
| HLP-099-000001402 | to | HLP-099-000001402 |
| HLP-100-000000469 | to | HLP-100-000000469 |

| | | |
|---|---|---|
| HLP-100-000002228 | to | HLP-100-000002228 |
| HLP-100-000002229 | to | HLP-100-000002229 |
| HLP-100-000002230 | to | HLP-100-000002230 |
| HLP-100-000002232 | to | HLP-100-000002232 |
| HLP-100-000000651 | to | HLP-100-000000651 |
| HLP-100-000002312 | to | HLP-100-000002312 |
| HLP-100-000000734 | to | HLP-100-000000734 |
| HLP-100-000003933 | to | HLP-100-000003933 |
| HLP-100-000003934 | to | HLP-100-000003934 |
| HLP-100-000000830 | to | HLP-100-000000830 |
| HLP-100-000003938 | to | HLP-100-000003938 |
| HLP-100-000000961 | to | HLP-100-000000961 |
| HLP-100-000003334 | to | HLP-100-000003334 |
| HLP-100-000001170 | to | HLP-100-000001170 |
| HLP-100-000003670 | to | HLP-100-000003670 |
| HLP-100-000003671 | to | HLP-100-000003671 |
| HLP-100-000003672 | to | HLP-100-000003672 |
| HLP-100-000001171 | to | HLP-100-000001171 |
| HLP-100-000003696 | to | HLP-100-000003696 |
| HLP-100-000003697 | to | HLP-100-000003697 |
| HLP-100-000001484 | to | HLP-100-000001484 |
| HLP-100-000002871 | to | HLP-100-000002871 |
| HLP-100-000003868 | to | HLP-100-000003868 |
| HLP-100-000003869 | to | HLP-100-000003869 |
| HLP-100-000003870 | to | HLP-100-000003870 |
| HLP-100-000003871 | to | HLP-100-000003871 |
| HLP-100-000003872 | to | HLP-100-000003872 |
| HLP-100-000003911 | to | HLP-100-000003911 |
| HLP-100-000003914 | to | HLP-100-000003914 |
| HLP-100-000001745 | to | HLP-100-000001745 |
| HLP-100-000002925 | to | HLP-100-000002925 |
| HLP-100-000001746 | to | HLP-100-000001746 |
| HLP-100-000002948 | to | HLP-100-000002948 |
| HLP-101-000000609 | to | HLP-101-000000609 |
| HLP-101-000003261 | to | HLP-101-000003261 |
| HLP-101-000003647 | to | HLP-101-000003647 |
| HLP-101-000006939 | to | HLP-101-000006939 |
| HLP-101-000006940 | to | HLP-101-000006940 |
| HLP-101-000005115 | to | HLP-101-000005115 |
| HLP-101-000008088 | to | HLP-101-000008088 |
| HLP-101-000005304 | to | HLP-101-000005304 |
| HLP-101-000008317 | to | HLP-101-000008317 |
| HLP-101-000008318 | to | HLP-101-000008318 |
| HLP-101-000005307 | to | HLP-101-000005307 |

| | | |
|---|---|---|
| HLP-101-000008436 | to | HLP-101-000008436 |
| HLP-101-000008437 | to | HLP-101-000008437 |
| HLP-101-000005308 | to | HLP-101-000005308 |
| HLP-101-000008393 | to | HLP-101-000008393 |
| HLP-101-000008394 | to | HLP-101-000008394 |
| HLP-101-000005338 | to | HLP-101-000005338 |
| HLP-101-000008016 | to | HLP-101-000008016 |
| HLP-101-000005361 | to | HLP-101-000005361 |
| HLP-101-000007879 | to | HLP-101-000007879 |
| HLP-101-000007881 | to | HLP-101-000007881 |
| HLP-101-000007882 | to | HLP-101-000007882 |
| HLP-101-000007883 | to | HLP-101-000007883 |
| HLP-101-000007884 | to | HLP-101-000007884 |
| HLP-101-000007885 | to | HLP-101-000007885 |
| HLP-101-000007886 | to | HLP-101-000007886 |
| HLP-103-000001234 | to | HLP-103-000001234 |
| HLP-103-000019567 | to | HLP-103-000019567 |
| HLP-103-000001780 | to | HLP-103-000001780 |
| HLP-103-000020000 | to | HLP-103-000020000 |
| HLP-103-000020001 | to | HLP-103-000020001 |
| HLP-103-000002010 | to | HLP-103-000002010 |
| HLP-103-000020660 | to | HLP-103-000020660 |
| HLP-103-000002014 | to | HLP-103-000002014 |
| HLP-103-000020704 | to | HLP-103-000020704 |
| HLP-103-000002055 | to | HLP-103-000002055 |
| HLP-103-000021069 | to | HLP-103-000021069 |
| HLP-103-000021070 | to | HLP-103-000021070 |
| HLP-103-000021071 | to | HLP-103-000021071 |
| HLP-103-000021072 | to | HLP-103-000021072 |
| HLP-103-000021073 | to | HLP-103-000021073 |
| HLP-103-000002316 | to | HLP-103-000002316 |
| HLP-103-000021080 | to | HLP-103-000021080 |
| HLP-103-000025409 | to | HLP-103-000025409 |
| HLP-103-000002546 | to | HLP-103-000002546 |
| HLP-103-000021555 | to | HLP-103-000021555 |
| HLP-103-000002614 | to | HLP-103-000002614 |
| HLP-103-000021852 | to | HLP-103-000021852 |
| HLP-103-000025434 | to | HLP-103-000025434 |
| HLP-103-000002671 | to | HLP-103-000002671 |
| HLP-103-000022137 | to | HLP-103-000022137 |
| HLP-103-000003352 | to | HLP-103-000003352 |
| HLP-103-000016522 | to | HLP-103-000016522 |
| HLP-103-000016523 | to | HLP-103-000016523 |
| HLP-103-000016524 | to | HLP-103-000016524 |

71

| | | |
|---|---|---|
| HLP-103-000016525 | to | HLP-103-000016525 |
| HLP-103-000016526 | to | HLP-103-000016526 |
| HLP-103-000025220 | to | HLP-103-000025220 |
| HLP-103-000025227 | to | HLP-103-000025227 |
| HLP-103-000025228 | to | HLP-103-000025228 |
| HLP-103-000025229 | to | HLP-103-000025229 |
| HLP-103-000003402 | to | HLP-103-000003402 |
| HLP-103-000016349 | to | HLP-103-000016349 |
| HLP-103-000004124 | to | HLP-103-000004124 |
| HLP-103-000019606 | to | HLP-103-000019606 |
| HLP-103-000019608 | to | HLP-103-000019608 |
| HLP-103-000004247 | to | HLP-103-000004247 |
| HLP-103-000018799 | to | HLP-103-000018799 |
| HLP-103-000018800 | to | HLP-103-000018800 |
| HLP-103-000004819 | to | HLP-103-000004819 |
| HLP-103-000019637 | to | HLP-103-000019637 |
| HLP-103-000005023 | to | HLP-103-000005023 |
| HLP-103-000019298 | to | HLP-103-000019298 |
| HLP-103-000005239 | to | HLP-103-000005239 |
| HLP-103-000021618 | to | HLP-103-000021618 |
| HLP-103-000005855 | to | HLP-103-000005855 |
| HLP-103-000020889 | to | HLP-103-000020889 |
| HLP-103-000006693 | to | HLP-103-000006693 |
| HLP-103-000021996 | to | HLP-103-000021996 |
| HLP-103-000006695 | to | HLP-103-000006695 |
| HLP-103-000022243 | to | HLP-103-000022243 |
| HLP-103-000007660 | to | HLP-103-000007660 |
| HLP-103-000020303 | to | HLP-103-000020303 |
| HLP-103-000025377 | to | HLP-103-000025377 |
| HLP-103-000007786 | to | HLP-103-000007786 |
| HLP-103-000017866 | to | HLP-103-000017866 |
| HLP-103-000008319 | to | HLP-103-000008319 |
| HLP-103-000017173 | to | HLP-103-000017173 |
| HLP-103-000008415 | to | HLP-103-000008415 |
| HLP-103-000017713 | to | HLP-103-000017713 |
| HLP-103-000017714 | to | HLP-103-000017714 |
| HLP-103-000025258 | to | HLP-103-000025258 |
| HLP-103-000025259 | to | HLP-103-000025259 |
| HLP-103-000008451 | to | HLP-103-000008451 |
| HLP-103-000019310 | to | HLP-103-000019310 |
| HLP-103-000019311 | to | HLP-103-000019311 |
| HLP-103-000009700 | to | HLP-103-000009700 |
| HLP-103-000017123 | to | HLP-103-000017123 |
| HLP-103-000025231 | to | HLP-103-000025231 |

| | | |
|---|---|---|
| HLP-103-000013707 | to | HLP-103-000013707 |
| HLP-103-000023872 | to | HLP-103-000023872 |
| HLP-103-000023873 | to | HLP-103-000023873 |
| HLP-103-000023874 | to | HLP-103-000023874 |
| HLP-103-000014120 | to | HLP-103-000014120 |
| HLP-103-000024591 | to | HLP-103-000024591 |
| HLP-103-000014306 | to | HLP-103-000014306 |
| HLP-103-000022630 | to | HLP-103-000022630 |
| HLP-103-000022631 | to | HLP-103-000022631 |
| HLP-103-000022632 | to | HLP-103-000022632 |
| HLP-103-000022633 | to | HLP-103-000022633 |
| HLP-103-000022634 | to | HLP-103-000022634 |
| HLP-103-000014551 | to | HLP-103-000014551 |
| HLP-103-000024391 | to | HLP-103-000024391 |
| HLP-104-000000658 | to | HLP-104-000000658 |
| HLP-104-000005692 | to | HLP-104-000005692 |
| HLP-104-000001268 | to | HLP-104-000001268 |
| HLP-104-000005690 | to | HLP-104-000005690 |
| HLP-104-000001331 | to | HLP-104-000001331 |
| HLP-104-000005919 | to | HLP-104-000005919 |
| HLP-104-000005920 | to | HLP-104-000005920 |
| HLP-104-000005921 | to | HLP-104-000005921 |
| HLP-104-000005922 | to | HLP-104-000005922 |
| HLP-104-000005923 | to | HLP-104-000005923 |
| HLP-104-000001332 | to | HLP-104-000001332 |
| HLP-104-000005676 | to | HLP-104-000005676 |
| HLP-104-000005678 | to | HLP-104-000005678 |
| HLP-104-000001690 | to | HLP-104-000001690 |
| HLP-104-000006292 | to | HLP-104-000006292 |
| HLP-104-000006293 | to | HLP-104-000006293 |
| HLP-104-000006294 | to | HLP-104-000006294 |
| HLP-104-000006295 | to | HLP-104-000006295 |
| HLP-104-000006296 | to | HLP-104-000006296 |
| HLP-104-000003753 | to | HLP-104-000003753 |
| HLP-104-000008712 | to | HLP-104-000008712 |
| HLP-104-000008713 | to | HLP-104-000008713 |
| HLP-104-000010079 | to | HLP-104-000010079 |
| HLP-104-000003754 | to | HLP-104-000003754 |
| HLP-104-000008619 | to | HLP-104-000008619 |
| HLP-104-000008620 | to | HLP-104-000008620 |
| HLP-104-000010077 | to | HLP-104-000010077 |
| HLP-105-000000068 | to | HLP-105-000000068 |
| HLP-105-000001648 | to | HLP-105-000001648 |
| HLP-105-000001650 | to | HLP-105-000001650 |

| | | |
|---|---|---|
| HLP-105-000000332 | to | HLP-105-000000332 |
| HLP-105-000002075 | to | HLP-105-000002075 |
| HLP-105-000002076 | to | HLP-105-000002076 |
| HLP-108-000000004 | to | HLP-108-000000004 |
| HLP-108-000003858 | to | HLP-108-000003858 |
| HLP-108-000003445 | to | HLP-108-000003445 |
| HLP-108-000004304 | to | HLP-108-000004304 |
| HLP-111-000000590 | to | HLP-111-000000590 |
| HLP-111-000011056 | to | HLP-111-000011056 |
| HLP-111-000011057 | to | HLP-111-000011057 |
| HLP-111-000011058 | to | HLP-111-000011058 |
| HLP-111-000011059 | to | HLP-111-000011059 |
| HLP-111-000000892 | to | HLP-111-000000892 |
| HLP-111-000001729 | to | HLP-111-000001729 |
| HLP-111-000001730 | to | HLP-111-000001730 |
| HLP-111-000001210 | to | HLP-111-000001210 |
| HLP-111-000011210 | to | HLP-111-000011210 |
| HLP-111-000011211 | to | HLP-111-000011211 |
| HLP-111-000011212 | to | HLP-111-000011212 |
| HLP-111-000011213 | to | HLP-111-000011213 |
| HLP-111-000011214 | to | HLP-111-000011214 |
| HLP-111-000011215 | to | HLP-111-000011215 |
| HLP-111-000011216 | to | HLP-111-000011216 |
| HLP-111-000001481 | to | HLP-111-000001481 |
| HLP-111-000011129 | to | HLP-111-000011129 |
| HLP-111-000002165 | to | HLP-111-000002165 |
| HLP-111-000010056 | to | HLP-111-000010056 |
| HLP-111-000002168 | to | HLP-111-000002168 |
| HLP-111-000013675 | to | HLP-111-000013675 |
| HLP-111-000002203 | to | HLP-111-000002203 |
| HLP-111-000011090 | to | HLP-111-000011090 |
| HLP-111-000002206 | to | HLP-111-000002206 |
| HLP-111-000011162 | to | HLP-111-000011162 |
| HLP-111-000002501 | to | HLP-111-000002501 |
| HLP-111-000010410 | to | HLP-111-000010410 |
| HLP-111-000002547 | to | HLP-111-000002547 |
| HLP-111-000009805 | to | HLP-111-000009805 |
| HLP-111-000002984 | to | HLP-111-000002984 |
| HLP-111-000011022 | to | HLP-111-000011022 |
| HLP-111-000002995 | to | HLP-111-000002995 |
| HLP-111-000010376 | to | HLP-111-000010376 |
| HLP-111-000003068 | to | HLP-111-000003068 |
| HLP-111-000013100 | to | HLP-111-000013100 |
| HLP-111-000003079 | to | HLP-111-000003079 |

| | | |
|---|---|---|
| HLP-111-000010066 | to | HLP-111-000010066 |
| HLP-111-000003153 | to | HLP-111-000003153 |
| HLP-111-000009925 | to | HLP-111-000009925 |
| HLP-111-000003355 | to | HLP-111-000003355 |
| HLP-111-000010299 | to | HLP-111-000010299 |
| HLP-111-000003380 | to | HLP-111-000003380 |
| HLP-111-000013560 | to | HLP-111-000013560 |
| HLP-111-000013561 | to | HLP-111-000013561 |
| HLP-111-000014026 | to | HLP-111-000014026 |
| HLP-111-000014027 | to | HLP-111-000014027 |
| HLP-111-000014028 | to | HLP-111-000014028 |
| HLP-111-000014029 | to | HLP-111-000014029 |
| HLP-111-000014030 | to | HLP-111-000014030 |
| HLP-111-000004059 | to | HLP-111-000004059 |
| HLP-111-000009771 | to | HLP-111-000009771 |
| HLP-111-000004060 | to | HLP-111-000004060 |
| HLP-111-000009790 | to | HLP-111-000009790 |
| HLP-111-000004140 | to | HLP-111-000004140 |
| HLP-111-000013478 | to | HLP-111-000013478 |
| HLP-111-000004307 | to | HLP-111-000004307 |
| HLP-111-000010901 | to | HLP-111-000010901 |
| HLP-111-000005198 | to | HLP-111-000005198 |
| HLP-111-000009436 | to | HLP-111-000009436 |
| HLP-111-000009437 | to | HLP-111-000009437 |
| HLP-111-000005525 | to | HLP-111-000005525 |
| HLP-111-000012173 | to | HLP-111-000012173 |
| HLP-111-000012174 | to | HLP-111-000012174 |
| HLP-111-000005836 | to | HLP-111-000005836 |
| HLP-111-000009556 | to | HLP-111-000009556 |
| HLP-111-000005893 | to | HLP-111-000005893 |
| HLP-111-000013276 | to | HLP-111-000013276 |
| HLP-111-000005902 | to | HLP-111-000005902 |
| HLP-111-000009438 | to | HLP-111-000009438 |
| HLP-111-000005996 | to | HLP-111-000005996 |
| HLP-111-000012427 | to | HLP-111-000012427 |
| HLP-111-000006000 | to | HLP-111-000006000 |
| HLP-111-000012453 | to | HLP-111-000012453 |
| HLP-111-000006145 | to | HLP-111-000006145 |
| HLP-111-000009442 | to | HLP-111-000009442 |
| HLP-111-000009443 | to | HLP-111-000009443 |
| HLP-111-000006165 | to | HLP-111-000006165 |
| HLP-111-000011799 | to | HLP-111-000011799 |
| HLP-111-000011800 | to | HLP-111-000011800 |
| HLP-111-000006452 | to | HLP-111-000006452 |

| | | |
|---|---|---|
| HLP-111-000009419 | to | HLP-111-000009419 |
| HLP-111-000009422 | to | HLP-111-000009422 |
| HLP-111-000006453 | to | HLP-111-000006453 |
| HLP-111-000008690 | to | HLP-111-000008690 |
| HLP-111-000006495 | to | HLP-111-000006495 |
| HLP-111-000012426 | to | HLP-111-000012426 |
| HLP-111-000006841 | to | HLP-111-000006841 |
| HLP-111-000012179 | to | HLP-111-000012179 |
| HLP-111-000007482 | to | HLP-111-000007482 |
| HLP-111-000010670 | to | HLP-111-000010670 |
| HLP-111-000010671 | to | HLP-111-000010671 |
| HLP-111-000007551 | to | HLP-111-000007551 |
| HLP-111-000011686 | to | HLP-111-000011686 |
| HLP-111-000011689 | to | HLP-111-000011689 |
| HLP-111-000008388 | to | HLP-111-000008388 |
| HLP-111-000010903 | to | HLP-111-000010903 |
| HLP-119-000000094 | to | HLP-119-000000094 |
| HLP-119-000002195 | to | HLP-119-000002195 |
| HLP-119-000000113 | to | HLP-119-000000113 |
| HLP-119-000002317 | to | HLP-119-000002317 |
| HLP-119-000000205 | to | HLP-119-000000205 |
| HLP-119-000002507 | to | HLP-119-000002507 |
| HLP-119-000002508 | to | HLP-119-000002508 |
| HLP-119-000000513 | to | HLP-119-000000513 |
| HLP-119-000005495 | to | HLP-119-000005495 |
| HLP-119-000001065 | to | HLP-119-000001065 |
| HLP-119-000005402 | to | HLP-119-000005402 |
| HLP-119-000001414 | to | HLP-119-000001414 |
| HLP-119-000005762 | to | HLP-119-000005762 |
| HLP-119-000005763 | to | HLP-119-000005763 |
| HLP-119-000001586 | to | HLP-119-000001586 |
| HLP-119-000004524 | to | HLP-119-000004524 |
| HLP-119-000004527 | to | HLP-119-000004527 |
| HLP-119-000001611 | to | HLP-119-000001611 |
| HLP-119-000005416 | to | HLP-119-000005416 |
| HLP-119-000001954 | to | HLP-119-000001954 |
| HLP-119-000005419 | to | HLP-119-000005419 |
| HLP-119-000002081 | to | HLP-119-000002081 |
| HLP-119-000005092 | to | HLP-119-000005092 |
| HLP-119-000003260 | to | HLP-119-000003260 |
| HLP-119-000012972 | to | HLP-119-000012972 |
| HLP-119-000003584 | to | HLP-119-000003584 |
| HLP-119-000006335 | to | HLP-119-000006335 |
| HLP-119-000006336 | to | HLP-119-000006336 |

| | | |
|---|---|---|
| HLP-119-000003833 | to | HLP-119-000003833 |
| HLP-119-000013505 | to | HLP-119-000013505 |
| HLP-119-000004069 | to | HLP-119-000004069 |
| HLP-119-000006520 | to | HLP-119-000006520 |
| HLP-119-000004304 | to | HLP-119-000004304 |
| HLP-119-000006532 | to | HLP-119-000006532 |
| HLP-119-000004434 | to | HLP-119-000004434 |
| HLP-119-000013399 | to | HLP-119-000013399 |
| HLP-119-000017937 | to | HLP-119-000017937 |
| HLP-119-000006722 | to | HLP-119-000006722 |
| HLP-119-000013724 | to | HLP-119-000013724 |
| HLP-119-000013725 | to | HLP-119-000013725 |
| HLP-119-000007192 | to | HLP-119-000007192 |
| HLP-119-000016784 | to | HLP-119-000016784 |
| HLP-119-000007210 | to | HLP-119-000007210 |
| HLP-119-000016013 | to | HLP-119-000016013 |
| HLP-119-000016014 | to | HLP-119-000016014 |
| HLP-119-000016015 | to | HLP-119-000016015 |
| HLP-119-000016016 | to | HLP-119-000016016 |
| HLP-119-000016017 | to | HLP-119-000016017 |
| HLP-119-000007311 | to | HLP-119-000007311 |
| HLP-119-000017579 | to | HLP-119-000017579 |
| HLP-119-000017585 | to | HLP-119-000017585 |
| HLP-119-000018074 | to | HLP-119-000018074 |
| HLP-119-000007518 | to | HLP-119-000007518 |
| HLP-119-000014000 | to | HLP-119-000014000 |
| HLP-119-000007532 | to | HLP-119-000007532 |
| HLP-119-000014041 | to | HLP-119-000014041 |
| HLP-119-000014042 | to | HLP-119-000014042 |
| HLP-119-000007560 | to | HLP-119-000007560 |
| HLP-119-000015463 | to | HLP-119-000015463 |
| HLP-119-000008213 | to | HLP-119-000008213 |
| HLP-119-000014212 | to | HLP-119-000014212 |
| HLP-119-000008294 | to | HLP-119-000008294 |
| HLP-119-000014978 | to | HLP-119-000014978 |
| HLP-119-000008404 | to | HLP-119-000008404 |
| HLP-119-000016332 | to | HLP-119-000016332 |
| HLP-119-000018021 | to | HLP-119-000018021 |
| HLP-119-000008631 | to | HLP-119-000008631 |
| HLP-119-000017618 | to | HLP-119-000017618 |
| HLP-119-000008878 | to | HLP-119-000008878 |
| HLP-119-000014285 | to | HLP-119-000014285 |
| HLP-119-000014286 | to | HLP-119-000014286 |
| HLP-119-000009612 | to | HLP-119-000009612 |

| | | |
|---|---|---|
| HLP-119-000016287 | to | HLP-119-000016287 |
| HLP-119-000009800 | to | HLP-119-000009800 |
| HLP-119-000016814 | to | HLP-119-000016814 |
| HLP-119-000016815 | to | HLP-119-000016815 |
| HLP-119-000010205 | to | HLP-119-000010205 |
| HLP-119-000015347 | to | HLP-119-000015347 |
| HLP-119-000015348 | to | HLP-119-000015348 |
| HLP-119-000010318 | to | HLP-119-000010318 |
| HLP-119-000017749 | to | HLP-119-000017749 |
| HLP-119-000010782 | to | HLP-119-000010782 |
| HLP-119-000016945 | to | HLP-119-000016945 |
| HLP-119-000010936 | to | HLP-119-000010936 |
| HLP-119-000017093 | to | HLP-119-000017093 |
| HLP-119-000011000 | to | HLP-119-000011000 |
| HLP-119-000014846 | to | HLP-119-000014846 |
| HLP-119-000011319 | to | HLP-119-000011319 |
| HLP-119-000016724 | to | HLP-119-000016724 |
| HLP-122-000004268 | to | HLP-122-000004268 |
| HLP-122-000017943 | to | HLP-122-000017943 |
| HLP-122-000017944 | to | HLP-122-000017944 |
| HLP-122-000004567 | to | HLP-122-000004567 |
| HLP-122-000017840 | to | HLP-122-000017840 |
| HLP-122-000004656 | to | HLP-122-000004656 |
| HLP-122-000013938 | to | HLP-122-000013938 |
| HLP-122-000004996 | to | HLP-122-000004996 |
| HLP-122-000017049 | to | HLP-122-000017049 |
| HLP-122-000005114 | to | HLP-122-000005114 |
| HLP-122-000016405 | to | HLP-122-000016405 |
| HLP-122-000005239 | to | HLP-122-000005239 |
| HLP-122-000016833 | to | HLP-122-000016833 |
| HLP-122-000005828 | to | HLP-122-000005828 |
| HLP-122-000017389 | to | HLP-122-000017389 |
| HLP-122-000006179 | to | HLP-122-000006179 |
| HLP-122-000016059 | to | HLP-122-000016059 |
| HLP-122-000006364 | to | HLP-122-000006364 |
| HLP-122-000017823 | to | HLP-122-000017823 |
| HLP-122-000007142 | to | HLP-122-000007142 |
| HLP-122-000015314 | to | HLP-122-000015314 |
| HLP-122-000008995 | to | HLP-122-000008995 |
| HLP-122-000015340 | to | HLP-122-000015340 |
| HLP-122-000010709 | to | HLP-122-000010709 |
| HLP-122-000019292 | to | HLP-122-000019292 |
| HLP-122-000010973 | to | HLP-122-000010973 |
| HLP-122-000020512 | to | HLP-122-000020512 |

| | | |
|---|---|---|
| HLP-122-000011233 | to | HLP-122-000011233 |
| HLP-122-000018848 | to | HLP-122-000018848 |
| HLP-122-000021949 | to | HLP-122-000021949 |
| HLP-122-000011807 | to | HLP-122-000011807 |
| HLP-122-000018889 | to | HLP-122-000018889 |
| HLP-129-000002806 | to | HLP-129-000002806 |
| HLP-129-000008387 | to | HLP-129-000008387 |
| HLP-129-000008388 | to | HLP-129-000008388 |
| HLP-129-000008389 | to | HLP-129-000008389 |
| HLP-129-000002808 | to | HLP-129-000002808 |
| HLP-129-000007995 | to | HLP-129-000007995 |
| HLP-129-000003221 | to | HLP-129-000003221 |
| HLP-129-000006919 | to | HLP-129-000006919 |
| HLP-129-000003225 | to | HLP-129-000003225 |
| HLP-129-000007901 | to | HLP-129-000007901 |
| HLP-129-000004082 | to | HLP-129-000004082 |
| HLP-129-000009014 | to | HLP-129-000009014 |
| HLP-130-000000412 | to | HLP-130-000000412 |
| HLP-130-000001682 | to | HLP-130-000001682 |
| HLP-131-000000383 | to | HLP-131-000000383 |
| HLP-131-000005374 | to | HLP-131-000005374 |
| HLP-131-000000437 | to | HLP-131-000000437 |
| HLP-131-000005513 | to | HLP-131-000005513 |
| HLP-131-000000559 | to | HLP-131-000000559 |
| HLP-131-000005502 | to | HLP-131-000005502 |
| HLP-131-000000589 | to | HLP-131-000000589 |
| HLP-131-000005395 | to | HLP-131-000005395 |
| HLP-131-000000590 | to | HLP-131-000000590 |
| HLP-131-000005399 | to | HLP-131-000005399 |
| HLP-131-000004648 | to | HLP-131-000004648 |
| HLP-131-000008896 | to | HLP-131-000008896 |
| HLP-131-000004650 | to | HLP-131-000004650 |
| HLP-131-000007557 | to | HLP-131-000007557 |
| HLP-131-000004765 | to | HLP-131-000004765 |
| HLP-131-000008741 | to | HLP-131-000008741 |
| HLP-131-000004776 | to | HLP-131-000004776 |
| HLP-131-000008779 | to | HLP-131-000008779 |
| HLP-131-000008780 | to | HLP-131-000008780 |
| HLP-131-000004870 | to | HLP-131-000004870 |
| HLP-131-000008579 | to | HLP-131-000008579 |
| HLP-131-000005149 | to | HLP-131-000005149 |
| HLP-131-000009160 | to | HLP-131-000009160 |
| HLP-133-000003641 | to | HLP-133-000003641 |
| HLP-133-000012097 | to | HLP-133-000012097 |

| | | |
|---|---|---|
| HLP-133-000005258 | to | HLP-133-000005258 |
| HLP-133-000015317 | to | HLP-133-000015317 |
| HLP-134-000000463 | to | HLP-134-000000463 |
| HLP-134-000001002 | to | HLP-134-000001002 |
| HLP-136-000000292 | to | HLP-136-000000292 |
| HLP-136-000002943 | to | HLP-136-000002943 |
| HLP-136-000001259 | to | HLP-136-000001259 |
| HLP-136-000002521 | to | HLP-136-000002521 |
| HLP-136-000002522 | to | HLP-136-000002522 |
| HLP-136-000001383 | to | HLP-136-000001383 |
| HLP-136-000004168 | to | HLP-136-000004168 |
| HLP-136-000004169 | to | HLP-136-000004169 |
| HLP-136-000004170 | to | HLP-136-000004170 |
| HLP-136-000001778 | to | HLP-136-000001778 |
| HLP-136-000002262 | to | HLP-136-000002262 |
| HLP-136-000004729 | to | HLP-136-000004729 |
| HLP-136-000011365 | to | HLP-136-000011365 |
| HLP-136-000011366 | to | HLP-136-000011366 |
| HLP-136-000011367 | to | HLP-136-000011367 |
| HLP-136-000011368 | to | HLP-136-000011368 |
| HLP-136-000011369 | to | HLP-136-000011369 |
| HLP-136-000016517 | to | HLP-136-000016517 |
| HLP-136-000016518 | to | HLP-136-000016518 |
| HLP-136-000016519 | to | HLP-136-000016519 |
| HLP-136-000016520 | to | HLP-136-000016520 |
| HLP-136-000016521 | to | HLP-136-000016521 |
| HLP-136-000005398 | to | HLP-136-000005398 |
| HLP-136-000011973 | to | HLP-136-000011973 |
| HLP-136-000008326 | to | HLP-136-000008326 |
| HLP-136-000015015 | to | HLP-136-000015015 |
| HLP-136-000008336 | to | HLP-136-000008336 |
| HLP-136-000015157 | to | HLP-136-000015157 |
| HLP-136-000015158 | to | HLP-136-000015158 |
| HLP-136-000015160 | to | HLP-136-000015160 |
| HLP-136-000015161 | to | HLP-136-000015161 |
| HLP-136-000015162 | to | HLP-136-000015162 |
| HLP-137-000000607 | to | HLP-137-000000607 |
| HLP-137-000017795 | to | HLP-137-000017795 |
| HLP-137-000017796 | to | HLP-137-000017796 |
| HLP-137-000000908 | to | HLP-137-000000908 |
| HLP-137-000018212 | to | HLP-137-000018212 |
| HLP-137-000000927 | to | HLP-137-000000927 |
| HLP-137-000002323 | to | HLP-137-000002323 |
| HLP-137-000001019 | to | HLP-137-000001019 |

| | | |
|---|---|---|
| HLP-137-000017901 | to | HLP-137-000017901 |
| HLP-137-000017903 | to | HLP-137-000017903 |
| HLP-137-000001327 | to | HLP-137-000001327 |
| HLP-137-000017946 | to | HLP-137-000017946 |
| HLP-137-000001468 | to | HLP-137-000001468 |
| HLP-137-000002738 | to | HLP-137-000002738 |
| HLP-137-000001718 | to | HLP-137-000001718 |
| HLP-137-000017323 | to | HLP-137-000017323 |
| HLP-137-000017326 | to | HLP-137-000017326 |
| HLP-137-000001728 | to | HLP-137-000001728 |
| HLP-137-000018430 | to | HLP-137-000018430 |
| HLP-137-000001940 | to | HLP-137-000001940 |
| HLP-137-000018477 | to | HLP-137-000018477 |
| HLP-137-000002066 | to | HLP-137-000002066 |
| HLP-137-000018488 | to | HLP-137-000018488 |
| HLP-137-000003564 | to | HLP-137-000003564 |
| HLP-137-000016908 | to | HLP-137-000016908 |
| HLP-137-000003879 | to | HLP-137-000003879 |
| HLP-137-000005695 | to | HLP-137-000005695 |
| HLP-137-000005696 | to | HLP-137-000005696 |
| HLP-137-000004121 | to | HLP-137-000004121 |
| HLP-137-000005154 | to | HLP-137-000005154 |
| HLP-137-000004338 | to | HLP-137-000004338 |
| HLP-137-000005153 | to | HLP-137-000005153 |
| HLP-137-000004558 | to | HLP-137-000004558 |
| HLP-137-000005412 | to | HLP-137-000005412 |
| HLP-137-000004683 | to | HLP-137-000004683 |
| HLP-137-000017834 | to | HLP-137-000017834 |
| HLP-137-000018500 | to | HLP-137-000018500 |
| HLP-137-000005992 | to | HLP-137-000005992 |
| HLP-137-000015516 | to | HLP-137-000015516 |
| HLP-137-000015517 | to | HLP-137-000015517 |
| HLP-137-000006462 | to | HLP-137-000006462 |
| HLP-137-000015065 | to | HLP-137-000015065 |
| HLP-137-000006480 | to | HLP-137-000006480 |
| HLP-137-000013568 | to | HLP-137-000013568 |
| HLP-137-000013569 | to | HLP-137-000013569 |
| HLP-137-000013571 | to | HLP-137-000013571 |
| HLP-137-000013572 | to | HLP-137-000013572 |
| HLP-137-000013573 | to | HLP-137-000013573 |
| HLP-137-000006581 | to | HLP-137-000006581 |
| HLP-137-000013955 | to | HLP-137-000013955 |
| HLP-137-000013956 | to | HLP-137-000013956 |
| HLP-137-000016262 | to | HLP-137-000016262 |

| | | |
|---|---|---|
| HLP-137-000006788 | to | HLP-137-000006788 |
| HLP-137-000012476 | to | HLP-137-000012476 |
| HLP-137-000006802 | to | HLP-137-000006802 |
| HLP-137-000012513 | to | HLP-137-000012513 |
| HLP-137-000012518 | to | HLP-137-000012518 |
| HLP-137-000006830 | to | HLP-137-000006830 |
| HLP-137-000012346 | to | HLP-137-000012346 |
| HLP-137-000007483 | to | HLP-137-000007483 |
| HLP-137-000015901 | to | HLP-137-000015901 |
| HLP-137-000007564 | to | HLP-137-000007564 |
| HLP-137-000014068 | to | HLP-137-000014068 |
| HLP-137-000007674 | to | HLP-137-000007674 |
| HLP-137-000013574 | to | HLP-137-000013574 |
| HLP-137-000016257 | to | HLP-137-000016257 |
| HLP-137-000007901 | to | HLP-137-000007901 |
| HLP-137-000012011 | to | HLP-137-000012011 |
| HLP-137-000008148 | to | HLP-137-000008148 |
| HLP-137-000012859 | to | HLP-137-000012859 |
| HLP-137-000012861 | to | HLP-137-000012861 |
| HLP-137-000008882 | to | HLP-137-000008882 |
| HLP-137-000013155 | to | HLP-137-000013155 |
| HLP-137-000009070 | to | HLP-137-000009070 |
| HLP-137-000012378 | to | HLP-137-000012378 |
| HLP-137-000012379 | to | HLP-137-000012379 |
| HLP-137-000009475 | to | HLP-137-000009475 |
| HLP-137-000015322 | to | HLP-137-000015322 |
| HLP-137-000015323 | to | HLP-137-000015323 |
| HLP-137-000009588 | to | HLP-137-000009588 |
| HLP-137-000015960 | to | HLP-137-000015960 |
| HLP-137-000010052 | to | HLP-137-000010052 |
| HLP-137-000014971 | to | HLP-137-000014971 |
| HLP-137-000010206 | to | HLP-137-000010206 |
| HLP-137-000016193 | to | HLP-137-000016193 |
| HLP-137-000010270 | to | HLP-137-000010270 |
| HLP-137-000016064 | to | HLP-137-000016064 |
| HLP-137-000010274 | to | HLP-137-000010274 |
| HLP-137-000015895 | to | HLP-137-000015895 |
| HLP-137-000010589 | to | HLP-137-000010589 |
| HLP-137-000014661 | to | HLP-137-000014661 |
| HLP-138-000000504 | to | HLP-138-000000504 |
| HLP-138-000001030 | to | HLP-138-000001030 |
| HLP-138-000000505 | to | HLP-138-000000505 |
| HLP-138-000001035 | to | HLP-138-000001035 |
| HLP-140-000000049 | to | HLP-140-000000049 |

| | | |
|---|---|---|
| HLP-140-000000221 | to | HLP-140-000000221 |
| HLP-140-000000069 | to | HLP-140-000000069 |
| HLP-140-000000263 | to | HLP-140-000000263 |
| HLP-140-000002863 | to | HLP-140-000002863 |
| HLP-140-000011361 | to | HLP-140-000011361 |
| HLP-140-000002864 | to | HLP-140-000002864 |
| HLP-140-000011372 | to | HLP-140-000011372 |
| HLP-140-000002922 | to | HLP-140-000002922 |
| HLP-140-000011776 | to | HLP-140-000011776 |
| HLP-140-000002935 | to | HLP-140-000002935 |
| HLP-140-000011673 | to | HLP-140-000011673 |
| HLP-140-000011674 | to | HLP-140-000011674 |
| HLP-140-000017068 | to | HLP-140-000017068 |
| HLP-140-000002943 | to | HLP-140-000002943 |
| HLP-140-000011820 | to | HLP-140-000011820 |
| HLP-140-000011821 | to | HLP-140-000011821 |
| HLP-140-000017072 | to | HLP-140-000017072 |
| HLP-140-000002952 | to | HLP-140-000002952 |
| HLP-140-000011779 | to | HLP-140-000011779 |
| HLP-140-000003029 | to | HLP-140-000003029 |
| HLP-140-000012231 | to | HLP-140-000012231 |
| HLP-140-000003161 | to | HLP-140-000003161 |
| HLP-140-000011231 | to | HLP-140-000011231 |
| HLP-140-000003385 | to | HLP-140-000003385 |
| HLP-140-000012344 | to | HLP-140-000012344 |
| HLP-140-000012345 | to | HLP-140-000012345 |
| HLP-140-000003386 | to | HLP-140-000003386 |
| HLP-140-000012350 | to | HLP-140-000012350 |
| HLP-140-000012351 | to | HLP-140-000012351 |
| HLP-140-000003387 | to | HLP-140-000003387 |
| HLP-140-000012367 | to | HLP-140-000012367 |
| HLP-140-000003420 | to | HLP-140-000003420 |
| HLP-140-000012871 | to | HLP-140-000012871 |
| HLP-140-000012872 | to | HLP-140-000012872 |
| HLP-140-000012873 | to | HLP-140-000012873 |
| HLP-140-000012874 | to | HLP-140-000012874 |
| HLP-140-000012875 | to | HLP-140-000012875 |
| HLP-140-000012876 | to | HLP-140-000012876 |
| HLP-140-000012877 | to | HLP-140-000012877 |
| HLP-140-000003431 | to | HLP-140-000003431 |
| HLP-140-000012503 | to | HLP-140-000012503 |
| HLP-140-000012505 | to | HLP-140-000012505 |
| HLP-140-000012506 | to | HLP-140-000012506 |
| HLP-140-000012507 | to | HLP-140-000012507 |

| | | |
|---|---|---|
| HLP-140-000012509 | to | HLP-140-000012509 |
| HLP-140-000012511 | to | HLP-140-000012511 |
| HLP-140-000012512 | to | HLP-140-000012512 |
| HLP-140-000012513 | to | HLP-140-000012513 |
| HLP-140-000012514 | to | HLP-140-000012514 |
| HLP-140-000012515 | to | HLP-140-000012515 |
| HLP-140-000012516 | to | HLP-140-000012516 |
| HLP-140-000012517 | to | HLP-140-000012517 |
| HLP-140-000012518 | to | HLP-140-000012518 |
| HLP-140-000003436 | to | HLP-140-000003436 |
| HLP-140-000012638 | to | HLP-140-000012638 |
| HLP-140-000003461 | to | HLP-140-000003461 |
| HLP-140-000012745 | to | HLP-140-000012745 |
| HLP-140-000012746 | to | HLP-140-000012746 |
| HLP-140-000012747 | to | HLP-140-000012747 |
| HLP-140-000012748 | to | HLP-140-000012748 |
| HLP-140-000012749 | to | HLP-140-000012749 |
| HLP-140-000012750 | to | HLP-140-000012750 |
| HLP-140-000003509 | to | HLP-140-000003509 |
| HLP-140-000013172 | to | HLP-140-000013172 |
| HLP-140-000003702 | to | HLP-140-000003702 |
| HLP-140-000012019 | to | HLP-140-000012019 |
| HLP-140-000003892 | to | HLP-140-000003892 |
| HLP-140-000012473 | to | HLP-140-000012473 |
| HLP-140-000012474 | to | HLP-140-000012474 |
| HLP-140-000003895 | to | HLP-140-000003895 |
| HLP-140-000012255 | to | HLP-140-000012255 |
| HLP-140-000012256 | to | HLP-140-000012256 |
| HLP-140-000003911 | to | HLP-140-000003911 |
| HLP-140-000012045 | to | HLP-140-000012045 |
| HLP-140-000003994 | to | HLP-140-000003994 |
| HLP-140-000012245 | to | HLP-140-000012245 |
| HLP-140-000003995 | to | HLP-140-000003995 |
| HLP-140-000012252 | to | HLP-140-000012252 |
| HLP-140-000003996 | to | HLP-140-000003996 |
| HLP-140-000012271 | to | HLP-140-000012271 |
| HLP-140-000003998 | to | HLP-140-000003998 |
| HLP-140-000012283 | to | HLP-140-000012283 |
| HLP-140-000003999 | to | HLP-140-000003999 |
| HLP-140-000012290 | to | HLP-140-000012290 |
| HLP-140-000004001 | to | HLP-140-000004001 |
| HLP-140-000012331 | to | HLP-140-000012331 |
| HLP-140-000012332 | to | HLP-140-000012332 |
| HLP-140-000004007 | to | HLP-140-000004007 |

| | | |
|---|---|---|
| HLP-140-000012005 | to | HLP-140-000012005 |
| HLP-140-000004009 | to | HLP-140-000004009 |
| HLP-140-000012025 | to | HLP-140-000012025 |
| HLP-140-000004011 | to | HLP-140-000004011 |
| HLP-140-000011884 | to | HLP-140-000011884 |
| HLP-140-000004013 | to | HLP-140-000004013 |
| HLP-140-000011920 | to | HLP-140-000011920 |
| HLP-140-000004023 | to | HLP-140-000004023 |
| HLP-140-000012063 | to | HLP-140-000012063 |
| HLP-140-000012064 | to | HLP-140-000012064 |
| HLP-140-000012065 | to | HLP-140-000012065 |
| HLP-140-000012067 | to | HLP-140-000012067 |
| HLP-140-000012069 | to | HLP-140-000012069 |
| HLP-140-000012070 | to | HLP-140-000012070 |
| HLP-140-000012071 | to | HLP-140-000012071 |
| HLP-140-000012072 | to | HLP-140-000012072 |
| HLP-140-000004024 | to | HLP-140-000004024 |
| HLP-140-000011862 | to | HLP-140-000011862 |
| HLP-140-000011863 | to | HLP-140-000011863 |
| HLP-140-000004025 | to | HLP-140-000004025 |
| HLP-140-000011909 | to | HLP-140-000011909 |
| HLP-140-000011910 | to | HLP-140-000011910 |
| HLP-140-000011911 | to | HLP-140-000011911 |
| HLP-140-000011912 | to | HLP-140-000011912 |
| HLP-140-000011913 | to | HLP-140-000011913 |
| HLP-140-000011914 | to | HLP-140-000011914 |
| HLP-140-000011915 | to | HLP-140-000011915 |
| HLP-140-000011917 | to | HLP-140-000011917 |
| HLP-140-000004029 | to | HLP-140-000004029 |
| HLP-140-000012057 | to | HLP-140-000012057 |
| HLP-140-000004039 | to | HLP-140-000004039 |
| HLP-140-000012146 | to | HLP-140-000012146 |
| HLP-140-000012147 | to | HLP-140-000012147 |
| HLP-140-000012148 | to | HLP-140-000012148 |
| HLP-140-000004041 | to | HLP-140-000004041 |
| HLP-140-000012027 | to | HLP-140-000012027 |
| HLP-140-000004043 | to | HLP-140-000004043 |
| HLP-140-000012044 | to | HLP-140-000012044 |
| HLP-140-000004044 | to | HLP-140-000004044 |
| HLP-140-000012052 | to | HLP-140-000012052 |
| HLP-140-000004047 | to | HLP-140-000004047 |
| HLP-140-000012089 | to | HLP-140-000012089 |
| HLP-140-000004063 | to | HLP-140-000004063 |
| HLP-140-000012429 | to | HLP-140-000012429 |

| | | |
|---|---|---|
| HLP-140-000012430 | to | HLP-140-000012430 |
| HLP-140-000012431 | to | HLP-140-000012431 |
| HLP-140-000012432 | to | HLP-140-000012432 |
| HLP-140-000012433 | to | HLP-140-000012433 |
| HLP-140-000012434 | to | HLP-140-000012434 |
| HLP-140-000017084 | to | HLP-140-000017084 |
| HLP-140-000004064 | to | HLP-140-000004064 |
| HLP-140-000012212 | to | HLP-140-000012212 |
| HLP-140-000004066 | to | HLP-140-000004066 |
| HLP-140-000012232 | to | HLP-140-000012232 |
| HLP-140-000004082 | to | HLP-140-000004082 |
| HLP-140-000012599 | to | HLP-140-000012599 |
| HLP-140-000012600 | to | HLP-140-000012600 |
| HLP-140-000012601 | to | HLP-140-000012601 |
| HLP-140-000012602 | to | HLP-140-000012602 |
| HLP-140-000012603 | to | HLP-140-000012603 |
| HLP-140-000012604 | to | HLP-140-000012604 |
| HLP-140-000012605 | to | HLP-140-000012605 |
| HLP-140-000012606 | to | HLP-140-000012606 |
| HLP-140-000012607 | to | HLP-140-000012607 |
| HLP-140-000012608 | to | HLP-140-000012608 |
| HLP-140-000012609 | to | HLP-140-000012609 |
| HLP-140-000012610 | to | HLP-140-000012610 |
| HLP-140-000012611 | to | HLP-140-000012611 |
| HLP-140-000012612 | to | HLP-140-000012612 |
| HLP-140-000012613 | to | HLP-140-000012613 |
| HLP-140-000012614 | to | HLP-140-000012614 |
| HLP-140-000012615 | to | HLP-140-000012615 |
| HLP-140-000004083 | to | HLP-140-000004083 |
| HLP-140-000012829 | to | HLP-140-000012829 |
| HLP-140-000012830 | to | HLP-140-000012830 |
| HLP-140-000012831 | to | HLP-140-000012831 |
| HLP-140-000012832 | to | HLP-140-000012832 |
| HLP-140-000012833 | to | HLP-140-000012833 |
| HLP-140-000012834 | to | HLP-140-000012834 |
| HLP-140-000012835 | to | HLP-140-000012835 |
| HLP-140-000012836 | to | HLP-140-000012836 |
| HLP-140-000012837 | to | HLP-140-000012837 |
| HLP-140-000012838 | to | HLP-140-000012838 |
| HLP-140-000012839 | to | HLP-140-000012839 |
| HLP-140-000012840 | to | HLP-140-000012840 |
| HLP-140-000012841 | to | HLP-140-000012841 |
| HLP-140-000012842 | to | HLP-140-000012842 |
| HLP-140-000012843 | to | HLP-140-000012843 |

| | | |
|---|---|---|
| HLP-140-000012844 | to | HLP-140-000012844 |
| HLP-140-000012845 | to | HLP-140-000012845 |
| HLP-140-000004122 | to | HLP-140-000004122 |
| HLP-140-000012899 | to | HLP-140-000012899 |
| HLP-140-000012900 | to | HLP-140-000012900 |
| HLP-140-000012901 | to | HLP-140-000012901 |
| HLP-140-000012902 | to | HLP-140-000012902 |
| HLP-140-000012903 | to | HLP-140-000012903 |
| HLP-140-000012904 | to | HLP-140-000012904 |
| HLP-140-000012905 | to | HLP-140-000012905 |
| HLP-140-000012906 | to | HLP-140-000012906 |
| HLP-140-000012907 | to | HLP-140-000012907 |
| HLP-140-000012908 | to | HLP-140-000012908 |
| HLP-140-000012909 | to | HLP-140-000012909 |
| HLP-140-000012910 | to | HLP-140-000012910 |
| HLP-140-000012911 | to | HLP-140-000012911 |
| HLP-140-000004147 | to | HLP-140-000004147 |
| HLP-140-000013529 | to | HLP-140-000013529 |
| HLP-140-000013530 | to | HLP-140-000013530 |
| HLP-140-000004148 | to | HLP-140-000004148 |
| HLP-140-000013544 | to | HLP-140-000013544 |
| HLP-140-000013545 | to | HLP-140-000013545 |
| HLP-140-000013546 | to | HLP-140-000013546 |
| HLP-140-000013547 | to | HLP-140-000013547 |
| HLP-140-000013548 | to | HLP-140-000013548 |
| HLP-140-000013550 | to | HLP-140-000013550 |
| HLP-140-000013552 | to | HLP-140-000013552 |
| HLP-140-000013553 | to | HLP-140-000013553 |
| HLP-140-000013555 | to | HLP-140-000013555 |
| HLP-140-000013557 | to | HLP-140-000013557 |
| HLP-140-000013559 | to | HLP-140-000013559 |
| HLP-140-000013560 | to | HLP-140-000013560 |
| HLP-140-000013561 | to | HLP-140-000013561 |
| HLP-140-000013562 | to | HLP-140-000013562 |
| HLP-140-000013563 | to | HLP-140-000013563 |
| HLP-140-000013564 | to | HLP-140-000013564 |
| HLP-140-000013565 | to | HLP-140-000013565 |
| HLP-140-000013566 | to | HLP-140-000013566 |
| HLP-140-000013567 | to | HLP-140-000013567 |
| HLP-140-000013568 | to | HLP-140-000013568 |
| HLP-140-000013569 | to | HLP-140-000013569 |
| HLP-140-000013570 | to | HLP-140-000013570 |
| HLP-140-000013571 | to | HLP-140-000013571 |
| HLP-140-000013572 | to | HLP-140-000013572 |

| | | |
|---|---|---|
| HLP-140-000004192 | to | HLP-140-000004192 |
| HLP-140-000013397 | to | HLP-140-000013397 |
| HLP-140-000004193 | to | HLP-140-000004193 |
| HLP-140-000013400 | to | HLP-140-000013400 |
| HLP-140-000004194 | to | HLP-140-000004194 |
| HLP-140-000013410 | to | HLP-140-000013410 |
| HLP-140-000004195 | to | HLP-140-000004195 |
| HLP-140-000013423 | to | HLP-140-000013423 |
| HLP-140-000004197 | to | HLP-140-000004197 |
| HLP-140-000013439 | to | HLP-140-000013439 |
| HLP-140-000004198 | to | HLP-140-000004198 |
| HLP-140-000013446 | to | HLP-140-000013446 |
| HLP-140-000004332 | to | HLP-140-000004332 |
| HLP-140-000014063 | to | HLP-140-000014063 |
| HLP-140-000004347 | to | HLP-140-000004347 |
| HLP-140-000014114 | to | HLP-140-000014114 |
| HLP-140-000014115 | to | HLP-140-000014115 |
| HLP-140-000004433 | to | HLP-140-000004433 |
| HLP-140-000014289 | to | HLP-140-000014289 |
| HLP-140-000004552 | to | HLP-140-000004552 |
| HLP-140-000013494 | to | HLP-140-000013494 |
| HLP-140-000004614 | to | HLP-140-000004614 |
| HLP-140-000013713 | to | HLP-140-000013713 |
| HLP-140-000013714 | to | HLP-140-000013714 |
| HLP-140-000004638 | to | HLP-140-000004638 |
| HLP-140-000013626 | to | HLP-140-000013626 |
| HLP-140-000004653 | to | HLP-140-000004653 |
| HLP-140-000014204 | to | HLP-140-000014204 |
| HLP-140-000004731 | to | HLP-140-000004731 |
| HLP-140-000015013 | to | HLP-140-000015013 |
| HLP-140-000004965 | to | HLP-140-000004965 |
| HLP-140-000015526 | to | HLP-140-000015526 |
| HLP-140-000004966 | to | HLP-140-000004966 |
| HLP-140-000015529 | to | HLP-140-000015529 |
| HLP-140-000004977 | to | HLP-140-000004977 |
| HLP-140-000015710 | to | HLP-140-000015710 |
| HLP-140-000004984 | to | HLP-140-000004984 |
| HLP-140-000015625 | to | HLP-140-000015625 |
| HLP-140-000004985 | to | HLP-140-000004985 |
| HLP-140-000015642 | to | HLP-140-000015642 |
| HLP-140-000004987 | to | HLP-140-000004987 |
| HLP-140-000015744 | to | HLP-140-000015744 |
| HLP-140-000004994 | to | HLP-140-000004994 |
| HLP-140-000015697 | to | HLP-140-000015697 |

| | | |
|---|---|---|
| HLP-140-000004995 | to | HLP-140-000004995 |
| HLP-140-000015714 | to | HLP-140-000015714 |
| HLP-140-000004999 | to | HLP-140-000004999 |
| HLP-140-000016173 | to | HLP-140-000016173 |
| HLP-140-000005033 | to | HLP-140-000005033 |
| HLP-140-000016266 | to | HLP-140-000016266 |
| HLP-140-000005058 | to | HLP-140-000005058 |
| HLP-140-000016236 | to | HLP-140-000016236 |
| HLP-140-000005072 | to | HLP-140-000005072 |
| HLP-140-000016038 | to | HLP-140-000016038 |
| HLP-140-000005107 | to | HLP-140-000005107 |
| HLP-140-000016153 | to | HLP-140-000016153 |
| HLP-140-000005108 | to | HLP-140-000005108 |
| HLP-140-000015841 | to | HLP-140-000015841 |
| HLP-140-000005119 | to | HLP-140-000005119 |
| HLP-140-000015893 | to | HLP-140-000015893 |
| HLP-140-000005128 | to | HLP-140-000005128 |
| HLP-140-000015696 | to | HLP-140-000015696 |
| HLP-140-000005143 | to | HLP-140-000005143 |
| HLP-140-000015765 | to | HLP-140-000015765 |
| HLP-140-000005162 | to | HLP-140-000005162 |
| HLP-140-000015843 | to | HLP-140-000015843 |
| HLP-140-000005353 | to | HLP-140-000005353 |
| HLP-140-000014307 | to | HLP-140-000014307 |
| HLP-140-000006087 | to | HLP-140-000006087 |
| HLP-140-000015032 | to | HLP-140-000015032 |
| HLP-140-000006358 | to | HLP-140-000006358 |
| HLP-140-000015641 | to | HLP-140-000015641 |
| HLP-140-000017119 | to | HLP-140-000017119 |
| HLP-140-000017120 | to | HLP-140-000017120 |
| HLP-140-000006369 | to | HLP-140-000006369 |
| HLP-140-000016291 | to | HLP-140-000016291 |
| HLP-140-000016292 | to | HLP-140-000016292 |
| HLP-140-000016293 | to | HLP-140-000016293 |
| HLP-140-000016294 | to | HLP-140-000016294 |
| HLP-140-000006376 | to | HLP-140-000006376 |
| HLP-140-000016187 | to | HLP-140-000016187 |
| HLP-140-000016188 | to | HLP-140-000016188 |
| HLP-140-000006377 | to | HLP-140-000006377 |
| HLP-140-000016199 | to | HLP-140-000016199 |
| HLP-140-000016200 | to | HLP-140-000016200 |
| HLP-140-000006379 | to | HLP-140-000006379 |
| HLP-140-000016208 | to | HLP-140-000016208 |
| HLP-140-000006381 | to | HLP-140-000006381 |

| | | |
|---|---|---|
| HLP-140-000016131 | to | HLP-140-000016131 |
| HLP-140-000006388 | to | HLP-140-000006388 |
| HLP-140-000016057 | to | HLP-140-000016057 |
| HLP-140-000006397 | to | HLP-140-000006397 |
| HLP-140-000016069 | to | HLP-140-000016069 |
| HLP-140-000016070 | to | HLP-140-000016070 |
| HLP-140-000006399 | to | HLP-140-000006399 |
| HLP-140-000016084 | to | HLP-140-000016084 |
| HLP-140-000006402 | to | HLP-140-000006402 |
| HLP-140-000016139 | to | HLP-140-000016139 |
| HLP-140-000016140 | to | HLP-140-000016140 |
| HLP-140-000006440 | to | HLP-140-000006440 |
| HLP-140-000015958 | to | HLP-140-000015958 |
| HLP-140-000015959 | to | HLP-140-000015959 |
| HLP-140-000006453 | to | HLP-140-000006453 |
| HLP-140-000016286 | to | HLP-140-000016286 |
| HLP-140-000006459 | to | HLP-140-000006459 |
| HLP-140-000015963 | to | HLP-140-000015963 |
| HLP-140-000015964 | to | HLP-140-000015964 |
| HLP-140-000006491 | to | HLP-140-000006491 |
| HLP-140-000015978 | to | HLP-140-000015978 |
| HLP-140-000015979 | to | HLP-140-000015979 |
| HLP-140-000015980 | to | HLP-140-000015980 |
| HLP-140-000015981 | to | HLP-140-000015981 |
| HLP-140-000015982 | to | HLP-140-000015982 |
| HLP-140-000015983 | to | HLP-140-000015983 |
| HLP-140-000015984 | to | HLP-140-000015984 |
| HLP-140-000015985 | to | HLP-140-000015985 |
| HLP-140-000015986 | to | HLP-140-000015986 |
| HLP-140-000015987 | to | HLP-140-000015987 |
| HLP-140-000015988 | to | HLP-140-000015988 |
| HLP-140-000006494 | to | HLP-140-000006494 |
| HLP-140-000015965 | to | HLP-140-000015965 |
| HLP-140-000015966 | to | HLP-140-000015966 |
| HLP-140-000006495 | to | HLP-140-000006495 |
| HLP-140-000015972 | to | HLP-140-000015972 |
| HLP-140-000015973 | to | HLP-140-000015973 |
| HLP-140-000006503 | to | HLP-140-000006503 |
| HLP-140-000015764 | to | HLP-140-000015764 |
| HLP-140-000006712 | to | HLP-140-000006712 |
| HLP-140-000014104 | to | HLP-140-000014104 |
| HLP-140-000006735 | to | HLP-140-000006735 |
| HLP-140-000016009 | to | HLP-140-000016009 |
| HLP-140-000016010 | to | HLP-140-000016010 |

90

| | | |
|---|---|---|
| HLP-140-000006736 | to | HLP-140-000006736 |
| HLP-140-000016020 | to | HLP-140-000016020 |
| HLP-140-000006738 | to | HLP-140-000006738 |
| HLP-140-000016036 | to | HLP-140-000016036 |
| HLP-140-000016037 | to | HLP-140-000016037 |
| HLP-140-000006739 | to | HLP-140-000006739 |
| HLP-140-000016249 | to | HLP-140-000016249 |
| HLP-140-000006740 | to | HLP-140-000006740 |
| HLP-140-000016221 | to | HLP-140-000016221 |
| HLP-140-000006743 | to | HLP-140-000006743 |
| HLP-140-000016252 | to | HLP-140-000016252 |
| HLP-140-000006746 | to | HLP-140-000006746 |
| HLP-140-000016277 | to | HLP-140-000016277 |
| HLP-140-000006747 | to | HLP-140-000006747 |
| HLP-140-000016289 | to | HLP-140-000016289 |
| HLP-140-000006754 | to | HLP-140-000006754 |
| HLP-140-000016030 | to | HLP-140-000016030 |
| HLP-140-000006757 | to | HLP-140-000006757 |
| HLP-140-000014120 | to | HLP-140-000014120 |
| HLP-140-000006777 | to | HLP-140-000006777 |
| HLP-140-000014706 | to | HLP-140-000014706 |
| HLP-140-000006848 | to | HLP-140-000006848 |
| HLP-140-000015537 | to | HLP-140-000015537 |
| HLP-140-000006865 | to | HLP-140-000006865 |
| HLP-140-000015581 | to | HLP-140-000015581 |
| HLP-140-000006867 | to | HLP-140-000006867 |
| HLP-140-000015593 | to | HLP-140-000015593 |
| HLP-140-000006869 | to | HLP-140-000006869 |
| HLP-140-000015626 | to | HLP-140-000015626 |
| HLP-140-000006870 | to | HLP-140-000006870 |
| HLP-140-000015530 | to | HLP-140-000015530 |
| HLP-140-000006887 | to | HLP-140-000006887 |
| HLP-140-000016280 | to | HLP-140-000016280 |
| HLP-140-000006924 | to | HLP-140-000006924 |
| HLP-140-000015929 | to | HLP-140-000015929 |
| HLP-140-000006959 | to | HLP-140-000006959 |
| HLP-140-000013746 | to | HLP-140-000013746 |
| HLP-140-000006964 | to | HLP-140-000006964 |
| HLP-140-000013782 | to | HLP-140-000013782 |
| HLP-140-000013783 | to | HLP-140-000013783 |
| HLP-140-000013784 | to | HLP-140-000013784 |
| HLP-140-000013785 | to | HLP-140-000013785 |
| HLP-140-000013786 | to | HLP-140-000013786 |
| HLP-140-000013787 | to | HLP-140-000013787 |

| | | |
|---|---|---|
| HLP-140-000013788 | to | HLP-140-000013788 |
| HLP-140-000006979 | to | HLP-140-000006979 |
| HLP-140-000015074 | to | HLP-140-000015074 |
| HLP-140-000006981 | to | HLP-140-000006981 |
| HLP-140-000015357 | to | HLP-140-000015357 |
| HLP-140-000006990 | to | HLP-140-000006990 |
| HLP-140-000015153 | to | HLP-140-000015153 |
| HLP-140-000007354 | to | HLP-140-000007354 |
| HLP-140-000014694 | to | HLP-140-000014694 |
| HLP-140-000007356 | to | HLP-140-000007356 |
| HLP-140-000014640 | to | HLP-140-000014640 |
| HLP-140-000007381 | to | HLP-140-000007381 |
| HLP-140-000014578 | to | HLP-140-000014578 |
| HLP-141-000001954 | to | HLP-141-000001954 |
| HLP-141-000009063 | to | HLP-141-000009063 |
| HLP-141-000009064 | to | HLP-141-000009064 |
| HLP-141-000002113 | to | HLP-141-000002113 |
| HLP-141-000009147 | to | HLP-141-000009147 |
| HLP-141-000002704 | to | HLP-141-000002704 |
| HLP-141-000009448 | to | HLP-141-000009448 |
| HLP-141-000003010 | to | HLP-141-000003010 |
| HLP-141-000009497 | to | HLP-141-000009497 |
| HLP-141-000009498 | to | HLP-141-000009498 |
| HLP-141-000003102 | to | HLP-141-000003102 |
| HLP-141-000009532 | to | HLP-141-000009532 |
| HLP-141-000003539 | to | HLP-141-000003539 |
| HLP-141-000010141 | to | HLP-141-000010141 |
| HLP-141-000003941 | to | HLP-141-000003941 |
| HLP-141-000010181 | to | HLP-141-000010181 |
| HLP-141-000004197 | to | HLP-141-000004197 |
| HLP-141-000010292 | to | HLP-141-000010292 |
| HLP-141-000010293 | to | HLP-141-000010293 |
| HLP-141-000004327 | to | HLP-141-000004327 |
| HLP-141-000010271 | to | HLP-141-000010271 |
| HLP-141-000004352 | to | HLP-141-000004352 |
| HLP-141-000010449 | to | HLP-141-000010449 |
| HLP-141-000004375 | to | HLP-141-000004375 |
| HLP-141-000010210 | to | HLP-141-000010210 |
| HLP-141-000004617 | to | HLP-141-000004617 |
| HLP-141-000010484 | to | HLP-141-000010484 |
| HLP-141-000004620 | to | HLP-141-000004620 |
| HLP-141-000010295 | to | HLP-141-000010295 |
| HLP-141-000004623 | to | HLP-141-000004623 |
| HLP-141-000010504 | to | HLP-141-000010504 |

| | | |
|---|---|---|
| HLP-141-000004716 | to | HLP-141-000004716 |
| HLP-141-000010737 | to | HLP-141-000010737 |
| HLP-141-000004720 | to | HLP-141-000004720 |
| HLP-141-000010766 | to | HLP-141-000010766 |
| HLP-141-000010767 | to | HLP-141-000010767 |
| HLP-141-000004734 | to | HLP-141-000004734 |
| HLP-141-000010657 | to | HLP-141-000010657 |
| HLP-141-000010658 | to | HLP-141-000010658 |
| HLP-141-000006831 | to | HLP-141-000006831 |
| HLP-141-000012388 | to | HLP-141-000012388 |
| HLP-141-000006832 | to | HLP-141-000006832 |
| HLP-141-000012431 | to | HLP-141-000012431 |
| HLP-141-000006833 | to | HLP-141-000006833 |
| HLP-141-000012412 | to | HLP-141-000012412 |
| HLP-141-000006835 | to | HLP-141-000006835 |
| HLP-141-000012413 | to | HLP-141-000012413 |
| HLP-141-000006836 | to | HLP-141-000006836 |
| HLP-141-000012404 | to | HLP-141-000012404 |
| HLP-141-000006884 | to | HLP-141-000006884 |
| HLP-141-000012244 | to | HLP-141-000012244 |
| HLP-141-000013838 | to | HLP-141-000013838 |
| HLP-141-000006954 | to | HLP-141-000006954 |
| HLP-141-000012490 | to | HLP-141-000012490 |
| HLP-141-000006972 | to | HLP-141-000006972 |
| HLP-141-000012357 | to | HLP-141-000012357 |
| HLP-141-000013846 | to | HLP-141-000013846 |
| HLP-141-000006992 | to | HLP-141-000006992 |
| HLP-141-000012420 | to | HLP-141-000012420 |
| HLP-141-000007004 | to | HLP-141-000007004 |
| HLP-141-000012075 | to | HLP-141-000012075 |
| HLP-141-000007005 | to | HLP-141-000007005 |
| HLP-141-000012079 | to | HLP-141-000012079 |
| HLP-141-000007021 | to | HLP-141-000007021 |
| HLP-141-000012204 | to | HLP-141-000012204 |
| HLP-141-000012206 | to | HLP-141-000012206 |
| HLP-141-000007043 | to | HLP-141-000007043 |
| HLP-141-000012015 | to | HLP-141-000012015 |
| HLP-143-000000252 | to | HLP-143-000000252 |
| HLP-143-000001342 | to | HLP-143-000001342 |
| HLP-143-000001343 | to | HLP-143-000001343 |
| HLP-143-000001131 | to | HLP-143-000001131 |
| HLP-143-000002130 | to | HLP-143-000002130 |
| HLP-143-000002538 | to | HLP-143-000002538 |
| HLP-143-000011771 | to | HLP-143-000011771 |

| | | |
|---|---|---|
| HLP-143-000002630 | to | HLP-143-000002630 |
| HLP-143-000011803 | to | HLP-143-000011803 |
| HLP-143-000011805 | to | HLP-143-000011805 |
| HLP-143-000002751 | to | HLP-143-000002751 |
| HLP-143-000012072 | to | HLP-143-000012072 |
| HLP-143-000018711 | to | HLP-143-000018711 |
| HLP-143-000003017 | to | HLP-143-000003017 |
| HLP-143-000011379 | to | HLP-143-000011379 |
| HLP-143-000005345 | to | HLP-143-000005345 |
| HLP-143-000012647 | to | HLP-143-000012647 |
| HLP-143-000005448 | to | HLP-143-000005448 |
| HLP-143-000012194 | to | HLP-143-000012194 |
| HLP-143-000005516 | to | HLP-143-000005516 |
| HLP-143-000012879 | to | HLP-143-000012879 |
| HLP-143-000005573 | to | HLP-143-000005573 |
| HLP-143-000012298 | to | HLP-143-000012298 |
| HLP-143-000012299 | to | HLP-143-000012299 |
| HLP-143-000012300 | to | HLP-143-000012300 |
| HLP-143-000005591 | to | HLP-143-000005591 |
| HLP-143-000012487 | to | HLP-143-000012487 |
| HLP-143-000005636 | to | HLP-143-000005636 |
| HLP-143-000014323 | to | HLP-143-000014323 |
| HLP-143-000005679 | to | HLP-143-000005679 |
| HLP-143-000014351 | to | HLP-143-000014351 |
| HLP-143-000005750 | to | HLP-143-000005750 |
| HLP-143-000013940 | to | HLP-143-000013940 |
| HLP-143-000005770 | to | HLP-143-000005770 |
| HLP-143-000013951 | to | HLP-143-000013951 |
| HLP-143-000005841 | to | HLP-143-000005841 |
| HLP-143-000013694 | to | HLP-143-000013694 |
| HLP-143-000005974 | to | HLP-143-000005974 |
| HLP-143-000016905 | to | HLP-143-000016905 |
| HLP-143-000006069 | to | HLP-143-000006069 |
| HLP-143-000016874 | to | HLP-143-000016874 |
| HLP-143-000006163 | to | HLP-143-000006163 |
| HLP-143-000016414 | to | HLP-143-000016414 |
| HLP-143-000006200 | to | HLP-143-000006200 |
| HLP-143-000013604 | to | HLP-143-000013604 |
| HLP-143-000006288 | to | HLP-143-000006288 |
| HLP-143-000015367 | to | HLP-143-000015367 |
| HLP-143-000007300 | to | HLP-143-000007300 |
| HLP-143-000015178 | to | HLP-143-000015178 |
| HLP-143-000009363 | to | HLP-143-000009363 |
| HLP-143-000018154 | to | HLP-143-000018154 |

| | | |
|---|---|---|
| HLP-143-000018155 | to | HLP-143-000018155 |
| HLP-143-000018157 | to | HLP-143-000018157 |
| HLP-143-000018158 | to | HLP-143-000018158 |
| HLP-143-000018159 | to | HLP-143-000018159 |
| HLP-143-000018160 | to | HLP-143-000018160 |
| HLP-143-000018161 | to | HLP-143-000018161 |
| HLP-143-000018162 | to | HLP-143-000018162 |
| HLP-143-000018163 | to | HLP-143-000018163 |
| HLP-143-000018164 | to | HLP-143-000018164 |
| HLP-143-000018165 | to | HLP-143-000018165 |
| HLP-143-000019073 | to | HLP-143-000019073 |
| HLP-143-000019074 | to | HLP-143-000019074 |
| HLP-143-000019075 | to | HLP-143-000019075 |
| HLP-143-000019167 | to | HLP-143-000019167 |
| HLP-143-000019168 | to | HLP-143-000019168 |
| HLP-143-000019169 | to | HLP-143-000019169 |
| HLP-143-000019170 | to | HLP-143-000019170 |
| HLP-143-000019171 | to | HLP-143-000019171 |
| HLP-143-000010153 | to | HLP-143-000010153 |
| HLP-143-000018380 | to | HLP-143-000018380 |
| HLP-143-000010770 | to | HLP-143-000010770 |
| HLP-143-000013355 | to | HLP-143-000013355 |
| HLP-144-000000950 | to | HLP-144-000000950 |
| HLP-144-000003836 | to | HLP-144-000003836 |
| HLP-144-000003837 | to | HLP-144-000003837 |
| HLP-144-000003838 | to | HLP-144-000003838 |
| HLP-145-000000199 | to | HLP-145-000000199 |
| HLP-145-000005632 | to | HLP-145-000005632 |
| HLP-145-000005633 | to | HLP-145-000005633 |
| HLP-145-000000329 | to | HLP-145-000000329 |
| HLP-145-000005534 | to | HLP-145-000005534 |
| HLP-145-000000476 | to | HLP-145-000000476 |
| HLP-145-000005181 | to | HLP-145-000005181 |
| HLP-145-000001658 | to | HLP-145-000001658 |
| HLP-145-000003599 | to | HLP-145-000003599 |
| HLP-145-000003600 | to | HLP-145-000003600 |
| HLP-145-000003601 | to | HLP-145-000003601 |
| HLP-145-000003602 | to | HLP-145-000003602 |
| HLP-145-000003603 | to | HLP-145-000003603 |
| HLP-145-000003605 | to | HLP-145-000003605 |
| HLP-145-000003606 | to | HLP-145-000003606 |
| HLP-145-000001737 | to | HLP-145-000001737 |
| HLP-145-000005342 | to | HLP-145-000005342 |
| HLP-145-000001833 | to | HLP-145-000001833 |

| | | |
|---|---|---|
| HLP-145-000004072 | to | HLP-145-000004072 |
| HLP-145-000001867 | to | HLP-145-000001867 |
| HLP-145-000004008 | to | HLP-145-000004008 |
| HLP-145-000001888 | to | HLP-145-000001888 |
| HLP-145-000005495 | to | HLP-145-000005495 |
| HLP-145-000001894 | to | HLP-145-000001894 |
| HLP-145-000003265 | to | HLP-145-000003265 |
| HLP-145-000001924 | to | HLP-145-000001924 |
| HLP-145-000003275 | to | HLP-145-000003275 |
| HLP-145-000002026 | to | HLP-145-000002026 |
| HLP-145-000003697 | to | HLP-145-000003697 |
| HLP-145-000002040 | to | HLP-145-000002040 |
| HLP-145-000003904 | to | HLP-145-000003904 |
| HLP-147-000000723 | to | HLP-147-000000723 |
| HLP-147-000000887 | to | HLP-147-000000887 |
| HLP-151-000000482 | to | HLP-151-000000482 |
| HLP-151-000002219 | to | HLP-151-000002219 |
| HLP-155-000000482 | to | HLP-155-000000482 |
| HLP-155-000003663 | to | HLP-155-000003663 |
| HLP-159-000001170 | to | HLP-159-000001170 |
| HLP-159-000011664 | to | HLP-159-000011664 |
| HLP-159-000001174 | to | HLP-159-000001174 |
| HLP-159-000011673 | to | HLP-159-000011673 |
| HLP-159-000002787 | to | HLP-159-000002787 |
| HLP-159-000009146 | to | HLP-159-000009146 |
| HLP-161-000000416 | to | HLP-161-000000416 |
| HLP-161-000010396 | to | HLP-161-000010396 |
| HLP-161-000010397 | to | HLP-161-000010397 |
| HLP-161-000010399 | to | HLP-161-000010399 |
| HLP-161-000000473 | to | HLP-161-000000473 |
| HLP-161-000006490 | to | HLP-161-000006490 |
| HLP-161-000000684 | to | HLP-161-000000684 |
| HLP-161-000006631 | to | HLP-161-000006631 |
| HLP-161-000006632 | to | HLP-161-000006632 |
| HLP-161-000000686 | to | HLP-161-000000686 |
| HLP-161-000006725 | to | HLP-161-000006725 |
| HLP-161-000000688 | to | HLP-161-000000688 |
| HLP-161-000006817 | to | HLP-161-000006817 |
| HLP-161-000000691 | to | HLP-161-000000691 |
| HLP-161-000006950 | to | HLP-161-000006950 |
| HLP-161-000006952 | to | HLP-161-000006952 |
| HLP-161-000010880 | to | HLP-161-000010880 |
| HLP-161-000010881 | to | HLP-161-000010881 |
| HLP-161-000010882 | to | HLP-161-000010882 |

| | | |
|---|---|---|
| HLP-161-000000692 | to | HLP-161-000000692 |
| HLP-161-000006366 | to | HLP-161-000006366 |
| HLP-161-000000695 | to | HLP-161-000000695 |
| HLP-161-000006481 | to | HLP-161-000006481 |
| HLP-161-000000698 | to | HLP-161-000000698 |
| HLP-161-000006511 | to | HLP-161-000006511 |
| HLP-161-000000701 | to | HLP-161-000000701 |
| HLP-161-000006565 | to | HLP-161-000006565 |
| HLP-161-000000704 | to | HLP-161-000000704 |
| HLP-161-000006605 | to | HLP-161-000006605 |
| HLP-161-000000707 | to | HLP-161-000000707 |
| HLP-161-000006647 | to | HLP-161-000006647 |
| HLP-161-000000709 | to | HLP-161-000000709 |
| HLP-161-000006681 | to | HLP-161-000006681 |
| HLP-161-000000710 | to | HLP-161-000000710 |
| HLP-161-000006696 | to | HLP-161-000006696 |
| HLP-161-000000711 | to | HLP-161-000000711 |
| HLP-161-000011454 | to | HLP-161-000011454 |
| HLP-161-000000712 | to | HLP-161-000000712 |
| HLP-161-000011648 | to | HLP-161-000011648 |
| HLP-161-000000731 | to | HLP-161-000000731 |
| HLP-161-000011393 | to | HLP-161-000011393 |
| HLP-161-000000732 | to | HLP-161-000000732 |
| HLP-161-000011390 | to | HLP-161-000011390 |
| HLP-161-000000733 | to | HLP-161-000000733 |
| HLP-161-000011310 | to | HLP-161-000011310 |
| HLP-161-000000734 | to | HLP-161-000000734 |
| HLP-161-000011313 | to | HLP-161-000011313 |
| HLP-161-000000735 | to | HLP-161-000000735 |
| HLP-161-000011312 | to | HLP-161-000011312 |
| HLP-161-000000736 | to | HLP-161-000000736 |
| HLP-161-000011326 | to | HLP-161-000011326 |
| HLP-161-000000739 | to | HLP-161-000000739 |
| HLP-161-000006532 | to | HLP-161-000006532 |
| HLP-161-000000741 | to | HLP-161-000000741 |
| HLP-161-000006571 | to | HLP-161-000006571 |
| HLP-161-000000742 | to | HLP-161-000000742 |
| HLP-161-000006588 | to | HLP-161-000006588 |
| HLP-161-000000743 | to | HLP-161-000000743 |
| HLP-161-000006597 | to | HLP-161-000006597 |
| HLP-161-000000744 | to | HLP-161-000000744 |
| HLP-161-000006610 | to | HLP-161-000006610 |
| HLP-161-000000747 | to | HLP-161-000000747 |
| HLP-161-000006561 | to | HLP-161-000006561 |

| | | |
|---|---|---|
| HLP-161-000000758 | to | HLP-161-000000758 |
| HLP-161-000011346 | to | HLP-161-000011346 |
| HLP-161-000000759 | to | HLP-161-000000759 |
| HLP-161-000011410 | to | HLP-161-000011410 |
| HLP-161-000000761 | to | HLP-161-000000761 |
| HLP-161-000011456 | to | HLP-161-000011456 |
| HLP-161-000000763 | to | HLP-161-000000763 |
| HLP-161-000011524 | to | HLP-161-000011524 |
| HLP-161-000000766 | to | HLP-161-000000766 |
| HLP-161-000006756 | to | HLP-161-000006756 |
| HLP-161-000000774 | to | HLP-161-000000774 |
| HLP-161-000006712 | to | HLP-161-000006712 |
| HLP-161-000000777 | to | HLP-161-000000777 |
| HLP-161-000006755 | to | HLP-161-000006755 |
| HLP-161-000000782 | to | HLP-161-000000782 |
| HLP-161-000006673 | to | HLP-161-000006673 |
| HLP-161-000001239 | to | HLP-161-000001239 |
| HLP-161-000008270 | to | HLP-161-000008270 |
| HLP-161-000008271 | to | HLP-161-000008271 |
| HLP-161-000008272 | to | HLP-161-000008272 |
| HLP-161-000001270 | to | HLP-161-000001270 |
| HLP-161-000006887 | to | HLP-161-000006887 |
| HLP-161-000001273 | to | HLP-161-000001273 |
| HLP-161-000006867 | to | HLP-161-000006867 |
| HLP-161-000001282 | to | HLP-161-000001282 |
| HLP-161-000006963 | to | HLP-161-000006963 |
| HLP-161-000006964 | to | HLP-161-000006964 |
| HLP-161-000006967 | to | HLP-161-000006967 |
| HLP-161-000006968 | to | HLP-161-000006968 |
| HLP-161-000006969 | to | HLP-161-000006969 |
| HLP-161-000006970 | to | HLP-161-000006970 |
| HLP-161-000006971 | to | HLP-161-000006971 |
| HLP-161-000001725 | to | HLP-161-000001725 |
| HLP-161-000011369 | to | HLP-161-000011369 |
| HLP-161-000011370 | to | HLP-161-000011370 |
| HLP-161-000011371 | to | HLP-161-000011371 |
| HLP-161-000011372 | to | HLP-161-000011372 |
| HLP-161-000011373 | to | HLP-161-000011373 |
| HLP-161-000001753 | to | HLP-161-000001753 |
| HLP-161-000007545 | to | HLP-161-000007545 |
| HLP-161-000001755 | to | HLP-161-000001755 |
| HLP-161-000007610 | to | HLP-161-000007610 |
| HLP-161-000001817 | to | HLP-161-000001817 |
| HLP-161-000002123 | to | HLP-161-000002123 |

| | | |
|---|---|---|
| HLP-161-000008121 | to | HLP-161-000008121 |
| HLP-161-000002823 | to | HLP-161-000002823 |
| HLP-161-000008716 | to | HLP-161-000008716 |
| HLP-161-000008717 | to | HLP-161-000008717 |
| HLP-161-000002848 | to | HLP-161-000002848 |
| HLP-161-000011505 | to | HLP-161-000011505 |
| HLP-161-000011506 | to | HLP-161-000011506 |
| HLP-161-000003341 | to | HLP-161-000003341 |
| HLP-161-000009188 | to | HLP-161-000009188 |
| HLP-161-000003578 | to | HLP-161-000003578 |
| HLP-161-000011650 | to | HLP-161-000011650 |
| HLP-161-000003797 | to | HLP-161-000003797 |
| HLP-161-000009370 | to | HLP-161-000009370 |
| HLP-161-000003807 | to | HLP-161-000003807 |
| HLP-161-000009968 | to | HLP-161-000009968 |
| HLP-161-000003808 | to | HLP-161-000003808 |
| HLP-161-000010067 | to | HLP-161-000010067 |
| HLP-161-000003809 | to | HLP-161-000003809 |
| HLP-161-000011426 | to | HLP-161-000011426 |
| HLP-161-000003878 | to | HLP-161-000003878 |
| HLP-161-000010659 | to | HLP-161-000010659 |
| HLP-161-000003897 | to | HLP-161-000003897 |
| HLP-161-000011603 | to | HLP-161-000011603 |
| HLP-161-000004528 | to | HLP-161-000004528 |
| HLP-161-000010012 | to | HLP-161-000010012 |
| HLP-161-000010013 | to | HLP-161-000010013 |
| HLP-161-000004530 | to | HLP-161-000004530 |
| HLP-161-000010164 | to | HLP-161-000010164 |
| HLP-161-000010165 | to | HLP-161-000010165 |
| HLP-161-000004531 | to | HLP-161-000004531 |
| HLP-161-000010239 | to | HLP-161-000010239 |
| HLP-161-000010240 | to | HLP-161-000010240 |
| HLP-161-000004533 | to | HLP-161-000004533 |
| HLP-161-000010470 | to | HLP-161-000010470 |
| HLP-161-000010471 | to | HLP-161-000010471 |
| HLP-161-000004534 | to | HLP-161-000004534 |
| HLP-161-000010512 | to | HLP-161-000010512 |
| HLP-161-000010513 | to | HLP-161-000010513 |
| HLP-161-000004923 | to | HLP-161-000004923 |
| HLP-161-000007339 | to | HLP-161-000007339 |
| HLP-161-000007341 | to | HLP-161-000007341 |
| HLP-161-000007343 | to | HLP-161-000007343 |
| HLP-161-000007346 | to | HLP-161-000007346 |
| HLP-161-000007347 | to | HLP-161-000007347 |

| | | |
|---|---|---|
| HLP-161-000007348 | to | HLP-161-000007348 |
| HLP-161-000007349 | to | HLP-161-000007349 |
| HLP-161-000007351 | to | HLP-161-000007351 |
| HLP-161-000007352 | to | HLP-161-000007352 |
| HLP-161-000007353 | to | HLP-161-000007353 |
| HLP-161-000007354 | to | HLP-161-000007354 |
| HLP-161-000004926 | to | HLP-161-000004926 |
| HLP-161-000006876 | to | HLP-161-000006876 |
| HLP-161-000004931 | to | HLP-161-000004931 |
| HLP-161-000006765 | to | HLP-161-000006765 |
| HLP-161-000006766 | to | HLP-161-000006766 |
| HLP-161-000006767 | to | HLP-161-000006767 |
| HLP-161-000006768 | to | HLP-161-000006768 |
| HLP-161-000006769 | to | HLP-161-000006769 |
| HLP-161-000006770 | to | HLP-161-000006770 |
| HLP-161-000006771 | to | HLP-161-000006771 |
| HLP-161-000004933 | to | HLP-161-000004933 |
| HLP-161-000007477 | to | HLP-161-000007477 |
| HLP-161-000007478 | to | HLP-161-000007478 |
| HLP-161-000007479 | to | HLP-161-000007479 |
| HLP-161-000007480 | to | HLP-161-000007480 |
| HLP-161-000007481 | to | HLP-161-000007481 |
| HLP-161-000007482 | to | HLP-161-000007482 |
| HLP-161-000007483 | to | HLP-161-000007483 |
| HLP-161-000004935 | to | HLP-161-000004935 |
| HLP-161-000007521 | to | HLP-161-000007521 |
| HLP-161-000004944 | to | HLP-161-000004944 |
| HLP-161-000007487 | to | HLP-161-000007487 |
| HLP-161-000004945 | to | HLP-161-000004945 |
| HLP-161-000007512 | to | HLP-161-000007512 |
| HLP-161-000004953 | to | HLP-161-000004953 |
| HLP-161-000007154 | to | HLP-161-000007154 |
| HLP-161-000004957 | to | HLP-161-000004957 |
| HLP-161-000007271 | to | HLP-161-000007271 |
| HLP-161-000004959 | to | HLP-161-000004959 |
| HLP-161-000007330 | to | HLP-161-000007330 |
| HLP-161-000004960 | to | HLP-161-000004960 |
| HLP-161-000007427 | to | HLP-161-000007427 |
| HLP-161-000004964 | to | HLP-161-000004964 |
| HLP-161-000007755 | to | HLP-161-000007755 |
| HLP-161-000007756 | to | HLP-161-000007756 |
| HLP-161-000007757 | to | HLP-161-000007757 |
| HLP-161-000007758 | to | HLP-161-000007758 |
| HLP-161-000007759 | to | HLP-161-000007759 |

| | | |
|---|---|---|
| HLP-161-000007760 | to | HLP-161-000007760 |
| HLP-161-000007761 | to | HLP-161-000007761 |
| HLP-161-000007762 | to | HLP-161-000007762 |
| HLP-161-000007763 | to | HLP-161-000007763 |
| HLP-161-000007764 | to | HLP-161-000007764 |
| HLP-161-000007765 | to | HLP-161-000007765 |
| HLP-161-000007766 | to | HLP-161-000007766 |
| HLP-161-000007767 | to | HLP-161-000007767 |
| HLP-161-000004966 | to | HLP-161-000004966 |
| HLP-161-000007382 | to | HLP-161-000007382 |
| HLP-161-000007383 | to | HLP-161-000007383 |
| HLP-161-000007384 | to | HLP-161-000007384 |
| HLP-161-000007385 | to | HLP-161-000007385 |
| HLP-161-000007386 | to | HLP-161-000007386 |
| HLP-161-000007387 | to | HLP-161-000007387 |
| HLP-161-000007388 | to | HLP-161-000007388 |
| HLP-161-000007389 | to | HLP-161-000007389 |
| HLP-161-000007390 | to | HLP-161-000007390 |
| HLP-161-000007391 | to | HLP-161-000007391 |
| HLP-161-000007392 | to | HLP-161-000007392 |
| HLP-161-000007393 | to | HLP-161-000007393 |
| HLP-161-000007394 | to | HLP-161-000007394 |
| HLP-161-000004988 | to | HLP-161-000004988 |
| HLP-161-000007549 | to | HLP-161-000007549 |
| HLP-161-000007550 | to | HLP-161-000007550 |
| HLP-161-000007551 | to | HLP-161-000007551 |
| HLP-161-000007552 | to | HLP-161-000007552 |
| HLP-161-000007553 | to | HLP-161-000007553 |
| HLP-161-000007554 | to | HLP-161-000007554 |
| HLP-161-000007555 | to | HLP-161-000007555 |
| HLP-161-000007558 | to | HLP-161-000007558 |
| HLP-161-000007559 | to | HLP-161-000007559 |
| HLP-161-000007560 | to | HLP-161-000007560 |
| HLP-161-000007562 | to | HLP-161-000007562 |
| HLP-161-000007563 | to | HLP-161-000007563 |
| HLP-161-000007564 | to | HLP-161-000007564 |
| HLP-161-000007565 | to | HLP-161-000007565 |
| HLP-161-000007566 | to | HLP-161-000007566 |
| HLP-161-000007567 | to | HLP-161-000007567 |
| HLP-161-000007568 | to | HLP-161-000007568 |
| HLP-161-000007569 | to | HLP-161-000007569 |
| HLP-161-000007570 | to | HLP-161-000007570 |
| HLP-161-000007571 | to | HLP-161-000007571 |
| HLP-161-000007572 | to | HLP-161-000007572 |

| | | |
|---|---|---|
| HLP-161-000007573 | to | HLP-161-000007573 |
| HLP-161-000007574 | to | HLP-161-000007574 |
| HLP-161-000007575 | to | HLP-161-000007575 |
| HLP-161-000004992 | to | HLP-161-000004992 |
| HLP-161-000007197 | to | HLP-161-000007197 |
| HLP-161-000007200 | to | HLP-161-000007200 |
| HLP-161-000005065 | to | HLP-161-000005065 |
| HLP-161-000009057 | to | HLP-161-000009057 |
| HLP-161-000009058 | to | HLP-161-000009058 |
| HLP-161-000009059 | to | HLP-161-000009059 |
| HLP-161-000009060 | to | HLP-161-000009060 |
| HLP-161-000009061 | to | HLP-161-000009061 |
| HLP-161-000009062 | to | HLP-161-000009062 |
| HLP-161-000009063 | to | HLP-161-000009063 |
| HLP-161-000009064 | to | HLP-161-000009064 |
| HLP-161-000009065 | to | HLP-161-000009065 |
| HLP-161-000009066 | to | HLP-161-000009066 |
| HLP-161-000009067 | to | HLP-161-000009067 |
| HLP-161-000009068 | to | HLP-161-000009068 |
| HLP-161-000009069 | to | HLP-161-000009069 |
| HLP-161-000009070 | to | HLP-161-000009070 |
| HLP-161-000009071 | to | HLP-161-000009071 |
| HLP-161-000009072 | to | HLP-161-000009072 |
| HLP-161-000009073 | to | HLP-161-000009073 |
| HLP-161-000005069 | to | HLP-161-000005069 |
| HLP-161-000007899 | to | HLP-161-000007899 |
| HLP-161-000007901 | to | HLP-161-000007901 |
| HLP-161-000007903 | to | HLP-161-000007903 |
| HLP-161-000007904 | to | HLP-161-000007904 |
| HLP-161-000007905 | to | HLP-161-000007905 |
| HLP-161-000007906 | to | HLP-161-000007906 |
| HLP-161-000007907 | to | HLP-161-000007907 |
| HLP-161-000007908 | to | HLP-161-000007908 |
| HLP-161-000007910 | to | HLP-161-000007910 |
| HLP-161-000007913 | to | HLP-161-000007913 |
| HLP-161-000007914 | to | HLP-161-000007914 |
| HLP-161-000007915 | to | HLP-161-000007915 |
| HLP-161-000007917 | to | HLP-161-000007917 |
| HLP-161-000007918 | to | HLP-161-000007918 |
| HLP-161-000007920 | to | HLP-161-000007920 |
| HLP-161-000007921 | to | HLP-161-000007921 |
| HLP-161-000007922 | to | HLP-161-000007922 |
| HLP-161-000005110 | to | HLP-161-000005110 |
| HLP-161-000006898 | to | HLP-161-000006898 |

| | | |
|---|---|---|
| HLP-161-000005112 | to | HLP-161-000005112 |
| HLP-161-000007054 | to | HLP-161-000007054 |
| HLP-161-000005115 | to | HLP-161-000005115 |
| HLP-161-000007287 | to | HLP-161-000007287 |
| HLP-161-000007288 | to | HLP-161-000007288 |
| HLP-161-000007289 | to | HLP-161-000007289 |
| HLP-161-000007290 | to | HLP-161-000007290 |
| HLP-161-000007291 | to | HLP-161-000007291 |
| HLP-161-000007293 | to | HLP-161-000007293 |
| HLP-161-000010885 | to | HLP-161-000010885 |
| HLP-161-000005117 | to | HLP-161-000005117 |
| HLP-161-000007446 | to | HLP-161-000007446 |
| HLP-161-000005133 | to | HLP-161-000005133 |
| HLP-161-000006452 | to | HLP-161-000006452 |
| HLP-161-000005134 | to | HLP-161-000005134 |
| HLP-161-000006469 | to | HLP-161-000006469 |
| HLP-161-000005137 | to | HLP-161-000005137 |
| HLP-161-000006779 | to | HLP-161-000006779 |
| HLP-161-000005145 | to | HLP-161-000005145 |
| HLP-161-000007406 | to | HLP-161-000007406 |
| HLP-161-000007407 | to | HLP-161-000007407 |
| HLP-161-000007408 | to | HLP-161-000007408 |
| HLP-161-000005160 | to | HLP-161-000005160 |
| HLP-161-000009571 | to | HLP-161-000009571 |
| HLP-161-000009572 | to | HLP-161-000009572 |
| HLP-161-000009573 | to | HLP-161-000009573 |
| HLP-161-000009574 | to | HLP-161-000009574 |
| HLP-161-000009575 | to | HLP-161-000009575 |
| HLP-161-000009576 | to | HLP-161-000009576 |
| HLP-161-000009577 | to | HLP-161-000009577 |
| HLP-161-000009578 | to | HLP-161-000009578 |
| HLP-161-000005161 | to | HLP-161-000005161 |
| HLP-161-000009540 | to | HLP-161-000009540 |
| HLP-161-000005162 | to | HLP-161-000005162 |
| HLP-161-000009610 | to | HLP-161-000009610 |
| HLP-161-000009612 | to | HLP-161-000009612 |
| HLP-161-000009613 | to | HLP-161-000009613 |
| HLP-161-000009614 | to | HLP-161-000009614 |
| HLP-161-000009615 | to | HLP-161-000009615 |
| HLP-161-000009616 | to | HLP-161-000009616 |
| HLP-161-000009617 | to | HLP-161-000009617 |
| HLP-161-000009618 | to | HLP-161-000009618 |
| HLP-161-000005207 | to | HLP-161-000005207 |
| HLP-161-000009941 | to | HLP-161-000009941 |

| | | |
|---|---|---|
| HLP-161-000005210 | to | HLP-161-000005210 |
| HLP-161-000009651 | to | HLP-161-000009651 |
| HLP-161-000005693 | to | HLP-161-000005693 |
| HLP-161-000008445 | to | HLP-161-000008445 |
| HLP-161-000005705 | to | HLP-161-000005705 |
| HLP-161-000007434 | to | HLP-161-000007434 |
| HLP-161-000007435 | to | HLP-161-000007435 |
| HLP-161-000005720 | to | HLP-161-000005720 |
| HLP-161-000009355 | to | HLP-161-000009355 |
| HLP-161-000005792 | to | HLP-161-000005792 |
| HLP-161-000008232 | to | HLP-161-000008232 |
| HLP-161-000005834 | to | HLP-161-000005834 |
| HLP-161-000009074 | to | HLP-161-000009074 |
| HLP-161-000005836 | to | HLP-161-000005836 |
| HLP-161-000010483 | to | HLP-161-000010483 |
| HLP-161-000005843 | to | HLP-161-000005843 |
| HLP-161-000009691 | to | HLP-161-000009691 |
| HLP-161-000005846 | to | HLP-161-000005846 |
| HLP-161-000009989 | to | HLP-161-000009989 |
| HLP-161-000005885 | to | HLP-161-000005885 |
| HLP-161-000009849 | to | HLP-161-000009849 |
| HLP-161-000005928 | to | HLP-161-000005928 |
| HLP-161-000009985 | to | HLP-161-000009985 |
| HLP-161-000009986 | to | HLP-161-000009986 |
| HLP-161-000005937 | to | HLP-161-000005937 |
| HLP-161-000009900 | to | HLP-161-000009900 |
| HLP-161-000005938 | to | HLP-161-000005938 |
| HLP-161-000009964 | to | HLP-161-000009964 |
| HLP-161-000009965 | to | HLP-161-000009965 |
| HLP-161-000005939 | to | HLP-161-000005939 |
| HLP-161-000010005 | to | HLP-161-000010005 |
| HLP-161-000010006 | to | HLP-161-000010006 |
| HLP-161-000005990 | to | HLP-161-000005990 |
| HLP-161-000010671 | to | HLP-161-000010671 |
| HLP-161-000006022 | to | HLP-161-000006022 |
| HLP-161-000010091 | to | HLP-161-000010091 |
| HLP-161-000006036 | to | HLP-161-000006036 |
| HLP-161-000010241 | to | HLP-161-000010241 |
| HLP-161-000010242 | to | HLP-161-000010242 |
| HLP-165-000000043 | to | HLP-165-000000043 |
| HLP-165-000001376 | to | HLP-165-000001376 |
| HLP-165-000001378 | to | HLP-165-000001378 |
| HLP-165-000000137 | to | HLP-165-000000137 |
| HLP-165-000001575 | to | HLP-165-000001575 |

| | | |
|---|---|---|
| HLP-165-000001702 | to | HLP-165-000001702 |
| HLP-165-000011944 | to | HLP-165-000011944 |
| HLP-165-000001714 | to | HLP-165-000001714 |
| HLP-165-000011654 | to | HLP-165-000011654 |
| HLP-165-000001715 | to | HLP-165-000001715 |
| HLP-165-000011671 | to | HLP-165-000011671 |
| HLP-165-000011672 | to | HLP-165-000011672 |
| HLP-165-000011673 | to | HLP-165-000011673 |
| HLP-165-000011674 | to | HLP-165-000011674 |
| HLP-165-000001743 | to | HLP-165-000001743 |
| HLP-165-000012085 | to | HLP-165-000012085 |
| HLP-165-000001747 | to | HLP-165-000001747 |
| HLP-165-000012325 | to | HLP-165-000012325 |
| HLP-165-000012326 | to | HLP-165-000012326 |
| HLP-165-000012327 | to | HLP-165-000012327 |
| HLP-165-000012328 | to | HLP-165-000012328 |
| HLP-165-000012329 | to | HLP-165-000012329 |
| HLP-165-000012330 | to | HLP-165-000012330 |
| HLP-165-000012331 | to | HLP-165-000012331 |
| HLP-165-000001766 | to | HLP-165-000001766 |
| HLP-165-000012206 | to | HLP-165-000012206 |
| HLP-165-000012207 | to | HLP-165-000012207 |
| HLP-165-000012208 | to | HLP-165-000012208 |
| HLP-165-000012209 | to | HLP-165-000012209 |
| HLP-165-000012210 | to | HLP-165-000012210 |
| HLP-165-000012211 | to | HLP-165-000012211 |
| HLP-165-000012212 | to | HLP-165-000012212 |
| HLP-165-000012213 | to | HLP-165-000012213 |
| HLP-165-000012214 | to | HLP-165-000012214 |
| HLP-165-000012215 | to | HLP-165-000012215 |
| HLP-165-000012216 | to | HLP-165-000012216 |
| HLP-165-000012217 | to | HLP-165-000012217 |
| HLP-165-000012218 | to | HLP-165-000012218 |
| HLP-165-000012219 | to | HLP-165-000012219 |
| HLP-165-000012220 | to | HLP-165-000012220 |
| HLP-165-000001788 | to | HLP-165-000001788 |
| HLP-165-000011785 | to | HLP-165-000011785 |
| HLP-165-000011786 | to | HLP-165-000011786 |
| HLP-165-000011787 | to | HLP-165-000011787 |
| HLP-165-000011789 | to | HLP-165-000011789 |
| HLP-165-000011794 | to | HLP-165-000011794 |
| HLP-165-000001853 | to | HLP-165-000001853 |
| HLP-165-000012071 | to | HLP-165-000012071 |
| HLP-165-000012072 | to | HLP-165-000012072 |

| | | |
|---|---|---|
| HLP-165-000012073 | to | HLP-165-000012073 |
| HLP-165-000012074 | to | HLP-165-000012074 |
| HLP-165-000012076 | to | HLP-165-000012076 |
| HLP-165-000012077 | to | HLP-165-000012077 |
| HLP-165-000012078 | to | HLP-165-000012078 |
| HLP-165-000012079 | to | HLP-165-000012079 |
| HLP-165-000001928 | to | HLP-165-000001928 |
| HLP-165-000012259 | to | HLP-165-000012259 |
| HLP-165-000012260 | to | HLP-165-000012260 |
| HLP-165-000001929 | to | HLP-165-000001929 |
| HLP-165-000012417 | to | HLP-165-000012417 |
| HLP-165-000012418 | to | HLP-165-000012418 |
| HLP-165-000012419 | to | HLP-165-000012419 |
| HLP-165-000012420 | to | HLP-165-000012420 |
| HLP-165-000012421 | to | HLP-165-000012421 |
| HLP-165-000002305 | to | HLP-165-000002305 |
| HLP-165-000013562 | to | HLP-165-000013562 |
| HLP-165-000002374 | to | HLP-165-000002374 |
| HLP-165-000014399 | to | HLP-165-000014399 |
| HLP-165-000002507 | to | HLP-165-000002507 |
| HLP-165-000013379 | to | HLP-165-000013379 |
| HLP-165-000002557 | to | HLP-165-000002557 |
| HLP-165-000013441 | to | HLP-165-000013441 |
| HLP-165-000002588 | to | HLP-165-000002588 |
| HLP-165-000013055 | to | HLP-165-000013055 |
| HLP-165-000002590 | to | HLP-165-000002590 |
| HLP-165-000013075 | to | HLP-165-000013075 |
| HLP-165-000002598 | to | HLP-165-000002598 |
| HLP-165-000012906 | to | HLP-165-000012906 |
| HLP-165-000002599 | to | HLP-165-000002599 |
| HLP-165-000012922 | to | HLP-165-000012922 |
| HLP-165-000002658 | to | HLP-165-000002658 |
| HLP-165-000012643 | to | HLP-165-000012643 |
| HLP-165-000002884 | to | HLP-165-000002884 |
| HLP-165-000014501 | to | HLP-165-000014501 |
| HLP-165-000014502 | to | HLP-165-000014502 |
| HLP-165-000014503 | to | HLP-165-000014503 |
| HLP-165-000014504 | to | HLP-165-000014504 |
| HLP-165-000014505 | to | HLP-165-000014505 |
| HLP-165-000014506 | to | HLP-165-000014506 |
| HLP-165-000014507 | to | HLP-165-000014507 |
| HLP-165-000014508 | to | HLP-165-000014508 |
| HLP-165-000014511 | to | HLP-165-000014511 |
| HLP-165-000014512 | to | HLP-165-000014512 |

| | | |
|---|---|---|
| HLP-165-000014513 | to | HLP-165-000014513 |
| HLP-165-000014514 | to | HLP-165-000014514 |
| HLP-165-000014515 | to | HLP-165-000014515 |
| HLP-165-000002989 | to | HLP-165-000002989 |
| HLP-165-000014229 | to | HLP-165-000014229 |
| HLP-165-000003218 | to | HLP-165-000003218 |
| HLP-165-000012433 | to | HLP-165-000012433 |
| HLP-165-000003469 | to | HLP-165-000003469 |
| HLP-165-000014332 | to | HLP-165-000014332 |
| HLP-165-000003634 | to | HLP-165-000003634 |
| HLP-165-000013825 | to | HLP-165-000013825 |
| HLP-165-000003859 | to | HLP-165-000003859 |
| HLP-165-000013166 | to | HLP-165-000013166 |
| HLP-165-000003871 | to | HLP-165-000003871 |
| HLP-165-000013282 | to | HLP-165-000013282 |
| HLP-165-000004168 | to | HLP-165-000004168 |
| HLP-165-000014267 | to | HLP-165-000014267 |
| HLP-165-000014268 | to | HLP-165-000014268 |
| HLP-165-000004178 | to | HLP-165-000004178 |
| HLP-165-000014344 | to | HLP-165-000014344 |
| HLP-165-000004188 | to | HLP-165-000004188 |
| HLP-165-000014466 | to | HLP-165-000014466 |
| HLP-165-000004324 | to | HLP-165-000004324 |
| HLP-165-000014101 | to | HLP-165-000014101 |
| HLP-165-000004329 | to | HLP-165-000004329 |
| HLP-165-000014394 | to | HLP-165-000014394 |
| HLP-165-000004369 | to | HLP-165-000004369 |
| HLP-165-000014073 | to | HLP-165-000014073 |
| HLP-165-000004425 | to | HLP-165-000004425 |
| HLP-165-000013994 | to | HLP-165-000013994 |
| HLP-165-000004575 | to | HLP-165-000004575 |
| HLP-165-000013131 | to | HLP-165-000013131 |
| HLP-165-000004592 | to | HLP-165-000004592 |
| HLP-165-000013081 | to | HLP-165-000013081 |
| HLP-165-000004638 | to | HLP-165-000004638 |
| HLP-165-000014610 | to | HLP-165-000014610 |
| HLP-165-000004647 | to | HLP-165-000004647 |
| HLP-165-000014859 | to | HLP-165-000014859 |
| HLP-165-000004683 | to | HLP-165-000004683 |
| HLP-165-000012473 | to | HLP-165-000012473 |
| HLP-165-000004723 | to | HLP-165-000004723 |
| HLP-165-000012958 | to | HLP-165-000012958 |
| HLP-165-000004812 | to | HLP-165-000004812 |
| HLP-165-000013343 | to | HLP-165-000013343 |

| | | |
|---|---|---|
| HLP-165-000004814 | to | HLP-165-000004814 |
| HLP-165-000013367 | to | HLP-165-000013367 |
| HLP-165-000004896 | to | HLP-165-000004896 |
| HLP-165-000013110 | to | HLP-165-000013110 |
| HLP-165-000004897 | to | HLP-165-000004897 |
| HLP-165-000013125 | to | HLP-165-000013125 |
| HLP-165-000004929 | to | HLP-165-000004929 |
| HLP-165-000012897 | to | HLP-165-000012897 |
| HLP-165-000005035 | to | HLP-165-000005035 |
| HLP-165-000012830 | to | HLP-165-000012830 |
| HLP-165-000005081 | to | HLP-165-000005081 |
| HLP-165-000012799 | to | HLP-165-000012799 |
| HLP-165-000012800 | to | HLP-165-000012800 |
| HLP-165-000012801 | to | HLP-165-000012801 |
| HLP-165-000005209 | to | HLP-165-000005209 |
| HLP-165-000012789 | to | HLP-165-000012789 |
| HLP-165-000005215 | to | HLP-165-000005215 |
| HLP-165-000012660 | to | HLP-165-000012660 |
| HLP-165-000005309 | to | HLP-165-000005309 |
| HLP-165-000012323 | to | HLP-165-000012323 |
| HLP-165-000005331 | to | HLP-165-000005331 |
| HLP-165-000012559 | to | HLP-165-000012559 |
| HLP-165-000012560 | to | HLP-165-000012560 |
| HLP-165-000005335 | to | HLP-165-000005335 |
| HLP-165-000012597 | to | HLP-165-000012597 |
| HLP-165-000005463 | to | HLP-165-000005463 |
| HLP-165-000013170 | to | HLP-165-000013170 |
| HLP-165-000005550 | to | HLP-165-000005550 |
| HLP-165-000013114 | to | HLP-165-000013114 |
| HLP-165-000013115 | to | HLP-165-000013115 |
| HLP-165-000005579 | to | HLP-165-000005579 |
| HLP-165-000012951 | to | HLP-165-000012951 |
| HLP-165-000005626 | to | HLP-165-000005626 |
| HLP-165-000013091 | to | HLP-165-000013091 |
| HLP-165-000013092 | to | HLP-165-000013092 |
| HLP-165-000005792 | to | HLP-165-000005792 |
| HLP-165-000013192 | to | HLP-165-000013192 |
| HLP-165-000013193 | to | HLP-165-000013193 |
| HLP-165-000013194 | to | HLP-165-000013194 |
| HLP-165-000013195 | to | HLP-165-000013195 |
| HLP-165-000013196 | to | HLP-165-000013196 |
| HLP-165-000013197 | to | HLP-165-000013197 |
| HLP-165-000005892 | to | HLP-165-000005892 |
| HLP-165-000012598 | to | HLP-165-000012598 |

| | | |
|---|---|---|
| HLP-165-000005893 | to | HLP-165-000005893 |
| HLP-165-000012613 | to | HLP-165-000012613 |
| HLP-165-000005900 | to | HLP-165-000005900 |
| HLP-165-000012747 | to | HLP-165-000012747 |
| HLP-165-000006001 | to | HLP-165-000006001 |
| HLP-165-000012748 | to | HLP-165-000012748 |
| HLP-165-000006004 | to | HLP-165-000006004 |
| HLP-165-000012775 | to | HLP-165-000012775 |
| HLP-165-000006057 | to | HLP-165-000006057 |
| HLP-165-000014046 | to | HLP-165-000014046 |
| HLP-165-000017902 | to | HLP-165-000017902 |
| HLP-165-000006146 | to | HLP-165-000006146 |
| HLP-165-000013315 | to | HLP-165-000013315 |
| HLP-165-000006150 | to | HLP-165-000006150 |
| HLP-165-000013344 | to | HLP-165-000013344 |
| HLP-165-000006273 | to | HLP-165-000006273 |
| HLP-165-000014970 | to | HLP-165-000014970 |
| HLP-165-000006297 | to | HLP-165-000006297 |
| HLP-165-000014522 | to | HLP-165-000014522 |
| HLP-165-000006315 | to | HLP-165-000006315 |
| HLP-165-000015099 | to | HLP-165-000015099 |
| HLP-165-000006383 | to | HLP-165-000006383 |
| HLP-165-000015281 | to | HLP-165-000015281 |
| HLP-165-000006620 | to | HLP-165-000006620 |
| HLP-165-000014860 | to | HLP-165-000014860 |
| HLP-165-000006639 | to | HLP-165-000006639 |
| HLP-165-000014958 | to | HLP-165-000014958 |
| HLP-165-000006724 | to | HLP-165-000006724 |
| HLP-165-000015113 | to | HLP-165-000015113 |
| HLP-165-000015115 | to | HLP-165-000015115 |
| HLP-165-000006818 | to | HLP-165-000006818 |
| HLP-165-000015481 | to | HLP-165-000015481 |
| HLP-165-000006868 | to | HLP-165-000006868 |
| HLP-165-000015492 | to | HLP-165-000015492 |
| HLP-165-000015493 | to | HLP-165-000015493 |
| HLP-165-000006880 | to | HLP-165-000006880 |
| HLP-165-000014765 | to | HLP-165-000014765 |
| HLP-165-000014766 | to | HLP-165-000014766 |
| HLP-165-000014767 | to | HLP-165-000014767 |
| HLP-165-000014768 | to | HLP-165-000014768 |
| HLP-165-000014770 | to | HLP-165-000014770 |
| HLP-165-000017912 | to | HLP-165-000017912 |
| HLP-165-000017915 | to | HLP-165-000017915 |
| HLP-165-000017916 | to | HLP-165-000017916 |

| | | |
|---|---|---|
| HLP-165-000017917 | to | HLP-165-000017917 |
| HLP-165-000007036 | to | HLP-165-000007036 |
| HLP-165-000015345 | to | HLP-165-000015345 |
| HLP-165-000007051 | to | HLP-165-000007051 |
| HLP-165-000014425 | to | HLP-165-000014425 |
| HLP-165-000017911 | to | HLP-165-000017911 |
| HLP-165-000007089 | to | HLP-165-000007089 |
| HLP-165-000015903 | to | HLP-165-000015903 |
| HLP-165-000007115 | to | HLP-165-000007115 |
| HLP-165-000014455 | to | HLP-165-000014455 |
| HLP-165-000007226 | to | HLP-165-000007226 |
| HLP-165-000015374 | to | HLP-165-000015374 |
| HLP-165-000015375 | to | HLP-165-000015375 |
| HLP-165-000007246 | to | HLP-165-000007246 |
| HLP-165-000015277 | to | HLP-165-000015277 |
| HLP-165-000007629 | to | HLP-165-000007629 |
| HLP-165-000014986 | to | HLP-165-000014986 |
| HLP-165-000014987 | to | HLP-165-000014987 |
| HLP-165-000007681 | to | HLP-165-000007681 |
| HLP-165-000015732 | to | HLP-165-000015732 |
| HLP-165-000007720 | to | HLP-165-000007720 |
| HLP-165-000014804 | to | HLP-165-000014804 |
| HLP-165-000014808 | to | HLP-165-000014808 |
| HLP-165-000007776 | to | HLP-165-000007776 |
| HLP-165-000016006 | to | HLP-165-000016006 |
| HLP-165-000016007 | to | HLP-165-000016007 |
| HLP-165-000007863 | to | HLP-165-000007863 |
| HLP-165-000015740 | to | HLP-165-000015740 |
| HLP-165-000008028 | to | HLP-165-000008028 |
| HLP-165-000015242 | to | HLP-165-000015242 |
| HLP-165-000015243 | to | HLP-165-000015243 |
| HLP-165-000015244 | to | HLP-165-000015244 |
| HLP-165-000015245 | to | HLP-165-000015245 |
| HLP-165-000015246 | to | HLP-165-000015246 |
| HLP-165-000008074 | to | HLP-165-000008074 |
| HLP-165-000016279 | to | HLP-165-000016279 |
| HLP-165-000017948 | to | HLP-165-000017948 |
| HLP-165-000008307 | to | HLP-165-000008307 |
| HLP-165-000015454 | to | HLP-165-000015454 |
| HLP-165-000017945 | to | HLP-165-000017945 |
| HLP-165-000008691 | to | HLP-165-000008691 |
| HLP-165-000017028 | to | HLP-165-000017028 |
| HLP-165-000008738 | to | HLP-165-000008738 |
| HLP-165-000017214 | to | HLP-165-000017214 |

| | | |
|---|---|---|
| HLP-165-000008758 | to | HLP-165-000008758 |
| HLP-165-000017626 | to | HLP-165-000017626 |
| HLP-165-000008799 | to | HLP-165-000008799 |
| HLP-165-000016090 | to | HLP-165-000016090 |
| HLP-165-000008827 | to | HLP-165-000008827 |
| HLP-165-000017149 | to | HLP-165-000017149 |
| HLP-165-000008863 | to | HLP-165-000008863 |
| HLP-165-000016329 | to | HLP-165-000016329 |
| HLP-165-000009115 | to | HLP-165-000009115 |
| HLP-165-000017369 | to | HLP-165-000017369 |
| HLP-165-000009242 | to | HLP-165-000009242 |
| HLP-165-000017165 | to | HLP-165-000017165 |
| HLP-165-000017166 | to | HLP-165-000017166 |
| HLP-165-000009321 | to | HLP-165-000009321 |
| HLP-165-000016515 | to | HLP-165-000016515 |
| HLP-165-000009374 | to | HLP-165-000009374 |
| HLP-165-000017592 | to | HLP-165-000017592 |
| HLP-165-000009502 | to | HLP-165-000009502 |
| HLP-165-000016718 | to | HLP-165-000016718 |
| HLP-165-000009804 | to | HLP-165-000009804 |
| HLP-165-000016148 | to | HLP-165-000016148 |
| HLP-165-000016150 | to | HLP-165-000016150 |
| HLP-165-000009889 | to | HLP-165-000009889 |
| HLP-165-000016665 | to | HLP-165-000016665 |
| HLP-165-000009916 | to | HLP-165-000009916 |
| HLP-165-000015869 | to | HLP-165-000015869 |
| HLP-165-000009958 | to | HLP-165-000009958 |
| HLP-165-000015625 | to | HLP-165-000015625 |
| HLP-165-000010157 | to | HLP-165-000010157 |
| HLP-165-000016715 | to | HLP-165-000016715 |
| HLP-165-000010232 | to | HLP-165-000010232 |
| HLP-165-000016753 | to | HLP-165-000016753 |
| HLP-165-000017949 | to | HLP-165-000017949 |
| HLP-165-000010300 | to | HLP-165-000010300 |
| HLP-165-000016014 | to | HLP-165-000016014 |
| HLP-165-000016015 | to | HLP-165-000016015 |
| HLP-165-000010301 | to | HLP-165-000010301 |
| HLP-165-000016067 | to | HLP-165-000016067 |
| HLP-165-000016068 | to | HLP-165-000016068 |
| HLP-165-000010305 | to | HLP-165-000010305 |
| HLP-165-000016226 | to | HLP-165-000016226 |
| HLP-165-000016228 | to | HLP-165-000016228 |
| HLP-165-000010321 | to | HLP-165-000010321 |
| HLP-165-000017476 | to | HLP-165-000017476 |

| | | |
|---|---|---|
| HLP-165-000010341 | to | HLP-165-000010341 |
| HLP-165-000016682 | to | HLP-165-000016682 |
| HLP-165-000016684 | to | HLP-165-000016684 |
| HLP-165-000016685 | to | HLP-165-000016685 |
| HLP-165-000016686 | to | HLP-165-000016686 |
| HLP-165-000016687 | to | HLP-165-000016687 |
| HLP-165-000016688 | to | HLP-165-000016688 |
| HLP-165-000016689 | to | HLP-165-000016689 |
| HLP-165-000016690 | to | HLP-165-000016690 |
| HLP-165-000016691 | to | HLP-165-000016691 |
| HLP-165-000016692 | to | HLP-165-000016692 |
| HLP-165-000016693 | to | HLP-165-000016693 |
| HLP-165-000010342 | to | HLP-165-000010342 |
| HLP-165-000016737 | to | HLP-165-000016737 |
| HLP-165-000010516 | to | HLP-165-000010516 |
| HLP-165-000015928 | to | HLP-165-000015928 |
| HLP-165-000010596 | to | HLP-165-000010596 |
| HLP-165-000016248 | to | HLP-165-000016248 |
| HLP-165-000016250 | to | HLP-165-000016250 |
| HLP-165-000010667 | to | HLP-165-000010667 |
| HLP-165-000015529 | to | HLP-165-000015529 |
| HLP-165-000010771 | to | HLP-165-000010771 |
| HLP-165-000016988 | to | HLP-165-000016988 |
| HLP-165-000016989 | to | HLP-165-000016989 |
| HLP-165-000016990 | to | HLP-165-000016990 |
| HLP-165-000010828 | to | HLP-165-000010828 |
| HLP-165-000017391 | to | HLP-165-000017391 |
| HLP-165-000010861 | to | HLP-165-000010861 |
| HLP-165-000017294 | to | HLP-165-000017294 |
| HLP-165-000010866 | to | HLP-165-000010866 |
| HLP-165-000016202 | to | HLP-165-000016202 |
| HLP-165-000010878 | to | HLP-165-000010878 |
| HLP-165-000017091 | to | HLP-165-000017091 |
| HLP-165-000010908 | to | HLP-165-000010908 |
| HLP-165-000017046 | to | HLP-165-000017046 |
| HLP-165-000010922 | to | HLP-165-000010922 |
| HLP-165-000017401 | to | HLP-165-000017401 |
| HLP-165-000017402 | to | HLP-165-000017402 |
| HLP-165-000017403 | to | HLP-165-000017403 |
| HLP-165-000017404 | to | HLP-165-000017404 |
| HLP-165-000017405 | to | HLP-165-000017405 |
| HLP-165-000017406 | to | HLP-165-000017406 |
| HLP-165-000017408 | to | HLP-165-000017408 |
| HLP-165-000017409 | to | HLP-165-000017409 |

| | | |
|---|---|---|
| HLP-165-000017411 | to | HLP-165-000017411 |
| HLP-165-000017413 | to | HLP-165-000017413 |
| HLP-165-000017414 | to | HLP-165-000017414 |
| HLP-165-000017415 | to | HLP-165-000017415 |
| HLP-165-000017416 | to | HLP-165-000017416 |
| HLP-165-000011083 | to | HLP-165-000011083 |
| HLP-165-000016446 | to | HLP-165-000016446 |
| HLP-165-000011095 | to | HLP-165-000011095 |
| HLP-165-000016278 | to | HLP-165-000016278 |
| HLP-165-000011199 | to | HLP-165-000011199 |
| HLP-165-000016242 | to | HLP-165-000016242 |
| HLP-165-000011200 | to | HLP-165-000011200 |
| HLP-165-000016862 | to | HLP-165-000016862 |
| HLP-165-000011228 | to | HLP-165-000011228 |
| HLP-165-000015658 | to | HLP-165-000015658 |
| HLP-165-000011283 | to | HLP-165-000011283 |
| HLP-165-000017731 | to | HLP-165-000017731 |
| HLP-165-000011313 | to | HLP-165-000011313 |
| HLP-165-000016866 | to | HLP-165-000016866 |
| HLP-165-000011423 | to | HLP-165-000011423 |
| HLP-165-000017639 | to | HLP-165-000017639 |
| HLP-167-000001289 | to | HLP-167-000001289 |
| HLP-167-000011164 | to | HLP-167-000011164 |
| HLP-167-000011165 | to | HLP-167-000011165 |
| HLP-167-000002910 | to | HLP-167-000002910 |
| HLP-167-000010414 | to | HLP-167-000010414 |
| HLP-167-000003336 | to | HLP-167-000003336 |
| HLP-167-000008331 | to | HLP-167-000008331 |
| HLP-167-000004377 | to | HLP-167-000004377 |
| HLP-167-000008195 | to | HLP-167-000008195 |
| HLP-167-000005079 | to | HLP-167-000005079 |
| HLP-167-000007860 | to | HLP-167-000007860 |
| HLP-167-000005537 | to | HLP-167-000005537 |
| HLP-167-000006547 | to | HLP-167-000006547 |
| HLP-167-000006548 | to | HLP-167-000006548 |
| HLP-167-000005541 | to | HLP-167-000005541 |
| HLP-167-000006572 | to | HLP-167-000006572 |
| HLP-167-000006014 | to | HLP-167-000006014 |
| HLP-167-000006817 | to | HLP-167-000006817 |
| HLP-167-000006017 | to | HLP-167-000006017 |
| HLP-167-000006821 | to | HLP-167-000006821 |
| HLP-167-000006415 | to | HLP-167-000006415 |
| HLP-167-000007477 | to | HLP-167-000007477 |
| HLP-167-000006419 | to | HLP-167-000006419 |

| | | |
|---|---|---|
| HLP-167-000007288 | to | HLP-167-000007288 |
| HLP-168-000002806 | to | HLP-168-000002806 |
| HLP-168-000007786 | to | HLP-168-000007786 |
| HLP-168-000007787 | to | HLP-168-000007787 |
| HLP-168-000007788 | to | HLP-168-000007788 |
| HLP-168-000002808 | to | HLP-168-000002808 |
| HLP-168-000006851 | to | HLP-168-000006851 |
| HLP-168-000003221 | to | HLP-168-000003221 |
| HLP-168-000007888 | to | HLP-168-000007888 |
| HLP-168-000003225 | to | HLP-168-000003225 |
| HLP-168-000007284 | to | HLP-168-000007284 |
| HLP-168-000004082 | to | HLP-168-000004082 |
| HLP-168-000010111 | to | HLP-168-000010111 |
| HLP-169-000001705 | to | HLP-169-000001705 |
| HLP-169-000003429 | to | HLP-169-000003429 |
| HLP-169-000001726 | to | HLP-169-000001726 |
| HLP-169-000003335 | to | HLP-169-000003335 |
| HLP-169-000001742 | to | HLP-169-000001742 |
| HLP-169-000004775 | to | HLP-169-000004775 |
| HLP-169-000001743 | to | HLP-169-000001743 |
| HLP-169-000004808 | to | HLP-169-000004808 |
| HLP-169-000004809 | to | HLP-169-000004809 |
| HLP-169-000004810 | to | HLP-169-000004810 |
| HLP-169-000004811 | to | HLP-169-000004811 |
| HLP-169-000001823 | to | HLP-169-000001823 |
| HLP-169-000005215 | to | HLP-169-000005215 |
| HLP-169-000001826 | to | HLP-169-000001826 |
| HLP-169-000005200 | to | HLP-169-000005200 |
| HLP-169-000005201 | to | HLP-169-000005201 |
| HLP-169-000005202 | to | HLP-169-000005202 |
| HLP-169-000005203 | to | HLP-169-000005203 |
| HLP-169-000005204 | to | HLP-169-000005204 |
| HLP-169-000005205 | to | HLP-169-000005205 |
| HLP-169-000005206 | to | HLP-169-000005206 |
| HLP-169-000001837 | to | HLP-169-000001837 |
| HLP-169-000005309 | to | HLP-169-000005309 |
| HLP-169-000005310 | to | HLP-169-000005310 |
| HLP-169-000005311 | to | HLP-169-000005311 |
| HLP-169-000005312 | to | HLP-169-000005312 |
| HLP-169-000005313 | to | HLP-169-000005313 |
| HLP-169-000005314 | to | HLP-169-000005314 |
| HLP-169-000001841 | to | HLP-169-000001841 |
| HLP-169-000005368 | to | HLP-169-000005368 |
| HLP-169-000001846 | to | HLP-169-000001846 |

114

HLP-169-000005126    to    HLP-169-000005126
HLP-169-000001856    to    HLP-169-000001856
HLP-169-000005267    to    HLP-169-000005267
HLP-169-000002405    to    HLP-169-000002405
HLP-169-000004767    to    HLP-169-000004767
HLP-169-000002406    to    HLP-169-000002406
HLP-169-000004776    to    HLP-169-000004776
HLP-169-000002419    to    HLP-169-000002419
HLP-169-000005425    to    HLP-169-000005425
HLP-169-000005426    to    HLP-169-000005426
HLP-169-000005427    to    HLP-169-000005427
HLP-169-000005428    to    HLP-169-000005428
HLP-169-000005429    to    HLP-169-000005429
HLP-169-000005430    to    HLP-169-000005430
HLP-169-000005431    to    HLP-169-000005431
HLP-169-000005432    to    HLP-169-000005432
HLP-169-000005433    to    HLP-169-000005433
HLP-169-000005434    to    HLP-169-000005434
HLP-169-000005435    to    HLP-169-000005435
HLP-169-000005436    to    HLP-169-000005436
HLP-169-000005437    to    HLP-169-000005437
HLP-169-000002420    to    HLP-169-000002420
HLP-169-000005442    to    HLP-169-000005442
HLP-169-000002434    to    HLP-169-000002434
HLP-169-000005471    to    HLP-169-000005471
HLP-169-000005472    to    HLP-169-000005472
HLP-169-000005519    to    HLP-169-000005519
HLP-169-000005520    to    HLP-169-000005520
HLP-169-000002438    to    HLP-169-000002438
HLP-169-000004747    to    HLP-169-000004747
HLP-169-000004748    to    HLP-169-000004748
HLP-169-000004749    to    HLP-169-000004749
HLP-169-000004750    to    HLP-169-000004750
HLP-169-000004751    to    HLP-169-000004751
HLP-169-000004752    to    HLP-169-000004752
HLP-169-000005509    to    HLP-169-000005509
HLP-169-000002442    to    HLP-169-000002442
HLP-169-000004871    to    HLP-169-000004871
HLP-169-000004872    to    HLP-169-000004872
HLP-169-000005511    to    HLP-169-000005511
HLP-169-000005512    to    HLP-169-000005512
HLP-169-000005513    to    HLP-169-000005513
HLP-169-000005514    to    HLP-169-000005514
HLP-169-000005515    to    HLP-169-000005515

| | | |
|---|---|---|
| HLP-169-000005516 | to | HLP-169-000005516 |
| HLP-169-000005521 | to | HLP-169-000005521 |
| HLP-169-000002445 | to | HLP-169-000002445 |
| HLP-169-000004854 | to | HLP-169-000004854 |
| HLP-169-000004855 | to | HLP-169-000004855 |
| HLP-169-000004856 | to | HLP-169-000004856 |
| HLP-169-000004857 | to | HLP-169-000004857 |
| HLP-169-000004858 | to | HLP-169-000004858 |
| HLP-169-000004859 | to | HLP-169-000004859 |
| HLP-169-000005510 | to | HLP-169-000005510 |
| HLP-169-000002461 | to | HLP-169-000002461 |
| HLP-169-000005001 | to | HLP-169-000005001 |
| HLP-169-000002483 | to | HLP-169-000002483 |
| HLP-169-000005534 | to | HLP-169-000005534 |
| HLP-169-000005535 | to | HLP-169-000005535 |
| HLP-169-000002503 | to | HLP-169-000002503 |
| HLP-169-000005114 | to | HLP-169-000005114 |
| HLP-169-000005115 | to | HLP-169-000005115 |
| HLP-169-000002517 | to | HLP-169-000002517 |
| HLP-169-000005127 | to | HLP-169-000005127 |
| HLP-169-000002518 | to | HLP-169-000002518 |
| HLP-169-000005145 | to | HLP-169-000005145 |
| HLP-169-000003024 | to | HLP-169-000003024 |
| HLP-169-000003581 | to | HLP-169-000003581 |
| HLP-169-000003582 | to | HLP-169-000003582 |
| HLP-169-000003583 | to | HLP-169-000003583 |
| HLP-169-000003584 | to | HLP-169-000003584 |
| HLP-169-000003047 | to | HLP-169-000003047 |
| HLP-169-000005366 | to | HLP-169-000005366 |
| HLP-169-000003058 | to | HLP-169-000003058 |
| HLP-169-000003748 | to | HLP-169-000003748 |
| HLP-169-000003066 | to | HLP-169-000003066 |
| HLP-169-000004028 | to | HLP-169-000004028 |
| HLP-169-000003067 | to | HLP-169-000003067 |
| HLP-169-000004089 | to | HLP-169-000004089 |
| HLP-169-000003074 | to | HLP-169-000003074 |
| HLP-169-000003721 | to | HLP-169-000003721 |
| HLP-169-000003722 | to | HLP-169-000003722 |
| HLP-172-000000412 | to | HLP-172-000000412 |
| HLP-172-000001294 | to | HLP-172-000001294 |
| HLP-173-000000383 | to | HLP-173-000000383 |
| HLP-173-000005274 | to | HLP-173-000005274 |
| HLP-173-000000437 | to | HLP-173-000000437 |
| HLP-173-000005570 | to | HLP-173-000005570 |

| | | |
|---|---|---|
| HLP-173-000000559 | to | HLP-173-000000559 |
| HLP-173-000005440 | to | HLP-173-000005440 |
| HLP-173-000000589 | to | HLP-173-000000589 |
| HLP-173-000005324 | to | HLP-173-000005324 |
| HLP-173-000000590 | to | HLP-173-000000590 |
| HLP-173-000005348 | to | HLP-173-000005348 |
| HLP-173-000004648 | to | HLP-173-000004648 |
| HLP-173-000007754 | to | HLP-173-000007754 |
| HLP-173-000004650 | to | HLP-173-000004650 |
| HLP-173-000007797 | to | HLP-173-000007797 |
| HLP-173-000004765 | to | HLP-173-000004765 |
| HLP-173-000007711 | to | HLP-173-000007711 |
| HLP-173-000004776 | to | HLP-173-000004776 |
| HLP-173-000007862 | to | HLP-173-000007862 |
| HLP-173-000007863 | to | HLP-173-000007863 |
| HLP-173-000004870 | to | HLP-173-000004870 |
| HLP-173-000008002 | to | HLP-173-000008002 |
| HLP-173-000005149 | to | HLP-173-000005149 |
| HLP-173-000008428 | to | HLP-173-000008428 |
| HLP-176-000000183 | to | HLP-176-000000183 |
| HLP-176-000005152 | to | HLP-176-000005152 |
| HLP-176-000000295 | to | HLP-176-000000295 |
| HLP-176-000004470 | to | HLP-176-000004470 |
| HLP-176-000000410 | to | HLP-176-000000410 |
| HLP-176-000004719 | to | HLP-176-000004719 |
| HLP-176-000000474 | to | HLP-176-000000474 |
| HLP-176-000004622 | to | HLP-176-000004622 |
| HLP-176-000004623 | to | HLP-176-000004623 |
| HLP-176-000004624 | to | HLP-176-000004624 |
| HLP-176-000004625 | to | HLP-176-000004625 |
| HLP-176-000004626 | to | HLP-176-000004626 |
| HLP-176-000004627 | to | HLP-176-000004627 |
| HLP-176-000004628 | to | HLP-176-000004628 |
| HLP-176-000004629 | to | HLP-176-000004629 |
| HLP-176-000004630 | to | HLP-176-000004630 |
| HLP-176-000004631 | to | HLP-176-000004631 |
| HLP-176-000004632 | to | HLP-176-000004632 |
| HLP-176-000000476 | to | HLP-176-000000476 |
| HLP-176-000004665 | to | HLP-176-000004665 |
| HLP-176-000000519 | to | HLP-176-000000519 |
| HLP-176-000004516 | to | HLP-176-000004516 |
| HLP-176-000000533 | to | HLP-176-000000533 |
| HLP-176-000007082 | to | HLP-176-000007082 |
| HLP-176-000000561 | to | HLP-176-000000561 |

| | | |
|---|---|---|
| HLP-176-000007138 | to | HLP-176-000007138 |
| HLP-176-000000650 | to | HLP-176-000000650 |
| HLP-176-000006486 | to | HLP-176-000006486 |
| HLP-176-000000662 | to | HLP-176-000000662 |
| HLP-176-000004668 | to | HLP-176-000004668 |
| HLP-176-000004670 | to | HLP-176-000004670 |
| HLP-176-000004671 | to | HLP-176-000004671 |
| HLP-176-000004672 | to | HLP-176-000004672 |
| HLP-176-000004673 | to | HLP-176-000004673 |
| HLP-176-000004674 | to | HLP-176-000004674 |
| HLP-176-000004675 | to | HLP-176-000004675 |
| HLP-176-000000681 | to | HLP-176-000000681 |
| HLP-176-000005030 | to | HLP-176-000005030 |
| HLP-176-000000732 | to | HLP-176-000000732 |
| HLP-176-000004558 | to | HLP-176-000004558 |
| HLP-176-000004560 | to | HLP-176-000004560 |
| HLP-176-000000747 | to | HLP-176-000000747 |
| HLP-176-000006104 | to | HLP-176-000006104 |
| HLP-176-000000749 | to | HLP-176-000000749 |
| HLP-176-000006105 | to | HLP-176-000006105 |
| HLP-176-000000750 | to | HLP-176-000000750 |
| HLP-176-000006106 | to | HLP-176-000006106 |
| HLP-176-000000752 | to | HLP-176-000000752 |
| HLP-176-000006107 | to | HLP-176-000006107 |
| HLP-176-000000755 | to | HLP-176-000000755 |
| HLP-176-000006121 | to | HLP-176-000006121 |
| HLP-176-000000756 | to | HLP-176-000000756 |
| HLP-176-000006122 | to | HLP-176-000006122 |
| HLP-176-000000759 | to | HLP-176-000000759 |
| HLP-176-000006125 | to | HLP-176-000006125 |
| HLP-176-000000770 | to | HLP-176-000000770 |
| HLP-176-000006138 | to | HLP-176-000006138 |
| HLP-176-000000796 | to | HLP-176-000000796 |
| HLP-176-000005041 | to | HLP-176-000005041 |
| HLP-176-000005042 | to | HLP-176-000005042 |
| HLP-176-000005044 | to | HLP-176-000005044 |
| HLP-176-000000839 | to | HLP-176-000000839 |
| HLP-176-000006240 | to | HLP-176-000006240 |
| HLP-176-000000844 | to | HLP-176-000000844 |
| HLP-176-000006329 | to | HLP-176-000006329 |
| HLP-176-000000845 | to | HLP-176-000000845 |
| HLP-176-000006347 | to | HLP-176-000006347 |
| HLP-176-000000875 | to | HLP-176-000000875 |
| HLP-176-000004729 | to | HLP-176-000004729 |

| | | |
|---|---|---|
| HLP-176-000001160 | to | HLP-176-000001160 |
| HLP-176-000004842 | to | HLP-176-000004842 |
| HLP-176-000004843 | to | HLP-176-000004843 |
| HLP-176-000004844 | to | HLP-176-000004844 |
| HLP-176-000004845 | to | HLP-176-000004845 |
| HLP-176-000004846 | to | HLP-176-000004846 |
| HLP-176-000004847 | to | HLP-176-000004847 |
| HLP-176-000004848 | to | HLP-176-000004848 |
| HLP-176-000004849 | to | HLP-176-000004849 |
| HLP-176-000004850 | to | HLP-176-000004850 |
| HLP-176-000004853 | to | HLP-176-000004853 |
| HLP-176-000004854 | to | HLP-176-000004854 |
| HLP-176-000004855 | to | HLP-176-000004855 |
| HLP-176-000004856 | to | HLP-176-000004856 |
| HLP-176-000004857 | to | HLP-176-000004857 |
| HLP-176-000004858 | to | HLP-176-000004858 |
| HLP-176-000004859 | to | HLP-176-000004859 |
| HLP-176-000004860 | to | HLP-176-000004860 |
| HLP-176-000004861 | to | HLP-176-000004861 |
| HLP-176-000004862 | to | HLP-176-000004862 |
| HLP-176-000004863 | to | HLP-176-000004863 |
| HLP-176-000004864 | to | HLP-176-000004864 |
| HLP-176-000004865 | to | HLP-176-000004865 |
| HLP-176-000004866 | to | HLP-176-000004866 |
| HLP-176-000001201 | to | HLP-176-000001201 |
| HLP-176-000005098 | to | HLP-176-000005098 |
| HLP-176-000005100 | to | HLP-176-000005100 |
| HLP-176-000001320 | to | HLP-176-000001320 |
| HLP-176-000007858 | to | HLP-176-000007858 |
| HLP-176-000007859 | to | HLP-176-000007859 |
| HLP-176-000001578 | to | HLP-176-000001578 |
| HLP-176-000006162 | to | HLP-176-000006162 |
| HLP-176-000006163 | to | HLP-176-000006163 |
| HLP-176-000001745 | to | HLP-176-000001745 |
| HLP-176-000005025 | to | HLP-176-000005025 |
| HLP-176-000001780 | to | HLP-176-000001780 |
| HLP-176-000006043 | to | HLP-176-000006043 |
| HLP-176-000006044 | to | HLP-176-000006044 |
| HLP-176-000006045 | to | HLP-176-000006045 |
| HLP-176-000006046 | to | HLP-176-000006046 |
| HLP-176-000006047 | to | HLP-176-000006047 |
| HLP-176-000006048 | to | HLP-176-000006048 |
| HLP-176-000006049 | to | HLP-176-000006049 |
| HLP-176-000006050 | to | HLP-176-000006050 |

HLP-176-000006051    to    HLP-176-000006051
HLP-176-000006052    to    HLP-176-000006052
HLP-176-000006053    to    HLP-176-000006053
HLP-176-000006054    to    HLP-176-000006054
HLP-176-000006055    to    HLP-176-000006055
HLP-176-000006056    to    HLP-176-000006056
HLP-176-000006057    to    HLP-176-000006057
HLP-176-000006058    to    HLP-176-000006058
HLP-176-000006059    to    HLP-176-000006059
HLP-176-000001905    to    HLP-176-000001905
HLP-176-000004947    to    HLP-176-000004947
HLP-176-000001988    to    HLP-176-000001988
HLP-176-000006399    to    HLP-176-000006399
HLP-176-000002084    to    HLP-176-000002084
HLP-176-000007253    to    HLP-176-000007253
HLP-176-000002174    to    HLP-176-000002174
HLP-176-000005277    to    HLP-176-000005277
HLP-176-000005279    to    HLP-176-000005279
HLP-176-000005281    to    HLP-176-000005281
HLP-176-000005282    to    HLP-176-000005282
HLP-176-000005283    to    HLP-176-000005283
HLP-176-000005284    to    HLP-176-000005284
HLP-176-000005286    to    HLP-176-000005286
HLP-176-000005287    to    HLP-176-000005287
HLP-176-000002262    to    HLP-176-000002262
HLP-176-000006206    to    HLP-176-000006206
HLP-176-000002311    to    HLP-176-000002311
HLP-176-000006615    to    HLP-176-000006615
HLP-176-000002515    to    HLP-176-000002515
HLP-176-000005637    to    HLP-176-000005637
HLP-176-000002790    to    HLP-176-000002790
HLP-176-000007295    to    HLP-176-000007295
HLP-176-000002817    to    HLP-176-000002817
HLP-176-000006312    to    HLP-176-000006312
HLP-176-000002907    to    HLP-176-000002907
HLP-176-000005531    to    HLP-176-000005531
HLP-176-000002908    to    HLP-176-000002908
HLP-176-000005544    to    HLP-176-000005544
HLP-176-000003099    to    HLP-176-000003099
HLP-176-000005796    to    HLP-176-000005796
HLP-176-000003151    to    HLP-176-000003151
HLP-176-000005893    to    HLP-176-000005893
HLP-176-000003158    to    HLP-176-000003158
HLP-176-000005883    to    HLP-176-000005883

| | | |
|---|---|---|
| HLP-176-000003279 | to | HLP-176-000003279 |
| HLP-176-000007778 | to | HLP-176-000007778 |
| HLP-176-000003311 | to | HLP-176-000003311 |
| HLP-176-000005776 | to | HLP-176-000005776 |
| HLP-176-000005777 | to | HLP-176-000005777 |
| HLP-176-000003767 | to | HLP-176-000003767 |
| HLP-176-000007883 | to | HLP-176-000007883 |
| HLP-176-000007884 | to | HLP-176-000007884 |
| HLP-176-000007885 | to | HLP-176-000007885 |
| HLP-176-000007886 | to | HLP-176-000007886 |
| HLP-176-000007887 | to | HLP-176-000007887 |
| HLP-176-000007888 | to | HLP-176-000007888 |
| HLP-176-000007889 | to | HLP-176-000007889 |
| HLP-176-000007890 | to | HLP-176-000007890 |
| HLP-176-000007891 | to | HLP-176-000007891 |
| HLP-176-000007892 | to | HLP-176-000007892 |
| HLP-176-000007893 | to | HLP-176-000007893 |
| HLP-176-000007894 | to | HLP-176-000007894 |
| HLP-176-000007895 | to | HLP-176-000007895 |
| HLP-176-000003776 | to | HLP-176-000003776 |
| HLP-176-000005343 | to | HLP-176-000005343 |
| HLP-176-000004346 | to | HLP-176-000004346 |
| HLP-176-000006773 | to | HLP-176-000006773 |
| HLP-176-000005244 | to | HLP-176-000005244 |
| HLP-176-000006126 | to | HLP-176-000006126 |
| HLP-176-000006967 | to | HLP-176-000006967 |
| HLP-176-000006968 | to | HLP-176-000006968 |
| HLP-176-000006969 | to | HLP-176-000006969 |
| HLP-176-000007099 | to | HLP-176-000007099 |
| HLP-176-000007252 | to | HLP-176-000007252 |
| HLP-176-000007491 | to | HLP-176-000007491 |
| HLP-176-000007555 | to | HLP-176-000007555 |
| HLP-176-000007556 | to | HLP-176-000007556 |
| HLP-176-000007560 | to | HLP-176-000007560 |
| HLP-176-000007562 | to | HLP-176-000007562 |
| HLP-176-000007567 | to | HLP-176-000007567 |
| HLP-177-000000046 | to | HLP-177-000000046 |
| HLP-177-000007608 | to | HLP-177-000007608 |
| HLP-177-000000066 | to | HLP-177-000000066 |
| HLP-177-000007601 | to | HLP-177-000007601 |
| HLP-177-000002703 | to | HLP-177-000002703 |
| HLP-177-000014917 | to | HLP-177-000014917 |
| HLP-177-000002704 | to | HLP-177-000002704 |
| HLP-177-000014966 | to | HLP-177-000014966 |

| | | |
|---|---|---|
| HLP-177-000002762 | to | HLP-177-000002762 |
| HLP-177-000014737 | to | HLP-177-000014737 |
| HLP-177-000002775 | to | HLP-177-000002775 |
| HLP-177-000015543 | to | HLP-177-000015543 |
| HLP-177-000015544 | to | HLP-177-000015544 |
| HLP-177-000017136 | to | HLP-177-000017136 |
| HLP-177-000002783 | to | HLP-177-000002783 |
| HLP-177-000015846 | to | HLP-177-000015846 |
| HLP-177-000015847 | to | HLP-177-000015847 |
| HLP-177-000017144 | to | HLP-177-000017144 |
| HLP-177-000002792 | to | HLP-177-000002792 |
| HLP-177-000013916 | to | HLP-177-000013916 |
| HLP-177-000002869 | to | HLP-177-000002869 |
| HLP-177-000014890 | to | HLP-177-000014890 |
| HLP-177-000003001 | to | HLP-177-000003001 |
| HLP-177-000013934 | to | HLP-177-000013934 |
| HLP-177-000003225 | to | HLP-177-000003225 |
| HLP-177-000014667 | to | HLP-177-000014667 |
| HLP-177-000014668 | to | HLP-177-000014668 |
| HLP-177-000003226 | to | HLP-177-000003226 |
| HLP-177-000014729 | to | HLP-177-000014729 |
| HLP-177-000014730 | to | HLP-177-000014730 |
| HLP-177-000003227 | to | HLP-177-000003227 |
| HLP-177-000014769 | to | HLP-177-000014769 |
| HLP-177-000003260 | to | HLP-177-000003260 |
| HLP-177-000014811 | to | HLP-177-000014811 |
| HLP-177-000014812 | to | HLP-177-000014812 |
| HLP-177-000014813 | to | HLP-177-000014813 |
| HLP-177-000014815 | to | HLP-177-000014815 |
| HLP-177-000014816 | to | HLP-177-000014816 |
| HLP-177-000014817 | to | HLP-177-000014817 |
| HLP-177-000014819 | to | HLP-177-000014819 |
| HLP-177-000003271 | to | HLP-177-000003271 |
| HLP-177-000014674 | to | HLP-177-000014674 |
| HLP-177-000014675 | to | HLP-177-000014675 |
| HLP-177-000014676 | to | HLP-177-000014676 |
| HLP-177-000014677 | to | HLP-177-000014677 |
| HLP-177-000014678 | to | HLP-177-000014678 |
| HLP-177-000014680 | to | HLP-177-000014680 |
| HLP-177-000014681 | to | HLP-177-000014681 |
| HLP-177-000014683 | to | HLP-177-000014683 |
| HLP-177-000014686 | to | HLP-177-000014686 |
| HLP-177-000014688 | to | HLP-177-000014688 |
| HLP-177-000014691 | to | HLP-177-000014691 |

| | | |
|---|---|---|
| HLP-177-000014693 | to | HLP-177-000014693 |
| HLP-177-000014696 | to | HLP-177-000014696 |
| HLP-177-000003276 | to | HLP-177-000003276 |
| HLP-177-000014701 | to | HLP-177-000014701 |
| HLP-177-000003301 | to | HLP-177-000003301 |
| HLP-177-000015094 | to | HLP-177-000015094 |
| HLP-177-000015095 | to | HLP-177-000015095 |
| HLP-177-000015097 | to | HLP-177-000015097 |
| HLP-177-000015098 | to | HLP-177-000015098 |
| HLP-177-000015099 | to | HLP-177-000015099 |
| HLP-177-000015100 | to | HLP-177-000015100 |
| HLP-177-000003349 | to | HLP-177-000003349 |
| HLP-177-000015579 | to | HLP-177-000015579 |
| HLP-177-000003542 | to | HLP-177-000003542 |
| HLP-177-000016283 | to | HLP-177-000016283 |
| HLP-177-000003732 | to | HLP-177-000003732 |
| HLP-177-000007686 | to | HLP-177-000007686 |
| HLP-177-000007687 | to | HLP-177-000007687 |
| HLP-177-000003735 | to | HLP-177-000003735 |
| HLP-177-000007781 | to | HLP-177-000007781 |
| HLP-177-000007782 | to | HLP-177-000007782 |
| HLP-177-000003751 | to | HLP-177-000003751 |
| HLP-177-000007625 | to | HLP-177-000007625 |
| HLP-177-000003834 | to | HLP-177-000003834 |
| HLP-177-000016276 | to | HLP-177-000016276 |
| HLP-177-000003835 | to | HLP-177-000003835 |
| HLP-177-000016278 | to | HLP-177-000016278 |
| HLP-177-000003836 | to | HLP-177-000003836 |
| HLP-177-000016280 | to | HLP-177-000016280 |
| HLP-177-000003838 | to | HLP-177-000003838 |
| HLP-177-000016284 | to | HLP-177-000016284 |
| HLP-177-000003839 | to | HLP-177-000003839 |
| HLP-177-000016286 | to | HLP-177-000016286 |
| HLP-177-000003841 | to | HLP-177-000003841 |
| HLP-177-000016288 | to | HLP-177-000016288 |
| HLP-177-000016289 | to | HLP-177-000016289 |
| HLP-177-000003847 | to | HLP-177-000003847 |
| HLP-177-000016241 | to | HLP-177-000016241 |
| HLP-177-000003849 | to | HLP-177-000003849 |
| HLP-177-000016309 | to | HLP-177-000016309 |
| HLP-177-000003851 | to | HLP-177-000003851 |
| HLP-177-000016318 | to | HLP-177-000016318 |
| HLP-177-000003853 | to | HLP-177-000003853 |
| HLP-177-000016322 | to | HLP-177-000016322 |

| | | |
|---|---|---|
| HLP-177-000003863 | to | HLP-177-000003863 |
| HLP-177-000016127 | to | HLP-177-000016127 |
| HLP-177-000016128 | to | HLP-177-000016128 |
| HLP-177-000016129 | to | HLP-177-000016129 |
| HLP-177-000016130 | to | HLP-177-000016130 |
| HLP-177-000016131 | to | HLP-177-000016131 |
| HLP-177-000016132 | to | HLP-177-000016132 |
| HLP-177-000016133 | to | HLP-177-000016133 |
| HLP-177-000016134 | to | HLP-177-000016134 |
| HLP-177-000003864 | to | HLP-177-000003864 |
| HLP-177-000016070 | to | HLP-177-000016070 |
| HLP-177-000016071 | to | HLP-177-000016071 |
| HLP-177-000003865 | to | HLP-177-000003865 |
| HLP-177-000016080 | to | HLP-177-000016080 |
| HLP-177-000016081 | to | HLP-177-000016081 |
| HLP-177-000016082 | to | HLP-177-000016082 |
| HLP-177-000016083 | to | HLP-177-000016083 |
| HLP-177-000016084 | to | HLP-177-000016084 |
| HLP-177-000016085 | to | HLP-177-000016085 |
| HLP-177-000016086 | to | HLP-177-000016086 |
| HLP-177-000016087 | to | HLP-177-000016087 |
| HLP-177-000003869 | to | HLP-177-000003869 |
| HLP-177-000016115 | to | HLP-177-000016115 |
| HLP-177-000003879 | to | HLP-177-000003879 |
| HLP-177-000016155 | to | HLP-177-000016155 |
| HLP-177-000016156 | to | HLP-177-000016156 |
| HLP-177-000016157 | to | HLP-177-000016157 |
| HLP-177-000003881 | to | HLP-177-000003881 |
| HLP-177-000016187 | to | HLP-177-000016187 |
| HLP-177-000003883 | to | HLP-177-000003883 |
| HLP-177-000016201 | to | HLP-177-000016201 |
| HLP-177-000003884 | to | HLP-177-000003884 |
| HLP-177-000016260 | to | HLP-177-000016260 |
| HLP-177-000003887 | to | HLP-177-000003887 |
| HLP-177-000016271 | to | HLP-177-000016271 |
| HLP-177-000003903 | to | HLP-177-000003903 |
| HLP-177-000016202 | to | HLP-177-000016202 |
| HLP-177-000016203 | to | HLP-177-000016203 |
| HLP-177-000016204 | to | HLP-177-000016204 |
| HLP-177-000016205 | to | HLP-177-000016205 |
| HLP-177-000016206 | to | HLP-177-000016206 |
| HLP-177-000016207 | to | HLP-177-000016207 |
| HLP-177-000017146 | to | HLP-177-000017146 |
| HLP-177-000003904 | to | HLP-177-000003904 |

| | | |
|---|---|---|
| HLP-177-000016227 | to | HLP-177-000016227 |
| HLP-177-000003906 | to | HLP-177-000003906 |
| HLP-177-000016154 | to | HLP-177-000016154 |
| HLP-177-000003922 | to | HLP-177-000003922 |
| HLP-177-000016336 | to | HLP-177-000016336 |
| HLP-177-000016337 | to | HLP-177-000016337 |
| HLP-177-000016338 | to | HLP-177-000016338 |
| HLP-177-000016339 | to | HLP-177-000016339 |
| HLP-177-000016340 | to | HLP-177-000016340 |
| HLP-177-000016341 | to | HLP-177-000016341 |
| HLP-177-000016342 | to | HLP-177-000016342 |
| HLP-177-000016343 | to | HLP-177-000016343 |
| HLP-177-000016344 | to | HLP-177-000016344 |
| HLP-177-000016345 | to | HLP-177-000016345 |
| HLP-177-000016346 | to | HLP-177-000016346 |
| HLP-177-000016347 | to | HLP-177-000016347 |
| HLP-177-000016348 | to | HLP-177-000016348 |
| HLP-177-000016349 | to | HLP-177-000016349 |
| HLP-177-000016350 | to | HLP-177-000016350 |
| HLP-177-000016351 | to | HLP-177-000016351 |
| HLP-177-000016352 | to | HLP-177-000016352 |
| HLP-177-000003923 | to | HLP-177-000003923 |
| HLP-177-000016355 | to | HLP-177-000016355 |
| HLP-177-000016356 | to | HLP-177-000016356 |
| HLP-177-000016357 | to | HLP-177-000016357 |
| HLP-177-000016358 | to | HLP-177-000016358 |
| HLP-177-000016359 | to | HLP-177-000016359 |
| HLP-177-000016360 | to | HLP-177-000016360 |
| HLP-177-000016361 | to | HLP-177-000016361 |
| HLP-177-000016362 | to | HLP-177-000016362 |
| HLP-177-000016363 | to | HLP-177-000016363 |
| HLP-177-000016364 | to | HLP-177-000016364 |
| HLP-177-000016365 | to | HLP-177-000016365 |
| HLP-177-000016366 | to | HLP-177-000016366 |
| HLP-177-000016367 | to | HLP-177-000016367 |
| HLP-177-000016368 | to | HLP-177-000016368 |
| HLP-177-000016369 | to | HLP-177-000016369 |
| HLP-177-000016370 | to | HLP-177-000016370 |
| HLP-177-000016371 | to | HLP-177-000016371 |
| HLP-177-000003962 | to | HLP-177-000003962 |
| HLP-177-000009699 | to | HLP-177-000009699 |
| HLP-177-000009701 | to | HLP-177-000009701 |
| HLP-177-000009704 | to | HLP-177-000009704 |
| HLP-177-000009705 | to | HLP-177-000009705 |

| | | |
|---|---|---|
| HLP-177-000009706 | to | HLP-177-000009706 |
| HLP-177-000009707 | to | HLP-177-000009707 |
| HLP-177-000009708 | to | HLP-177-000009708 |
| HLP-177-000009709 | to | HLP-177-000009709 |
| HLP-177-000009710 | to | HLP-177-000009710 |
| HLP-177-000009711 | to | HLP-177-000009711 |
| HLP-177-000009712 | to | HLP-177-000009712 |
| HLP-177-000009713 | to | HLP-177-000009713 |
| HLP-177-000009714 | to | HLP-177-000009714 |
| HLP-177-000003987 | to | HLP-177-000003987 |
| HLP-177-000009718 | to | HLP-177-000009718 |
| HLP-177-000009719 | to | HLP-177-000009719 |
| HLP-177-000003988 | to | HLP-177-000003988 |
| HLP-177-000009817 | to | HLP-177-000009817 |
| HLP-177-000009819 | to | HLP-177-000009819 |
| HLP-177-000009822 | to | HLP-177-000009822 |
| HLP-177-000009824 | to | HLP-177-000009824 |
| HLP-177-000009826 | to | HLP-177-000009826 |
| HLP-177-000009828 | to | HLP-177-000009828 |
| HLP-177-000009830 | to | HLP-177-000009830 |
| HLP-177-000009831 | to | HLP-177-000009831 |
| HLP-177-000009833 | to | HLP-177-000009833 |
| HLP-177-000009835 | to | HLP-177-000009835 |
| HLP-177-000009837 | to | HLP-177-000009837 |
| HLP-177-000009839 | to | HLP-177-000009839 |
| HLP-177-000009841 | to | HLP-177-000009841 |
| HLP-177-000009842 | to | HLP-177-000009842 |
| HLP-177-000009843 | to | HLP-177-000009843 |
| HLP-177-000009844 | to | HLP-177-000009844 |
| HLP-177-000009845 | to | HLP-177-000009845 |
| HLP-177-000009846 | to | HLP-177-000009846 |
| HLP-177-000009847 | to | HLP-177-000009847 |
| HLP-177-000009848 | to | HLP-177-000009848 |
| HLP-177-000009849 | to | HLP-177-000009849 |
| HLP-177-000009850 | to | HLP-177-000009850 |
| HLP-177-000009851 | to | HLP-177-000009851 |
| HLP-177-000009852 | to | HLP-177-000009852 |
| HLP-177-000004032 | to | HLP-177-000004032 |
| HLP-177-000009608 | to | HLP-177-000009608 |
| HLP-177-000004033 | to | HLP-177-000004033 |
| HLP-177-000009641 | to | HLP-177-000009641 |
| HLP-177-000004034 | to | HLP-177-000004034 |
| HLP-177-000009673 | to | HLP-177-000009673 |
| HLP-177-000004035 | to | HLP-177-000004035 |

| | | |
|---|---|---|
| HLP-177-000009717 | to | HLP-177-000009717 |
| HLP-177-000004037 | to | HLP-177-000004037 |
| HLP-177-000009475 | to | HLP-177-000009475 |
| HLP-177-000004038 | to | HLP-177-000004038 |
| HLP-177-000009503 | to | HLP-177-000009503 |
| HLP-177-000004172 | to | HLP-177-000004172 |
| HLP-177-000009480 | to | HLP-177-000009480 |
| HLP-177-000004187 | to | HLP-177-000004187 |
| HLP-177-000009230 | to | HLP-177-000009230 |
| HLP-177-000009233 | to | HLP-177-000009233 |
| HLP-177-000004273 | to | HLP-177-000004273 |
| HLP-177-000009592 | to | HLP-177-000009592 |
| HLP-177-000004392 | to | HLP-177-000004392 |
| HLP-177-000008957 | to | HLP-177-000008957 |
| HLP-177-000004454 | to | HLP-177-000004454 |
| HLP-177-000009112 | to | HLP-177-000009112 |
| HLP-177-000009113 | to | HLP-177-000009113 |
| HLP-177-000004478 | to | HLP-177-000004478 |
| HLP-177-000009541 | to | HLP-177-000009541 |
| HLP-177-000004493 | to | HLP-177-000004493 |
| HLP-177-000009328 | to | HLP-177-000009328 |
| HLP-177-000004571 | to | HLP-177-000004571 |
| HLP-177-000009116 | to | HLP-177-000009116 |
| HLP-177-000004805 | to | HLP-177-000004805 |
| HLP-177-000008889 | to | HLP-177-000008889 |
| HLP-177-000004806 | to | HLP-177-000004806 |
| HLP-177-000008915 | to | HLP-177-000008915 |
| HLP-177-000004817 | to | HLP-177-000004817 |
| HLP-177-000009290 | to | HLP-177-000009290 |
| HLP-177-000004824 | to | HLP-177-000004824 |
| HLP-177-000009179 | to | HLP-177-000009179 |
| HLP-177-000004825 | to | HLP-177-000004825 |
| HLP-177-000009216 | to | HLP-177-000009216 |
| HLP-177-000004827 | to | HLP-177-000004827 |
| HLP-177-000009270 | to | HLP-177-000009270 |
| HLP-177-000004834 | to | HLP-177-000004834 |
| HLP-177-000009292 | to | HLP-177-000009292 |
| HLP-177-000004835 | to | HLP-177-000004835 |
| HLP-177-000009318 | to | HLP-177-000009318 |
| HLP-177-000004839 | to | HLP-177-000004839 |
| HLP-177-000009395 | to | HLP-177-000009395 |
| HLP-177-000004873 | to | HLP-177-000004873 |
| HLP-177-000008972 | to | HLP-177-000008972 |
| HLP-177-000004898 | to | HLP-177-000004898 |

| | | |
|---|---|---|
| HLP-177-000008975 | to | HLP-177-000008975 |
| HLP-177-000004912 | to | HLP-177-000004912 |
| HLP-177-000008777 | to | HLP-177-000008777 |
| HLP-177-000004947 | to | HLP-177-000004947 |
| HLP-177-000009319 | to | HLP-177-000009319 |
| HLP-177-000004948 | to | HLP-177-000004948 |
| HLP-177-000009371 | to | HLP-177-000009371 |
| HLP-177-000004959 | to | HLP-177-000004959 |
| HLP-177-000009278 | to | HLP-177-000009278 |
| HLP-177-000004968 | to | HLP-177-000004968 |
| HLP-177-000009615 | to | HLP-177-000009615 |
| HLP-177-000004983 | to | HLP-177-000004983 |
| HLP-177-000009397 | to | HLP-177-000009397 |
| HLP-177-000005002 | to | HLP-177-000005002 |
| HLP-177-000009430 | to | HLP-177-000009430 |
| HLP-177-000005193 | to | HLP-177-000005193 |
| HLP-177-000007852 | to | HLP-177-000007852 |
| HLP-177-000005927 | to | HLP-177-000005927 |
| HLP-177-000007652 | to | HLP-177-000007652 |
| HLP-177-000006198 | to | HLP-177-000006198 |
| HLP-177-000015923 | to | HLP-177-000015923 |
| HLP-177-000017142 | to | HLP-177-000017142 |
| HLP-177-000017143 | to | HLP-177-000017143 |
| HLP-177-000006209 | to | HLP-177-000006209 |
| HLP-177-000015982 | to | HLP-177-000015982 |
| HLP-177-000015983 | to | HLP-177-000015983 |
| HLP-177-000015984 | to | HLP-177-000015984 |
| HLP-177-000015985 | to | HLP-177-000015985 |
| HLP-177-000006216 | to | HLP-177-000006216 |
| HLP-177-000015535 | to | HLP-177-000015535 |
| HLP-177-000015536 | to | HLP-177-000015536 |
| HLP-177-000006217 | to | HLP-177-000006217 |
| HLP-177-000015586 | to | HLP-177-000015586 |
| HLP-177-000015587 | to | HLP-177-000015587 |
| HLP-177-000006219 | to | HLP-177-000006219 |
| HLP-177-000015701 | to | HLP-177-000015701 |
| HLP-177-000006221 | to | HLP-177-000006221 |
| HLP-177-000015905 | to | HLP-177-000015905 |
| HLP-177-000006237 | to | HLP-177-000006237 |
| HLP-177-000015647 | to | HLP-177-000015647 |
| HLP-177-000015649 | to | HLP-177-000015649 |
| HLP-177-000006239 | to | HLP-177-000006239 |
| HLP-177-000015714 | to | HLP-177-000015714 |
| HLP-177-000006242 | to | HLP-177-000006242 |

| | | |
|---|---|---|
| HLP-177-000015878 | to | HLP-177-000015878 |
| HLP-177-000015879 | to | HLP-177-000015879 |
| HLP-177-000006280 | to | HLP-177-000006280 |
| HLP-177-000010676 | to | HLP-177-000010676 |
| HLP-177-000010679 | to | HLP-177-000010679 |
| HLP-177-000006293 | to | HLP-177-000006293 |
| HLP-177-000009499 | to | HLP-177-000009499 |
| HLP-177-000006299 | to | HLP-177-000006299 |
| HLP-177-000012160 | to | HLP-177-000012160 |
| HLP-177-000012162 | to | HLP-177-000012162 |
| HLP-177-000006331 | to | HLP-177-000006331 |
| HLP-177-000008541 | to | HLP-177-000008541 |
| HLP-177-000008542 | to | HLP-177-000008542 |
| HLP-177-000008543 | to | HLP-177-000008543 |
| HLP-177-000008547 | to | HLP-177-000008547 |
| HLP-177-000008549 | to | HLP-177-000008549 |
| HLP-177-000008550 | to | HLP-177-000008550 |
| HLP-177-000008551 | to | HLP-177-000008551 |
| HLP-177-000008552 | to | HLP-177-000008552 |
| HLP-177-000008554 | to | HLP-177-000008554 |
| HLP-177-000008555 | to | HLP-177-000008555 |
| HLP-177-000008556 | to | HLP-177-000008556 |
| HLP-177-000006334 | to | HLP-177-000006334 |
| HLP-177-000008711 | to | HLP-177-000008711 |
| HLP-177-000008713 | to | HLP-177-000008713 |
| HLP-177-000006335 | to | HLP-177-000006335 |
| HLP-177-000008739 | to | HLP-177-000008739 |
| HLP-177-000008741 | to | HLP-177-000008741 |
| HLP-177-000006343 | to | HLP-177-000006343 |
| HLP-177-000009003 | to | HLP-177-000009003 |
| HLP-177-000006552 | to | HLP-177-000006552 |
| HLP-177-000007715 | to | HLP-177-000007715 |
| HLP-177-000006575 | to | HLP-177-000006575 |
| HLP-177-000007973 | to | HLP-177-000007973 |
| HLP-177-000007974 | to | HLP-177-000007974 |
| HLP-177-000006576 | to | HLP-177-000006576 |
| HLP-177-000007979 | to | HLP-177-000007979 |
| HLP-177-000006578 | to | HLP-177-000006578 |
| HLP-177-000008072 | to | HLP-177-000008072 |
| HLP-177-000008074 | to | HLP-177-000008074 |
| HLP-177-000006579 | to | HLP-177-000006579 |
| HLP-177-000007972 | to | HLP-177-000007972 |
| HLP-177-000006580 | to | HLP-177-000006580 |
| HLP-177-000007926 | to | HLP-177-000007926 |

| | | |
|---|---|---|
| HLP-177-000006583 | to | HLP-177-000006583 |
| HLP-177-000008000 | to | HLP-177-000008000 |
| HLP-177-000006586 | to | HLP-177-000006586 |
| HLP-177-000007853 | to | HLP-177-000007853 |
| HLP-177-000006587 | to | HLP-177-000006587 |
| HLP-177-000007932 | to | HLP-177-000007932 |
| HLP-177-000006594 | to | HLP-177-000006594 |
| HLP-177-000007806 | to | HLP-177-000007806 |
| HLP-177-000006597 | to | HLP-177-000006597 |
| HLP-177-000008128 | to | HLP-177-000008128 |
| HLP-177-000006617 | to | HLP-177-000006617 |
| HLP-177-000007433 | to | HLP-177-000007433 |
| HLP-177-000006688 | to | HLP-177-000006688 |
| HLP-177-000014217 | to | HLP-177-000014217 |
| HLP-177-000006705 | to | HLP-177-000006705 |
| HLP-177-000014749 | to | HLP-177-000014749 |
| HLP-177-000006707 | to | HLP-177-000006707 |
| HLP-177-000014803 | to | HLP-177-000014803 |
| HLP-177-000006709 | to | HLP-177-000006709 |
| HLP-177-000014670 | to | HLP-177-000014670 |
| HLP-177-000006710 | to | HLP-177-000006710 |
| HLP-177-000014904 | to | HLP-177-000014904 |
| HLP-177-000006727 | to | HLP-177-000006727 |
| HLP-177-000014900 | to | HLP-177-000014900 |
| HLP-177-000006764 | to | HLP-177-000006764 |
| HLP-177-000015073 | to | HLP-177-000015073 |
| HLP-177-000006799 | to | HLP-177-000006799 |
| HLP-177-000015540 | to | HLP-177-000015540 |
| HLP-177-000006804 | to | HLP-177-000006804 |
| HLP-177-000015892 | to | HLP-177-000015892 |
| HLP-177-000015893 | to | HLP-177-000015893 |
| HLP-177-000015894 | to | HLP-177-000015894 |
| HLP-177-000015895 | to | HLP-177-000015895 |
| HLP-177-000015896 | to | HLP-177-000015896 |
| HLP-177-000015897 | to | HLP-177-000015897 |
| HLP-177-000015898 | to | HLP-177-000015898 |
| HLP-177-000006819 | to | HLP-177-000006819 |
| HLP-177-000015825 | to | HLP-177-000015825 |
| HLP-177-000006821 | to | HLP-177-000006821 |
| HLP-177-000015507 | to | HLP-177-000015507 |
| HLP-177-000006830 | to | HLP-177-000006830 |
| HLP-177-000015759 | to | HLP-177-000015759 |
| HLP-177-000007194 | to | HLP-177-000007194 |
| HLP-177-000007800 | to | HLP-177-000007800 |

| | | |
|---|---|---|
| HLP-177-000007196 | to | HLP-177-000007196 |
| HLP-177-000007845 | to | HLP-177-000007845 |
| HLP-177-000007221 | to | HLP-177-000007221 |
| HLP-177-000007805 | to | HLP-177-000007805 |
| HLP-178-000005148 | to | HLP-178-000005148 |
| HLP-178-000012239 | to | HLP-178-000012239 |
| HLP-178-000012240 | to | HLP-178-000012240 |
| HLP-178-000005307 | to | HLP-178-000005307 |
| HLP-178-000011457 | to | HLP-178-000011457 |
| HLP-178-000005898 | to | HLP-178-000005898 |
| HLP-178-000011687 | to | HLP-178-000011687 |
| HLP-178-000006204 | to | HLP-178-000006204 |
| HLP-178-000012718 | to | HLP-178-000012718 |
| HLP-178-000012719 | to | HLP-178-000012719 |
| HLP-178-000006296 | to | HLP-178-000006296 |
| HLP-178-000012052 | to | HLP-178-000012052 |
| HLP-178-000006733 | to | HLP-178-000006733 |
| HLP-178-000011367 | to | HLP-178-000011367 |
| HLP-178-000007038 | to | HLP-178-000007038 |
| HLP-178-000011635 | to | HLP-178-000011635 |
| HLP-178-000007135 | to | HLP-178-000007135 |
| HLP-178-000012866 | to | HLP-178-000012866 |
| HLP-178-000007391 | to | HLP-178-000007391 |
| HLP-178-000013782 | to | HLP-178-000013782 |
| HLP-178-000013783 | to | HLP-178-000013783 |
| HLP-178-000007521 | to | HLP-178-000007521 |
| HLP-178-000013837 | to | HLP-178-000013837 |
| HLP-178-000007546 | to | HLP-178-000007546 |
| HLP-178-000011941 | to | HLP-178-000011941 |
| HLP-178-000007569 | to | HLP-178-000007569 |
| HLP-178-000011754 | to | HLP-178-000011754 |
| HLP-178-000007811 | to | HLP-178-000007811 |
| HLP-178-000013520 | to | HLP-178-000013520 |
| HLP-178-000007814 | to | HLP-178-000007814 |
| HLP-178-000013587 | to | HLP-178-000013587 |
| HLP-178-000007817 | to | HLP-178-000007817 |
| HLP-178-000013650 | to | HLP-178-000013650 |
| HLP-178-000007910 | to | HLP-178-000007910 |
| HLP-178-000010922 | to | HLP-178-000010922 |
| HLP-178-000007914 | to | HLP-178-000007914 |
| HLP-178-000011039 | to | HLP-178-000011039 |
| HLP-178-000011040 | to | HLP-178-000011040 |
| HLP-178-000007928 | to | HLP-178-000007928 |
| HLP-178-000010932 | to | HLP-178-000010932 |

| | | |
|---|---|---|
| HLP-178-000010934 | to | HLP-178-000010934 |
| HLP-178-000010025 | to | HLP-178-000010025 |
| HLP-178-000010744 | to | HLP-178-000010744 |
| HLP-178-000010026 | to | HLP-178-000010026 |
| HLP-178-000010757 | to | HLP-178-000010757 |
| HLP-178-000010027 | to | HLP-178-000010027 |
| HLP-178-000010760 | to | HLP-178-000010760 |
| HLP-178-000010029 | to | HLP-178-000010029 |
| HLP-178-000010772 | to | HLP-178-000010772 |
| HLP-178-000010030 | to | HLP-178-000010030 |
| HLP-178-000010781 | to | HLP-178-000010781 |
| HLP-178-000010078 | to | HLP-178-000010078 |
| HLP-178-000013553 | to | HLP-178-000013553 |
| HLP-178-000013946 | to | HLP-178-000013946 |
| HLP-178-000010148 | to | HLP-178-000010148 |
| HLP-178-000012385 | to | HLP-178-000012385 |
| HLP-178-000010166 | to | HLP-178-000010166 |
| HLP-178-000010998 | to | HLP-178-000010998 |
| HLP-178-000013888 | to | HLP-178-000013888 |
| HLP-178-000010186 | to | HLP-178-000010186 |
| HLP-178-000012503 | to | HLP-178-000012503 |
| HLP-178-000010198 | to | HLP-178-000010198 |
| HLP-178-000012355 | to | HLP-178-000012355 |
| HLP-178-000010199 | to | HLP-178-000010199 |
| HLP-178-000012388 | to | HLP-178-000012388 |
| HLP-178-000010215 | to | HLP-178-000010215 |
| HLP-178-000012969 | to | HLP-178-000012969 |
| HLP-178-000012970 | to | HLP-178-000012970 |
| HLP-178-000010237 | to | HLP-178-000010237 |
| HLP-178-000012109 | to | HLP-178-000012109 |
| HLP-179-000000058 | to | HLP-179-000000058 |
| HLP-179-000000229 | to | HLP-179-000000229 |
| HLP-179-000000812 | to | HLP-179-000000812 |
| HLP-179-000001785 | to | HLP-179-000001785 |
| HLP-179-000000813 | to | HLP-179-000000813 |
| HLP-179-000001787 | to | HLP-179-000001787 |
| HLP-179-000001788 | to | HLP-179-000001788 |
| HLP-179-000000855 | to | HLP-179-000000855 |
| HLP-179-000001758 | to | HLP-179-000001758 |
| HLP-179-000001203 | to | HLP-179-000001203 |
| HLP-179-000001465 | to | HLP-179-000001465 |
| HLP-179-000002110 | to | HLP-179-000002110 |
| HLP-179-000002858 | to | HLP-179-000002858 |
| HLP-179-000002860 | to | HLP-179-000002860 |

| | | |
|---|---|---|
| HLP-179-000002862 | to | HLP-179-000002862 |
| HLP-179-000002148 | to | HLP-179-000002148 |
| HLP-179-000004360 | to | HLP-179-000004360 |
| HLP-179-000004361 | to | HLP-179-000004361 |
| HLP-179-000002419 | to | HLP-179-000002419 |
| HLP-179-000002697 | to | HLP-179-000002697 |
| HLP-179-000002698 | to | HLP-179-000002698 |
| HLP-179-000002699 | to | HLP-179-000002699 |
| HLP-179-000002485 | to | HLP-179-000002485 |
| HLP-179-000002630 | to | HLP-179-000002630 |
| HLP-179-000002631 | to | HLP-179-000002631 |
| HLP-179-000003643 | to | HLP-179-000003643 |
| HLP-179-000004957 | to | HLP-179-000004957 |
| HLP-179-000004958 | to | HLP-179-000004958 |
| HLP-179-000005162 | to | HLP-179-000005162 |
| HLP-179-000008870 | to | HLP-179-000008870 |
| HLP-179-000008871 | to | HLP-179-000008871 |
| HLP-179-000005169 | to | HLP-179-000005169 |
| HLP-179-000008904 | to | HLP-179-000008904 |
| HLP-179-000008905 | to | HLP-179-000008905 |
| HLP-179-000008906 | to | HLP-179-000008906 |
| HLP-179-000005219 | to | HLP-179-000005219 |
| HLP-179-000008877 | to | HLP-179-000008877 |
| HLP-179-000008878 | to | HLP-179-000008878 |
| HLP-179-000008879 | to | HLP-179-000008879 |
| HLP-179-000008880 | to | HLP-179-000008880 |
| HLP-179-000008881 | to | HLP-179-000008881 |
| HLP-179-000008882 | to | HLP-179-000008882 |
| HLP-179-000008883 | to | HLP-179-000008883 |
| HLP-179-000008884 | to | HLP-179-000008884 |
| HLP-179-000008885 | to | HLP-179-000008885 |
| HLP-179-000008886 | to | HLP-179-000008886 |
| HLP-179-000008887 | to | HLP-179-000008887 |
| HLP-179-000008888 | to | HLP-179-000008888 |
| HLP-179-000008889 | to | HLP-179-000008889 |
| HLP-179-000005458 | to | HLP-179-000005458 |
| HLP-179-000009116 | to | HLP-179-000009116 |
| HLP-179-000009117 | to | HLP-179-000009117 |
| HLP-179-000009118 | to | HLP-179-000009118 |
| HLP-179-000009119 | to | HLP-179-000009119 |
| HLP-179-000005548 | to | HLP-179-000005548 |
| HLP-179-000008930 | to | HLP-179-000008930 |
| HLP-179-000008932 | to | HLP-179-000008932 |
| HLP-179-000008933 | to | HLP-179-000008933 |

| | | |
|---|---|---|
| HLP-179-000005611 | to | HLP-179-000005611 |
| HLP-179-000009060 | to | HLP-179-000009060 |
| HLP-179-000008229 | to | HLP-179-000008229 |
| HLP-179-000009352 | to | HLP-179-000009352 |
| HLP-179-000010132 | to | HLP-179-000010132 |
| HLP-179-000014783 | to | HLP-179-000014783 |
| HLP-179-000010217 | to | HLP-179-000010217 |
| HLP-179-000015941 | to | HLP-179-000015941 |
| HLP-179-000015943 | to | HLP-179-000015943 |
| HLP-179-000010296 | to | HLP-179-000010296 |
| HLP-179-000015631 | to | HLP-179-000015631 |
| HLP-179-000010468 | to | HLP-179-000010468 |
| HLP-179-000015366 | to | HLP-179-000015366 |
| HLP-179-000015368 | to | HLP-179-000015368 |
| HLP-179-000010595 | to | HLP-179-000010595 |
| HLP-179-000015178 | to | HLP-179-000015178 |
| HLP-179-000010643 | to | HLP-179-000010643 |
| HLP-179-000016065 | to | HLP-179-000016065 |
| HLP-179-000010649 | to | HLP-179-000010649 |
| HLP-179-000016190 | to | HLP-179-000016190 |
| HLP-179-000016191 | to | HLP-179-000016191 |
| HLP-179-000016192 | to | HLP-179-000016192 |
| HLP-179-000010655 | to | HLP-179-000010655 |
| HLP-179-000015768 | to | HLP-179-000015768 |
| HLP-179-000010663 | to | HLP-179-000010663 |
| HLP-179-000014085 | to | HLP-179-000014085 |
| HLP-179-000010692 | to | HLP-179-000010692 |
| HLP-179-000014592 | to | HLP-179-000014592 |
| HLP-179-000010696 | to | HLP-179-000010696 |
| HLP-179-000014762 | to | HLP-179-000014762 |
| HLP-179-000010700 | to | HLP-179-000010700 |
| HLP-179-000015538 | to | HLP-179-000015538 |
| HLP-179-000010815 | to | HLP-179-000010815 |
| HLP-179-000016115 | to | HLP-179-000016115 |
| HLP-179-000010854 | to | HLP-179-000010854 |
| HLP-179-000014296 | to | HLP-179-000014296 |
| HLP-179-000010855 | to | HLP-179-000010855 |
| HLP-179-000014262 | to | HLP-179-000014262 |
| HLP-179-000010908 | to | HLP-179-000010908 |
| HLP-179-000016106 | to | HLP-179-000016106 |
| HLP-179-000011000 | to | HLP-179-000011000 |
| HLP-179-000015461 | to | HLP-179-000015461 |
| HLP-179-000011031 | to | HLP-179-000011031 |
| HLP-179-000015801 | to | HLP-179-000015801 |

| | | |
|---|---|---|
| HLP-179-000011388 | to | HLP-179-000011388 |
| HLP-179-000014672 | to | HLP-179-000014672 |
| HLP-179-000011428 | to | HLP-179-000011428 |
| HLP-179-000013971 | to | HLP-179-000013971 |
| HLP-179-000011443 | to | HLP-179-000011443 |
| HLP-179-000014899 | to | HLP-179-000014899 |
| HLP-179-000011457 | to | HLP-179-000011457 |
| HLP-179-000013254 | to | HLP-179-000013254 |
| HLP-179-000013256 | to | HLP-179-000013256 |
| HLP-179-000011475 | to | HLP-179-000011475 |
| HLP-179-000013307 | to | HLP-179-000013307 |
| HLP-179-000011556 | to | HLP-179-000011556 |
| HLP-179-000013319 | to | HLP-179-000013319 |
| HLP-179-000011633 | to | HLP-179-000011633 |
| HLP-179-000013211 | to | HLP-179-000013211 |
| HLP-179-000013212 | to | HLP-179-000013212 |
| HLP-179-000011785 | to | HLP-179-000011785 |
| HLP-179-000016219 | to | HLP-179-000016219 |
| HLP-179-000016220 | to | HLP-179-000016220 |
| HLP-179-000016221 | to | HLP-179-000016221 |
| HLP-179-000016223 | to | HLP-179-000016223 |
| HLP-179-000016468 | to | HLP-179-000016468 |
| HLP-179-000012121 | to | HLP-179-000012121 |
| HLP-179-000014101 | to | HLP-179-000014101 |
| HLP-179-000012127 | to | HLP-179-000012127 |
| HLP-179-000014422 | to | HLP-179-000014422 |
| HLP-179-000014423 | to | HLP-179-000014423 |
| HLP-179-000012137 | to | HLP-179-000012137 |
| HLP-179-000013470 | to | HLP-179-000013470 |
| HLP-179-000012178 | to | HLP-179-000012178 |
| HLP-179-000014230 | to | HLP-179-000014230 |
| HLP-179-000012276 | to | HLP-179-000012276 |
| HLP-179-000013497 | to | HLP-179-000013497 |
| HLP-179-000012284 | to | HLP-179-000012284 |
| HLP-179-000013864 | to | HLP-179-000013864 |
| HLP-179-000013865 | to | HLP-179-000013865 |
| HLP-179-000012325 | to | HLP-179-000012325 |
| HLP-179-000014416 | to | HLP-179-000014416 |
| HLP-179-000014417 | to | HLP-179-000014417 |
| HLP-179-000012404 | to | HLP-179-000012404 |
| HLP-179-000014736 | to | HLP-179-000014736 |
| HLP-179-000012455 | to | HLP-179-000012455 |
| HLP-179-000013226 | to | HLP-179-000013226 |
| HLP-179-000012501 | to | HLP-179-000012501 |

| | | |
|---|---|---|
| HLP-179-000015541 | to | HLP-179-000015541 |
| HLP-179-000015542 | to | HLP-179-000015542 |
| HLP-179-000015543 | to | HLP-179-000015543 |
| HLP-179-000015544 | to | HLP-179-000015544 |
| HLP-179-000015545 | to | HLP-179-000015545 |
| HLP-179-000015546 | to | HLP-179-000015546 |
| HLP-179-000015548 | to | HLP-179-000015548 |
| HLP-179-000015549 | to | HLP-179-000015549 |
| HLP-179-000015550 | to | HLP-179-000015550 |
| HLP-179-000012802 | to | HLP-179-000012802 |
| HLP-179-000012983 | to | HLP-179-000012983 |
| HLP-179-000012985 | to | HLP-179-000012985 |
| HLP-179-000012986 | to | HLP-179-000012986 |
| HLP-179-000016211 | to | HLP-179-000016211 |
| HLP-179-000016212 | to | HLP-179-000016212 |
| HLP-179-000012815 | to | HLP-179-000012815 |
| HLP-179-000013383 | to | HLP-179-000013383 |
| HLP-179-000013385 | to | HLP-179-000013385 |
| HLP-179-000012919 | to | HLP-179-000012919 |
| HLP-179-000014048 | to | HLP-179-000014048 |
| HLP-179-000014050 | to | HLP-179-000014050 |
| HLP-179-000014052 | to | HLP-179-000014052 |
| HLP-180-000000016 | to | HLP-180-000000016 |
| HLP-180-000002658 | to | HLP-180-000002658 |
| HLP-180-000002659 | to | HLP-180-000002659 |
| HLP-180-000002660 | to | HLP-180-000002660 |
| HLP-180-000002661 | to | HLP-180-000002661 |
| HLP-181-000000096 | to | HLP-181-000000096 |
| HLP-181-000002422 | to | HLP-181-000002422 |
| HLP-181-000000179 | to | HLP-181-000000179 |
| HLP-181-000002484 | to | HLP-181-000002484 |
| HLP-181-000000184 | to | HLP-181-000000184 |
| HLP-181-000002469 | to | HLP-181-000002469 |
| HLP-181-000000202 | to | HLP-181-000000202 |
| HLP-181-000002501 | to | HLP-181-000002501 |
| HLP-181-000000203 | to | HLP-181-000000203 |
| HLP-181-000002504 | to | HLP-181-000002504 |
| HLP-181-000000245 | to | HLP-181-000000245 |
| HLP-181-000002863 | to | HLP-181-000002863 |
| HLP-181-000002864 | to | HLP-181-000002864 |
| HLP-181-000002865 | to | HLP-181-000002865 |
| HLP-181-000002866 | to | HLP-181-000002866 |
| HLP-181-000002867 | to | HLP-181-000002867 |
| HLP-181-000002868 | to | HLP-181-000002868 |

| | | |
|---|---|---|
| HLP-181-000002869 | to | HLP-181-000002869 |
| HLP-181-000002870 | to | HLP-181-000002870 |
| HLP-181-000002871 | to | HLP-181-000002871 |
| HLP-181-000002872 | to | HLP-181-000002872 |
| HLP-181-000002873 | to | HLP-181-000002873 |
| HLP-181-000002874 | to | HLP-181-000002874 |
| HLP-181-000002875 | to | HLP-181-000002875 |
| HLP-181-000000246 | to | HLP-181-000000246 |
| HLP-181-000002705 | to | HLP-181-000002705 |
| HLP-181-000002706 | to | HLP-181-000002706 |
| HLP-181-000001265 | to | HLP-181-000001265 |
| HLP-181-000004165 | to | HLP-181-000004165 |
| HLP-181-000001449 | to | HLP-181-000001449 |
| HLP-181-000003842 | to | HLP-181-000003842 |
| HLP-181-000003843 | to | HLP-181-000003843 |
| HLP-181-000003844 | to | HLP-181-000003844 |
| HLP-181-000003845 | to | HLP-181-000003845 |
| HLP-181-000003846 | to | HLP-181-000003846 |
| HLP-181-000001524 | to | HLP-181-000001524 |
| HLP-181-000003329 | to | HLP-181-000003329 |
| HLP-181-000001569 | to | HLP-181-000001569 |
| HLP-181-000004461 | to | HLP-181-000004461 |
| HLP-181-000001830 | to | HLP-181-000001830 |
| HLP-181-000003735 | to | HLP-181-000003735 |
| HLP-181-000001833 | to | HLP-181-000001833 |
| HLP-181-000003764 | to | HLP-181-000003764 |
| HLP-181-000001835 | to | HLP-181-000001835 |
| HLP-181-000003777 | to | HLP-181-000003777 |
| HLP-181-000001836 | to | HLP-181-000001836 |
| HLP-181-000003785 | to | HLP-181-000003785 |
| HLP-181-000001838 | to | HLP-181-000001838 |
| HLP-181-000003798 | to | HLP-181-000003798 |
| HLP-181-000001866 | to | HLP-181-000001866 |
| HLP-181-000003097 | to | HLP-181-000003097 |
| HLP-181-000002288 | to | HLP-181-000002288 |
| HLP-181-000004146 | to | HLP-181-000004146 |
| ILP-002-000000989 | to | ILP-002-000000989 |
| ILP-002-000000990 | to | ILP-002-000000990 |
| ILP-002-000007325 | to | ILP-002-000007325 |
| ILP-002-000007326 | to | ILP-002-000007326 |
| ILP-004-000002958 | to | ILP-004-000002958 |
| ILP-004-000006596 | to | ILP-004-000006596 |
| ILP-004-000004491 | to | ILP-004-000004491 |
| ILP-004-000010046 | to | ILP-004-000010046 |

ILP-004-000004746        to        ILP-004-000004746
ILP-004-000008833        to        ILP-004-000008833
ILP-004-000005045        to        ILP-004-000005045.


The United States is not producing or placing on a privilege log those documents created

on or after September 19, 2005 (the filing date of *Maureen O'Dwyer, et al. v. United States*, No.

05-4181) that contain attorney-work product or attorney-client communications between United

States attorneys, to include agency counsel, or between their clients for matters involving the *In

Re: Katrina Canal Breaches Consolidated Litigation.*

The United States' privilege log is attached.

                                    Respectfully submitted,


                                    MICHAEL F. HERTZ
                                    Acting Assistant Attorney General

                                    PHYLLIS J. PYLES
                                    Director, Torts Branch

                                    JAMES G. TOUHEY, JR.
                                    Assistant Director, Torts Branch

                                     s/ James F. McConnon, Jr.
                                    JAMES F. McCONNON, JR.
                                    Trial Attorney, Torts Branch, Civil Division
                                    U.S. Department of Justice
                                    Benjamin Franklin Station, P.O. Box 888
                                    Washington, D.C.  20044
                                    (202) 616-4400/ (202) 616-5200 (Fax)
                                    Attorneys for the United States

Dated: April 1, 2009

**<u>CERTIFICATE OF SERVICE</u>**

I, James F. McConnon, Jr., hereby certify that on April 1, 2009, I served a true copy of the United States' Notice of Privilege Log upon all parties by ECF.


___ s/ James F. McConnon, Jr. ____
JAMES F. McCONNON, JR.