Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-331-000020968 | ELP-331-000020968 | Attorney-Client; Attorney Work Product | 2/11/2004 | MSG | Hansen, Lance D ERDC-EL-MS | 'Rick Tomlinson'<br>Lovelady, William N ERDC-OC-MS | ECOC/ITRC Concern Followup |
| ELP-331-000020969 | ELP-331-000020969 | Attorney-Client; Attorney Work Product | 2/10/2004 | MSG | Rick Tomlinson | Wade Waters<br>Hansen, Lance D ERDC-EL-MS<br>Ken Nemeth<br>Jeff Heimerman<br>Ivette O'Brien<br>Guy Tomassoni<br>George Nicholas<br>G. Ken Taylor<br>Dennis W. Green<br>David Booker<br>Dave Ellis<br>Dave Asiello<br>Blaine Rowley<br>Mac Lankford<br>KENT Mavis D<br>Bob Mueller<br>Doug Zillmer | ITRC - A message from Rick Tomlinson |
| ELP-331-000020970 | ELP-331-000020970 | Attorney-Client; Attorney Work Product | 2/11/2004 | MSG | Hansen, Lance D ERDC-EL-MS | Treadwell, John L ERDC-OC-MS | Legal Review continued |
| ELP-331-000020971 | ELP-331-000020971 | Attorney-Client; Attorney Work Product | 2/6/2004 | MSG | Brown, Steve | Stephanie Hallock (E-mail)<br>Chris Jones (E-mail)<br>Christina (Tina) Parker (E-mail)<br>Christophe A. G. Tulou (E-mail)<br>Mary Gade (E-mail)<br>Ron Hammerschmidt (E-mail)<br>Steve Thompson (E-mail)<br>Blaine Rowley<br>Bob Mueller (E-mail)<br>Chris McKinnon<br>Dave Ellis<br>David Asiello<br>David Booker<br>Dennis Green<br>Doug Zilmer (E-mail)<br>G. Kendall Taylor (E-mail)<br>George Nicholas (E-mail)<br>Guy Tomassoni<br>Ivette O'Brien (E-mail)<br>Breckenridge, Jeff L NWD02<br>Jeff Cornell (E-mail)<br>Jeff Heimerman<br>Joe Vallone<br>Kenneth J. Nemeth<br>Hansen, Lance D ERDC-EL-MS<br>Mario Ierardi (E-mail)<br>Mavis Kent (E-mail)<br>Richard Mach (E-mail)<br>Robert Shinn (E-mail)<br>Steve Golian<br>Titus, Tim<br>Vic Wieszek (E-mail) | Letter to Marc Del Piero |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-331-000020972 | ELP-331-000020972 | Attorney-Client; Attorney Work Product | 2/6/2004 | MSG | Brown, Steve | Stephanie Hallock (E-mail)<br>Chris Jones (E-mail)<br>Christina (Tina) Parker (E-mail)<br>Christophe A. G. Tulou (E-mail)<br>Lewis Shaw (E-mail)<br>Mary Gade (E-mail)<br>Ron Hammerschmidt (E-mail)<br>Steve Thompson (E-mail)<br>Blaine Rowley<br>Bob Mueller (E-mail)<br>Chris McKinnon<br>Dave Ellis<br>David Asiello<br>David Booker<br>Dennis Green<br>Doug Zilmer (E-mail)<br>G. Kendall Taylor (E-mail)<br>George Nicholas (E-mail)<br>Guy Tomassoni<br>Ivette O'Brien (E-mail)<br>Breckenridge, Jeff L NWD02<br>Jeff Cornell (E-mail)<br>Jeff Heimerman<br>Joe Vallone<br>Kenneth J. Nemeth<br>Hansen, Lance D ERDC-EL-MS<br>Mario Ierardi (E-mail)<br>Mavis Kent (E-mail)<br>Richard Mach (E-mail)<br>Robert Shinn (E-mail)<br>Steve Golian<br>Tim Titus (E-mail) | Letter to Rick Tomlinson |
| ELP-331-000020973 | ELP-331-000020973 | Attorney-Client; Attorney Work Product | 1/16/2004 | MSG | MJDelPiero@aol.com | ecos@sso.org<br>Chris.Jones@epa.state.oh.us<br>blaine.rowley@em.doe.gov<br>greendw@id.doe.gov<br>david.asiello@osd.mil<br>Hansen, Lance D ERDC-EL-MS<br>David.Booker@hqda.army.mil<br>zillmer.doug@hq.navy.mil<br>ivette.obrien@brooks.af.mil<br>tomassoni.guy@epa.gov<br>heimerman.jeff@epa.gov<br>taylorgk@dhec.sc.gov<br>george.nicholas@dep.state.nj.us<br>nemeth@sseb.org<br>kent.mavis.d@deq.state.or.us<br>bob.mueller@dep.state.nj.us<br>wwaters258@aol.com<br>david.e.ellis@usa.dupont.com | Protest of ECOS ITRC RFP |
| ELP-331-000020974 | ELP-331-000020974 | Attorney-Client; Attorney Work Product | 2/11/2004 | MSG | Rick Tomlinson | Hansen, Lance D ERDC-EL-MS | RE: CONFIDENTIAL - MIS ADDRESSED E-MAIL |
| ELP-331-000020975 | ELP-331-000020975 | Attorney-Client; Attorney Work Product | 2/11/2004 | MSG | Hansen, Lance D ERDC-EL-MS | 'Rick Tomlinson' | RE: CONFIDENTIAL - MIS ADDRESSED E-MAIL |
| ELP-331-000020976 | ELP-331-000020976 | Attorney-Client; Attorney Work Product | 2/9/2004 | MSG | Treadwell, John L ERDC-OC-MS | Hansen, Lance D ERDC-EL-MS | RE: Letter to Rick Tomlinson |
| ELP-331-000020977 | ELP-331-000020977 | Attorney-Client; Attorney Work Product | 2/11/2004 | MSG | Rick Tomlinson | Hansen, Lance D ERDC-EL-MS | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-331-000021609 | ELP-331-000021609 | Attorney-Client; Attorney Work Product | 2/10/2004 | PDF | TOMLINSON RICK | ITRC BOARD MEMBERS | STEVE BROWN'S LETTER RE: CLASSROOM TRAINING COORDINATOR |
| ELP-331-000021610 | ELP-331-000021610 | Attorney-Client; Attorney Work Product | 2/11/2004 | MSG | Rick Tomlinson | Hansen, Lance D ERDC-EL-MS | CONFIDENTIAL - MIS ADDRESSED E-MAIL |
| ELP-331-000021611 | ELP-331-000021611 | Attorney-Client; Attorney Work Product | 2/11/2004 | MSG | Rick Tomlinson | Hansen, Lance D ERDC-EL-MS | |
| ELP-331-000021612 | ELP-331-000021612 | Attorney-Client; Attorney Work Product | 2/6/2004 | PDF | BROWN STEVE / THE ENVIRONMENTAL COUNCIL OF THE STATES | DELPIERO MARC DORN SUSAN E / ECOS ERIS BOARD OF DIRECTORS ITRC ADVISORY BOARD ECOS OFFICERS | REGARDING THE AMOUNT OF TIME TO RESPOND GRIEVANCES |
| ELP-331-000021613 | ELP-331-000021613 | Attorney-Client; Attorney Work Product | 2/5/2004 | PDF | BROWN R S / THE ENVIRONMENTAL COUNCIL OF THE STATES | TOMLINSON RICK | REQUESTING TO MEET AND TO DISCUSS THE WORK ITRC CLASSROOM TRAINING COORDINATOR |
| ELP-331-000021614 | ELP-331-000021614 | Attorney-Client; Attorney Work Product | 1/15/2004 | PDF | DELPIERO MARC | BROWN STEVE / ECOS JONES CHRISTOPHER / ECOS ITRC BOARD OF ADVISORS | THE PROCUREMENT REQUIREMENTS OF FEDERAL GRANTS AND TO PROTEST RECENT AWARDS |
| ELP-333-000001469 | ELP-333-000001469 | Attorney-Client; Attorney Work Product | 7/22/2005 | MSG | Mathies, Linda G MVN | 'Moore, David' Agan, John A MVN Burdine, Carol S MVN Corbino, Jeffrey M MVN Estes, Trudy J ERDC-EL-MS Jones, Robert P ERDC-EL-MS Mabry, Reuben C MVN Mach, Rodney F MVN Mathies, Linda G MVN Northey, Robert D MVN Price, Richard A ERDC-EL-MS Steevens, Jeffery A ERDC-EL-MS Wiegand, Danny L MVN | Edited SOW for Collection |
| ELP-333-000005014 | ELP-333-000005014 | Attorney-Client; Attorney Work Product | 5/24/2005 | DOC | / MVN ;  / ENVIRONMENTAL LABORATORY ENGINEER RESEARCH AND DEVELOPMENT CENTER | N/A | FINAL SCOPE OF WORK INNER HARBOR NAVIGATIONAL CANAL NEW ORLEANS, LOUISIANA |
| ELP-338-000000017 | ELP-338-000000017 | Attorney-Client; Attorney Work Product | 5/21/2007 | MSG | Kress, Rose M ERDC-CHL-MS | DLL-CEERD-CHL Nav Division Hallberg, Jackie P ERDC-CHL-MS Hubbard, Lisa C ERDC-CHL-MS Webb, Dennis W ERDC-CHL-MS Berry, James L ERDC-CHL-MS Buck, Sandra L ERDC-CHL-MS Chaney,Tracy S ERDC-CHL-MS Miller, Kathy M ERDC-CHL-MS | FW: FYI - LTG Strock Memo on Katrina Discovery |
| ELP-338-000000884 | ELP-338-000000884 | Attorney-Client; Attorney Work Product | 5/11/2007 | PDF | STROCK CARL A / DEPARTMENT OF THE ARMY USACE ; CECG | N/A | MEMORANDUM FOR ALL MSC COMMANDERS AND HQ STAFF PRINCIPALS DISCOVERY REQUESTS, HURRICANE KATRINA LITIGATION |
| ELP-339-000000706 | ELP-339-000000706 | Attorney-Client; Attorney Work Product | 5/17/2007 | MSG | Richardson, Thomas W ERDC-CHL-MS | Lovelady, William N ERDC-OC-MS Martin, William D ERDC-CHL-MS | FW: Discovery Request - Hurricane Katrina (UNCLASSIFIED) |
| ELP-339-000002139 | ELP-339-000002139 | Attorney-Client; Attorney Work Product | 5/11/2007 | PDF | STROCK CARL A / DEPARTMENT OF THE ARMY USACE ; CECG | N/A | MEMORANDUM FOR ALL MSC COMMANDERS AND HQ STAFF PRINCIPALS DISCOVERY REQUESTS, HURRICANE KATRINA LITIGATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-347-000002452 | ELP-347-000002452 | Attorney-Client; Attorney Work Product | 7/22/2005 | MSG | Mathies, Linda G MVN | 'Moore, David'<br>Agan, John A MVN<br>Burdine, Carol S MVN<br>Corbino, Jeffrey M MVN<br>Estes, Trudy J ERDC-EL-MS<br>Jones, Robert P ERDC-EL-MS<br>Mabry, Reuben C MVN<br>Mach, Rodney F MVN<br>Mathies, Linda G MVN<br>Northey, Robert D MVN<br>Price, Richard A ERDC-EL-MS<br>Steevens, Jeffery A ERDC-EL-MS<br>Wiegand, Danny L MVN | Edited SOW for Collection |
| ELP-347-000005979 | ELP-347-000005979 | Attorney-Client; Attorney Work Product | 5/24/2005 | DOC | / MVN ;  / ENVIRONMENTAL LABORATORY ENGINEER RESEARCH AND DEVELOPMENT CENTER | N/A | FINAL SCOPE OF WORK INNER HARBOR NAVIGATIONAL CANAL NEW ORLEANS, LOUISIANA |
| ELP-354-000012196 | ELP-354-000012196 | Attorney-Client; Attorney Work Product | 7/22/2005 | MSG | Mathies, Linda G MVN | 'Moore, David'<br>Agan, John A MVN<br>Burdine, Carol S MVN<br>Corbino, Jeffrey M MVN<br>Estes, Trudy J ERDC-EL-MS<br>Jones, Robert P ERDC-EL-MS<br>Mabry, Reuben C MVN<br>Mach, Rodney F MVN<br>Mathies, Linda G MVN<br>Northey, Robert D MVN<br>Price, Richard A ERDC-EL-MS<br>Steevens, Jeffery A ERDC-EL-MS<br>Wiegand, Danny L MVN | Edited SOW for Collection |
| ELP-354-000015216 | ELP-354-000015216 | Attorney-Client; Attorney Work Product | 5/24/2005 | DOC | / MVN ;  / ENVIRONMENTAL LABORATORY ENGINEER RESEARCH AND DEVELOPMENT CENTER | N/A | FINAL SCOPE OF WORK INNER HARBOR NAVIGATIONAL CANAL NEW ORLEANS, LOUISIANA |
| ELP-355-000013875 | ELP-355-000013875 | Attorney-Client; Attorney Work Product | 7/22/2005 | MSG | Mathies, Linda G MVN | 'Moore, David'<br>Agan, John A MVN<br>Burdine, Carol S MVN<br>Corbino, Jeffrey M MVN<br>Estes, Trudy J ERDC-EL-MS<br>Jones, Robert P ERDC-EL-MS<br>Mabry, Reuben C MVN<br>Mach, Rodney F MVN<br>Mathies, Linda G MVN<br>Northey, Robert D MVN<br>Price, Richard A ERDC-EL-MS<br>Steevens, Jeffery A ERDC-EL-MS<br>Wiegand, Danny L MVN | Edited SOW for Collection |
| ELP-355-000015772 | ELP-355-000015772 | Attorney-Client; Attorney Work Product | 5/24/2005 | DOC | / MVN ;  / ENVIRONMENTAL LABORATORY ENGINEER RESEARCH AND DEVELOPMENT CENTER | N/A | FINAL SCOPE OF WORK INNER HARBOR NAVIGATIONAL CANAL NEW ORLEANS, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-356-000010838 | ELP-356-000010838 | Deliberative Process | 9/29/2005 | MSG | Moser, David A IWR | Basham, Donald L HQ02<br>Baumy, Walter O MVN<br>Berezniak, John N HQ02<br>Bergen, Bill<br>Chesnutt, Charles B IWR<br>Dressler, Donald R HQ02<br>Ebersole, Bruce A ERDC-CHL-MS<br>Foster, Jerry<br>Galloway, Gerry<br>Garster, James K ERDC-TEC-VA<br>Harris, David J HEC<br>Jaeger, John J LRH<br>Klaus, Ken MVD<br>Link, Ed<br>Martin, Denise B ERDC-ITL-MS<br>Moentenich, Brian L NWP<br>Mosher, Reed L ERDC-GSL-MS<br>Muller, Bruce<br>Pope, Joan HQ02<br>Resio, Donald T ERDC-CHL-MS<br>Roth, Larry<br>Sharp, Michael K ERDC-GSL-MS<br>Zilkoski, Dave | Information for Performance Evaluation of New Orleans hurricane protection system |
| ELP-356-000014230 | ELP-356-000014230 | Deliberative Process | 10/6/2005 | DOC | N/A | N/A | DRAFT AGENDA 5-6 OCT 2005 INTERAGENCY PERFORMANCE AND EVALUATION TASK FORCE (IPET) MEETING |
| ELP-356-000014231 | ELP-356-000014231 | Deliberative Process | 9/29/2005 | DOC | N/A | N/A | PERFORMANCE EVALUATION NEW ORLEANS AND S.E. LOUISIANNA HURRICANE PROTECTION PROJECTS |
| ELP-356-000014232 | ELP-356-000014232 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | HURRICANE KATRINA PERFORMANCE EVALUATION TEAM TEAM LEADERS |
| ELP-356-000011033 | ELP-356-000011033 | Deliberative Process | 10/7/2005 | MSG | Pittman, David W ERDC-GSL-MS | Sharp, Michael K ERDC-GSL-MS<br>Bush, Albert J ERDC-GSL-MS<br>Grogan, William P ERDC-GSL-MS<br>Hall, Robert L ERDC-GSL-MS<br>Horner, David A ERDC-GSL-MS<br>Mosher, Reed L ERDC-GSL-MS<br>Willoughby, William E ERDC-GSL-MS<br>Alexander, Don R ERDC-GSL-MS<br>Dallriva, Frank D ERDC-GSL-MS<br>Kinnebrew, Pamela G ERDC-GSL-MS<br>Koester, Joseph P ERDC-GSL-MS<br>McDevitt, Henry S ERDC-GSL-MS<br>Shore, James S ERDC-GSL-MS<br>Wakeley, Lillian D ERDC-GSL-MS | FW: Katrina Interagency Performance Evaluation Task Force (IPET) |
| ELP-356-000012607 | ELP-356-000012607 | Deliberative Process | 10/4/2005 | DOC | N/A | N/A | PERFORMANCE EVALUATION NEW ORLEANS AND S.E. LOUISIANNA HURRICANE PROTECTION PROJECTS |
| ELP-356-000012608 | ELP-356-000012608 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | PROVISIONAL INTERAGENCY PERFORMANCE EVALUATION TASK FORCE (IPET) AND INDEPENDENT REVIEW PANEL (IRP) |
| ELP-356-000012609 | ELP-356-000012609 | Deliberative Process | 10/4/2005 | DOC | N/A | N/A | PERFORMANCE EVALUATION: NEW ORLEANS AND S.E. LOUISIANA HURRICANE PROTECTION PROJECTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-356-000011043 | ELP-356-000011043 | Deliberative Process | 10/7/2005 | MSG | Pope, Joan HQ02 | Houston, James R ERDC-SSE-MS Morrison, Walter F HQ02 Pittman, David W ERDC-GSL-MS Richardson, Thomas W ERDC-CHL-MS Holland, Jeffery P ERDC-ITL-MS Burkhardt, Robert W ERDC-TEC-VA Fleming, Beth  ERDC-EL-MS Wuebben, James L ERDC-CRREL-NH Adiguzel, Ilker R. ERDC-CERL-IL Rowan, James R COL ERDC-SSE-MS Fontanella, Joseph F HQ02 Mosher, Reed L ERDC-GSL-MS Resio, Donald T ERDC-CHL-MS Martin, Denise B ERDC-ITL-MS Melby, Jeffrey A ERDC-CHL-MS Ebersole, Bruce A ERDC-CHL-MS Edward Link (E-mail) Jaeger, John J LRH Davis, Darryl W HEC Garster, James K ERDC-TEC-VA Sharp, Michael K ERDC-GSL-MS Pietrowsky, Robert A IWR Moser, David A IWR Harris, David J HEC | Katrina Interagency Performance Evaluation Task Force (IPET) |
| ELP-356-000013468 | ELP-356-000013468 | Deliberative Process | 10/4/2005 | DOC | N/A | N/A | PERFORMANCE EVALUATION NEW ORLEANS AND S.E. LOUISIANNA HURRICANE PROTECTION PROJECTS |
| ELP-356-000013470 | ELP-356-000013470 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | PROVISIONAL INTERAGENCY PERFORMANCE EVALUATION TASK FORCE (IPET) AND INDEPENDENT REVIEW PANEL (IRP) |
| ELP-356-000013471 | ELP-356-000013471 | Deliberative Process | 10/4/2005 | DOC | N/A | N/A | PERFORMANCE EVALUATION: NEW ORLEANS AND S.E. LOUISIANNA HURRICANE PROTECTION PROJECTS |
| ELP-356-000016377 | ELP-356-000016377 | Deliberative Process | 10/5/2006 | MSG | Vroman, Noah D ERDC-GSL-MS | Schwanz, Neil T MVP Pinner, Richard B MVN Vojkovich, Frank J MVN Bivona, John C MVN Jackson, Antoine L MVN Klaus, Ken MVD Mosher, Reed L ERDC-GSL-MS Sharp, Michael K ERDC-GSL-MS Baumy, Walter O MVN Young, Frederick S MVN | RE: London Ave Load Test |
| ELP-356-000027540 | ELP-356-000027540 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | TESTING PROGRAM OBJECTIVES |
| ELP-356-000016379 | ELP-356-000016379 | Deliberative Process | 10/5/2006 | MSG | Schwanz, Neil T MVP | Pinner, Richard B MVN Vojkovich, Frank J MVN Bivona, John C MVN Jackson, Antoine L MVN Vroman, Noah D ERDC-GSL-MS Klaus, Ken MVD Mosher, Reed L ERDC-GSL-MS Sharp, Michael K ERDC-GSL-MS Baumy, Walter O MVN Young, Frederick S MVN | RE: London Ave Load Test |
| ELP-356-000027541 | ELP-356-000027541 | Deliberative Process | 10/5/2006 | DOC | N/A | N/A | TESTING PROGRAM FOR THE LONDON AVENUE CANAL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-356-000019164 | ELP-356-000019164 | Attorney-Client; Attorney Work Product | 4/10/2007 | MSG | Lovelady, William N ERDC-OC-MS | Durst, Bartley P ERDC-GSL-MS Kinnebrew, Pamela G ERDC-GSL-MS Mosher, Reed L ERDC-GSL-MS Stewart, Phillip ERDC-OP-MS Grogan, William P ERDC-GSL-MS Pittman, David W ERDC-GSL-MS MacEvoy, John A HQ02 Baugher, Earl SPA | FW: Blast Resistant Panels Invention Telecon |
| ELP-356-000023005 | ELP-356-000023005 | Attorney-Client; Attorney Work Product | 11/2/1999 | PDF | UNITED STATES PATENT OFFICE | RODGERS MICHAEL S | UNITED STATES PATENT PATENT NUMBER: 5,974,762 |
| ELP-356-000023006 | ELP-356-000023006 | Attorney-Client; Attorney Work Product | 10/31/2000 | PDF | UNITED STATES PATENT OFFICE | FYFE EDWARD R/FYFE CO., LLC | UNITES STATES PATENT PATENT NUMBER 6,138,420 |
| ELP-356-000023007 | ELP-356-000023007 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | BILL | ANALYSIS OF POTENTIALLY PATENTABLE PRODUCT |
| ELP-356-000019229 | ELP-356-000019229 | Attorney-Client; Attorney Work Product | 4/10/2007 | MSG | Durst, Bartley P ERDC-GSL-MS | Johnson, Carol F ERDC-GSL-MS Davis, James L ERDC-GSL-MS Cummins, Toney K ERDC-GSL-MS Kinnebrew, Pamela G ERDC-GSL-MS Dallriva, Frank D ERDC-GSL-MS Hall, Robert L ERDC-GSL-MS Randall, Charlie A ERDC-GSL-MS Mosher, Reed L ERDC-GSL-MS Grogan, William P ERDC-GSL-MS Hall, Flore R ERDC-GSL-MS Lovelady, William N ERDC-OC-MS Stewart, Phillip ERDC-OP-MS | FW: Blast Resistant Panels Invention Telecon |
| ELP-356-000025527 | ELP-356-000025527 | Attorney-Client; Attorney Work Product | 11/2/1999 | PDF | UNITED STATES PATENT OFFICE | RODGERS MICHAEL S | UNITED STATES PATENT PATENT NUMBER: 5,974,762 |
| ELP-356-000025528 | ELP-356-000025528 | Attorney-Client; Attorney Work Product | 10/31/2000 | PDF | UNITED STATES PATENT OFFICE | FYFE EDWARD R/FYFE CO., LLC | UNITES STATES PATENT PATENT NUMBER 6,138,420 |
| ELP-356-000025530 | ELP-356-000025530 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | BILL | ANALYSIS OF POTENTIALLY PATENTABLE PRODUCT |
| ELP-356-000025531 | ELP-356-000025531 | Attorney-Client; Attorney Work Product | 4/5/2007 | MSG | Hall, Flore R ERDC-GSL-MS | Johnson, Carol F ERDC-GSL-MS Cummins, Toney K ERDC-GSL-MS Davis, James L ERDC-GSL-MS Kinnebrew, Pamela G ERDC-GSL-MS Dallriva, Frank D ERDC-GSL-MS Mosher, Reed L ERDC-GSL-MS Hall, Robert L ERDC-GSL-MS Grogan, William P ERDC-GSL-MS Lovelady, William N ERDC-OC-MS MacEvoy, John A HQ02 Baugher, Earl SPA Durst, Bartley P ERDC-GSL-MS Stewart, Phillip ERDC-OP-MS Randall, Charlie A ERDC-GSL-MS Averett, Emily G ERDC-GSL-MS Hall, Flore R ERDC-GSL-MS Jones, Linda L ERDC-GSL-MS | Teleconference: Patent Discussion Wed, 11 April 2007; 10:00 am |
| ELP-356-000019749 | ELP-356-000019749 | Deliberative Process | 5/4/2007 | MSG | Duke, Alice F ERDC-ITL-MS | Mosher, Reed L ERDC-GSL-MS Martin, Denise B ERDC-ITL-MS Lovelady, William N ERDC-OC-MS | Katrina ESI Data Collection - Draft Procedures for Comment |
| ELP-356-000027420 | ELP-356-000027420 | Deliberative Process | 5/3/2007 | DOC | N/A | N/A | DRAFT KATRINA DISCOVERY PROCEDURES - MVN AND USACE |
| ELP-356-000027421 | ELP-356-000027421 | Deliberative Process | 5/3/2007 | DOC | N/A | N/A | DRAFT KATRINA DISCOVERY PROCEDURES -- MVN AND USACE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-356-000019934 | ELP-356-000019934 | Attorney-Client; Attorney Work Product | 5/16/2007 | MSG | Pittman, David W ERDC-GSL-MS | Grogan, William P ERDC-GSL-MS<br>Mosher, Reed L ERDC-GSL-MS<br>Sharp, Michael K ERDC-GSL-MS<br>Hall, Robert L ERDC-GSL-MS<br>Lynch, Larry N ERDC-GSL-MS<br>Horner, David A ERDC-GSL-MS<br>Mlakar, Paul F ERDC-GSL-MS | Fw: FYI - LTG Strock Memo on Katrina Discovery |
| ELP-356-000022606 | ELP-356-000022606 | Attorney-Client; Attorney Work Product | 5/11/2007 | PDF | STROCK CARL A / DEPARTMENT OF THE ARMY USACE ; CECG | N/A | MEMORANDUM FOR ALL MSC COMMANDERS AND HQ STAFF PRINCIPALS DISCOVERY REQUESTS, HURRICANE KATRINA LITIGATION |
| ELP-356-000022471 | ELP-356-000022471 | Attorney-Client; Attorney Work Product | 8/22/2007 | MSG | Mosher, Reed L ERDC-GSL-MS | Dalton, James C HQ02<br>Jaeger, John J LRH<br>'elink@umd.edu'<br>'lewiselink@aol.com'<br>Stroupe, Wayne A ERDC-PA-MS | RE: CCIR - Contact with WWL-TV Reporter by Former MVN Employee |
| ELP-356-000024824 | ELP-356-000024824 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SAFE WATER LEVEL EFFECTS THE VOLUME OF WATER FROM RAINFALL AND RESULTING IN LESS FLOODING IN THE AREA |
| ELP-359-000010905 | ELP-359-000010905 | Deliberative Process | 9/29/2005 | MSG | Moser, David A IWR | Basham, Donald L HQ02<br>Baumy, Walter O MVN<br>Berezniak, John N HQ02<br>Bergen, Bill<br>Chesnutt, Charles B IWR<br>Dressler, Donald R HQ02<br>Ebersole, Bruce A ERDC-CHL-MS<br>Foster, Jerry<br>Galloway, Gerry<br>Garster, James K ERDC-TEC-VA<br>Harris, David J HEC<br>Jaeger, John J LRH<br>Klaus, Ken MVD<br>Link, Ed<br>Martin, Denise B ERDC-ITL-MS<br>Moentenich, Brian L NWP<br>Mosher, Reed L ERDC-GSL-MS<br>Muller, Bruce<br>Pope, Joan HQ02<br>Resio, Donald T ERDC-CHL-MS<br>Roth, Larry<br>Sharp, Michael K ERDC-GSL-MS<br>Zilkoski, Dave | Information for Performance Evaluation of New Orleans hurricane protection system |
| ELP-359-000015802 | ELP-359-000015802 | Deliberative Process | 10/6/2005 | DOC | N/A | N/A | DRAFT AGENDA 5-6 OCT 2005 INTERAGENCY PERFORMANCE AND EVALUATION TASK FORCE (IPET) MEETING |
| ELP-359-000015804 | ELP-359-000015804 | Deliberative Process | 9/29/2005 | DOC | N/A | N/A | PERFORMANCE EVALUATION NEW ORLEANS AND S.E. LOUISIANNA HURRICANE PROTECTION PROJECTS |
| ELP-359-000015807 | ELP-359-000015807 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | HURRICANE KATRINA PERFORMANCE EVALUATION TEAM TEAM LEADERS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-359-000010965 | ELP-359-000010965 | Deliberative Process | 10/20/2005 | MSG | Jaeger, John J LRH | Basham, Donald L HQ02<br>Baumy, Walter O MVN<br>Bergen, William A HQ02<br>bmuller@do.usbr.gov<br>Chesnutt, Charles B IWR<br>Dave Zilkoski<br>Dressler, Donald R HQ02<br>Ebersole, Bruce A ERDC-CHL-MS<br>elink@academy.umd.edu<br>Garster, James K ERDC-TEC-VA<br>Gerry Galloway<br>Grieshaber, John B MVN<br>Halpin, Eric C HQ02<br>Harris, David J HEC<br>Hitchings, Daniel H MVD<br>Jaeger, John J LRH<br>jerry.l.foster@comcast.net<br>Klaus, Ken MVD<br>Lovelady, William N ERDC-OC-MS<br>lturner@turnermarketing.net<br>Martin, Denise B ERDC-ITL-MS<br>Moentenich, Brian L NWP<br>Moser, David A IWR<br>Mosher, Reed L ERDC-GSL-MS<br>Pope, Joan HQ02<br>Resio, Donald T ERDC-CHL-MS<br>Rider, Milton J HQ02<br>Sharp, Michael K ERDC-GSL-MS<br>Starler, Norman H IWR<br>Stevenson, Jeremy S LRH<br>Treadwell, John L ERDC-OC-MS<br>Vanadit-Ellis, Wipawi ERDC-GSL-MS | S:21 Oct 05 IPET 10:00am EST conference call agenda and call in number |
| ELP-359-000017992 | ELP-359-000017992 | Deliberative Process | 10/27/2005 | DOC | N/A | DANIEL DAVID<br>LINK ED<br>JAEGER JOHN<br>ROTH LARRY | DRAFT AGENDA ASCE EXTERNAL REVIEW PANEL (RAP) USACE INTERAGENCY PERFORMANCE EVALUATION TEAM (IPET) KICKOFF CONFERENCE CALL |
| ELP-359-000017994 | ELP-359-000017994 | Deliberative Process | 10/14/2005 | DOC | N/A | N/A | IPET COST ESTIMATE 10/14/05 |
| ELP-359-000017995 | ELP-359-000017995 | Deliberative Process | 10/4/2005 | DOC | N/A | N/A | DRAFT PERFORMANCE EVALUATION NEW ORLEANS AND S.E. LOUISIANA HURRICANE PROTECTION PROJECTS |
| ELP-359-000017997 | ELP-359-000017997 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | RISK MODEL PRESENTATION |
| ELP-359-000017999 | ELP-359-000017999 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | IPET TASK 10 ENGINEERING AND OPERATIONAL RISK AND RELIABILITY ANALYSIS |
| ELP-359-000018000 | ELP-359-000018000 | Deliberative Process | 10/19/2005 | PPT | N/A | N/A | TERMS OF REFERENCE FOR INTERACTION OF THE INTERAGENCY PERFORMANCE EVALUATION TASK FORCE AND THE ASCE EXTERNAL REVIEW PANEL |
| ELP-359-000018002 | ELP-359-000018002 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | HURRICANE KATRINA INTERAGENCY PERFORMANCE EVALUATION TASK FORCE THE STRATEGIC STORY |
| ELP-359-000010966 | ELP-359-000010966 | Deliberative Process | 10/20/2005 | MSG | Martin, Denise B ERDC-ITL-MS | Mosher, Reed L ERDC-GSL-MS<br>Sharp, Michael K ERDC-GSL-MS<br>Ebersole, Bruce A ERDC-CHL-MS<br>Resio, Donald T ERDC-CHL-MS<br>Harris, David J HEC<br>Moser, David A IWR<br>Foster, Jerry L HQ02<br>Garster, James K ERDC-TEC-VA<br>Starler, Norman H IWR<br>Jaeger, John J LRH | Data Requirements |
| ELP-359-000018071 | ELP-359-000018071 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | DATA REQUIREMENTS FOR IPET STUDY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-359-000010975 | ELP-359-000010975 | Attorney-Client; Attorney Work Product | 10/19/2005 | MSG | Ed Link [elink@academy.umd.edu] | Martin, Denise B ERDC-ITL-MS<br>Resio, Donald T ERDC-CHL-MS<br>Mosher, Reed L ERDC-GSL-MS<br>Gillette, Constance S HQ02<br>Basham, Donald L HQ02<br>Pope, Joan HQ02<br>Jaeger, John J LRH<br>Moentenich, Brian L NWP<br>Moser, David A IWR<br>Harris, David J HEC<br>Garster, James K ERDC-TEC-VA<br>Foster, Jerry L HQ02<br>Miles, Moody K HQ02 | Storyline IV |
| ELP-359-000017448 | ELP-359-000017448 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | HURRICANE KATRINA INTERAGENCY PERFORMANCE EVALUATION TASK FORCE THE STRATEGIC STORY |
| ELP-359-000011001 | ELP-359-000011001 | Deliberative Process | 10/14/2005 | MSG | Russo, Edmond J ERDC-CHL-MS | Resio, Donald T ERDC-CHL-MS<br>Lillycrop, Jeff SAM<br>Kress, Rose M ERDC-CHL-MS | FW: QA/QC Proposal of DEM |
| ELP-359-000018252 | ELP-359-000018252 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | QA/QC PROCESS FOR MAINTAINING CONSISTENT, CREDIBLE DATA WITHIN THE IPET DATABASE |
| ELP-359-000011037 | ELP-359-000011037 | Deliberative Process | 10/13/2005 | MSG | Russo, Edmond J ERDC-CHL-MS | Martin, Denise B ERDC-ITL-MS<br>Ebersole, Bruce A ERDC-CHL-MS<br>Mosher, Reed L ERDC-GSL-MS<br>Melby, Jeffrey A ERDC-CHL-MS<br>Cialone, Mary A ERDC-CHL-MS<br>Resio, Donald T ERDC-CHL-MS<br>Kress, Rose M ERDC-CHL-MS | RE: POC for Elevation Model work |
| ELP-359-000018626 | ELP-359-000018626 | Deliberative Process | 10/13/2005 | DOC | RUSSO EDMOND J | N/A | DEVELOPMENT OF HURRICANE KATRINA DIGITAL ELEVATION MODEL (DEM) FOR SOUTHEAST LOUISIANA HURRICANE PROTECTION PROJECTS |
| ELP-359-000011175 | ELP-359-000011175 | Deliberative Process | 11/5/2005 | MSG | Ebersole, Bruce A ERDC-CHL-MS | Resio, Donald T ERDC-CHL-MS | FW: Data Requirements |
| ELP-359-000017919 | ELP-359-000017919 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | DATA REQUIREMENTS FOR IPET STUDY |
| ELP-359-000011185 | ELP-359-000011185 | Deliberative Process | 11/4/2005 | MSG | Melby, Jeffrey A ERDC-CHL-MS | Stevenson, Jeremy S LRH<br>Jaeger, John J LRH<br>Seabergh, William C ERDC-CHL-MS<br>Pope, Joan HQ02<br>Resio, Donald T ERDC-CHL-MS<br>Melby, Jeffrey A ERDC-CHL-MS | RE: IPET Funding Reconciliation |
| ELP-359-000017908 | ELP-359-000017908 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | HYDRODYNAMIC FORCES AND OVERTOPPING AT LEVEES |
| ELP-359-000011210 | ELP-359-000011210 | Deliberative Process | 9/30/2005 | MSG | Melby, Jeffrey A ERDC-CHL-MS | Resio, Donald T ERDC-CHL-MS | FW: Information for Performance Evaluation of New Orleans hurricane protection system |
| ELP-359-000018497 | ELP-359-000018497 | Deliberative Process | 10/6/2005 | DOC | N/A | N/A | DRAFT AGENDA 5-6 OCT 2005 INTERAGENCY PERFORMANCE AND EVALUATION TASK FORCE (IPET) MEETING |
| ELP-359-000018498 | ELP-359-000018498 | Deliberative Process | 9/29/2005 | DOC | N/A | N/A | PERFORMANCE EVALUATION NEW ORLEANS AND S.E. LOUISIANNA HURRICANE PROTECTION PROJECTS |
| ELP-359-000018499 | ELP-359-000018499 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | HURRICANE KATRINA PERFORMANCE EVALUATION TEAM TEAM LEADERS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-359-000011211 | ELP-359-000011211 | Deliberative Process | 10/7/2005 | MSG | Pope, Joan HQ02 | Houston, James R ERDC-SSE-MS<br>Morrison, Walter F HQ02<br>Pittman, David W ERDC-GSL-MS<br>Richardson, Thomas W ERDC-CHL-MS<br>Holland, Jeffery P ERDC-ITL-MS<br>Burkhardt, Robert W ERDC-TEC-VA<br>Fleming, Beth  ERDC-EL-MS<br>Wuebben, James L ERDC-CRREL-NH<br>Adiguzel, Ilker R. ERDC-CERL-IL<br>Rowan, James R COL ERDC-SSE-MS<br>Fontanella, Joseph F HQ02<br>Mosher, Reed L ERDC-GSL-MS<br>Resio, Donald T ERDC-CHL-MS<br>Martin, Denise B ERDC-ITL-MS<br>Melby, Jeffrey A ERDC-CHL-MS<br>Ebersole, Bruce A ERDC-CHL-MS<br>Edward Link (E-mail)<br>Jaeger, John J LRH<br>Davis, Darryl W HEC<br>Garster, James K ERDC-TEC-VA<br>Sharp, Michael K ERDC-GSL-MS<br>Pietrowsky, Robert A IWR<br>Moser, David A IWR<br>Harris, David J HEC | Katrina Interagency Performance Evaluation Task Force (IPET) |
| ELP-359-000017712 | ELP-359-000017712 | Deliberative Process | 10/4/2005 | DOC | N/A | N/A | PERFORMANCE EVALUATION NEW ORLEANS AND S.E. LOUISIANNA HURRICANE PROTECTION PROJECTS |
| ELP-359-000017713 | ELP-359-000017713 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | PROVISIONAL INTERAGENCY PERFORMANCE EVALUATION TASK FORCE (IPET) AND INDEPENDENT REVIEW PANEL (IRP) |
| ELP-359-000017714 | ELP-359-000017714 | Deliberative Process | 10/4/2005 | DOC | N/A | N/A | PERFORMANCE EVALUATION: NEW ORLEANS AND S.E. LOUISIANA HURRICANE PROTECTION PROJECTS |
| ELP-359-000011291 | ELP-359-000011291 | Deliberative Process | 11/18/2005 | MSG | Doiron, Claudette L ERDC-CHL-MS | Melby, Jeffrey A ERDC-CHL-MS<br>Resio, Donald T ERDC-CHL-MS | FW: 18 Nov 05 IPET Conference call @10:00am EST - 2 hour duration |
| ELP-359-000017849 | ELP-359-000017849 | Deliberative Process | 11/18/XXXX | XLS | N/A | N/A | IPET STATUS FOR NOV 18 |
| ELP-359-000017850 | ELP-359-000017850 | Deliberative Process | 11/15/2005 | DOC | N/A | TURNER LORI<br>LINK ED<br>JAEGER JOHN<br>SANDERS CAROL<br>CHESNUTT CHARLEY<br>POPE JOAN<br>CRUIKSHANK DANA<br>STROUPE WAYNE | IPET COMMUNICATIONS TEAM MEETING - NOV 15, 2005 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-359-000011294 | ELP-359-000011294 | Deliberative Process | 11/17/2005 | MSG | Jaeger, John J LRH | bmuller@do.usbr.gov<br>Grieshaber, John B MVN<br>Stevenson, Jeremy S LRH<br>Hitchings, Daniel H MVD<br>Starler, Norman H IWR<br>Rider, Milton J HQ02<br>Pope, Joan HQ02<br>Stroupe, Wayne A ERDC-PA-MS<br>Ebersole, Bruce A ERDC-CHL-MS<br>Dave Zilkoski<br>Resio, Donald T ERDC-CHL-MS<br>Martin, Denise B ERDC-ITL-MS<br>jerry.l.foster@comcast.net<br>Treadwell, John L ERDC-OC-MS<br>Garster, James K ERDC-TEC-VA<br>Hartman, Joseph P HQ02<br>Jaeger, John J LRH<br>Moser, David A IWR<br>Dressler, Donald R HQ02<br>Mosher, Reed L ERDC-GSL-MS<br>Basham, Donald L HQ02<br>Lovelady, William N ERDC-OC-MS<br>Vanadit-Ellis, Wipawi ERDC-GSL-MS<br>Halpin, Eric C HQ02<br>Chesnutt, Charles B IWR<br>Sharp, Michael K ERDC-GSL-MS<br>Gerry Galloway<br>Bergen, William A HQ02<br>Klaus, Ken MVD<br>elink@academy.umd.edu<br>Baumy, Walter O MVN<br>Moentenich, Brian L NWP | 18 Nov 05 IPET Conference call @10:00am EST - 2 hour duration |
| ELP-359-000017989 | ELP-359-000017989 | Deliberative Process | 11/18/XXXX | XLS | N/A | N/A | IPET STATUS FOR NOV 18 |
| ELP-359-000017990 | ELP-359-000017990 | Deliberative Process | 11/15/2005 | DOC | N/A | TURNER LORI<br>LINK ED<br>JAEGER JOHN<br>SANDERS CAROL<br>CHESNUTT CHARLEY<br>POPE JOAN<br>CRUIKSHANK DANA<br>STROUPE WAYNE | IPET COMMUNICATIONS TEAM MEETING - NOV 15, 2005 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-359-000011297 | ELP-359-000011297 | Deliberative Process | 11/17/2005 | MSG | Stevenson, Jeremy S LRH | Jaeger, John J LRH<br>elink@academy.umd.edu<br>Martin, Denise B ERDC-ITL-MS<br>Harris, David J HEC<br>Fitzgerald, Steve (Flood Control)<br>Ebersole, Bruce A ERDC-CHL-MS<br>jjw@photius.ce.nd.edu<br>Resio, Donald T ERDC-CHL-MS<br>dean@coastal.ufl.edu<br>Sharp, Michael K ERDC-GSL-MS<br>si86@dial.pipex.com<br>Garster, James K ERDC-TEC-VA<br>Bergen, William A HQ02<br>Mosher, Reed L ERDC-GSL-MS<br>jmd@vt.edu<br>Moentenich, Brian L NWP<br>Earlywine, Kenneth G NWP<br>Howard, Bob<br>Moser, David A IWR<br>patrick.canning@usda.gov<br>Gmitro, Mark D IWR<br>Foster, Jerry L HQ02<br>bmuller@do.usbr.gov<br>Pope, Joan HQ02<br>Whitmore, Donald A LRH<br>Taylor, Valerie L Contractor LRH<br>Carlson, Justin R LRH | IPET Draft Schedule 17Nov05 |
| ELP-359-000018195 | ELP-359-000018195 | Deliberative Process | 10/31/2005 | PDF | N/A | N/A | N.O. HURRICANE PERISHABLE DATA TASK FILTER |
| ELP-359-000011353 | ELP-359-000011353 | Deliberative Process | 11/15/2005 | MSG | Stevenson, Jeremy S LRH | Martin, Denise B ERDC-ITL-MS<br>Harris, David J HEC<br>Ebersole, Bruce A ERDC-CHL-MS<br>Resio, Donald T ERDC-CHL-MS<br>Sharp, Michael K ERDC-GSL-MS<br>Garster, James K ERDC-TEC-VA<br>Mosher, Reed L ERDC-GSL-MS<br>Moentenich, Brian L NWP<br>Earlywine, Kenneth G NWP<br>Foster, Jerry L HQ02<br>Jones, Harvey W ERDC-ITL-MS<br>Gmitro, Mark D IWR<br>Starler, Norman H IWR<br>Jaeger, John J LRH<br>elink@academy.umd.edu<br>Pope, Joan HQ02<br>Chesnutt, Charles B IWR<br>Jaeger, John J LRH<br>elink@academy.umd.edu<br>Stroupe, Wayne A ERDC-PA-MS<br>Chesnutt, Charles B IWR<br>Cuming, Diane A HEC<br>McClelland, Cherrie B ERDC-GSL-MS<br>McCoy, Stephanie M ERDC-GSL-MS<br>Mayes, Jan LRH<br>Campbell, Kelley A LRH<br>Taylor, Valerie L Contractor LRH<br>Whitmore, Donald A LRH | FW: IPET WBS Outline |
| ELP-359-000017005 | ELP-359-000017005 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | IPET PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-359-000011469 | ELP-359-000011469 | Attorney-Client; Attorney Work Product | 12/6/2005 | MSG | Mosher, Reed L ERDC-GSL-MS | 'lelink@adelphia.net'<br>Basham, Donald L HQ02<br>Stockton, Steven L HQ02<br>Mlakar, Paul F ERDC-GSL-MS<br>Pope, Joan HQ02<br>Resio, Donald T ERDC-CHL-MS<br>Jaeger, John J LRH<br>Stevenson, Jeremy S LRH<br>Martin, Denise B ERDC-ITL-MS<br>Stroupe, Wayne A ERDC-PA-MS<br>Klaus, Ken MVD<br>Frank, Richard C HQ02<br>walter.o.baumy@mv02.usace.army.mil<br>Mabry, Reuben C MVN<br>Saffran, Michael J LRL<br>Hitchings, Daniel H MVD | RE: Revised ASCE/NSF Report Assessment |
| ELP-359-000016063 | ELP-359-000016063 | Attorney-Client; Attorney Work Product | 12/5/2005 | DOC | LINK LEWIS E / INTERAGENCY PERFORMANCE EVALUATION TASK FORCE | N/A | SUMMARY OF FIELD OBSERVATIONS RELEVANT TO FLOOD PROTECTION IN NEW ORLEANS, LA INTERIM REPORT TO TASK FORCE GUARDIAN BY THE INTERAGENCY PERFORMANCE EVALUATION TASK FORCE |
| ELP-359-000011785 | ELP-359-000011785 | Deliberative Process | 9/29/2005 | MSG | Resio, Donald T ERDC-CHL-MS | Elwart, Natalie S ERDC-CHL-MS Contractor | FW: Information for Performance Evaluation of New Orleans hurricane protection system |
| ELP-359-000016162 | ELP-359-000016162 | Deliberative Process | 10/6/2005 | DOC | N/A | N/A | DRAFT AGENDA 5-6 OCT 2005 INTERAGENCY PERFORMANCE AND EVALUATION TASK FORCE (IPET) MEETING |
| ELP-359-000016163 | ELP-359-000016163 | Deliberative Process | 9/29/2005 | DOC | N/A | N/A | PERFORMANCE EVALUATION NEW ORLEANS AND S.E. LOUISIANNA HURRICANE PROTECTION PROJECTS |
| ELP-359-000016164 | ELP-359-000016164 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | HURRICANE KATRINA PERFORMANCE EVALUATION TEAM TEAM LEADERS |
| ELP-359-000011905 | ELP-359-000011905 | Deliberative Process | 11/3/2005 | MSG | Resio, Donald T ERDC-CHL-MS | Elwart, Natalie S ERDC-CHL-MS Contractor | FW: Information for Performance Evaluation of New Orleans hurricane protection system |
| ELP-359-000015272 | ELP-359-000015272 | Deliberative Process | 10/6/2005 | DOC | N/A | N/A | DRAFT AGENDA 5-6 OCT 2005 INTERAGENCY PERFORMANCE AND EVALUATION TASK FORCE (IPET) MEETING |
| ELP-359-000015273 | ELP-359-000015273 | Deliberative Process | 9/29/2005 | DOC | N/A | N/A | PERFORMANCE EVALUATION NEW ORLEANS AND S.E. LOUISIANNA HURRICANE PROTECTION PROJECTS |
| ELP-359-000015275 | ELP-359-000015275 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | HURRICANE KATRINA PERFORMANCE EVALUATION TEAM TEAM LEADERS |
| ELP-359-000011906 | ELP-359-000011906 | Deliberative Process | 11/3/2005 | MSG | Resio, Donald T ERDC-CHL-MS | Elwart, Natalie S ERDC-CHL-MS Contractor | FW: Katrina Interagency Performance Evaluation Task Force (IPET) |
| ELP-359-000015312 | ELP-359-000015312 | Deliberative Process | 10/4/2005 | DOC | N/A | N/A | PERFORMANCE EVALUATION NEW ORLEANS AND S.E. LOUISIANNA HURRICANE PROTECTION PROJECTS |
| ELP-359-000015313 | ELP-359-000015313 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | PROVISIONAL INTERAGENCY PERFORMANCE EVALUATION TASK FORCE (IPET) AND INDEPENDENT REVIEW PANEL (IRP) |
| ELP-359-000015314 | ELP-359-000015314 | Deliberative Process | 10/4/2005 | DOC | N/A | N/A | PERFORMANCE EVALUATION: NEW ORLEANS AND S.E. LOUISIANNA HURRICANE PROTECTION PROJECTS |
| ELP-359-000012797 | ELP-359-000012797 | Attorney-Client; Attorney Work Product | 1/3/2006 | MSG | DOIRON CLAUDETTE L | RESIO DONALD T ELWART NATALIE S | ERP CONTACT LIST |
| ELP-359-000015227 | ELP-359-000015227 | Attorney-Client; Attorney Work Product | 10/22/2005 | DOC | N/A | N/A | PRELIMINARY ROSTER ASCE EXTERNAL REVIEW PANEL |
| ELP-359-000015228 | ELP-359-000015228 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | HURRICANE KATRINA INTER-AGENCY PERFORMANCE EVALUATION TEAM (IPET) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-359-000012892 | ELP-359-000012892 | Deliberative Process | 1/7/2006 | MSG | Stevenson, Jeremy S LRH | Martin, Denise B ERDC-ITL-MS<br>Mosher, Reed L ERDC-GSL-MS<br>Harris, David J HEC<br>Steve Fitzgerald<br>Ebersole, Bruce A ERDC-CHL-MS<br>Joannes Westerink<br>Resio, Donald T ERDC-CHL-MS<br>Bob Dean<br>Sharp, Michael K ERDC-GSL-MS<br>Scott Steedman<br>Garster, James K ERDC-TEC-VA<br>Dave Zilkoski<br>Bergen, William A HQ02<br>Mike Duncan<br>Moentenich, Brian L NWP<br>Earlywine, Kenneth G NWP<br>Bob Howard<br>Moser, David A IWR<br>Pat Canning<br>Gmitro, Mark D IWR<br>Starler, Norman H IWR<br>Foster, Jerry L HQ02<br>bmuller@do.usbr.gov<br>Jones, Harvey W ERDC-ITL-MS<br>Pope, Joan HQ02<br>Jaeger, John J LRH<br>lelink@adelphia.net<br>Stroupe, Wayne A ERDC-PA-MS<br>Whitmore, Donald A LRH<br>Taylor, Valerie L Contractor LRH<br>Ferguson, Michael G LRH | FW: IPET Schedule & Variance Report |
| ELP-359-000017154 | ELP-359-000017154 | Deliberative Process | 1/6/2006 | PDF | N/A | N/A | N.O. HURRICANE PERISHABLE DATA |
| ELP-359-000017155 | ELP-359-000017155 | Deliberative Process | 1/6/2006 | PDF | /SAIC ; | N/A | 132535 N.O. HURRICANE PERISHABLE DATA |
| ELP-359-000013025 | ELP-359-000013025 | Deliberative Process | 2/1/2006 | MSG | Jaeger, John J LRH | (jmd@vt.edu)<br>bhoward@sfwmd.gov<br>bmuller@do.usbr.gov<br>Moentenich, Brian L NWP<br>Ebersole, Bruce A ERDC-CHL-MS<br>Moser, David A IWR<br>dean@coastal.ufl.edu<br>Resio, Donald T ERDC-CHL-MS<br>Garster, James K ERDC-TEC-VA<br>Harris, David J HEC<br>jerry.l.foster@comcast.net<br>Pope, Joan HQ02<br>Jaeger, John J LRH<br>lelink@adelphia.net<br>Martin, Denise B ERDC-ITL-MS<br>Mosher, Reed L ERDC-GSL-MS<br>patrick.canning@usda.gov<br>Sharp, Michael K ERDC-GSL-MS<br>si86@dial.pipex.com<br>steve.fitzgerald@hcfcd.org<br>Biedenharn, David S ERDC-CHL-MS | FW: Katrina Timeline |
| ELP-359-000017190 | ELP-359-000017190 | Deliberative Process | 1/27/2006 | DOC | N/A | N/A | TIMELINE OF HURRICANE KATRINA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-359-000013396 | ELP-359-000013396 | Deliberative Process | 2/15/2006 | MSG | Miller, Gregory B MVN | Russo, Edmond J ERDC-CHL-MS<br>Naomi, Alfred C MVN<br>Anderson, Carl E MVN<br>Axtman, Timothy J MVN<br>Constance, Troy G MVN<br>Stutts, D Van MVN<br>Dupuy, Michael B MVN<br>Deloach, Pamela A MVN<br>Ruppert, Timothy M MVN<br>Mathies, Linda G MVN<br>Anderson, Carl E MVN<br>Axtman, Timothy J MVN<br>Baird, Bruce H MVN<br>Bo Bolourchi (E-mail)<br>Chatman, Courtney D MVN<br>Clairain, Ellis J ERDC-EL-MS<br>Constance, Troy G MVN<br>Jenkins, David G MVD<br>Deloach, Pamela A MVN<br>Ed Preau (E-mail)<br>Graves, Mark R ERDC-EL-MS<br>Green, Stanley B MVN<br>Hitchings, Daniel H MVD<br>Hote, Janis M MVN<br>Jon Porthouse (E-mail)<br>Kleiss, Barbara A ERDC-EL-MS<br>Knuuti, Kevin ERDC-CHL-MS<br>Larry Ardoin (E-mail)<br>Lovetro, Keven MVN<br>Martinson, Robert J MVN<br>Mathies, Linda G MVN<br>Mickal, Sean P MVN | PMP materials |
| ELP-359-000016050 | ELP-359-000016050 | Deliberative Process | 2/15/2006 | PDF | N/A | N/A | PROJECT MANAGEMENT PLAN LOUISIANA COASTAL PROTECTION AND RESTORATION PROJECT, LOUISIANA |
| ELP-359-000016051 | ELP-359-000016051 | Deliberative Process | 02/XX/2006 | PDF | N/A | N/A | LA COASTAL PROTECTION AND RESTORATION REPORTS TO CONGRESS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-359-000014934 | ELP-359-000014934 | Deliberative Process | 5/10/2006 | MSG | Dickson, Edwin M MVN | Ferguson, Terrie E MVD<br>Giardina, Joseph R MVN<br>Griffin, Debbie B MVN<br>Mazzanti, Mark L MVD<br>Jackson, Glenda MVD<br>Demma, Marcia A MVN<br>Jackson, Glenda MVD<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Clark, Janet H MVD<br>Marshall, Jim L MVD<br>Bordelon, Henry J MVD<br>Richarme, Sharon G MVN<br>Cool, Lexine MVD<br>Hartley, Marie MVD<br>Broussard, Darrel M MVN<br>Waguespack, Leslie S MVD<br>Ward, Jim O MVD<br>Grieshaber, John B MVN<br>Herr, Brett H MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Miller, Gregory A NWK<br>Resio, Donald T ERDC-CHL-MS<br>Stroupe, Wayne A ERDC-PA-MS<br>Ebersole, Bruce A ERDC-CHL-MS<br>Podany, Thomas J MVN<br>Jaeger, John J LRH<br>Breerwood, Gregory E MVN<br>Burford, David A POA<br>Frederick, Denise D MVN<br>Zack, Michael MVN | MVN Responses to Senate Q&A's from the E&W hearing -- SUSPENSE: COB, 10MAY06 |
| ELP-359-000018280 | ELP-359-000018280 | Deliberative Process | 4/5/2006 | DOC | N/A | N/A | QUESTIONS FOR THE APRIL 5, 2006 CORPS OF ENGINEERS HEARING |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-359-000015033 | ELP-359-000015033 | Deliberative Process | 5/6/2006 | MSG | lelink@adelphia.net | Ebersole, Bruce A ERDC-CHL-MS<br>jjw@photius.ce.nd.edu<br>wayne.a.struope@erdc.usace.army.mil<br>Harris, David J HEC<br>Ronnie.Taylor@noaa.gov<br>Basham, Donald L HQ02<br>Martin, Denise B ERDC-ITL-MS<br>Foster, Jerry L HQ02<br>Jaeger, John J LRH<br>Resio, Donald T ERDC-CHL-MS<br>Sharp, Michael K ERDC-GSL-MS<br>jerry.l.foster@comcast.net<br>Pope, Joan HQ02<br>Mlakar, Paul F ERDC-GSL-MS<br>Dressler, Donald R HQ02<br>bmuller@do.usbr.gov<br>jmd@vt.edu<br>Mosher, Reed L ERDC-GSL-MS<br>patrick.canning@usda.gov<br>Moentenich, Brian L NWP<br>Starler, Norman H IWR<br>Garster, James K ERDC-TEC-VA<br>bhoward@sfwmd.gov<br>Doug.bellomo@dhs.gov<br>Moser, David A IWR<br>steve.fitzgerald@hcfcd.org<br>Stevenson, Jeremy S LRH<br>Baumy, Walter O MVN<br>Lovelady, William N ERDC-OC-MS | Lessons Learned |
| ELP-359-000018713 | ELP-359-000018713 | Deliberative Process | 5/11/2006 | PPT | N/A | CHIEF OF ENGINEERS AND SENIOR STAFF/USACE | STRATEGIC OVERVIEW FINDINGS AND LESSONS LEARNED |
| ELP-359-000015530 | ELP-359-000015530 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | IPET REQUIRED FUNDING FOR DECEMBER/JANUARY |
| ELP-359-000017167 | ELP-359-000017167 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DATA REQUIREMENTS |
| ELP-359-000024404 | ELP-359-000024404 | Deliberative Process | 3/26/2007 | MSG | Stutts, D Van MVN | Resio, Donald T ERDC-CHL-MS | FW: Gulf Intracoastal Canal Association Comments on IHNC |
| ELP-359-000031036 | ELP-359-000031036 | Deliberative Process | XX/XX/XXXX | PPT | / USACE | N/A | IMPACT OF IHNC LOCK ON THE STATE OF ALABAMA |
| ELP-359-000031038 | ELP-359-000031038 | Deliberative Process | XX/XX/2005 | XLS | / WATERBORNE COMMERCE STATISTICS CENTER | N/A | SHIPPING AND RECEIVING STATES FOR COMMODITIES MOVING THROUGH THE INNER HARBOR LOCK BY LPMS 1-DIGIT COMMODITY CODE |
| ELP-359-000030307 | ELP-359-000030307 | Attorney-Client; Attorney Work Product | 5/20/2007 | PDF | BROTHERS EDWARD | N/A | APPLICATION FROM EDWARD BROTHERS FOR SENIOR RESEARCH SCIENTIST POSITION |
| ELP-359-000030309 | ELP-359-000030309 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | DANIELSON KENT | N/A | APPLICATION FROM KENT DANIELSON FOR SENIOR RESEARCH SCIENTIST POSITION |
| ELP-359-000030310 | ELP-359-000030310 | Attorney-Client; Attorney Work Product | 5/21/2007 | PDF | EL-KHABIRY SAMIR | N/A | APPLICATION FROM SAMIR EL-KHABIRY FOR SENIOR RESEARCH SCIENTIST POSITION |
| ELP-359-000030312 | ELP-359-000030312 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | HOWINGTON STACY E | N/A | APPLICATION FROM STACY E. HOWINGTON FOR SENIOR RESEARCH SCIENTIST POSITION |
| ELP-359-000030313 | ELP-359-000030313 | Attorney-Client; Attorney Work Product | 5/5/2007 | PDF | LEE NICHOLAS JABARI OUMA | N/A | OPTIONAL APPLICATION FOR FEDERAL EMPLOYMENT - OF 612 |
| ELP-359-000030314 | ELP-359-000030314 | Attorney-Client; Attorney Work Product | 5/10/2007 | PDF | LOONEY HUA C | N/A | APPLICATION FROM HUA C. LOONEY FOR SENIOR RESEARCH SCIENTIST POSITION |
| ELP-359-000030315 | ELP-359-000030315 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | NAMBURU RAJU R | N/A | APPLICATION FROM RAJU R. NAMBURU FOR SENIOR RESEARCH SCIENTIST POSITION |
| ELP-359-000030320 | ELP-359-000030320 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | WELCH CHARLES ROBERT | N/A | APPLICATION FOR FEDERAL EMPLOYMENT FROM CHARLES ROBERT WELCH |
| ELP-359-000030722 | ELP-359-000030722 | Attorney-Client; Attorney Work Product | 5/20/2007 | PDF | BROTHERS EDWARD | N/A | APPLICATION FROM EDWARD BROTHERS FOR SENIOR RESEARCH SCIENTIST POSITION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-359-000030724 | ELP-359-000030724 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | DANIELSON KENT | N/A | APPLICATION FROM KENT DANIELSON FOR SENIOR RESEARCH SCIENTIST POSITION |
| ELP-359-000030725 | ELP-359-000030725 | Attorney-Client; Attorney Work Product | 5/21/2007 | PDF | EL-KHABIRY SAMIR | N/A | APPLICATION FROM SAMIR EL-KHABIRY FOR SENIOR RESEARCH SCIENTIST POSITION |
| ELP-359-000030727 | ELP-359-000030727 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | HOWINGTON STACY E | N/A | APPLICATION FROM STACY E. HOWINGTON FOR SENIOR RESEARCH SCIENTIST POSITION |
| ELP-359-000030728 | ELP-359-000030728 | Attorney-Client; Attorney Work Product | 5/5/2007 | PDF | LEE NICHOLAS JABARI OUMA | N/A | OPTIONAL APPLICATION FOR FEDERAL EMPLOYMENT - OF 612 |
| ELP-359-000030729 | ELP-359-000030729 | Attorney-Client; Attorney Work Product | 5/10/2007 | PDF | LOONEY HUA C | N/A | APPLICATION FROM HUA C. LOONEY FOR SENIOR RESEARCH SCIENTIST POSITION |
| ELP-359-000030730 | ELP-359-000030730 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | NAMBURU RAJU R | N/A | APPLICATION FROM RAJU R. NAMBURU FOR SENIOR RESEARCH SCIENTIST POSITION |
| ELP-359-000030735 | ELP-359-000030735 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | WELCH CHARLES ROBERT | N/A | APPLICATION FOR FEDERAL EMPLOYMENT FROM CHARLES ROBERT WELCH |
| ELP-359-000031698 | ELP-359-000031698 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | PRELIMINARY DRAFT LACPR TECHNICAL REPORT PART II |
| ELP-359-000032062 | ELP-359-000032062 | Deliberative Process | 7/31/2007 | PDF | N/A | N/A | PRELIMINARY DRAFT LACPR TECHNICAL REPORT - PART I |
| ELP-359-000032409 | ELP-359-000032409 | Deliberative Process | 7/31/2007 | PDF | N/A | N/A | PRELIMINARY DRAFT LACPR TECHNICAL REPORT - PART I |
| ELP-359-000032977 | ELP-359-000032977 | Deliberative Process | 7/31/2007 | PDF | N/A | N/A | PRELIMINARY DRAFT LACPR TECHNICAL REPORT - PART I |
| ELP-359-000036887 | ELP-359-000036887 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | REQUEST FOR DOCUMENT PRODUCTION RELATIVE TO ALL REACHES OF THE MRGO |
| ELP-360-000001469 | ELP-360-000001469 | Attorney-Client; Attorney Work Product | 7/22/2005 | MSG | Mathies, Linda G MVN | 'Moore, David' Agan, John A MVN Burdine, Carol S MVN Corbino, Jeffrey M MVN Estes, Trudy J ERDC-EL-MS Jones, Robert P ERDC-EL-MS Mabry, Reuben C MVN Mach, Rodney F MVN Mathies, Linda G MVN Northey, Robert D MVN Price, Richard A ERDC-EL-MS Steevens, Jeffery A ERDC-EL-MS Wiegand, Danny L MVN | Edited SOW for Collection |
| ELP-360-000008099 | ELP-360-000008099 | Attorney-Client; Attorney Work Product | 5/24/2005 | DOC | / MVN ;  / ENVIRONMENTAL LABORATORY ENGINEER RESEARCH AND DEVELOPMENT CENTER | N/A | FINAL SCOPE OF WORK INNER HARBOR NAVIGATIONAL CANAL NEW ORLEANS, LOUISIANA |
| ELP-365-000001805 | ELP-365-000001805 | Attorney-Client; Attorney Work Product | 12/17/2005 | MSG | Houston, James R ERDC-SSE-MS | Rowan, James R COL ERDC-SSE-MS Lovelady, William N ERDC-OC-MS Mlakar, Paul F ERDC-GSL-MS Pittman, David W ERDC-GSL-MS Pope, Joan HQ02 Richardson, Thomas W ERDC-CHL-MS Holland, Jeffery P ERDC-ITL-MS Galford, Bobbie J ERDC-PA-MS Fleming, Beth  ERDC-EL-MS Ables, Timothy D ERDC-SSE-MS Morrison, Walter F HQ02 | Fw: FOIA issue (UNCLASSIFIED) |
| ELP-365-000005504 | ELP-365-000005504 | Attorney-Client; Attorney Work Product | 12/16/2005 | MSG | Donovan, Michael J Executive Officer ASA(CW) | Strock, Carl A LTG HQ02 Strock, Carl HQ02 Deschenes, Mark J MAJ HQ02 Stockton, Steven L HQ02 | FOIA Concerns - Attorney General - State of LA (UNCLASSIFIED) |
| ELP-365-000005505 | ELP-365-000005505 | Attorney-Client; Attorney Work Product | 12/6/2005 | DOC | FREDERICK DENISE D | FOTI CHARLES C / STATE OF LOUISIANA DOJ | U.S. ARMY CORPS OF ENGINEERS RELEASED A WEBSITE WITH INFORMATION RELATED TO HURRICANE KATRINA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-365-000005506 | ELP-365-000005506 | Attorney-Client; Attorney Work Product | 12/16/2005 | MSG | Woodley, John P Jr Mr ASA(CW) | Stockton, Steven L HQ02 | RE: FOIA issue (UNCLASSIFIED) |
| ELP-365-000004878 | ELP-365-000004878 | Deliberative Process | XX/XX/XXXX | DOC | /USACE | N/A | IPET EXTERNAL COMMUNICATION PLAN |
| ELP-365-000005079 | ELP-365-000005079 | Deliberative Process | XX/XX/XXXX | DOC | /USACE | N/A | IPET EXTERNAL COMMUNICATION PLAN |
| ELP-365-000005705 | ELP-365-000005705 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | IPET REQUIRED FUNDING FOR DECEMBER/JANUARY |
| ELP-365-000006721 | ELP-365-000006721 | Deliberative Process | XX/XX/2006 | DOC | NICOLSON MICHELLE | N/A | CALCULATING KATRINA'S COST THE US ARMY CORPS OF ENGINEERS EVALUATES ITS HURRICANE PROTECTION AND FLOOD DAMAGE REDUCTIN SYSTEM IN NEW ORLEANS BY USING BENTLEY SOFTWARE TO ORGANIZE PRE- AND POST-STORM INFORMATION |
| ELP-365-000012915 | ELP-365-000012915 | Attorney-Client; Attorney Work Product | 9/1/2004 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY ; CECI-E | N / A | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, CENTERS, FIELD OPERATING ACTIVITIES, DISTRICTS AND HEADQUARTERS STAFF PRINCIPALS OUTDATED WEBSITES, PORTALS AND WEB LINKS |
| ELP-365-000017131 | ELP-365-000017131 | Attorney-Client; Attorney Work Product | 9/1/2004 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY ; CECI-E | N / A | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, CENTERS, FIELD OPERATING ACTIVITIES, DISTRICTS AND HEADQUARTERS STAFF PRINCIPALS OUTDATED WEBSITES, PORTALS AND WEB LINKS |
| ELP-377-000004551 | ELP-377-000004551 | Deliberative Process | 3/31/2006 | MSG | CE-UOC HQ02 | CE-UOC HQ02 CDL-EMERGENCY-MSC-EOC DLL-Deputy Division Commanders CDL-EMERGENCY-OTHER-EOC Fry, Jonathan H. HQDA DLL-HQ-Staff Principals DLL-HQ-6-15 Pease, Gary D COL HQ02 CEGRD-G3 Fry, Jonathan H LTC Army G3/AOC Strock, Carl A LTG HQ02 Johnson, Ronald L MG HQ02 Deschenes, Mark J MAJ HQ02 Harris, James R MAJ HQ02 Riley, Don T MG HQ02 Tomlin, Nikki M CPT HQ02 Zacchetti, David A HQDA Winzenried, Robert CSM HQ02 DLL-HQ-RIT-MILCON-DEPUTY DellAversano, Anthony J LTC AED Conway, Brendan C LTC AED 'Gary.Skusek@hqda.army.mil' Temple, Bo M BG HQ02 Tyler, J Joseph HQ02 Cummings, Daniel J COL HQ02 'thomas.barba@dla.mil' Duklis, Jr, Peter S HQ02 'jonathan.brooks@ngb.army.mil' 'william.stickles@cfsc.army.mil' 'bosseh@socom.mil' 'victor.h.stephenson@us.army.mil' 'andrew.scrafford@pentagon.af.mil' | OPLAN 2006-16 (FY07 Military Construction (MILCON)/ Base Realignment and Closure (BRAC) Execution OPLAN) |
| ELP-377-000016382 | ELP-377-000016382 | Deliberative Process | XX/XX/2006 | DOC | STROCK | N/A | ANNEX A (TASK ORGANIZATION) TO OPLAN 2006-16 (FY07 MILITARY CONSTRUCTION (MILCON)/BASE REALIGNMENT AND CLOSURE (BRAC) EXECUTION OPLAN) |
| ELP-377-000016383 | ELP-377-000016383 | Deliberative Process | XX/XX/2006 | DOC | STROCK | N/A | ANNEX B (INTELLIGENCE) (U) TO OPLAN 2006-14 (FY07 MILITARY CONSTRUCTION (MILCON) / BASE REALIGNMENT AND CLOSURE (BRAC) EXECUTION OPLAN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-377-000016384 | ELP-377-000016384 | Deliberative Process | XX/XX/2006 | DOC | STROCK | N/A | ANNEX C (SMALL BUSINESS PROGRAMS) TO OPLAN 2006-16 (FY07 MILITARY CONSTRUCTION (MILCON)/BASE REALIGNMENT AND CLOSURE (BRAC) EXECUTION OPLAN) |
| ELP-377-000016385 | ELP-377-000016385 | Deliberative Process | XX/XX/2006 | DOC | STROCK | N/A | ANNEX K (COMMUNICATIONS) TO OPLAN 2006-16 (FY07 MILITARY CONSTRUCTION (MILCON)/BASE REALIGNMENT AND CLOSURE (BRAC) EXECUTION OPLAN |
| ELP-377-000016386 | ELP-377-000016386 | Deliberative Process | 3/29/2006 | DOC | STROCK | N/A | ANNEX G (PLANNING FOR MILITARY CONSTRUCTION FOR FY 07 AND BEYOND) TO OPLAN 2006-16 (FY07 MILITARY CONSTRUCTION (MILCON) / BASE REALIGNMENT AND CLOSURE (BRAC) EXECUTION OPLAN) |
| ELP-377-000016387 | ELP-377-000016387 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | FY07 MILCON EXECUTION RESOURCE REQUIREMENT BY ACTIVITY AND MONTH |
| ELP-377-000016388 | ELP-377-000016388 | Deliberative Process | XX/XX/XXXX | PPT | /USACE | N/A | APPENDIX 2 OPLAN BACK BRIEF TO ANNEX H (REPORTS) FY07 MILCON/BRAC 05 OPLAN BACKBRIEF |
| ELP-377-000016389 | ELP-377-000016389 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | APPENDIX 3 (ACSIM SYNCHRONIZATION CONFERENCE AFTER ACTION REVIEW FORM) TO ANNEX H (REPORTS) |
| ELP-377-000016390 | ELP-377-000016390 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | APPENDIX 4 (FY06 MILCON LESSONS LEARNED TIME/COST GROWTH") TO ANNEX H (REPORTS) |
| ELP-377-000016391 | ELP-377-000016391 | Deliberative Process | XX/XX/2006 | DOC | STROCK | N/A | ANNEX H (REPORTS) TO OPLAN 2006-16 (FY07 MILITARY CONSTRUCTION (MILCON)/BASE REALIGNMENT AND CLOSURE (BRAC) EXECUTION OPLAN) |
| ELP-377-000016392 | ELP-377-000016392 | Deliberative Process | XX/XX/2006 | DOC | STROCK | N/A | ANNEX I (REAL ESTATE TO WARNING ORDER 2006-14 (FY07 MILITARY CONSTRUCTION (MILCON) / BASE REALIGNMENT AND CLOSURE (BRAC) EXECUTION) |
| ELP-377-000016393 | ELP-377-000016393 | Deliberative Process | XX/XX/2006 | DOC | STROCK | N/A | ANNEX K (LEGAL SERVICES) OPLAN 2006-16 (FY07 MILITARY CONSTRUCTION (MILCON)/BASE REALIGNMENT AND CLOSURE (BRAC) EXECUTION OPLAN) |
| ELP-377-000016395 | ELP-377-000016395 | Deliberative Process | XX/XX/2006 | DOC | STROCK | N/A | ANNEX L (LESSONS LEARNED) TO OPLAN 2006-16 (FY07 MILITARY CONSTRUCTION (MILCON)/BASE REALIGNMENT AND CLOSURE (BRAC) EXECUTION OPLAN) |
| ELP-377-000016396 | ELP-377-000016396 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | APPENDIX 1 - EFFECTIVE LESSONS LEARNED PROGRAM TO ANNEX L (LESSONS LEARNED) |
| ELP-377-000016397 | ELP-377-000016397 | Deliberative Process | 10/20/2005 | DOC | SMITH JANE | N/A | APPENDIX 2 - FY05 MILCON AFTER ACTION REPORT TO ANNEX L (LESSONS LEARNED) |
| ELP-377-000016398 | ELP-377-000016398 | Deliberative Process | XX/XX/2005 | DOC | N/A | N/A | APPENDIX 3 SUMMARY FY05 MILCON AAR MSC COMMENTS TO ANNEX L (LESSONS LEARNED) |
| ELP-377-000016399 | ELP-377-000016399 | Deliberative Process | XX/XX/2006 | DOC | STROCK; ZEKERT JERRY/USACE | N/A | ANNEX M (MASTER PLANNING) OPLAN 2006-16 (FY07 MILITARY CONSTRUCTION (MILCON) / BASE REALIGNMENT AND CLOSURE (BRAC) EXECUTION OPLAN) |
| ELP-377-000016400 | ELP-377-000016400 | Deliberative Process | XX/XX/2006 | DOC | STROCK | N/A | ANNEX M (SAFETY AND HEALTH) TO OPLAN 2006-16 (FY07 MILITARY CONSTRUCTION (MILCON)/BASE REALIGNMENT AND CLOSURE (BRAC) EXECUTION OPLAN) |
| ELP-377-000016401 | ELP-377-000016401 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | CONTACT LIST |
| ELP-377-000016402 | ELP-377-000016402 | Deliberative Process | XX/XX/2006 | DOC | STROCK | N/A | ANNEX O (RESEARCH AND DEVELOPMENT SUPPORT) TO FY07 MILITARY CONSTRUCTION (MILCON) / BASE REALIGNMENT AND CLOSURE (BRAC) EXECUTION PLAN |
| ELP-377-000016403 | ELP-377-000016403 | Deliberative Process | XX/XX/2006 | DOC | STROCK; TEMPLE | N/A | ANNEX R (CEMP CUSTOMER SURVEY) TO OPLAN 2006-16 (FY07 MILITARY CONSTRUCTION (MILCON)/BASE REALIGNMENT AND CLOSURE (BRAC) EXECUTION OPLAN) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-377-000016404 | ELP-377-000016404 | Deliberative Process | 12/27/2005 | DOC | BARNO DAVID W | DIRECTOR INSTALLATION MANAGEMENT AGENCY (SFIM-PW IMA) COMMANDER EIGHTH US ARMY (EAEN) HQ ACE US ARMY CRIMINAL INVESTIGATION COMMAND (CIPL-EN) US ARMY EUROPE AND 7TH ARMY (AEAEN) US ARMY FORCES COMMAND (AFEN) US ARMY INTELLIGENCE AND SECURITY COMMAND (IAEN) US ARMY INFORMATION SYSTEMS ENGINEERING COMMAND (FDED) USARMY MATERIEL COMMAND (AMCPE-I) USARMY MEDICAL COMMAND (MCEN) US ARMY MILITARY DISTRICT OF WASHINGTON (ANEN) US ARMY MILITARY ENTRANCE PROCESSING COMMAND (MEPCF) US ARMY PACIFIC COMMAND (APEN) US ARMY RECRUITING COMMAND (RCRS-CE) US ARMY SPACE & MISSILE DEFENSE COMMAND (SMDC-EN-1) US ARMY SPECIAL OPERATIONS COMMAND (AOEN) US ARMY SURFACE DEPLOYMENT AND DISTRIBUTION COMMAND (SDG1/4-F) | ANNEX S: EXECUTION GUIDANCE FOR MILITARY CONSTRUCTION (MILCON), ARMY (MCA), UNSPECIFIED MINOR MILITARY CONSTRUCTION, ARMY (UMMCA), ARMY FAMILY HOUSING CONSTRUCTION (AFHC), AND BASE REALIGNMENT AND CLOSURE (BRAC) PROGRAMS TO OPORD 2006-16 (FY07 MILITARY CONSTRUCTION (MILCON)/BASE REALIGNMENT AND CLOSURE (BRAC) EXECUTION OPLAN) |
| ELP-377-000016405 | ELP-377-000016405 | Deliberative Process | 1/5/2006 | DOC | WHITAKER JOSEPH W | DEPUTY ASSISTANT SECRETARY OF THE ARMY (ESOH) DEPUTY ASSISTANT SECRETARY OF THE ARMY (P&P) ASSISTANT CHIEF OF STAFF FOR INSTALLATION MANAGEMENT COMMANDER AND CHIEF OF ENGINEERS/USACE CHIEF, ARMY RESERVE DIRECTOR, ARMY NATIONAL GUARD | ANNEX T: SUSTAINABLE DESIGN AND DEVELOPMENT UPDATE - SPIRIT TO LEED TRANSITION TO (FY07 MILITARY CONSTRUCTION (MILCON) / BASE REALIGNMENT AND CLOSURE (BRAC) EXECUTION OPLAN) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-377-000016406 | ELP-377-000016406 | Deliberative Process | 3/8/2006 | DOC | TEMPLE MERDITH WB | ASSISTANT CHIEF OF STAFF FOR INSTALLATION MANAGEMENT (DAIM-FD) COMMANDER, US ARMY ENGINEER DIVISION, GREAT LAKES AND OHIO RIVER COMMANDER, US ARMY ENGINEER DIVISION, GULF REGION COMMANDER, US ARMY ENGINEER DIVISION, MISSISSIPPI VALLEY COMMANDER, US ARMY ENGINEER DIVISION, NORTH ATLANTIC COMMANDER, US ARMY ENGINEER DIVISION, NORTHWESTERN COMMANDER, US ARMY ENGINEER DIVISION, PACIFIC OCEAN COMMANDER, US ARMY DIVISION, SOUTH ATLANTIC COMMANDER, US ARMY DIVISION, SOUTH PACIFIC COMMANDER, US ARMY ENGINEER DIVISION, SOUTHWESTERN DEPUTY COMMANDER, US ARMY ENGINEER DIVISION, GREAT LAKES AND OHIO RIVER, GREAT LAKES REGION DEPUTY COMMANDER, US ARMY ENGINEER DIVISION, GREAT LAKES AND OHIO RIVER, OHIO RIVER REGION DEPUTY COMMANDER, US ARMY ENGINEER DIVISION, | ANNEX U: REALIGNMENT/ESTABLISHMENT OF CENTERS OF STANDARDIZATION (COS), (FY07 MILITARY CONSTRUCTION (MILCON)/BASE REALIGNMENT AND CLOSURE (BRAC) EXECUTION OPLAN) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-377-000016407 | ELP-377-000016407 | Deliberative Process | 03/XX/2006 | DOC | STROCK | COMMANDER/USACE DEPUTY COMMANDER/USACE CSM/USACE CHIEF OF STAFF/USACE SECRETARY OF THE GENERAL STAFF/USACE CHIEF, COMMAND STAFF GROUP/USACE DIRECTOR, STRATEGY AND INTEGRATION DIRECTORATE/USACE CHIEF, OFFICE OF PUBLIC AFFAIRS/USACE COMMAND CHAPLAIN/USACE CHIEF COUNSEL/USACE ENGINEER INSPECTOR GENERAL/USACE DIRECTOR RESOURCE MANAGEMENT/USACE DEPUTY CHIEF, RESERVE COMPONENTS/USACE DIRECTOR, RESEARCH AND DEVELOPMENT/USACE DIRECTOR, HUMAN RESOURCES/USACE DIRECTOR, LOGISTICS/USACE DIRECTOR, CORPORATE INFORMATION/USACE DIRECTOR, SAFETY AND OCCUPATIONAL HEALTH/USACE DIRECTOR SMALL BUSINESS/USACE ETC. | OPLAN 2006-16 (FY07 MILITARY CONSTRUCTION (MILCON)/BASE REALIGNMENT AND CLOSURE (BRAC) EXECUTION OPLAN) |
| ELP-377-000009041 | ELP-377-000009041 | Attorney-Client; Attorney Work Product | 2/4/2002 | MSG | Foster, Gwen R ERDC-GSL-MS | Pittman, David W ERDC-GSL-MS Myers, William M ERDC-GSL-MS Hynes, Mary E ERDC-GSL-MS Mlakar, Paul F ERDC-GSL-MS Mosher, Reed L ERDC-GSL-MS Bush, Albert J ERDC-GSL-MS Hall, Robert L ERDC-GSL-MS Staer, Dorothy L ERDC-GSL-MS Baker, Julia C ERDC-GSL-MS Hall, Flore R ERDC-GSL-MS Grant, Katherine E ERDC-GSL-MS Caples, Edith M ERDC-GSL-MS Haney, Sammie E ERDC-GSL-MS | FW: Review of Regulation CR 27-1-1 |
| ELP-377-000020880 | ELP-377-000020880 | Attorney-Client; Attorney Work Product | 3/1/2002 | DOC | HOUSTON JAMES R/USACE; MORRIS JOHN W/USACE | N/A | LEGAL SERVICES INVENTIONS AND PATENTS MEMORANDUM |
| ELP-377-000009042 | ELP-377-000009042 | Attorney-Client; Attorney Work Product | 2/4/2002 | MSG | Foster, Gwen R ERDC-GSL-MS | O'Connor, Michael J ERDC-GSL-MS | FW: Review of Regulation CR 27-1-1 |
| ELP-377-000020910 | ELP-377-000020910 | Attorney-Client; Attorney Work Product | 3/1/2002 | DOC | HOUSTON JAMES R/USACE; MORRIS JOHN W/USACE | N/A | LEGAL SERVICES INVENTIONS AND PATENTS MEMORANDUM |
| ELP-379-000001195 | ELP-379-000001195 | Deliberative Process | 9/29/2005 | MSG | Ebersole, Bruce A ERDC-CHL-MS | Kress, Rose M ERDC-CHL-MS Melby, Jeffrey A ERDC-CHL-MS | FW: Information for Performance Evaluation of New Orleans hurricane protection system |
| ELP-379-000019255 | ELP-379-000019255 | Deliberative Process | 10/6/2005 | DOC | N/A | N/A | DRAFT AGENDA 5-6 OCT 2005 INTERAGENCY PERFORMANCE AND EVALUATION TASK FORCE (IPET) MEETING |
| ELP-379-000019256 | ELP-379-000019256 | Deliberative Process | 9/29/2005 | DOC | N/A | N/A | PERFORMANCE EVALUATION NEW ORLEANS AND S.E. LOUISIANNA HURRICANE PROTECTION PROJECTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-379-000019257 | ELP-379-000019257 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | HURRICANE KATRINA PERFORMANCE EVALUATION TEAM TEAM LEADERS |
| ELP-379-000001200 | ELP-379-000001200 | Deliberative Process | 10/7/2005 | MSG | Pope, Joan HQ02 | Houston, James R ERDC-SSE-MS<br>Morrison, Walter F HQ02<br>Pittman, David W ERDC-GSL-MS<br>Richardson, Thomas W ERDC-CHL-MS<br>Holland, Jeffery P ERDC-ITL-MS<br>Burkhardt, Robert W ERDC-TEC-VA<br>Fleming, Beth  ERDC-EL-MS<br>Wuebben, James L ERDC-CRREL-NH<br>Adiguzel, Ilker R. ERDC-CERL-IL<br>Rowan, James R COL ERDC-SSE-MS<br>Fontanella, Joseph F HQ02<br>Mosher, Reed L ERDC-GSL-MS<br>Resio, Donald T ERDC-CHL-MS<br>Martin, Denise B ERDC-ITL-MS<br>Melby, Jeffrey A ERDC-CHL-MS<br>Ebersole, Bruce A ERDC-CHL-MS<br>Edward Link (E-mail)<br>Jaeger, John J LRH<br>Davis, Darryl W HEC<br>Garster, James K ERDC-TEC-VA<br>Sharp, Michael K ERDC-GSL-MS<br>Pietrowsky, Robert A IWR<br>Moser, David A IWR<br>Harris, David J HEC | Katrina Interagency Performance Evaluation Task Force (IPET) |
| ELP-379-000019021 | ELP-379-000019021 | Deliberative Process | 10/4/2005 | DOC | N/A | N/A | PERFORMANCE EVALUATION NEW ORLEANS AND S.E. LOUISIANNA HURRICANE PROTECTION PROJECTS |
| ELP-379-000019022 | ELP-379-000019022 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | PROVISIONAL INTERAGENCY PERFORMANCE EVALUATION TASK FORCE (IPET) AND INDEPENDENT REVIEW PANEL (IRP) |
| ELP-379-000019024 | ELP-379-000019024 | Deliberative Process | 10/4/2005 | DOC | N/A | N/A | PERFORMANCE EVALUATION: NEW ORLEANS AND S.E. LOUISIANA HURRICANE PROTECTION PROJECTS |
| ELP-379-000001215 | ELP-379-000001215 | Deliberative Process | 10/13/2005 | MSG | Russo, Edmond J ERDC-CHL-MS | Martin, Denise B ERDC-ITL-MS<br>Ebersole, Bruce A ERDC-CHL-MS<br>Mosher, Reed L ERDC-GSL-MS<br>Melby, Jeffrey A ERDC-CHL-MS<br>Cialone, Mary A ERDC-CHL-MS<br>Resio, Donald T ERDC-CHL-MS<br>Kress, Rose M ERDC-CHL-MS | RE: POC for Elevation Model work |
| ELP-379-000019175 | ELP-379-000019175 | Deliberative Process | 10/13/2005 | DOC | RUSSO EDMOND J | N/A | DEVELOPMENT OF HURRICANE KATRINA DIGITAL ELEVATION MODEL (DEM) FOR SOUTHEAST LOUISIANA HURRICANE PROTECTION PROJECTS |
| ELP-379-000001248 | ELP-379-000001248 | Deliberative Process | 11/4/2005 | MSG | Melby, Jeffrey A ERDC-CHL-MS | Stevenson, Jeremy S LRH<br>Jaeger, John J LRH<br>Seabergh, William C ERDC-CHL-MS<br>Pope, Joan HQ02<br>Resio, Donald T ERDC-CHL-MS<br>Melby, Jeffrey A ERDC-CHL-MS | RE: IPET Funding Reconciliation |
| ELP-379-000019210 | ELP-379-000019210 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | HYDRODYNAMIC FORCES AND OVERTOPPING AT LEVEES |
| ELP-379-000012166 | ELP-379-000012166 | Deliberative Process | 4/10/2006 | MSG | Melby, Jeffrey A ERDC-CHL-MS | Sanchez, Jose E ERDC-CHL-MS<br>Kress, Rose M ERDC-CHL-MS | FW: Congressional Contact - Sen Vitter |
| ELP-379-000025750 | ELP-379-000025750 | Deliberative Process | 4/7/2006 | DOC | N/A | N/A | PROPOSAL |
| ELP-379-000013574 | ELP-379-000013574 | Deliberative Process | 9/29/2005 | MSG | Ebersole, Bruce A ERDC-CHL-MS | Kress, Rose M ERDC-CHL-MS<br>Melby, Jeffrey A ERDC-CHL-MS | FW: Information for Performance Evaluation of New Orleans hurricane protection system |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-379-000026468 | ELP-379-000026468 | Deliberative Process | 10/6/2005 | DOC | N/A | N/A | DRAFT AGENDA 5-6 OCT 2005 INTERAGENCY PERFORMANCE AND EVALUATION TASK FORCE (IPET) MEETING |
| ELP-379-000026470 | ELP-379-000026470 | Deliberative Process | 9/29/2005 | DOC | N/A | N/A | PERFORMANCE EVALUATION NEW ORLEANS AND S.E. LOUISIANNA HURRICANE PROTECTION PROJECTS |
| ELP-379-000026471 | ELP-379-000026471 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | HURRICANE KATRINA PERFORMANCE EVALUATION TEAM TEAM LEADERS |
| ELP-379-000013593 | ELP-379-000013593 | Deliberative Process | 11/18/2005 | MSG | Ebersole, Bruce A ERDC-CHL-MS | Melby, Jeffrey A ERDC-CHL-MS | FW: 18 Nov 05 IPET Conference call @10:00am EST - 2 hour duration |
| ELP-379-000026473 | ELP-379-000026473 | Deliberative Process | 11/18/XXXX | XLS | N/A | N/A | IPET STATUS FOR NOV 18 |
| ELP-379-000026474 | ELP-379-000026474 | Deliberative Process | 11/15/2005 | DOC | N/A | TURNER LORI LINK ED JAEGER JOHN SANDERS CAROL CHESNUTT CHARLEY POPE JOAN CRUIKSHANK DANA STROUPE WAYNE | IPET COMMUNICATIONS TEAM MEETING - NOV 15, 2005 |
| ELP-379-000013625 | ELP-379-000013625 | Deliberative Process | 1/20/2006 | MSG | Ebersole, Bruce A ERDC-CHL-MS | Cardone, Vince Chapman, Raymond Cialone, Mary Cox, Andy Garcia, Andrew Hanson, Jeffrey Jensen, Robert Maynord, Stephen Melby, Jeffrey Powell, Mark Resio, Donald Sherlock, Ann Smith, Jane Technical Directors Office, Coastal and Hydraulics Laboratory Tolman, Hendrik Tracy, Barbara Tubman, Michael Turnipseed, Phil Wamsley, Ty Westerink, Joannes | DEMS available |
| ELP-379-000027237 | ELP-379-000027237 | Deliberative Process | 1/18/2006 | DOC | WALLACE ROB | N/A | IPET PROJECT STATUS REPORT |
| ELP-379-000013662 | ELP-379-000013662 | Deliberative Process | 11/18/2005 | MSG | Doiron, Claudette L ERDC-CHL-MS | Melby, Jeffrey A ERDC-CHL-MS Resio, Donald T ERDC-CHL-MS | FW: 18 Nov 05 IPET Conference call @10:00am EST - 2 hour duration |
| ELP-379-000027012 | ELP-379-000027012 | Deliberative Process | 11/18/XXXX | XLS | N/A | N/A | IPET STATUS FOR NOV 18 |
| ELP-379-000027013 | ELP-379-000027013 | Deliberative Process | 11/15/2005 | DOC | N/A | TURNER LORI LINK ED JAEGER JOHN SANDERS CAROL CHESNUTT CHARLEY POPE JOAN CRUIKSHANK DANA STROUPE WAYNE | IPET COMMUNICATIONS TEAM MEETING - NOV 15, 2005 |
| ELP-379-000014062 | ELP-379-000014062 | Deliberative Process | 4/8/2006 | MSG | Ebersole, Bruce A ERDC-CHL-MS | Wamsley, Ty V ERDC-CHL-MS Melby, Jeffrey A ERDC-CHL-MS | FW: Congressional Contact - Sen Vitter |
| ELP-379-000025732 | ELP-379-000025732 | Deliberative Process | 4/7/2006 | DOC | N/A | N/A | PROPOSAL |
| ELP-383-000000454 | ELP-383-000000454 | Attorney-Client; Attorney Work Product | 5/21/2007 | MSG | Seabergh, William C ERDC-CHL-MS | Chaney,Tracy S ERDC-CHL-MS Demirbilek, Zeki ERDC-CHL-MS | FW: FYI - LTG Strock Memo on Katrina Discovery |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-383-000000543 | ELP-383-000000543 | Attorney-Client; Attorney Work Product | 5/11/2007 | PDF | STROCK CARL A / DEPARTMENT OF THE ARMY USACE ; CECG | N/A | MEMORANDUM FOR ALL MSC COMMANDERS AND HQ STAFF PRINCIPALS DISCOVERY REQUESTS, HURRICANE KATRINA LITIGATION |
| ELP-383-000000455 | ELP-383-000000455 | Attorney-Client; Attorney Work Product | 5/18/2007 | MSG | Seabergh, William C ERDC-CHL-MS | Hallberg, Jackie P ERDC-CHL-MS Chaney,Tracy S ERDC-CHL-MS | FW: FYI - LTG Strock Memo on Katrina Discovery |
| ELP-383-000000546 | ELP-383-000000546 | Attorney-Client; Attorney Work Product | 5/11/2007 | PDF | STROCK CARL A / DEPARTMENT OF THE ARMY USACE ; CECG | N/A | MEMORANDUM FOR ALL MSC COMMANDERS AND HQ STAFF PRINCIPALS DISCOVERY REQUESTS, HURRICANE KATRINA LITIGATION |
| ELP-384-000003721 | ELP-384-000003721 | Attorney-Client; Attorney Work Product | 8/9/2004 | MSG | Duke, Alice F ERDC-ITL-MS | DLL-CEERD-Deputy Directors Mann, Diane P ERDC-ITL-IL | FW: Outdated Websites, Portals and Web Links S: 10 Aug 04 |
| ELP-384-000029708 | ELP-384-000029708 | Attorney-Client; Attorney Work Product | 9/1/2004 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY ; CECI-E | N / A | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, CENTERS, FIELD OPERATING ACTIVITIES, DISTRICTS AND HEADQUARTERS STAFF PRINCIPALS OUTDATED WEBSITES, PORTALS AND WEB LINKS |
| ELP-384-000005287 | ELP-384-000005287 | Attorney-Client; Attorney Work Product | 8/5/2004 | MSG | Clavien, Roland M ERDC-RM-MS | Aldridge Ed (E-mail) Almond Martha (E-mail) Balch Anna (E-mail) Baysore Diane (E-mail) Bliss Sara (E-mail) Bryson Linda (E-mail) Burch Pat (E-mail) Camp Carl (E-mail) Clavien Roland (E-mail) Cole Cecilia (E-mail) Crawford Flora (E-mail) Day George (E-mail) Dee Daisy (E-mail) Dunleavy Meg (E-mail) ERDC-RM-MS CEERD-RM-Z (E-mail) Fadden Joyce (E-mail) Frederick Susan (E-mail) Gholston, Teresa P HQ02 Gibson Don (E-mail) Green Laverne (E-mail) Hayes Sally (E-mail) Ignasiak Kim (E-mail) James Gloria (E-mail) Jones Beth (E-mail) Katzenmeyer Shelia (E-mail) Kirby Pat (E-mail) Lane Marcia (E-mail) Lichtenfels Carol (E-mail) Ludke Cathy (E-mail) Mayfield Adraine (E-mail) McFerrin Elvin (E-mail) Mims Sandra (E-mail) | FW: Legislative Proposals for the FY 2006 Army Legislative Program |
| ELP-384-000033271 | ELP-384-000033271 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | GREENBACK JOHN | N/A | MEMORANDUM THRU ASSISTANT SECRETARY OF THE ARMY (FMC) FOR CHIEF OF LEGISLATIVE LIAISON PROPOSED LEGISLATION CONCERNING THE DISPOSITION OF AMOUNTS RECOVERED FOR DAMAGE TO REAL PROPERTY - ACTION MEMORANDUM |
| ELP-384-000033274 | ELP-384-000033274 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SUMMARY OF FY05 ARMY LEGISLATIVE PROPOSAL DISPOSITION OF AMOUNTS RECOVERED FOR DAMAGE TO REAL PROPERTY |
| ELP-384-000006041 | ELP-384-000006041 | Attorney-Client; Attorney Work Product | 8/3/2004 | MSG | Richardson, Thomas W ERDC-CHL-MS | Martin, William D ERDC-CHL-MS | FW: Outdated Websites, Portals and Web Links |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-384-000031730 | ELP-384-000031730 | Attorney-Client; Attorney Work Product | 9/1/2004 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY ; CECI-E | N / A | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, CENTERS, FIELD OPERATING ACTIVITIES, DISTRICTS AND HEADQUARTERS STAFF PRINCIPALS OUTDATED WEBSITES, PORTALS AND WEB LINKS |
| ELP-384-000016266 | ELP-384-000016266 | Deliberative Process | 9/29/2005 | MSG | Ebersole, Bruce A ERDC-CHL-MS | Martin, William D ERDC-CHL-MS Richardson, Thomas W ERDC-CHL-MS | FW: Information for Performance Evaluation of New Orleans hurricane protection system |
| ELP-384-000043711 | ELP-384-000043711 | Deliberative Process | 10/6/2005 | DOC | N/A | N/A | DRAFT AGENDA 5-6 OCT 2005 INTERAGENCY PERFORMANCE AND EVALUATION TASK FORCE (IPET) MEETING |
| ELP-384-000043713 | ELP-384-000043713 | Deliberative Process | 9/29/2005 | DOC | N/A | N/A | PERFORMANCE EVALUATION NEW ORLEANS AND S.E. LOUISIANNA HURRICANE PROTECTION PROJECTS |
| ELP-384-000043715 | ELP-384-000043715 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | HURRICANE KATRINA PERFORMANCE EVALUATION TEAM TEAM LEADERS |
| ELP-384-000020603 | ELP-384-000020603 | Attorney-Client; Attorney Work Product | 5/21/2007 | MSG | Martin, William D ERDC-CHL-MS | Clausner, James E ERDC-CHL-MS Curtis, William R ERDC-CHL-MS Davis, Jack E ERDC-CHL-MS Ebersole, Bruce A ERDC-CHL-MS Kress, Rose M ERDC-EL-MS Martin, William D ERDC-CHL-MS Weekly, Linda G ERDC-CHL-MS | FW: FYI - LTG Strock Memo on Katrina Discovery |
| ELP-384-000046615 | ELP-384-000046615 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ACUFF KRISTI / CHL ; SEABERGH WILLIAM / ; WILSON DONALD C / ; ACUFF HUGH / ; / HARBORS, ENTRANCES, AND STRUCTURES BRANCH | N/A | COSTAL AND HYDRAULIC LABORATORY HARBORS, ENTRANCES AND STRUCTURES BRANCH |
| ELP-384-000046616 | ELP-384-000046616 | Attorney-Client; Attorney Work Product | 5/11/2007 | PDF | STROCK CARL A / DEPARTMENT OF THE ARMY USACE ; CECG | N/A | MEMORANDUM FOR ALL MSC COMMANDERS AND HQ STAFF PRINCIPALS DISCOVERY REQUESTS, HURRICANE KATRINA LITIGATION |
| ELP-384-000021855 | ELP-384-000021855 | Attorney-Client; Attorney Work Product | 5/22/2007 | MSG | Martin, William D ERDC-CHL-MS | Richardson, Thomas W ERDC-CHL-MS | FW: Requests for Production |
| ELP-384-000048377 | ELP-384-000048377 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE UNITED STATES OF AMERICA ; / THE USACE | N/A | PLAINTIFF'S REQUESTS FOR PRODUCTION TO THE UNITED STATES OF AMERICA AND THE UNITED STATES ARMY CORPS OF ENGINEERS LEVEE COMMON LIABILITY PLAINTIFFS' REQUESTS FOR PRODUCTION TO THE UNITED STATES OF AMERICA AND THE UNITED STATES ARMY CORPS OF ENGINEERS: |
| ELP-384-000021857 | ELP-384-000021857 | Attorney-Client; Attorney Work Product | 5/21/2007 | MSG | Martin, William D ERDC-CHL-MS | Stevenson, Shereen L ERDC-CHL-MS | FW: FYI - LTG Strock Memo on Katrina Discovery |
| ELP-384-000048436 | ELP-384-000048436 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ACUFF KRISTI / CHL ; SEABERGH WILLIAM / ; WILSON DONALD C / ; ACUFF HUGH / ; / HARBORS, ENTRANCES, AND STRUCTURES BRANCH | N/A | COSTAL AND HYDRAULIC LABORATORY HARBORS, ENTRANCES AND STRUCTURES BRANCH |
| ELP-384-000048438 | ELP-384-000048438 | Attorney-Client; Attorney Work Product | 5/11/2007 | PDF | STROCK CARL A / DEPARTMENT OF THE ARMY USACE ; CECG | N/A | MEMORANDUM FOR ALL MSC COMMANDERS AND HQ STAFF PRINCIPALS DISCOVERY REQUESTS, HURRICANE KATRINA LITIGATION |
| ELP-384-000021858 | ELP-384-000021858 | Attorney-Client; Attorney Work Product | 5/21/2007 | MSG | Martin, William D ERDC-CHL-MS | Stevenson, Shereen L ERDC-CHL-MS | FW: FYI - LTG Strock Memo on Katrina Discovery |
| ELP-384-000048499 | ELP-384-000048499 | Attorney-Client; Attorney Work Product | 5/11/2007 | PDF | STROCK CARL A / DEPARTMENT OF THE ARMY USACE ; CECG | N/A | MEMORANDUM FOR ALL MSC COMMANDERS AND HQ STAFF PRINCIPALS DISCOVERY REQUESTS, HURRICANE KATRINA LITIGATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-384-000021870 | ELP-384-000021870 | Attorney-Client; Attorney Work Product | 5/21/2007 | MSG | Martin, William D ERDC-CHL-MS | Clausner, James E ERDC-CHL-MS Curtis, William R ERDC-CHL-MS Davis, Jack E ERDC-CHL-MS Ebersole, Bruce A ERDC-CHL-MS Kress, Rose M ERDC-EL-MS Martin, William D ERDC-CHL-MS Weekly, Linda G ERDC-CHL-MS | FW: FYI - LTG Strock Memo on Katrina Discovery |
| ELP-384-000049116 | ELP-384-000049116 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ACUFF KRISTI / CHL ; SEABERGH WILLIAM / ; WILSON DONALD C / ; ACUFF HUGH / ; / HARBORS, ENTRANCES, AND STRUCTURES BRANCH | N/A | COSTAL AND HYDRAULIC LABORATORY HARBORS, ENTRANCES AND STRUCTURES BRANCH |
| ELP-384-000049117 | ELP-384-000049117 | Attorney-Client; Attorney Work Product | 5/11/2007 | PDF | STROCK CARL A / DEPARTMENT OF THE ARMY USACE ; CECG | N/A | MEMORANDUM FOR ALL MSC COMMANDERS AND HQ STAFF PRINCIPALS DISCOVERY REQUESTS, HURRICANE KATRINA LITIGATION |
| ELP-384-000022133 | ELP-384-000022133 | Attorney-Client; Attorney Work Product | 7/7/2007 | MSG | Martin, William D ERDC-CHL-MS | Stevenson, Shereen L ERDC-CHL-MS | Fw: CHL Reports List |
| ELP-384-000049990 | ELP-384-000049990 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | COASTAL AND HYDRAULICS LABORATORY |
| ELP-384-000023990 | ELP-384-000023990 | Attorney-Client; Attorney Work Product | 5/17/2007 | MSG | Swart, Peter D ERDC-CRREL-NH | Ables, Timothy D ERDC-SSE-MS Clavien, Roland M ERDC-RM-MS Cottrell, Chris L HQ02 Fontanella, Joseph F ERDC-TEC-VA Galford, Bobbie J ERDC-PA-MS Grogan, William P ERDC-GSL-MS Hansen, Lance D ERDC-CRREL-NH Martin, William D ERDC-CHL-MS Passmore, Michael F ERDC-EL-MS Rottman, Greg K ERDC-ITL-MS Topudurti, Kirankumar V ERDC-CERL-IL Vincent, Mary K ERDC-SSE-MS Lovelady, William N ERDC-OC-MS | FW: FYI - LTG Strock Memo on Katrina Discovery |
| ELP-384-000050064 | ELP-384-000050064 | Attorney-Client; Attorney Work Product | 5/11/2007 | PDF | STROCK CARL A / DEPARTMENT OF THE ARMY USACE ; CECG | N/A | MEMORANDUM FOR ALL MSC COMMANDERS AND HQ STAFF PRINCIPALS DISCOVERY REQUESTS, HURRICANE KATRINA LITIGATION |
| ELP-384-000024368 | ELP-384-000024368 | Attorney-Client; Attorney Work Product | 5/22/2007 | MSG | Hadala, Linda B ERDC-CHL-MS | Martin, William D ERDC-CHL-MS | FW: Requests for Production |
| ELP-384-000047628 | ELP-384-000047628 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE UNITED STATES OF AMERICA ; / THE USACE | N/A | PLAINTIFF'S REQUESTS FOR PRODUCTION TO THE UNITED STATES OF AMERICA AND THE UNITED STATES ARMY CORPS OF ENGINEERS LEVEE COMMON LIABILITY PLAINTIFFS' REQUESTS FOR PRODUCTION TO THE UNITED STATES OF AMERICA AND THE UNITED STATES ARMY CORPS OF ENGINEERS: |
| ELP-384-000024827 | ELP-384-000024827 | Attorney-Client; Attorney Work Product | 5/17/2007 | MSG | Richardson, Thomas W ERDC-CHL-MS | Lovelady, William N ERDC-OC-MS Martin, William D ERDC-CHL-MS | FW: Discovery Request - Hurricane Katrina (UNCLASSIFIED) |
| ELP-384-000049264 | ELP-384-000049264 | Attorney-Client; Attorney Work Product | 5/11/2007 | PDF | STROCK CARL A / DEPARTMENT OF THE ARMY USACE ; CECG | N/A | MEMORANDUM FOR ALL MSC COMMANDERS AND HQ STAFF PRINCIPALS DISCOVERY REQUESTS, HURRICANE KATRINA LITIGATION |
| ELP-384-000026431 | ELP-384-000026431 | Attorney-Client; Attorney Work Product | 5/21/2007 | MSG | Taff, Thomas M ERDC-OC-MS | Martin, William D ERDC-CHL-MS | FW: Requests for Production |
| ELP-384-000049004 | ELP-384-000049004 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE UNITED STATES OF AMERICA ; / THE USACE | N/A | PLAINTIFF'S REQUESTS FOR PRODUCTION TO THE UNITED STATES OF AMERICA AND THE UNITED STATES ARMY CORPS OF ENGINEERS LEVEE COMMON LIABILITY PLAINTIFFS' REQUESTS FOR PRODUCTION TO THE UNITED STATES OF AMERICA AND THE UNITED STATES ARMY CORPS OF ENGINEERS: |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-384-000026440 | ELP-384-000026440 | Attorney-Client; Attorney Work Product | 5/21/2007 | MSG | Chaney,Tracy S ERDC-CHL-MS | Martin, William D ERDC-CHL-MS | FW: FYI - LTG Strock Memo on Katrina Discovery |
| ELP-384-000049386 | ELP-384-000049386 | Attorney-Client; Attorney Work Product | 5/11/2007 | PDF | STROCK CARL A / DEPARTMENT OF THE ARMY USACE ; CECG | N/A | MEMORANDUM FOR ALL MSC COMMANDERS AND HQ STAFF PRINCIPALS DISCOVERY REQUESTS, HURRICANE KATRINA LITIGATION |
| ELP-384-000026441 | ELP-384-000026441 | Attorney-Client; Attorney Work Product | 5/18/2007 | MSG | Chaney,Tracy S ERDC-CHL-MS | Kress, Rose M ERDC-CHL-MS Martin, William D ERDC-CHL-MS Hallberg, Jackie P ERDC-CHL-MS | FW: FYI - LTG Strock Memo on Katrina Discovery |
| ELP-384-000049431 | ELP-384-000049431 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ACUFF KRISTI / CHL ; SEABERGH WILLIAM / ; WILSON DONALD C / ; ACUFF HUGH / ; / HARBORS, ENTRANCES, AND STRUCTURES BRANCH | N/A | COSTAL AND HYDRAULIC LABORATORY HARBORS, ENTRANCES AND STRUCTURES BRANCH |
| ELP-384-000049432 | ELP-384-000049432 | Attorney-Client; Attorney Work Product | 5/11/2007 | PDF | STROCK CARL A / DEPARTMENT OF THE ARMY USACE ; CECG | N/A | MEMORANDUM FOR ALL MSC COMMANDERS AND HQ STAFF PRINCIPALS DISCOVERY REQUESTS, HURRICANE KATRINA LITIGATION |
| ELP-384-000026471 | ELP-384-000026471 | Attorney-Client; Attorney Work Product | 6/25/2007 | MSG | Taff, Thomas M ERDC-OC-MS | Wamsley, Ty V ERDC-CHL-MS Martin, William D ERDC-CHL-MS | LACPR Information |
| ELP-384-000049331 | ELP-384-000049331 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | REQUEST NO. CHL REPLY |
| ELP-384-000026472 | ELP-384-000026472 | Attorney-Client; Attorney Work Product | 6/25/2007 | MSG | Taff, Thomas M ERDC-OC-MS | Russo, Edmond J ERDC-CHL-MS Martin, William D ERDC-CHL-MS | LACPR |
| ELP-384-000049369 | ELP-384-000049369 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | REQUEST NO. CHL REPLY |
| ELP-384-000026475 | ELP-384-000026475 | Attorney-Client; Attorney Work Product | 7/26/2007 | MSG | Grzegorzewski, Alison S ERDC-CHL-MS | 'Levine, Paul (CIV)' Taff, Thomas M ERDC-OC-MS Lovelady, William N ERDC-OC-MS McConnon, Jim (CIV) Corlies, Catherine (CIV) Wamsley, Ty V ERDC-CHL-MS Martin, William D ERDC-CHL-MS | RE: Katrina Discovery from CHL at ERDC |
| ELP-384-000049510 | ELP-384-000049510 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / ENGINEER RESEARCH AND DEVELOPMENT CENTER ; WAMSLEY V / COASTAL AND HYDRAULICS LAB | N/A | LOUISIANA COASTAL PROTECTION AND RESTORATION STUDY (LACPR) |
| ELP-384-000026483 | ELP-384-000026483 | Attorney-Client; Attorney Work Product | 7/16/2007 | MSG | Taff, Thomas M ERDC-OC-MS | Martin, William D ERDC-CHL-MS | FW: SWBNO - Katrina Canal Breach correspondence |
| ELP-384-000050607 | ELP-384-000050607 | Attorney-Client; Attorney Work Product | 7/12/2007 | PDF | LANIER CHARLES M / CHARISTOVICH & KEARNEY, LLP | LEVINE PAUL M / USDOJ | IN RE: KATRINA CANAL BREACH CONSOLIDATED LITIGATION OUR FILE: DD 38864 |
| ELP-384-000026484 | ELP-384-000026484 | Attorney-Client; Attorney Work Product | 7/6/2007 | MSG | Taff, Thomas M ERDC-OC-MS | Martin, William D ERDC-CHL-MS | CHL Reports List |
| ELP-384-000050634 | ELP-384-000050634 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | COASTAL AND HYDRAULICS LABORATORY |
| ELP-385-000000766 | ELP-385-000000766 | Attorney-Client; Attorney Work Product | 7/2/2007 | MSG | Berczek, David J, LTC HQ02 | Vignes, Julie D MVN Martin, Denise B ERDC-ITL-MS Herr, Brett H MVN Brouse, Gary S MVN Burdine, Carol S MVN Podany, Thomas J MVN Patev, Robert C NAE Foster, Jerry L HQ02 Jones, Harvey W ERDC-ITL-MS Starkel, Murray P LTC MVN Baumy, Walter O MVN Mabry, Reuben C MVN Brooks, Robert L MVN | Overall flood depths |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-385-000007038 | ELP-385-000007038 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | BEFORE KATRINA, YOU HAD A 2% CHANCE (1 IN 50) EVERY YEAR OF FLOODING THIS DEEP FROM HURRICANES |
| ELP-385-000001268 | ELP-385-000001268 | Attorney-Client; Attorney Work Product | 5/17/2007 | MSG | Ferguson, Bobbie B ERDC-ITL-MS | Jones, Harvey W ERDC-ITL-MS Richards, David R ERDC-ITL-MS | FW: FYI - LTG Strock Memo on Katrina Discovery |
| ELP-385-000006844 | ELP-385-000006844 | Attorney-Client; Attorney Work Product | 5/11/2007 | PDF | STROCK CARL A / DEPARTMENT OF THE ARMY USACE ; CECG | N/A | MEMORANDUM FOR ALL MSC COMMANDERS AND HQ STAFF PRINCIPALS DISCOVERY REQUESTS, HURRICANE KATRINA LITIGATION |
| ELP-385-000001512 | ELP-385-000001512 | Deliberative Process | 3/15/2007 | MSG | Jones, Harvey W ERDC-ITL-MS | Windham, Allyson L ERDC-ITL-MS Contractor | FW: Revised elevations after MVN input |
| ELP-385-000007180 | ELP-385-000007180 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | TABLE WITH RAW INFORMATION |
| ELP-385-000001844 | ELP-385-000001844 | Attorney-Client; Attorney Work Product | 7/3/2007 | MSG | Martin, Denise B ERDC-ITL-MS | Berczek, David J, LTG HQ02 Vignes, Julie D MVN Patev, Robert C NAE Foster, Jerry L HQ02 Jones, Harvey W ERDC-ITL-MS | RE: PL11 |
| ELP-385-000007735 | ELP-385-000007735 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | % OF CHANGES OF FLOODING FROM HURRICANE |
| ELP-385-000007737 | ELP-385-000007737 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | % OF CHANGES OF FLOODING FROM HURRICANE |
| ELP-385-000003647 | ELP-385-000003647 | Deliberative Process | 11/15/2005 | MSG | Stevenson, Jeremy S LRH | Martin, Denise B ERDC-ITL-MS Harris, David J HEC Ebersole, Bruce A ERDC-CHL-MS Resio, Donald T ERDC-CHL-MS Sharp, Michael K ERDC-GSL-MS Garster, James K ERDC-TEC-VA Mosher, Reed L ERDC-GSL-MS Moentenich, Brian L NWP Earlywine, Kenneth G NWP Foster, Jerry L HQ02 Jones, Harvey W ERDC-ITL-MS Gmitro, Mark D IWR Starler, Norman H IWR Jaeger, John J LRH elink@academy.umd.edu Pope, Joan HQ02 Chesnutt, Charles B IWR Jaeger, John J LRH elink@academy.umd.edu Stroupe, Wayne A ERDC-PA-MS Chesnutt, Charles B IWR Cuming, Diane A HEC McClelland, Cherrie B ERDC-GSL-MS McCoy, Stephanie M ERDC-GSL-MS Mayes, Jan LRH Campbell, Kelley A LRH Taylor, Valerie L Contractor LRH Whitmore, Donald A LRH | FW: IPET WBS Outline |
| ELP-385-000010708 | ELP-385-000010708 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | IPET PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-385-000003659 | ELP-385-000003659 | Deliberative Process | 11/17/2005 | MSG | Stevenson, Jeremy S LRH | Earlywine, Kenneth G NWP<br>Howard, Bob<br>si86@dial.pipex.com<br>Saffran, Michael J LRL<br>jrnd@vt.edu<br>dean@coastal.ufl.edu<br>Fitzgerald, Steve (Flood Control)<br>jjw@photius.ce.nd.edu<br>patrick.canning@usda.gov<br>Gmitro, Mark D IWR<br>Starler, Norman H IWR<br>lturner@turnermarketing.net<br>Lent, Linda K Contractor<br>Scott Rogers<br>Barnett, Larry J MVD<br>Jones, Harvey W ERDC-ITL-MS | FW: 18 Nov 05 IPET Conference call @10:00am EST - 2 hour duration |
| ELP-385-000009195 | ELP-385-000009195 | Deliberative Process | 11/18/XXXX | XLS | N/A | N/A | IPET STATUS FOR NOV 18 |
| ELP-385-000009197 | ELP-385-000009197 | Deliberative Process | 11/15/2005 | DOC | N/A | TURNER LORI<br>LINK ED<br>JAEGER JOHN<br>SANDERS CAROL<br>CHESNUTT CHARLEY<br>POPE JOAN<br>CRUIKSHANK DANA<br>STROUPE WAYNE | IPET COMMUNICATIONS TEAM MEETING - NOV 15, 2005 |
| ELP-385-000003707 | ELP-385-000003707 | Deliberative Process | 1/7/2006 | MSG | Stevenson, Jeremy S LRH | Martin, Denise B ERDC-ITL-MS<br>Mosher, Reed L ERDC-GSL-MS<br>Harris, David J HEC<br>Steve Fitzgerald<br>Ebersole, Bruce A ERDC-CHL-MS<br>Joannes Westerink<br>Resio, Donald T ERDC-CHL-MS<br>Bob Dean<br>Sharp, Michael K ERDC-GSL-MS<br>Scott Steedman<br>Garster, James K ERDC-TEC-VA<br>Dave Zilkoski<br>Bergen, William A HQ02<br>Mike Duncan<br>Moentenich, Brian L NWP<br>Earlywine, Kenneth G NWP<br>Bob Howard<br>Moser, David A IWR<br>Pat Canning<br>Gmitro, Mark D IWR<br>Starler, Norman H IWR<br>Foster, Jerry L HQ02<br>bmuller@do.usbr.gov<br>Jones, Harvey W ERDC-ITL-MS<br>Pope, Joan HQ02<br>Jaeger, John J LRH<br>lelink@adelphia.net<br>Stroupe, Wayne A ERDC-PA-MS<br>Whitmore, Donald A LRH<br>Taylor, Valerie L Contractor LRH<br>Ferguson, Michael G LRH | FW: IPET Schedule & Variance Report |
| ELP-385-000010121 | ELP-385-000010121 | Deliberative Process | 1/6/2006 | PDF | N/A | N/A | N.O. HURRICANE PERISHABLE DATA |
| ELP-385-000010122 | ELP-385-000010122 | Deliberative Process | 1/6/2006 | PDF | /SAIC ; | N/A | 132535 N.O. HURRICANE PERISHABLE DATA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-386-000012598 | ELP-386-000012598 | Attorney-Client; Attorney Work Product | 5/21/2007 | MSG | Kress, Rose M ERDC-CHL-MS | DLL-CEERD-CHL Nav Division<br>Hallberg, Jackie P ERDC-CHL-MS<br>Hubbard, Lisa C ERDC-CHL-MS<br>Webb, Dennis W ERDC-CHL-MS<br>Berry, James L ERDC-CHL-MS<br>Buck, Sandra L ERDC-CHL-MS<br>Chaney, Tracy S ERDC-CHL-MS<br>Miller, Kathy M ERDC-CHL-MS | FW: FYI - LTG Strock Memo on Katrina Discovery |
| ELP-386-000020369 | ELP-386-000020369 | Attorney-Client; Attorney Work Product | 5/11/2007 | PDF | STROCK CARL A / DEPARTMENT OF THE ARMY USACE ; CECG | N/A | MEMORANDUM FOR ALL MSC COMMANDERS AND HQ STAFF PRINCIPALS DISCOVERY REQUESTS, HURRICANE KATRINA LITIGATION |
| ELP-386-000012601 | ELP-386-000012601 | Attorney-Client; Attorney Work Product | 5/22/2007 | MSG | Buck, Sandra L ERDC-CHL-MS | Allison, Mary C ERDC-CHL-MS<br>Buck, Sandra L ERDC-CHL-MS<br>Connell, Kenneth J ERDC-CHL-MS<br>Howell, Gary L ERDC-CHL-MS<br>Hubbard, Lisa C ERDC-CHL-MS<br>Jones, Doyle L ERDC-CHL-MS<br>Knuuti, Kevin ERDC-CHL-MS<br>Lenoir, Rhonda M ERDC-CHL-MS<br>Lillycrop, Jeff SAM<br>Lillycrop, Linda S SAM<br>Lin, Lihwa ERDC-CHL-MS<br>Messing, Holley J ERDC-CHL-MS<br>Mitchell, Kenneth N ERDC-CHL-MS<br>Morang, Andrew ERDC-CHL-MS<br>Pollock, Cheryl E ERDC-CHL-MS<br>Rosati, James III ERDC-CHL-MS<br>Stauble, Donald K ERDC-CHL-MS<br>Waters, Jeffrey P ERDC-CHL-MS<br>Welp, Timothy L ERDC-CHL-MS<br>Wilson, Derek A ERDC-CHL-MS | FW: FYI - LTG Strock Memo on Katrina Discovery |
| ELP-386-000020127 | ELP-386-000020127 | Attorney-Client; Attorney Work Product | 5/11/2007 | PDF | STROCK CARL A / DEPARTMENT OF THE ARMY USACE ; CECG | N/A | MEMORANDUM FOR ALL MSC COMMANDERS AND HQ STAFF PRINCIPALS DISCOVERY REQUESTS, HURRICANE KATRINA LITIGATION |
| ELP-386-000016561 | ELP-386-000016561 | Deliberative Process | 1/19/2006 | MSG | Wallace, Robert M ERDC-CHL-MS | Martin, Denise B ERDC-ITL-MS<br>Smith, Harold L ERDC-ITL-MS<br>Edris, Earl V ERDC-CHL-MS<br>Ebersole, Bruce A ERDC-CHL-MS<br>Riveros, Guillermo A ERDC-ITL-MS<br>Stauble, Donald K ERDC-CHL-MS | Weekly Status Report - IPET Task 1C |
| ELP-386-000021232 | ELP-386-000021232 | Deliberative Process | 1/18/2006 | DOC | WALLACE ROB | N/A | IPET PROJECT STATUS REPORT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-387-000002538 | ELP-387-000002538 | Attorney-Client; Attorney Work Product | 8/3/2004 | MSG | Bolden, Doris W ERDC-ITL-MS | Houston, James R ERDC-MS<br>Rowan, James R COL ERDC-MS<br>Roberto, Armando J ERDC-NH<br>Rasmussen, Glenn A ERDC-CERL-IL<br>Thompson, Wendy K ERDC-CHL-MS<br>Lord, Janet M ERDC-CRREL-NH<br>Sanders, Tamara N ERDC-EL-MS Contractor<br>McDevitt, Elizabeth A ERDC-GSL-MS<br>Tarnabine, Larry J ERDC-ITL-MS<br>Stone, Charles A ERDC-TEC-VA Contractor<br>Stewart, Kevin C ERDC-ITL-IL<br>Adams, Chad  M ERDC-ITL-NH Contractor<br>Benzek, Stephen T ERDC-TEC-VA<br>Dickerson, Virginia L ERDC-EL-MS Contractor<br>Greeley, Nancy H ERDC-ITL-NH<br>Jones, Steven L ERDC-ITL-MS Contractor<br>Fecteau, Lee TERDC-TEC-VA Contractor<br>Mann, Diane P ERDC-ITL-IL<br>Scroggins, Tammy J ERDC-TEC-VA<br>Fiori, John E ERDC-CRREL-NH<br>Geralnick, Alan ERDC-TEC-VA<br>Humphrey, James C ERDC-CHL-MS Contractor<br>Lahatte, Clay W ERDC-CHL-MS<br>Martin, Denise B ERDC-ITL-MS<br>Powell, Lisa L ERDC-ITL-IL | Outdated Websites, Portals and Web Links |
| ELP-387-000018625 | ELP-387-000018625 | Attorney-Client; Attorney Work Product | 9/1/2004 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY ; CECI-E | N / A | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, CENTERS, FIELD OPERATING ACTIVITIES, DISTRICTS AND HEADQUARTERS STAFF PRINCIPALS OUTDATED WEBSITES, PORTALS AND WEB LINKS |
| ELP-387-000002611 | ELP-387-000002611 | Attorney-Client; Attorney Work Product | 8/5/2004 | MSG | Jackson, Andrew E ERDC-GSL-MS | DLL-CEERD-GSL MGMT<br>DLL-CEERD-GSL TD Office<br>Myers, William M ERDC-GSL-MS<br>Foster, Gwen R ERDC-GSL-MS | FW: Legislative Proposals for the FY 2006 Army Legislative Program |
| ELP-387-000018645 | ELP-387-000018645 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | GREENBACK JOHN | N/A | MEMORANDUM THRU ASSISTANT SECRETARY OF THE ARMY (FMC) FOR CHIEF OF LEGISLATIVE LIAISON PROPOSED LEGISLATION CONCERNING THE DISPOSITION OF AMOUNTS RECOVERED FOR DAMAGE TO REAL PROPERTY - ACTION MEMORANDUM |
| ELP-387-000018646 | ELP-387-000018646 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SUMMARY OF FY05 ARMY LEGISLATIVE PROPOSAL DISPOSITION OF AMOUNTS RECOVERED FOR DAMAGE TO REAL PROPERTY |
| ELP-387-000005670 | ELP-387-000005670 | Attorney-Client; Attorney Work Product | 7/3/2001 | MSG | Foster, Gwen R ERDC-GSL-MS | Myers, William M ERDC-GSL-MS<br>O'Connor, Michael J ERDC-GSL-MS | FW: Review of DOD's Legislative and Regulatory Changes, 1974-2000 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-387-000023270 | ELP-387-000023270 | Attorney-Client; Attorney Work Product | 6/26/2001 | DOC | ECKER FRANK B / DEPARTMENT OF THE ARMY ; WOLFOWITZ PAUL / DEPUTY SECRETARY OF DEFENSE | / OFFICE OF THE GENERAL COUNSEL / OFFICE OF THE CHIEF LEGISLATIVE LIAISON / OFFICE OF THE JUDGE ADVOCATE GENERAL / OFFICE OF COMMAND COUNSEL / U.S. ARMY MATERIEL COMMAND / OFFICE OF CHIEF COUNSEL ACTING SECRETARY OF THE NAVY ACTING UNDER SECRETARY OF DEFENSE DEPUTY UNDER SECRETARY OF DEFENSE ACTING ASSISTANT SECRETARY OF DEFENSE SPECIAL ASSISTANT TO THE SECRETARY OF DEFENSE | MEMORANDUM FOR SEE DISTRIBUTION REVIEW OF THE DEPARTMENT'S LEGISLATIVE AND REGULATORY CHANGES 1974-2000 |
| ELP-387-000009224 | ELP-387-000009224 | Attorney-Client; Attorney Work Product | 10/19/2005 | MSG | Grogan, William P ERDC-GSL-MS | Foster, Gwen R ERDC-GSL-MS Averett, Emily G ERDC-GSL-MS Contractor | FW: Storyline IV |
| ELP-387-000025138 | ELP-387-000025138 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | HURRICANE KATRINA INTERAGENCY PERFORMANCE EVALUATION TASK FORCE THE STRATEGIC STORY |
| ELP-387-000013417 | ELP-387-000013417 | Attorney-Client; Attorney Work Product | 5/22/2007 | MSG | Nailor, Princess E ERDC-ITL-MS | Bagby, Lee ERDC-PW-MS Bolden, Doris W ERDC-ITL-MS Claypool, Dolly H ERDC-EL-MS Dee, Daisy R ERDC-RM-MS Foster, Gwen R ERDC-GSL-MS Garnett, Edna J ERDC-SSE-MS Gilman, Toni M ERDC-ITL-IL Guest, Diane ERDC-SO-MS Contractor Hadala, Linda B ERDC-CHL-MS Hall, Marcia A ERDC-ITL-NH Herrin, Lourie A ERDC-CRREL-NH Leach, Sara C ERDC-PA-MS Miholic, Gail S ERDC-CV-IL Pierce, Barbara M ERDC-SE-MS Contractor Shepherd, Darlene P ERDC-TEC-VA Smith, Bille S ERDC-EO-MS Wells, Robyn D ERDC-OC-MS Contractor Taff, Thomas M ERDC-OC-MS | FW: Requests for Production |
| ELP-387-000032183 | ELP-387-000032183 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE UNITED STATES OF AMERICA ; / THE USACE | N/A | PLAINTIFF'S REQUESTS FOR PRODUCTION TO THE UNITED STATES OF AMERICA AND THE UNITED STATES ARMY CORPS OF ENGINEERS LEVEE COMMON LIABILITY PLAINTIFFS' REQUESTS FOR PRODUCTION TO THE UNITED STATES OF AMERICA AND THE UNITED STATES ARMY CORPS OF ENGINEERS: |
| ELP-387-000015537 | ELP-387-000015537 | Attorney-Client; Attorney Work Product | 5/22/2007 | MSG | Foster, Gwen R ERDC-GSL-MS | Grogan, William P ERDC-GSL-MS | FW: Requests for Production |
| ELP-387-000033226 | ELP-387-000033226 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE UNITED STATES OF AMERICA ; / THE USACE | N/A | PLAINTIFF'S REQUESTS FOR PRODUCTION TO THE UNITED STATES OF AMERICA AND THE UNITED STATES ARMY CORPS OF ENGINEERS LEVEE COMMON LIABILITY PLAINTIFFS' REQUESTS FOR PRODUCTION TO THE UNITED STATES OF AMERICA AND THE UNITED STATES ARMY CORPS OF ENGINEERS: |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-388-000001323 | ELP-388-000001323 | Attorney-Client; Attorney Work Product | 1/23/2003 | MSG | Shore, James S ERDC-GSL-MS | Chiarito, Vincent P ERDC-GSL-MS | FW: Civil Works Project Security and Protection Program -- Urgent Request for Input |
| ELP-388-000002799 | ELP-388-000002799 | Attorney-Client; Attorney Work Product | 10/26/2001 | DOC | N/A | N/A | DEFINITIONS AND GUIDE |
| ELP-388-000002800 | ELP-388-000002800 | Attorney-Client; Attorney Work Product | 8/1/2002 | DOC | N/A | N/A | PROJECT INITIATION FORM |
| ELP-388-000002801 | ELP-388-000002801 | Attorney-Client; Attorney Work Product | XX/XX/2003 | XLS | N/A | N/A | WORK UNIT TITLE FY03 FUNDING (K$) LEAD PI LAB ASSOCIATE PLS FOCUS AREA SUB AREA PROMIS WRITE-UP QUAD CHART COMMENTS |
| ELP-389-000000088 | ELP-389-000000088 | Attorney-Client; Attorney Work Product | 5/17/2007 | MSG | Lamb, Melinda ERDC-EL-MS | Bailey, Susan<br>Borrowman, Thomas D ERDC-EL-MS<br>Channell, Mike ERDC-EL-MS<br>Christian, Jeffretha M ERDC-EL-MS<br>Davis, Jeffrey L ERDC-EL-MS<br>Estes, Trudy J ERDC-EL-MS<br>Felt, Deborah ERDC-EL-MS<br>Gent, David<br>Johnson, Jared L ERDC-EL-MS<br>Konecny, Karl F ERDC-EL-MS<br>Lamb, Melinda ERDC-EL-MS<br>Larson, Steven L ERDC-EL-MS<br>Lloyd, Cheryl M ERDC-EL-MS<br>Martin, Andy ERDC-EL-MS<br>Medina, Victor F ERDC-EL-MS<br>Myers, Tommy E ERDC-EL-MS<br>Pranger, Steve A ERDC-EL-MS<br>Schroeder, Paul R ERDC-EL-MS<br>Teeter, Cindy L ERDC-EL-MS<br>Wade, Roy ERDC-EL-MS<br>Waisner, Scott A ERDC-EL-MS | FW: SHORT SUSPENSE FW: FYI - LTG Strock Memo on Katrina |
| ELP-389-000006681 | ELP-389-000006681 | Attorney-Client; Attorney Work Product | 5/11/2007 | PDF | STROCK CARL A / DEPARTMENT OF THE ARMY USACE ; CECG | N/A | MEMORANDUM FOR ALL MSC COMMANDERS AND HQ STAFF PRINCIPALS DISCOVERY REQUESTS, HURRICANE KATRINA LITIGATION |
| ELP-389-000006686 | ELP-389-000006686 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | WORK ON HURRICANE KATRINA ISSUES OR ANY WORK PRIOR TO |
| ELP-389-000001838 | ELP-389-000001838 | Attorney-Client; Attorney Work Product | 7/22/2005 | MSG | Mathies, Linda G MVN | 'Moore, David'<br>Agan, John A MVN<br>Burdine, Carol S MVN<br>Corbino, Jeffrey M MVN<br>Estes, Trudy J ERDC-EL-MS<br>Jones, Robert P ERDC-EL-MS<br>Mabry, Reuben C MVN<br>Mach, Rodney F MVN<br>Mathies, Linda G MVN<br>Northey, Robert D MVN<br>Price, Richard A ERDC-EL-MS<br>Steevens, Jeffery A ERDC-EL-MS<br>Wiegand, Danny L MVN | Edited SOW for Collection |
| ELP-389-000007624 | ELP-389-000007624 | Attorney-Client; Attorney Work Product | 5/24/2005 | DOC | / MVN ; / ENVIRONMENTAL LABORATORY ENGINEER RESEARCH AND DEVELOPMENT CENTER | N/A | FINAL SCOPE OF WORK INNER HARBOR NAVIGATIONAL CANAL NEW ORLEANS, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-390-000001127 | ELP-390-000001127 | Attorney-Client; Attorney Work Product | 5/17/2007 | MSG | Clavien, Roland M ERDC-RM-MS | Aldridge, Newton E ERDC-RM-MS<br>Almond, Martha L ERDC-RM-MS<br>Arellano, Amelia S ERDC-TEC-VA<br>Balch, Anna L ERDC-RM-NH<br>Baysore, Diane C. ERDC-RM-MS<br>Bliss, Sara G ERDC-RM-MS<br>Blond, Tamoria ERDC-RM-MS<br>Bryson, Linda J HQ02<br>Burch, Patricia M ERDC-RM-NH<br>Camp, Carl C ERDC-RM-IL<br>Carter, Angela C ERDC-RM-MS<br>Clavien, Roland M ERDC-RM-MS<br>Cole, Cecilia C ERDC-RM-MS<br>Crawford, Flora J ERDC-RM-MS<br>Day, George E ERDC-RM-IL<br>Dee, Daisy R ERDC-GSL-MS<br>CEERD-RM-Z ERDC-RM-MS<br>Frederick, Susan D ERDC-RM-IL<br>Garrelts, Carolyn L ERDC-RM-IL<br>Green, Laverne D ERDC-RM-MS<br>Hayes, Sally E ERDC-TEC-VA<br>Hearn, Babs B ERDC-RM-MS<br>Hines, Cheryl H ERDC-RM-MS<br>Ignasiak, Kimberly A ERDC-RM-IL<br>James, Gloria D ERDC-RM-MS<br>Jones, Beth H ERDC-RM-MS<br>Kuczera, Mary R ERDC-RM-IL<br>Lane, Marcia J ERDC-RM-IL<br>Ludke, Catherine R ERDC-RM-MS<br>Thomas, Mazella J ERDC-RM-MS<br>McFerrin, Elvin E ERDC-RM-MS<br>Mims, Sandra K ERDC-RM-MS | FW: FYI - LTG Strock Memo on Katrina Discovery |
| ELP-390-000002021 | ELP-390-000002021 | Attorney-Client; Attorney Work Product | 5/11/2007 | PDF | STROCK CARL A / DEPARTMENT OF THE ARMY USACE ; CECG | N/A | MEMORANDUM FOR ALL MSC COMMANDERS AND HQ STAFF PRINCIPALS DISCOVERY REQUESTS, HURRICANE KATRINA LITIGATION |
| ELP-391-000000220 | ELP-391-000000220 | Deliberative Process | 11/19/2007 | MSG | Suedel, Burton ERDC-EL-MS | Schultz, Martin T ERDC-EL-MS<br>Banks, Cynthia J ERDC-EL-MS | FW: LACPR Executive Summary for Review |
| ELP-391-000004320 | ELP-391-000004320 | Deliberative Process | 11/16/2007 | DOC | N/A | N/A | PRELIMINARY DRAFT LACPR TECHNICAL REPORT-EXECUTIVE SUMMARY |
| ELP-391-000000229 | ELP-391-000000229 | Deliberative Process | 11/15/2007 | MSG | Suedel, Burton ERDC-EL-MS | Bridges, Todd S ERDC-EL-MS<br>Schultz, Martin T ERDC-EL-MS | FW: LACPR Review Update |
| ELP-391-000004438 | ELP-391-000004438 | Deliberative Process | 11/15/2007 | PDF | N/A | N/A | PRELIMINARY DRAFT LACPR TECHNICAL REPORT-PART IV UPDATED 11/15/2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-391-000000925 | ELP-391-000000925 | Deliberative Process | 8/8/2007 | MSG | Wadsworth, Lisa D MVN-Contractor | Russo, Edmond J ERDC-CHL-MS<br>Anderson, Carl E MVN<br>Axtman, Timothy J MVN<br>Deloach, Pamela A MVN<br>Lovetro, Keven MVN<br>Mickal, Sean P MVN<br>Naomi, Alfred C MVN<br>Stutts, D Van MVN<br>Miller, Gregory B MVN<br>Frost, Stacey U MVN<br>Pourtaheri, Hasan MVN<br>Harper, Brian K IWR<br>Donovan, Larry W MVN-Contractor<br>Gutierrez, Judith Y MVN<br>Bridges, Todd S ERDC-EL-MS<br>Leonard, Lisa G MVN<br>Maestri, Brian T MVN<br>Hollaway, Carol A IWR<br>Russell, Juanita K MVN<br>'norwyn.johnson@la.gov'<br>Morgan, Julie T MVN<br>Exnicios, Joan M MVN<br>Boyce, Mayely L MVN<br>Buss, Larry S NWO<br>Kleiss, Barbara A ERDC-EL-MS<br>Mathies, Linda G MVN<br>Wamsley, Ty V ERDC-CHL-MS<br>Ratcliff, Jay J MVN<br>Moore, Jim NAB02<br>O'Neill, Claire D NAB02<br>Bergerson, Inez R SAM<br>McCormack, Valerie J MVN | Part II of LACPR Technical Report for Internal Review |
| ELP-391-000005452 | ELP-391-000005452 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | PRELIMINARY DRAFT LACPR TECHNICAL REPORT PART II |
| ELP-391-000000932 | ELP-391-000000932 | Deliberative Process | 8/1/2007 | MSG | Wadsworth, Lisa D MVN-Contractor | 'jonathan.porthouse@la.gov'<br>Ebersole, Bruce A ERDC-CHL-MS<br>Moser, David A IWR<br>Suedel, Burton ERDC-EL-MS<br>Resio, Donald T ERDC-CHL-MS | FW: Part I of LACPR Technical Report for Internal Review |
| ELP-391-000005344 | ELP-391-000005344 | Deliberative Process | 7/31/2007 | PDF | N/A | N/A | PRELIMINARY DRAFT LACPR TECHNICAL REPORT - PART I |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-391-000000992 | ELP-391-000000992 | Deliberative Process | 9/4/2007 | MSG | Blandford, Patrick N MVN-Contractor | Blandford, Patrick N MVN-Contractor<br>Anderson, Carl E MVN<br>Barnes, Tomma K MVN-Contractor<br>Deloach, Pamela A MVN<br>Knuuti, Kevin ERDC-CHL-MS<br>Lovetro, Keven MVN<br>McCormack, Valerie J MVN<br>Mickal, Sean P MVN<br>Miller, Gregory B MVN<br>Minton, Angela E MVN-Contractor<br>Stutts, D Van MVN<br>Harper, Brian K IWR<br>Donovan, Larry W MVN-Contractor<br>Suedel, Burton ERDC-EL-MS<br>Bridges, Todd S ERDC-EL-MS<br>Hollaway, Carol A IWR<br>Gutierrez, Judith Y MVN<br>russelvreed@msn.com<br>Wadsworth, Lisa D MVN-Contractor<br>Gillespie, Christopher J.<br>Axtman, Timothy J MVN<br>Meis, Nicholas J MVN-Contractor<br>Gebert, Jeffrey A NAP<br>Smith, J B NAP<br>Buss, Larry S NWO<br>Naomi, Alfred C MVN<br>Wamsley, Ty V ERDC-CHL-MS<br>Maestri, Brian T MVN<br>Leonard, Lisa G MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Exnicios, Joan M MVN<br>Boyce, Mayely L MVN | RE: LACPR Parts I and II ITR |
| ELP-391-000004465 | ELP-391-000004465 | Deliberative Process | 9/4/2007 | PDF | N/A | N/A | RESPONSE INSTRUCTIONS |
| ELP-391-000000994 | ELP-391-000000994 | Deliberative Process | 9/14/2007 | MSG | Bridges, Todd S ERDC-EL-MS | Suedel, Burton ERDC-EL-MS | FW: Updated 9/13/07 Dr. Checks Distribution List |
| ELP-391-000004416 | ELP-391-000004416 | Deliberative Process | 9/13/2007 | PDF | N/A | N/A | ITR COMMENTS |
| ELP-391-000004417 | ELP-391-000004417 | Deliberative Process | 9/13/2007 | PDF | N/A | N/A | OPEN COMMENT EVALUATIONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-391-000000995 | ELP-391-000000995 | Deliberative Process | 9/13/2007 | MSG | Gillespie, Jason MVN-Contractor | Blandford, Patrick N MVN-Contractor<br>Anderson, Carl E MVN<br>Barnes, Tomma K MVN-Contractor<br>Deloach, Pamela A MVN<br>Knuuti, Kevin ERDC-CHL-MS<br>Lovetro, Keven MVN<br>McCormack, Valerie J MVN<br>Mickal, Sean P MVN<br>Miller, Gregory B MVN<br>Minton, Angela E MVN-Contractor<br>Stutts, D Van MVN<br>Harper, Brian K IWR<br>Donovan, Larry W MVN-Contractor<br>Suedel, Burton ERDC-EL-MS<br>Bridges, Todd S ERDC-EL-MS<br>Hollaway, Carol A IWR<br>Gutierrez, Judith Y MVN<br>russellvreed@msn.com<br>Wadsworth, Lisa D MVN-Contractor<br>Axtman, Timothy J MVN<br>Meis, Nicholas J MVN-Contractor<br>Gebert, Jeffrey A NAP<br>Smith, J B NAP<br>Buss, Larry S NWO<br>Naomi, Alfred C MVN<br>Wamsley, Ty V ERDC-CHL-MS<br>Maestri, Brian T MVN<br>Leonard, Lisa G MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Exnicios, Joan M MVN<br>Boyce, Mayely L MVN<br>davidfbastian@hotmail.com | RE: Updated 9/13/07 Dr. Checks Distribution List |
| ELP-391-000004400 | ELP-391-000004400 | Deliberative Process | 9/13/2007 | PDF | N/A | N/A | ITR COMMENTS |
| ELP-391-000004402 | ELP-391-000004402 | Deliberative Process | 9/13/2007 | PDF | N/A | N/A | OPEN COMMENT EVALUATIONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-391-000001007 | ELP-391-000001007 | Deliberative Process | 9/10/2007 | MSG | Blandford, Patrick N MVN-Contractor | Blandford, Patrick N MVN-Contractor Anderson, Carl E MVN Barnes, Tomma K MVN-Contractor Deloach, Pamela A MVN Knuuti, Kevin ERDC-CHL-MS Lovetro, Keven MVN McCormack, Valerie J MVN Mickal, Sean P MVN Miller, Gregory B MVN Minton, Angela E MVN-Contractor Stutts, D Van MVN Harper, Brian K IWR Donovan, Larry W MVN-Contractor Suedel, Burton ERDC-EL-MS Bridges, Todd S ERDC-EL-MS Hollaway, Carol A IWR Gutierrez, Judith Y MVN russellvreed@msn.com Wadsworth, Lisa D MVN-Contractor Axtman, Timothy J MVN Meis, Nicholas J MVN-Contractor Gebert, Jeffrey A NAP Smith, J B NAP Buss, Larry S NWO Naomi, Alfred C MVN Wamsley, Ty V ERDC-CHL-MS Maestri, Brian T MVN Leonard, Lisa G MVN Russo, Edmond J ERDC-CHL-MS Exnicios, Joan M MVN Boyce, Mayely L MVN davidfbastian@hotmail.com | Updated Dr. Checks Distribution List |
| ELP-391-000004420 | ELP-391-000004420 | Deliberative Process | 9/10/2007 | PDF | N/A | N/A | ITR COMMENTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-391-000001081 | ELP-391-000001081 | Deliberative Process | 10/19/2007 | MSG | Wadsworth, Lisa D MVN-Contractor | Duarte, Francisco M MVN<br>Laigast, Mireya L MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Anderson, Carl E MVN<br>Axtman, Timothy J MVN<br>Deloach, Pamela A MVN<br>Kleiss, Barbara A ERDC-EL-MS<br>Lovetro, Keven MVN<br>Mathies, Linda G MVN<br>Mickal, Sean P MVN<br>Naomi, Alfred C MVN<br>'Norwynj@dnr.state.la.us'<br>Podany, Thomas J MVN<br>Stutts, D Van MVN<br>Wamsley, Ty V ERDC-CHL-MS<br>Miller, Gregory B MVN<br>Russell, Juanita K MVN<br>Frost, Stacey U MVN<br>Pourtaheri, Hasan MVN<br>Hull, Falcolm E MVN<br>'norwyn.johnson@la.gov'<br>Glorioso, Daryl G MVN<br>Harper, Brian K IWR<br>Buss, Larry S NWO<br>Donovan, Larry W MVN-Contractor<br>Gutierrez, Judith Y MVN<br>Bridges, Todd S ERDC-EL-MS<br>Leonard, Lisa G MVN<br>Maestri, Brian T MVN<br>Ratcliff, Jay J MVN<br>Hollaway, Carol A IWR<br>Freeman, Deborah A LRB | LACPR Implementation and Adaptive Management Plan |
| ELP-391-000005766 | ELP-391-000005766 | Deliberative Process | xx/xx/xxxx | DOC | N/A | N/A | LACPR IMPLEMENTATION PLAN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-391-000001135 | ELP-391-000001135 | Deliberative Process | 11/15/2007 | MSG | Wadsworth, Lisa D MVN-Contractor | Wadsworth, Lisa D MVN-Contractor<br>Deloach, Pamela A MVN<br>McCormack, Valerie J MVN<br>Stoll, Kelly A MVN-Contractor<br>Miller, Gregory B MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Naomi, Alfred C MVN<br>Anderson, Carl E MVN<br>Stutts, D Van MVN<br>Donovan, Larry W MVN-Contractor<br>Axtman, Timothy J MVN<br>Barnes, Tomma K MVN-Contractor<br>Suedel, Burton ERDC-EL-MS<br>Bridges, Todd S ERDC-EL-MS<br>Mickal, Sean P MVN<br>Hollaway, Carol A IWR<br>'Russell V. Reed'<br>Lovetro, Keven MVN<br>Maestri, Brian T MVN<br>Gutierrez, Judith Y MVN<br>'davidfbastian@hotmail.com'<br>Meis, Nicholas J MVN-Contractor<br>Smith, J B NAP<br>'norwyn.johnson@la.gov'<br>Constance, Troy G MVN<br>Smith, Susan K MVD<br>Jenkins, David G MVD<br>Redican, Joseph H HQ02<br>Boyce, Mayely L MVN<br>Cone, Steven R IWR<br>Hughes, Thomas E HQ02<br>LeBlanc, Julie Z MVN | LACPR Review Update |
| ELP-391-000004496 | ELP-391-000004496 | Deliberative Process | 11/15/2007 | PDF | N/A | N/A | PRELIMINARY DRAFT LACPR TECHNICAL REPORT-PART IV UPDATED 11/15/2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-391-000001137 | ELP-391-000001137 | Deliberative Process | 11/16/2007 | MSG | Wadsworth, Lisa D MVN-Contractor | Wadsworth, Lisa D MVN-Contractor Deloach, Pamela A MVN McCormack, Valerie J MVN Stoll, Kelly A MVN-Contractor Miller, Gregory B MVN Russo, Edmond J ERDC-CHL-MS Naomi, Alfred C MVN Anderson, Carl E MVN Stutts, D Van MVN Donovan, Larry W MVN-Contractor Axtman, Timothy J MVN Barnes, Tomma K MVN-Contractor Suedel, Burton ERDC-EL-MS Bridges, Todd S ERDC-EL-MS Mickal, Sean P MVN Hollaway, Carol A IWR 'Russell V. Reed' Lovetro, Keven MVN Maestri, Brian T MVN Gutierrez, Judith Y MVN 'davidfbastian@hotmail.com' Meis, Nicholas J MVN-Contractor Smith, J B NAP 'norwyn.johnson@la.gov' Constance, Troy G MVN Smith, Susan K MVD Jenkins, David G MVD Redican, Joseph H HQ02 Boyce, Mayely L MVN Cone, Steven R IWR Hughes, Thomas E HQ02 LeBlanc, Julie Z MVN | LACPR Executive Summary for Review |
| ELP-391-000004578 | ELP-391-000004578 | Deliberative Process | 11/16/2007 | DOC | N/A | N/A | PRELIMINARY DRAFT LACPR TECHNICAL REPORT-EXECUTIVE SUMMARY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-391-000001139 | ELP-391-000001139 | Deliberative Process | 11/19/2007 | MSG | Wadsworth, Lisa D MVN-Contractor | Wadsworth, Lisa D MVN-Contractor Deloach, Pamela A MVN McCormack, Valerie J MVN Stoll, Kelly A MVN-Contractor Miller, Gregory B MVN Russo, Edmond J ERDC-CHL-MS Naomi, Alfred C MVN Anderson, Carl E MVN Stutts, D Van MVN Donovan, Larry W MVN-Contractor Axtman, Timothy J MVN Barnes, Tomma K MVN-Contractor Suedel, Burton ERDC-EL-MS Bridges, Todd S ERDC-EL-MS Mickal, Sean P MVN Hollaway, Carol A IWR 'Russell V. Reed' Lovetro, Keven MVN Maestri, Brian T MVN Gutierrez, Judith Y MVN 'davidfbastian@hotmail.com' Meis, Nicholas J MVN-Contractor Smith, J B NAP 'norwyn.johnson@la.gov' Constance, Troy G MVN Smith, Susan K MVD Jenkins, David G MVD Redican, Joseph J HQ02 Boyce, Mayely L MVN Cone, Steven R IWR Hughes, Thomas E HQ02 LeBlanc, Julie Z MVN | LACPR Documents Posted for Review on FTP |
| ELP-391-000004466 | ELP-391-000004466 | Deliberative Process | 11/19/2007 | PDF | N/A | N/A | PRELIMINARY DRAFT LACPR TECHNICAL REPORT - EXECUTIVE SUMMARY |
| ELP-391-000004467 | ELP-391-000004467 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | DRAFT PART X: REGIONAL CONSIDERATIONS AND ACROSS-REGION INFLUENCES OF MSCIP AND LACPR ALTERNATIVES MSCIP-LACPR COORDINATION ON REGIONAL ISSUES |
| ELP-391-000001821 | ELP-391-000001821 | Deliberative Process | 10/27/2005 | MSG | Price, Richard E ERDC-EL-MS | Suedel, Burton ERDC-EL-MS | FW: Katrina Interagency Performance Evaluation Task Force (IPET) |
| ELP-391-000007700 | ELP-391-000007700 | Deliberative Process | 10/4/2005 | DOC | N/A | N/A | PERFORMANCE EVALUATION NEW ORLEANS AND S.E. LOUISIANNA HURRICANE PROTECTION PROJECTS |
| ELP-391-000007701 | ELP-391-000007701 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | PROVISIONAL INTERAGENCY PERFORMANCE EVALUATION TASK FORCE (IPET) AND INDEPENDENT REVIEW PANEL (IRP) |
| ELP-391-000007702 | ELP-391-000007702 | Deliberative Process | 10/4/2005 | DOC | N/A | N/A | PERFORMANCE EVALUATION: NEW ORLEANS AND S.E. LOUISIANA HURRICANE PROTECTION PROJECTS |
| ELP-392-000004249 | ELP-392-000004249 | Deliberative Process | 10/20/2005 | MSG | Vanadit-Ellis, Wipawi ERDC-GSL-MS | Olsen, Richard S ERDC-GSL-MS Hodo, Wayne D ERDC-GSL-MS Lee, La Quinton (CFAY) | FW: S:21 Oct 05 IPET 10:00am EST conference call agenda and call in number |
| ELP-392-000011614 | ELP-392-000011614 | Deliberative Process | 10/27/2005 | DOC | N/A | DANIEL DAVID LINK ED JAEGER JOHN ROTH LARRY | DRAFT AGENDA ASCE EXTERNAL REVIEW PANEL (RAP) USACE INTERAGENCY PERFORMANCE EVALUATION TEAM (IPET) KICKOFF CONFERENCE CALL |
| ELP-392-000011615 | ELP-392-000011615 | Deliberative Process | 10/14/2005 | DOC | N/A | N/A | IPET COST ESTIMATE 10/14/05 |
| ELP-392-000011616 | ELP-392-000011616 | Deliberative Process | 10/4/2005 | DOC | N/A | N/A | DRAFT PERFORMANCE EVALUATION NEW ORLEANS AND S.E. LOUISIANA HURRICANE PROTECTION PROJECTS |
| ELP-392-000011617 | ELP-392-000011617 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | RISK MODEL PRESENTATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-392-000011618 | ELP-392-000011618 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | IPET TASK 10 ENGINEERING AND OPERATIONAL RISK AND RELIABILITY ANALYSIS |
| ELP-392-000011619 | ELP-392-000011619 | Deliberative Process | 10/19/2005 | PPT | N/A | N/A | TERMS OF REFERENCE FOR INTERACTION OF THE INTERAGENCY PERFORMANCE EVALUATION TASK FORCE AND THE ASCE EXTERNAL REVIEW PANEL |
| ELP-392-000011620 | ELP-392-000011620 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | HURRICANE KATRINA INTERAGENCY PERFORMANCE EVALUATION TASK FORCE THE STRATEGIC STORY |
| ELP-392-000004682 | ELP-392-000004682 | Attorney-Client; Attorney Work Product | 9/27/2007 | MSG | Koester, Joseph P ERDC-GSL-MS | Olsen, Richard S ERDC-GSL-MS | FW: Testing of Soil Samples |
| ELP-392-000010661 | ELP-392-000010661 | Attorney-Client; Attorney Work Product | 1/16/2007 | TXT | N/A | N/A | SHEAR STRENGTH DESIGN VALUES |
| ELP-392-000010662 | ELP-392-000010662 | Attorney-Client; Attorney Work Product | 1/17/2007 | TXT | N/A | N/A | SHEAR STRENGTH DESIGN VALUES |
| ELP-392-000010663 | ELP-392-000010663 | Attorney-Client; Attorney Work Product | 11/2/2006 | TXT | N/A | N/A | SHEAR STRENGTH DESIGN VALUES |
| ELP-392-000010664 | ELP-392-000010664 | Attorney-Client; Attorney Work Product | 10/23/2006 | TXT | N/A | N/A | SHEAR STRENGTH DESIGN VALUES |
| ELP-392-000010665 | ELP-392-000010665 | Attorney-Client; Attorney Work Product | 10/30/2006 | TXT | N/A | N/A | SHEAR STRENGTH DESIGN VALUES |
| ELP-392-000010666 | ELP-392-000010666 | Attorney-Client; Attorney Work Product | 10/27/2006 | TXT | N/A | N/A | SHEAR STRENGTH DESIGN VALUES |
| ELP-392-000010667 | ELP-392-000010667 | Attorney-Client; Attorney Work Product | 10/27/2006 | TXT | N/A | N/A | SHEAR STRENGTH DESIGN VALUES |
| ELP-392-000010668 | ELP-392-000010668 | Attorney-Client; Attorney Work Product | 2/7/2007 | TXT | N/A | N/A | SHEAR STRENGTH DESIGN VALUES |
| ELP-392-000010669 | ELP-392-000010669 | Attorney-Client; Attorney Work Product | 1/19/2007 | TXT | N/A | N/A | SHEAR STRENGTH DESIGN VALUES |
| ELP-392-000010670 | ELP-392-000010670 | Attorney-Client; Attorney Work Product | 10/9/2006 | TXT | N/A | N/A | SHEAR STRENGTH DESIGN VALUES |
| ELP-392-000010671 | ELP-392-000010671 | Attorney-Client; Attorney Work Product | 10/10/2006 | TXT | N/A | N/A | SHEAR STRENGTH DESIGN VALUES |
| ELP-392-000010672 | ELP-392-000010672 | Attorney-Client; Attorney Work Product | 10/11/2006 | TXT | N/A | N/A | SHEAR STRENGTH DESIGN VALUES |
| ELP-392-000010673 | ELP-392-000010673 | Attorney-Client; Attorney Work Product | 10/10/2006 | TXT | N/A | N/A | SHEAR STRENGTH DESIGN VALUES |
| ELP-392-000010674 | ELP-392-000010674 | Attorney-Client; Attorney Work Product | 10/12/2006 | TXT | N/A | N/A | SHEAR STRENGTH DESIGN VALUES |
| ELP-392-000010675 | ELP-392-000010675 | Attorney-Client; Attorney Work Product | 2/16/2007 | TXT | N/A | N/A | SHEAR STRENGTH DESIGN VALUES |
| ELP-392-000010676 | ELP-392-000010676 | Attorney-Client; Attorney Work Product | 10/16/2006 | TXT | N/A | N/A | SHEAR STRENGTH DESIGN VALUES |
| ELP-392-000010677 | ELP-392-000010677 | Attorney-Client; Attorney Work Product | 2/14/2007 | TXT | N/A | N/A | SHEAR STRENGTH DESIGN VALUES |
| ELP-392-000010680 | ELP-392-000010680 | Attorney-Client; Attorney Work Product | 10/17/2006 | TXT | N/A | N/A | SHEAR STRENGTH DESIGN VALUES |
| ELP-392-000010682 | ELP-392-000010682 | Attorney-Client; Attorney Work Product | 2/12/2007 | TXT | N/A | N/A | SHEAR STRENGTH DESIGN VALUES |
| ELP-392-000010685 | ELP-392-000010685 | Attorney-Client; Attorney Work Product | 2/5/2007 | TXT | N/A | N/A | SHEAR STRENGTH DESIGN VALUES |
| ELP-392-000010686 | ELP-392-000010686 | Attorney-Client; Attorney Work Product | 10/18/2006 | TXT | N/A | N/A | SHEAR STRENGTH DESIGN VALUES |
| ELP-392-000010688 | ELP-392-000010688 | Attorney-Client; Attorney Work Product | 2/7/2007 | TXT | N/A | N/A | SHEAR STRENGTH DESIGN VALUES |
| ELP-392-000010689 | ELP-392-000010689 | Attorney-Client; Attorney Work Product | 10/20/2006 | TXT | N/A | N/A | SHEAR STRENGTH DESIGN VALUES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-394-000003096 | ELP-394-000003096 | Attorney-Client; Attorney Work Product | 5/22/2007 | MSG | Buck, Sandra L ERDC-CHL-MS | Allison, Mary C ERDC-CHL-MS<br>Buck, Sandra L ERDC-CHL-MS<br>Connell, Kenneth J ERDC-CHL-MS<br>Howell, Gary L ERDC-CHL-MS<br>Hubbard, Lisa C ERDC-CHL-MS<br>Jones, Doyle L ERDC-CHL-MS<br>Knuuti, Kevin ERDC-CHL-MS<br>Lenoir, Rhonda M ERDC-CHL-MS<br>Lillycrop, Jeff SAM<br>Lillycrop, Linda S SAM<br>Lin, Lihwa ERDC-CHL-MS<br>Messing, Holley J ERDC-CHL-MS<br>Mitchell, Kenneth N ERDC-CHL-MS<br>Morang, Andrew ERDC-CHL-MS<br>Pollock, Cheryl E ERDC-CHL-MS<br>Rosati, James III ERDC-CHL-MS<br>Stauble, Donald K ERDC-CHL-MS<br>Waters, Jeffrey P ERDC-CHL-MS<br>Welp, Timothy L ERDC-CHL-MS<br>Wilson, Derek A ERDC-CHL-MS | FW: FYI - LTG Strock Memo on Katrina Discovery |
| ELP-394-000007708 | ELP-394-000007708 | Attorney-Client; Attorney Work Product | 5/11/2007 | PDF | STROCK CARL A / DEPARTMENT OF THE ARMY USACE ; CECG | N/A | MEMORANDUM FOR ALL MSC COMMANDERS AND HQ STAFF PRINCIPALS DISCOVERY REQUESTS, HURRICANE KATRINA LITIGATION |
| ELP-394-000004316 | ELP-394-000004316 | Attorney-Client; Attorney Work Product | 5/21/2007 | MSG | Kress, Rose M ERDC-CHL-MS | DLL-CEERD-CHL Nav Division<br>Hallberg, Jackie P ERDC-CHL-MS<br>Hubbard, Lisa C ERDC-CHL-MS<br>Webb, Dennis W ERDC-CHL-MS<br>Berry, James L ERDC-CHL-MS<br>Buck, Sandra L ERDC-CHL-MS<br>Chaney,Tracy S ERDC-CHL-MS<br>Miller, Kathy M ERDC-CHL-MS | FW: FYI - LTG Strock Memo on Katrina Discovery |
| ELP-394-000008458 | ELP-394-000008458 | Attorney-Client; Attorney Work Product | 5/11/2007 | PDF | STROCK CARL A / DEPARTMENT OF THE ARMY USACE ; CECG | N/A | MEMORANDUM FOR ALL MSC COMMANDERS AND HQ STAFF PRINCIPALS DISCOVERY REQUESTS, HURRICANE KATRINA LITIGATION |
| ELP-394-000004780 | ELP-394-000004780 | Attorney-Client; Attorney Work Product | 5/21/2007 | MSG | Hubbard, Lisa C ERDC-CHL-MS | Buck, Sandra L ERDC-CHL-MS | FW: FYI - LTG Strock Memo on Katrina Discovery |
| ELP-394-000007656 | ELP-394-000007656 | Attorney-Client; Attorney Work Product | 5/11/2007 | PDF | STROCK CARL A / DEPARTMENT OF THE ARMY USACE ; CECG | N/A | MEMORANDUM FOR ALL MSC COMMANDERS AND HQ STAFF PRINCIPALS DISCOVERY REQUESTS, HURRICANE KATRINA LITIGATION |
| ELP-399-000000030 | ELP-399-000000030 | Attorney-Client; Attorney Work Product | 11/8/2005 | MSG | Conant, Joyce NAB02 | Labure, Linda C MVN<br>Frederick, Denise D MVN<br>Dugan, Timothy J NAE<br>Quimby, Deborah H ERDC-PA-MS | Resident inquiry about property |
| ELP-399-000002520 | ELP-399-000002520 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| ELP-399-000002521 | ELP-399-000002521 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| ELP-399-000002522 | ELP-399-000002522 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| ELP-399-000002523 | ELP-399-000002523 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| ELP-399-000001426 | ELP-399-000001426 | Attorney-Client; Attorney Work Product | 8/22/2007 | MSG | Stroupe, Wayne A ERDC-PA-MS | Quimby, Deborah H ERDC-PA-MS | FW: CCIR - Contact with WWL-TV Reporter by Former MVN Employee |
| ELP-399-000004810 | ELP-399-000004810 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SAFE WATER LEVEL EFFECTS THE VOLUME OF WATER FROM RAINFALL AND RESULTING IN LESS FLOODING IN THE AREA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-401-000003004 | ELP-401-000003004 | Attorney-Client; Attorney Work Product | 10/19/2005 | MSG | Mosher, Reed L ERDC-GSL-MS | Mlakar, Paul F ERDC-GSL-MS<br>Sharp, Michael K ERDC-GSL-MS<br>Martin, Denise B ERDC-ITL-MS<br>Koester, Joseph P ERDC-GSL-MS<br>Dunbar, Joseph B ERDC-GSL-MS<br>Sills, George L ERDC-GSL-MS<br>Hall, Robert L ERDC-GSL-MS<br>Klaus, Ken MVD<br>Pittman, David W ERDC-GSL-MS | Perishable data collection requirements |
| ELP-401-000015952 | ELP-401-000015952 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | DATA REQUIREMENTS FOR IPET STUDY |
| ELP-401-000005382 | ELP-401-000005382 | Deliberative Process | 4/5/2006 | MSG | Morgan, Donald J HQ02 | Rowan, James R COL ERDC-SSE-MS<br>Houston, James R ERDC-SSE-MS<br>Morrison, Walter F HQ02<br>Pittman, David W ERDC-SSE-MS<br>Adiguzel, Ilker R. ERDC-CERL-IL<br>Fleming, Beth ERDC-EL-MS<br>Richardson, Thomas W ERDC-CHL-MS<br>Wuebben, James L ERDC-CRREL-NH<br>Burkhardt, Robert W ERDC-TEC-VA<br>Holland, Jeffery P ERDC-ITL-MS<br>Fontanella, Joseph F HQ02<br>Ables, Timothy D ERDC-SSE-MS<br>Grogan, William P ERDC-GSL-MS<br>Topudurti, Kirankumar V ERDC-CERL-IL<br>Passmore, Michael F ERDC-EL-MS<br>Martin, William D ERDC-CHL-MS<br>Hansen, Lance D ERDC-CRREL-NH<br>Greczy, Laslo ERDC-TEC-VA<br>Dent, Deborah F ERDC-ITL-MS<br>Cottrell, Chris L HQ02 | FW: OPLAN 2006-16 (FY07 Military Construction (MILCON)/ Base Realignment and Closure (BRAC) Execution OPLAN) |
| ELP-401-000017996 | ELP-401-000017996 | Deliberative Process | XX/XX/2006 | DOC | STROCK | N/A | ANNEX A (TASK ORGANIZATION) TO OPLAN 2006-16 (FY07 MILITARY CONSTRUCTION (MILCON)/BASE REALIGNMENT AND CLOSURE (BRAC) EXECUTION OPLAN) |
| ELP-401-000017997 | ELP-401-000017997 | Deliberative Process | XX/XX/2006 | DOC | STROCK | N/A | ANNEX B (INTELLIGENCE) (U) TO OPLAN 2006-14 (FY07 MILITARY CONSTRUCTION (MILCON) / BASE REALIGNMENT AND CLOSURE (BRAC) EXECUTION OPLAN |
| ELP-401-000017998 | ELP-401-000017998 | Deliberative Process | XX/XX/2006 | DOC | STROCK | N/A | ANNEX C (SMALL BUSINESS PROGRAMS) TO OPLAN 2006-16 (FY07 MILITARY CONSTRUCTION (MILCON)/BASE REALIGNMENT AND CLOSURE (BRAC) EXECUTION OPLAN) |
| ELP-401-000017999 | ELP-401-000017999 | Deliberative Process | XX/XX/2006 | DOC | STROCK | N/A | ANNEX E (COMMUNICATIONS) TO OPLAN 2006-16 (FY07 MILITARY CONSTRUCTION (MILCON)/BASE REALIGNMENT AND CLOSURE (BRAC) EXECUTION OPLAN |
| ELP-401-000018000 | ELP-401-000018000 | Deliberative Process | 3/29/2006 | DOC | STROCK | N/A | ANNEX G (PLANNING FOR MILITARY CONSTRUCTION FOR FY 07 AND BEYOND) TO OPLAN 2006-16 (FY07 MILITARY CONSTRUCTION (MILCON) / BASE REALIGNMENT AND CLOSURE (BRAC) EXECUTION OPLAN) |
| ELP-401-000018001 | ELP-401-000018001 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | FY07 MILCON EXECUTION RESOURCE REQUIREMENT BY ACTIVITY AND MONTH |
| ELP-401-000018002 | ELP-401-000018002 | Deliberative Process | XX/XX/XXXX | PPT | /USACE | N/A | APPENDIX 2 OPLAN BACK BRIEF TO ANNEX H (REPORTS) FY07 MILCON/BRAC 05 OPLAN BACKBRIEF |
| ELP-401-000018003 | ELP-401-000018003 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | APPENDIX 3 (ACSIM SYNCHRONIZATION CONFERENCE AFTER ACTION REVIEW FORM) TO ANNEX H (REPORTS) |
| ELP-401-000018004 | ELP-401-000018004 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | APPENDIX 4 (FY06 MILCON LESSONS LEARNED TIME/COST GROWTH") TO ANNEX H (REPORTS) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-401-000018005 | ELP-401-000018005 | Deliberative Process | XX/XX/2006 | DOC | STROCK | N/A | ANNEX H (REPORTS) TO OPLAN 2006-16 (FY07 MILITARY CONSTRUCTION (MILCON)/BASE REALIGNMENT AND CLOSURE (BRAC) EXECUTION OPLAN) |
| ELP-401-000018006 | ELP-401-000018006 | Deliberative Process | XX/XX/2006 | DOC | STROCK | N/A | ANNEX I (REAL ESTATE) TO WARNING ORDER 2006-14 (FY07 MILITARY CONSTRUCTION (MILCON) / BASE REALIGNMENT AND CLOSURE (BRAC) EXECUTION) |
| ELP-401-000018007 | ELP-401-000018007 | Deliberative Process | XX/XX/2006 | DOC | STROCK | N/A | ANNEX K (LEGAL SERVICES) OPLAN 2006-16 (FY07 MILITARY CONSTRUCTION (MILCON)/BASE REALIGNMENT AND CLOSURE (BRAC) EXECUTION OPLAN) |
| ELP-401-000018008 | ELP-401-000018008 | Deliberative Process | XX/XX/2006 | DOC | STROCK | N/A | ANNEX L (LESSONS LEARNED) TO OPLAN 2006-16 (FY07 MILITARY CONSTRUCTION (MILCON)/BASE REALIGNMENT AND CLOSURE (BRAC) EXECUTION OPLAN) |
| ELP-401-000018009 | ELP-401-000018009 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | APPENDIX 1 - EFFECTIVE LESSONS LEARNED PROGRAM TO ANNEX L (LESSONS LEARNED) |
| ELP-401-000018010 | ELP-401-000018010 | Deliberative Process | 10/20/2005 | DOC | SMITH JANE | N/A | APPENDIX 2 - FY05 MILCON AFTER ACTION REPORT TO ANNEX L (LESSONS LEARNED) |
| ELP-401-000018011 | ELP-401-000018011 | Deliberative Process | XX/XX/2005 | DOC | N/A | N/A | APPENDIX 3 SUMMARY FY05 MILCON AAR MSC COMMENTS TO ANNEX L (LESSONS LEARNED) |
| ELP-401-000018012 | ELP-401-000018012 | Deliberative Process | XX/XX/2006 | DOC | STROCK; ZEKERT JERRY/USACE | N/A | ANNEX M (MASTER PLANNING) OPLAN 2006-16 (FY07 MILITARY CONSTRUCTION (MILCON) / BASE REALIGNMENT AND CLOSURE (BRAC) EXECUTION OPLAN) |
| ELP-401-000018013 | ELP-401-000018013 | Deliberative Process | XX/XX/2006 | DOC | STROCK | N/A | ANNEX M (SAFETY AND HEALTH) TO OPLAN 2006-16 (FY07 MILITARY CONSTRUCTION (MILCON)/BASE REALIGNMENT AND CLOSURE (BRAC) EXECUTION OPLAN) |
| ELP-401-000018014 | ELP-401-000018014 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | CONTACT LIST |
| ELP-401-000018015 | ELP-401-000018015 | Deliberative Process | XX/XX/2006 | DOC | STROCK | N/A | ANNEX O (RESEARCH AND DEVELOPMENT SUPPORT) TO FY07 MILITARY CONSTRUCTION (MILCON) / BASE REALIGNMENT AND CLOSURE (BRAC) EXECUTION PLAN |
| ELP-401-000018016 | ELP-401-000018016 | Deliberative Process | XX/XX/2006 | DOC | STROCK; TEMPLE | N/A | ANNEX R (CEMP CUSTOMER SURVEY) TO OPLAN 2006-16 (FY07 MILITARY CONSTRUCTION (MILCON)/BASE REALIGNMENT AND CLOSURE (BRAC) EXECUTION OPLAN) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-401-000018017 | ELP-401-000018017 | Deliberative Process | 12/27/2005 | DOC | BARNO DAVID W | DIRECTOR INSTALLATION MANAGEMENT AGENCY (SFIM-PW IMA) COMMANDER EIGHTH US ARMY (EAEN) HQ ACE US ARMY CRIMINAL INVESTIGATION COMMAND (CIPL-EN) US ARMY EUROPE AND 7TH ARMY (AEAEN) US ARMY FORCES COMMAND (AFEN) US ARMY INTELLIGENCE AND SECURITY COMMAND (IAEN) US ARMY INFORMATION SYSTEMS ENGINEERING COMMAND (FDED) USARMY MATERIEL COMMAND (AMCPE-I) USARMY MEDICAL COMMAND (MCEN) US ARMY MILITARY DISTRICT OF WASHINGTON (ANEN) US ARMY MILITARY ENTRANCE PROCESSING COMMAND (MEPCF) US ARMY PACIFIC COMMAND (APEN) US ARMY RECRUITING COMMAND (RCRS-CE) US ARMY SPACE & MISSILE DEFENSE COMMAND (SMDC-EN-1) US ARMY SPECIAL OPERATIONS COMMAND (AOEN) US ARMY SURFACE DEPLOYMENT AND DISTRIBUTION COMMAND (SDG1/4-F) | ANNEX S: EXECUTION GUIDANCE FOR MILITARY CONSTRUCTION (MILCON), ARMY (MCA), UNSPECIFIED MINOR MILITARY CONSTRUCTION, ARMY (UMMCA), ARMY FAMILY HOUSING CONSTRUCTION (AFHC), AND BASE REALIGNMENT AND CLOSURE (BRAC) PROGRAMS TO OPORD 2006-16 (FY07 MILITARY CONSTRUCTION (MILCON)/BASE REALIGNMENT AND CLOSURE (BRAC) EXECUTION OPLAN) |
| ELP-401-000018018 | ELP-401-000018018 | Deliberative Process | 1/5/2006 | DOC | WHITAKER JOSEPH W | DEPUTY ASSISTANT SECRETARY OF THE ARMY (ESOH) DEPUTY ASSISTANT SECRETARY OF THE ARMY (P&P) ASSISTANT CHIEF OF STAFF FOR INSTALLATION MANAGEMENT COMMANDER AND CHIEF OF ENGINEERS/USACE CHIEF, ARMY RESERVE DIRECTOR, ARMY NATIONAL GUARD | ANNEX T: SUSTAINABLE DESIGN AND DEVELOPMENT UPDATE - SPIRIT TO LEED TRANSITION TO (FY07 MILITARY CONSTRUCTION (MILCON) / BASE REALIGNMENT AND CLOSURE (BRAC) EXECUTION OPLAN) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-401-000018019 | ELP-401-000018019 | Deliberative Process | 3/8/2006 | DOC | TEMPLE MERDITH WB | ASSISTANT CHIEF OF STAFF FOR INSTALLATION MANAGEMENT (DAIM-FD) COMMANDER, US ARMY ENGINEER DIVISION, GREAT LAKES AND OHIO RIVER COMMANDER, US ARMY ENGINEER DIVISION, GULF REGION COMMANDER, US ARMY ENGINEER DIVISION, MISSISSIPPI VALLEY COMMANDER, US ARMY ENGINEER DIVISION, NORTH ATLANTIC COMMANDER, US ARMY ENGINEER DIVISION, NORTHWESTERN COMMANDER, US ARMY ENGINEER DIVISION, PACIFIC OCEAN COMMANDER, US ARMY DIVISION, SOUTH ATLANTIC COMMANDER, US ARMY DIVISION, SOUTH PACIFIC COMMANDER, US ARMY ENGINEER DIVISION, SOUTHWESTERN DEPUTY COMMANDER, US ARMY ENGINEER DIVISION, GREAT LAKES AND OHIO RIVER, GREAT LAKES REGION DEPUTY COMMANDER, US ARMY ENGINEER DIVISION, GREAT LAKES AND OHIO RIVER, OHIO RIVER REGION DEPUTY COMMANDER, US ARMY ENGINEER DIVISION, | ANNEX U: REALIGNMENT/ESTABLISHMENT OF CENTERS OF STANDARDIZATION (COS), (FY07 MILITARY CONSTRUCTION (MILCON)/BASE REALIGNMENT AND CLOSURE (BRAC) EXECUTION OPLAN) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-401-000018020 | ELP-401-000018020 | Deliberative Process | 03/XX/2006 | DOC | STROCK | COMMANDER/USACE DEPUTY COMMANDER/USACE CSM/USACE CHIEF OF STAFF/USACE SECRETARY OF THE GENERAL STAFF/USACE CHIEF, COMMAND STAFF GROUP/USACE DIRECTOR, STRATEGY AND INTEGRATION DIRECTORATE/USACE CHIEF, OFFICE OF PUBLIC AFFAIRS/USACE COMMAND CHAPLAIN/USACE CHIEF COUNSEL/USACE ENGINEER INSPECTOR GENERAL/USACE DIRECTOR RESOURCE MANAGEMENT/USACE DEPUTY CHIEF, RESERVE COMPONENTS/USACE DIRECTOR, RESEARCH AND DEVELOPMENT/USACE DIRECTOR, HUMAN RESOURCES/USACE DIRECTOR, LOGISTICS/USACE DIRECTOR, CORPORATE INFORMATION/USACE DIRECTOR, SAFETY AND OCCUPATIONAL HEALTH/USACE DIRECTOR SMALL BUSINESS/USACE ETC. | OPLAN 2006-16 (FY07 MILITARY CONSTRUCTION (MILCON)/BASE REALIGNMENT AND CLOSURE (BRAC) EXECUTION OPLAN) |
| ELP-402-000000244 | ELP-402-000000244 | Attorney-Client; Attorney Work Product | 5/21/2007 | MSG | Thomas, Leonette J ERDC-CHL-MS | Cialone, Mary A ERDC-CHL-MS | FW: FYI - LTG Strock Memo on Katrina Discovery |
| ELP-402-000001914 | ELP-402-000001914 | Attorney-Client; Attorney Work Product | 5/11/2007 | PDF | STROCK CARL A / DEPARTMENT OF THE ARMY USACE ; CECG | N/A | MEMORANDUM FOR ALL MSC COMMANDERS AND HQ STAFF PRINCIPALS DISCOVERY REQUESTS, HURRICANE KATRINA LITIGATION |
| ELP-405-000005313 | ELP-405-000005313 | Deliberative Process | 9/29/2005 | MSG | Pope, Joan HQ02 | Pittman, David W ERDC-GSL-MS Richardson, Thomas W ERDC-CHL-MS Houston, James R ERDC-SSE-MS Morrison, Walter F HQ02 Holland, Jeffery P ERDC-ITL-MS Burkhardt, Robert W ERDC-TEC-VA Rowan, James R COL ERDC-SSE-MS Fontanella, Joseph F HQ02 | FW: Information for Performance Evaluation of New Orleans hurricane protection system |
| ELP-405-000008950 | ELP-405-000008950 | Deliberative Process | 10/6/2005 | DOC | N/A | N/A | DRAFT AGENDA 5-6 OCT 2005 INTERAGENCY PERFORMANCE AND EVALUATION TASK FORCE (IPET) MEETING |
| ELP-405-000008951 | ELP-405-000008951 | Deliberative Process | 9/29/2005 | DOC | N/A | N/A | PERFORMANCE EVALUATION NEW ORLEANS AND S.E. LOUISIANNA HURRICANE PROTECTION PROJECTS |
| ELP-405-000008952 | ELP-405-000008952 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | HURRICANE KATRINA PERFORMANCE EVALUATION TEAM TEAM LEADERS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-405-000005632 | ELP-405-000005632 | Deliberative Process | 10/7/2005 | MSG | Pope, Joan HQ02 | Houston, James R ERDC-SSE-MS<br>Morrison, Walter F HQ02<br>Pittman, David W ERDC-GSL-MS<br>Richardson, Thomas W ERDC-CHL-MS<br>Holland, Jeffery P ERDC-ITL-MS<br>Burkhardt, Robert W ERDC-TEC-VA<br>Fleming, Beth  ERDC-EL-MS<br>Wuebben, James L ERDC-CRREL-NH<br>Adiguzel, Ilker R. ERDC-CERL-IL<br>Rowan, James R COL ERDC-SSE-MS<br>Fontanella, Joseph F HQ02<br>Mosher, Reed L ERDC-GSL-MS<br>Resio, Donald T ERDC-CHL-MS<br>Martin, Denise B ERDC-ITL-MS<br>Melby, Jeffrey A ERDC-CHL-MS<br>Ebersole, Bruce A ERDC-CHL-MS<br>Edward Link (E-mail)<br>Jaeger, John J LRH<br>Davis, Darryl W HEC<br>Garster, James K ERDC-TEC-VA<br>Sharp, Michael K ERDC-GSL-MS<br>Pietrowsky, Robert A IWR<br>Moser, David A IWR<br>Harris, David J HEC | Katrina Interagency Performance Evaluation Task Force (IPET) |
| ELP-405-000011314 | ELP-405-000011314 | Deliberative Process | 10/4/2005 | DOC | N/A | N/A | PERFORMANCE EVALUATION NEW ORLEANS AND S.E. LOUISIANNA HURRICANE PROTECTION PROJECTS |
| ELP-405-000011316 | ELP-405-000011316 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | PROVISIONAL INTERAGENCY PERFORMANCE EVALUATION TASK FORCE (IPET) AND INDEPENDENT REVIEW PANEL (IRP) |
| ELP-405-000011318 | ELP-405-000011318 | Deliberative Process | 10/4/2005 | DOC | N/A | N/A | PERFORMANCE EVALUATION: NEW ORLEANS AND S.E. LOUISIANNA HURRICANE PROTECTION PROJECTS |
| ELP-405-000006567 | ELP-405-000006567 | Deliberative Process | 10/7/2005 | MSG | Pittman, David W ERDC-GSL-MS | Fleming, Beth  ERDC-EL-MS | FW: Katrina Interagency Performance Evaluation Task Force (IPET) |
| ELP-405-000011376 | ELP-405-000011376 | Deliberative Process | 10/4/2005 | DOC | N/A | N/A | PERFORMANCE EVALUATION NEW ORLEANS AND S.E. LOUISIANNA HURRICANE PROTECTION PROJECTS |
| ELP-405-000011377 | ELP-405-000011377 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | PROVISIONAL INTERAGENCY PERFORMANCE EVALUATION TASK FORCE (IPET) AND INDEPENDENT REVIEW PANEL (IRP) |
| ELP-405-000011378 | ELP-405-000011378 | Deliberative Process | 10/4/2005 | DOC | N/A | N/A | PERFORMANCE EVALUATION: NEW ORLEANS AND S.E. LOUISIANNA HURRICANE PROTECTION PROJECTS |
| ELP-405-000011379 | ELP-405-000011379 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | HURRICANE KATRINA COMMISSION |
| ELP-405-000006568 | ELP-405-000006568 | Deliberative Process | 10/7/2005 | MSG | Pittman, David W ERDC-GSL-MS | Sharp, Michael K ERDC-GSL-MS<br>Bush, Albert J ERDC-GSL-MS<br>Grogan, William P ERDC-GSL-MS<br>Hall, Robert L ERDC-GSL-MS<br>Horner, David A ERDC-GSL-MS<br>Mosher, Reed L ERDC-GSL-MS<br>Willoughby, William E ERDC-GSL-MS<br>Alexander, Don R ERDC-GSL-MS<br>Dallriva, Frank D ERDC-GSL-MS<br>Kinnebrew, Pamela G ERDC-GSL-MS<br>Koester, Joseph P ERDC-GSL-MS<br>McDevitt, Henry S ERDC-GSL-MS<br>Shore, James S ERDC-GSL-MS<br>Wakeley, Lillian D ERDC-GSL-MS | FW: Katrina Interagency Performance Evaluation Task Force (IPET) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-405-000011479 | ELP-405-000011479 | Deliberative Process | 10/4/2005 | DOC | N/A | N/A | PERFORMANCE EVALUATION NEW ORLEANS AND S.E. LOUISIANNA HURRICANE PROTECTION PROJECTS |
| ELP-405-000011480 | ELP-405-000011480 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | PROVISIONAL INTERAGENCY PERFORMANCE EVALUATION TASK FORCE (IPET) AND INDEPENDENT REVIEW PANEL (IRP) |
| ELP-405-000011481 | ELP-405-000011481 | Deliberative Process | 10/4/2005 | DOC | N/A | N/A | PERFORMANCE EVALUATION: NEW ORLEANS AND S.E. LOUISIANNA HURRICANE PROTECTION PROJECTS |
| ELP-407-000000235 | ELP-407-000000235 | Deliberative Process | 9/29/2005 | MSG | Mosher, Reed L ERDC-GSL-MS | Caples, Edith M ERDC-GSL-MS Hall, Flore R ERDC-GSL-MS | FW: Information for Performance Evaluation of New Orleans hurricane protection system |
| ELP-407-000009908 | ELP-407-000009908 | Deliberative Process | 10/6/2005 | DOC | N/A | N/A | DRAFT AGENDA 5-6 OCT 2005 INTERAGENCY PERFORMANCE AND EVALUATION TASK FORCE (IPET) MEETING |
| ELP-407-000009910 | ELP-407-000009910 | Deliberative Process | 9/29/2005 | DOC | N/A | N/A | PERFORMANCE EVALUATION NEW ORLEANS AND S.E. LOUISIANNA HURRICANE PROTECTION PROJECTS |
| ELP-407-000009913 | ELP-407-000009913 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | HURRICANE KATRINA PERFORMANCE EVALUATION TEAM TEAM LEADERS |
| ELP-407-000000725 | ELP-407-000000725 | Attorney-Client; Attorney Work Product | 5/4/2006 | MSG | Mosher, Reed L ERDC-GSL-MS | 'Robin.Doyle.Smith@usdoj.gov' Hall, Flore R ERDC-GSL-MS | RE: Declaration |
| ELP-407-000009979 | ELP-407-000009979 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | / USACE ; / U.S. DOI BUREAU OF RECLAMATION ; / ECONOMIC RESEARCH SERVICE ; / NATIONAL GEODETIC SURVEY ; / HARRIS COUNTY FLOOD CONTROL DISTRICT | N/A | VOLUME V - PERFORMANCE FLOODWALL AND LEVEE PERFORMANCE ANALYSIS |
| ELP-407-000003319 | ELP-407-000003319 | Attorney-Client; Attorney Work Product | 2/5/2002 | MSG | Hall, Flore R ERDC-GSL-MS | Randall, Charlie A ERDC-GSL-MS | FW: Review of Regulation CR 27-1-1 |
| ELP-407-000017748 | ELP-407-000017748 | Attorney-Client; Attorney Work Product | 3/1/2002 | DOC | HOUSTON JAMES R/USACE; MORRIS JOHN W/USACE | N/A | LEGAL SERVICES INVENTIONS AND PATENTS MEMORANDUM |
| ELP-407-000005860 | ELP-407-000005860 | Attorney-Client; Attorney Work Product | 2/4/2002 | MSG | Foster, Gwen R ERDC-GSL-MS | Pittman, David W ERDC-GSL-MS Myers, William M ERDC-GSL-MS Hynes, Mary E ERDC-GSL-MS Mlakar, Paul F ERDC-GSL-MS Mosher, Reed L ERDC-GSL-MS Bush, Albert J ERDC-GSL-MS Hall, Robert L ERDC-GSL-MS Staer, Dorothy L ERDC-GSL-MS Baker, Julia C ERDC-GSL-MS Hall, Flore R ERDC-GSL-MS Grant, Katherine E ERDC-GSL-MS Caples, Edith M ERDC-GSL-MS Haney, Sammie E ERDC-GSL-MS | FW: Review of Regulation CR 27-1-1 |
| ELP-407-000015506 | ELP-407-000015506 | Attorney-Client; Attorney Work Product | 3/1/2002 | DOC | HOUSTON JAMES R/USACE; MORRIS JOHN W/USACE | N/A | LEGAL SERVICES INVENTIONS AND PATENTS MEMORANDUM |
| ELP-407-000007891 | ELP-407-000007891 | Attorney-Client; Attorney Work Product | 1/20/2004 | MSG | Hall, Flore R ERDC-GSL-MS | Hall, Flore | Season's Greetings and Meeting |
| ELP-407-000019445 | ELP-407-000019445 | Attorney-Client; Attorney Work Product | 4/9/2002 | DOC | WIBOWO JOHANNES ; CARVER ROBERT ; TAYLOR PERRY ; WARD DONALD | N/A | PROJECT MANAGEMENT PLAN PROTYPE TESTING OF FLOOD FIGHTING STRUCTURES INCLUDING RAPID DEPLOYMENT FLOOD WALL |
| ELP-407-000008104 | ELP-407-000008104 | Deliberative Process | 10/7/2005 | MSG | Randall, Charlie A ERDC-GSL-MS | Hall, Flore R ERDC-GSL-MS | FW: Katrina Interagency Performance Evaluation Task Force (IPET) |
| ELP-407-000020554 | ELP-407-000020554 | Deliberative Process | 10/4/2005 | DOC | N/A | N/A | PERFORMANCE EVALUATION NEW ORLEANS AND S.E. LOUISIANNA HURRICANE PROTECTION PROJECTS |
| ELP-407-000020555 | ELP-407-000020555 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | PROVISIONAL INTERAGENCY PERFORMANCE EVALUATION TASK FORCE (IPET) AND INDEPENDENT REVIEW PANEL (IRP) |
| ELP-407-000020556 | ELP-407-000020556 | Deliberative Process | 10/4/2005 | DOC | N/A | N/A | PERFORMANCE EVALUATION: NEW ORLEANS AND S.E. LOUISIANNA HURRICANE PROTECTION PROJECTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-407-000009242 | ELP-407-000009242 | Attorney-Client; Attorney Work Product | 4/10/2007 | MSG | Randall, Charlie A ERDC-GSL-MS | Hall, Flore R ERDC-GSL-MS | FW: Blast Resistant Panels Invention Telecon |
| ELP-407-000023201 | ELP-407-000023201 | Attorney-Client; Attorney Work Product | 11/2/1999 | PDF | UNITED STATES PATENT OFFICE | RODGERS MICHAEL S | UNITED STATES PATENT PATENT NUMBER: 5,974,762 |
| ELP-407-000023203 | ELP-407-000023203 | Attorney-Client; Attorney Work Product | 10/31/2000 | PDF | UNITED STATES PATENT OFFICE | FYFE EDWARD R/FYFE CO., LLC | UNITES STATES PATENT PATENT NUMBER 6,138,420 |
| ELP-407-000023205 | ELP-407-000023205 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | BILL | ANALYSIS OF POTENTIALLY PATENTABLE PRODUCT |
| ELP-407-000023207 | ELP-407-000023207 | Attorney-Client; Attorney Work Product | 4/5/2007 | MSG | Hall, Flore R ERDC-GSL-MS | Johnson, Carol F ERDC-GSL-MS Cummins, Toney K ERDC-GSL-MS Davis, James L ERDC-GSL-MS Kinnebrew, Pamela G ERDC-GSL-MS Dalriva, Frank D ERDC-GSL-MS Mosher, Reed L ERDC-GSL-MS Hall, Robert L ERDC-GSL-MS Grogan, William P ERDC-GSL-MS Lovelady, William N ERDC-OC-MS MacEvoy, John A HQ02 Baugher, Earl SPA Durst, Bartley P ERDC-GSL-MS Stewart, Phillip ERDC-OP-MS Randall, Charlie A ERDC-GSL-MS Averett, Emily G ERDC-GSL-MS Hall, Flore R ERDC-GSL-MS Jones, Linda L ERDC-GSL-MS | Teleconference: Patent Discussion  Wed, 11 April 2007; 10:00 am CT |
| ELP-413-000001877 | ELP-413-000001877 | Attorney-Client; Attorney Work Product | 5/17/2007 | MSG | Lamb, Melinda ERDC-EL-MS | Borrowman, Thomas D ERDC-EL-MS | FW: SHORT SUSPENSE FW: FYI - LTG Strock Memo on Katrina |
| ELP-413-000007646 | ELP-413-000007646 | Attorney-Client; Attorney Work Product | 5/11/2007 | PDF | STROCK CARL A / DEPARTMENT OF THE ARMY USACE ; CECG | N/A | MEMORANDUM FOR ALL MSC COMMANDERS AND HQ STAFF PRINCIPALS DISCOVERY REQUESTS, HURRICANE KATRINA LITIGATION |
| ELP-413-000007647 | ELP-413-000007647 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | WORK ON HURRICANE KATRINA ISSUES OR ANY WORK PRIOR TO HURRICANE RELATING TO NEW ORLEANS AREA LEVEES |
| ELP-413-000007648 | ELP-413-000007648 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | WORK ON HURRICANE KATRINA ISSUES OR ANY WORK PRIOR TO |
| ELP-413-000001882 | ELP-413-000001882 | Attorney-Client; Attorney Work Product | 5/17/2007 | MSG | Lamb, Melinda ERDC-EL-MS | Bailey, Susan E ERDC-EL-MS Borrowman, Thomas D ERDC-EL-MS Channell, Mike ERDC-EL-MS Christian, Jeffretha M ERDC-EL-MS Davis, Jeffrey L ERDC-EL-MS Estes, Trudy J ERDC-EL-MS Felt, Deborah ERDC-EL-MS Gent, David B ERDC-EL-MS Johnson, Jared L ERDC-EL-MS Konecny, Karl F ERDC-EL-MS Lamb, Melinda ERDC-EL-MS Larson, Steven L ERDC-EL-MS Lloyd, Cheryl M ERDC-EL-MS Martin, Andy ERDC-EL-MS Medina, Victor F ERDC-EL-MS Myers, Tommy E ERDC-EL-MS Pranger, Steve A ERDC-EL-MS Schroeder, Paul R ERDC-EL-MS Teeter, Cindy L ERDC-EL-MS Wade, Roy ERDC-EL-MS Waisner, Scott A ERDC-EL-MS | FW: SHORT SUSPENSE FW: FYI - LTG Strock Memo on Katrina |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-413-000007818 | ELP-413-000007818 | Attorney-Client; Attorney Work Product | 5/11/2007 | PDF | STROCK CARL A / DEPARTMENT OF THE ARMY USACE ; CECG | N/A | MEMORANDUM FOR ALL MSC COMMANDERS AND HQ STAFF PRINCIPALS DISCOVERY REQUESTS, HURRICANE KATRINA LITIGATION |
| ELP-413-000007821 | ELP-413-000007821 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | WORK ON HURRICANE KATRINA ISSUES OR ANY WORK PRIOR TO |
| ELP-413-000001884 | ELP-413-000001884 | Attorney-Client; Attorney Work Product | 5/17/2007 | MSG | Price, Richard E ERDC-EL-MS | Bednar, Anthony J ERDC-EL-MS Borrowman, Thomas D ERDC-EL-MS Bunch, Barry W ERDC-EL-MS Folsom, Bobby L ERDC-EL-MS Jones, Robert P ERDC-EL-MS Lance, Richard F ERDC-EL-MS Price, Richard E ERDC-EL-MS Corulla, Pamela K ERDC-EL-MS Lamb, Melinda ERDC-EL-MS Martin-nez, Cindy C ERDC-EL-MS Contractor Merritt, Stephanie M ERDC-EL-MS Pettway, Carolyn A ERDC-EL-MS Contractor Watts, Rodia B ERDC-EL-MS | SHORT SUSPENSE FW: FYI - LTG Strock Memo on Katrina Discovery |
| ELP-413-000007878 | ELP-413-000007878 | Attorney-Client; Attorney Work Product | 5/11/2007 | PDF | STROCK CARL A / DEPARTMENT OF THE ARMY USACE ; CECG | N/A | MEMORANDUM FOR ALL MSC COMMANDERS AND HQ STAFF PRINCIPALS DISCOVERY REQUESTS, HURRICANE KATRINA LITIGATION |
| ELP-413-000007879 | ELP-413-000007879 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | WORK ON HURRICANE KATRINA ISSUES OR ANY WORK PRIOR TO |
| ELP-413-000004572 | ELP-413-000004572 | Attorney-Client; Attorney Work Product | 5/17/2007 | MSG | Borrowman, Thomas D ERDC-EL-MS | Teeter, Cindy L ERDC-EL-MS | FW: SHORT SUSPENSE FW: FYI - LTG Strock Memo on Katrina |
| ELP-413-000006874 | ELP-413-000006874 | Attorney-Client; Attorney Work Product | 5/11/2007 | PDF | STROCK CARL A / DEPARTMENT OF THE ARMY USACE ; CECG | N/A | MEMORANDUM FOR ALL MSC COMMANDERS AND HQ STAFF PRINCIPALS DISCOVERY REQUESTS, HURRICANE KATRINA LITIGATION |
| ELP-413-000006875 | ELP-413-000006875 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | WORK ON HURRICANE KATRINA ISSUES OR ANY WORK PRIOR TO |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-415-000000422 | ELP-415-000000422 | Attorney-Client; Attorney Work Product | 5/17/2007 | MSG | Martin-nez, Cindy C ERDC-EL-MS Contractor | Boyd, William A ERDC-EL-MS<br>Chappell, Mark A ERDC-EL-MS<br>Crocker, Fiona H ERDC-EL-MS<br>Eakin, Harry L ERDC-EL-MS<br>Fredrickson, Herbert L ERDC-EL-MS<br>Furey, John S ERDC-EL-MS<br>Getsinger, Kurt D ERDC-EL-MS<br>Glomski, LeeAnn M ERDC-EL-MS<br>Gust, Kurt A ERDC-EL-MS<br>Indest, Karl J ERDC-EL-MS<br>Jabour, William E ERDC-EL-MS<br>James, William F ERDC-EL-MS<br>Kennedy, Christina C ERDC-EL-MS<br>Lance, Richard F ERDC-EL-MS<br>Leszczynski, Jerzy R ERDC-EL-MS<br>Lindsay, Denise L ERDC-EL-MS<br>Martin-nez, Cindy C ERDC-EL-MS Contractor<br>McGrath, Chris ERDC-EL-MS<br>Nelson, Linda S ERDC-EL-MS<br>Netherland, Michael D ERDC-EL-MS<br>Netherland, Michael D.<br>Perkins, Edward J ERDC-EL-MS<br>Poovey, Angela G ERDC-EL-MS<br>Price, Cynthia L ERDC-EL-MS<br>Qasim, Mohammad M ERDC-EL-MS<br>Skogerboe, John<br>Skogerboe, John G ERDC-EL-MS<br>Soballe, David M ERDC-EL-MS | FW: SHORT SUSPENSE FW: FYI - LTG Strock Memo on Katrina |
| ELP-415-000003180 | ELP-415-000003180 | Attorney-Client; Attorney Work Product | 5/11/2007 | PDF | STROCK CARL A / DEPARTMENT OF THE ARMY USACE ; CECG | N/A | MEMORANDUM FOR ALL MSC COMMANDERS AND HQ STAFF PRINCIPALS DISCOVERY REQUESTS, HURRICANE KATRINA LITIGATION |
| ELP-415-000003181 | ELP-415-000003181 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | WORK ON HURRICANE KATRINA ISSUES OR ANY WORK PRIOR TO |
| ELP-417-000005449 | ELP-417-000005449 | Attorney-Client; Attorney Work Product | 5/17/2007 | MSG | Lamb, Melinda ERDC-EL-MS | Bailey, Susan<br>Borrowman, Thomas D ERDC-EL-MS<br>Channell, Mike ERDC-EL-MS<br>Christian, Jeffretha M ERDC-EL-MS<br>Davis, Jeffrey L ERDC-EL-MS<br>Estes, Trudy J ERDC-EL-MS<br>Felt, Deborah ERDC-EL-MS<br>Gent, David<br>Johnson, Jared L ERDC-EL-MS<br>Konecny, Karl F ERDC-EL-MS<br>Lamb, Melinda ERDC-EL-MS<br>Larson, Steven L ERDC-EL-MS<br>Lloyd, Cheryl M ERDC-EL-MS<br>Martin, Andy ERDC-EL-MS<br>Medina, Victor F ERDC-EL-MS<br>Myers, Tommy E ERDC-EL-MS<br>Pranger, Steve A ERDC-EL-MS<br>Schroeder, Paul R ERDC-EL-MS<br>Teeter, Cindy L ERDC-EL-MS<br>Wade, Roy ERDC-EL-MS<br>Waisner, Scott A ERDC-EL-MS | FW: SHORT SUSPENSE FW: FYI - LTG Strock Memo on Katrina |
| ELP-417-000016557 | ELP-417-000016557 | Attorney-Client; Attorney Work Product | 5/11/2007 | PDF | STROCK CARL A / DEPARTMENT OF THE ARMY USACE ; CECG | N/A | MEMORANDUM FOR ALL MSC COMMANDERS AND HQ STAFF PRINCIPALS DISCOVERY REQUESTS, HURRICANE KATRINA LITIGATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-417-000016558 | ELP-417-000016558 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | WORK ON HURRICANE KATRINA ISSUES OR ANY WORK PRIOR TO |
| ELP-422-000002938 | ELP-422-000002938 | Attorney-Client; Attorney Work Product | 7/22/2005 | MSG | Mathies, Linda G MVN | 'Moore, David' Agan, John A MVN Burdine, Carol S MVN Corbino, Jeffrey M MVN Estes, Trudy J ERDC-EL-MS Jones, Robert P ERDC-EL-MS Mabry, Reuben C MVN Mach, Rodney F MVN Mathies, Linda G MVN Northey, Robert D MVN Price, Richard A ERDC-EL-MS Steevens, Jeffery A ERDC-EL-MS Wiegand, Danny L MVN | Edited SOW for Collection |
| ELP-422-000006743 | ELP-422-000006743 | Attorney-Client; Attorney Work Product | 5/24/2005 | DOC | / MVN ;  / ENVIRONMENTAL LABORATORY ENGINEER RESEARCH AND DEVELOPMENT CENTER | N/A | FINAL SCOPE OF WORK INNER HARBOR NAVIGATIONAL CANAL NEW ORLEANS, LOUISIANA |
| ELP-422-000006744 | ELP-422-000006744 | Attorney-Client; Attorney Work Product | 5/24/2005 | DOC | / MVN ;  / ENVIRONMENTAL LABORATORY ENGINEER RESEARCH AND DEVELOPMENT CENTER | N/A | FINAL SCOPE OF WORK INNER HARBOR NAVIGATIONAL CANAL NEW ORLEANS, LOUISIANA |
| ELP-422-000014206 | ELP-422-000014206 | Attorney-Client; Attorney Work Product | 7/22/2005 | MSG | Mathies, Linda G MVN | 'Moore, David' Agan, John A MVN Burdine, Carol S MVN Corbino, Jeffrey M MVN Estes, Trudy J ERDC-EL-MS Jones, Robert P ERDC-EL-MS Mabry, Reuben C MVN Mach, Rodney F MVN Mathies, Linda G MVN Northey, Robert D MVN Price, Richard A ERDC-EL-MS Steevens, Jeffery A ERDC-EL-MS Wiegand, Danny L MVN | Edited SOW for Collection |
| ELP-422-000020119 | ELP-422-000020119 | Attorney-Client; Attorney Work Product | 5/24/2005 | DOC | / MVN ;  / ENVIRONMENTAL LABORATORY ENGINEER RESEARCH AND DEVELOPMENT CENTER | N/A | FINAL SCOPE OF WORK INNER HARBOR NAVIGATIONAL CANAL NEW ORLEANS, LOUISIANA |
| ELP-422-000020120 | ELP-422-000020120 | Attorney-Client; Attorney Work Product | 5/24/2005 | DOC | / MVN ;  / ENVIRONMENTAL LABORATORY ENGINEER RESEARCH AND DEVELOPMENT CENTER | N/A | FINAL SCOPE OF WORK INNER HARBOR NAVIGATIONAL CANAL NEW ORLEANS, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| FLP-003-000000288 | FLP-003-000000288 | Deliberative Process | 9/14/2005 | MSG | Gautreau, Jim MVN-ERO | Frederick, Denise MVN-ERO<br>Rawson, Donald E MVN-ERO<br>Cruppi, Janet MVN-ERO<br>Nicholas, Cynthia MVN-ERO<br>Richarme, Sharon MVN-ERO<br>Miller, Katie MVN-ERO<br>Demma, Marcia MVN-ERO<br>Terrell, Bruce MVN-ERO<br>Anderson, Houston MVN-ERO<br>Mujica, Joaquin MVN-ERO<br>Schilling, Fred MVN-ERO<br>Marsalis, William MVN-ERO<br>Morton, John MVN-ERO<br>Ulm, Michelle S MVN<br>Falk, Tracy A MVN<br>Connell, Timothy J MVN<br>Park, Michael MVN-ERO<br>Breerwood, Gregory MVN-ERO<br>Bordelon, Henry J MVD | FW: Supplemental O&M Work Allowances per PL 109-062 |
| FLP-003-000000699 | FLP-003-000000699 | Deliberative Process | 3/17/2009 | XLS | / CORPS OF ENGINEERS | N/A | CORPS OF ENGINEERS -- CIVIL OPERATIONS AND MAINTENANCE, GENERAL (O&M) PL 109-062 SECOND EMERGENCY SUPPLEMENTAL RESPONSE TO HURRICANE KATRINA, 2005 DETAILED ALLOCATION AND OBLIGATION REPORT |
| FLP-003-000000409 | FLP-003-000000409 | Deliberative Process | 9/18/2005 | MSG | Boone, Gayle B MVN-ERO | LeBlanc, Julie MVN-ERO<br>Weber, Cheryl MVN-ERO<br>Frederick, Denise MVN-ERO<br>Flores, Richard MVN-ERO<br>Florent, Randy MVN-ERO<br>Purrington, Jackie B MVN<br>Breerwood, Gregory MVN-ERO<br>Accardo, Christopher MVN-ERO<br>Berna, David MVN-ERO<br>LaBure, Linda MVN-ERO<br>Baumy, Walter MVN-ERO<br>Terrell, Bruce MVN-ERO<br>Marsalis, William MVN-ERO<br>Anderson, Houston MVN-ERO<br>Park, Michael MVN-ERO<br>Podany, Thomas MVN-ERO<br>Starkel, Murray MVN-ERO | RE: ASA-CW Request - Reconstitution |
| FLP-003-000000706 | FLP-003-000000706 | Deliberative Process | 9/18/2005 | DOC | N/A | N/A | MVN HURRICANE CONTINGENCY PLAN 18 SEPT 2005 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| FLP-003-000000419 | FLP-003-000000419 | Attorney-Client; Attorney Work Product | 9/14/2005 | MSG | Podany, Thomas MVN-ERO | Accardo, Christopher MVN-ERO<br>Allen, Diane MVN-ERO<br>Anderson, Houston MVN-ERO<br>Anderson, Ree MVN-ERO<br>Askegren, Marian MVN-ERO<br>Barr, James MVN-ERO<br>Baumy, Walter MVN-ERO<br>Berna, David MVN-ERO<br>Boone, Gayle B MVN-ERO<br>Breerwood, Gregory MVN-ERO<br>Florent, Randy MVN-ERO<br>Flores, Richard MVN-ERO<br>Frederick, Denise MVN-ERO<br>Hawkins, Gary MVN-ERO<br>LaBure, Linda MVN-ERO<br>LeBlanc, Julie MVN-ERO<br>Park, Michael MVN-ERO<br>Starkel, Murray MVN-ERO<br>Terrell, Bruce MVN-ERO<br>Walker, Deanna E MVN-ERO<br>Weber, Cheryl MVN-ERO<br>Anderson, Carl MVN-ERO<br>Burdine, Carol S MVN<br>Constance, Troy G MVN-ERO<br>Crescioni, Lisa MVN-ERO<br>Demma, Marcia MVN-ERO<br>Goodman, Melanie MVN-ERO<br>Habisreitinger, Nancy MVN-ERO<br>Hull, Falcolm MVN-ERO<br>Laigast, Mireya L MVN-ERO<br>Lefort, Jennifer MVN-ERO<br>Martinson, Robert J MVN | Request to Update Space Needs and Updated Summary Based on Weekly Reoccupation |
| FLP-003-000000780 | FLP-003-000000780 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | SPACES NEEDED - PHASE 1 |
| FLP-003-000000781 | FLP-003-000000781 | Attorney-Client; Attorney Work Product | 9/14/2005 | DOC | N/A | N/A | SUMMARY OF DRAFT DISTRICT RECONSTITUTION PLAN INFORMATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| FLP-003-000000422 | FLP-003-000000422 | Attorney-Client; Attorney Work Product | 9/13/2005 | MSG | Podany, Thomas MVN-ERO | Accardo, Christopher MVN-ERO<br>Allen, Diane MVN-ERO<br>Anderson, Houston MVN-ERO<br>Anderson, Ree MVN-ERO<br>Askegren, Marian MVN-ERO<br>Barr, James MVN-ERO<br>Baumy, Walter MVN-ERO<br>Berna, David MVN-ERO<br>Boone, Gayle B MVN-ERO<br>Breerwood, Gregory MVN-ERO<br>Florent, Randy MVN-ERO<br>Flores, Richard MVN-ERO<br>Frederick, Denise MVN-ERO<br>Hawkins, Gary MVN-ERO<br>LaBure, Linda MVN-ERO<br>LeBlanc, Julie MVN-ERO<br>Park, Michael MVN-ERO<br>Starkel, Murray MVN-ERO<br>Terrell, Bruce MVN-ERO<br>Walker, Deanna E MVN-ERO<br>Weber, Cheryl MVN-ERO<br>Anderson, Carl MVN-ERO<br>Burdine, Carol S MVN<br>Constance, Troy G MVN-ERO<br>Crescioni, Lisa MVN-ERO<br>Demma, Marcia MVN-ERO<br>Habisreitinger, Nancy MVN-ERO<br>Hull, Falcolm MVN-ERO<br>Laigast, Mireya L MVN-ERO<br>Lefort, Jennifer MVN-ERO<br>Martinson, Robert J MVN<br>Naomi, Alfred MVN-ERO | District Reconstitution Plan--Update |
| FLP-003-000000785 | FLP-003-000000785 | Attorney-Client; Attorney Work Product | 9/13/2005 | DOC | N/A | N/A | RECONSTITUTION IMPLEMENTATION PLAN - PHASE 1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| FLP-003-000000786 | FLP-003-000000786 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / MVN ; CEMVN-PM | / US ARMY ENGINEER DIVISION, GREAT LAKES AND OHIO RIVER / US ARMY ENGINEER DIVISION, MISSISSIPPI VALLEY / US ARMY ENGINEER DIVISION, NORTHWESTERN / US ARMY ENGINEER DIVISION, NORTH ATLANTA / US ARMY ENGINEER DIVISION, PACIFIC OCEAN / US ARMY ENGINEER DIVISION, SOUTH ATLANTIC / US ARMY ENGINEER DIVISION, SOUTH PACIFIC / US ARMY ENGINEER DIVISION, SOUTHWESTERN / ARMY ENGINEERING AND SUPPORT CENTER, HUNTSVILLE / ARMY TRANSATLANTIC PROGRAMS CENTER / ARMY ENGINEER RESEARCH AND DEVELOPMENT CENTER / US ARMY HUMPHREYS ENGINEER CENTER SUPPORT ACTIVITY / US ARMY ENGINEER DISTRICT, ALASKA / US ARMY ENGINEER DISTRICT, ALBUQUERQUE / US ARMY ENGINEER DISTRICT, BALTIMORE / US ARMY ENGINEER DISTRICT, BUFFALO | MEMORANDUM FOR SEE DISTRIBUTION REQUEST FOR EMERGENCY OFFICE SPACE |
| FLP-003-000000787 | FLP-003-000000787 | Attorney-Client; Attorney Work Product | 9/11/2005 | DOC | N/A | N/A | SUMMARY OF DRAFT DISTRICT RECONSTITUTION PLAN INFORMATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| FLP-003-000002713 | FLP-003-000002713 | Attorney-Client; Attorney Work Product | 9/10/2007 | MSG | Frederick, Denise D MVN | Starkel, Murray P LTC MVN<br>Accardo, Christopher J MVN<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Flores, Richard A MVN<br>Ford, Andamo E LTC MVN<br>Gibbs, Kathy MVN<br>Habbaz, Sandra P MVN<br>Kurgan, Timothy J MAJ MVN<br>Labure, Linda C MVN<br>Lee, Alvin B COL MVN<br>Maples, Michael A MVN<br>Osterhold, Noel A MVN<br>Podany, Thomas J MVN<br>Terrell, Bruce A MVN<br>Watford, Edward R MVN<br>Weber, Cheryl C MVN<br>Wittkamp, Carol MVN<br>Bedey, Jeffrey A COL MVN<br>Kendrick, Richmond R MVN<br>Durham-Aguilera, Karen L  MVN<br>Meador, John A MVN<br>Johnston, Gary E COL MVN<br>DLL-MVN-TFH-PA<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Wallace, Frederick W MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Drinkwitz, Angela J MVN | RE: Sewerage and Water Board Filed Lawsuit Against the Corps |
| FLP-003-000010854 | FLP-003-000010854 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | GUIDANCE FOR CORPS PERSONNEL IN DEALINGS WITH SPONSORS, LOCAL ENTITIES, COMMERCIAL BUSINESSES, CONTRACTORS, AND OTHERS WHO HAVE FILED CLAIMS OR LAWSUITS AGAINST THE CORPS OF ENGINEERS |
| FLP-003-000004646 | FLP-003-000004646 | Attorney-Client; Attorney Work Product | 2/28/2007 | MSG | Powell, Kimberly S MVN-Contractor | Spaht, Susan L MVN | RE: Final Draft MRGO article for TFH Newsletter (UNCLASSIFIED) |
| FLP-003-000008738 | FLP-003-000008738 | Attorney-Client; Attorney Work Product | 2/26/2007 | DOC | N/A | N/A | MRGO ARTICLE FOR TFH NEWSLETTER |
| FLP-003-000004647 | FLP-003-000004647 | Attorney-Client; Attorney Work Product | 2/27/2007 | MSG | Nester, Marlene I SAM | Spaht, Susan L MVN | FW: Final Draft MRGO article for TFH Newsletter (UNCLASSIFIED) |
| FLP-003-000008796 | FLP-003-000008796 | Attorney-Client; Attorney Work Product | 2/26/2007 | DOC | N/A | N/A | MRGO ARTICLE FOR TFH NEWSLETTER |
| FLP-003-000004889 | FLP-003-000004889 | Attorney-Client; Attorney Work Product | 1/19/2007 | MSG | Coghlan, Lisa A SAM | Spaht, Susan PA4 MVN | Fw: Commo plan for McBride FOIA request (UNCLASSIFIED) |
| FLP-003-000008592 | FLP-003-000008592 | Attorney-Client; Attorney Work Product | 5/3/2006 | DOC | N/A | MCBRIDE MATT | COMMUNICATIONS PLAN RELEASE OF FREEDOM OF INFORMATION REQUEST TO MATT MCBRIDE |
| FLP-003-000004890 | FLP-003-000004890 | Attorney-Client; Attorney Work Product | 1/19/2007 | MSG | Harris, Victor A MVN | Frederick, Denise D MVN<br>Gibbs, Kathy MVN<br>Brown, Robert MVN-Contractor<br>Coghlan, Lisa A SAM<br>Bradley, Daniel F MVN<br>StGermain, James J MVN<br>Floro, Paul MVN- Contractor<br>Spaht, Susan PA4 MVN | Commo plan for McBride FOIA request (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| FLP-003-000008613 | FLP-003-000008613 | Attorney-Client; Attorney Work Product | 5/3/2006 | DOC | N/A | MCBRIDE MATT | COMMUNICATIONS PLAN RELEASE OF FREEDOM OF INFORMATION REQUEST TO MATT MCBRIDE |
| FLP-003-000005748 | FLP-003-000005748 | Deliberative Process | 8/30/2006 | MSG | Hall, John W MVN | Stout, Michael E MVN<br>Finnegan, Stephen F MVN<br>Radford, Richard T MVN<br>Kilroy, Maurya MVN<br>Rome, Charles J MVN<br>Sanderson, Gerald R MVN<br>Sanderson, Gerald R MVN<br>Gibbs, Kathy MVN<br>Poche, Rene G MVN<br>Jones, Amanda S MVN<br>Morgan, Julie T MVN<br>Hughes, Eric A MVN<br>Marcec, Melanie L MVN<br>Cawley, Roger MVN-Contractor<br>Fletcher, Barry MVN-Contractor<br>Simon, Deborah P MVN-Contractor<br>Millar, Kathleen M MVN-Contractor<br>Boutte, Pamela M MVN<br>Skinner, Harry L MVN-Contractor<br>Marsicano, Judy C SWF<br>Vedros, Pam MVD<br>Buehler, Karen MVD<br>Christie, Lu PA1 MVN<br>Hornback, Todd PA2 MVN<br>Spaht, Susan PA4 MVN<br>Brown, Robert MVN-Contractor<br>Floro, Paul MVN- Contractor<br>Hewitt, David W HQ02 | FW: hurricane tree cutting in N.O. |
| FLP-003-000009364 | FLP-003-000009364 | Deliberative Process | 8/30/2006 | DOC | N/A | N/A | N.O. HURRICANE TREE REMOVAL STARTS IN SEPTEMBER |
| FLP-003-000007535 | FLP-003-000007535 | Attorney-Client; Attorney Work Product | 2/27/2007 | MSG | Spaht, Susan L MVN | Morgan, Julie T MVN<br>Gibbs, Kathy MVN<br>Bastian, David F MVN<br>Broussard, Richard W MVN<br>Hall, John W MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Nester, Marlene I SAM<br>Hawes, Suzanne R MVN<br>Harris, Victor A MVN<br>Hite, Kristen A MVN<br>Glorioso, Daryl G MVN<br>Northey, Robert D MVN<br>Powell, Kimberly S MVN-Contractor<br>Stutts, D Van MVN<br>Christie, Lu MVN<br>Miller, Gregory B MVN | Final Draft MRGO article for TFH Newsletter (UNCLASSIFIED) |
| FLP-003-000007607 | FLP-003-000007607 | Attorney-Client; Attorney Work Product | 2/26/2007 | DOC | N/A | N/A | MRGO ARTICLE FOR TFH NEWSLETTER |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| FLP-004-000000258 | FLP-004-000000258 | Attorney-Client; Attorney Work Product | 7/15/2005 | MSG | Kilroy, Maurya MVN | Monnerjahn, Christopher J MVN<br>Glorioso, Daryl G MVN<br>'Allen Bolotte @ USDA'<br>'Amy Mathews @ PBSJ'<br>'Andrew Beall @ DNR'<br>Villa, April J MVN<br>'Bren Haase @ NOAA'<br>'Britt Paul @ NRCS'<br>Rowe, Casey J MVN<br>Grouchy, Catherine M MVN<br>Alfonso, Christopher D MVN<br>'Cindy Steyer @ USDA'<br>Padgett, Clint MVN<br>Haggerty, Daniel R MVN<br>Lachney, Fay V MVN<br>'Gregory Grandy @ DNR'<br>Winer, Harley S MVN<br>Pollmann, Hope L MVN<br>Exnicios, Joan M MVN<br>Ettinger, John F MVN-Contractor<br>Petitbon, John B MVN<br>LeBlanc, Julie Z MVN<br>Holland, Michael C MVN<br>Marceaux, Michelle S MVN<br>'Monica Miller @ PBS&J'<br>'Norwyn Johnson @ DNR'<br>Deloach, Pamela A MVN<br>'Rachel Sweeney @ NOAA'<br>Radford, Richard T MVN<br>'Rick Hartman @ NOAA'<br>Chiu, Shung K MVN<br>Madden, Stacey A MVN | RE: Draft PMP for LCA- BBBS Study |
| FLP-004-000001558 | FLP-004-000001558 | Attorney-Client; Attorney Work Product | 09/XX/2004 | DOC | / MVN | N/A | U.S. ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT COMPANY INFORMATION |
| FLP-004-000000488 | FLP-004-000000488 | Attorney-Client; Attorney Work Product | 11/30/2005 | MSG | Alette, Donald M MVN | Campos, Robert MVN<br>Florent, Randy D MVN<br>Gutierrez, Judith Y MVN<br>Sutton, Jan E MVN<br>Nord, Beth P MVN<br>Hays, Mike M MVN<br>Leonard, Lisa G MVN<br>Maestri, Brian T MVN<br>Labure, Linda C MVN<br>Jackson, Susan J MVN<br>Winer, Harley S MVN<br>Thibodeaux, Burnell J MVN<br>Frederick, Denise D MVN<br>Stout, Michael E MVN<br>Schneider, Donald C MVN<br>Pilie, Ellsworth J MVN<br>Coates, Allen R MVN | FW: Position Paper relative to Canadaville Development |
| FLP-004-000001029 | FLP-004-000001029 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | NEW ORLEANS DISTRICT POSITION PAPER ON CANADAVILLE PROJECT AND OTHER PROJECTS INVOLVING LARGE-SCALE RESIDENTIAL, COMMERCIAL AND INDUSTRIAL DEVELOPMENT WITHIN THE WEST ATCHAFALAYA FLOODWAY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| FLP-004-000000495 | FLP-004-000000495 | Deliberative Process | 11/29/2005 | MSG | Campos, Robert MVN | Alette, Donald M MVN<br>Florent, Randy D MVN<br>Gutierrez, Judith Y MVN<br>Sutton, Jan E MVN<br>Nord, Beth P MVN<br>Hays, Mike M MVN<br>Leonard, Lisa G MVN<br>Maestri, Brian T MVN<br>Labure, Linda C MVN<br>Jackson, Susan J MVN<br>Winer, Harley S MVN<br>Thibodeaux, Burnell J MVN<br>Frederick, Denise D MVN<br>Stout, Michael E MVN | RE: Position Paper relative to Canadaville Development |
| FLP-004-000001125 | FLP-004-000001125 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | NEW ORLEANS DISTRICT POSITION PAPER ON CANADAVILLE PROJECT AND OTHER PROJECTS INVOLVING LARGE-SCALE RESIDENTIAL, COMMERCIAL AND INDUSTRIAL DEVELOPMENT WITHIN THE WEST ATCHAFALAYA FLOODWAY |
| FLP-004-000000942 | FLP-004-000000942 | Attorney-Client; Attorney Work Product | 10/17/2007 | MSG | Dixon, Tina M MVN-Contractor | Kendrick, Richmond R MVN<br>Grieshaber, John B MVN<br>Davis, Sandra L MVK<br>Frederick, Denise D MVN<br>Barr, Jim MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Nazarko, Nicholas MAJ MVN<br>Greenup, Raquel P MVN-Contractor<br>Carriere, Chantrell M MVN-Contractor<br>Haydel, Brandi M MVN-Contractor<br>Matherne, Angela H MVN-Contractor<br>Corrales, Robert C MAJ MVN<br>Becker, Brian K CPT MVN | AGC site visit- HPO Sr Leaders meeting/HPO OC |
| FLP-004-000001944 | FLP-004-000001944 | Attorney-Client; Attorney Work Product | 10/9/2007 | MSG | Nazarko, Nicholas MAJ MVN | Dixon, Tina M MVN-Contractor<br>Kendrick, Richmond R MVN<br>Grieshaber, John B MVN<br>Haydel, Brandi M MVN-Contractor<br>Bronakowski, Anita MVN<br>Davis, Sandra L MVK<br>Barr, Jim MVN<br>Frederick, Denise D MVN<br>Roth, Stephan C MVK<br>Bradley, Daniel F MVN | AGC 22-23 October 07 |
| FLP-004-000001945 | FLP-004-000001945 | Attorney-Client; Attorney Work Product | 10/16/2007 | DOC | / ARMY GENERAL COUNSEL | N/A | ARMY GENERAL COUNSEL ITINERARY 22-23 OCTOBER 2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| FLP-004-000002280 | FLP-004-000002280 | Attorney-Client; Attorney Work Product | 10/23/2007 | DOC | N/A | COHEN<br>NORSWORTHY LEVATOR/SES<br>PIKE LLOYD/SES<br>PIKE LLOYD/USACE<br>BARNETT LARRY/MVD<br>JOHNSTON GARY<br>BEDEY JEFF<br>RUSSO EDMOND<br>KENDRICK RICK<br>DAVIS SANDRA<br>SCHUMAUDER CRAIG R<br>STOCKDALE EARL/SES<br>STOCKDALE EARL/SES<br>KILGORE/SCOTT<br>DURHAMAGUILERA KAREN/SES<br>LEE AL/MVN<br>FREDERICK DENISE/MVN<br>PARK MIKE<br>GRIESHABER JOHN | ARMY GENERAL COUNSEL ITINERARY 22-23 OCTOBER 2007 |
| FLP-005-000007894 | FLP-005-000007894 | Attorney-Client; Attorney Work Product | 2/22/2006 | MSG | Jackson, Susan J MVN | Brown, Robert MVN<br>Purrington, Jackie B MVN<br>Podany, Thomas J MVN<br>Wiggins, Elizabeth MVN<br>Naomi, Alfred C MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN | RE: JBC/March 15th |
| FLP-005-000021478 | FLP-005-000021478 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TALKING POINTS |
| FLP-005-000008077 | FLP-005-000008077 | Deliberative Process | 2/2/2006 | MSG | Schad, David N MVN | Hitchings, Daniel H MVD<br>Ward, Jim O MVD<br>MVD-FWD Deputy G3 (Patty Watford) MVN<br>Jackson, Susan J MVN<br>Taylor, James H MVN<br>Brown, Robert MVN<br>Solis, Lauren E LRL<br>Sobiech, Jonathan J MVP<br>MVD-FWD G3 (LTC George R Kreuzer) MVN<br>Daves, John MVS<br>Hoerner, Melissa L MVS<br>Vedros, Pam MVD<br>Pawlik, Eugene A HQ02<br>Sanders, Carol A HQ02<br>Darville, Hugh MAJ HQ02<br>Frederick, Denise D MVN<br>Anderson, Robert T MVM<br>Embrey, Alicia M SWT<br>Kaye, Leslie NWS Contractor<br>Florent, Randy D MVN<br>Maples, Michael A MVN<br>Marino, Anne M MVN | Weekly media opportunity draft plan |
| FLP-005-000023523 | FLP-005-000023523 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | TALKING POINTS ABOUT HURRICANE RECOVERY AND LEVEE ISSUES |
| FLP-005-000008859 | FLP-005-000008859 | Attorney-Client; Attorney Work Product | 5/15/2007 | MSG | Floro, Paul MVN- Contractor | Floro, Paul MVN- Contractor<br>Frederick, Denise D MVN<br>Boese, Derek E MVN-Contractor<br>Brown, Robert MVN-Contractor | RE: Executive Summary |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| FLP-005-000023049 | FLP-005-000023049 | Attorney-Client; Attorney Work Product | 06/XX/2006 | DOC | N/A | N/A | EXECUTIVE SUMMARY TEMPORARY PUMPS - GAO TEAM |
| FLP-005-000009513 | FLP-005-000009513 | Deliberative Process | 4/24/2007 | MSG | Frederick, Denise D MVN | Brown, Robert MVN-Contractor Honore, Melissia A MVN Dyer, David R MVN Labourdette, Jennifer A MVN Kinsey, Mary V MVN Glorioso, Daryl G MVN Stroupe, Wayne A ERDC-PA-MS Christie, Lu MVN-Contractor | RE: National Geographic Request for Comment (UNCLASSIFIED) |
| FLP-005-000022709 | FLP-005-000022709 | Deliberative Process | XX/XX/XXXX | DOC | BOURNE JOEL / N.G.S | NAOMI AL / USACE | REBUILDING NEW ORLEANS, BY JOEL BOURNE COPYRIGHT/CONFIDENTIAL N.G.S. QUESTIONS FOR AL NAOMI, U.S. ARMY CORPS OF ENGINEERS |
| FLP-005-000010430 | FLP-005-000010430 | Deliberative Process | 3/23/2007 | MSG | RobinWent@aol.com | Arnold, Missy K MVK mbandy@arcadis-us.com Bedey, Jeffrey A COL MVN douglas.a.blakemore@uscg.mil mayely.boyce@mvn02.usace.army.mil Brown, Robert MVN-Contractor Chapman, Jeremy J CPT MVN doody@chaffe.com carlton@saveourlake.org bdunn19@yahoo.com Elmer, Ronald R MVN CherrieFeld@aol.com tony.ferruccio@arcadis-us.com patg@portno.com Golden, Kay MVK Contractor karl@gulfsouthmarine.com mholzhalb@vesselalliance.com slfpae.president@ejld.com Jolissaint, Donald E MVN robert.keister@uscg.mil kellerd@portno.com Kendrick, Richmond R MVN Kopec, Joseph G MVN Jplaguens@aol.com Landry, Vic L MVN-Contractor johnlopez@pobox.com awmarchal@cox.net clydemarting@dotd.la.gov smatters@arcadis-US.com cmerkl@sbpg.net johnmonzon@dotd.la.gov sspencer@orleanslevee.com | ROUGH DRAFT Partnering Notes & Overview - IHNC |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| FLP-005-000022119 | FLP-005-000022119 | Deliberative Process | 3/22/2007 | DOC | WENTWORTH ROBIN/PARTNERING CONSULTANTS INTERNATIONAL | ARNOLD MISSY/USACE BANDY MAURICE/ARCADIS BEDEY JEFFREY/USACE BLAKEMORE DOUG/USCG BOYCE MAYELY/USACE BROWN ROB/USACE CHAPMAN JEREMY/USACE DOODY TIM/SLFPA-E DUFRECHOU CARLTON/LAKE PONT. BASIN FOUNDATION DUNN RONALD/ARCADIS ELMER RON/USACE FELDER CHERRIE/GICA FELDER CHERRIE/CHANNEL SHIPYARD COS FERRUCCIO TONY/ARCADIS GALLWEY PAT/PORT OF NEW ORLEANS GOLDEN KAY/USACE GONZALES KARL C/GNOBFA GONZALES KARL C/GULF SO MARINE MSC HOLZHALB MATT/AWO JACKSON THOMAS L/SLFPA-E JOLISSAINT DONALD/USACE KEISTER ROBERT/USCG KELLER DEBORAH/PORT OF NEW ORLEANS KENDRICK RICK/USACE KOPEC JOE/USACE LAGUENS JOHN P LANDRY VIC/USACE | PARTNERING CONSULTANTS INTERNATIONAL PARTNERING KICKOFF WORKSHOP FOR IMPROVE HURRICANE PROTECTION OF THE INNER HARBOR NAVIGATION CANAL AREA |
| FLP-005-000010775 | FLP-005-000010775 | Attorney-Client; Attorney Work Product | 3/14/2007 | MSG | Frederick, Denise D MVN | Brown, Robert MVN-Contractor | Fw: FOIA request (UNCLASSIFIED) |
| FLP-005-000022500 | FLP-005-000022500 | Attorney-Client; Attorney Work Product | 3/13/2006 | DOC | BURDEAU CAIN | / MVN | FREEDOM OF INFORMATION ACT REQUEST |
| FLP-005-000011162 | FLP-005-000011162 | Deliberative Process | 2/16/2007 | MSG | Floro, Paul MVN- Contractor | Christie, Lu MVN Brown, Robert MVN-Contractor | RE: FOIA Request from Matt McBride  - Pump Information (UNCLASSIFIED) |
| FLP-005-000028954 | FLP-005-000028954 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | COMMUNICATIONS RECOMMENDATIONS, RE FOIA REQUEST OF MATT MCBRIDE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| FLP-005-000011949 | FLP-005-000011949 | Deliberative Process | 1/22/2007 | MSG | Frederick, Denise D MVN | Harris, Victor A MVN<br>Gibbs, Kathy MVN<br>Brown, Robert MVN-Contractor<br>Coghlan, Lisa A SAM<br>Bradley, Daniel F MVN<br>StGermain, James J MVN<br>Floro, Paul MVN- Contractor<br>Spaht, Susan PA4 MVN<br>Levins, William P MVS<br>Klingemann, Amy L MVS<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD<br>Wallace, Frederick W MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Roth, Stephan C MVK<br>Nicholas, Cindy A MVN<br>Rouse, Gayle E MVN<br>Meiners, Bill G MVN | RE: Commo plan for McBride FOIA request (UNCLASSIFIED) |
| FLP-005-000029436 | FLP-005-000029436 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | COMMUNICATIONS PLAN RELEASE OF FREEDOM OF INFORMATION ACT REQUEST TO MATT MCBRIDE |
| FLP-005-000011980 | FLP-005-000011980 | Attorney-Client; Attorney Work Product | 1/19/2007 | MSG | Harris, Victor A MVN | Frederick, Denise D MVN<br>Gibbs, Kathy MVN<br>Brown, Robert MVN-Contractor<br>Coghlan, Lisa A SAM<br>Bradley, Daniel F MVN<br>StGermain, James J MVN<br>Floro, Paul MVN- Contractor<br>Spaht, Susan PA4 MVN | Commo plan for McBride FOIA request (UNCLASSIFIED) |
| FLP-005-000029555 | FLP-005-000029555 | Attorney-Client; Attorney Work Product | 5/3/2006 | DOC | N/A | MCBRIDE MATT | COMMUNICATIONS PLAN RELEASE OF FREEDOM OF INFORMATION REQUEST TO MATT MCBRIDE |
| FLP-005-000013576 | FLP-005-000013576 | Deliberative Process | 10/26/2006 | MSG | Gillespie, Kim C HNC | Menzies, Margret MVD<br>Gibbs, Kathy MVN<br>Brown, Robert MVN-Contractor | FW: RTQ - Flexible spending request--FOUO |
| FLP-005-000026842 | FLP-005-000026842 | Deliberative Process | 10/26/2006 | DOC | N/A | N/A | COMMUNICATIONS GUIDANCE FLEXIBLE SPENDING REQUEST TO CONGRESS |
| FLP-005-000014183 | FLP-005-000014183 | Attorney-Client; Attorney Work Product | 3/28/2006 | MSG | Glorioso, Daryl G MVN | | RE: Q&As for business council-Tues meeting |
| FLP-005-000025672 | FLP-005-000025672 | Attorney-Client; Attorney Work Product | 3/24/2006 | DOC | / TASK FORCE HOPE | N/A | FREQUENTLY ASKED QUESTIONS MARCH 24, 2006 |
| FLP-005-000014193 | FLP-005-000014193 | Attorney-Client; Attorney Work Product | 3/27/2006 | MSG | Frederick, Denise D MVN | | RE: Q&As for business council-Tues meeting |
| FLP-005-000025932 | FLP-005-000025932 | Attorney-Client; Attorney Work Product | 3/24/2006 | DOC | / TASK FORCE HOPE | N/A | FREQUENTLY ASKED QUESTIONS MARCH 24, 2006 |
| FLP-005-000014305 | FLP-005-000014305 | Attorney-Client; Attorney Work Product | 3/24/2006 | MSG | Jackson, Susan J MVN | Russo, Edmond J ERDC-CHL-MS<br>Naomi, Alfred C MVN<br>Brown, Robert MVN | FW: Letter from ASCE to LTG Strock |
| FLP-005-000026313 | FLP-005-000026313 | Attorney-Client; Attorney Work Product | 3/23/2006 | PDF | ANDERSEN CHRISTINE F / ASCE ; BATTJES JURGEN / ASCE ; DANIEL DAVID E / ASCE ; EDGE BILLY L / ASCE ; ESPEY WILLIAM H / ASCE ; JACKSON THOMAS L / ASCE ; KENNEDY DAVID N / ASCE ; MILETI DENNIS S / ASCE ; MITCHELL JAMES K / ASCE ; NICHOLSON PETER G / ASCE ; PUGH CLIFFORD A / ASCE ; TAMARO GEORGE J / ASCE ; TRAVER ROBERT G / ASCE | STROCK CARL A / USACE | EXTERNAL REVIEW PANEL CONVENED BY THE AMERICAN SOCIETY OF CIVIL ENGINEERS TO EVALUATE THE WORK |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| FLP-005-000014309 | FLP-005-000014309 | Attorney-Client; Attorney Work Product | 3/24/2006 | MSG | Jackson, Susan J MVN | Desoto, Angela L MVN<br>Grieshaber, John B MVN<br>Baumy, Walter O MVN<br>Brown, Robert MVN<br>Florent, Randy D MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Merchant, Randall C MVN<br>Zack, Michael MVN | FW: Letter from ASCE to LTG Strock |
| FLP-005-000026179 | FLP-005-000026179 | Attorney-Client; Attorney Work Product | 3/23/2006 | PDF | ANDERSEN CHRISTINE F / ASCE ; BATTJES JURGEN / ASCE ; DANIEL DAVID E / ASCE ; EDGE BILLY L / ASCE ; ESPEY WILLIAM H / ASCE ; JACKSON THOMAS L / ASCE ; KENNEDY DAVID N / ASCE ; MILETI DENNIS S / ASCE ; MITCHELL JAMES K / ASCE ; NICHOLSON PETER G / ASCE ; PUGH CLIFFORD A / ASCE ; TAMARO GEORGE J / ASCE ; TRAVER ROBERT G / ASCE | STROCK CARL A / USACE | EXTERNAL REVIEW PANEL CONVENED BY THE AMERICAN SOCIETY OF CIVIL ENGINEERS TO EVALUATE THE WORK |
| FLP-005-000014624 | FLP-005-000014624 | Deliberative Process | 3/7/2006 | MSG | Merchant, Randall C MVN | Jackson, Susan J MVN<br>Stroupe, Wayne A ERDC-PA-MS<br>Pawlik, Eugene A HQ02<br>MVD-FWD PAO 2 (Lu Christie) MVN<br>Baumy, Walter O MVN<br>Grieshaber, John B MVN<br>Johnston, Paul T NWD02<br>Hall, John W MVN<br>Brown, Robert MVN<br>Florent, Randy D MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Zack, Michael MVN<br>Barnett, Larry J MVD | RE: IPET report Q&A |
| FLP-005-000026687 | FLP-005-000026687 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DRAFT Q & A REGARDING NEW ORLEANS CANAL FAILURES |
| FLP-005-000014625 | FLP-005-000014625 | Deliberative Process | 3/7/2006 | MSG | Jackson, Susan J MVN | Jackson, Susan J MVN<br>Stroupe, Wayne A ERDC-PA-MS<br>Pawlik, Eugene A HQ02<br>MVD-FWD PAO 2 (Lu Christie) MVN<br>Baumy, Walter O MVN<br>Grieshaber, John B MVN<br>Johnston, Paul T NWD02<br>Hall, John W MVN<br>Brown, Robert MVN<br>Florent, Randy D MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Merchant, Randall C MVN<br>Zack, Michael MVN | RE: IPET report Q&A |
| FLP-005-000026723 | FLP-005-000026723 | Deliberative Process | 3/7/2006 | DOC | N/A | N/A | DRAFT ANSWERS TO QUESTIONS REGARDING CANAL FAILURE, BUILDING MATERIALS, AND IPET REPORT FINDINGS |
| GLP-001-000000923 | GLP-001-000000923 | Attorney-Client; Attorney Work Product | 8/24/2007 | MSG | Kinsey, Mary V MVN | Carroll, Jeffrey F MVN<br>Lowe, Michael H MVN<br>Ogden, Steven P CPT MVN<br>Drinkwitz, Angela J MVN | FW: Katrina Claims, August 29,  Notice to Field Offices |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| GLP-001-000002882 | GLP-001-000002882 | Attorney-Client; Attorney Work Product | 8/29/2007 | DOC | N/A | N/A | INSTRUCTIONS FOR MVN FIELD OFFICES KATRINA CLAIMS, AUGUST 27-29, 2007 |
| GLP-001-000001038 | GLP-001-000001038 | Attorney-Client; Attorney Work Product | 8/17/2007 | MSG | Carroll, Jeffrey F MVN | Lowe, Michael H MVN Ogden, Steven P CPT MVN Thomas, James M MVN Guillory, Lee A MVN | RE: Request for Volunteers, Katrina Claims Collection, August 27-29, 2007 |
| GLP-001-000003650 | GLP-001-000003650 | Attorney-Client; Attorney Work Product | 8/17/2007 | XLS | / MVN | N/A | KATRINA CLAIMS COLLECTION VOLUNTEER LIST 27 - 29 AUG |
| GLP-001-000001090 | GLP-001-000001090 | Attorney-Client; Attorney Work Product | 8/15/2007 | MSG | Kinsey, Mary V MVN | Lowe, Michael H MVN Ogden, Steven P CPT MVN Carroll, Jeffrey F MVN Drinkwitz, Angela J MVN | FW: Request for Volunteers, Katrina Claims Collection, August 27-29, 2007 |
| GLP-001-000003673 | GLP-001-000003673 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | VOLUNTEER NAME EXTENSION ORGANIZATION SUPERVISOR/EXTENSION DATES AVAILABLE |
| GLP-001-000001116 | GLP-001-000001116 | Attorney-Client; Attorney Work Product | 8/10/2007 | MSG | Kinsey, Mary V MVN | DLL-MVN-DIST-A Bedey, Jeffrey A COL MVN Durham-Aguilera, Karen L MVN Drinkwitz, Angela J MVN Wallace, Frederick W MVN Carroll, Jeffrey F MVN Lowe, Michael H MVN Ogden, Steven P CPT MVN Thomas, Helena G MVN Walker, Deanna E MVN | RE: Request for Volunteers, Katrina Claims Collection, August 27-29, 2007 |
| GLP-001-000004500 | GLP-001-000004500 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | VOLUNTEER NAME EXTENSION ORGANIZATION SUPERVISOR/EXTENSION DATES AVAILABLE |
| GLP-001-000001484 | GLP-001-000001484 | Attorney-Client; Attorney Work Product | 6/25/2007 | MSG | Bivona, John C MVN | Ogden, Steven P CPT MVN Baumy, Walter O MVN | FW: Provide Feedback for Monday on District Team Lists |
| GLP-001-000003969 | GLP-001-000003969 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | PORT ALLEN TEAM VICKSBURG TEAM |
| HLP-001-000001734 | HLP-001-000001734 | Attorney-Client; Attorney Work Product | 8/10/2007 | MSG | Kinsey, Mary V MVN | DLL-MVN-DIST-A Bedey, Jeffrey A COL MVN Durham-Aguilera, Karen L MVN Drinkwitz, Angela J MVN Wallace, Frederick W MVN Carroll, Jeffrey F MVN Lowe, Michael H MVN Ogden, Steven P CPT MVN Thomas, Helena G MVN Walker, Deanna E MVN | RE: Request for Volunteers, Katrina Claims Collection, August 27-29, 2007 |
| HLP-001-000004583 | HLP-001-000004583 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | VOLUNTEER NAME EXTENSION ORGANIZATION SUPERVISOR/EXTENSION DATES AVAILABLE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-007-000000194 | HLP-007-000000194 | Deliberative Process | 11/14/2006 | MSG | Podany, Thomas J MVN | Anderson, Carl E MVN<br>Bivona, Bruce J MVN<br>Boe, Sheila H MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Burke, Carol V MVN<br>Calico, Rachel B MVN<br>Carr, Connie R MVN<br>Crescioni, Lisa P MVN<br>Dauenhauer, Rob M MVN<br>Diehl, Edwin H MVN<br>Finnegan, Stephen F MVN<br>Foret, William A MVN<br>Goodlett, Amy S MVN<br>Green, Stanley B MVN<br>Herr, Brett H MVN<br>Holley, Soheila N MVN<br>Lucore, Marti M MVN<br>Marshall, Eric S Capt MVN<br>Monnerjahn, Christopher J MVN<br>Morehiser, Mervin B MVN<br>Naomi, Alfred C MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Stout, Michael E MVN<br>Usner, Edward G MVN<br>Varuso, Rich J MVN<br>Vignes, Julie D MVN<br>Villa, April J MVN<br>Wilson-Prater, Tawanda R MVN<br>Wingate, Lori B MVN<br>Constance, Troy G MVN | FW: 4th Supp VTC Fact Sheets, Global Example |
| HLP-007-000007138 | HLP-007-000007138 | Deliberative Process | 11/15/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) APPROPRIATIONS TITLE: CONSTRUCTION GENERAL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-007-000000242 | HLP-007-000000242 | Deliberative Process | 8/31/2006 | MSG | Dickson, Edwin M MVN | Hull, Falcolm E MVN<br>Abney, Alice C MVN-Contractor<br>Alexander, Steven MVN-Contractor<br>Anderson, Carl E MVN<br>Axtman, Timothy J MVN<br>Bailey, Jonathan E MVN-Contractor<br>Baird, Bruce H MVN<br>Baldini, Toni M MVN<br>Behrens, Elizabeth H MVN<br>Bennett, Alan W MVN<br>Bergez, Richard A MVN<br>Blandford, Patrick N MVN- Contractor<br>Boe, Richard E MVN<br>Boe, Sheila H MVN<br>Bordelon, Henry J MVN-Contractor<br>Bosenberg, Robert H MVN<br>Boyle, Donald B MVN-Contractor<br>Brantley, Christopher G MVN<br>Breaux, Catherine M MVN<br>Breerwood, Gregory E MVN<br>Brouse, Gary S MVN<br>Brown, Christopher MVN<br>Browning, Gay B MVN<br>Buford, Michael N MVN<br>Burdine, Carol S MVN<br>Burke, Carol V MVN<br>Cali, Stephen MVN-Contractor<br>Calico, Rachel B MVN<br>Callender, Jackie M MVN<br>Campos, Robert MVN<br>Carr, Connie R MVN<br>Carr, Lesley S MVS | RE: Acquisition Strategy Data Call FY2007, 2008 & 2009 |
| HLP-007-000006714 | HLP-007-000006714 | Deliberative Process | 3/17/2009 | XLS | N/A | N/A | SUM OF AMOUNT AND SET-ASIDE TYPE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-007-000000253 | HLP-007-000000253 | Deliberative Process | 8/23/2006 | MSG | Dickson, Edwin M MVN | Hull, Falcolm E MVN<br>Abney, Alice C MVN-Contractor<br>Alexander, Steven MVN-Contractor<br>Anderson, Carl E MVN<br>Axtman, Timothy J MVN<br>Bailey, Jonathan E MVN-Contractor<br>Baird, Bruce H MVN<br>Baldini, Toni M MVN<br>Behrens, Elizabeth H MVN<br>Bennett, Alan W MVN<br>Bergez, Richard A MVN<br>Blandford, Patrick N MVN- Contractor<br>Boe, Richard E MVN<br>Boe, Sheila H MVN<br>Bordelon, Henry J MVN-Contractor<br>Bosenberg, Robert H MVN<br>Boyle, Donald B MVN-Contractor<br>Brantley, Christopher G MVN<br>Breaux, Catherine M MVN<br>Breerwood, Gregory E MVN<br>Brouse, Gary S MVN<br>Brown, Christopher MVN<br>Browning, Gay B MVN<br>Buford, Michael N MVN<br>Burdine, Carol S MVN<br>Burke, Carol V MVN<br>Cali, Stephen MVN-Contractor<br>Calico, Rachel B MVN<br>Callender, Jackie M MVN<br>Campos, Robert MVN<br>Carr, Connie R MVN<br>Carr, Lesley S MVS | RE: Acquisition Strategy Data Call FY2007, 2008 & 2009 |
| HLP-007-000006509 | HLP-007-000006509 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | FED (CORPS) BUDGET REQUEST FUNDING LEVEL/INCREMENT BUSINESS LINE |
| HLP-007-000006510 | HLP-007-000006510 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | DISTRICT FISCAL YEAR ACQUISITION STRATEGY SUMMARY BY FISCAL YEAR |
| HLP-007-000006511 | HLP-007-000006511 | Deliberative Process | 12/30/2005 | XLS | N/A | N/A | FC & CE - REHEB, RESTORE, ADVANCE COMPLETION 2006 SUPPLEMENTAL FUNDING 30 DEC 2005 |
| HLP-007-000000261 | HLP-007-000000261 | Deliberative Process | 8/10/2006 | MSG | Saffran, Michael PM1 MVN | DLL-MVN-ProjectManagers<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Kinsey, Mary V MVN<br>Owen, Gib A MVN<br>Meador, John A | FW: Request for Waivers on the 3rd Supplemental |
| HLP-007-000006627 | HLP-007-000006627 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT SCOPE WAIVERS NEEDED RAMIFICATION OF NOT HAVING WAIVER WHAT HAS CHANGED AND COMMENTS |
| HLP-007-000006628 | HLP-007-000006628 | Deliberative Process | 8/4/2006 | PDF | CREAR ROBERT / MVD ; CEMVD-PD-N | / HQUSACE CECW-ZA | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE HURRICANE PROTECTION SYSTEM FOR 3RD SUPPLEMENTAL WORK AND PROPOSAL FOR BASIS OF DISCUSSION WITH COUNCIL ON ENVIRONMENTAL QUALITY (CEQ) ON ALTERNATIVE PROCEDURES FOR 3RD AND 4TH SUPPLEMENTAL WORK |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-007-000002607 | HLP-007-000002607 | Deliberative Process | 8/31/2006 | MSG | Dickson, Edwin M MVN | Hull, Falcolm E MVN<br>Abney, Alice C MVN-Contractor<br>Alexander, Steven MVN-Contractor<br>Anderson, Carl E MVN<br>Axtman, Timothy J MVN<br>Bailey, Jonathan E MVN-Contractor<br>Baird, Bruce H MVN<br>Baldini, Toni M MVN<br>Behrens, Elizabeth H MVN<br>Bennett, Alan W MVN<br>Bergez, Richard A MVN<br>Blandford, Patrick N MVN- Contractor<br>Boe, Richard E MVN<br>Boe, Sheila H MVN<br>Bordelon, Henry J MVN-Contractor<br>Bosenberg, Robert H MVN<br>Boyle, Donald B MVN-Contractor<br>Brantley, Christopher G MVN<br>Breaux, Catherine M MVN<br>Breerwood, Gregory E MVN<br>Brouse, Gary S MVN<br>Brown, Christopher MVN<br>Browning, Gay B MVN<br>Buford, Michael N MVN<br>Burdine, Carol S MVN<br>Burke, Carol V MVN<br>Cali, Stephen MVN-Contractor<br>Calico, Rachel B MVN<br>Callender, Jackie M MVN<br>Campos, Robert MVN<br>Carr, Connie R MVN<br>Carr, Lesley S MVS | RE: Acquisition Strategy Data Call FY2007, 2008 & 2009 |
| HLP-007-000009159 | HLP-007-000009159 | Deliberative Process | 3/17/2009 | XLS | N/A | N/A | SUM OF AMOUNT AND SET-ASIDE TYPE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-007-000002611 | HLP-007-000002611 | Deliberative Process | 8/23/2006 | MSG | Dickson, Edwin M MVN | Hull, Falcolm E MVN<br>Abney, Alice C MVN-Contractor<br>Alexander, Steven MVN-Contractor<br>Anderson, Carl E MVN<br>Axtman, Timothy J MVN<br>Bailey, Jonathan E MVN-Contractor<br>Baird, Bruce H MVN<br>Baldini, Toni M MVN<br>Behrens, Elizabeth H MVN<br>Bennett, Alan W MVN<br>Bergez, Richard A MVN<br>Blandford, Patrick N MVN- Contractor<br>Boe, Richard E MVN<br>Boe, Sheila H MVN<br>Bordelon, Henry J MVN-Contractor<br>Bosenberg, Robert H MVN<br>Boyle, Donald B MVN-Contractor<br>Brantley, Christopher G MVN<br>Breaux, Catherine M MVN<br>Breerwood, Gregory E MVN<br>Brouse, Gary S MVN<br>Brown, Christopher MVN<br>Browning, Gay B MVN<br>Buford, Michael N MVN<br>Burdine, Carol S MVN<br>Burke, Carol V MVN<br>Cali, Stephen MVN-Contractor<br>Calico, Rachel B MVN<br>Callender, Jackie M MVN<br>Campos, Robert MVN<br>Carr, Connie R MVN<br>Carr, Lesley S MVS | RE: Acquisition Strategy Data Call FY2007, 2008 & 2009 |
| HLP-007-000009352 | HLP-007-000009352 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | FED (CORPS) BUDGET REQUEST FUNDING LEVEL/INCREMENT BUSINESS LINE |
| HLP-007-000009353 | HLP-007-000009353 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | DISTRICT FISCAL YEAR ACQUISITION STRATEGY SUMMARY BY FISCAL YEAR |
| HLP-007-000009354 | HLP-007-000009354 | Deliberative Process | 12/30/2005 | XLS | N/A | N/A | FC & CE - REHEB, RESTORE, ADVANCE COMPLETION 2006 SUPPLEMENTAL FUNDING 30 DEC 2005 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-007-000003884 | HLP-007-000003884 | Deliberative Process | 8/6/2004 | MSG | Jackson, Suette MVN | Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Breerwood, Gregory E MVN<br>Demma, Marcia A MVN<br>Fernandez, Linda A MVN<br>Habbaz, Sandra P MVN<br>Jackson, Suette MVN<br>James, Elaine B MVN<br>Lewis, William C MVN<br>Podany, Thomas J MVN<br>Rowan, Peter J Col MVN<br>Saia, John P MVN<br>Terrell, Bruce A MVN<br>Tilden, Audrey A MVN<br>Usner, Edward G MVN<br>Weber, Brenda L MVN<br>Barbe, Gerald J MVN<br>Beauvais, Russell A MVN<br>Boe, Sheila H MVN<br>Browning, Gay B MVN<br>Callender, Jackie M MVN<br>Campos, Robert MVN<br>Carr, Connie R MVN<br>Constance, Troy G MVN<br>Dykes, Joseph L MVN<br>Earl, Carolyn H MVN<br>Ganious, Dianne A MVN<br>Hull, Falcolm E MVN<br>Keller, Brian S MVN<br>LeBlanc, Julie Z MVN<br>Lucore, Martha M MVN<br>McNamara, Cary D MVN | FY 2005 Initial Budget Presentation (Resend) |
| HLP-007-000009837 | HLP-007-000009837 | Deliberative Process | XX/XX/2005 | XLS | N/A | N/A | FY 2005 INITIAL BUDGET REVIEW OPERATIONS DIVISION (B2R0000; RF6101) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-007-000003885 | HLP-007-000003885 | Deliberative Process | 8/7/2004 | MSG | James, Elaine B MVN | Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Breerwood, Gregory E MVN<br>Demma, Marcia A MVN<br>Fernandez, Linda A MVN<br>Habbaz, Sandra P MVN<br>Jackson, Suette MVN<br>James, Elaine B MVN<br>Lewis, William C MVN<br>Podany, Thomas J Col MVN<br>Rowan, Peter J Col MVN<br>Saia, John P MVN<br>Terrell, Bruce A MVN<br>Tilden, Audrey A MVN<br>Usner, Edward G MVN<br>Weber, Brenda L MVN<br>Barbe, Gerald J MVN<br>Beauvais, Russell A MVN<br>Boe, Sheila H MVN<br>Browning, Gay B MVN<br>Callender, Jackie M MVN<br>Campos, Robert MVN<br>Carr, Connie R MVN<br>Constance, Troy G MVN<br>Dykes, Joseph L MVN<br>Earl, Carolyn H MVN<br>Ganious, Dianne A MVN<br>Hull, Falcolm E MVN<br>Keller, Brian S MVN<br>LeBlanc, Julie Z MVN<br>Lucore, Martha M MVN<br>McNamara, Cary D MVN | FW: FY 2005 Initial Budget Presentation (Resend) |
| HLP-007-000009922 | HLP-007-000009922 | Deliberative Process | XX/XX/2006 | XLS | / OFFICE OF COUNSEL ; / LOGISTICS OFFICE ; / EQUAL EMPLOYMENT OPPORTUNITY OFFICE ; / SAFETY & SECURITY OFFICE ; / INTERNAL REVIEW OFFICE ; / INFORMATION MANAGEMENT OFFICE ; / CONTRACTING OFFICE | N/A | FY 2005/2006 INITIAL BUDGET GENERAL & ADMINISTRATIVE ACCOUNTS SUMMARY (RF60) |
| HLP-007-000009924 | HLP-007-000009924 | Deliberative Process | XX/XX/2005 | XLS | N/A | N/A | FY 2005 INITIAL BUDGET REVIEW OPERATIONS DIVISION (B2R0000; RF6101) |
| HLP-008-000000960 | HLP-008-000000960 | Deliberative Process | 9/6/2007 | MSG | Bolinger, Daniel L MVN-Contractor | Perry, Brett T MVN-Contractor | FW: IHNC and Storm-Proofing Agreements |
| HLP-008-000003287 | HLP-008-000003287 | Deliberative Process | XX/XX/XXXX | DOC | WOODLEY JOHN P / THE DEPARTMENT OF THE ARMY | N/A | AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND [FULL NAME OF NON-FEDERAL SPONSOR] FOR CONSTRUCTION OF THE [FULL NAME OF STORM-PROOFING WORK] |
| HLP-008-000003288 | HLP-008-000003288 | Deliberative Process | XX/XX/XXXX | DOC | WOODLEY JOHN P / THE DEPARTMENT OF THE ARMY | N/A | AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND [FULL NAME OF NON-FEDERAL SPONSOR] FOR DESIGN AND CONSTRUCTION OF THE INNER HARBOR NAVIGATION CANAL HURRICANE PROTECTION WORK, LOUISIANA |
| HLP-008-000000962 | HLP-008-000000962 | Deliberative Process | 9/6/2007 | MSG | Glorioso, Daryl G MVN | Bolinger, Daniel L MVN-Contractor | FW: IHNC and Storm-Proofing Agreements |
| HLP-008-000003312 | HLP-008-000003312 | Deliberative Process | XX/XX/XXXX | DOC | WOODLEY JOHN P / THE DEPARTMENT OF THE ARMY | N/A | AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND [FULL NAME OF NON-FEDERAL SPONSOR] FOR DESIGN AND CONSTRUCTION OF THE INNER HARBOR NAVIGATION CANAL HURRICANE PROTECTION WORK, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-008-000003313 | HLP-008-000003313 | Deliberative Process | XX/XX/XXXX | DOC | WOODLEY JOHN P / THE DEPARTMENT OF THE ARMY | N/A | AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND [FULL NAME OF NON-FEDERAL SPONSOR] FOR CONSTRUCTION OF THE [FULL NAME OF STORM-PROOFING WORK] |
| HLP-008-000001096 | HLP-008-000001096 | Deliberative Process | 11/8/2006 | MSG | StGermain, James J MVN | Bolinger, Daniel L MVN-Contractor Bradley, Daniel F MVN | FW: 4th supplemental fact sheets & NLT date |
| HLP-008-000002840 | HLP-008-000002840 | Deliberative Process | 10/28/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) CONSTRUCTION GENERAL |
| HLP-008-000002841 | HLP-008-000002841 | Deliberative Process | 10/24/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET SELECTIVE ARMORING OF LEVEES FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| HLP-008-000002842 | HLP-008-000002842 | Deliberative Process | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET BARATARIA LAND BRIDGE PROJECT CONSTRUCTION GENERAL |
| HLP-008-000002843 | HLP-008-000002843 | Deliberative Process | 10/25/2006 | DOC | /MVD | N/A | FACT SHEET CAERNARVON FRESHWATER DIVERSION |
| HLP-008-000002844 | HLP-008-000002844 | Deliberative Process | 10/21/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATION TO DRAINAGE CANALS FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| HLP-008-000002845 | HLP-008-000002845 | Deliberative Process | 10/25/2006 | DOC | /MVD | N/A | FACT SHEET STORM-PROOFING PUMP STATIONS IN ORLEANS AND JEFFERSON PARISHES, LA |
| HLP-008-000002846 | HLP-008-000002846 | Deliberative Process | 8/22/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES, LA IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (INHC) FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| HLP-008-000002847 | HLP-008-000002847 | Deliberative Process | 10/27/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET EXISTING FLOODWALL REINFORCEMENT/REPLACEMENT FLOOD CONTROL AND COASTAL EMERGENCIES LA |
| HLP-008-000002848 | HLP-008-000002848 | Deliberative Process | 10/21/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER-GULF OUTLET DEEP DRAFT DEAUTHORIZATION GENERAL INVESTIGATIONS |
| HLP-008-000002849 | HLP-008-000002849 | Deliberative Process | 10/27/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER GULF OUTLET - OPERATION AND MAINTENANCE O&M GENERAL |
| HLP-008-000002850 | HLP-008-000002850 | Deliberative Process | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES INCORPORATION INTO EXISTING NEW ORLEANS TO VENICE, LOUISIANA AND VICINITY HURRICANE PROTECTION PROJECT FLOOD CONTROL AND COASTAL EMERGENCIES-LA |
| HLP-008-000002851 | HLP-008-000002851 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET ASSESSMENT OF VERTICAL SETTLEMENT VERSUS NEW STORM DATA GENERAL INVESTIGATIONS |
| HLP-008-000002852 | HLP-008-000002852 | Deliberative Process | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM FLOOD CONTROL AND COASTAL EMERGENCIES - LA |
| HLP-008-000001101 | HLP-008-000001101 | Deliberative Process | 1/4/2007 | MSG | StGermain, James J MVN | Bradley, Daniel F MVN Bolinger, Daniel L MVN-Contractor | FW: Here's the attachment RE: Draft PDD framework (UNCLASSIFIED) |
| HLP-008-000002975 | HLP-008-000002975 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | CAERNARVON PROJECT DESCRIPTION DOCUMENT (PDD) FRAMEWORK |
| HLP-008-000001121 | HLP-008-000001121 | Attorney-Client; Attorney Work Product | 4/24/2007 | MSG | Kendrick, Richmond R MVN | Elmer, Ronald R MVN StGermain, James J MVN Bradley, Daniel F MVN Bolinger, Daniel L MVN-Contractor Ashley, John A MVN Martin, August W MVN Carriere, Chantrell M MVN-Contractor Perry, Brett T MVN-Contractor | FW: Waivers - Due-Outs - VTC Fact Sheet Telcon |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-008-000003433 | HLP-008-000003433 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CEMVD-PD-N | CECW-ZA | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE HURRICANE PROTECTION SYSTEM FOR 4TH SUPPLEMENTAL WORK - INSTALLATION OF PERMANENT CANAL CLOSURES AND PUMPS AND IMPROVEMENTS TO PROTECTION FOR INNER HARBOR NAVIGATION CANAL |
| HLP-008-000001122 | HLP-008-000001122 | Attorney-Client; Attorney Work Product | 4/24/2007 | MSG | Chewning, Brian MVD | Glorioso, Daryl G MVN Bergerson, Inez R SAM Meador, John A MVN Kendrick, Richmond R MVN Ashley, John A MVN Elmer, Ronald R MVN Bolinger, Daniel L MVN-Contractor Wilson-Prater, Tawanda R MVN Wagner, Kevin G MVN Wilbanks, Rayford E MVD Sloan, G Rogers MVD Ruff, Greg MVD Waguespack, Leslie S MVD | FW: Waivers - Due-Outs - VTC Fact Sheet Telcon |
| HLP-008-000003444 | HLP-008-000003444 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CEMVD-PD-N | CECW-ZA | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE HURRICANE PROTECTION SYSTEM FOR 4TH SUPPLEMENTAL WORK - INSTALLATION OF PERMANENT CANAL CLOSURES AND PUMPS AND IMPROVEMENTS TO PROTECTION FOR INNER HARBOR NAVIGATION CANAL |
| HLP-008-000001123 | HLP-008-000001123 | Attorney-Client; Attorney Work Product | 4/24/2007 | MSG | Perry, Brett T MVN-Contractor | Bolinger, Daniel L MVN-Contractor Bradley, Daniel F MVN | FW: Due-Outs - VTC Fact Sheet Telcon |
| HLP-008-000003452 | HLP-008-000003452 | Attorney-Client; Attorney Work Product | 4/20/2007 | MSG | Glorioso, Daryl G MVN | Vignes, Julie D MVN Bergerson, Inez R SAM Chewning, Brian MVD Wilbanks, Rayford E MVD Perry, Brett T MVN-Contractor Meador, John A MVN Wilson-Prater, Tawanda R MVN Wagner, Kevin G MVN Naomi, Alfred C MVN Kilroy, Maurya MVN Bland, Stephen S MVN Dunn, Kelly G MVN Sloan, G Rogers MVD Barnett, Larry J MVD Frederick, Denise D MVN Ashley, John A MVN Elmer, Ronald R MVN Hoppmeyer, Calvin C MVN-Contractor Chapman, Jeremy J CPT MVN | FW: Due-Outs - VTC Fact Sheet Telcon |
| HLP-008-000003453 | HLP-008-000003453 | Attorney-Client; Attorney Work Product | 4/17/2007 | XLS | N/A | N/A | TABLE WITH RAW INFORMATION |
| HLP-008-000003454 | HLP-008-000003454 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | IHNC PROJECT INFORMATION SHEET |
| HLP-008-000003455 | HLP-008-000003455 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | IHNC & PCCP WAIVER REQUEST |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-008-000003456 | HLP-008-000003456 | Attorney-Client; Attorney Work Product | 4/22/2007 | MSG | Glorioso, Daryl G MVN | Vignes, Julie D MVN<br>Bergerson, Inez R SAM<br>Chewning, Brian MVD<br>Wilbanks, Rayford E MVD<br>Perry, Brett T MVN-Contractor<br>Meador, John A MVN<br>Wilson-Prater, Tawanda R MVN<br>Wagner, Kevin G MVN<br>Naomi, Alfred C MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Sloan, G Rogers MVD<br>Barnett, Larry J MVD<br>Frederick, Denise D MVN<br>Ashley, John A MVN<br>Elmer, Ronald R MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Chapman, Jeremy J CPT MVN | RE: Due-Outs - VTC Fact Sheet Telcon |
| HLP-008-000003457 | HLP-008-000003457 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | N/A | N/A | POLICY WAIVER FOR INITIAL IMPLEMENTATION OF JEFFERSON PARISH STORMPROOFING CONTRACTS |
| HLP-008-000003719 | HLP-008-000003719 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | LEVEES AND FLOODWALLS - COST SHARING |
| HLP-008-000001124 | HLP-008-000001124 | Attorney-Client; Attorney Work Product | 4/23/2007 | MSG | Perry, Brett T MVN-Contractor | Bolinger, Daniel L MVN-Contractor<br>Ashley, John A MVN<br>Elmer, Ronald R MVN | FW: Due-Outs - VTC Fact Sheet Telcon |
| HLP-008-000003466 | HLP-008-000003466 | Attorney-Client; Attorney Work Product | 4/20/2007 | MSG | Glorioso, Daryl G MVN | Vignes, Julie D MVN<br>Bergerson, Inez R SAM<br>Chewning, Brian MVD<br>Wilbanks, Rayford E MVD<br>Perry, Brett T MVN-Contractor<br>Meador, John A MVN<br>Wilson-Prater, Tawanda R MVN<br>Wagner, Kevin G MVN<br>Naomi, Alfred C MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Sloan, G Rogers MVD<br>Barnett, Larry J MVD<br>Frederick, Denise D MVN<br>Ashley, John A MVN<br>Elmer, Ronald R MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Chapman, Jeremy J CPT MVN | FW: Due-Outs - VTC Fact Sheet Telcon |
| HLP-008-000003467 | HLP-008-000003467 | Attorney-Client; Attorney Work Product | 4/17/2007 | XLS | N/A | N/A | TABLE WITH RAW INFORMATION |
| HLP-008-000003468 | HLP-008-000003468 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | IHNC PROJECT INFORMATION SHEET |
| HLP-008-000003469 | HLP-008-000003469 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | IHNC & PCCP WAIVER REQUEST |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-008-000003470 | HLP-008-000003470 | Attorney-Client; Attorney Work Product | 4/22/2007 | MSG | Glorioso, Daryl G MVN | Vignes, Julie D MVN<br>Bergerson, Inez R SAM<br>Chewning, Brian MVD<br>Wilbanks, Rayford E MVD<br>Perry, Brett T MVN-Contractor<br>Meador, John A MVN<br>Wilson-Prater, Tawanda R MVN<br>Wagner, Kevin G MVN<br>Naomi, Alfred C MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Sloan, G Rogers MVD<br>Barnett, Larry J MVD<br>Frederick, Denise D MVN<br>Ashley, John A MVN<br>Elmer, Ronald R MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Chapman, Jeremy J CPT MVN | RE: Due-Outs - VTC Fact Sheet Telcon |
| HLP-008-000003471 | HLP-008-000003471 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | N/A | N/A | POLICY WAIVER FOR INITIAL IMPLEMENTATION OF JEFFERSON PARISH STORMPROOFING CONTRACTS |
| HLP-008-000003710 | HLP-008-000003710 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | LEVEES AND FLOODWALLS - COST SHARING |
| HLP-008-000001181 | HLP-008-000001181 | Deliberative Process | 3/8/2007 | MSG | StGermain, James J MVN | Bolinger, Daniel L MVN-Contractor<br>Bradley, Daniel F MVN | FW: Storm-Proofing of Pump Stations History (UNCLASSIFIED) |
| HLP-008-000002832 | HLP-008-000002832 | Deliberative Process | XX/XX/XXXX | DOC | / DOD CIVIL ; / DEPARTMENT OF THE ARMY USACE-CIVIL | N/A | 4TH SUPPLEMENTAL PUBLIC LAW 109-234 CHAPTER 3 FLOOD CONTROL AND COASTAL EMERGENCIES |
| HLP-008-000002833 | HLP-008-000002833 | Deliberative Process | 4/26/2006 | PDF | WOODLEY JOHN P / DEPARTMENT OF THE ARMY OFFICE OF THE ASSISTANT SECRETARY CIVIL WORKS | CHENEY RICHARD | CORRESPONDENCE TO THE HONORABLE RICHARD CHENEY |
| HLP-008-000002834 | HLP-008-000002834 | Deliberative Process | 5/26/2006 | DOC | / MISSISSIPPI VALLEY DIVISION, NEW ORLEANS DISTRICT | N/A | FLOOD CONTROL AND COASTAL EMERGENCIES - LOCAL PROTECTION (FLOOD CONTROL) |
| HLP-008-000002835 | HLP-008-000002835 | Deliberative Process | XX/XX/XXXX | DOC | / DEPARTMENT OF THE ARMY MVN ; / CEMVN-PM-E | N/A | POST-AUTHORIZATION CHANGE REPORT NEW ORLEANS AREA HURRICANE PROTECTION SYSTEM |
| HLP-008-000002836 | HLP-008-000002836 | Deliberative Process | 01/XX/2006 | PDF | ST GERMAIN JAMES J / MVN ; WAGNER HERBERT J J / CEMVN-OD-R ; HALL THOMAS M / MVN ; FREDERICK DENISE D / MVN ; WAGENAAR RICHARD P / ; WOODLEY JOHN PAUL / ; STOCKTON STEVEN L / ; / PLANNING PROGRAMS AND PROJECT MANAGEMENT DIVISION ; / ENVIRONMENTAL PLANNING AND COMPLIANCE BRANCH ; / DEPARTMENT OF THE ARMY MVN ; / CECW-HS ; / DEPARTMENT OF THE ARMY OFFICE OF THE ASSISTANT SECRETARY CIVIL WORKS | / CEMVN-ERO / PLANNING PROGRAMS AND PROJECT MANAGEMENT DIVISION ENVIRONMENTAL PLANNING AND COMPLIANCE BRANCH BOLTEN JOSHUA / OMB / ASACW | PROJECT INFORMATION REPORT PL 84-99 REHABILITATION OF DAMAGED FLOOD CONTROL WORKS NON-FEDERAL PUMP STATIONS FLOOD CONTROL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-010-000000019 | HLP-010-000000019 | Deliberative Process | 11/26/2007 | MSG | Urbine, Anthony W MVN-Contractor | Durham-Aguilera, Karen L  MVN<br>Park, Michael F MVN<br>Vossen, Jean MVN<br>Ruff, Greg MVD<br>Baumy, Walter O MVN<br>Watford, Edward R MVN<br>Lee, Alvin B COL MVN<br>Starkel, Murray P LTC MVN<br>Schoewe, Mark A MVN-Contractor<br>Herr, Brett H MVN<br>Podany, Thomas J MVN<br>Grieshaber, John B MVN<br>Bedey, Jeffrey A COL MVN<br>Alexander, Danielle D MVN-Contractor<br>Kendrick, Richmond R MVN<br>Meador, John A MVN<br>Terrell, Bruce A MVN<br>Chewning, Brian MVD<br>Ruff, Greg MVD<br>Bivona, John C MVN<br>Marshall, Eric S CPT MVN<br>Chow, Joseph L MVN<br>Wilson-Prater, Tawanda R MVN<br>Schoewe, Mark A MVN-Contractor<br>Bordelon, Henry J MVN-Contractor<br>Glorioso, Daryl G MVN<br>Johnston, Gary E COL MVN<br>Mabry, Reuben C MVN<br>Brocato, Anthony S MVN-Contractor<br>Gapinski, Duane P MVN-Contractor<br>Saia, John P MVN-Contractor<br>Matte, Michelle L SWG | FW: WRDA-2007 Recommendations and backup references including links |
| HLP-010-000000181 | HLP-010-000000181 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | LIST OF USACE PLANNING DOCUMENTS THAT CAN BE FOUND ONLINE |
| HLP-010-000000182 | HLP-010-000000182 | Deliberative Process | 11/26/2007 | DOC | N/A | N/A | RECOMMENDATIONS FOR DIRECTOR TASK FORCE HOPE TO CHIEF OF ENGINEERS WRDA 2007 - EXTERNAL PEER REVIEW |
| HLP-013-000005581 | HLP-013-000005581 | Deliberative Process | 1/4/2006 | MSG | Nuccio, Leslie M MVN | Waits, Stuart MVN<br>Roth, Timothy J MVN<br>Bertucci, Anthony J MVN<br>Wolff, James R MVN<br>Wagner, Chris J MVN<br>Smith, Aline L MVN | RE: IHNC Material Sampling |
| HLP-013-000013600 | HLP-013-000013600 | Deliberative Process | 10/20/2005 | PDF | CEMVN-CT ;  / CONTRACTING DIVISION ;  / M.R. PITTMAN GROUP, LLC | N/A | STANDARD FORM 30 AMENDMENT OF SOLICITATION/MODIFICATION OF CONTRACT |
| HLP-013-000007156 | HLP-013-000007156 | Attorney-Client; Attorney Work Product | 12/1/2006 | MSG | Hite, Kristen A MVN | Brandstetter, Charles P MVN<br>Schulz, Alan D MVN<br>Frederick, Denise D MVN<br>Wagner, Chris J MVN<br>Bertucci, Anthony J MVN | RE: Correspondence No. 00073 for T-Wall Repair 17th Street Canal Floodwall Breach (W912P8-06-C-0103) [6880-10] (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-013-000016248 | HLP-013-000016248 | Attorney-Client; Attorney Work Product | 5/16/2006 | PDF | RIESS MICHAEL RC / KINGSMILL RIES, LLC | WILKINSON JOSEPH C / LAMBERT HUGH P / ODWYER ASHTON R / BRUNO JOSEPH M / HUBBARD RALPH S / TREEBY WILLIAM D / SMITH ROBIN D / COLQUETTE TRACI L / FINNEGAN CATHERINE J | COLLEEN BERTHELOT, ET AL V. BOH BROS. CONSTRUCTION CO., L.L.C., ET AL. UNITED STATES DISTRICT COURT, EASTERN DISTRICT OF LOUISIANA CIVIL ACTION NO. 05-4182, SECTION K, MAGISTRATE (2), CONS. KATRINA CANAL STATUS REPORT AND WORK PROTOCOL FOR PRESERVATION OF EVIDENCE AT 17TH STREET CANAL T-WALL REPAIR PROJECT |
| HLP-013-000016249 | HLP-013-000016249 | Attorney-Client; Attorney Work Product | 9/12/2006 | PDF | COLQUETTE TRACI / U.S. DOJ CIVIL DIVISION, TORTS BRANCH ; FINNEGAN TESS / U.S. DOJ CIVIL DIVISION, TORTS BRANCH ; SMITH ROBIN / U.S. DOJ CIVIL DIVISION, TORTS BRANCH ; YOUNG FREDERICK S | WILKINSON JOSEPH C FREDERICK DENISE LAMBERT HUGH BEVIS ALEXIS ODWYER ASHTON HUBBARD RALPH RIESS MICHAEL COLVIN CHARLES / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | IN RE: KATRINA CANAL BREACHES CONSOLIDATED LITIGATION, NO. 05-4182 (ALL LEVEE) AMENDMENT TO 17TH STREET PROTOCOL |
| HLP-013-000007198 | HLP-013-000007198 | Attorney-Client; Attorney Work Product | 8/31/2006 | MSG | Hite, Kristen A MVN | Young, Frederick S MVN Bertucci, Anthony J MVN Brooks, Robert L MVN Foret, William A MVN Bonura, Darryl C MVN Hassenboehler, Thomas G MVN Frederick, Denise D MVN Brandstetter, Charles P MVN | Affidavits for 17th Street Canal site |
| HLP-013-000017074 | HLP-013-000017074 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CONSTRUCTION WORK AT THE SITE BOTH BROTHER CONSTRUCTION |
| HLP-014-000000432 | HLP-014-000000432 | Deliberative Process | 12/5/2006 | MSG | Chifici, Gasper A MVN-Contractor | Dillon, Doug Hodges, Gary L | FW: Huddle Notes (UNCLASSIFIED) |
| HLP-014-000001206 | HLP-014-000001206 | Deliberative Process | 11/21/2006 | DOC | BEDEY | / HPO TEAM | HPO TEAM HUDDLE AGENDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-014-000000556 | HLP-014-000000556 | Deliberative Process | 7/6/2006 | MSG | Chifici, Gasper A MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Broussard, Darrel M MVN<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN | HPO Huddle Notes from July 5 |
| HLP-014-000001368 | HLP-014-000001368 | Deliberative Process | 7/5/2006 | DOC | KENDRICK R ; BEDEY ; CHIFICI G ; WALKER L | / HPO TEAM | HPO TEAM HUDDLE NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-014-000000631 | HLP-014-000000631 | Attorney-Client; Attorney Work Product | 7/17/2006 | MSG | Duffy, Michael R HNC | TFH Ashley, John PM2 MVN<br>Hull, Falcolm E MVN<br>Herr, Brett H MVN<br>Terranova, Jake A MVN<br>Black, Timothy MVN<br>TFH Saffran, Michael PM1 MVN<br>Marsalis, William R MVN<br>Barr, Jim MVN<br>Kendrick, Richmond R MVN<br>Dupuy, Michael B MVN<br>Fogle, William B SAJ Contractor<br>Chifici, Gasper A MVN-Contractor<br>Zammit, Charles R MVN<br>Marchiafava, Randy J MVN<br>Grieshaber, John B MVN<br>Green, Stanley B MVN<br>Hitchings, Daniel H MVD<br>Bedey, Jeffrey A COL NWO<br>Wagenaar, Richard P Col MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Doyle, Norbert S COL HQ02<br>Blake, Judith W HQ02<br>Nicholas, Cindy A MVN<br>Johnson, Richard R MVD<br>Tuccio, Paul HQ@MVD<br>Podany, Thomas J MVN<br>Schulz, Alan D MVN<br>Parsoneault, Paul M HQ02<br>Sloan, G Rogers MVD<br>Stripling, William B Jr MVD<br>Berezniak, John N HQ02 | RE: HPS Draft Acquisition Plans -  ACQUISITION SENSITIVE - DO NOT COPY, DO NOT DISTRIBUTE |
| HLP-014-000001323 | HLP-014-000001323 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ACQUISITION PLAN INDEFINITE DELIVERY/INDEFINITE QUANTITY FIXED PRICE ARCHITECT-ENGINEER CONTRACTS SUPPORTING THE HURRICANE PROTECTION SYSTEM OFFICE AND NEW ORLEANS DISTRICT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-014-000001324 | HLP-014-000001324 | Attorney-Client; Attorney Work Product | 7/19/2006 | DOC | WAGENAAR RICHARD / MVN ; STARKEL MURRAY / MVN ; BEDEY JEFFERY / HPO ; KENDRICK RICHARD / MVN ; DUFFY MICHAEL R / HNC-CT ; ASHLEY JOHN / MVN-HPO ; BREERWOOD GREG / MVN-PM ; TERRELL BRUCE / MVN-CD ; FREDERICK DENISE / MVN-OC ; GRIESHABER JOHN / MVN-ES ; BARR JAMES / MVN-CT ; LABURE LINDA / MVN-RE ; PODANY TOM / MVN-PM ; MARCHIAFAVA RANDY / MVN-SB ; ACCARDO CHRISTOPHER / MVN-OD ; WIGGINS ELIZABETH / MVN-PM ; BURDINE CAROL / MVN-PM ; NAOMI AL / MVN-PM ; GREEN STANLEY / MVN-PM ; ZAMMIT CHARLES / MVN-CT ; GELE KELLY / MVN-CT ; ANDERSON HOUSTON / MVN-CD ; WALKER DEANNA / MVN-RE ; BIVONA JOHN / MVN-ED ; CONRAVEY STEVE / MVN-CD ; ENCLADE KENNETH / USSBA-PCR | N/A | INTEGRATED ACQUISITION PLAN TO IMPROVE HURRICANE PROTECTION SYSTEM SOUTHEAST LOUISIANA HURRICANE PROTECTION SYSTEM OFFICE CORPS OF ENGINEERS |
| HLP-014-000000641 | HLP-014-000000641 | Attorney-Client; Attorney Work Product | 7/17/2006 | MSG | Fogle, William B SAJ Contractor | Chifici, Gasper A MVN-Contractor | FW: HPS Draft Acquisition Plans - ACQUISITION SENSITIVE - DO NOT COPY, DO NOT DISTRIBUTE |
| HLP-014-000001369 | HLP-014-000001369 | Attorney-Client; Attorney Work Product | 7/15/2006 | DOC | / USACE ; / HURRICANE PROTECTION SYSTEM OFFICE | N/A | DRAFT PROGRAMMATIC ACQUISITION PLAN FOR THE DESIGN & CONSTRUCTION OF THE NEW NAVIGABLE FLOODGATES |
| HLP-014-000001370 | HLP-014-000001370 | Attorney-Client; Attorney Work Product | 7/15/2006 | DOC | / USACE ; / HURRICANE PROTECTION SYSTEM OFFICE | N/A | DRAFT PROGRAMMATIC ACQUISITION PLAN FOR THE DESIGN & CONSTRUCTION OF THE NEW PUMPING STATIONS AND CANAL CLOSURES, LAKE PONTCHARTRAIN, LA AND DESIGN AND CONSTRUCTION FOR REPAIRS TO PUMPING STATIONS IN JEFFERSON AND ST. BERNARDS PARISHES |
| HLP-014-000001371 | HLP-014-000001371 | Attorney-Client; Attorney Work Product | 7/15/2006 | DOC | / USACE ; / HURRICANE PROTECTION SYSTEM OFFICE | N/A | DRAFT PROGRAMMATIC ACQUISITION PLAN FOR THE REPAIR AND STORMPROOFING OF THE EXISTING PUMPING STATIONS |
| HLP-014-000001372 | HLP-014-000001372 | Attorney-Client; Attorney Work Product | 7/15/2006 | DOC | / USACE ; / HURRICANE PROTECTION SYSTEM OFFICE | N/A | DRAFT PROGRAMMATIC ACQUISITION PLAN FOR THE CONSTRUCTION EFFORT TO UPGRADE/IMPROVE THE LEVEES AND FLOODWALLS |
| HLP-014-000001373 | HLP-014-000001373 | Attorney-Client; Attorney Work Product | 7/15/2006 | DOC | / USACE ; / HURRICANE PROTECTION SYSTEM OFFICE | N/A | DRAFT PROGRAMMATIC ACQUISITION PLAN FOR THE SOUTHEAST LOUISIANA CONSTRUCTION EFFORT TO UPGRADE/IMPROVE THE URBAN FLOOD PROTECTION SYSTEM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-014-000000642 | HLP-014-000000642 | Attorney-Client; Attorney Work Product | 7/17/2006 | MSG | TFH Ashley, John PM2 MVN | Hull, Falcolm E MVN<br>Herr, Brett H MVN<br>Terranova, Jake A MVN<br>Black, Timothy MVN<br>TFH Saffran, Michael PM1 MVN<br>Marsalis, William R MVN<br>Duffy, Michael R HNC<br>Barr, Jim MVN<br>Kendrick, Richmond R MVN<br>Dupuy, Michael B MVN<br>Fogle, William B SAJ Contractor<br>Chifici, Gasper A MVN-Contractor<br>Zammit, Charles R MVN<br>Marchiafava, Randy J MVN<br>Grieshaber, John B MVN<br>Green, Stanley B MVN<br>Hitchings, Daniel H MVD<br>Bedey, Jeffrey A COL NWO<br>Wagenaar, Richard P Col MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Doyle, Norbert S COL HQ02<br>Blake, Judith W HQ02<br>Nicholas, Cindy A MVN<br>Johnson, Richard R MVD<br>Tuccio, Paul HQ@MVD<br>Podany, Thomas J MVN<br>Schulz, Alan D MVN<br>Parsoneault, Paul M HQ02<br>Sloan, G Rogers MVD<br>Stripling, William B Jr MVD<br>Berezniak, John N HQ02 | HPS Draft Acquisition Plans - ACQUISITION SENSITIVE - DO NOT COPY, DO NOT DISTRIBUTE |
| HLP-014-000001257 | HLP-014-000001257 | Attorney-Client; Attorney Work Product | 7/15/2006 | DOC | / USACE ; / HURRICANE PROTECTION SYSTEM OFFICE | N/A | DRAFT PROGRAMMATIC ACQUISITION PLAN FOR THE DESIGN & CONSTRUCTION OF THE NEW NAVIGABLE FLOODGATES |
| HLP-014-000001258 | HLP-014-000001258 | Attorney-Client; Attorney Work Product | 7/15/2006 | DOC | / USACE ; / HURRICANE PROTECTION SYSTEM OFFICE | N/A | DRAFT PROGRAMMATIC ACQUISITION PLAN FOR THE DESIGN & CONSTRUCTION OF THE NEW PUMPING STATIONS AND CANAL CLOSURES, LAKE PONTCHARTRAIN, LA AND DESIGN AND CONSTRUCTION FOR REPAIRS TO PUMPING STATIONS IN JEFFERSON AND ST. BERNARDS PARISHES |
| HLP-014-000001259 | HLP-014-000001259 | Attorney-Client; Attorney Work Product | 7/15/2006 | DOC | / USACE ; / HURRICANE PROTECTION SYSTEM OFFICE | N/A | DRAFT PROGRAMMATIC ACQUISITION PLAN FOR THE REPAIR AND STORMPROOFING OF THE EXISTING PUMPING STATIONS |
| HLP-014-000001260 | HLP-014-000001260 | Attorney-Client; Attorney Work Product | 7/15/2006 | DOC | / USACE ; / HURRICANE PROTECTION SYSTEM OFFICE | N/A | DRAFT PROGRAMMATIC ACQUISITION PLAN FOR THE CONSTRUCTION EFFORT TO UPGRADE/IMPROVE THE LEVEES AND FLOODWALLS |
| HLP-014-000001261 | HLP-014-000001261 | Attorney-Client; Attorney Work Product | 7/15/2006 | DOC | / USACE ; / HURRICANE PROTECTION SYSTEM OFFICE | N/A | DRAFT PROGRAMMATIC ACQUISITION PLAN FOR THE SOUTHEAST LOUISIANA CONSTRUCTION EFFORT TO UPGRADE/IMPROVE THE URBAN FLOOD PROTECTION SYSTEM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-014-000000788 | HLP-014-000000788 | Attorney-Client; Attorney Work Product | 8/4/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Broussard, Darrel M MVN<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN | FW: Huddle Notes 4 Aug 06 |
| HLP-014-000001242 | HLP-014-000001242 | Attorney-Client; Attorney Work Product | 8/4/2006 | DOC | BEDEY ; KENDRICK R | / HPO TEAM | HPO TEAM HUDDLE NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-014-000000820 | HLP-014-000000820 | Deliberative Process | 7/27/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Broussard, Darrel M MVN<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN | FW: Please send out the attached Huddle notes to the Distribution list |
| HLP-014-000001344 | HLP-014-000001344 | Deliberative Process | 7/21/2006 | DOC | BEDEY ; KENDRICK R | / HPO & TFG TEAMS | HPO TEAM HUDDLE NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-014-000000873 | HLP-014-000000873 | Attorney-Client; Attorney Work Product | 8/14/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN | FW: 11-Aug-06 Huddle Notes |
| HLP-014-000001501 | HLP-014-000001501 | Attorney-Client; Attorney Work Product | 8/11/2006 | DOC | BEDEY ; KENDRICK R | / HPO TEAM | HPO TEAM HUDDLE NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-014-000000922 | HLP-014-000000922 | Attorney-Client; Attorney Work Product | 8/24/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN | FW: Huddle Notes |
| HLP-014-000001459 | HLP-014-000001459 | Attorney-Client; Attorney Work Product | 8/18/2006 | DOC | BEDEY ; KENDRICK R | / HPO TEAM | HPO TEAM HUDDLE NOTES |
| HLP-015-000000585 | HLP-015-000000585 | Deliberative Process | 3/25/2005 | MSG | Dorcey, Thomas J MVN | Russo, Edmond J MVN<br>Daigle, Michelle C MVN<br>Terry, Albert J MVN<br>Broussard, Richard W MVN<br>O'Cain, Keith J MVN<br>Petitbon, John B MVN<br>Salamone, Benjamin E MVN<br>Creef, Edward D MVN | RE: Request for review of draft letter to Port of NO on MRGO and PGL 47, S: 22 MAR 05 |
| HLP-015-000003252 | HLP-015-000003252 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | LEGEND: |
| HLP-015-000003253 | HLP-015-000003253 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | MAP SHOWS LOCATION OF SITE 18A SITE 5 AND SITE 4 |
| HLP-015-000003254 | HLP-015-000003254 | Deliberative Process | 3/25/2005 | XLS | SALAMONE | N/A | COST ESTIMATE |
| HLP-015-000003255 | HLP-015-000003255 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | MAP SHOWS LOCATION OF SITE 14 AND AREA C |
| HLP-015-000003256 | HLP-015-000003256 | Deliberative Process | 3/25/2005 | XLS | TD ; ED-C ; SALAMONE | N/A | COST ESTIMATE PROJECT: MRGO, MAINTENANCE DREDGING, MILE 50.0 TO MILE 47.6, ST. BERNARD PARISH, LA |
| HLP-015-000003257 | HLP-015-000003257 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | MAP SHOWS LOCATION OF AREA E AND INITIAL POINT DISCHARGE |
| HLP-015-000003258 | HLP-015-000003258 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | MAP SHOWS LOCATION OF AREA E AND INITIAL POINT DISCHARGE |
| HLP-015-000003259 | HLP-015-000003259 | Deliberative Process | 3/25/2005 | XLS | SALAMONE ; TD ; ED-C | N/A | COST ESTIMATE PROJECT: MRGO, MAINTENANCE DREDGING, MILE 58.0 TO MILE 56.6, ORLEANS AND ST. BERNARD PARISH, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-015-000001085 | HLP-015-000001085 | Attorney-Client; Attorney Work Product | 9/28/2004 | MSG | Andry, Aiden P MVN | Buras, Phyllis M MVN<br>Perkins, Patricia R MVN<br>Eisenmenger, Jameson L MVN<br>Dorcey, Thomas J MVN<br>O'Cain, Keith J MVN<br>Hester, Ulysses D MVN<br>Foret, William A MVN | ED 04-055;  MRGO, Maintenance Dredging, C/L Station 2275+00 to 2875+00, Mile 23.0 to 11.6, St. Bernard and Plaquemines Parish, LA |
| HLP-015-000003445 | HLP-015-000003445 | Attorney-Client; Attorney Work Product | 9/28/2004 | DOC | BAUMY WALTER O / ENGINEERING DIVISION ; CEMVN-ED-GM | ANDRY / OFFICE OF COUNSEL | MEMORANDUM FOR OFFICE OF COUNSEL MISSISSIPPI RIVER GULF OUTLET, MAINTENANCE DREDGING, C/L STATION 2275+00 TO C/L STATION 2875+00, MILE 23.0 TO MILE 11.6, ST. BERNARD AND PLAQUEMINES PARISH, LOUISIANA ED 04-055 |
| HLP-015-000002250 | HLP-015-000002250 | Deliberative Process | 7/27/2005 | MSG | Russo, Edmond J MVN | Hawes, Suzanne R MVN<br>Dorcey, Thomas J MVN<br>Broussard, Richard W MVN<br>Diehl, Edwin H MVN<br>Creef, Edward D MVN<br>Mathies, Linda G MVN<br>Miller, Gregory B MVN<br>Behrens, Elizabeth H MVN<br>Mickal, Sean P MVN<br>Palmieri, Michael M MVN<br>Naomi, Alfred C MVN<br>Jones, Steve MVD<br>Brown, Jane L MVN<br>Terry, Albert J MVN | RE: Response required - MRGO Reevaluation Report Beneficial Use |
| HLP-015-000004566 | HLP-015-000004566 | Deliberative Process | XX/XX/XXXX | PDF | RUSSO EDMOND J ; MATHIES LINDA G | N/A | CHANNEL MAINTENANCE AND COASTAL RESTORATION IN LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-015-000004567 | HLP-015-000004567 | Deliberative Process | 4/5/2005 | MSG | Russo, Edmond J MVN | Jones, Steve MVD<br>Carney, David F MVN<br>Boe, Richard E MVN<br>Salyer, Michael R MVN<br>Mathies, Linda G MVN<br>Creef, Edward D MVN<br>Constance, Troy G MVN<br>Wagner, Kevin G MVN<br>Miller, Gregory B MVN<br>Wiggins, Elizabeth MVN<br>Naomi, Alfred C MVN<br>Diehl, Edwin H MVN<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Dorcey, Thomas J MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Kelley, Geanette MVN<br>Perkins, Patricia R MVN<br>Enclade, Sheila W MVN<br>Morton, John J MVN<br>Popovich, George M MVN<br>Bourgeois, Michael P MVN<br>Hunter, Alan F MVN<br>Fogarty, John G MVN<br>Montegut, James A MVN<br>Bertucci, Anthony J MVN<br>Rowan, Peter J Col MVN<br>Podany, Thomas J MVN<br>Breerwood, Gregory E MVN<br>Park, Michael F MVN<br>McMichael, Doug R MVD | MRGO and WRDA 96/PGL 47 Interpretation, Reply Requested 2 MAY 05 |
| HLP-015-000005095 | HLP-015-000005095 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | LEGEND: |
| HLP-015-000005096 | HLP-015-000005096 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | MAP SHOWS LOCATION OF SITE 18A SITE 5 AND SITE 4 |
| HLP-015-000005097 | HLP-015-000005097 | Deliberative Process | 3/25/2005 | XLS | SALAMONE | N/A | COST ESTIMATE |
| HLP-015-000005098 | HLP-015-000005098 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | MAP SHOWS LOCATION OF SITE 14 AND AREA C |
| HLP-015-000005099 | HLP-015-000005099 | Deliberative Process | 3/25/2005 | XLS | TD ; ED-C ; SALAMONE | N/A | COST ESTIMATE PROJECT: MRGO, MAINTENANCE DREDGING, MILE 50.0 TO MILE 47.6, ST. BERNARD PARISH, LA |
| HLP-015-000005100 | HLP-015-000005100 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | MAP SHOWS LOCATION OF AREA E AND INITIAL POINT DISCHARGE |
| HLP-015-000005101 | HLP-015-000005101 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | MAP SHOWS LOCATION OF AREA E AND INITIAL POINT DISCHARGE |
| HLP-015-000005102 | HLP-015-000005102 | Deliberative Process | 3/25/2005 | XLS | SALAMONE ; TD ; ED-C | N/A | COST ESTIMATE PROJECT: MRGO, MAINTENANCE DREDGING, MILE 58.0 TO MILE 56.6, ORLEANS AND ST. BERNARD PARISH, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-015-000005103 | HLP-015-000005103 | Deliberative Process | 3/22/2005 | MSG | Russo, Edmond J MVN | Carney, David F MVN<br>Boe, Richard E MVN<br>Salyer, Michael R MVN<br>Mathies, Linda G MVN<br>Creef, Edward D MVN<br>Constance, Troy G MVN<br>Wagner, Kevin G MVN<br>Miller, Gregory B MVN<br>Wiggins, Elizabeth MVN<br>Naomi, Alfred C MVN<br>Diehl, Edwin H MVN<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Dorcey, Thomas J MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Kelley, Geanette MVN<br>Perkins, Patricia R MVN<br>Enclade, Sheila W MVN<br>Morton, John J MVN<br>Popovich, George M MVN<br>Bourgeois, Michael P MVN<br>Hunter, Alan F MVN<br>Fogarty, John G MVN<br>Montegut, James A MVN<br>Bertucci, Anthony J MVN<br>Rowan, Peter J Col MVN<br>Podany, Thomas J MVN<br>Breerwood, Gregory E MVN<br>Park, Michael F MVN<br>McMichael, Doug R MVD<br>Jones, Steve MVD | RE: Request for review of draft letter to Port of NO on MRGO and PGL 47, S: 22 MAR 05 |
| HLP-015-000002346 | HLP-015-000002346 | Deliberative Process | 7/27/2005 | MSG | Russo, Edmond J MVN | Hawes, Suzanne R MVN<br>Dorcey, Thomas J MVN<br>Broussard, Richard W MVN<br>Diehl, Edwin H MVN<br>Creef, Edward D MVN<br>Mathies, Linda G MVN<br>Miller, Gregory B MVN<br>Behrens, Elizabeth H MVN<br>Mickal, Sean P MVN<br>Palmieri, Michael M MVN<br>Naomi, Alfred C MVN<br>Jones, Steve MVD<br>Brown, Jane L MVN<br>Terry, Albert J MVN | RE: Response required - MRGO Reevaluation Report Beneficial Use |
| HLP-015-000005064 | HLP-015-000005064 | Deliberative Process | XX/XX/XXXX | PDF | RUSSO EDMOND J ; MATHIES LINDA G | N/A | CHANNEL MAINTENANCE AND COASTAL RESTORATION IN LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-015-000005065 | HLP-015-000005065 | Deliberative Process | 4/5/2005 | MSG | Russo, Edmond J MVN | Jones, Steve MVD<br>Carney, David F MVN<br>Boe, Richard E MVN<br>Salyer, Michael R MVN<br>Mathies, Linda G MVN<br>Creef, Edward D MVN<br>Constance, Troy G MVN<br>Wagner, Kevin G MVN<br>Miller, Gregory B MVN<br>Wiggins, Elizabeth MVN<br>Naomi, Alfred C MVN<br>Diehl, Edwin H MVN<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Dorcey, Thomas J MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Kelley, Geanette MVN<br>Perkins, Patricia R MVN<br>Enclade, Sheila W MVN<br>Morton, John J MVN<br>Popovich, George M MVN<br>Bourgeois, Michael P MVN<br>Hunter, Alan F MVN<br>Fogarty, John G MVN<br>Montegut, James A MVN<br>Bertucci, Anthony J MVN<br>Rowan, Peter J Col MVN<br>Podany, Thomas J MVN<br>Breerwood, Gregory E MVN<br>Park, Michael F MVN<br>McMichael, Doug R MVD | MRGO and WRDA 96/PGL 47 Interpretation, Reply Requested 2 MAY 05 |
| HLP-015-000005105 | HLP-015-000005105 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | LEGEND: |
| HLP-015-000005106 | HLP-015-000005106 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | MAP SHOWS LOCATION OF SITE 18A SITE 5 AND SITE 4 |
| HLP-015-000005107 | HLP-015-000005107 | Deliberative Process | 3/25/2005 | XLS | SALAMONE | N/A | COST ESTIMATE |
| HLP-015-000005108 | HLP-015-000005108 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | MAP SHOWS LOCATION OF SITE 14 AND AREA C |
| HLP-015-000005109 | HLP-015-000005109 | Deliberative Process | 3/25/2005 | XLS | TD ; ED-C ; SALAMONE | N/A | COST ESTIMATE PROJECT: MRGO, MAINTENANCE DREDGING, MILE 50.0 TO MILE 47.6, ST. BERNARD PARISH, LA |
| HLP-015-000005110 | HLP-015-000005110 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | MAP SHOWS LOCATION OF AREA E AND INITIAL POINT DISCHARGE |
| HLP-015-000005111 | HLP-015-000005111 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | MAP SHOWS LOCATION OF AREA E AND INITIAL POINT DISCHARGE |
| HLP-015-000005112 | HLP-015-000005112 | Deliberative Process | 3/25/2005 | XLS | SALAMONE ; TD ; ED-C | N/A | COST ESTIMATE PROJECT: MRGO, MAINTENANCE DREDGING, MILE 58.0 TO MILE 56.6, ORLEANS AND ST. BERNARD PARISH, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-015-000005113 | HLP-015-000005113 | Deliberative Process | 3/22/2005 | MSG | Russo, Edmond J MVN | Carney, David F MVN<br>Boe, Richard E MVN<br>Salyer, Michael R MVN<br>Mathies, Linda G MVN<br>Creef, Edward D MVN<br>Constance, Troy G MVN<br>Wagner, Kevin G MVN<br>Miller, Gregory B MVN<br>Wiggins, Elizabeth MVN<br>Naomi, Alfred C MVN<br>Diehl, Edwin H MVN<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Dorcey, Thomas J MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Kelley, Geanette MVN<br>Perkins, Patricia R MVN<br>Enclade, Sheila W MVN<br>Morton, John J MVN<br>Popovich, George M MVN<br>Bourgeois, Michael P MVN<br>Hunter, Alan F MVN<br>Fogarty, John G MVN<br>Montegut, James A MVN<br>Bertucci, Anthony J MVN<br>Rowan, Peter J Col MVN<br>Podany, Thomas J MVN<br>Breerwood, Gregory E MVN<br>Park, Michael F MVN<br>McMichael, Doug R MVD<br>Jones, Steve MVD | RE: Request for review of draft letter to Port of NO on MRGO and PGL 47, S: 22 MAR 05 |
| HLP-017-000001178 | HLP-017-000001178 | Deliberative Process | 3/20/2007 | MSG | Starkel, Murray P LTC MVN | Bedey, Jeffrey A COL MVN<br>Kendrick, Richmond R MVN<br>Nazarko, Nicholas MAJ MVN<br>Boese, Derek E MVN-Contractor<br>Grieshaber, John B MVN | FW: MWI Contracting   (UNCLASSIFIED) |
| HLP-017-000005606 | HLP-017-000005606 | Deliberative Process | 5/4/2006 | PDF | GARZINO MARIA E / SPL ; CESAJ-CO-WC ; CESAJ-EN-DM | SETLIFF LEWIS F / MVS<br>NICHOLAS CYNTHIA A / USACE | DEFECTIVE PUMPING EQUIPMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-017-000001705 | HLP-017-000001705 | Deliberative Process | 10/30/2007 | MSG | Chapman, Jeremy J CPT MVN | Accardo, Christopher J MVN<br>Alexander, Danielle D MVN-Contractor<br>Arnold, Dean MVN<br>Ashley, John A MVN<br>Bacuta, George C MVN<br>Bill Ciders<br>Bill Feazel<br>Billy Marchal<br>Bob Ivarson<br>Bob Turner<br>Brian Ohri<br>Bruce Ebersole<br>Capt. Frank Paskewich<br>Cherrie Felder<br>Chris Andry<br>Chris Merkl<br>Clyde Martin<br>Clyde.J.Barre@mvn02.usace.army.mil<br>Daryl Glorioso (Other Fax)<br>Dauenhauer, Rob M MVN<br>David Flotte<br>David Miller<br>Davis, Sandra L MVK<br>Deborah Keller<br>Dennis.Kamber@arcadis-us.com<br>Derek Boese (dekboese@pbsj.com)<br>dhoag@xcelsi.com<br>Donald Ator<br>Doug Blakemore<br>Duplantier, Bobby MVN<br>Elmer, Ronald R MVN<br>Entwisle, Richard C MVN | IHNC Partnering Meeting |
| HLP-017-000006308 | HLP-017-000006308 | Deliberative Process | XX/XX/XXXX | XLS | / USACE | N/A | USACE HPO PARTNERING LIST TO IMPROVE THE PROTECTION OF THE IHNC |
| HLP-017-000006309 | HLP-017-000006309 | Deliberative Process | 10/30/2007 | PPT | / USACE | N/A | IMPROVE HURRICANE PROTECTION TO THE IHNC PARTNERING UPDATE BRIEF |
| HLP-017-000001826 | HLP-017-000001826 | Attorney-Client; Attorney Work Product | 10/17/2007 | MSG | Carriere, Chantrell M MVN-Contractor | Bronakowski, Anita MVN<br>Matherne, Angela H MVN-Contractor<br>Nazarko, Nicholas MAJ MVN<br>Haydel, Brandi M MVN-Contractor | FW: AGC site visit- HPO Sr Leaders meeting/HPO OC |
| HLP-017-000006563 | HLP-017-000006563 | Attorney-Client; Attorney Work Product | 10/9/2007 | MSG | Nazarko, Nicholas MAJ MVN | Dixon, Tina M MVN-Contractor<br>Kendrick, Richmond R MVN<br>Grieshaber, John B MVN<br>Haydel, Brandi M MVN-Contractor<br>Bronakowski, Anita MVN<br>Davis, Sandra L MVK<br>Barr, Jim MVN<br>Frederick, Denise D MVN<br>Roth, Stephan C MVK<br>Bradley, Daniel F MVN | AGC 22-23 October 07 |
| HLP-017-000006564 | HLP-017-000006564 | Attorney-Client; Attorney Work Product | 10/16/2007 | DOC | / ARMY GENERAL COUNSEL | N/A | ARMY GENERAL COUNSEL ITINERARY 22-23 OCTOBER 2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-017-000008266 | HLP-017-000008266 | Attorney-Client; Attorney Work Product | 10/23/2007 | DOC | N/A | COHEN<br>NORSWORTHY LEVATOR/SES<br>PIKE LLOYD/SES<br>PIKE LLOYD/USACE<br>BARNETT LARRY/MVD<br>JOHNSTON GARY<br>BEDEY JEFF<br>RUSSO EDMOND<br>KENDRICK RICK<br>DAVIS SANDRA<br>SCHUMAUDER CRAIG R<br>STOCKDALE EARL/SES<br>STOCKDALE EARL/SES<br>KILGORE/SCOTT<br>DURHAMAGUILERA KAREN/SES<br>LEE AL/MVN<br>FREDERICK DENISE/MVN<br>PARK MIKE<br>GRIESHABER JOHN | ARMY GENERAL COUNSEL ITINERARY 22-23 OCTOBER 2007 |
| HLP-017-000001827 | HLP-017-000001827 | Attorney-Client; Attorney Work Product | 10/17/2007 | MSG | Dixon, Tina M MVN-Contractor | Kendrick, Richmond R MVN<br>Grieshaber, John B MVN<br>Davis, Sandra L MVK<br>Frederick, Denise D MVN<br>Barr, Jim MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Nazarko, Nicholas MAJ MVN<br>Greenup, Raquel P MVN-Contractor<br>Carriere, Chantrell M MVN-Contractor<br>Haydel, Brandi M MVN-Contractor<br>Matherne, Angela H MVN-Contractor<br>Corrales, Robert C MAJ MVN<br>Becker, Brian K CPT MVN | AGC site visit- HPO Sr Leaders meeting/HPO OC |
| HLP-017-000006591 | HLP-017-000006591 | Attorney-Client; Attorney Work Product | 10/9/2007 | MSG | Nazarko, Nicholas MAJ MVN | Dixon, Tina M MVN-Contractor<br>Kendrick, Richmond R MVN<br>Grieshaber, John B MVN<br>Haydel, Brandi M MVN-Contractor<br>Bronakowski, Anita MVN<br>Davis, Sandra L MVK<br>Barr, Jim MVN<br>Frederick, Denise D MVN<br>Roth, Stephan C MVK<br>Bradley, Daniel F MVN | AGC 22-23 October 07 |
| HLP-017-000006592 | HLP-017-000006592 | Attorney-Client; Attorney Work Product | 10/16/2007 | DOC | / ARMY GENERAL COUNSEL | N/A | ARMY GENERAL COUNSEL ITINERARY 22-23 OCTOBER 2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-017-000008258 | HLP-017-000008258 | Attorney-Client; Attorney Work Product | 10/23/2007 | DOC | N/A | COHEN NORSWORTHY LEVATOR/SES PIKE LLOYD/SES PIKE LLOYD/USACE BARNETT LARRY/MVD JOHNSTON GARY BEDEY JEFF RUSSO EDMOND KENDRICK RICK DAVIS SANDRA SCHUMAUDER CRAIG R STOCKDALE EARL/SES STOCKDALE EARL/SES KILGORE/SCOTT DURHAMAGUILERA KAREN/SES LEE AL/MVN FREDERICK DENISE/MVN PARK MIKE GRIESHABER JOHN | ARMY GENERAL COUNSEL ITINERARY 22-23 OCTOBER 2007 |
| HLP-017-000001979 | HLP-017-000001979 | Deliberative Process | 10/2/2007 | MSG | Soraghan, Erich W MVN-Contractor | Johnston, Gary E COL MVN Corrales, Robert C MAJ MVN Ruppert, Timothy M MVN Adams, Michael A MVN Mabry, Reuben C MVN Barr, Jim MVN Arnold, Dean MVN Meador, John A MVN Park, Michael F MVN Trowbridge, Denise M MVN Frederick, Denise D MVN Baumy, Walter O MVN Owen, Gib A MVN Wiggins, Elizabeth MVN Grieshaber, John B MVN Kendrick, Richmond R MVN Watford, Edward R MVN Hawkins, Gary L MVN Lee, Alvin B COL MVN Bedey, Jeffrey A COL MVN Bleakley, Albert M COL MVD Starkel, Murray P LTC MVN Nazarko, Nicholas MAJ MVN Ruff, Greg MVD Chewning, Brian MVD | Draft AAA Report and Response |
| HLP-017-000006889 | HLP-017-000006889 | Deliberative Process | 9/20/2007 | PDF | / US ARMY AUDIT AGENCY ;  / MVD | N/A | PROGRAM MANGEMENT TO RESTORE AND ENHANCE THE SOUTHER LOUISIANA HURRICANE PROTECTION SYSTEM U.S. ARMY CORPS OF ENGINEERS, MISSISSIPPI VALLEY DIVISION |
| HLP-017-000006890 | HLP-017-000006890 | Deliberative Process | 9/20/2007 | DOC | N/A | N/A | PROGRAM MANAGEMENT TO RESTORE AND ENHANCE THE SOUTHERN LOUISIANA HURRICANE PROTECTION SYSTEM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-017-000002553 | HLP-017-000002553 | Attorney-Client; Attorney Work Product | 8/10/2007 | MSG | Kinsey, Mary V MVN | DLL-MVN-DIST-A<br>Bedey, Jeffrey A COL MVN<br>Durham-Aguilera, Karen L MVN<br>Drinkwitz, Angela J MVN<br>Wallace, Frederick W MVN<br>Carroll, Jeffrey F MVN<br>Lowe, Michael H MVN<br>Ogden, Steven P CPT MVN<br>Thomas, Helena G MVN<br>Walker, Deanna E MVN | RE: Request for Volunteers, Katrina Claims Collection, August 27-29, 2007 |
| HLP-017-000006953 | HLP-017-000006953 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | VOLUNTEER NAME EXTENSION ORGANIZATION SUPERVISOR/EXTENSION DATES AVAILABLE |
| HLP-017-000002610 | HLP-017-000002610 | Deliberative Process | 8/7/2007 | MSG | Ruff, Greg MVD | Hurst, Dana R COL LRH<br>Ashley, John A MVN<br>Bleakley, Albert M COL MVD<br>Wilbanks, Rayford E MVD<br>Chewning, Brian MVD<br>Sloan, G Rogers MVD<br>Shadie, Charles E MVD<br>Banks, Larry E MVD<br>Vigh, David A MVD<br>Price, Cassandra P MVD<br>Kilgo, Larry MVD<br>Waddle, Jimmy MVD<br>Klaus, Ken MVD<br>Johnson, Carroll H MVD<br>Freeman, Deborah A LRB<br>Bedey, Jeffrey A COL MVN<br>Lee, Alvin B COL MVN<br>Meador, John A MVN<br>Park, Michael F MVN<br>Greer, Judith Z MVN<br>Durham-Aguilera, Karen L MVN<br>Nazarko, Nicholas MAJ MVN<br>Perry, Brett T MVN-Contractor<br>Montvai, Zoltan L HQ02<br>Vossen, Jean MVN | RE: Permanent Protection System for Outfall Canals - Report To Congress |
| HLP-017-000007036 | HLP-017-000007036 | Deliberative Process | 8/3/2007 | DOC | / USACE | N/A | REPORT TO CONGRESS FOR P.L. 110-28, CHAPTER 3, SEC 4303 17TH STREET, ORLEANS AVENUE AND LONDON AVENUE CANALS PERMANENT PROTECTION SYSTEM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-017-000002936 | HLP-017-000002936 | Deliberative Process | 6/26/2007 | MSG | Chapman, Jeremy J CPT MVN | Durham-Aguilera, Karen L MVN<br>Meador, John A MVN<br>Bergeron, Inez R SAM<br>Nester, Marlene I SAM<br>Kendrick, Richmond R MVN<br>Bedey, Jeffrey A COL MVN<br>Perry, Brett T MVN-Contractor<br>Elmer, Ronald R MVN<br>Strecker, Dennis C MVN-Contractor<br>Chewning, Brian MVD<br>Wilbanks, Rayford E MVD<br>Harden, Michael MVD<br>Williams, George W MVK<br>Ashley, John A MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Wilkinson, Laura L MVN<br>Walker, Lee Z MVN-Contractor<br>Kopec, Joseph G MVN<br>Just, Gloria N MVN-Contractor<br>Glorioso, Daryl G MVN<br>Towns, Cleveland C MVN-Contractor<br>Grieshaber, John B MVN<br>Nazarko, Nicholas MAJ MVN | FW: IHNC Working Docs |
| HLP-017-000007616 | HLP-017-000007616 | Deliberative Process | 7/28/2006 | DOC | / USACE | N/A | PROGRAMMATIC ACQUISITION PLAN FOR THE DESIGN & CONSTRUCTION OF THE NEW NAVIGABLE FLOODGATES |
| HLP-017-000007617 | HLP-017-000007617 | Deliberative Process | XX/XX/XXXX | DOC | / THE DEPARTMENT OF THE ARMY | N/A | PROJECT COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND [FULL NAME OF NON-FEDERAL SPONSOR] FOR DESIGN AND CONSTRUCTION OF THE INNER HARBOR NAVIGATION CANAL PROTECTION PROJECT, LOUISIANA |
| HLP-017-000007618 | HLP-017-000007618 | Deliberative Process | XX/XX/XXXX | PPT | / USACE | N/A | TIMELINE W/ WAIVERS IHNC HPS FEATURE (CG) |
| HLP-017-000007619 | HLP-017-000007619 | Deliberative Process | 6/26/2007 | DOC | / HURRICANE PROTECTION OFFICE | N/A | FACT SHEET IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (IHNC) FLOOD CONTROL AND COASTAL EMERGENCIES |
| HLP-017-000007620 | HLP-017-000007620 | Deliberative Process | 06/XX/2007 | DOC | / USACE | N/A | INITIAL DRAFT IMPROVE PROTECTION AT THE INNER HARBOR NAVIGATION CANAL PROJECT DESCRIPTION DOCUMENT (PDD) |
| HLP-017-000007621 | HLP-017-000007621 | Deliberative Process | 6/28/2007 | DOC | / USACE CONTRACTING DIVISION ; / HPO CT ; / UNITED STATES OF AMERICA ; / USACE | N/A | STANDARD FORM 1442 SOLICITATION, OFFER, AND AWARD (CONSTRUCTION, ALTERATION, OR REPAIR) SOLICITATION NO. W912P8-07-R-0053 |
| HLP-017-000007622 | HLP-017-000007622 | Deliberative Process | 6/25/2007 | PDF | BEDEY JEFFREY A / DEPARTMENT OF THE ARMY ; CEMVN-HPO ; SCHMAUDER CRAIG R / DEPARTMENT OF THE ARMY ; CECC-C ; CECW-E ; BASHAM DONALD L / USACE ; TYLER J J / USACE ; ELMER RONALD R | / PROGRAMS INTEGRATION DIVISION | MEMORANDUM FOR HQUSACE PROGRAMS INTEGRATION DIVISION (PID) THRU: USACE REGIONAL BUSINESS CENTER, MISSISSIPPI VALLEY DIVISION REQUEST FOR WAIVER TO USE STIPENDS FOR CIVIL WORKS DESIGN-BUILD PROJECT - NAVIGABLE FLOOD CONTROL STRUCTURE AT THE INNER HARBOR NAVIGATION CANAL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-017-000004559 | HLP-017-000004559 | Deliberative Process | 6/28/2007 | MSG | Nazarko, Nicholas MAJ MVN | Berna, David L HQ@MVN<br>Corrales, Robert C MAJ MVN<br>Foley, Edward C MVN<br>Ford, Andamo E LTC MVN<br>Gibbs, Kathy MVN<br>Glorioso, Daryl G MVN<br>Habbaz, Sandra P MVN<br>Kinsey, Mary V MVN<br>Kurgan, Timothy J MAJ MVN<br>Myles, Kenitra A MVD<br>Osterhold, Noel A MVN<br>Podany, Thomas J MVN<br>Reeves-Weber, Gloria MVN<br>Scott, Sherry J MVN<br>Smith, Jerry L MVD<br>Soraghan, Erich W MVN-Contractor<br>Starkel, Murray P LTC MVN<br>'Sully, Thomas B MVN'<br>Trowbridge, Denise M MVN<br>Urbine, Anthony W MVN-Contractor<br>Wagner, Herbert Joey MVD<br>Weber, Cheryl C MVN | Slides for tomorrow's HPO Huddle |
| HLP-017-000005909 | HLP-017-000005909 | Deliberative Process | 6/28/2007 | PDF | N/A | N/A | MILESTONE REPORT |
| HLP-017-000005910 | HLP-017-000005910 | Deliberative Process | 6/26/2007 | PDF | N/A | N/A | HPO PROJECT SUMMARY |
| HLP-021-000000086 | HLP-021-000000086 | Deliberative Process | 11/21/2007 | MSG | King, Teresa L MVN | Owen, Gib A MVN<br>Barr, Jim MVN<br>Starkel, Murray P LTC MVN<br>DeBose, Gregory A MVN<br>Goodlett, Amy S MVN<br>Grzegorzewski, Michael J MVN<br>Holley, Soheila N MVN<br>Keller, Janet D MVN<br>Salaam, Tutashinda MVN<br>Strum, Stuart R MVN-Contractor<br>Waguespack, Thomas G MVN<br>Gele, Kelly M MVN<br>Welty, Brenda D MVN<br>Muenow, Shawn A MVN-Contractor<br>Payne, Colby I MVN-Contractor<br>Kearns, Samuel L MVN<br>Tullier, Kim J MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Foley, Edward C MVN<br>Davis, Sandra L MVK<br>Kendrick, Richmond R MVN<br>Lantz, Allen D MVN<br>Bourgeois, Michael P MVN | RE: Sources Sought for Clay |
| HLP-021-000002128 | HLP-021-000002128 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | STATEMENT OF QUALIFICATIONS W912P8-08-SS-0002 |
| HLP-021-000002129 | HLP-021-000002129 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SOURCES SOUGHT SYNOPSIS FOR EARTHEN CLAY MATERIAL TO IMPROVE LOUISIANA'S HURRICANE STORM DAMAGE REDUCTION SYSTEM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-021-000000597 | HLP-021-000000597 | Deliberative Process | 10/12/2007 | MSG | Owen, Gib A MVN | Strum, Stuart R MVN-Contractor Petitbon, John B MVN Labure, Linda C MVN Keller, Janet D MVN Welty, Brenda D MVN Payne, Colby I MVN-Contractor Muenow, Shawn A MVN-Contractor Bourgeois, Michael P MVN Brown, Michael T MVN Bland, Stephen S MVN Bivona, Bruce J MVN Holley, Soheila N MVN Salaam, Tutashinda MVN | RE: borrow coa costs mtg notes |
| HLP-021-000002854 | HLP-021-000002854 | Deliberative Process | XX/XX/XXXX | XLS | CEMVN | N/A | CEMVN ENVIRONMENTAL BORROW COMPLIANCE COSTS FOR GOVERNMENT, CONTRACTOR, AND SUPPLY FURNISHED SITES |
| HLP-021-000002855 | HLP-021-000002855 | Deliberative Process | 10/11/2007 | DOC | N/A | N/A | BORROW COURSE OF ACTION ALTERNATIVES COST COMPARISON MEETING NOTES OCTOBER 11, 2007 |
| HLP-021-000000598 | HLP-021-000000598 | Deliberative Process | 10/11/2007 | MSG | Labure, Linda C MVN | Strum, Stuart R MVN-Contractor Petitbon, John B MVN Labure, Linda C MVN Keller, Janet D MVN Welty, Brenda D MVN Payne, Colby I MVN-Contractor Muenow, Shawn A MVN-Contractor Bourgeois, Michael P MVN Brown, Michael T MVN Owen, Gib A MVN Bland, Stephen S MVN Bivona, Bruce J MVN Holley, Soheila N MVN Salaam, Tutashinda MVN Walker, Deanna E MVN Gutierrez, Judith Y MVN Cruppi, Janet R MVN | FW: borrow coa costs mtg notes |
| HLP-021-000002887 | HLP-021-000002887 | Deliberative Process | 10/11/2007 | DOC | N/A | N/A | BORROW COURSE OF ACTION ALTERNATIVES COST COMPARISON MEETING NOTES OCTOBER 11, 2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-021-000001091 | HLP-021-000001091 | Deliberative Process | 10/3/2007 | MSG | King, Teresa L MVN | Wiggins, Elizabeth MVN<br>Labure, Linda C MVN<br>Baumy, Walter O MVN<br>Terrell, Bruce A MVN<br>Kendrick, Richmond R MVN<br>Barr, Jim MVN<br>Urbine, Anthony W MVN-Contractor<br>Frederick, Denise D MVN<br>Accardo, Christopher J MVN<br>Hickman, David C MVN<br>Pinner, Richard B MVN<br>Waguespack, Thomas G MVN<br>Pilie, Ellsworth J MVN<br>Schoewe, Mark A MVN-Contractor<br>Lantz, Allen D MVN<br>Martin, August W MVN<br>Welty, Brenda A MVN<br>Davis, Sandra L MVK<br>Keller, Janet D MVN<br>Walker, Deanna E MVN<br>Bourgeois, Michael P MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Owen, Gib A MVN<br>Grzegorzewski, Michael J MVN<br>Muenow, Shawn A MVN-Contractor<br>Payne, Colby I MVN-Contractor<br>Herr, Brett H MVN<br>Brown, Michael T MVN<br>DeBose, Gregory A MVN<br>Goodlett, Amy S MVN<br>Grzegorzewski, Michael J MVN | Review of Draft Supply Contract |
| HLP-021-000002910 | HLP-021-000002910 | Deliberative Process | 10/2/2007 | PDF | HOLLEY SOHEILA N ; CEMVN-PRO-PM-OP | WIGGINS / CEMVN-PM-R<br>LABURE / CEMVN-RE<br>BAUMY / CEMVN-ED<br>TERRELL / CEMVN-CD<br>KENDRICK / CEMVN-HPO<br>BARR / CEMVN-CR<br>URBINE / CEMVN-TFH<br>FREDRICK / CEMVN-OC<br>ACCARDO<br>CEMVN-OD<br>HICKMAN / CEMVN-SS<br>PINNER WAGUESPACK / CEMVN-ED-F<br>PILLIE / CEMVN-ED-LL<br>SCHOEWE / CEMVN-TFH<br>LANTZ MARTIN / CEMVN-HPO<br>WELTY / CEMVN-CT-P<br>DAVIS / CEMVN-CT-HPO<br>KELLER WALKER / CEMVN-RE-F<br>BOURGEOIS / CEMVN-CD-Q<br>KILROY BLAND / CEMVN-OC<br>OWEN / CEMVN-PM-RS | MEMORANDUM FOR: CEMVN-PM-R(WIGGINS), CEMVN-RE (LABURE), CEMVN-ED (BAUMY), CEMVN-CD (TERRELL), CEMVN-HPO (KENDRICK), CEMVN-CT (BARR), CEMVN-TFH (URBINE), CEMVN-OC (FREDRICK), CEMVN-OD (SCCARDO), CEMVN-SS (HICKMAN) REVIEW OF DRAFT SUPPLY CONTRACT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-021-000001103 | HLP-021-000001103 | Deliberative Process | 10/8/2007 | MSG | Owen, Gib A MVN | King, Teresa L MVN<br>Waguespack, Thomas G MVN<br>Welty, Brenda D MVN<br>Keller, Janet D MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Grzegorzewski, Michael J MVN<br>Muenow, Shawn A MVN-Contractor<br>Payne, Colby I MVN-Contractor<br>DeBose, Gregory A MVN<br>Goodlett, Amy S MVN<br>Grzegorzewski, Michael J MVN<br>Holley, Soheila N MVN<br>Salaam, Tutashinda MVN<br>Strum, Stuart R MVN-Contractor<br>Pinner, Richard B MVN<br>Schoewe, Mark A MVN-Contractor<br>Martin, August W MVN<br>Labure, Linda C MVN<br>Davis, Sandra L MVK<br>Walker, Deanna E MVN<br>Herr, Brett H MVN<br>Brown, Michael T MVN<br>Urbine, Anthony W MVN-Contractor<br>Mabry, Reuben C MVN<br>Wilkinson, Laura L MVN<br>Walker, Lee Z MVN-Contractor<br>McCormack, Valerie J MVN | RE: Review of Draft Supply Contract |
| HLP-021-000004115 | HLP-021-000004115 | Deliberative Process | 11/22/2006 | DOC | / USACE CONTRACTING DIVISION CEMVN-CT | N/A | SOLICITATION, OFFER AND AWARD SOLICITATION NO. W912P8-07-R-0012 |
| HLP-021-000001104 | HLP-021-000001104 | Deliberative Process | 10/9/2007 | MSG | Schoewe, Mark A MVN-Contractor | Muenow, Shawn A MVN-Contractor<br>Payne, Colby I MVN-Contractor<br>Torres, Ricardo E MVK<br>Mabry, Reuben C MVN<br>Arnold, Dean MVN | FW: Review of Draft Supply Contract |
| HLP-021-000004374 | HLP-021-000004374 | Deliberative Process | 11/22/2006 | DOC | / USACE CONTRACTING DIVISION CEMVN-CT | N/A | SOLICITATION, OFFER AND AWARD SOLICITATION NO. W912P8-07-R-0012 |
| HLP-029-000000848 | HLP-029-000000848 | Attorney-Client; Attorney Work Product | 1/31/2007 | MSG | Herr, Brett H MVN | Burdine, Carol S MVN<br>Wilson-Prater, Tawanda R MVN<br>Naomi, Alfred C MVN<br>Vignes, Julie D MVN<br>Miller, Gregory B MVN<br>Daigle, Michelle C MVN<br>Rauber, Gary W MVN<br>Barnes, Tomma K MVN-Contractor<br>StGermain, James J MVN<br>Wagner, Kevin G MVN<br>Gilmore, Christophor E MVN<br>Ashley, John A MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Bastian, David F MVN<br>Glorioso, Daryl G MVN<br>Podany, Thomas J MVN | FW: 4th Supp VTC Fact Sheets and PDD Frameworks (UNCLASSIFIED) |
| HLP-029-000004895 | HLP-029-000004895 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) CONSTRUCTION GENERAL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-029-000004896 | HLP-029-000004896 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROJECT DESCRIPTION DOCUMENT (PDD) FRAMEWORK 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) |
| HLP-029-000004897 | HLP-029-000004897 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | N/A | N/A | PROJECT DESCRIPTION DOCUMENT (PDD) FRAMEWORK SELECTIVE ARMORING OF LEVEES |
| HLP-029-000004898 | HLP-029-000004898 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET SELECTIVE ARMORING OF LEVEES FLOOD CONTROL AND COASTAL EMERGENCIES |
| HLP-029-000004900 | HLP-029-000004900 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | N/A | N/A | PROJECT DESCRIPTION DOCUMENT (PDD) FRAMEWORK RISK REDUCTION (BARATARIA BASIN LANDBRIDGE PROJECT, LA) |
| HLP-029-000004901 | HLP-029-000004901 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET RISK REDUCTION (BARATARIA BASIN LANDBRIDGE) PROJECT CONSTRUCTION GENERAL |
| HLP-029-000004902 | HLP-029-000004902 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | N/A | N/A | PROJECT DESCRIPTION DOCUMENT (PDD) FRAMEWORK RISK REDUCTION (CAERNARVON FRESHWATER DIVERSION) |
| HLP-029-000004904 | HLP-029-000004904 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET RISK REDUCTION (CAERNARVON FRESHWATER DIVERSION) CONSTRUCTION GENERAL |
| HLP-029-000004906 | HLP-029-000004906 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | N/A | N/A | PROJECT DESCRIPTION DOCUMENT (PDD) FRAMEWORK OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATION TO DRAINAGE CANALS |
| HLP-029-000004907 | HLP-029-000004907 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATION TO DRAINAGE CANALS FLOOD CONTROL AND COASTAL EMERGENCIES |
| HLP-029-000004908 | HLP-029-000004908 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | N/A | N/A | PROJECT DESCRIPTION DOCUMENT (PDD) FRAMEWORK EXISTING FLOODWALL REINFORCEMENT/REPLACEMENT |
| HLP-029-000004909 | HLP-029-000004909 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET EXISTING FLOODWALL REINFORCEMENT/REPLACEMENT FLOOD CONTROL AND COASTAL EMERGENCIES |
| HLP-029-000004910 | HLP-029-000004910 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | N/A | N/A | PROJECT DESCRIPTION DOCUMENT (PDD) FRAMEWORK IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (IHNC) |
| HLP-029-000004911 | HLP-029-000004911 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (IHNC) FLOOD CONTROL AND COASTAL EMERGENCIES |
| HLP-029-000004912 | HLP-029-000004912 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER-GULF OUTLET DEEP DRAFT DE-AUTHORIZATION GENERAL INVESTIGATIONS |
| HLP-029-000004913 | HLP-029-000004913 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER GULF OUTLET - OPERATION AND MAINTENANCE O&M GENERAL |
| HLP-029-000004914 | HLP-029-000004914 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | N/A | N/A | PROJECT DESCRIPTION DOCUMENT (PDD) FRAMEWORK PLAQUEMINES PARISH NON-FEDERAL LEVEES INCORPORATION INTO EXISTING NEW ORLEANS TO VENICE, LOUISIANA HURRICANE PROTECTION PROJECT |
| HLP-029-000004915 | HLP-029-000004915 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES INCORPORATION INTO EXISTING NEW ORLEANS TO VENICE, LOUISIANA HURRICANE PROTECTION PROJECT FLOOD CONTROL AND COASTAL EMERGENCIES |
| HLP-029-000004916 | HLP-029-000004916 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | N/A | N/A | PROJECT DESCRIPTION DOCUMENT (PDD) FRAMEWORK STORM-PROOFING PUMP STATIONS IN ORLEANS AND JEFFERSON PARISHES, LA. |
| HLP-029-000004917 | HLP-029-000004917 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET STORM-PROOFING PUMP STATIONS IN ORLEANS AND JEFFERSON PARISHES, LA. FLOOD CONTROL AND COASTAL EMERGENCIES |
| HLP-029-000004918 | HLP-029-000004918 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | N/A | N/A | PROJECT DESCRIPTION DOCUMENT (PDD) FRAMEWORK TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-029-000004919 | HLP-029-000004919 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM FLOOD CONTROL AND COASTAL EMERGENCIES |
| HLP-029-000004920 | HLP-029-000004920 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | N/A | N/A | PROJECT DESCRIPTION DOCUMENT (PDD) FRAMEWORK ASSESSMENT OF VERTICAL SETTLEMENT VERSUS NEW STORM DATA |
| HLP-029-000004921 | HLP-029-000004921 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET ASSESSMENT OF VERTICAL SETTLEMENT VERSUS NEW STORM DATA GENERAL INVESTIGATIONS |
| HLP-029-000000884 | HLP-029-000000884 | Attorney-Client; Attorney Work Product | 4/23/2007 | MSG | Hoppmeyer, Calvin C MVN-Contractor | Glorioso, Daryl G MVN Perry, Brett T MVN Ashley, John A MVN Elmer, Ronald R MVN | PCCP RE: Due-Outs - VTC Fact Sheet Telcon |
| HLP-029-000004963 | HLP-029-000004963 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PCCP PROJECT INFORMATION SHEET |
| HLP-029-000000902 | HLP-029-000000902 | Attorney-Client; Attorney Work Product | 4/20/2007 | MSG | Glorioso, Daryl G MVN | Vignes, Julie D MVN Bergerson, Inez R SAM Chewning, Brian MVD Wilbanks, Rayford E MVD Perry, Brett T MVN-Contractor Meador, John A MVN Wilson-Prater, Tawanda R MVN Wagner, Kevin G MVN Naomi, Alfred C MVN Kilroy, Maurya MVN Bland, Stephen S MVN Dunn, Kelly G MVN Sloan, G Rogers MVD Barnett, Larry J MVD Frederick, Denise D MVN Ashley, John A MVN Elmer, Ronald R MVN Hoppmeyer, Calvin C MVN-Contractor Chapman, Jeremy J CPT MVN | FW: Due-Outs - VTC Fact Sheet Telcon |
| HLP-029-000005091 | HLP-029-000005091 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | LEVEES AND FLOODWALLS - COST SHARING |
| HLP-029-000001742 | HLP-029-000001742 | Attorney-Client; Attorney Work Product | 6/8/2007 | MSG | Northey, Robert D MVN | Ashley, John A MVN Wilkinson, Laura L MVN Walker, Lee Z MVN-Contractor Frederick, Denise D MVN Kinsey, Mary V MVN Glorioso, Daryl G MVN Bland, Stephen S MVN Kilroy, Maurya MVN | Corps Recommendation" under Public Law 110-28" |
| HLP-029-000004776 | HLP-029-000004776 | Attorney-Client; Attorney Work Product | 6/8/2007 | DOC | NORTHEY ROBERT / CEMVN-OC | N/A | LEGAL OPINION |
| HLP-029-000001825 | HLP-029-000001825 | Deliberative Process | 6/5/2007 | MSG | Ruff, Greg MVD | Montvai, Zoltan L HQ02 Wilbanks, Rayford E MVD Chewning, Brian MVD Ashley, John A MVN | FW: PDT Team - 5th Supp 90 Day - Congressional Report (SEC. 4303) |
| HLP-029-000004579 | HLP-029-000004579 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | 5TH SUPPLEMENTAL" H.R. 2206 U.S. TROOP READINESS VETERANS' CARE KATRINA RECOVERY AND IRAQ ACCOUNTABILITY APPROPRIATIONS ACT 2007" |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-029-000001848 | HLP-029-000001848 | Deliberative Process | 6/2/2007 | MSG | Labure, Linda C MVN | Billings, Gregory  LRB<br>Chapman, Jeremy J CPT MVN<br>Ashley, John A MVN<br>Labure, Linda C MVN<br>Just, Gloria N MVN-Contractor<br>Glorioso, Daryl G MVN<br>Wilkinson, Laura L MVN<br>Walker, Lee Z MVN-Contractor<br>Nicholas, Cindy A MVN<br>Perry, Brett T MVN-Contractor<br>Kendrick, Richmond R MVN<br>Towns, Cleveland C MVN-Contractor<br>Boese, Derek E MVN-Contractor<br>Bergerson, Inez R SAM<br>Nester, Marlene I SAM<br>Marshall, Jim L MVN-Contractor<br>Barnett, Larry J MVD<br>Frederick, Denise D MVN<br>Sloan, G Rogers MVD<br>Cruppi, Janet R MVN<br>Price, Cassandra P MVD | FW: Revised VTC Fact Sheet & Timeline -  IHNC |
| HLP-029-000004645 | HLP-029-000004645 | Deliberative Process | XX/XX/XXXX | PPT | / USACE | N/A | TIMELINE W/ WAIVERS IHNC HPS FEATURE (CG) |
| HLP-029-000004646 | HLP-029-000004646 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (IHNC) |
| HLP-029-000001867 | HLP-029-000001867 | Attorney-Client; Attorney Work Product | 5/31/2007 | MSG | Billings, Gregory  LRB | Chapman, Jeremy J CPT MVN<br>Ashley, John A MVN<br>Labure, Linda C MVN<br>Just, Gloria N MVN-Contractor<br>Glorioso, Daryl G MVN<br>Billings, Gregory  LRB<br>Wilkinson, Laura L MVN<br>Walker, Lee Z MVN-Contractor<br>Nicholas, Cindy A MVN<br>Perry, Brett T MVN-Contractor<br>Kendrick, Richmond R MVN<br>Towns, Cleveland C MVN-Contractor<br>Boese, Derek E MVN-Contractor<br>Bergerson, Inez R SAM<br>Nester, Marlene I SAM<br>Marshall, Jim L MVN-Contractor<br>Barnett, Larry J MVD<br>Frederick, Denise D MVN<br>Sloan, G Rogers MVD | Revised VTC Fact Sheet & Timeline -  IHNC |
| HLP-029-000005922 | HLP-029-000005922 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | / USACE | N/A | TIMELINE W/ WAIVERS IHNC HPS FEATURE (CG) |
| HLP-029-000005923 | HLP-029-000005923 | Attorney-Client; Attorney Work Product | 5/31/2007 | DOC | / HURRICANE PROTECTION OFFICE | N/A | FACT SHEET IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (IHNC) FLOOD CONTROL AND COASTAL EMERGENCIES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-029-000001889 | HLP-029-000001889 | Deliberative Process | 5/30/2007 | MSG | Labure, Linda C MVN | Ashley, John A MVN<br>Just, Gloria N MVN-Contractor<br>Glorioso, Daryl G MVN<br>Billings, Gregory LRB<br>Wilkinson, Laura L MVN<br>Walker, Lee Z MVN-Contractor<br>Herr, Brett H MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Elmer, Ronald R MVN<br>Chapman, Jeremy J CPT MVN<br>Price, Cassandra P MVD<br>Cruppi, Janet R MVN<br>Kopec, Joseph G MVN<br>Bergerson, Inez R SAM | FW: Revised VTC Fact Sheet - Permanent Canal Closures and Pumps |
| HLP-029-000006224 | HLP-029-000006224 | Deliberative Process | 5/30/2007 | DOC | N/A | N/A | FACT SHEET PERMANENT CANAL CLOSURES AND PUMPS |
| HLP-029-000002245 | HLP-029-000002245 | Deliberative Process | 5/8/2007 | MSG | Bergerson, Inez R SAM | Perry, Brett T MVN-Contractor<br>Elmer, Ronald R MVN<br>Wilson-Prater, Tawanda R MVN<br>Gilmore, Christophor E MVN<br>Kendrick, Richmond R MVN<br>Labure, Linda C MVN<br>Herr, Brett H MVN<br>Glorioso, Daryl G MVN<br>Wagner, Kevin G MVN<br>Ashley, John A MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Meador, John A MVN<br>Chewning, Brian MVD | FW: 4th Supp Fact Sheet telecon |
| HLP-029-000005294 | HLP-029-000005294 | Deliberative Process | 5/3/2007 | DOC | N/A | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) |
| HLP-029-000005295 | HLP-029-000005295 | Deliberative Process | 5/3/2007 | DOC | /MVD | N/A | FACT SHEET IMPROVEMENTS TO LACK PONTCHARTRAIN AND VICINITY, LOUSIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL |
| HLP-029-000005296 | HLP-029-000005296 | Deliberative Process | 5/2/2007 | DOC | N/A | N/A | FACT SHEET PERMANENT CANAL CLOSURES AND PUMPS |
| HLP-029-000002306 | HLP-029-000002306 | Attorney-Client; Attorney Work Product | 5/3/2007 | MSG | Kendrick, Richmond R MVN | Elmer, Ronald R MVN<br>Chapman, Jeremy J CPT MVN<br>Strecker, Dennis C MVN-Contractor<br>Ashley, John A MVN<br>Hoppmeyer, Calvin C MVN-Contractor | FW: Waivers - Due-Outs - VTC Fact Sheet Telcon |
| HLP-029-000005634 | HLP-029-000005634 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CEMVD-PD-N | CECW-ZA | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE HURRICANE PROTECTION SYSTEM FOR 4TH SUPPLEMENTAL WORK - INSTALLATION OF PERMANENT CANAL CLOSURES AND PUMPS AND IMPROVEMENTS TO PROTECTION FOR INNER HARBOR NAVIGATION CANAL |
| HLP-029-000002351 | HLP-029-000002351 | Deliberative Process | 5/2/2007 | MSG | Elmer, Ronald R MVN | Kendrick, Richmond R MVN<br>Chapman, Jeremy J CPT MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Ashley, John A MVN<br>Strecker, Dennis C MVN-Contractor | FW: Definition of Initiation of Project"" |
| HLP-029-000004725 | HLP-029-000004725 | Deliberative Process | 4/2/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (IHNC) FLOOD CONTROL AND COASTAL EMERGENCIES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-029-000002354 | HLP-029-000002354 | Deliberative Process | 5/2/2007 | MSG | Elmer, Ronald R MVN | Hoppmeyer, Calvin C MVN-Contractor Ashley, John A MVN | FW: Definition of Initiation of Project"" |
| HLP-029-000006063 | HLP-029-000006063 | Deliberative Process | 4/2/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (IHNC) FLOOD CONTROL AND COASTAL EMERGENCIES |
| HLP-029-000002355 | HLP-029-000002355 | Deliberative Process | 5/2/2007 | MSG | Chewning, Brian MVD | Ruff, Greg MVD Kendrick, Richmond R MVN Bergerson, Inez R SAM Owen, Gib A MVN Elmer, Ronald R MVN Glorioso, Daryl G MVN Johnson, Richard R MVD Sloan, G Rogers MVD Labure, Linda C MVN Meador, John A MVN Wilbanks, Rayford E MVD Ashley, John A MVN | IHNC Fact sheet / Timeline |
| HLP-029-000006090 | HLP-029-000006090 | Deliberative Process | XX/XX/XXXX | PPT | / USACE | N/A | TIMELINE W/ WAIVERS IHNC HPS FEATURE (CG) |
| HLP-029-000002530 | HLP-029-000002530 | Attorney-Client; Attorney Work Product | 4/24/2007 | MSG | Kendrick, Richmond R MVN | Elmer, Ronald R MVN StGermain, James J MVN Bradley, Daniel F MVN Bolinger, Daniel L MVN-Contractor Ashley, John A MVN Martin, August W MVN Carriere, Chantrell M MVN-Contractor Perry, Brett T MVN-Contractor | FW: Waivers - Due-Outs - VTC Fact Sheet Telcon |
| HLP-029-000006135 | HLP-029-000006135 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CEMVD-PD-N | CECW-ZA | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE HURRICANE PROTECTION SYSTEM FOR 4TH SUPPLEMENTAL WORK - INSTALLATION OF PERMANENT CANAL CLOSURES AND PUMPS AND IMPROVEMENTS TO PROTECTION FOR INNER HARBOR NAVIGATION CANAL |
| HLP-029-000002531 | HLP-029-000002531 | Attorney-Client; Attorney Work Product | 4/24/2007 | MSG | Chewning, Brian MVD | Glorioso, Daryl G MVN Bergerson, Inez R SAM Meador, John A MVN Kendrick, Richmond R MVN Ashley, John A MVN Elmer, Ronald R MVN Bolinger, Daniel L MVN-Contractor Wilson-Prater, Tawanda R MVN Wagner, Kevin G MVN Wilbanks, Rayford E MVD Sloan, G Rogers MVD Ruff, Greg MVD Waguespack, Leslie S MVD | FW: Waivers - Due-Outs - VTC Fact Sheet Telcon |
| HLP-029-000006162 | HLP-029-000006162 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CEMVD-PD-N | CECW-ZA | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE HURRICANE PROTECTION SYSTEM FOR 4TH SUPPLEMENTAL WORK - INSTALLATION OF PERMANENT CANAL CLOSURES AND PUMPS AND IMPROVEMENTS TO PROTECTION FOR INNER HARBOR NAVIGATION CANAL |
| HLP-029-000002537 | HLP-029-000002537 | Attorney-Client; Attorney Work Product | 4/24/2007 | MSG | Chewning, Brian MVD | Ashley, John A MVN | FW: Due-Outs - VTC Fact Sheet Telcon |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-029-000005278 | HLP-029-000005278 | Attorney-Client; Attorney Work Product | 4/20/2007 | MSG | Glorioso, Daryl G MVN | Vignes, Julie D MVN<br>Bergerson, Inez R SAM<br>Chewning, Brian MVD<br>Wilbanks, Rayford E MVD<br>Perry, Brett T MVN-Contractor<br>Meador, John A MVN<br>Wilson-Prater, Tawanda R MVN<br>Wagner, Kevin G MVN<br>Naomi, Alfred C MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Sloan, G Rogers MVD<br>Barnett, Larry J MVD<br>Frederick, Denise D MVN<br>Ashley, John A MVN<br>Elmer, Ronald R MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Chapman, Jeremy J CPT MVN | FW: Due-Outs - VTC Fact Sheet Telcon |
| HLP-029-000005280 | HLP-029-000005280 | Attorney-Client; Attorney Work Product | 4/17/2007 | XLS | N/A | N/A | TABLE WITH RAW INFORMATION |
| HLP-029-000005281 | HLP-029-000005281 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | IHNC PROJECT INFORMATION SHEET |
| HLP-029-000005282 | HLP-029-000005282 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | IHNC & PCCP WAIVER REQUEST |
| HLP-029-000005283 | HLP-029-000005283 | Attorney-Client; Attorney Work Product | 4/22/2007 | MSG | Glorioso, Daryl G MVN | Vignes, Julie D MVN<br>Bergerson, Inez R SAM<br>Chewning, Brian MVD<br>Wilbanks, Rayford E MVD<br>Perry, Brett T MVN-Contractor<br>Meador, John A MVN<br>Wilson-Prater, Tawanda R MVN<br>Wagner, Kevin G MVN<br>Naomi, Alfred C MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Sloan, G Rogers MVD<br>Barnett, Larry J MVD<br>Frederick, Denise D MVN<br>Ashley, John A MVN<br>Elmer, Ronald R MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Chapman, Jeremy J CPT MVN | RE: Due-Outs - VTC Fact Sheet Telcon |
| HLP-029-000005284 | HLP-029-000005284 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | N/A | N/A | POLICY WAIVER FOR INITIAL IMPLEMENTATION OF JEFFERSON PARISH STORMPROOFING CONTRACTS |
| HLP-029-000006202 | HLP-029-000006202 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | LEVEES AND FLOODWALLS - COST SHARING |
| HLP-029-000002542 | HLP-029-000002542 | Attorney-Client; Attorney Work Product | 4/24/2007 | MSG | Chewning, Brian MVD | Glorioso, Daryl G MVN<br>Bergerson, Inez R SAM<br>Meador, John A MVN<br>Kendrick, Richmond R MVN<br>Ashley, John A MVN<br>Elmer, Ronald R MVN<br>Wilbanks, Rayford E MVD<br>Sloan, G Rogers MVD<br>Ruff, Greg MVD<br>Waguespack, Leslie S MVD | Waivers - Due-Outs - VTC Fact Sheet Telcon |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-029-000005556 | HLP-029-000005556 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CEMVD-PD-N | CECW-ZA | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE HURRICANE PROTECTION SYSTEM FOR 4TH SUPPLEMENTAL WORK - INSTALLATION OF PERMANENT CANAL CLOSURES AND PUMPS AND IMPROVEMENTS TO PROTECTION FOR INNER HARBOR NAVIGATION CANAL |
| HLP-029-000002561 | HLP-029-000002561 | Attorney-Client; Attorney Work Product | 4/23/2007 | MSG | Perry, Brett T MVN-Contractor | Bolinger, Daniel L MVN-Contractor Ashley, John A MVN Elmer, Ronald R MVN | FW: Due-Outs - VTC Fact Sheet Telcon |
| HLP-029-000006230 | HLP-029-000006230 | Attorney-Client; Attorney Work Product | 4/20/2007 | MSG | Glorioso, Daryl G MVN | Vignes, Julie D MVN Bergerson, Inez R SAM Chewning, Brian MVD Wilbanks, Rayford E MVD Perry, Brett T MVN-Contractor Meador, John A MVN Wilson-Prater, Tawanda R MVN Wagner, Kevin G MVN Naomi, Alfred C MVN Kilroy, Maurya MVN Bland, Stephen S MVN Dunn, Kelly G MVN Sloan, G Rogers MVD Barnett, Larry J MVD Frederick, Denise D MVN Ashley, John A MVN Elmer, Ronald R MVN Hoppmeyer, Calvin C MVN-Contractor Chapman, Jeremy J CPT MVN | FW: Due-Outs - VTC Fact Sheet Telcon |
| HLP-029-000006231 | HLP-029-000006231 | Attorney-Client; Attorney Work Product | 4/17/2007 | XLS | N/A | N/A | TABLE WITH RAW INFORMATION |
| HLP-029-000006232 | HLP-029-000006232 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | IHNC PROJECT INFORMATION SHEET |
| HLP-029-000006233 | HLP-029-000006233 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | IHNC & PCCP WAIVER REQUEST |
| HLP-029-000006234 | HLP-029-000006234 | Attorney-Client; Attorney Work Product | 4/22/2007 | MSG | Glorioso, Daryl G MVN | Vignes, Julie D MVN Bergerson, Inez R SAM Chewning, Brian MVD Wilbanks, Rayford E MVD Perry, Brett T MVN-Contractor Meador, John A MVN Wilson-Prater, Tawanda R MVN Wagner, Kevin G MVN Naomi, Alfred C MVN Kilroy, Maurya MVN Bland, Stephen S MVN Dunn, Kelly G MVN Sloan, G Rogers MVD Barnett, Larry J MVD Frederick, Denise D MVN Ashley, John A MVN Elmer, Ronald R MVN Hoppmeyer, Calvin C MVN-Contractor Chapman, Jeremy J CPT MVN | RE: Due-Outs - VTC Fact Sheet Telcon |
| HLP-029-000006235 | HLP-029-000006235 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | N/A | N/A | POLICY WAIVER FOR INITIAL IMPLEMENTATION OF JEFFERSON PARISH STORMPROOFING CONTRACTS |
| HLP-029-000006334 | HLP-029-000006334 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | LEVEES AND FLOODWALLS - COST SHARING |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-029-000002664 | HLP-029-000002664 | Deliberative Process | 4/16/2007 | MSG | Chapman, Jeremy J CPT MVN | Bedey, Jeffrey A COL MVN Kendrick, Richmond R MVN Elmer, Ronald R MVN Strecker, Dennis C MVN-Contractor Towns, Cleveland C MVN-Contractor Nicholas, Cindy A MVN Golden, Kay MVK Contractor Williams, George W MVK Glorioso, Daryl G MVN Ashley, John A MVN Hoppmeyer, Calvin C MVN-Contractor Wilkinson, Laura L MVN Walker, Lee Z MVN-Contractor | IHNC Brief to TF Hope |
| HLP-029-000005079 | HLP-029-000005079 | Deliberative Process | 4/16/2007 | PPT | / USACE | N/A | IHNC DRAFT SSP/RFQ BRIEF APRIL 16, 2007 |
| HLP-029-000003172 | HLP-029-000003172 | Attorney-Client; Attorney Work Product | 8/2/2007 | MSG | Ashley, John A MVN | Wallace, Frederick W MVN Frederick, Denise D MVN Stricklin, Eric T NWO Glorioso, Daryl G MVN | FW: 17th St. Canal Erosion Issue |
| HLP-029-000006236 | HLP-029-000006236 | Attorney-Client; Attorney Work Product | 01/XX/2007 | PDF | FV / LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY | / U.S. ARMY ENGINEER DISTRICT NEW ORLEANS | LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY HURRICANE PROTECTION PROJECT 17TH STREET CANAL STABILITY CONTROL LINE SLOPE STABILITY ANALYSIS LOW WATER CONDITIONS REACH 14 |
| HLP-029-000006237 | HLP-029-000006237 | Attorney-Client; Attorney Work Product | 01/XX/2007 | PDF | KD / LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY ; CR / LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY | / U.S. ARMY ENGINEER DISTRICT NEW ORLEANS | LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY HURRICANE PROTECTION PROJECT 17TH STREET CANAL ANALYSIS OF EXISTING CONDITIONS SLOPE STABILITY ANALYSIS LOW WATER CONDITIONS REACH 15 |
| HLP-029-000006238 | HLP-029-000006238 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | N/A | N/A | EROSION ALONG JEFFERSON PARISH SIDE OF 17TH ST CANAL LOW WATER STABILITY ANALYSES |
| HLP-029-000003483 | HLP-029-000003483 | Deliberative Process | 6/18/2007 | MSG | Ashley, John A MVN | Meador, John A MVN Ruff, Greg MVD Kendrick, Richmond R MVN Perry, Brett T MVN-Contractor Montvai, Zoltan L HQ02 Wilbanks, Rayford E MVD Chewning, Brian MVD Montvai, Zoltan L HQ02 Greer, Judith Z MVN Urbine, Anthony W MVN-Contractor Hoppmeyer, Calvin C MVN-Contractor Perry, Brett T MVN-Contractor bnaghavi@ecmconsultants.com Waller, James W. 'Reynolds, Fred D.' Henry Barousse | PDT Team - 5th Supp  3 month - Congressional Report (SEC. 4303) |
| HLP-029-000005726 | HLP-029-000005726 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | 5TH SUPPLEMENTAL" H.R. 2206 U.S. TROOP READINESS VETERANS' CARE KATRINA RECOVERY AND IRAQ ACCOUNTABILITY APPROPRIATIONS ACT 2007" |
| HLP-029-000005727 | HLP-029-000005727 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | 5TH SUPPLEMENTAL" H.R. 2206 U.S. TROOP READINESS VETERANS' CARE KATRINA RECOVERY AND IRAQ ACCOUNTABILITY APPROPRIATIONS ACT 2007" |
| HLP-029-000003542 | HLP-029-000003542 | Attorney-Client; Attorney Work Product | 6/9/2007 | MSG | Ashley, John A MVN | 'wallerjw@bv.com' | Fw: Corps Recommendation" under Public Law 110-28" |
| HLP-029-000005508 | HLP-029-000005508 | Attorney-Client; Attorney Work Product | 6/8/2007 | DOC | NORTHEY ROBERT / CEMVN-OC | N/A | LEGAL OPINION |
| HLP-029-000003543 | HLP-029-000003543 | Attorney-Client; Attorney Work Product | 6/9/2007 | MSG | Ashley, John A MVN | 'ReynoldsFD@bv.com' | Fw: Corps Recommendation" under Public Law 110-28" |
| HLP-029-000005516 | HLP-029-000005516 | Attorney-Client; Attorney Work Product | 6/8/2007 | DOC | NORTHEY ROBERT / CEMVN-OC | N/A | LEGAL OPINION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-029-000003544 | HLP-029-000003544 | Attorney-Client; Attorney Work Product | 6/9/2007 | MSG | Ashley, John A MVN | 'ReynoldsFD@bv.com' 'bnaghavi@ecmconsultants.com' | Fw: Corps Recommendation" under Public Law 110-28" |
| HLP-029-000005441 | HLP-029-000005441 | Attorney-Client; Attorney Work Product | 6/8/2007 | DOC | NORTHEY ROBERT / CEMVN-OC | N/A | LEGAL OPINION |
| HLP-029-000003545 | HLP-029-000003545 | Attorney-Client; Attorney Work Product | 6/9/2007 | MSG | Ashley, John A MVN | 'ReynoldsFD@bv.com' 'bnaghavi@ecmconsultants.com' | Fw: Corps Recommendation" under Public Law 110-28" |
| HLP-029-000005473 | HLP-029-000005473 | Attorney-Client; Attorney Work Product | 6/8/2007 | DOC | NORTHEY ROBERT / CEMVN-OC | N/A | LEGAL OPINION |
| HLP-029-000003546 | HLP-029-000003546 | Attorney-Client; Attorney Work Product | 6/8/2007 | MSG | Ashley, John A MVN | Bedey, Jeffrey A COL MVN Kendrick, Richmond R MVN Grieshaber, John B MVN Perry, Brett T MVN-Contractor Hoppmeyer, Calvin C MVN-Contractor Walker, Lee Z MVN-Contractor Billings, Gregory  LRB | Fw: Corps Recommendation" under Public Law 110-28" |
| HLP-029-000005477 | HLP-029-000005477 | Attorney-Client; Attorney Work Product | 6/8/2007 | DOC | NORTHEY ROBERT / CEMVN-OC | N/A | LEGAL OPINION |
| HLP-029-000003566 | HLP-029-000003566 | Deliberative Process | 6/4/2007 | MSG | Ashley, John A MVN | Green, Stanley B MVN Glorioso, Daryl G MVN Billings, Gregory  LRB Wilkinson, Laura L MVN Walker, Lee Z MVN-Contractor 'bnaghavi@ecmconsultants.com' 'Waller, James W.' 'Reynolds, Fred D.' 'Boehler, Michael K. (Mike)' Just, Gloria N MVN-Contractor Kopec, Joseph G MVN Hoppmeyer, Calvin C MVN-Contractor Stricklin, Eric T NWO St. Martin, Marcia 'G. Joseph Sullivan (jsullivan@swbno.org)' 'jbecker@swbno.org' KAlikhani 'Thomas Jackson' 'campbell@ejld.com' 'Stevan Spencer (sspencer@orleanslevee.com)' 'Clyde P. Martin Jr. (ClydeMartin@dotd.louisiana.gov)' Kendrick, Richmond R MVN Grieshaber, John B MVN Podany, Thomas J MVN Perry, Brett T MVN-Contractor Jolissaint, Donald E MVN Grewal, Moninder S MVN Miller, Gregory B MVN Herr, Brett H MVN | PDT Team - 5th Supp  90 Day - Congressional Report (SEC. 4303) |
| HLP-029-000005570 | HLP-029-000005570 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | 5TH SUPPLEMENTAL" H.R. 2206 U.S. TROOP READINESS VETERANS' CARE KATRINA RECOVERY AND IRAQ ACCOUNTABILITY APPROPRIATIONS ACT 2007" |
| HLP-029-000003871 | HLP-029-000003871 | Attorney-Client; Attorney Work Product | 4/24/2007 | MSG | Ashley, John A MVN | Hoppmeyer, Calvin C MVN-Contractor Grewal, Moninder S MVN | FW: Waivers - Due-Outs - VTC Fact Sheet Telcon |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-029-000005925 | HLP-029-000005925 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CEMVD-PD-N | CECW-ZA | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE HURRICANE PROTECTION SYSTEM FOR 4TH SUPPLEMENTAL WORK - INSTALLATION OF PERMANENT CANAL CLOSURES AND PUMPS AND IMPROVEMENTS TO PROTECTION FOR INNER HARBOR NAVIGATION CANAL |
| HLP-029-000003880 | HLP-029-000003880 | Attorney-Client; Attorney Work Product | 4/23/2007 | MSG | Ashley, John A MVN | Hoppmeyer, Calvin C MVN-Contractor | FW: Due-Outs - VTC Fact Sheet Telcon |
| HLP-029-000006010 | HLP-029-000006010 | Attorney-Client; Attorney Work Product | 4/20/2007 | MSG | Glorioso, Daryl G MVN | Vignes, Julie D MVN<br>Bergerson, Inez R SAM<br>Chewning, Brian MVD<br>Wilbanks, Rayford E MVD<br>Perry, Brett T MVN-Contractor<br>Meador, John A MVN<br>Wilson-Prater, Tawanda R MVN<br>Wagner, Kevin G MVN<br>Naomi, Alfred C MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Sloan, G Rogers MVD<br>Barnett, Larry J MVD<br>Frederick, Denise D MVN<br>Ashley, John A MVN<br>Elmer, Ronald R MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Chapman, Jeremy J CPT MVN | FW: Due-Outs - VTC Fact Sheet Telcon |
| HLP-029-000006011 | HLP-029-000006011 | Attorney-Client; Attorney Work Product | 4/17/2007 | XLS | N/A | N/A | TABLE WITH RAW INFORMATION |
| HLP-029-000006012 | HLP-029-000006012 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | IHNC PROJECT INFORMATION SHEET |
| HLP-029-000006013 | HLP-029-000006013 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | IHNC & PCCP WAIVER REQUEST |
| HLP-029-000006014 | HLP-029-000006014 | Attorney-Client; Attorney Work Product | 4/22/2007 | MSG | Glorioso, Daryl G MVN | Vignes, Julie D MVN<br>Bergerson, Inez R SAM<br>Chewning, Brian MVD<br>Wilbanks, Rayford E MVD<br>Perry, Brett T MVN-Contractor<br>Meador, John A MVN<br>Wilson-Prater, Tawanda R MVN<br>Wagner, Kevin G MVN<br>Naomi, Alfred C MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Sloan, G Rogers MVD<br>Barnett, Larry J MVD<br>Frederick, Denise D MVN<br>Ashley, John A MVN<br>Elmer, Ronald R MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Chapman, Jeremy J CPT MVN | RE: Due-Outs - VTC Fact Sheet Telcon |
| HLP-029-000006015 | HLP-029-000006015 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | N/A | N/A | POLICY WAIVER FOR INITIAL IMPLEMENTATION OF JEFFERSON PARISH STORMPROOFING CONTRACTS |
| HLP-029-000006289 | HLP-029-000006289 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | LEVEES AND FLOODWALLS - COST SHARING |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-029-000003904 | HLP-029-000003904 | Attorney-Client; Attorney Work Product | 4/18/2007 | MSG | Ashley, John A MVN | Starkel, Murray P LTC MVN Grieshaber, John B MVN Bivona, John C MVN Conroy, Patrick J MVS Just, Gloria N MVN-Contractor Kendrick, Richmond R MVN | FW: London Load Test Risks & Benefits_DRAFT.doc |
| HLP-029-000006035 | HLP-029-000006035 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LONDON AVENUE LOAD TEST FACT SHEET |
| HLP-029-000003905 | HLP-029-000003905 | Attorney-Client; Attorney Work Product | 4/18/2007 | MSG | Ashley, John A MVN | Stricklin, Eric T NWO | FW: London Load Test Risks & Benefits_DRAFT.doc |
| HLP-029-000006039 | HLP-029-000006039 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LONDON AVENUE LOAD TEST FACT SHEET |
| HLP-029-000003907 | HLP-029-000003907 | Attorney-Client; Attorney Work Product | 4/18/2007 | MSG | Ashley, John A MVN | Hoppmeyer, Calvin C MVN-Contractor | FW: London Load Test Risks & Benefits_DRAFT.doc |
| HLP-029-000005785 | HLP-029-000005785 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LONDON AVENUE LOAD TEST FACT SHEET |
| HLP-029-000004088 | HLP-029-000004088 | Attorney-Client; Attorney Work Product | 4/4/2007 | MSG | Ashley, John A MVN | Just, Gloria N MVN-Contractor | FW: BG Crear feedback on London Ave ROE Issue |
| HLP-029-000005914 | HLP-029-000005914 | Attorney-Client; Attorney Work Product | 4/2/2007 | PDF | GLORIOSO DARYL G / MVN ; CEMVN-OC | VICTOR GERARD M / SEWERAGE & WATER BOARD OF NEW ORLEANS PALTRON MARYELIZABETH ULLMANN CORNELIA | REGARDING THE PROPOSED LONDON AVENUE OUTFALL CANAL LOAD TEST |
| HLP-029-000004122 | HLP-029-000004122 | Attorney-Client; Attorney Work Product | 4/2/2007 | MSG | Ashley, John A MVN | Just, Gloria N MVN-Contractor Grewal, Moninder S MVN | FW: London Avenue Outfall canal Load test letter to Gerard Victor |
| HLP-029-000005969 | HLP-029-000005969 | Attorney-Client; Attorney Work Product | 4/1/2007 | PDF | GLORIOSO DARYL G / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | VICTOR GERARD M / SEWERAGE & WATER BOARD OF NEW ORLEANS | VERBAL REQUEST FOR A WRITTEN RESPONSE TO S&WB's DESIRE TO REDUCE ITS EXPOSURE TO THIRD PARTY DAMAGE CLAIMS |
| HLP-029-000006469 | HLP-029-000006469 | Deliberative Process | 7/10/2006 | MSG | Trowbridge, Denise M | TFH Ashley, John PM2 MVN | FW: Discussion Draft--Debris Removal Contracts |
| HLP-029-000010040 | HLP-029-000010040 | Deliberative Process | 6/29/2006 | DOC | PICCOLO BENJAMIN J / DEPARTMENT OF THE ARMY U.S. ARMY AUDIT AGENCY | / USACE | DEBRIS REMOVAL CONTRACTS U.S. ARMY CORPS OF ENGINEERS DRAFT AUDIT REPORT:A-2006-0XXX-FFD XX MONTH 2006 |
| HLP-029-000006526 | HLP-029-000006526 | Deliberative Process | 7/6/2006 | MSG | Ashley, John A MVN | TFH Ashley, John PM2 MVN | FW: HPO Huddle Notes from July 5 |
| HLP-029-000011635 | HLP-029-000011635 | Deliberative Process | 7/5/2006 | DOC | KENDRICK R ; BEDEY ; CHIFICI G ; WALKER L | / HPO TEAM | HPO TEAM HUDDLE NOTES |
| HLP-029-000006554 | HLP-029-000006554 | Deliberative Process | 7/1/2006 | MSG | Ashley, John A MVN | TFH Ashley, John PM2 MVN | FW: Notes from 30 June HPO Huddle |
| HLP-029-000010690 | HLP-029-000010690 | Deliberative Process | 6/30/2006 | DOC | BEDEY ; KENDRICK R | / HPO TEAM | HPO TEAM HUDDLE NOTES |
| HLP-029-000006570 | HLP-029-000006570 | Deliberative Process | 6/30/2006 | MSG | Ashley, John A MVN | TFH Ashley, John PM2 MVN | FW: Notes from 28 Jun 06 HPO Huddle |
| HLP-029-000010673 | HLP-029-000010673 | Deliberative Process | 6/28/2006 | DOC | BEDEY ; KENDRICK R | / HPO & TFG TEAMS | HPO TEAM HUDDLE NOTES |
| HLP-029-000006627 | HLP-029-000006627 | Deliberative Process | 6/28/2006 | MSG | Ashley, John A MVN | TFH Ashley, John PM2 MVN | FW: Notes from 26-Jun-06 HPO Huddle |
| HLP-029-000011427 | HLP-029-000011427 | Deliberative Process | 6/26/2006 | DOC | BEDEY ; KENDRICK R | / HPO & TFG TEAMS | HPO TEAM HUDDLE NOTES |
| HLP-029-000006657 | HLP-029-000006657 | Deliberative Process | 6/26/2006 | MSG | Ashley, John A MVN | TFH Ashley, John PM2 MVN | FW: Attached notes |
| HLP-029-000010953 | HLP-029-000010953 | Deliberative Process | 6/26/2006 | DOC | BEDEY ; KENDRICK R | / HPO & TFG TEAMS | HPO TEAM HUDDLE NOTES |
| HLP-029-000006699 | HLP-029-000006699 | Deliberative Process | 6/22/2006 | MSG | Ashley, John A MVN | TFH Ashley, John PM2 MVN | FW: Notes from 6-21-06 HPO Huddle |
| HLP-029-000010504 | HLP-029-000010504 | Deliberative Process | 6/21/2006 | DOC | BEDEY | / HPO & TFG TEAMS | HPO TEAM HUDDLE - NOTES |
| HLP-029-000006721 | HLP-029-000006721 | Deliberative Process | 6/22/2006 | MSG | Glorioso, Daryl G MVN | TFH Soraghan, Erich BC1 MVN Barr, Jim MVN TFH Ashley, John PM2 MVN Frederick, Denise D MVN Barnett, Larry J MVD Sloan, G Rogers MVD Kinsey, Mary V MVN Bland, Stephen S MVN Nee, Susan G HQ02 Labure, Linda C MVN | RE: 4th Supplemental Execution Briefing |
| HLP-029-000010409 | HLP-029-000010409 | Deliberative Process | 6/22/2006 | DOC | N/A | N/A | LTG STROCK PRE-BRIEF 4TH SUPPLEMENTAL EXECUTION ISSUES SLIDE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-029-000006765 | HLP-029-000006765 | Deliberative Process | 6/21/2006 | MSG | Ashley, John A MVD | TFH Ashley, John PM2 MVN | FW: Notes from Monday |
| HLP-029-000010958 | HLP-029-000010958 | Deliberative Process | 6/19/2006 | DOC | BEDEY | / HPO & TFG TEAMS | HPO TEAM HUDDLE - NOTES |
| HLP-029-000006813 | HLP-029-000006813 | Deliberative Process | 6/19/2006 | MSG | Demma, Marcia A MVN | TFH Ashley, John PM2 MVN | FW: NO HPS - 4th Supp - 26 May J-sheets |
| HLP-029-000009293 | HLP-029-000009293 | Deliberative Process | 5/26/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | SOUTHEAST LOUISIANA, LA-FLOODPROOFING PUMPS FLOOD CONTROL AND COASTAL EMERGENCIES - LOCAL PROTECTION (FLOOD CONTROL) |
| HLP-029-000009295 | HLP-029-000009295 | Deliberative Process | 5/26/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | PROVIDING 100 YEAR RECURRENCE PROTECTION TO GREATER NEW ORLEANS (LEVEES) CONSTRUCTION GENERAL |
| HLP-029-000009296 | HLP-029-000009296 | Deliberative Process | 5/26/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | OUTFALL CANAL CLOSURES AND PUMP STATIONS FLOOD CONTROL AND COASTAL EMERGENCIES - LOCAL PROTECTION (FLOOD CONTROL) |
| HLP-029-000009297 | HLP-029-000009297 | Deliberative Process | 5/26/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | LCA ECOSYSTEM RESTORATION CONSTRUCTION GENERAL |
| HLP-029-000009298 | HLP-029-000009298 | Deliberative Process | 5/26/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | LCA ECOSYSTEM RESTORATION CONSTRUCTION GENERAL |
| HLP-029-000009299 | HLP-029-000009299 | Deliberative Process | 5/26/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | PROVIDING 100 YEAR RECURRENCE PROTECTION TO GREATER NEW ORLEANS (FLOODWALLS) FLOOD CONTROL AND COASTAL EMERGENCIES (FCCE) - LOCAL PROTECTION (FLOOD CONTROL) |
| HLP-029-000009300 | HLP-029-000009300 | Deliberative Process | 5/26/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | PLAQUEMINES PARISH WEST BANK NON-FEDERAL LEVEE FLOOD CONTROL AND COASTAL EMERGENCIES (FCCE) - LOCAL PROTECTION (FLOOD CONTROL) |
| HLP-029-000009301 | HLP-029-000009301 | Deliberative Process | 5/26/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | ARMORING LEVEES FLOOD CONTROL AND COASTAL EMERGENCIES - LOCAL PROTECTION (FLOOD CONTROL) |
| HLP-029-000009302 | HLP-029-000009302 | Deliberative Process | 5/26/2006 | DOC | N/A | N/A | NO HPS - 4TH SUPPLEMENTAL 26 MAY 06 J-SHEETS - REVIEW |
| HLP-029-000009303 | HLP-029-000009303 | Deliberative Process | 5/26/2006 | XLS | N/A | N/A | NEW ORLEANS HURRICANE PROTECTION SYSTEM - 4TH SUPPLEMENTAL - 26 MAY 06 J-SHEET COST SUMMARY |
| HLP-029-000007039 | HLP-029-000007039 | Deliberative Process | 6/4/2006 | MSG | Hitchings, Daniel H MVD | TFH Ashley, John PM2 MVN TFH Midkiff, COL Ray G3A MVN Monfeli, Frank C MVR Hoppmeyer, Calvin C MVN-Contractor | RE: Revised White Paper (Final Draft) - Permanent Flood Gates and Pump Stations - Lake Pontchartrain |
| HLP-029-000009049 | HLP-029-000009049 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PERMANENT FLOOD GATES AND PUMP STATIONS PROJECT LAKE PONTCHARTRAIN, NEW ORLEANS, LOUISIANA WHITE PAPER - DRAFT 5.0 |
| HLP-029-000007047 | HLP-029-000007047 | Deliberative Process | 6/1/2006 | MSG | Green, Stanley B MVN | TFH Ashley, John PM2 MVN Ruff, Greg MVD Broussard, Darrel M MVN Sloan, G Rogers MVD Hoppmeyer, Calvin C MVN-Contractor Monfeli, Frank C MVR Demma, Marcia A MVN StGermain, James J MVN | RE: Final Draft White Paper- Permanent Flood Gates and Pump Stations - Lake Pontchartrain |
| HLP-029-000009229 | HLP-029-000009229 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PERMANENT FLOOD GATES AND PUMP STATIONS PROJECT LAKE PONTCHARTRAIN, NEW ORLEANS, LOUISIANA WHITE PAPER |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-029-000007050 | HLP-029-000007050 | Attorney-Client; Attorney Work Product | 6/1/2006 | MSG | Sloan, G Rogers MVD | Hoppmeyer, Calvin C MVN-Contractor<br>TFH Ashley, John PM2 MVN<br>Demma, Marcia A MVN<br>Green, Stanley B MVN<br>StGermain, James J MVN<br>Shadie, Charles E MVD<br>Brooks, Eddie O MVD<br>Banks, Larry E MVD<br>Segrest, John C MVD<br>Ruff, Greg MVD<br>Broussard, Darrel M MVN<br>Monfeli, Frank C MVR<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Barnett, Larry J MVD<br>TFH Midkiff, COL Ray G3A MVN<br>TFH Hitchings, Daniel DIR MVN<br>Bleakley, Albert M COL MVD | RE: Final Draft White Paper- Permanent Flood Gates and Pump Stations - Lake Pontchartrain |
| HLP-029-000009507 | HLP-029-000009507 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PERMANENT FLOOD GATES AND PUMP STATIONS PROJECT LAKE PONTCHARTRAIN, NEW ORLEANS, LOUISIANA WHITE PAPER - DRAFT 4.3 |
| HLP-029-000007069 | HLP-029-000007069 | Deliberative Process | 5/31/2006 | MSG | Demma, Marcia A MVN | TFH Ashley, John PM2 MVN<br>Marshall, Jim L MVN-Contractor<br>Naomi, Alfred C MVN<br>Dickson, Edwin M MVN | FW: Please review 'MVD Comments on White Paper' |
| HLP-029-000011018 | HLP-029-000011018 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | COMMENTS ON WHITE PAPER, PERMANENT FLOOD GATES AND PUMP STATIONS PROJECT LAKE PONTCHARTRAIN, NEW ORLEANS, LOUISIANA |
| HLP-029-000011024 | HLP-029-000011024 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PERMANENT FLOOD GATES AND PUMP STATIONS PROJECT LAKE PONTCHARTRAIN, NEW ORLEANS, LOUISIANA WHITE PAPER |
| HLP-029-000007072 | HLP-029-000007072 | Attorney-Client; Attorney Work Product | 5/31/2006 | MSG | Sloan, G Rogers MVD | TFH Ashley, John PM2 MVN | FW: Decision Paper - Pump Capacity Options |
| HLP-029-000011111 | HLP-029-000011111 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / USACE ; CREAR ROBERT / MISSISSIPPI VALLEY DIVISION | N/A | DECISION PAPER - ALTERNATIVES TO REDUCE WATER IN OUTFALL CANALS |
| HLP-029-000011112 | HLP-029-000011112 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / USACE | N/A | DECISION PAPER - ALTERNATIVES TO REDUCE WATER IN OUTFALL CANALS |
| HLP-029-000011113 | HLP-029-000011113 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / USACE ; CREAR ROBERT / MISSISSIPPI VALLEY DIVISION | N/A | DECISION PAPER - ALTERNATIVES TO REDUCE WATER IN OUTFALL CANALS |
| HLP-029-000007076 | HLP-029-000007076 | Deliberative Process | 5/30/2006 | MSG | Ashley, John A MVD | TFH Ashley, John PM2 MVN | FW: Please review 'MVD Comments on White Paper' |
| HLP-029-000011114 | HLP-029-000011114 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PERMANENT FLOOD GATES AND PUMP STATIONS PROJECT LAKE PONTCHARTRAIN, NEW ORLEANS, LOUISIANA WHITE PAPER |
| HLP-029-000011115 | HLP-029-000011115 | Deliberative Process | 4/17/2006 | MSG | MVD-FWD G3 COL Steve Hill MVN | Bleakley, Albert M COL MVD<br>Montvai, Zoltan L HQ02<br>Setliff, Lewis F COL MVS<br>Wagenaar, Richard P Col MVN<br>Banks, Larry E MVD<br>Hitchings, Daniel H MVD<br>Starkel, Murray P LTC MVN<br>Berczek, David J, LTC HQ02 | Pump Capacity Issue - FW: MVD-FWD Tasker TH1010 & TH1020 |
| HLP-029-000012014 | HLP-029-000012014 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PUMP CAPACITY ORLEANS PARISH OUTFALL CANALS |
| HLP-029-000012015 | HLP-029-000012015 | Deliberative Process | 9/22/1996 | PDF | N/A | N/A | PUMP STATION 6 14' PUMP D |
| HLP-029-000012016 | HLP-029-000012016 | Deliberative Process | 4/15/2006 | PPT | / USACE | N/A | TASK FORCE GUARDIAN MVD-FWD TASKER TH1010 TEMPORARY PUMPING AND FUNDS SUMMARY 15 APRIL 2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-029-000007077 | HLP-029-000007077 | Deliberative Process | 5/30/2006 | MSG | Ashley, John A MVD | TFH Ashley, John PM2 MVN | FW: Please review 'MVD Comments on White Paper' |
| HLP-029-000010975 | HLP-029-000010975 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | COMMENTS ON WHITE PAPER, PERMANENT FLOOD GATES AND PUMP STATIONS PROJECT LAKE PONTCHARTRAIN, NEW ORLEANS, LOUISIANA |
| HLP-029-000007303 | HLP-029-000007303 | Deliberative Process | 5/15/2006 | MSG | Meador, John A HQ02 | MVD-FWD 7 John Ashley MVN Ward, Jim O MVD Huston, Kip R HQ02 | FW: Auth Language and transmittal letter ---For final edits ---embedded below;  will also forward you the Word version (UNCLASSIFIED) |
| HLP-029-000011317 | HLP-029-000011317 | Deliberative Process | 4/26/2006 | PDF | WOODLEY JOHN P / DEPARTMENT OF THE ARMY OFFICE OF THE ASSISTANT SECRETARY | CHENEY RICHARD | PROPOSAL REGARDING THE CIVIL WORKS PROGRAM OF THE ARMY CORPS OF ENGINEERS (CORPS.) |
| HLP-029-000011318 | HLP-029-000011318 | Deliberative Process | 4/26/2006 | PDF | WOODLEY JOHN P / DEPARTMENT OF THE ARMY OFFICE OF THE ASSISTANT SECRETARY | HASTERT J D | PROPOSAL REGARDING THE CIVIL WORKS PROGRAM OF THE ARMY CORPS OF ENGINEERS (CORPS.) |
| HLP-029-000007719 | HLP-029-000007719 | Attorney-Client; Attorney Work Product | 7/17/2006 | MSG | Duffy, Michael R HNC | TFH Ashley, John PM2 MVN Hull, Falcolm E MVN Herr, Brett H MVN Terranova, Jake A MVN Black, Timothy MVN TFH Saffran, Michael PM1 MVN Marsalis, William R MVN Barr, Jim MVN Kendrick, Richmond R MVN Dupuy, Michael B MVN Fogle, William B SAJ Contractor Chifici, Gasper A MVN-Contractor Zammit, Charles R MVN Marchiafava, Randy J MVN Grieshaber, John B MVN Green, Stanley B MVN Hitchings, Daniel H MVD Bedey, Jeffrey A COL NWO Wagenaar, Richard P Col MVN Kinsey, Mary V MVN Glorioso, Daryl G MVN Doyle, Norbert S COL HQ02 Blake, Judith W HQ02 Nicholas, Cindy A MVN Johnson, Richard R MVD Tuccio, Paul HQ@MVD Podany, Thomas J MVN Schulz, Alan D MVN Parsoneault, Paul M HQ02 Sloan, G Rogers MVN Stripling, William B Jr MVD Berezniak, John N HQ02 | RE: HPS Draft Acquisition Plans -  ACQUISITION SENSITIVE - DO NOT COPY, DO NOT DISTRIBUTE |
| HLP-029-000009418 | HLP-029-000009418 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ACQUISITION PLAN INDEFINITE DELIVERY/INDEFINITE QUANTITY FIXED PRICE ARCHITECT-ENGINEER CONTRACTS SUPPORTING THE HURRICANE PROTECTION SYSTEM OFFICE AND NEW ORLEANS DISTRICT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-029-000009419 | HLP-029-000009419 | Attorney-Client; Attorney Work Product | 7/19/2006 | DOC | WAGENAAR RICHARD / MVN ; STARKEL MURRAY / MVN ; BEDEY JEFFERY / HPO ; KENDRICK RICHARD / MVN ; DUFFY MICHAEL R / HNC-CT ; ASHLEY JOHN / MVN-HPO ; BREERWOOD GREG / MVN-PM ; TERRELL BRUCE / MVN-CD ; FREDERICK DENISE / MVN-OC ; GRIESHABER JOHN / MVN-ES ; BARR JAMES / MVN-CT ; LABURE LINDA / MVN-RE ; PODANY TOM / MVN-PM ; MARCHIAFAVA RANDY / MVN-SB ; ACCARDO CHRISTOPHER / MVN-OD ; WIGGINS ELIZABETH / MVN-PM ; BURDINE CAROL / MVN-PM ; NAOMI AL / MVN-PM ; GREEN STANLEY / MVN-PM ; ZAMMIT CHARLES / MVN-CT ; GELE KELLY / MVN-CT ; ANDERSON HOUSTON / MVN-CD ; WALKER DEANNA / MVN-RE ; BIVONA JOHN / MVN-ED ; CONRAVEY STEVE / MVN-CD ; ENCLADE KENNETH / USSBA-PCR | N/A | INTEGRATED ACQUISITION PLAN TO IMPROVE HURRICANE PROTECTION SYSTEM SOUTHEAST LOUISIANA HURRICANE PROTECTION SYSTEM OFFICE CORPS OF ENGINEERS |
| HLP-029-000007842 | HLP-029-000007842 | Deliberative Process | 7/27/2006 | MSG | Ashley, John A MVD | Ashley, John PM2 MVN | FW: Please send out the attached Huddle notes to the Distribution list |
| HLP-029-000009161 | HLP-029-000009161 | Deliberative Process | 7/21/2006 | DOC | BEDEY ; KENDRICK R | / HPO & TFG TEAMS | HPO TEAM HUDDLE NOTES |
| HLP-029-000007985 | HLP-029-000007985 | Attorney-Client; Attorney Work Product | 5/5/2006 | MSG | Ashley, John A MVD | MVD-FWD 7 John Ashley MVN | FW: Vertical Team Teleconference re: Expedited NEPA compliance for 3rd Supplemental Accelerate to Completion Work |
| HLP-029-000011491 | HLP-029-000011491 | Attorney-Client; Attorney Work Product | 1/5/2006 | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | NEW ORLEANS DISTRICT STAFF ALL INTERESTED PARTIES | MEMORANDUM FOR NEW ORLEANS DISTRICT STAFF AND ALL INTERESTED PARTIES IMMINENT THREAT OF FLOODING DUE TO DAMAGED HURRICANE PROTECTION WORKS |
| HLP-029-000008146 | HLP-029-000008146 | Deliberative Process | 6/6/2006 | MSG | Hoppmeyer, Calvin C MVN-Contractor | TFH Ashley, John PM2 MVN | RE: Revised White Paper (Final Draft) - Permanent Flood Gates and Pump Stations - Lake Pontchartrain |
| HLP-029-000011969 | HLP-029-000011969 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PERMANENT FLOOD GATES AND PUMP STATIONS PROJECT LAKE PONTCHARTRAIN, NEW ORLEANS, LOUISIANA WHITE PAPER 5.1 |
| HLP-029-000008148 | HLP-029-000008148 | Deliberative Process | 6/5/2006 | MSG | Hoppmeyer, Calvin C MVN-Contractor | TFH Ashley, John PM2 MVN | RE: Revised White Paper (Final Draft) - Permanent Flood Gates and Pump Stations - Lake Pontchartrain |
| HLP-029-000011988 | HLP-029-000011988 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PERMANENT FLOOD GATES AND PUMP STATIONS PROJECT LAKE PONTCHARTRAIN, NEW ORLEANS, LOUISIANA WHITE PAPER - DRAFT 5.1 |
| HLP-029-000008155 | HLP-029-000008155 | Deliberative Process | 5/31/2006 | MSG | Hoppmeyer, Calvin C MVN-Contractor | TFH Ashley, John PM2 MVN | RE: Please review 'MVD Comments on White Paper' |
| HLP-029-000011035 | HLP-029-000011035 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PERMANENT FLOOD GATES AND PUMP STATIONS PROJECT LAKE PONTCHARTRAIN, NEW ORLEANS, LOUISIANA WHITE PAPER - DRAFT 4.2 |
| HLP-029-000008156 | HLP-029-000008156 | Deliberative Process | 5/31/2006 | MSG | Hoppmeyer, Calvin C MVN-Contractor | TFH Ashley, John PM2 MVN | RE: Please review 'MVD Comments on White Paper' |
| HLP-029-000011047 | HLP-029-000011047 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PERMANENT FLOOD GATES AND PUMP STATIONS PROJECT LAKE PONTCHARTRAIN, NEW ORLEANS, LOUISIANA WHITE PAPER - DRAFT 4.1 |
| HLP-029-000008158 | HLP-029-000008158 | Deliberative Process | 5/31/2006 | MSG | Hoppmeyer, Calvin C MVN-Contractor | TFH Ashley, John PM2 MVN | RE: Please review 'MVD Comments on White Paper' |
| HLP-029-000011074 | HLP-029-000011074 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PERMANENT FLOOD GATES AND PUMP STATIONS PROJECT LAKE PONTCHARTRAIN, NEW ORLEANS, LOUISIANA WHITE PAPER |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-029-000008269 | HLP-029-000008269 | Deliberative Process | 7/10/2006 | MSG | TFH Ashley, John PM2 MVN | Saffran, Michael J LRL<br>Smith, Jerry L MVD<br>Urbine, Anthony W MVN-Contractor | FW: Discussion Draft--Debris Removal Contracts |
| HLP-029-000010433 | HLP-029-000010433 | Deliberative Process | 6/29/2006 | DOC | PICCOLO BENJAMIN J /<br>DEPARTMENT OF THE ARMY U.S.<br>ARMY AUDIT AGENCY | / USACE | DEBRIS REMOVAL CONTRACTS U.S. ARMY CORPS OF<br>ENGINEERS DRAFT AUDIT REPORT:A-2006-0XXX-FFD XX<br>MONTH 2006 |
| HLP-029-000008562 | HLP-029-000008562 | Deliberative Process | 6/13/2006 | MSG | TFH Ashley, John PM2 MVN | Terranova, Jake A MVN | FW: NOT FOR RELEASE OUTSIDE USACE - Draft Plaquemines<br>Parish 100-yr Report |
| HLP-029-000011200 | HLP-029-000011200 | Deliberative Process | 6/13/2006 | DOC | / MVN | N/A | PLAQUEMINES PARISH 100-YEAR LEVEL OF PROTECTION<br>ANALYSIS |
| HLP-029-000008563 | HLP-029-000008563 | Deliberative Process | 6/13/2006 | MSG | TFH Ashley, John PM2 MVN | Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Broussard, Darrel M MVN<br>Banks, Larry E MVD<br>Brooks, Eddie O MVD<br>Sloan, G Rogers MVD<br>Greenup, Rodney D MVN<br>Dupuy, Michael B MVN<br>Ruppert, Timothy M MVN | FW: NOT FOR RELEASE OUTSIDE USACE - Draft Plaquemines<br>Parish 100-yr Report |
| HLP-029-000011223 | HLP-029-000011223 | Deliberative Process | 6/13/2006 | DOC | / MVN | N/A | PLAQUEMINES PARISH 100-YEAR LEVEL OF PROTECTION<br>ANALYSIS |
| HLP-029-000008624 | HLP-029-000008624 | Deliberative Process | 6/6/2006 | MSG | TFH Ashley, John PM2 MVN | Hoppmeyer, Calvin C MVN-Contractor | FW: Revised White Paper (Final Draft) - Permanent Flood Gates<br>and Pump Stations - Lake Pontchartrain |
| HLP-029-000011489 | HLP-029-000011489 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PERMANENT FLOOD GATES AND PUMP STATIONS PROJECT<br>LAKE PONTCHARTRAIN, NEW ORLEANS, LOUISIANA WHITE<br>PAPER - DRAFT 5.0 |
| HLP-029-000008645 | HLP-029-000008645 | Deliberative Process | 5/31/2006 | MSG | TFH Ashley, John PM2 MVN | Hoppmeyer, Calvin C MVN-Contractor | FW: Please review 'MVD Comments on White Paper' |
| HLP-029-000011402 | HLP-029-000011402 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PERMANENT FLOOD GATES AND PUMP STATIONS PROJECT<br>LAKE PONTCHARTRAIN, NEW ORLEANS, LOUISIANA WHITE<br>PAPER - DRAFT 4.2 |
| HLP-029-000008646 | HLP-029-000008646 | Deliberative Process | 5/31/2006 | MSG | TFH Ashley, John PM2 MVN | Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Marshall, Jim L MVN-Contractor | FW: Please review 'MVD Comments on White Paper' |
| HLP-029-000011417 | HLP-029-000011417 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PERMANENT FLOOD GATES AND PUMP STATIONS PROJECT<br>LAKE PONTCHARTRAIN, NEW ORLEANS, LOUISIANA WHITE<br>PAPER - DRAFT 4.2 |
| HLP-029-000008651 | HLP-029-000008651 | Deliberative Process | 5/31/2006 | MSG | TFH Ashley, John PM2 MVN | Green, Stanley B MVN<br>StGermain, James J MVN | FW: Please review 'MVD Comments on White Paper' |
| HLP-029-000011510 | HLP-029-000011510 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PERMANENT FLOOD GATES AND PUMP STATIONS PROJECT<br>LAKE PONTCHARTRAIN, NEW ORLEANS, LOUISIANA WHITE<br>PAPER - DRAFT 4.2 |
| HLP-029-000008654 | HLP-029-000008654 | Deliberative Process | 5/31/2006 | MSG | TFH Ashley, John PM2 MVN | StGermain, James J MVN<br>Young, Frederick S MVN<br>Demma, Marcia A MVN<br>Naomi, Alfred C MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Broussard, Darrel M MVN<br>Dickson, Edwin M MVN<br>Marshall, Jim L MVN-Contractor | FW: Please review 'MVD Comments on White Paper' |
| HLP-029-000011506 | HLP-029-000011506 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PERMANENT FLOOD GATES AND PUMP STATIONS PROJECT<br>LAKE PONTCHARTRAIN, NEW ORLEANS, LOUISIANA WHITE<br>PAPER - DRAFT 4.2 |
| HLP-029-000008660 | HLP-029-000008660 | Deliberative Process | 5/31/2006 | MSG | TFH Ashley, John PM2 MVN | Hoppmeyer, Calvin C MVN-Contractor | FW: Please review 'MVD Comments on White Paper' |
| HLP-029-000011327 | HLP-029-000011327 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | COMMENTS ON WHITE PAPER, PERMANENT FLOOD GATES<br>AND PUMP STATIONS PROJECT LAKE PONTCHARTRAIN, NEW<br>ORLEANS, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-029-000011328 | HLP-029-000011328 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PERMANENT FLOOD GATES AND PUMP STATIONS PROJECT LAKE PONTCHARTRAIN, NEW ORLEANS, LOUISIANA WHITE PAPER |
| HLP-029-000008662 | HLP-029-000008662 | Attorney-Client; Attorney Work Product | 5/31/2006 | MSG | TFH Ashley, John PM2 MVN | Hoppmeyer, Calvin C MVN-Contractor | FW: Decision Paper - Pump Capacity Options |
| HLP-029-000011369 | HLP-029-000011369 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / USACE ; CREAR ROBERT / MISSISSIPPI VALLEY DIVISION | N/A | DECISION PAPER - ALTERNATIVES TO REDUCE WATER IN OUTFALL CANALS |
| HLP-029-000011370 | HLP-029-000011370 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / USACE | N/A | DECISION PAPER - ALTERNATIVES TO REDUCE WATER IN OUTFALL CANALS |
| HLP-029-000011371 | HLP-029-000011371 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / USACE ; CREAR ROBERT / MISSISSIPPI VALLEY DIVISION | N/A | DECISION PAPER - ALTERNATIVES TO REDUCE WATER IN OUTFALL CANALS |
| HLP-029-000008664 | HLP-029-000008664 | Deliberative Process | 5/31/2006 | MSG | TFH Ashley, John PM2 MVN | Demma, Marcia A MVN Dickson, Edwin M MVN Marshall, Jim L MVN-Contractor | FW: Please review 'MVD Comments on White Paper' |
| HLP-029-000011534 | HLP-029-000011534 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | COMMENTS ON WHITE PAPER, PERMANENT FLOOD GATES AND PUMP STATIONS PROJECT LAKE PONTCHARTRAIN, NEW ORLEANS, LOUISIANA |
| HLP-029-000011535 | HLP-029-000011535 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PERMANENT FLOOD GATES AND PUMP STATIONS PROJECT LAKE PONTCHARTRAIN, NEW ORLEANS, LOUISIANA WHITE PAPER |
| HLP-029-000008666 | HLP-029-000008666 | Deliberative Process | 5/30/2006 | MSG | TFH Ashley, John PM2 MVN | Monfeli, Frank C MVR TFH O'Bryan Peg PM4 MVN Rector, Michael R MVS | FW: Please review 'MVD Comments on White Paper' |
| HLP-029-000011568 | HLP-029-000011568 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PERMANENT FLOOD GATES AND PUMP STATIONS PROJECT LAKE PONTCHARTRAIN, NEW ORLEANS, LOUISIANA WHITE PAPER |
| HLP-029-000011569 | HLP-029-000011569 | Deliberative Process | 4/17/2006 | MSG | MVD-FWD G3 COL Steve Hill MVN | Bleakley, Albert M COL MVD Montvai, Zoltan L HQ02 Setliff, Lewis F COL MVS Wagenaar, Richard P Col MVN Banks, Larry E MVD Hitchings, Daniel H MVD Starkel, Murray P LTC MVN Berczek, David J, LTC HQ02 | Pump Capacity Issue - FW: MVD-FWD Tasker TH1010 & TH1020 |
| HLP-029-000012098 | HLP-029-000012098 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PUMP CAPACITY ORLEANS PARISH OUTFALL CANALS |
| HLP-029-000012099 | HLP-029-000012099 | Deliberative Process | 9/22/1996 | PDF | N/A | N/A | PUMP STATION 6 14' PUMP D |
| HLP-029-000012100 | HLP-029-000012100 | Deliberative Process | 4/15/2006 | PPT | / USACE | N/A | TASK FORCE GUARDIAN MVD-FWD TASKER TH1010 TEMPORARY PUMPING AND FUNDS SUMMARY 15 APRIL 2006 |
| HLP-029-000008667 | HLP-029-000008667 | Deliberative Process | 5/30/2006 | MSG | TFH Ashley, John PM2 MVN | Hoppmeyer, Calvin C MVN-Contractor | FW: Please review 'MVD Comments on White Paper' |
| HLP-029-000011573 | HLP-029-000011573 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PERMANENT FLOOD GATES AND PUMP STATIONS PROJECT LAKE PONTCHARTRAIN, NEW ORLEANS, LOUISIANA WHITE PAPER |
| HLP-029-000011574 | HLP-029-000011574 | Deliberative Process | 4/17/2006 | MSG | MVD-FWD G3 COL Steve Hill MVN | Bleakley, Albert M COL MVD Montvai, Zoltan L HQ02 Setliff, Lewis F COL MVS Wagenaar, Richard P Col MVN Banks, Larry E MVD Hitchings, Daniel H MVD Starkel, Murray P LTC MVN Berczek, David J, LTC HQ02 | Pump Capacity Issue - FW: MVD-FWD Tasker TH1010 & TH1020 |
| HLP-029-000012082 | HLP-029-000012082 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PUMP CAPACITY ORLEANS PARISH OUTFALL CANALS |
| HLP-029-000012084 | HLP-029-000012084 | Deliberative Process | 9/22/1996 | PDF | N/A | N/A | PUMP STATION 6 14' PUMP D |
| HLP-029-000012085 | HLP-029-000012085 | Deliberative Process | 4/15/2006 | PPT | / USACE | N/A | TASK FORCE GUARDIAN MVD-FWD TASKER TH1010 TEMPORARY PUMPING AND FUNDS SUMMARY 15 APRIL 2006 |
| HLP-029-000008668 | HLP-029-000008668 | Deliberative Process | 5/30/2006 | MSG | TFH Ashley, John PM2 MVN | Hoppmeyer, Calvin C MVN-Contractor | FW: Please review 'MVD Comments on White Paper' |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-029-000011626 | HLP-029-000011626 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | COMMENTS ON WHITE PAPER, PERMANENT FLOOD GATES AND PUMP STATIONS PROJECT LAKE PONTCHARTRAIN, NEW ORLEANS, LOUISIANA |
| HLP-029-000008787 | HLP-029-000008787 | Deliberative Process | 5/15/2006 | MSG | MVD-FWD 7 John Ashley MVN | Hitchings, Daniel H MVD<br>MVD-FWD G3 COL Ray Midkiff MVN<br>Belk, Edward E MVM<br>Lundberg, Denny A MVR<br>Hamilton, Dennis W MVR<br>Monfeli, Frank C MVR<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Herr, Brett H MVN<br>MVD-FWD PM4 Peg O'Bryan MVN | FW: Auth Language and transmittal letter ---For final edits --- embedded below; will also forward you the Word version (UNCLASSIFIED) |
| HLP-029-000009980 | HLP-029-000009980 | Deliberative Process | 4/26/2006 | PDF | WOODLEY JOHN P / DEPARTMENT OF THE ARMY OFFICE OF THE ASSISTANT SECRETARY | CHENEY RICHARD | PROPOSAL REGARDING THE CIVIL WORKS PROGRAM OF THE ARMY CORPS OF ENGINEERS (CORPS.) |
| HLP-029-000009981 | HLP-029-000009981 | Deliberative Process | 4/26/2006 | PDF | WOODLEY JOHN P / DEPARTMENT OF THE ARMY OFFICE OF THE ASSISTANT SECRETARY | HASTERT J D | PROPOSAL REGARDING THE CIVIL WORKS PROGRAM OF THE ARMY CORPS OF ENGINEERS (CORPS.) |
| HLP-029-000008929 | HLP-029-000008929 | Attorney-Client; Attorney Work Product | 7/17/2006 | MSG | TFH Ashley, John PM2 MVN | Hull, Falcolm E MVN<br>Herr, Brett H MVN<br>Terranova, Jake A MVN<br>Black, Timothy MVN<br>TFH Saffran, Michael PM1 MVN<br>Marsalis, William R MVN<br>Duffy, Michael R HNC<br>Barr, Jim MVN<br>Kendrick, Richmond R MVN<br>Dupuy, Michael B MVN<br>Fogle, William B SAJ Contractor<br>Chifici, Gasper A MVN-Contractor<br>Zammit, Charles R MVN<br>Marchiafava, Randy J MVN<br>Grieshaber, John B MVN<br>Green, Stanley B MVN<br>Hitchings, Daniel H MVD<br>Bedey, Jeffrey A COL NWO<br>Wagenaar, Richard P Col MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Doyle, Norbert S COL HQ02<br>Blake, Judith W HQ02<br>Nicholas, Cindy A MVN<br>Johnson, Richard R MVD<br>Tuccio, Paul HQ@MVD<br>Podany, Thomas J MVN<br>Schulz, Alan D MVN<br>Parsoneault, Paul M HQ02<br>Sloan, G Rogers MVD<br>Stripling, Mark B Jr MVD<br>Berezniak, John N HQ02 | HPS Draft Acquisition Plans - ACQUISITION SENSITIVE - DO NOT COPY, DO NOT DISTRIBUTE |
| HLP-029-000010250 | HLP-029-000010250 | Attorney-Client; Attorney Work Product | 7/15/2006 | DOC | / USACE ; / HURRICANE PROTECTION SYSTEM OFFICE | N/A | DRAFT PROGRAMMATIC ACQUISITION PLAN FOR THE DESIGN & CONSTRUCTION OF THE NEW NAVIGABLE FLOODGATES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-029-000010252 | HLP-029-000010252 | Attorney-Client; Attorney Work Product | 7/15/2006 | DOC | / USACE ; / HURRICANE PROTECTION SYSTEM OFFICE | N/A | DRAFT PROGRAMMATIC ACQUISITION PLAN FOR THE DESIGN & CONSTRUCTION OF THE NEW PUMPING STATIONS AND CANAL CLOSURES, LAKE PONTCHARTRAIN, LA AND DESIGN AND CONSTRUCTION FOR REPAIRS TO PUMPING STATIONS IN JEFFERSON AND ST. BERNARDS PARISHES |
| HLP-029-000010254 | HLP-029-000010254 | Attorney-Client; Attorney Work Product | 7/15/2006 | DOC | / USACE ; / HURRICANE PROTECTION SYSTEM OFFICE | N/A | DRAFT PROGRAMMATIC ACQUISITION PLAN FOR THE REPAIR AND STORMPROOFING OF THE EXISTING PUMPING STATIONS |
| HLP-029-000010255 | HLP-029-000010255 | Attorney-Client; Attorney Work Product | 7/15/2006 | DOC | / USACE ; / HURRICANE PROTECTION SYSTEM OFFICE | N/A | DRAFT PROGRAMMATIC ACQUISITION PLAN FOR THE CONSTRUCTION EFFORT TO UPGRADE/IMPROVE THE LEVEES AND FLOODWALLS |
| HLP-029-000010256 | HLP-029-000010256 | Attorney-Client; Attorney Work Product | 7/15/2006 | DOC | / USACE ; / HURRICANE PROTECTION SYSTEM OFFICE | N/A | DRAFT PROGRAMMATIC ACQUISITION PLAN FOR THE SOUTHEAST LOUISIANA CONSTRUCTION EFFORT TO UPGRADE/IMPROVE THE URBAN FLOOD PROTECTION SYSTEM |
| HLP-029-000008935 | HLP-029-000008935 | Attorney-Client; Attorney Work Product | 7/18/2006 | MSG | TFH Ashley, John PM2 MVN | Hetzler, Gregory J MVN-Contractor | FW: HPS Draft Acquisition Plans -  ACQUISITION SENSITIVE - DO NOT COPY, DO NOT DISTRIBUTE |
| HLP-029-000010119 | HLP-029-000010119 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ACQUISITION PLAN INDEFINITE DELIVERY/INDEFINITE QUANTITY FIXED PRICE ARCHITECT-ENGINEER CONTRACTS SUPPORTING THE HURRICANE PROTECTION SYSTEM OFFICE AND NEW ORLEANS DISTRICT |
| HLP-029-000010120 | HLP-029-000010120 | Attorney-Client; Attorney Work Product | 7/19/2006 | DOC | WAGENAAR RICHARD / MVN ; STARKEL MURRAY / MVN ; BEDEY JEFFERY / HPO ; KENDRICK RICHARD / MVN ; DUFFY MICHAEL R / HNC-CT ; ASHLEY JOHN / MVN-HPO ; BREERWOOD GREG / MVN-PM ; TERRELL BRUCE / MVN-CD ; FREDERICK DENISE / MVN-OC ; GRIESHABER JOHN / MVN-ES ; BARR JAMES / MVN-CT ; LABURE LINDA / MVN-RE ; PODANY TOM / MVN-PM ; MARCHIAFAVA RANDY / MVN-SB ; ACCARDO CHRISTOPHER / MVN-OD ; WIGGINS ELIZABETH / MVN-PM ; BURDINE CAROL / MVN-PM ; NAOMI AL / MVN-PM ; GREEN STANLEY / MVN-PM ; ZAMMIT CHARLES / MVN-CT ; GELE KELLY / MVN-CT ; ANDERSON HOUSTON / MVN-CD ; WALKER DEANNA / MVN-RE ; BIVONA JOHN / MVN-ED ; CONRAVEY STEVE / MVN-CD ; ENCLADE KENNETH / USSBA-PCR | N/A | INTEGRATED ACQUISITION PLAN TO IMPROVE HURRICANE PROTECTION SYSTEM SOUTHEAST LOUISIANA HURRICANE PROTECTION SYSTEM OFFICE CORPS OF ENGINEERS |
| HLP-029-000008936 | HLP-029-000008936 | Attorney-Client; Attorney Work Product | 7/18/2006 | MSG | TFH Ashley, John PM2 MVN | Hetzler, Gregory J MVN-Contractor | FW: HPS Draft Acquisition Plans -  ACQUISITION SENSITIVE - DO NOT COPY, DO NOT DISTRIBUTE |
| HLP-029-000009826 | HLP-029-000009826 | Attorney-Client; Attorney Work Product | 7/15/2006 | DOC | / USACE ; / HURRICANE PROTECTION SYSTEM OFFICE | N/A | DRAFT PROGRAMMATIC ACQUISITION PLAN FOR THE DESIGN & CONSTRUCTION OF THE NEW NAVIGABLE FLOODGATES |
| HLP-029-000009827 | HLP-029-000009827 | Attorney-Client; Attorney Work Product | 7/15/2006 | DOC | / USACE ; / HURRICANE PROTECTION SYSTEM OFFICE | N/A | DRAFT PROGRAMMATIC ACQUISITION PLAN FOR THE DESIGN & CONSTRUCTION OF THE NEW PUMPING STATIONS AND CANAL CLOSURES, LAKE PONTCHARTRAIN, LA AND DESIGN AND CONSTRUCTION FOR REPAIRS TO PUMPING STATIONS IN JEFFERSON AND ST. BERNARDS PARISHES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-029-000009828 | HLP-029-000009828 | Attorney-Client; Attorney Work Product | 7/15/2006 | DOC | / USACE ; / HURRICANE PROTECTION SYSTEM OFFICE | N/A | DRAFT PROGRAMMATIC ACQUISITION PLAN FOR THE REPAIR AND STORMPROOFING OF THE EXISTING PUMPING STATIONS |
| HLP-029-000009829 | HLP-029-000009829 | Attorney-Client; Attorney Work Product | 7/15/2006 | DOC | / USACE ; / HURRICANE PROTECTION SYSTEM OFFICE | N/A | DRAFT PROGRAMMATIC ACQUISITION PLAN FOR THE CONSTRUCTION EFFORT TO UPGRADE/IMPROVE THE LEVEES AND FLOODWALLS |
| HLP-029-000009830 | HLP-029-000009830 | Attorney-Client; Attorney Work Product | 7/15/2006 | DOC | / USACE ; / HURRICANE PROTECTION SYSTEM OFFICE | N/A | DRAFT PROGRAMMATIC ACQUISITION PLAN FOR THE SOUTHEAST LOUISIANA CONSTRUCTION EFFORT TO UPGRADE/IMPROVE THE URBAN FLOOD PROTECTION SYSTEM |
| HLP-029-000008944 | HLP-029-000008944 | Attorney-Client; Attorney Work Product | 7/18/2006 | MSG | TFH Ashley, John PM2 MVN | Hull, Falcolm E MVN | FW: HPS Draft Acquisition Plans -  ACQUISITION SENSITIVE - DO NOT COPY, DO NOT DISTRIBUTE |
| HLP-029-000009565 | HLP-029-000009565 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ACQUISITION PLAN INDEFINITE DELIVERY/INDEFINITE QUANTITY FIXED PRICE ARCHITECT-ENGINEER CONTRACTS SUPPORTING THE HURRICANE PROTECTION SYSTEM OFFICE AND NEW ORLEANS DISTRICT |
| HLP-029-000009567 | HLP-029-000009567 | Attorney-Client; Attorney Work Product | 7/19/2006 | DOC | WAGENAAR RICHARD / MVN ; STARKEL MURRAY / MVN ; BEDEY JEFFERY / HPO ; KENDRICK RICHARD / MVN ; DUFFY MICHAEL R / HNC-CT ; ASHLEY JOHN / MVN-HPO ; BREERWOOD GREG / MVN-PM ; TERRELL BRUCE / MVN-CD ; FREDERICK DENISE / MVN-OC ; GRIESHABER JOHN / MVN-ES ; BARR JAMES / MVN-CT ; LABURE LINDA / MVN-RE ; PODANY TOM / MVN-PM ; MARCHIAFAVA RANDY / MVN-SB ; ACCARDO CHRISTOPHER / MVN-OD ; WIGGINS ELIZABETH / MVN-PM ; BURDINE CAROL / MVN-PM ; NAOMI AL / MVN-PM ; GREEN STANLEY / MVN-PM ; ZAMMIT CHARLES / MVN-CT ; GELE KELLY / MVN-CT ; ANDERSON HOUSTON / MVN-CD ; WALKER DEANNA / MVN-RE ; BIVONA JOHN / MVN-ED ; CONRAVEY STEVE / MVN-CD ; ENCLADE KENNETH / USSBA-PCR | N/A | INTEGRATED ACQUISITION PLAN TO IMPROVE HURRICANE PROTECTION SYSTEM SOUTHEAST LOUISIANA HURRICANE PROTECTION SYSTEM OFFICE CORPS OF ENGINEERS |
| HLP-029-000008945 | HLP-029-000008945 | Attorney-Client; Attorney Work Product | 7/18/2006 | MSG | TFH Ashley, John PM2 MVN | Hull, Falcolm E MVN | FW: HPS Draft Acquisition Plans -  ACQUISITION SENSITIVE - DO NOT COPY, DO NOT DISTRIBUTE |
| HLP-029-000009614 | HLP-029-000009614 | Attorney-Client; Attorney Work Product | 7/15/2006 | DOC | / USACE ; / HURRICANE PROTECTION SYSTEM OFFICE | N/A | DRAFT PROGRAMMATIC ACQUISITION PLAN FOR THE DESIGN & CONSTRUCTION OF THE NEW NAVIGABLE FLOODGATES |
| HLP-029-000009615 | HLP-029-000009615 | Attorney-Client; Attorney Work Product | 7/15/2006 | DOC | / USACE ; / HURRICANE PROTECTION SYSTEM OFFICE | N/A | DRAFT PROGRAMMATIC ACQUISITION PLAN FOR THE DESIGN & CONSTRUCTION OF THE NEW PUMPING STATIONS AND CANAL CLOSURES, LAKE PONTCHARTRAIN, LA AND DESIGN AND CONSTRUCTION FOR REPAIRS TO PUMPING STATIONS IN JEFFERSON AND ST. BERNARDS PARISHES |
| HLP-029-000009616 | HLP-029-000009616 | Attorney-Client; Attorney Work Product | 7/15/2006 | DOC | / USACE ; / HURRICANE PROTECTION SYSTEM OFFICE | N/A | DRAFT PROGRAMMATIC ACQUISITION PLAN FOR THE REPAIR AND STORMPROOFING OF THE EXISTING PUMPING STATIONS |
| HLP-029-000009617 | HLP-029-000009617 | Attorney-Client; Attorney Work Product | 7/15/2006 | DOC | / USACE ; / HURRICANE PROTECTION SYSTEM OFFICE | N/A | DRAFT PROGRAMMATIC ACQUISITION PLAN FOR THE CONSTRUCTION EFFORT TO UPGRADE/IMPROVE THE LEVEES AND FLOODWALLS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-029-000009618 | HLP-029-000009618 | Attorney-Client; Attorney Work Product | 7/15/2006 | DOC | / USACE ; / HURRICANE PROTECTION SYSTEM OFFICE | N/A | DRAFT PROGRAMMATIC ACQUISITION PLAN FOR THE SOUTHEAST LOUISIANA CONSTRUCTION EFFORT TO UPGRADE/IMPROVE THE URBAN FLOOD PROTECTION SYSTEM |
| HLP-031-000004198 | HLP-031-000004198 | Deliberative Process | 12/4/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Boese, Derek E MVN-Contractor<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis M MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN | FW: Huddle Notes (UNCLASSIFIED) |
| HLP-031-000016400 | HLP-031-000016400 | Deliberative Process | 11/21/2006 | DOC | BEDEY | / HPO TEAM | HPO TEAM HUDDLE AGENDA |
| HLP-031-000005494 | HLP-031-000005494 | Attorney-Client; Attorney Work Product | 10/11/2007 | MSG | Trotter, Lita P SAM | Trotter, Rita E MVN<br>Perkins, Andrea L MVN<br>Doucet, Tanja J MVN | FW: Tort Claim |
| HLP-031-000016733 | HLP-031-000016733 | Attorney-Client; Attorney Work Product | 9/25/2007 | PDF | LAPOINTE EMILE J | DRINKWITZ ANGELA / CORPS OF ENGINEERS | STANDARD FORM 95 CLAIM FOR DAMAGE, INJURY, OR DEATH FORM APPROVED OMB NO. 1105-0008 |
| HLP-031-000005496 | HLP-031-000005496 | Attorney-Client; Attorney Work Product | 10/11/2007 | MSG | Doucet, Tanja J MVN | Perkins, Andrea L MVN<br>Doucet, Tanja J MVN<br>Trotter, Lita P SAM | FW: Tort Claim |
| HLP-031-000016309 | HLP-031-000016309 | Attorney-Client; Attorney Work Product | 9/25/2007 | PDF | LAPOINTE EMILE J | DRINKWITZ ANGELA / CORPS OF ENGINEERS | STANDARD FORM 95 CLAIM FOR DAMAGE, INJURY, OR DEATH FORM APPROVED OMB NO. 1105-0008 |
| HLP-031-000005547 | HLP-031-000005547 | Attorney-Client; Attorney Work Product | 10/9/2007 | MSG | Trotter, Rita E MVN | Doucet, Tanja J MVN<br>Dyer, David R MVN | Tort Claim |
| HLP-031-000016474 | HLP-031-000016474 | Attorney-Client; Attorney Work Product | 9/25/2007 | PDF | LAPOINTE EMILE J | DRINKWITZ ANGELA / CORPS OF ENGINEERS | STANDARD FORM 95 CLAIM FOR DAMAGE, INJURY, OR DEATH FORM APPROVED OMB NO. 1105-0008 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-031-000006678 | HLP-031-000006678 | Attorney-Client; Attorney Work Product | 10/11/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN | FW: 6 Oct Huddle Notes |
| HLP-031-000015602 | HLP-031-000015602 | Attorney-Client; Attorney Work Product | 10/6/2006 | DOC | BEDEY | / HPO TEAM | HPO TEAM HUDDLE NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-031-000006679 | HLP-031-000006679 | Attorney-Client; Attorney Work Product | 10/2/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chiffci, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN | FW: 29-Sep-06 Huddle Notes |
| HLP-031-000015614 | HLP-031-000015614 | Attorney-Client; Attorney Work Product | 9/29/2006 | DOC | BEDEY | / HPO TEAM | HPO TEAM HUDDLE NOTES |
| HLP-031-000007590 | HLP-031-000007590 | Attorney-Client; Attorney Work Product | 5/1/2006 | MSG | Demma, Marcia A MVN | Griffin, Debbie B MVN<br>Giardina, Joseph R MVN<br>Doucet, Tanja J MVN<br>Williams, Louise C MVN<br>Hardy, Rixby MVN<br>Dickson, Edwin M MVN | FW: FY07 Factsheets |
| HLP-031-000014384 | HLP-031-000014384 | Attorney-Client; Attorney Work Product | 5/1/2006 | XLS | N/A | N/A | PROJECT FACTSSHEET RECEIVED & REVIEWED |
| HLP-031-000007648 | HLP-031-000007648 | Deliberative Process | 4/17/2006 | MSG | Demma, Marcia A MVN | Zack, Michael MVN<br>Podany, Thomas J MVN<br>Breerwood, Gregory E MVN<br>Frederick, Denise D MVN<br>Hardy, Rixby MVN<br>Griffin, Debbie B MVN<br>Doucet, Tanja J MVN<br>Dickson, Edwin M MVN | FY2007 Member Fact Sheets - Senate  - ADVANCE REVIEW |
| HLP-031-000014452 | HLP-031-000014452 | Deliberative Process | 9/20/1974 | DOC | LUCYSHYN JOHN | N/A | FACT SHEET GENERAL INVESTIGATIONS |
| HLP-031-000014454 | HLP-031-000014454 | Deliberative Process | XX/XX/2007 | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTVAI Z / MVD-RIT | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL PROJECT NAME AND STATE: ATCHAFALAYA RIVER, BAYOUS CHENE, BOEUF AND BLACK, LA AUTHORIZATION: RIVER AND HARBOR ACT OF 1968, SEC 101 |
| HLP-031-000014455 | HLP-031-000014455 | Deliberative Process | XX/XX/XXXX | XLS | / CEMVN | N/A | 4TH EMERGENCY SUPPLEMENTAL APPROPRIATIONS BILL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-031-000007656 | HLP-031-000007656 | Deliberative Process | 4/12/2006 | MSG | Demma, Marcia A MVN | Miller, Katie R MVN<br>Doucet, Tanja J MVN | FW: Schedule for obligation/expenditure of supplemental funds |
| HLP-031-000014505 | HLP-031-000014505 | Deliberative Process | 9/24/2005 | RTF | DEMMA MARCIA; MAZZANTI, MARK L; | GAUTRAU JIM<br>LOEW, GARY<br>BORDELON, HENRY J<br>DEMMA, MARCIA<br>ROGERS, MICHAEL B<br>AUGUSTINE, WILLIAM R | FY 05 SECOND SUPPLEMENTAL (2).XLS |
| HLP-031-000014506 | HLP-031-000014506 | Deliberative Process | 9/23/2005 | XLS | N/A | N/A | PROJECT FUNDING AND COST |
| HLP-031-000007682 | HLP-031-000007682 | Attorney-Client; Attorney Work Product | 4/10/2006 | MSG | Hardy, Rixby MVN | Griffin, Debbie B MVN<br>Giardina, Joseph R MVN<br>Doucet, Tanja J MVN<br>Williams, Louise C MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN | FW: FY07 Member fact sheet guidance  MVN submittal for House |
| HLP-031-000014606 | HLP-031-000014606 | Attorney-Client; Attorney Work Product | XX/XX/2007 | XLS | N/A | N/A | FY 2007 MEMBER REQUESTS ALL CORPS DATA |
| HLP-031-000014607 | HLP-031-000014607 | Attorney-Client; Attorney Work Product | XX/XX/2007 | XLS | N/A | N/A | FY 2007 MEMBER REQUESTS ALL CORPS DATA |
| HLP-031-000014608 | HLP-031-000014608 | Attorney-Client; Attorney Work Product | 3/28/2006 | PDF | LOEW GARY A / USACE ; CECW-I | RIT LEADERS<br>CIVIL WORKS DEPUTIES | MEMORANDUM FOR: RIT LEADERS AND CIVIL WORKS DEPUTIES PREPARATION OF FY2007 MEMBER FACT SHEETS |
| HLP-031-000014609 | HLP-031-000014609 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | ACCOUNT NAME PROJECT NAME NEW PROJECT PROJECT DESCRIPTION DATE FACT SHEET RECEIVED |
| HLP-031-000007706 | HLP-031-000007706 | Attorney-Client; Attorney Work Product | 4/4/2006 | MSG | Demma, Marcia A MVN | Jackson, Glenda MVD<br>Giardina, Joseph R MVN<br>Ferguson, Terrie E MVD<br>Bordelon, Henry J MVD<br>Doucet, Tanja J MVN<br>Griffin, Debbie B MVN<br>Williams, Louise C MVN<br>Clark, Janet H MVD<br>Frederick, Denise D MVN<br>Zack, Michael MVN<br>Mazzanti, Mark L MVD<br>Dickson, Edwin M MVN<br>Wertz, Alice C MVN<br>Breerwood, Gregory E MVN | FW: FY07 Member fact sheet guidance  MVN submittal for House |
| HLP-031-000012079 | HLP-031-000012079 | Attorney-Client; Attorney Work Product | XX/XX/2007 | XLS | N/A | N/A | FY 2007 MEMBER REQUESTS ALL CORPS DATA |
| HLP-031-000012080 | HLP-031-000012080 | Attorney-Client; Attorney Work Product | XX/XX/2007 | XLS | N/A | N/A | FY 2007 MEMBER REQUESTS ALL CORPS DATA |
| HLP-031-000012081 | HLP-031-000012081 | Attorney-Client; Attorney Work Product | 3/28/2006 | PDF | LOEW GARY A / USACE ; CECW-I | RIT LEADERS<br>CIVIL WORKS DEPUTIES | MEMORANDUM FOR: RIT LEADERS AND CIVIL WORKS DEPUTIES PREPARATION OF FY2007 MEMBER FACT SHEETS |
| HLP-031-000007727 | HLP-031-000007727 | Attorney-Client; Attorney Work Product | 3/29/2006 | MSG | Demma, Marcia A MVN | Dickson, Edwin M MVN<br>Hardy, Rixby MVN<br>Griffin, Debbie B MVN<br>Giardina, Joseph R MVN<br>Williams, Louise C MVN<br>Doucet, Tanja J MVN<br>Wertz, Alice C MVN | FW: FY07 Member fact sheet guidance     and House spreadsheets<br>S:  COB 4 April 2006 |
| HLP-031-000012047 | HLP-031-000012047 | Attorney-Client; Attorney Work Product | XX/XX/2007 | XLS | N/A | N/A | FY 2007 MEMBER REQUESTS ALL CORPS DATA |
| HLP-031-000012048 | HLP-031-000012048 | Attorney-Client; Attorney Work Product | 3/28/2006 | PDF | LOEW GARY A / USACE ; CECW-I | RIT LEADERS<br>CIVIL WORKS DEPUTIES | MEMORANDUM FOR: RIT LEADERS AND CIVIL WORKS DEPUTIES PREPARATION OF FY2007 MEMBER FACT SHEETS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-031-000009885 | HLP-031-000009885 | Deliberative Process | 8/14/2006 | MSG | Doucet, Tanja J MVN | Green, Lidia C SAJ<br>Stallings, James M MVN-Contractor | FW: 11-Aug-06 Huddle Notes |
| HLP-031-000016727 | HLP-031-000016727 | Deliberative Process | 8/11/2006 | DOC | BEDEY ; KENDRICK R | / HPO TEAM | HPO TEAM HUDDLE NOTES |
| HLP-032-000000236 | HLP-032-000000236 | Deliberative Process | 9/6/2007 | MSG | Harden, Michael MVD | Kendrick, Richmond R MVN<br>Elmer, Ronald R MVN<br>Ashley, John A MVN<br>Nee, Susan G HQ02<br>Bayert, William K HQ02<br>Smith, Kim L HQ02<br>'anne.m.young@us.army.mil'<br>Inkelas, Daniel HQ02<br>Sloan, G Rogers MVD<br>Bindner, Roseann R HQ02<br>Marsh, Ethan E HQ02<br>Lucyshyn, John HQ02<br>Chewning, Brian MVD<br>Ruff, Greg MVD<br>Wilbanks, Rayford E MVD<br>Rogers, Michael B MVD<br>Durham-Aguilera, Karen L  MVN<br>Meador, John A MVN<br>Bland, Stephen S MVN<br>Bergeron, Inez R SAM<br>Nester, Marlene I SAM<br>Bedey, Jeffrey A COL MVN<br>Chapman, Jeremy J CPT MVN<br>Perry, Brett T MVN-Contractor | IHNC and Storm-Proofing Agreements |
| HLP-032-000002281 | HLP-032-000002281 | Deliberative Process | XX/XX/XXXX | DOC | WOODLEY JOHN P / THE DEPARTMENT OF THE ARMY | N/A | AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND [FULL NAME OF NON-FEDERAL SPONSOR] FOR DESIGN AND CONSTRUCTION OF THE INNER HARBOR NAVIGATION CANAL HURRICANE PROTECTION WORK, LOUISIANA |
| HLP-032-000002282 | HLP-032-000002282 | Deliberative Process | XX/XX/XXXX | DOC | WOODLEY JOHN P / THE DEPARTMENT OF THE ARMY | N/A | AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND [FULL NAME OF NON-FEDERAL SPONSOR] FOR CONSTRUCTION OF THE [FULL NAME OF STORM-PROOFING WORK] |
| HLP-032-000002136 | HLP-032-000002136 | Deliberative Process | 8/24/2007 | MSG | Ashley, John A MVN | Hurst, Dana R COL LRH<br>Chewning, Brian MVD<br>Hoppmeyer, Calvin C MVN-Contractor<br>Glorioso, Daryl G MVN<br>Kendrick, Richmond R MVN<br>Perry, Brett T MVN-Contractor | Draft  ASA(CW) Commments on Report to Congress |
| HLP-032-000002914 | HLP-032-000002914 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | OASA(CW) COMMENTS ON PERMANENT PROTECTION SYSTEM FOR OUTFALL CANALS |
| HLP-032-000003582 | HLP-032-000003582 | Attorney-Client; Attorney Work Product | 2/15/2007 | MSG | Hoppmeyer, Calvin C MVN-Contractor | Ashley, John A MVN | FW: 4th Supp VTC Fact Sheets and PDD Frameworks (UNCLASSIFIED) |
| HLP-032-000010900 | HLP-032-000010900 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | N/A | N/A | PROJECT DESCRIPTION DOCUMENT (PDD) FRAMEWORK OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATION TO DRAINAGE CANALS |
| HLP-032-000010902 | HLP-032-000010902 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATION TO DRAINAGE CANALS FLOOD CONTROL AND COASTAL EMERGENCIES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-032-000004033 | HLP-032-000004033 | Deliberative Process | 11/14/2006 | MSG | Kinsey, Mary V MVN | Bastian, David F MVN<br>Bland, Stephen S MVN<br>Elzey, Durund MVN<br>Burdine, Carol S MVN<br>Ashley, John A MVN<br>Glorioso, Daryl G MVN<br>Elmer, Ronald R MVN<br>McCrossen, Jason P MVN<br>StGermain, James J MVN<br>Rauber, Gary W MVN<br>Kilroy, Maurya MVN<br>Chatman, Courtney D MVN<br>Barnes, Tomma K MVN-Contractor<br>Miller, Gregory B MVN<br>Wagner, Kevin G MVN<br>Daigle, Michelle C MVN<br>Herr, Brett H MVN<br>Meador, John A<br>Hitchings, Daniel H MVD<br>Podany, Thomas J MVN<br>Kendrick, Richmond R MVN<br>Frederick, Denise D MVN<br>Sloan, G Rogers MVD<br>Cool, Lexine MVD<br>Segrest, John C MVD<br>Ruff, Greg MVD<br>Waguespack, Leslie S MVD<br>Smith, Jerry L MVD<br>Owen, Gib A MVN<br>Labure, Linda C MVN | RE: 4th Supp VTC Fact Sheets, Global Example |
| HLP-032-000009782 | HLP-032-000009782 | Deliberative Process | 11/15/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) APPROPRIATIONS TITLE: CONSTRUCTION GENERAL |
| HLP-032-000004044 | HLP-032-000004044 | Deliberative Process | 11/13/2006 | MSG | Kendrick, Richmond R MVN | Ashley, John A MVN | FW: 4th supplemental  fact sheets - review meeting & follow-up from Friday |
| HLP-032-000009781 | HLP-032-000009781 | Deliberative Process | 11/10/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) CONSTRUCTION GENERAL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-032-000004351 | HLP-032-000004351 | Attorney-Client; Attorney Work Product | 10/19/2006 | MSG | Stricklin, Eric T NWO | Ashley, John A MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Galdamez, Ricardo A SPN<br>Young, Frederick S MVN<br>Maynord, Stephen T ERDC-CHL-MS<br>Nicholas, Cindy A MVN<br>Glorioso, Daryl G MVN<br>Sully, Thomas B MVP<br>Thibodeaux, Burnell J MVN<br>Kopec, Joseph G MVN<br>Landry, Vic L MVN-Contractor<br>Walker, Lee Z MVN-Contractor<br>Rushing, John W MVN-Contractor<br>Parker, Gregorry P.<br>Henneman, Heather E.<br>Waller, James W.<br>Ledbetter, Mike H.<br>Stumpe, Roger D.<br>Smith, David H.<br>Gruber, Neal J<br>Boehler, Michael K. (Mike)<br>Reynolds, Fred D.<br>(rstgermain@swbno.org)<br>(jsullivan@swbno.org)<br>Stevan Spencer<br>(sspencer@orleanslevee.com)<br>Kazem Alikhani PE<br>(KAlikhani@jeffparish.net) | Permanent Pumps Kick-off Meeting Summary - DRAFT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-032-000009263 | HLP-032-000009263 | Attorney-Client; Attorney Work Product | 10/11/2006 | PDF | / HURRICANE PROTECTION OFFICE | STRIKLIN ERIC / HPO-PPS PARKER EPEC / BLACK & VEATCH HENNEMAN HEATHER / BLACK & VEATCH MAYNORP STEVE / USACE-ERDC WALLER JIM / BLACK & VEATCH LEDBETTER MIKE / BLACK & VEATCH HOPPMEYER CALVIN / HPO PPS GERMAIN RUDOLPH / S&WB STUMPE ROGER / BLACK & VEATCH SMITH DAVE / BLACK & VEATCH GRUBER NEAL / BLACK & VEATCH BOEHLER MIKE / BLACK & VEATCH NICHOLAS CINDY / HPO-CT GLORIOSO DARYL / CEMVN-OC SCILLIVAN G S / S&WB GALDAMEZ RICARDO / HPO SULLY THOMAS / HPS TASK FORCE HOPE SPENCER STEVAN G / ORLEANS LEVEE DIST ALIKHANI KAZEM / JEFF PARISH THIBODEAUX BURNELL / HPO KOPEC JOE / HPO LANDRY VIC / HPO WALKER LEE / HPO KENDRINT RICK / HPO BEDEY JEFF / HPO REYNOLDS FRED / BLACK & VEATCH RUSHING JOHN W / TFH | HURRICANE PROTECTION OFFICE PHASE 2 - CONCEPTUAL DESIGN SERVICES FOR PERMANENT FLOOD GATES AND PUMP STATIONS PROJECT NEW ORLEANS DISTRICT KICK-OFF MEETING SIGN IN SHEET OCTOBER 11, 2006 9:00 AM ATTACHMENT 1 |
| HLP-032-000009266 | HLP-032-000009266 | Attorney-Client; Attorney Work Product | 10/11/2006 | DOC | N/A | N/A | KICK-OFF MEETING SUMMARY (DRAFT) |
| HLP-032-000004610 | HLP-032-000004610 | Deliberative Process | 9/22/2006 | MSG | Ashley, John A MVN | Glorioso, Daryl G MVN | FW: 4th supplemental VTC fact sheets |
| HLP-032-000010095 | HLP-032-000010095 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET CONSTRUCTION GENERAL MODIFICATION TO BARATARIA LAND BRIDGE PROJECT, LA |
| HLP-032-000010096 | HLP-032-000010096 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET CONSTRUCTION GENERAL MODIFICATION TO CAERNARVON FRESHWATER DIVERSION PROJECT, LA |
| HLP-032-000010097 | HLP-032-000010097 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET OUTFALL CANAL CLOSURES AND PUMP STATIONS FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| HLP-032-000010101 | HLP-032-000010101 | Deliberative Process | 8/16/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES, LA INNER HARBOR NAVIGATION CANAL (INHC) IMPROVEMENTS |
| HLP-032-000010102 | HLP-032-000010102 | Deliberative Process | 8/14/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD PROOFING PUMPS IN ORLEANS AND JEFFERSON PARISHES, LA |
| HLP-032-000010103 | HLP-032-000010103 | Deliberative Process | 8/21/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET REPLACEMENT FLOOD CONTROL AND COASTAL EMERGENCIES LA |
| HLP-032-000010104 | HLP-032-000010104 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET GENERAL INVESTIGATIONS MISSISSIPPI RIVER-GULF OUTLET DEEP DRAFT DEAUTHORIZATION, LA |
| HLP-032-000010105 | HLP-032-000010105 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES - LA |
| HLP-032-000010107 | HLP-032-000010107 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| HLP-032-000010108 | HLP-032-000010108 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET CONSTRUCTION GENERAL LAKE PONTCHARTRAIM AND VICINITY, LOUISIANA , WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-032-000010109 | HLP-032-000010109 | Deliberative Process | 8/18/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES - LOCAL PROTECTION NON-FED LEVEES |
| HLP-032-000004689 | HLP-032-000004689 | Deliberative Process | 9/15/2006 | MSG | Griffith, Rebecca PM5 MVN | Coleman Jr. Wesley E HQ02 Montvai, Zoltan L HQ02 Ruff, Greg MVD Kinsey, Mary V MVN Podany, Thomas J MVN Kendrick, Richmond R MVN Elmer, Ronald R MVN Ashley, John A MVN Meador, John A Saffran, Michael PM1 MVN Hitchings, Daniel H MVD Bordelon, Henry J MVN-Contractor | 4th supplemental VTC fact sheets |
| HLP-032-000009564 | HLP-032-000009564 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET CONSTRUCTION GENERAL MODIFICATION TO BARATARIA LAND BRIDGE PROJECT, LA |
| HLP-032-000009565 | HLP-032-000009565 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET CONSTRUCTION GENERAL MODIFICATION TO CAERNARVON FRESHWATER DIVERSION PROJECT, LA |
| HLP-032-000009566 | HLP-032-000009566 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET OUTFALL CANAL CLOSURES AND PUMP STATIONS FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| HLP-032-000009567 | HLP-032-000009567 | Deliberative Process | 8/16/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES, LA INNER HARBOR NAVIGATION CANAL (INHC) IMPROVEMENTS |
| HLP-032-000009569 | HLP-032-000009569 | Deliberative Process | 8/14/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD PROOFING PUMPS IN ORLEANS AND JEFFERSON PARISHES, LA. |
| HLP-032-000009571 | HLP-032-000009571 | Deliberative Process | 8/21/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET: FLOODWALL REPLACEMENT FLOOD CONTROL AND COASTAL EMERGENCIES LA |
| HLP-032-000009572 | HLP-032-000009572 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET GENERAL INVESTIGATIONS MISSISSIPPI RIVER-GULF OUTLET DEEP DRAFT DEAUTHORIZATION, LA |
| HLP-032-000009573 | HLP-032-000009573 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES - LA |
| HLP-032-000009574 | HLP-032-000009574 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| HLP-032-000009576 | HLP-032-000009576 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET CONSTRUCTION GENERAL LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA , WEST BANK AND VICINITY, NEW ORLEANS, Louisiana |
| HLP-032-000009577 | HLP-032-000009577 | Deliberative Process | 8/18/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES - LOCAL PROTECTION NON-FED LEVEES |
| HLP-032-000004804 | HLP-032-000004804 | Deliberative Process | 8/25/2006 | MSG | Griffith, Rebecca PM5 MVN | Ashley, John A MVN Barr, Jim MVN Bland, Stephen S MVN Ebersohl, Stanley F MVN-Contractor Elmer, Ronald R MVN Hartzog, Larry M MVN Hoppmeyer, Calvin C MVN-Contractor Johnson, Richard R MVD Kendrick, Richmond R MVN Kilroy, Maurya MVN Kinsey, Mary V MVN Owen, Gib A MVN Podany, Thomas J MVN Ruff, Greg MVD Sloan, G Rogers MVD Urbine, Anthony W MVN-Contractor Hitchings, Daniel H MVD Saffran, Michael PM1 MVN Ruff, Greg MVD | Next version of Fourth Supplemental Guidance |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-032-000010331 | HLP-032-000010331 | Deliberative Process | 8/4/2006 | DOC | CREAR ROBERT / DEPARTMENT OF THE ARMY MISSISSIPPI VALLEY DIVISION, CORPS OF ENGINEERS ; CEMVD-PD-N | CECW-ZA | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE WORK DIRECTED UNDER PUBLIC LAW 109-234 (4TH SUPPLEMENTAL) |
| HLP-032-000004896 | HLP-032-000004896 | Attorney-Client; Attorney Work Product | 9/19/2006 | MSG | Glorioso, Daryl G MVN | Meador, John A<br>Barnett, Larry J MVD<br>Demma, Marcia A MVN<br>Hitchings, Daniel H MVD<br>Sloan, G Rogers MVD<br>Breerwood, Gregory E MVN<br>Greer, Jennifer A HQ02<br>Frederick, Denise D MVN<br>Saffran, Michael PM1 MVN<br>StGermain, James J MVN<br>Ashley, John A MVN<br>Rosamano, Marco A MVN<br>Greenwood, Susan HQ02<br>Waters, Thomas W HQ02<br>Huston, Kip R HQ02<br>Montvai, Zoltan L HQ02 | RE: LDS on Pump Stations, IHNC and Morganza |
| HLP-032-000009868 | HLP-032-000009868 | Attorney-Client; Attorney Work Product | 12/XX/2007 | DOC | N/A | N/A | SEC. CHAPTER 3 FLOOD CONTROL AND COASTAL EMERGENCIES |
| HLP-032-000009869 | HLP-032-000009869 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SEC. CHAPTER 3 FLOOD CONTROL AND COASTAL EMERGENCIES |
| HLP-032-000004898 | HLP-032-000004898 | Attorney-Client; Attorney Work Product | 9/19/2006 | MSG | Meador, John A | Glorioso, Daryl G MVN<br>Barnett, Larry J MVD<br>Demma, Marcia A MVN<br>Hitchings, Daniel H MVD<br>Sloan, G Rogers MVD<br>Breerwood, Gregory E MVN<br>Greer, Jennifer A HQ02<br>Frederick, Denise D MVN<br>Saffran, Michael PM1 MVN<br>StGermain, James J MVN<br>Ashley, John A MVN<br>Rosamano, Marco A MVN<br>Greenwood, Susan HQ02<br>Waters, Thomas W HQ02<br>Huston, Kip R HQ02<br>Montvai, Zoltan L HQ02 | FW: LDS on Pump Stations, IHNC and Morganza |
| HLP-032-000009922 | HLP-032-000009922 | Attorney-Client; Attorney Work Product | 12/XX/2007 | DOC | N/A | N/A | SEC. CHAPTER 3 TITLE II OF PUBLIC LAW 109-234 (120 STAT. 418) |
| HLP-032-000009925 | HLP-032-000009925 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SEC. CHAPTER 3 FLOOD CONTROL AND COASTAL EMERGENCIES |
| HLP-032-000004901 | HLP-032-000004901 | Attorney-Client; Attorney Work Product | 10/18/2006 | MSG | Hoppmeyer, Calvin C MVN-Contractor | Ashley, John A MVN | RE: Orleans Levee board ltr to Vitter |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-032-000010010 | HLP-032-000010010 | Attorney-Client; Attorney Work Product | 10/17/2006 | DOC | MCCROSSEN MICHAEL P / THE BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT | VITTER DAVID / UNITED STATES SENATE BLANCO KATHLEEN B / STATE OF LOUISIANA NAGIN C R / CITY OF NEW ORLEANS LANDRIEU MARY / UNITED STATES SENATE JINDAL BOBBY JEFFERSON WILLIAM J MELANCON CHARLIE MCCRERY JAMES O ALEXANDER RODNEY BAKER RICHARD H BOUSTANY CHARLES W BORNE ALLEN H FOLEY DAN S GREEN EUGENE HATFIELD BRENDA SAIZAN DARREL J WILLARDLEWIS CYNTHIA VOELKER DAVID R SPENCER STEVAN G / HURRICANE AND FLOOD PROTECTION ULLMANN CORNELIA CAPO LOUIS / RECREATIONAL AND NON-FLOOD ASSETS COFFEE SIDNEY / CPRA BEDEY JEFFERY / USACE SULLIVAN G J / S&WB PARISH JEFFERSON / BROUSSARD AARON | PERMANENT DRAINAGE OUTFALL CANAL PUMP STATIONS 17TH ST., ORLEANS AND LONDON CANALS ORLEANS PARISH |
| HLP-032-000004902 | HLP-032-000004902 | Attorney-Client; Attorney Work Product | 10/17/2006 | MSG | Ashley, John A MVN | Perry, Brett T MVN-Contractor Hoppmeyer, Calvin C MVN-Contractor Galdamez, Ricardo A SPN | RE: Revised 4th supplemental Factsheets |
| HLP-032-000010054 | HLP-032-000010054 | Attorney-Client; Attorney Work Product | 10/5/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATION TO DRAINAGE CANALS FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| HLP-032-000004904 | HLP-032-000004904 | Attorney-Client; Attorney Work Product | 9/19/2006 | MSG | Ashley, John A MVN | Kendrick, Richmond R MVN Hendrix, Joe A MVK Hoppmeyer, Calvin C MVN-Contractor Hetzler, Gregory J MVN-Contractor Galdamez, Ricardo A SPN Stricklin, Eric T NWO Young, Frederick S MVN Elmer, Ronald R MVN Ebersohl, Stanley F MVN-Contractor | FW: LDS on Pump Stations, IHNC and Morganza |
| HLP-032-000010138 | HLP-032-000010138 | Attorney-Client; Attorney Work Product | 12/XX/2007 | DOC | N/A | N/A | SEC. CHAPTER 3 FLOOD CONTROL AND COASTAL EMERGENCIES |
| HLP-032-000010139 | HLP-032-000010139 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SEC. CHAPTER 3 FLOOD CONTROL AND COASTAL EMERGENCIES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-032-000004906 | HLP-032-000004906 | Attorney-Client; Attorney Work Product | 9/19/2006 | MSG | Ashley, John A MVN | Kendrick, Richmond R MVN Hendrix, Joe A MVK Hoppmeyer, Calvin C MVN-Contractor Hetzler, Gregory J MVN-Contractor Galdamez, Ricardo A SPN Stricklin, Eric T NWO Young, Frederick S MVN Elmer, Ronald R MVN Ebersohl, Stanley F MVN-Contractor | FW: LDS on Pump Stations, IHNC and Morganza |
| HLP-032-000010194 | HLP-032-000010194 | Attorney-Client; Attorney Work Product | 12/XX/2007 | DOC | N/A | N/A | SEC. CHAPTER 3 TITLE II OF PUBLIC LAW 109-234 (120 STAT. 418) |
| HLP-032-000010195 | HLP-032-000010195 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SEC. CHAPTER 3 FLOOD CONTROL AND COASTAL EMERGENCIES |
| HLP-032-000004911 | HLP-032-000004911 | Attorney-Client; Attorney Work Product | 9/19/2006 | MSG | Ashley, John A MVN | Kendrick, Richmond R MVN Hoppmeyer, Calvin C MVN-Contractor Hetzler, Gregory J MVN-Contractor Galdamez, Ricardo A SPN Stricklin, Eric T NWO Young, Frederick S MVN | FW: LDS on Pump Stations, IHNC and Morganza |
| HLP-032-000010296 | HLP-032-000010296 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SEC. CHAPTER 3 FLOOD CONTROL AND COASTAL EMERGENCIES |
| HLP-032-000010298 | HLP-032-000010298 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SEC. CHAPTER 3 TITLE II OF PUBLIC LAW 109-234 (120 STAT. 418) |
| HLP-032-000004912 | HLP-032-000004912 | Attorney-Client; Attorney Work Product | 9/19/2006 | MSG | Ashley, John A MVN | Glorioso, Daryl G MVN | FW: LDS on Pump Stations, IHNC and Morganza |
| HLP-032-000010325 | HLP-032-000010325 | Attorney-Client; Attorney Work Product | 12/XX/2007 | DOC | / IHNC | N/A | TFH LEGISLATIVE DRAFTING IHNC |
| HLP-032-000010326 | HLP-032-000010326 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TFH LEGISLATIVE DRAFTING OUTFALL CANALS |
| HLP-032-000004913 | HLP-032-000004913 | Attorney-Client; Attorney Work Product | 10/18/2006 | MSG | Ashley, John A MVN | Hoppmeyer, Calvin C MVN-Contractor Glorioso, Daryl G MVN Kendrick, Richmond R MVN | Fw:Orleans Levee board ltr to Vitter |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-032-000010375 | HLP-032-000010375 | Attorney-Client; Attorney Work Product | 10/17/2006 | DOC | MCCROSSEN MICHAEL P / THE BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT | VITTER DAVID / UNITED STATES SENATE BLANCO KATHLEEN B / STATE OF LOUISIANA NAGIN C R / CITY OF NEW ORLEANS LANDRIEU MARY / UNITED STATES SENATE JINDAL BOBBY JEFFERSON WILLIAM J MELANCON CHARLIE MCCRERY JAMES O ALEXANDER RODNEY BAKER RICHARD H BOUSTANY CHARLES W BORNE ALLEN H FOLEY DAN S GREEN EUGENE HATFIELD BRENDA SAIZAN DARREL J WILLARDLEWIS CYNTHIA VOELKER DAVID R SPENCER STEVAN G / HURRICANE AND FLOOD PROTECTION ULLMANN CORNELIA CAPO LOUIS / RECREATIONAL AND NON-FLOOD ASSETS COFFEE SIDNEY / CPRA BEDEY JEFFERY / USACE SULLIVAN G J / S&WB PARISH JEFFERSON / BROUSSARD AARON | PERMANENT DRAINAGE OUTFALL CANAL PUMP STATIONS 17TH ST., ORLEANS AND LONDON CANALS ORLEANS PARISH |
| HLP-032-000004915 | HLP-032-000004915 | Attorney-Client; Attorney Work Product | 9/19/2006 | MSG | Ashley, John A MVN | Hoppmeyer, Calvin C MVN-Contractor Hetzler, Gregory J MVN-Contractor Galdamez, Ricardo A SPN Stricklin, Eric T NWO Young, Frederick S MVN | FW: LDS on Pump Stations, IHNC and Morganza |
| HLP-032-000010460 | HLP-032-000010460 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TFH LEGISLATIVE DRAFTING IHNC |
| HLP-032-000010461 | HLP-032-000010461 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TFH LEGISLATIVE DRAFTING OUTFALL CANALS |
| HLP-032-000004920 | HLP-032-000004920 | Attorney-Client; Attorney Work Product | 9/19/2006 | MSG | Glorioso, Daryl G MVN | Hitchings, Daniel H MVD Demma, Marcia A MVN Barnett, Larry J MVD Sloan, G Rogers MVD Meador, John A HQ02 Breerwood, Gregory E MVN Greer, Jennifer A HQ02 Frederick, Denise D MVN Saffran, Michael PM1 MVN StGermain, James J MVN Ashley, John A MVN Rosamano, Marco A MVN Greenwood, Susan HQ02 Young, Frederick S MVN | RE: LDS on Pump Stations, IHNC and Morganza |
| HLP-032-000009641 | HLP-032-000009641 | Attorney-Client; Attorney Work Product | 12/XX/2007 | DOC | N/A | N/A | SEC. CHAPTER 3 TITLE II OF PUBLIC LAW 109-234 (120 STAT. 418) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-032-000009642 | HLP-032-000009642 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SEC. CHAPTER 3 FLOOD CONTROL AND COASTAL EMERGENCIES |
| HLP-032-000004926 | HLP-032-000004926 | Attorney-Client; Attorney Work Product | 9/19/2006 | MSG | Young, Frederick S MVN | Ashley, John A MVN Hoppmeyer, Calvin C MVN-Contractor Hetzler, Gregory J MVN-Contractor Galdamez, Ricardo A SPN Stricklin, Eric T NWO | RE: LDS on Pump Stations, IHNC and Morganza |
| HLP-032-000009994 | HLP-032-000009994 | Attorney-Client; Attorney Work Product | 12/XX/2007 | DOC | / IHNC | N/A | TFH LEGISLATIVE DRAFTING IHNC |
| HLP-032-000009995 | HLP-032-000009995 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TFH LEGISLATIVE DRAFTING OUTFALL CANALS |
| HLP-032-000004927 | HLP-032-000004927 | Attorney-Client; Attorney Work Product | 9/19/2006 | MSG | Glorioso, Daryl G MVN | Glorioso, Daryl G MVN Hitchings, Daniel H MVD Demma, Marcia A MVN Barnett, Larry J MVD Sloan, G Rogers MVD Meador, John A HQ02 Breerwood, Gregory E MVN Greer, Jennifer A HQ02 Frederick, Denise D MVN Saffran, Michael PM1 MVN StGermain, James J MVN Ashley, John A MVN Rosamano, Marco A MVN Greenwood, Susan HQ02 Young, Frederick S MVN | RE: LDS on Pump Stations, IHNC and Morganza |
| HLP-032-000010013 | HLP-032-000010013 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SEC. CHAPTER 3 FLOOD CONTROL AND COASTAL EMERGENCIES |
| HLP-032-000010014 | HLP-032-000010014 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SEC. CHAPTER 3 TITLE II OF PUBLIC LAW 109-234 (120 STAT. 418) |
| HLP-032-000004928 | HLP-032-000004928 | Attorney-Client; Attorney Work Product | 10/18/2006 | MSG | Glorioso, Daryl G MVN | Ashley, John A MVN Kendrick, Richmond R MVN Frederick, Denise D MVN Kinsey, Mary V MVN | FW: Orleans Levee board ltr to Vitter |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-032-000010064 | HLP-032-000010064 | Attorney-Client; Attorney Work Product | 10/17/2006 | DOC | MCCROSSEN MICHAEL P / THE BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT | VITTER DAVID / UNITED STATES SENATE BLANCO KATHLEEN B / STATE OF LOUISIANA NAGIN C R / CITY OF NEW ORLEANS LANDRIEU MARY / UNITED STATES SENATE JINDAL BOBBY JEFFERSON WILLIAM J MELANCON CHARLIE MCCRERY JAMES O ALEXANDER RODNEY BAKER RICHARD H BOUSTANY CHARLES W BORNE ALLEN H FOLEY DAN S GREEN EUGENE HATFIELD BRENDA SAIZAN DARREL J WILLARDLEWIS CYNTHIA VOELKER DAVID R SPENCER STEVAN G / HURRICANE AND FLOOD PROTECTION ULLMANN CORNELIA CAPO LOUIS / RECREATIONAL AND NON-FLOOD ASSETS COFFEE SIDNEY / CPRA BEDEY JEFFERY / USACE SULLIVAN G J / S&WB PARISH JEFFERSON / BROUSSARD AARON | PERMANENT DRAINAGE OUTFALL CANAL PUMP STATIONS 17TH ST., ORLEANS AND LONDON CANALS ORLEANS PARISH |
| HLP-032-000004933 | HLP-032-000004933 | Attorney-Client; Attorney Work Product | 9/19/2006 | MSG | Glorioso, Daryl G MVN | Hitchings, Daniel H MVD Demma, Marcia A MVN Barnett, Larry J MVD Sloan, G Rogers MVD Meador, John A HQ02 Breerwood, Gregory E MVN Greer, Jennifer A HQ02 Frederick, Denise D MVN Saffran, Michael PM1 MVN StGermain, James J MVN Ashley, John A MVN Rosamano, Marco A MVN | RE: LDS on Pump Stations, IHNC and Morganza |
| HLP-032-000010289 | HLP-032-000010289 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TFH LEGISLATIVE DRAFTING IHNC |
| HLP-032-000010290 | HLP-032-000010290 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TFH LEGISLATIVE DRAFTING OUTFALL CANALS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-032-000004951 | HLP-032-000004951 | Attorney-Client; Attorney Work Product | 10/24/2006 | MSG | Stricklin, Eric T NWO | Ashley, John A MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Galdamez, Ricardo A SPN<br>Young, Frederick S MVN<br>Maynord, Stephen T ERDC-CHL-MS<br>Nicholas, Cindy A MVN<br>Glorioso, Daryl G MVN<br>Sully, Thomas B MVP<br>Thibodeaux, Burnell J MVN<br>Kopec, Joseph G MVN<br>Landry, Vic L MVN-Contractor<br>Walker, Lee Z MVN-Contractor<br>Rushing, John W MVN-Contractor<br>Parker, Gregorry P.<br>Henneman, Heather E.<br>Waller, James W.<br>Ledbetter, Mike H.<br>Stumpe, Roger D.<br>Smith, David H.<br>Gruber, Neal J<br>Boehler, Michael K. (Mike)<br>Reynolds, Fred D.<br>'rstgermain@swbno.org'<br>'jsullivan@swbno.org'<br>'sspencer@orleanslevee.com'<br>'KAlikhani@jeffparish.net' | Permanent Pumps Kick-off Meeting Summary - FINAL |
| HLP-032-000010522 | HLP-032-000010522 | Attorney-Client; Attorney Work Product | 10/11/2006 | PDF | / HURRICANE PROTECTION OFFICE | STRIKLIN ERIC / HPO-PPS<br>PARKER EPEC / BLACK & VEATCH<br>HENNEMAN HEATHER / BLACK & VEATCH<br>MAYNORP STEVE / USACE-ERDC<br>WALLER JIM / BLACK & VEATCH<br>LEDBETTER MIKE / BLACK & VEATCH<br>HOPPMEYER CALVIN / HPO PPS<br>GERMAIN RUDOLPH / S&WB<br>STUMPE ROGER / BLACK & VEATCH<br>SMITH DAVE / BLACK & VEATCH<br>GRUBER NEAL / BLACK & VEATCH<br>BOEHLER MIKE / BLACK & VEATCH<br>NICHOLAS CINDY / HPO-CT<br>GLORIOSO DARYL / CEMVN-OC<br>SCILLIVAN G S / S&WB<br>GALDAMEZ RICARDO / HPO<br>SULLY THOMAS / HPS TASK FORCE HOPE<br>SPENCER STEVAN G / ORLEANS LEVEE DIST<br>ALIKHANI KAZEM / JEFF PARISH<br>THIBODEAUX BURNELL / HPO<br>KOPEC JOE / HPO<br>LANDRY VIC / HPO<br>WALKER LEE / HPO<br>KENDRINT RICK / HPO<br>BEDEY JEFF / HPO<br>REYNOLDS FRED / BLACK & VEATCH<br>RUSHING JOHN W / TFH | HURRICANE PROTECTION OFFICE PHASE 2 - CONCEPTUAL DESIGN SERVICES FOR PERMANENT FLOOD GATES AND PUMP STATIONS PROJECT NEW ORLEANS DISTRICT KICK-OFF MEETING SIGN IN SHEET OCTOBER 11, 2006 9:00 AM ATTACHMENT 1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-032-000010523 | HLP-032-000010523 | Attorney-Client; Attorney Work Product | 10/11/2006 | PDF | N/A | N/A | KICK-OFF MEETING SUMMARY (FINAL) |
| HLP-032-000005196 | HLP-032-000005196 | Attorney-Client; Attorney Work Product | 11/15/2006 | MSG | Ashley, John A MVN | Hoppmeyer, Calvin C MVN-Contractor | FW: VTC Fact Sheet - Outfall Canal Closures and Pump Stations - My last version of |
| HLP-032-000011700 | HLP-032-000011700 | Attorney-Client; Attorney Work Product | 10/21/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATION TO DRAINAGE CANALS FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| HLP-032-000005235 | HLP-032-000005235 | Deliberative Process | 6/26/2007 | MSG | Ashley, John A MVN | 'ReynoldsFD@bv.com' Waller, James W. bnaghavi@ecmconsultants.com 'Henry Barousse' Valladares, Miguel R. (Mike) Hoppmeyer, Calvin C MVN-Contractor | FW: Draft Outline/Strawman - 5th Supp 3 month - Congressional Report (SEC. 4303) |
| HLP-032-000011445 | HLP-032-000011445 | Deliberative Process | 6/24/2007 | DOC | / ECM ; / GEC ; / BLACK & VEATCH | / USACE | 17TH STREET, ORLEANS, AND LONDON AVENUE DRAINAGE AND STORM SURGE PROTECTION SYSTEMS ALTERNATIVES CONSIDERATIONS DRAFT REPORT TO CONGRESS |
| HLP-032-000005240 | HLP-032-000005240 | Attorney-Client; Attorney Work Product | 12/5/2006 | MSG | Glorioso, Daryl G MVN | Ashley, John A MVN 'Reynolds, Fred D.' Roth, Stephan C MVK Nicholas, Cindy A MVN 'Diana Hoag' Hoppmeyer, Calvin C MVN-Contractor Kinsey, Mary V MVN | RE: Acq Strat IPR 5 Dec rev 2, 4 Dec.ppt (UNCLASSIFIED) |
| HLP-032-000012251 | HLP-032-000012251 | Attorney-Client; Attorney Work Product | 12/5/2006 | PPT | / USACE | N/A | IPR ACQUISITION STRATEGY PERMANENT PUMP STATIONS |
| HLP-032-000005242 | HLP-032-000005242 | Attorney-Client; Attorney Work Product | 11/29/2006 | MSG | Glorioso, Daryl G MVN | 'ReynoldsFD@bv.com' Ashley, John A MVN Nicholas, Cindy A MVN Arnold, Missy K MVK Hoppmeyer, Calvin C MVN-Contractor Kendrick, Richmond R MVN Roth, Stephan C MVK Kinsey, Mary V MVN Frederick, Denise D MVN | FW: 5 December Decision Brief (UNCLASSIFIED) |
| HLP-032-000012277 | HLP-032-000012277 | Attorney-Client; Attorney Work Product | 11/17/2006 | PPT | / USACE | BEDEY CDR HPC | DECISION BRIEF FOR CO. BEDEY CDR HPC |
| HLP-032-000005247 | HLP-032-000005247 | Attorney-Client; Attorney Work Product | 11/24/2006 | MSG | Glorioso, Daryl G MVN | Nicholas, Cindy A MVN Arnold, Missy K MVK Elmer, Ronald R MVN Roth, Stephan C MVK Ashley, John A MVN Kendrick, Richmond R MVN Kinsey, Mary V MVN Bland, Stephen S MVN Hartzog, Larry M MVN Owen, Gib A MVN Frederick, Denise D MVN | RE: Acquisition Strategy Workshop Draft Report |
| HLP-032-000011491 | HLP-032-000011491 | Attorney-Client; Attorney Work Product | 11/20/2006 | DOC | N/A | N/A | DRAFT PREAMBLE TO PROCUREMENT DOCUMENTS PERMANENT PUMP STATIONS PROJECT |
| HLP-032-000005250 | HLP-032-000005250 | Deliberative Process | 11/17/2006 | MSG | Glorioso, Daryl G MVN | Ashley, John A MVN Hoppmeyer, Calvin C MVN-Contractor Herr, Brett H MVN Kinsey, Mary V MVN Kilroy, Maurya MVN Bland, Stephen S MVN | Canal Closures Pumps Fact.doc |
| HLP-032-000011507 | HLP-032-000011507 | Deliberative Process | 11/17/2006 | DOC | /USACE MVD | N/A | OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATION TO DRAINAGE CANALS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-032-000005252 | HLP-032-000005252 | Attorney-Client; Attorney Work Product | 11/14/2006 | MSG | Glorioso, Daryl G MVN | Ashley, John A MVN | VTC Fact Sheet - Outfall Canal Closures and Pump Stations  -  My last version of |
| HLP-032-000011546 | HLP-032-000011546 | Attorney-Client; Attorney Work Product | 10/21/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATION TO DRAINAGE CANALS FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| HLP-032-000005256 | HLP-032-000005256 | Deliberative Process | 11/12/2006 | MSG | Glorioso, Daryl G MVN | Ashley, John A MVN StGermain, James J MVN Kinsey, Mary V MVN Bastian, David F MVN Green, Stanley B MVN | FW: 4th supplemental  fact sheets - review meeting & follow-up from Friday |
| HLP-032-000011948 | HLP-032-000011948 | Deliberative Process | 11/10/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) CONSTRUCTION GENERAL |
| HLP-032-000005259 | HLP-032-000005259 | Deliberative Process | 11/8/2006 | MSG | Glorioso, Daryl G MVN | Ashley, John A MVN Daigle, Michelle C MVN Miller, Gregory B MVN Kinsey, Mary V MVN Kilroy, Maurya MVN Bland, Stephen S MVN | FW: 4th supplemental  fact sheets & NLT date |
| HLP-032-000011634 | HLP-032-000011634 | Deliberative Process | 10/28/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) CONSTRUCTION GENERAL |
| HLP-032-000011636 | HLP-032-000011636 | Deliberative Process | 10/24/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET SELECTIVE ARMORING OF LEVEES FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| HLP-032-000011637 | HLP-032-000011637 | Deliberative Process | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET BARATARIA LAND BRIDGE PROJECT CONSTRUCTION GENERAL |
| HLP-032-000011639 | HLP-032-000011639 | Deliberative Process | 10/25/2006 | DOC | /MVD | N/A | FACT SHEET CAERNAVON FRESHWATER DIVERSION |
| HLP-032-000011641 | HLP-032-000011641 | Deliberative Process | 10/21/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATION TO DRAINAGE CANALS FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| HLP-032-000011643 | HLP-032-000011643 | Deliberative Process | 10/25/2006 | DOC | /MVD | N/A | FACT SHEET STORM-PROOFING PUMP STATIONS IN ORLEANS AND JEFFERSON PARISHES, LA |
| HLP-032-000011644 | HLP-032-000011644 | Deliberative Process | 8/22/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES, LA IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL, (INHC) FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| HLP-032-000011645 | HLP-032-000011645 | Deliberative Process | 10/27/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET EXISTING FLOODWALL REINFORCEMENT/REPLACEMENT FLOOD CONTROL AND COASTAL EMERGENCIES LA |
| HLP-032-000011647 | HLP-032-000011647 | Deliberative Process | 10/21/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER-GULF OUTLET DEEP DRAFT DEAUTHORIZATION GENERAL INVESTIGATIONS |
| HLP-032-000011648 | HLP-032-000011648 | Deliberative Process | 10/27/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER GULF OUTLET - OPERATION AND MAINTENANCE O&M GENERAL |
| HLP-032-000011650 | HLP-032-000011650 | Deliberative Process | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES INCORPORATION INTO EXISTING NEW ORLEANS TO VENICE, LOUISIANA AND VICINITY HURRICANE PROTECTION PROJECT FLOOD CONTROL AND COASTAL EMERGENCIES-LA |
| HLP-032-000011652 | HLP-032-000011652 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET ASSESSMENT OF VERTICAL SETTLEMENT VERSUS NEW STORM DATA GENERAL INVESTIGATIONS |
| HLP-032-000011654 | HLP-032-000011654 | Deliberative Process | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM FLOOD CONTROL AND COASTAL EMERGENCIES - LA |
| HLP-032-000005260 | HLP-032-000005260 | Attorney-Client; Attorney Work Product | 11/4/2006 | MSG | Glorioso, Daryl G MVN | Ashley, John A MVN Bland, Stephen S MVN Hoppmeyer, Calvin C MVN-Contractor | RE: VTC Fact Sheets |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-032-000011688 | HLP-032-000011688 | Attorney-Client; Attorney Work Product | 10/21/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATION TO DRAINAGE CANALS FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| HLP-032-000005265 | HLP-032-000005265 | Attorney-Client; Attorney Work Product | 10/12/2006 | MSG | Glorioso, Daryl G MVN | Ashley, John A MVN Meador, John A Frederick, Denise D MVN Kinsey, Mary V MVN | Outfall Canal Permanent Pumps |
| HLP-032-000011765 | HLP-032-000011765 | Attorney-Client; Attorney Work Product | 10/11/2006 | DOC | GLORIOSO DARYL/USACE | ASHLEY JOHN/USACE NICHOLAS CINDY/USACE GLORIOSO DARYL/USACE STGERMAIN RUDOLPH/NEW ORLEANS SEWERAGE AND WATER BOARD SULLIVAN JOE/NEW ORLEANS SEWERAGE AND WATER BOARD SPENCER STEVE/ORLEANS LEVEE DISTRICT REYNOLDS FRED/BLACK AND VEATCH ALIKHNI WALKER LEE BEDEY/USACE KENDRICK RICHMOND/USACE HOPPMEYER CALVIN | PERMANENT PUMP STATIONS AND CANAL CLOSURES PHASE 2-CONCEPTUAL DESIGN SERVICES KICKOFF MEETING ATTORNEY NOTES |
| HLP-032-000005324 | HLP-032-000005324 | Attorney-Client; Attorney Work Product | 4/4/2007 | MSG | Just, Gloria N MVN-Contractor | MichaelStack@dotd.la.gov ullmanncs@aol.com 'MPaltron@swbno.org' 'GVictor@swbno.org' 'sspencer@orleanslevee.com' Kopec, Joseph G MVN Ashley, John A MVN Glorioso, Daryl G MVN | London Avenue Load Test, Site 1, Orleans Parish, Louisiana |
| HLP-032-000012107 | HLP-032-000012107 | Attorney-Client; Attorney Work Product | 4/2/2007 | PDF | GLORIOSO DARYL G / MVN ; CEMVN-OC | VICTOR GERARD M / SEWERAGE & WATER BOARD OF NEW ORLEANS PALTRON MARYELIZABETH ULLMANN CORNELIA | REGARDING THE PROPOSED LONDON AVENUE OUTFALL CANAL LOAD TEST |
| HLP-032-000005326 | HLP-032-000005326 | Attorney-Client; Attorney Work Product | 3/22/2007 | MSG | Just, Gloria N MVN-Contractor | Just, Gloria N MVN-Contractor Cruppi, Janet R MVN Glorioso, Daryl G MVN Ashley, John A MVN Hoppmeyer, Calvin C MVN-Contractor Kopec, Joseph G MVN | RE: Site 1, London Avenue Load Test |
| HLP-032-000012146 | HLP-032-000012146 | Attorney-Client; Attorney Work Product | 3/19/2007 | DOC | ASHLEY JOHN / HURRICANE PROTECTION OFFICE, CORPS OF ENGINEERS ; JUST GLORIA / HURRICANE PROTECTION OFFICE, CORPS OF ENGINEERS | SULLIVAN | AUTHORIZATION FOR ENTRY FOR CONSTRUCTION AGREEMENT BETWEEN THE SEWERAGE AND WATER BOARD OF NEW ORLEANS |
| HLP-032-000005327 | HLP-032-000005327 | Attorney-Client; Attorney Work Product | 3/22/2007 | MSG | Just, Gloria N MVN-Contractor | Just, Gloria N MVN-Contractor Cruppi, Janet R MVN Glorioso, Daryl G MVN Ashley, John A MVN Hoppmeyer, Calvin C MVN-Contractor Kopec, Joseph G MVN | RE: Site 1, London Avenue Load Test |
| HLP-032-000012153 | HLP-032-000012153 | Attorney-Client; Attorney Work Product | 3/22/2007 | DOC | JUST GLORIA / HURRICANE PROTECTION OFFICE, CORPS OF ENGINEERS | JACKSON | CONVERSATION CONCERNING THE AUTHORIZATION OF ENTRY FOR CONSTRUCTION AGREEMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-032-000005328 | HLP-032-000005328 | Attorney-Client; Attorney Work Product | 3/22/2007 | MSG | Just, Gloria N MVN-Contractor | Cruppi, Janet R MVN<br>Glorioso, Daryl G MVN<br>Ashley, John A MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Kopec, Joseph G MVN | Site 1, London Avenue Load Test |
| HLP-032-000011844 | HLP-032-000011844 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | JACKSON | AUTHORIZATION FOR ENTRY FOR CONSTRUCTION AGREEMENT BETWEEN THE ORLEANS LEVEE DISTRICT AND THE SEWERAGE AND WATER BOARD OF NEW ORLEANS |
| HLP-032-000005336 | HLP-032-000005336 | Attorney-Client; Attorney Work Product | 4/3/2007 | MSG | Glorioso, Daryl G MVN | Perry, Brett T MVN-Contractor<br>Bedey, Jeffrey A COL MVN<br>Kendrick, Richmond R MVN<br>Ashley, John A MVN<br>Barnett, Larry J MVD<br>Frederick, Denise D MVN<br>Chewning, Brian MVD | RE: BG Crear feedback on London Ave ROE Issue |
| HLP-032-000011995 | HLP-032-000011995 | Attorney-Client; Attorney Work Product | 4/2/2007 | PDF | GLORIOSO DARYL G / MVN ; CEMVN-OC | VICTOR GERARD M / SEWERAGE & WATER BOARD OF NEW ORLEANS<br>PALTRON MARYELIZABETH<br>ULLMANN CORNELIA | REGARDING THE PROPOSED LONDON AVENUE OUTFALL CANAL LOAD TEST |
| HLP-032-000005339 | HLP-032-000005339 | Attorney-Client; Attorney Work Product | 4/4/2007 | MSG | Wagner, Kevin G MVN | Ashley, John A MVN<br>Martin, August W MVN<br>Kendrick, Richmond R MVN | Fw: London Avenue Load Test, Site 1, Orleans Parish, Louisiana |
| HLP-032-000012009 | HLP-032-000012009 | Attorney-Client; Attorney Work Product | 4/2/2007 | PDF | GLORIOSO DARYL G / MVN ; CEMVN-OC | VICTOR GERARD M / SEWERAGE & WATER BOARD OF NEW ORLEANS<br>PALTRON MARYELIZABETH<br>ULLMANN CORNELIA | REGARDING THE PROPOSED LONDON AVENUE OUTFALL CANAL LOAD TEST |
| HLP-032-000005343 | HLP-032-000005343 | Attorney-Client; Attorney Work Product | 3/23/2007 | MSG | Just, Gloria N MVN-Contractor | Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Ashley, John A MVN<br>Kopec, Joseph G MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Kendrick, Richmond R MVN<br>Perry, Brett T MVN-Contractor<br>Grieshaber, John B MVN | FW: Review of state statute  R.S. 38:301, as updated and need for written information on piezometers and the load test |
| HLP-032-000012065 | HLP-032-000012065 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | R.S. 38:301 PART III. GENERAL PROVISIONS |
| HLP-032-000005350 | HLP-032-000005350 | Attorney-Client; Attorney Work Product | 4/2/2007 | MSG | Glorioso, Daryl G MVN | Ashley, John A MVN | FW: London Avenue Load Tes - Status Report.doc |
| HLP-032-000012165 | HLP-032-000012165 | Attorney-Client; Attorney Work Product | 3/20/2007 | DOC | N/A | N/A | LONDON AVENUE LOAD TEST FACT SHEET |
| HLP-032-000005351 | HLP-032-000005351 | Attorney-Client; Attorney Work Product | 3/26/2007 | MSG | Glorioso, Daryl G MVN | Just, Gloria N MVN-Contractor<br>Cruppi, Janet R MVN<br>Ashley, John A MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Kopec, Joseph G MVN<br>Kinsey, Mary V MVN | RE: Site 1, London Avenue Load Test |
| HLP-032-000012178 | HLP-032-000012178 | Attorney-Client; Attorney Work Product | 3/22/2007 | DOC | JUST GLORIA / HURRICANE PROTECTION OFFICE, CORPS OF ENGINEERS | JACKSON | AUTHORIZATION FOR ENTRY FOR CONSTRUCTION AGREEMENT BETWEEN THE SEWERAGE AND WATER BOARD OF NEW ORLEANS |
| HLP-032-000005352 | HLP-032-000005352 | Attorney-Client; Attorney Work Product | 4/3/2007 | MSG | Perry, Brett T MVN-Contractor | Bedey, Jeffrey A COL MVN<br>Kendrick, Richmond R MVN<br>Ashley, John A MVN<br>Glorioso, Daryl G MVN | FW: BG Crear feedback on London Ave ROE Issue |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-032-000012191 | HLP-032-000012191 | Attorney-Client; Attorney Work Product | 4/1/2007 | PDF | GLORIOSO DARYL G / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | VICTOR GERARD M / SEWERAGE & WATER BOARD OF NEW ORLEANS | VERBAL REQUEST FOR A WRITTEN RESPONSE TO S&WB'S DESIRE TO REDUCE ITS EXPOSURE TO THIRD PARTY DAMAGE CLAIMS |
| HLP-032-000005353 | HLP-032-000005353 | Attorney-Client; Attorney Work Product | 4/2/2007 | MSG | Glorioso, Daryl G MVN | Ashley, John A MVN | London Avenue Outfall canal Load test letter to Gerard Victor |
| HLP-032-000012197 | HLP-032-000012197 | Attorney-Client; Attorney Work Product | 4/1/2007 | PDF | GLORIOSO DARYL G / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | VICTOR GERARD M / SEWERAGE & WATER BOARD OF NEW ORLEANS | VERBAL REQUEST FOR A WRITTEN RESPONSE TO S&WB'S DESIRE TO REDUCE ITS EXPOSURE TO THIRD PARTY DAMAGE CLAIMS |
| HLP-032-000005486 | HLP-032-000005486 | Attorney-Client; Attorney Work Product | 4/19/2007 | MSG | Boese, Derek E MVN-Contractor | Glorioso, Daryl G MVN Ashley, John A MVN | FW: London Avenue Canal Wall Load Test_Letter of comments and questions |
| HLP-032-000009173 | HLP-032-000009173 | Attorney-Client; Attorney Work Product | 4/18/2007 | PDF | PURNELL JESSICA / PURNELL CONSTRUCTION CO, LLC | ASHLEY JOHN / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | LONDON AVENUE CANAL WALL LOAD TEST |
| HLP-032-000005490 | HLP-032-000005490 | Attorney-Client; Attorney Work Product | 4/18/2007 | MSG | Hoppmeyer, Calvin C MVN-Contractor | Ashley, John A MVN | RE: London Load Test Risks & Benefits_DRAFT.doc |
| HLP-032-000009251 | HLP-032-000009251 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LONDON AVENUE LOAD TEST FACT SHEET |
| HLP-032-000005493 | HLP-032-000005493 | Attorney-Client; Attorney Work Product | 4/18/2007 | MSG | Glorioso, Daryl G MVN | Ashley, John A MVN | FW: London Load Test Risks & Benefits_DRAFT.doc |
| HLP-032-000009147 | HLP-032-000009147 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LONDON AVENUE LOAD TEST FACT SHEET |
| HLP-032-000006299 | HLP-032-000006299 | Deliberative Process | 6/19/2007 | MSG | Ashley, John A MVN | Babak (Bobby) Naghavi 'Reynolds, Fred D.' Hoppmeyer, Calvin C MVN-Contractor Urbine, Anthony W MVN-Contractor 'Henry Barousse' 'Waller, James W.' Boehler, Michael K. (Mike) | FW: PDT Team - 5th Supp  3 month - Congressional Report (SEC. 4303) |
| HLP-032-000011733 | HLP-032-000011733 | Deliberative Process | 05/XX/2007 | PDF | WAGENAAR RICHARD P / USACE MISSISSIPPI VALLEY DIVISION NEW ORLEANS DISTRICT | N/A | DRAFT FINAL REPORT TO CONGRESS MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY BY THE U.S. ARMY CORPS OF ENGINEERS MISSISSIPPI VALLEY DIVISION - NEW ORLEANS DISTRICT |
| HLP-032-000006300 | HLP-032-000006300 | Deliberative Process | 6/25/2007 | MSG | Ashley, John A MVN | Grewal, Moninder S MVN | FW: PDT Team - 5th Supp  3 month - Congressional Report (SEC. 4303) |
| HLP-032-000011703 | HLP-032-000011703 | Deliberative Process | 05/XX/2007 | PDF | WAGENAAR RICHARD P / USACE MISSISSIPPI VALLEY DIVISION NEW ORLEANS DISTRICT | N/A | DRAFT FINAL REPORT TO CONGRESS MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY BY THE U.S. ARMY CORPS OF ENGINEERS MISSISSIPPI VALLEY DIVISION - NEW ORLEANS DISTRICT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-032-000006302 | HLP-032-000006302 | Deliberative Process | 6/25/2007 | MSG | Ashley, John A MVN | Meador, John A MVN<br>Greer, Judith Z MVN<br>Urbine, Anthony W MVN-Contractor<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Chewning, Brian MVD<br>Montvai, Zoltan L HQ02<br>Vossen, Jean MVN<br>Billings, Gregory  LRB<br>Glorioso, Daryl G MVN<br>Wilkinson, Laura L MVN<br>Walker, Lee Z MVN-Contractor<br>Stricklin, Eric T NWO<br>Hoppmeyer, Calvin C MVN-Contractor<br>Kopec, Joseph G MVN<br>Just, Gloria N MVN-Contractor<br>Vojkovich, Frank J MVN<br>Kendrick, Richmond R MVN<br>Grieshaber, John B MVN<br>Perry, Brett T MVN-Contractor<br>'bnaghavi@ecmconsultants.com'<br>Waller, James W.<br>Reynolds, Fred D.<br>'Henry Barousse' | Draft Outline/Strawman - 5th Supp  3 month - Congressional Report (SEC. 4303) |
| HLP-032-000011736 | HLP-032-000011736 | Deliberative Process | 05/XX/2007 | PDF | WAGENAAR RICHARD P / USACE MISSISSIPPI VALLEY DIVISION NEW ORLEANS DISTRICT | N/A | DRAFT FINAL REPORT TO CONGRESS MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY BY THE U.S. ARMY CORPS OF ENGINEERS MISSISSIPPI VALLEY DIVISION - NEW ORLEANS DISTRICT |
| HLP-032-000011737 | HLP-032-000011737 | Deliberative Process | 6/24/2007 | DOC | / ECM GEC JOINT VENTURE ; / BLACK & VEATCH | / USACE-HPO | 17TH STREET, ORLEANS, AND LONDON AVENUE DRAINAGE AND STORM SURGE PROTECTION SYSTEMS ALTERNATIVES CNSIDERATIONS DRAFT REPORT TO CONGRESS |
| HLP-032-000006307 | HLP-032-000006307 | Deliberative Process | 6/26/2007 | MSG | Greer, Judith Z MVN | Urbine, Anthony W MVN-Contractor<br>Ashley, John A MVN<br>Meador, John A MVN | RE: Draft Outline/Strawman - 5th Supp  3 month - Congressional Report (SEC. 4303) |
| HLP-032-000011758 | HLP-032-000011758 | Deliberative Process | 6/24/2007 | DOC | / ECM ;  / GEC ;  / BLACK & VEATCH | / USACE | 17TH STREET, ORLEANS, AND LONDON AVENUE DRAINAGE AND STORM SURGE PROTECTION SYSTEMS ALTERNATIVES CONSIDERATIONS DRAFT REPORT TO CONGRESS |
| HLP-032-000006310 | HLP-032-000006310 | Deliberative Process | 6/19/2007 | MSG | Chewning, Brian MVD | Ashley, John A MVN<br>Vossen, Jean MVN<br>Ruff, Greg MVD<br>Wilbanks, Rayford E MVD<br>Urbine, Anthony W MVN-Contractor<br>Meador, John A MVN<br>Kendrick, Richmond R MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Greer, Judith Z MVN<br>Perry, Brett T MVN-Contractor<br>Montvai, Zoltan L HQ02 | RE: PDT Team - 5th Supp  3 month - Congressional Report (SEC. 4303) |
| HLP-032-000011831 | HLP-032-000011831 | Deliberative Process | 05/XX/2007 | PDF | WAGENAAR RICHARD P / USACE MISSISSIPPI VALLEY DIVISION NEW ORLEANS DISTRICT | N/A | DRAFT FINAL REPORT TO CONGRESS MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY BY THE U.S. ARMY CORPS OF ENGINEERS MISSISSIPPI VALLEY DIVISION - NEW ORLEANS DISTRICT |
| HLP-032-000006316 | HLP-032-000006316 | Deliberative Process | 7/4/2007 | MSG | Waller, James W. | Hoppmeyer, Calvin C MVN-Contractor<br>Ashley, John A MVN | RE: Draft Outline/Strawman - 5th Supp  3 month - Congressional Report (SEC. 4303) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-032-000011885 | HLP-032-000011885 | Deliberative Process | 6/24/2007 | DOC | / ECM ;  / GEC ;  / BLACK & VEATCH | / USACE | 17TH STREET, ORLEANS, AND LONDON AVENUE DRAINAGE AND STORM SURGE PROTECTION SYSTEMS ALTERNATIVES CONSIDERATIONS DRAFT REPORT TO CONGRESS |
| HLP-032-000006317 | HLP-032-000006317 | Deliberative Process | 7/8/2007 | MSG | Urbine, Anthony W MVN-Contractor | Ashley, John A MVN Meador, John A MVN | FW:  PDT Team - 5th Supp  3 month - Congressional Report (SEC. 4303) |
| HLP-032-000011843 | HLP-032-000011843 | Deliberative Process | 05/XX/2007 | PDF | WAGENAAR RICHARD P / USACE MISSISSIPPI VALLEY DIVISION NEW ORLEANS DISTRICT | N/A | DRAFT FINAL REPORT TO CONGRESS MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY BY THE U.S. ARMY CORPS OF ENGINEERS MISSISSIPPI VALLEY DIVISION - NEW ORLEANS DISTRICT |
| HLP-032-000006345 | HLP-032-000006345 | Deliberative Process | 8/7/2007 | MSG | Ashley, John A MVN | 'Fred D. Reynolds' 'James W. Waller' 'Henneman, Heather E.' bnaghavi@ecmconsultants.com 'Henry Barousse' Hoppmeyer, Calvin C MVN-Contractor | FW: Permanent Protection System for Outfall Canals - Report To Congress |
| HLP-032-000012094 | HLP-032-000012094 | Deliberative Process | 8/3/2007 | DOC | / USACE | N/A | REPORT TO CONGRESS FOR P.L. 110-28, CHAPTER 3, SEC 4303 17TH STREET, ORLEANS AVENUE AND LONDON AVENUE CANALS PERMANENT PROTECTION SYSTEM |
| HLP-032-000006346 | HLP-032-000006346 | Deliberative Process | 8/7/2007 | MSG | Ashley, John A MVN | Hoppmeyer, Calvin C MVN-Contractor | FW: Permanent Protection System for Outfall Canals - Report To Congress |
| HLP-032-000012014 | HLP-032-000012014 | Deliberative Process | 8/3/2007 | DOC | / USACE | N/A | REPORT TO CONGRESS FOR P.L. 110-28, CHAPTER 3, SEC 4303 17TH STREET, ORLEANS AVENUE AND LONDON AVENUE CANALS PERMANENT PROTECTION SYSTEM |
| HLP-032-000006347 | HLP-032-000006347 | Deliberative Process | 8/7/2007 | MSG | Ashley, John A MVN | 'James W. Waller' 'Fred D. Reynolds' 'Henneman, Heather E.' bnaghavi@ecmconsultants.com 'Henry Barousse' Hoppmeyer, Calvin C MVN-Contractor Walker, Lee Z MVN-Contractor Glorioso, Daryl G MVN Wallace, Frederick W MVN Frederick, Denise D MVN | FW: Permanent Protection System for Outfall Canals - Report To Congress |
| HLP-032-000012019 | HLP-032-000012019 | Deliberative Process | 8/3/2007 | DOC | / U.S. ARMY CORP OF ENGINEERS | N/A | REPORT TO CONGRESS |
| HLP-032-000006348 | HLP-032-000006348 | Deliberative Process | 8/7/2007 | MSG | Ashley, John A MVN | Kendrick, Richmond R MVN | FW: Permanent Protection System for Outfall Canals - Report To Congress |
| HLP-032-000012126 | HLP-032-000012126 | Deliberative Process | 8/3/2007 | DOC | / U.S. ARMY CORP OF ENGINEERS | N/A | REPORT TO CONGRESS |
| HLP-032-000006352 | HLP-032-000006352 | Deliberative Process | 8/3/2007 | MSG | Ashley, John A MVN | Glorioso, Daryl G MVN | FW:  Draft Congressional Report PL 110-28 Version 5.0 |
| HLP-032-000012181 | HLP-032-000012181 | Deliberative Process | 8/3/2007 | DOC | / USACE | N/A | REPORT TO CONGRESS FOR P.L. 110-28, CHAPTER 3, SEC 4303 17TH STREET, ORLEANS AVENUE AND LONDON AVENUE CANALS PERMANENT PROTECTION SYSTEM |
| HLP-032-000006353 | HLP-032-000006353 | Deliberative Process | 7/30/2007 | MSG | Ashley, John A MVN | Glorioso, Daryl G MVN Hoppmeyer, Calvin C MVN-Contractor | RE: Outfall canal technical Advantages Report |
| HLP-032-000012003 | HLP-032-000012003 | Deliberative Process | 7/30/2007 | DOC | / USACE | N/A | REPORT TO CONGRESS FOR P.L. 110-28, CHAPTER 3, SEC 4303 17TH STREET, ORLEANS AVENUE AND LONDON AVENUE CANALS PERMANENT PUMP STATIONS AND CLOSURE STRUCTURES |
| HLP-032-000006357 | HLP-032-000006357 | Deliberative Process | 8/9/2007 | MSG | Ashley, John A MVN | Hurst, Dana R COL LRH Glorioso, Daryl G MVN Wilkinson, Laura L MVN Walker, Lee Z MVN-Contractor Owen, Gib A MVN | Fw: Current Version |
| HLP-032-000012015 | HLP-032-000012015 | Deliberative Process | 8/8/2007 | DOC | / USACE | N/A | REPORT TO CONGRESS FOR P.L. 110-28, CHAPTER 3, SEC 4303 17TH STREET, ORLEANS AVENUE AND LONDON AVENUE CANALS PERMANENT PROTECTION SYSTEM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-032-000012016 | HLP-032-000012016 | Deliberative Process | 8/8/2007 | DOC | / USACE | N/A | REPORT TO CONGRESS FOR P.L. 110-28, CHAPTER 3, SEC 4303 17TH STREET, ORLEANS AVENUE AND LONDON AVENUE CANALS PERMANENT PROTECTION SYSTEM |
| HLP-032-000006359 | HLP-032-000006359 | Deliberative Process | 8/9/2007 | MSG | Ashley, John A MVN | Hoppmeyer, Calvin C MVN-Contractor | Fw: Current Version |
| HLP-032-000012020 | HLP-032-000012020 | Deliberative Process | 8/8/2007 | DOC | / USACE | N/A | REPORT TO CONGRESS FOR P.L. 110-28, CHAPTER 3, SEC 4303 17TH STREET, ORLEANS AVENUE AND LONDON AVENUE CANALS PERMANENT PROTECTION SYSTEM |
| HLP-032-000012021 | HLP-032-000012021 | Deliberative Process | 8/8/2007 | DOC | / USACE | N/A | REPORT TO CONGRESS FOR P.L. 110-28, CHAPTER 3, SEC 4303 17TH STREET, ORLEANS AVENUE AND LONDON AVENUE CANALS PERMANENT PROTECTION SYSTEM |
| HLP-032-000006360 | HLP-032-000006360 | Deliberative Process | 8/9/2007 | MSG | Ashley, John A MVN | Hoppmeyer, Calvin C MVN-Contractor | FW: Outfall Canal Report to Congress - PM-R comments |
| HLP-032-000011980 | HLP-032-000011980 | Deliberative Process | 8/3/2007 | DOC | / USACE | N/A | REPORT TO CONGRESS FOR P.L. 110-28, CHAPTER 3, SEC 4303 17TH STREET, ORLEANS AVENUE AND LONDON AVENUE CANALS PERMANENT PROTECTION SYSTEM |
| HLP-032-000006362 | HLP-032-000006362 | Deliberative Process | 8/8/2007 | MSG | Ashley, John A MVN | Glorioso, Daryl G MVN Hoppmeyer, Calvin C MVN-Contractor | FW: HPO Legal Review Commnets |
| HLP-032-000011988 | HLP-032-000011988 | Deliberative Process | 8/7/2007 | DOC | / USACE | N/A | REPORT TO CONGRESS FOR P.L. 110-28, CHAPTER 3, SEC 4303 17TH STREET, ORLEANS AVENUE AND LONDON AVENUE CANALS PERMANENT PROTECTION SYSTEM |
| HLP-032-000006369 | HLP-032-000006369 | Deliberative Process | 8/7/2007 | MSG | Hurst, Dana R COL LRH | Ashley, John A MVN | FW: Permanent Protection System for Outfall Canals - Report To Congress |
| HLP-032-000012225 | HLP-032-000012225 | Deliberative Process | 8/3/2007 | DOC | / USACE | N/A | REPORT TO CONGRESS FOR P.L. 110-28, CHAPTER 3, SEC 4303 17TH STREET, ORLEANS AVENUE AND LONDON AVENUE CANALS PERMANENT PROTECTION SYSTEM |
| HLP-032-000006377 | HLP-032-000006377 | Deliberative Process | 8/7/2007 | MSG | Ruff, Greg MVD | Hurst, Dana R COL LRH Ashley, John A MVN Bleakley, Albert M COL MVD Wilbanks, Rayford E MVD Chewning, Brian MVD Sloan, G Rogers MVD Shadie, Charles E MVD Banks, Larry E MVD Vigh, David A MVD Price, Cassandra P MVD Kilgo, Larry MVD Waddle, Jimmy MVD Klaus, Ken MVD Johnson, Carroll H MVD Freeman, Deborah A LRB Bedey, Jeffrey A COL MVN Lee, Alvin B COL MVN Meador, John A MVN Park, Michael F MVN Greer, Judith Z MVN Durham-Aguilera, Karen L  MVN Nazarko, Nicholas MAJ MVN Perry, Brett T MVN-Contractor Montvai, Zoltan L HQ02 Vossen, Jean MVN | RE: Permanent Protection System for Outfall Canals - Report To Congress |
| HLP-032-000012136 | HLP-032-000012136 | Deliberative Process | 8/3/2007 | DOC | / USACE | N/A | REPORT TO CONGRESS FOR P.L. 110-28, CHAPTER 3, SEC 4303 17TH STREET, ORLEANS AVENUE AND LONDON AVENUE CANALS PERMANENT PROTECTION SYSTEM |
| HLP-032-000006379 | HLP-032-000006379 | Deliberative Process | 8/9/2007 | MSG | Owen, Gib A MVN | Wilkinson, Laura L MVN Walker, Lee Z MVN-Contractor Ashley, John A MVN Glorioso, Daryl G MVN | RE: Outfall Canal Report to Congress - PM-R comments |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-032-000012058 | HLP-032-000012058 | Deliberative Process | 8/3/2007 | DOC | / USACE | N/A | REPORT TO CONGRESS FOR P.L. 110-28, CHAPTER 3, SEC 4303 17TH STREET, ORLEANS AVENUE AND LONDON AVENUE CANALS PERMANENT PROTECTION SYSTEM |
| HLP-032-000006380 | HLP-032-000006380 | Deliberative Process | 8/7/2007 | MSG | Hoppmeyer, Calvin C MVN-Contractor | Glorioso, Daryl G MVN Ashley, John A MVN | FW: Permanent Protection System for Outfall Canals - Report To Congress |
| HLP-032-000012227 | HLP-032-000012227 | Deliberative Process | 8/3/2007 | DOC | / USACE | N/A | REPORT TO CONGRESS FOR P.L. 110-28, CHAPTER 3, SEC 4303 17TH STREET, ORLEANS AVENUE AND LONDON AVENUE CANALS PERMANENT PROTECTION SYSTEM |
| HLP-032-000006390 | HLP-032-000006390 | Deliberative Process | 8/24/2007 | MSG | Chewning, Brian MVD | Vossen, Jean MVN Hoppmeyer, Calvin C MVN-Contractor Hurst, Dana R COL LRH Ashley, John A MVN | FW: Draft  ASA(CW) Commments on Report to Congress |
| HLP-032-000012243 | HLP-032-000012243 | Deliberative Process | 8/13/2007 | DOC | / USACE | N/A | REPORT TO CONGRESS FOR P.L. 110-28, CHAPTER 3, SEC 4303 17TH STREET, ORLEANS AVENUE AND LONDON AVENUE CANALS PERMANENT PROTECTION SYSTEM |
| HLP-032-000012244 | HLP-032-000012244 | Deliberative Process | 8/13/2007 | DOC | / USACE | N/A | REPORT TO CONGRESS FOR P.L. 110-28, CHAPTER 3, SEC 4303 17TH STREET, ORLEANS AVENUE AND LONDON AVENUE CANALS PERMANENT PROTECTION SYSTEM |
| HLP-032-000006392 | HLP-032-000006392 | Deliberative Process | 8/24/2007 | MSG | Chewning, Brian MVD | Ashley, John A MVN Hurst, Dana R COL LRH Hoppmeyer, Calvin C MVN-Contractor Vossen, Jean MVN | RE: Draft ASA(CW) Commments on Report to Congress |
| HLP-032-000012063 | HLP-032-000012063 | Deliberative Process | 8/13/2007 | DOC | / USACE | N/A | REPORT TO CONGRESS FOR P.L. 110-28, CHAPTER 3, SEC 4303 17TH STREET, ORLEANS AVENUE AND LONDON AVENUE CANALS PERMANENT PROTECTION SYSTEM |
| HLP-032-000012064 | HLP-032-000012064 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | OASA(CW) COMMENTS ON PERMANENT PROTECTION SYSTEM FOR OUTFALL CANALS |
| HLP-032-000006395 | HLP-032-000006395 | Deliberative Process | 8/30/2007 | MSG | Ashley, John A MVN | Kendrick, Richmond R MVN Perry, Brett T MVN-Contractor Wilkinson, Laura L MVN Glorioso, Daryl G MVN Walker, Lee Z MVN-Contractor | FW: Permanent Pump Station Report to Congress - Figures |
| HLP-032-000012007 | HLP-032-000012007 | Deliberative Process | 8/30/2007 | DOC | /USACE | US CONGRESS | REPORT TO CONGRESS FOR P.L. 110-28, CHAPTER 3, SEC 4303 17TH STREET, ORLEANS AVENUE AND LONDON AVENUE CANALS PERMANENT PROTECTION SYSTEM |
| HLP-032-000012008 | HLP-032-000012008 | Deliberative Process | XX/XX/2007 | DOC | WOODLEY JOHN PAUL/USACE | PELOSI NANCY/US HOUSE OF REPRESENTATIVES | INVESTIGATION OF EFFECTIVENESS OF NEW PUMPING STATIONS AT THE 17TH STREET, ORLEANS AVENUE, AND LONDON AVENUE CANALS IN NEW ORLEANS, LOUISIANA |
| HLP-032-000012010 | HLP-032-000012010 | Deliberative Process | 8/30/2007 | PPT | /USACE | N/A | FOR P.L. 110-28, CHAPTER 3, SEC 4303 17TH STREET, ORLEANS AVENUE AND LONDON AVENUE CANALS PERMANENT PROTECTION SYSTEM |
| HLP-032-000012011 | HLP-032-000012011 | Deliberative Process | 8/30/2007 | DOC | /USACE | US CONGRESS | REPORT TO CONGRESS FOR P.L. 110-28, CHAPTER 3, SEC 4303 17TH STREET, ORLEANS AVENUE AND LONDON AVENUE CANALS PERMANENT PROTECTION SYSTEM |
| HLP-032-000006397 | HLP-032-000006397 | Deliberative Process | 8/29/2007 | MSG | Ashley, John A MVN | Skinner, Harry L MVN-Contractor | FW: Draft ASA(CW) Commments on Report to Congress |
| HLP-032-000012346 | HLP-032-000012346 | Deliberative Process | 8/13/2007 | DOC | / USACE | N/A | REPORT TO CONGRESS FOR P.L. 110-28, CHAPTER 3, SEC 4303 17TH STREET, ORLEANS AVENUE AND LONDON AVENUE CANALS PERMANENT PROTECTION SYSTEM |
| HLP-032-000012347 | HLP-032-000012347 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | OASA(CW) COMMENTS ON PERMANENT PROTECTION SYSTEM FOR OUTFALL CANALS |
| HLP-032-000006398 | HLP-032-000006398 | Deliberative Process | 8/22/2007 | MSG | Ashley, John A MVN | Hoppmeyer, Calvin C MVN-Contractor Glorioso, Daryl G MVN Wilkinson, Laura L MVN Walker, Lee Z MVN-Contractor | Fw: Permanent Pump Station Report to Congress (UNCLASSIFIED) |
| HLP-032-000011944 | HLP-032-000011944 | Deliberative Process | 8/13/2007 | DOC | / USACE | N/A | REPORT TO CONGRESS FOR P.L. 110-28, CHAPTER 3, SEC 4303 17TH STREET, ORLEANS AVENUE AND LONDON AVENUE CANALS PERMANENT PROTECTION SYSTEM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-032-000011945 | HLP-032-000011945 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | OASA(CW) COMMENTS ON PERMANENT PROTECTION SYSTEM FOR OUTFALL CANALS |
| HLP-032-000006406 | HLP-032-000006406 | Deliberative Process | 8/30/2007 | MSG | Chewning, Brian MVD | Kendrick, Richmond R MVN Elmer, Ronald R MVN Bergerson, Inez R SAM Ashley, John A MVN Ruff, Greg MVD | FW: IHNC Fact Sheet suggested revisions - Procurement only |
| HLP-032-000012049 | HLP-032-000012049 | Deliberative Process | 8/2/2007 | DOC | / HURRICANE PROTECTION OFFICE | N/A | FACT SHEET IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (IHNC) FLOOD CONTROL AND COASTAL EMERGENCIES |
| HLP-032-000006424 | HLP-032-000006424 | Deliberative Process | 9/17/2007 | MSG | Ashley, John A MVN | Kendrick, Richmond R MVN Perry, Brett T MVN-Contractor Hoppmeyer, Calvin C MVN-Contractor Cephus, Randall R MVN Floro, Paul MVN- Contractor Glorioso, Daryl G MVN | FW: Permanent Pump Station Report to Congress |
| HLP-032-000011908 | HLP-032-000011908 | Deliberative Process | 8/30/2007 | PDF | / USACE | N/A | REPORT TO CONGRESS FOR P.L. 110-28, CHAPTER 3, SEC 4303 17TH STREET, ORLEANS AVENUE AND LONDON AVENUE CANALS PERMANENT PROTECTION SYSTEM |
| HLP-032-000011909 | HLP-032-000011909 | Deliberative Process | XX/XX/XXXX | DOC | WOODLEY JOHN P / DEPARTMENT OF THE ARMY OFFICE OF THE ASSISTANT SECRETARY | PELOSI NANCY | IN FULFILLMENT OF SECTION 4303 OF PUBLIC LAW 110-28, U.S. TROOP READINESS, VETERANS' CARE, KATRINA RECOVERY AND IRAQ ACCOUNTABILITY APPROPRIATIONS ACT, 2007 |
| HLP-032-000006535 | HLP-032-000006535 | Deliberative Process | 10/23/2007 | MSG | Martin, August W MVN | Kendrick, Richmond R MVN Grieshaber, John B MVN Ashley, John A MVN | FW: Latest Versions of PPT slides for the Utility Summit |
| HLP-032-000009112 | HLP-032-000009112 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | CORPS CONTACT INFORMATION |
| HLP-032-000009113 | HLP-032-000009113 | Deliberative Process | 07/XX/2007 | PPT | LEE/ACE; MEADOR JOHN/ACE; PODANY TOM/ACE | N/A | FACILITY/UTILITY RELOCATIONS |
| HLP-032-000009115 | HLP-032-000009115 | Deliberative Process | XX/XX/XXXX | PPT | BUTLER RICHARD/ACE; KILROY MAURYA/ACE | N/A | FACILITY/UTILITY RELOCATIONS |
| HLP-032-000009116 | HLP-032-000009116 | Deliberative Process | 10/23/2007 | DOC | N/A | N/A | U.S. ARMY CORPS OF ENGINEERS AND FACILITY/UTILITY OWNERS SUMMIT |
| HLP-032-000009118 | HLP-032-000009118 | Deliberative Process | 10/23/2007 | DOC | N/A | N/A | AGENDA FACILITY/UTILITY SUMMIT U.S. ARMY CORPS OF ENGINEERS AND FACILITY/UTILITY OWNERS |
| HLP-032-000006946 | HLP-032-000006946 | Deliberative Process | 11/8/2006 | MSG | Ashley, John A MVN | Glorioso, Daryl G MVN | FW: 4th supplemental  fact sheets & NLT date |
| HLP-032-000008114 | HLP-032-000008114 | Deliberative Process | 10/21/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATION TO DRAINAGE CANALS FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| HLP-032-000006947 | HLP-032-000006947 | Deliberative Process | 11/8/2006 | MSG | Ashley, John A MVN | Perry, Brett T MVN-Contractor Kinsey, Mary V MVN Kilroy, Maurya MVN Bland, Stephen S MVN Kendrick, Richmond R MVN | RE: 4th supplemental  fact sheets & NLT date |
| HLP-032-000008144 | HLP-032-000008144 | Deliberative Process | 10/21/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATION TO DRAINAGE CANALS FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| HLP-032-000006951 | HLP-032-000006951 | Deliberative Process | 11/13/2006 | MSG | Ashley, John A MVN | Hoppmeyer, Calvin C MVN-Contractor | Fw: 4th supplemental  fact sheets - review meeting & follow-up from Friday |
| HLP-032-000008192 | HLP-032-000008192 | Deliberative Process | 11/10/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) CONSTRUCTION GENERAL |
| HLP-032-000006952 | HLP-032-000006952 | Deliberative Process | 11/15/2006 | MSG | Ashley, John A MVN | Hoppmeyer, Calvin C MVN-Contractor | FW: 4th Supp VTC Fact Sheets, Global Example |
| HLP-032-000008219 | HLP-032-000008219 | Deliberative Process | 11/15/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) APPROPRIATIONS TITLE: CONSTRUCTION GENERAL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-032-000006953 | HLP-032-000006953 | Deliberative Process | 12/5/2006 | MSG | Herr, Brett H MVN | Miller, Gregory B MVN<br>Daigle, Michelle C MVN<br>Rauber, Gary W MVN<br>Barnes, Tomma K MVN-Contractor<br>Chatman, Courtney D MVN<br>Wagner, Kevin G MVN<br>Gilmore, Christophor E MVN<br>Burdine, Carol S MVN<br>Ashley, John A MVN<br>StGermain, James J MVN<br>Elmer, Ronald R MVN<br>McCrossen, Jason P MVN<br>Wingate, Mark R MVN<br>Elzey, Durund MVN<br>Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Hull, Falcolm E MVN<br>Kendrick, Richmond R MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN | FW: Pre-VTC Teleconference  (UNCLASSIFIED) |
| HLP-032-000007997 | HLP-032-000007997 | Deliberative Process | 11/20/2006 | DOC | N/A | N/A | 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) |
| HLP-032-000007998 | HLP-032-000007998 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | BARATARIA BASIN LANDBRIDGE PROJECT |
| HLP-032-000007999 | HLP-032-000007999 | Deliberative Process | 11/20/2006 | DOC | N/A | N/A | CAERNARVON FRESHWATER DIVERSION |
| HLP-032-000008000 | HLP-032-000008000 | Deliberative Process | 11/20/2006 | DOC | /USACE MVD | N/A | SELECTIVE ARMORING OF LEVEES |
| HLP-032-000008001 | HLP-032-000008001 | Deliberative Process | 11/20/2006 | DOC | N/A | N/A | OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATION TO DRAINAGE CANALS |
| HLP-032-000008002 | HLP-032-000008002 | Deliberative Process | 11/20/2006 | DOC | /USACE MVD | N/A | EXISTING FLOODWALL REINFORCEMENT/REPLACEMENT |
| HLP-032-000008003 | HLP-032-000008003 | Deliberative Process | 11/20/2006 | DOC | /USACE MVD | N/A | IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (INHC) |
| HLP-032-000008004 | HLP-032-000008004 | Deliberative Process | 11/20/2006 | DOC | /USACE MVD | N/A | PLAQUEMINES PARISH NON-FEDERAL LEVEES INCORPORATION INTO EXISTING NEW ORLEANS TO VENICE, LOUISIANA AND VICINITY |
| HLP-032-000008005 | HLP-032-000008005 | Deliberative Process | 11/20/2006 | DOC | /USACE MVD | N/A | STORM-PROOFING PUMP STATIONS IN ORLEANS AND JEFFERSON PARISHES, LA. |
| HLP-032-000008006 | HLP-032-000008006 | Deliberative Process | 11/20/2006 | DOC | /USACE MVD | N/A | TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM |
| HLP-032-000008007 | HLP-032-000008007 | Deliberative Process | 11/20/2006 | DOC | /USACE MVD | N/A | MISSISSIPPI RIVER-GULF OUTLET DEEP DRAFT DEAUTHORIZATION |
| HLP-032-000008011 | HLP-032-000008011 | Deliberative Process | 11/20/2006 | DOC | /USACE MVD | N/A | ASSESSMENT OF VERTICAL SETTLEMENT VERSUS NEW STORM DATA |
| HLP-032-000008013 | HLP-032-000008013 | Deliberative Process | 11/20/2006 | DOC | /USACE MVD | N/A | MISSISSIPPI RIVER-GULF OUTLET - OPERATION AND MAINTENANCE |
| HLP-032-000006956 | HLP-032-000006956 | Deliberative Process | 1/4/2007 | MSG | Bastian, David F MVN | Elmer, Ronald R MVN<br>StGermain, James J MVN<br>Ashley, John A MVN | FW: Here's the attachment  RE: Draft PDD framework (UNCLASSIFIED) |
| HLP-032-000008028 | HLP-032-000008028 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | CAERNARVON PROJECT DESCRIPTION DOCUMENT (PDD) FRAMEWORK |
| HLP-032-000006958 | HLP-032-000006958 | Deliberative Process | 1/4/2007 | MSG | Kendrick, Richmond R MVN | Ashley, John A MVN<br>Elmer, Ronald R MVN<br>Martin, August W MVN<br>Wagner, Kevin G MVN<br>StGermain, James J MVN | FW: Here's the attachment  RE: Draft PDD framework (UNCLASSIFIED) |
| HLP-032-000008060 | HLP-032-000008060 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | CAERNARVON PROJECT DESCRIPTION DOCUMENT (PDD) FRAMEWORK |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-032-000006973 | HLP-032-000006973 | Deliberative Process | 4/10/2007 | MSG | Herr, Brett H MVN | Rauber, Gary W MVN Chatman, Courtney D MVN Barnes, Tomma K MVN-Contractor Miller, Gregory B MVN Daigle, Michelle C MVN StGermain, James J MVN Gilmore, Christophor E MVN Wagner, Kevin G MVN Ashley, John A MVN Elmer, Ronald R MVN Hoppmeyer, Calvin C MVN-Contractor Strecker, Dennis C MVN-Contractor Wingate, Mark R MVN Inman, Brad L MVN-Contractor McCrossen, Jason P MVN Burdine, Carol S MVN Wilson-Prater, Tawanda R MVN Brouse, Gary S MVN Vignes, Julie D MVN | FW: VTC Fact Sheet and PDD Conference Call |
| HLP-032-000008194 | HLP-032-000008194 | Deliberative Process | 3/2/2007 | DOC | /MVD | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES INCORPORATION INTO EXISTING NEW ORLEANS TO VENICE, LOUISIANA HURRICANE PROTECTION PROJECT |
| HLP-032-000008195 | HLP-032-000008195 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | FACT SHEET STORM-PROOFING PUMP STATIONS IN ORLEANS AND JEFFERSON PARISHES, LA |
| HLP-032-000008196 | HLP-032-000008196 | Deliberative Process | 2/14/2007 | DOC | N/A | N/A | FACT SHEET MISSISSIPPI RIVER GULF OUTLET OPERATION AND MAINTENANCE |
| HLP-032-000008197 | HLP-032-000008197 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | MISSISSIPPI RIVER-GULF OUTLET DEEP DRAFT DE-AUTHORIZATION |
| HLP-032-000008198 | HLP-032-000008198 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | IMPROVEMENTS TO LAKE PONTTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (IHNC) |
| HLP-032-000008199 | HLP-032-000008199 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | FACT SHEET EXISTING FLOODWALL REINFORCEMENT/REPLACEMENT |
| HLP-032-000008200 | HLP-032-000008200 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DESIGN AND CONSTRUCTION AWARDING CIVIL WORKS DESIGN-BUILD CONTRACTS |
| HLP-032-000008201 | HLP-032-000008201 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | FACT SHEET OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATIONS TO DRAINAGE CANALS |
| HLP-032-000008202 | HLP-032-000008202 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | RISK REDUCTION (CAEMARVON FRESHWATER DIVERSION) |
| HLP-032-000008203 | HLP-032-000008203 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | PROJECT DESCRIPTION DOCUMENT (PPD) FRAMEWORK RISK REDUCTION (CAERNARVON FRESHWATER DIVERSION) |
| HLP-032-000008204 | HLP-032-000008204 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | RISK REDUCTION (BARATARIA BASIN LANDBRIDGE) PROJECT |
| HLP-032-000008205 | HLP-032-000008205 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | PROJECT DESCRIPTION DOCUMENT (PPD) FRAMEWORK RISK REDUCTION (BARATARIA BASIN LANDBRIDGE PROJECT, LA) |
| HLP-032-000008206 | HLP-032-000008206 | Deliberative Process | 3/2/2007 | DOC | /MVD | N/A | FACT SHEET SELECTIVE ARMORING OF LEVEES |
| HLP-032-000008207 | HLP-032-000008207 | Deliberative Process | 3/30/2007 | DOC | N/A | N/A | FACT SHEET 100 YEAR HURRICANE PROTECTION (LEVEES & NEW FLOODWALLS/STRUCTURES) |
| HLP-032-000008208 | HLP-032-000008208 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | PROJECT DESCRIPTION DOCUMENT (PPD) FRAMEWORK 100-YEAR HURRICAN PROTECTION |
| HLP-032-000008209 | HLP-032-000008209 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | ASSESSMENT OF VERTICAL SETTLEMENT VERSUS NEW STORM DATA |
| HLP-032-000008212 | HLP-032-000008212 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | FACT SHEET TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-032-000006981 | HLP-032-000006981 | Deliberative Process | 4/11/2007 | MSG | Herr, Brett H MVN | Wagner, Kevin G MVN<br>Gilmore, Christophor E MVN<br>StGermain, James J MVN<br>Ashley, John A MVN<br>Elmer, Ronald R MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Strecker, Dennis C MVN-Contractor<br>Rauber, Gary W MVN<br>Chatman, Courtney D MVN<br>Barnes, Tomma K MVN-Contractor<br>Miller, Gregory B MVN<br>Daigle, Michelle C MVN<br>Wingate, Mark R MVN<br>McCrossen, Jason P MVN<br>Wilson-Prater, Tawanda R MVN<br>Burdine, Carol S MVN | FW: VTC Fact Sheet and PDD Conference Call |
| HLP-032-000008117 | HLP-032-000008117 | Deliberative Process | 3/30/2007 | DOC | N/A | N/A | FACT SHEET 100 YEAR HURRICANE PROTECTION (LEVEES & NEW FLOODWALLS/STRUCTURES) |
| HLP-032-000008119 | HLP-032-000008119 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | PROJECT DESCRIPTION DOCUMENT (PPD) FRAMEWORK 100-YEAR HURRICAN PROTECTION |
| HLP-032-000008120 | HLP-032-000008120 | Deliberative Process | 3/2/2007 | DOC | /MVD | N/A | FACT SHEET SELECTIVE ARMORING OF LEVEES |
| HLP-032-000008121 | HLP-032-000008121 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | PROJECT DESCRIPTION DOCUMENT (PPD) FRAMEWORK RISK REDUCTION (BARATARIA BASIN LANDBRIDGE PROJECT, LA) |
| HLP-032-000008122 | HLP-032-000008122 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | RISK REDUCTION (BARATARIA BASIN LANDBRIDGE) PROJECT |
| HLP-032-000008125 | HLP-032-000008125 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | PROJECT DESCRIPTION DOCUMENT (PPD) FRAMEWORK RISK REDUCTION (CAERNARVON FRESHWATER DIVERSION) |
| HLP-032-000008126 | HLP-032-000008126 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | RISK REDUCTION (CAEMARVON FRESHWATER DIVERSION) |
| HLP-032-000008128 | HLP-032-000008128 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | FACT SHEET OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATIONS TO DRAINAGE CANALS |
| HLP-032-000008129 | HLP-032-000008129 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DESIGN AND CONSTRUCTION AWARDING CIVIL WORKS DESIGN-BUILD CONTRACTS |
| HLP-032-000008130 | HLP-032-000008130 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | FACT SHEET EXISTING FLOODWALL REINFORCEMENT/REPLACEMENT |
| HLP-032-000008131 | HLP-032-000008131 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | IMPROVEMENTS TO LAKE PONTTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (IHNC) |
| HLP-032-000008132 | HLP-032-000008132 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | MISSISSIPPI RIVER-GULF OUTLET DEEP DRAFT DE-AUTHORIZATION |
| HLP-032-000008133 | HLP-032-000008133 | Deliberative Process | 2/14/2007 | DOC | N/A | N/A | FACT SHEET MISSISSIPPI RIVER GULF OUTLET OPERATION AND MAINTENANCE |
| HLP-032-000008134 | HLP-032-000008134 | Deliberative Process | 3/2/2007 | DOC | /MVD | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES INCORPORATION INTO EXISTING NEW ORLEANS TO VENICE, LOUISIANA HURRICANE PROTECTION PROJECT |
| HLP-032-000008135 | HLP-032-000008135 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | FACT SHEET STORM-PROOFING PUMP STATIONS IN ORLEANS AND JEFFERSON PARISHES, LA |
| HLP-032-000008136 | HLP-032-000008136 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | FACT SHEET TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM |
| HLP-032-000008137 | HLP-032-000008137 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | ASSESSMENT OF VERTICAL SETTLEMENT VERSUS NEW STORM DATA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-032-000006999 | HLP-032-000006999 | Deliberative Process | 5/31/2007 | MSG | Glorioso, Daryl G MVN | Herr, Brett H MVN<br>Wilson-Prater, Tawanda R MVN<br>Labure, Linda C MVN<br>Ashley, John A MVN<br>Wilkinson, Laura L MVN<br>Walker, Lee Z MVN-Contractor<br>Hoppmeyer, Calvin C MVN-Contractor<br>Elmer, Ronald R MVN<br>Chapman, Jeremy J CPT MVN<br>Price, Cassandra P MVD<br>Cruppi, Janet R MVN<br>Kopec, Joseph G MVN<br>Bergerson, Inez R SAM<br>Wingate, Mark R MVN<br>Elzey, Durund MVN<br>Owen, Gib A MVN<br>McCrossen, Jason P MVN<br>Rauber, Gary W MVN<br>Sloan, G Rogers MVD<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Billings, Gregory  LRB<br>Frederick, Denise D MVN | OC Comments to VTC Fact Sheets |
| HLP-032-000007971 | HLP-032-000007971 | Deliberative Process | 5/31/2007 | DOC | N/A | N/A | PROJECT DESCRIPTION DOCUMENT (PDD) FRAMEWORK RISK REDUCTION (BARATARIA BASIN LANDBRIDGE PROJECT, LA) |
| HLP-032-000007972 | HLP-032-000007972 | Deliberative Process | 5/31/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET RISK REDUCTION (BARATARIA BASIN LANDBRIDGE) PROJECT CONSTRUCTION GENERAL |
| HLP-032-000007973 | HLP-032-000007973 | Deliberative Process | 5/31/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET EXISTING FLOODWALL REINFORCEMENT/REPLACEMENT FLOOD CONTROL AND COASTAL EMERGENCIES |
| HLP-032-000007974 | HLP-032-000007974 | Deliberative Process | XX/XX/XXXX | PPT | / USACE | N/A | TIMELINE W/ WAIVERS IHNC HPS FEATURE (CG) |
| HLP-032-000007975 | HLP-032-000007975 | Deliberative Process | 5/31/2007 | DOC | / HURRICANE PROTECTION OFFICE | N/A | FACT SHEET IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (IHNC) FLOOD CONTROL AND COASTAL EMERGENCIES |
| HLP-032-000007976 | HLP-032-000007976 | Deliberative Process | 5/31/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET PERMANENT CANAL CLOSURES AND PUMPS FLOOD CONTROL AND COASTAL EMERGENCIES |
| HLP-032-000007977 | HLP-032-000007977 | Deliberative Process | 5/31/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES INCORPORATION INTO EXISTING NEW ORLEANS TO VENICE, LOUISIANA HURRICANE PROTECTION PROJECT FLOOD CONTROL AND COASTAL EMERGENCIES |
| HLP-032-000007978 | HLP-032-000007978 | Deliberative Process | 5/31/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM FLOOD CONTROL AND COASTAL EMERGENCIES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-032-000007000 | HLP-032-000007000 | Deliberative Process | 6/1/2007 | MSG | Herr, Brett H MVN | Rauber, Gary W MVN<br>Wilson-Prater, Tawanda R MVN<br>Brouse, Gary S MVN<br>Waits, Stuart MVN<br>Elmer, Ronald R MVN<br>Strecker, Dennis C MVN-Contractor<br>Ashley, John A MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Wingate, Mark R MVN<br>Elzey, Durund MVN<br>McCrossen, Jason P MVN<br>Bergerson, Inez R SAM<br>Glorioso, Daryl G MVN<br>Labure, Linda C MVN<br>Owen, Gib A MVN<br>Chewning, Brian MVD | FW: OC Comments to VTC Fact Sheets |
| HLP-032-000008483 | HLP-032-000008483 | Deliberative Process | 5/31/2007 | DOC | N/A | N/A | PROJECT DESCRIPTION DOCUMENT (PDD) FRAMEWORK RISK REDUCTION (BARATARIA BASIN LANDBRIDGE PROJECT, LA) |
| HLP-032-000008484 | HLP-032-000008484 | Deliberative Process | 5/31/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET RISK REDUCTION (BARATARIA BASIN LANDBRIDGE) PROJECT CONSTRUCTION GENERAL |
| HLP-032-000008486 | HLP-032-000008486 | Deliberative Process | 5/31/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET EXISTING FLOODWALL REINFORCEMENT/REPLACEMENT FLOOD CONTROL AND COASTAL EMERGENCIES |
| HLP-032-000008487 | HLP-032-000008487 | Deliberative Process | XX/XX/XXXX | PPT | / USACE | N/A | TIMELINE W/ WAIVERS IHNC HPS FEATURE (CG) |
| HLP-032-000008489 | HLP-032-000008489 | Deliberative Process | 5/31/2007 | DOC | / HURRICANE PROTECTION OFFICE | N/A | FACT SHEET IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (IHNC) FLOOD CONTROL AND COASTAL EMERGENCIES |
| HLP-032-000008490 | HLP-032-000008490 | Deliberative Process | 5/31/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET PERMANENT CANAL CLOSURES AND PUMPS FLOOD CONTROL AND COASTAL EMERGENCIES |
| HLP-032-000008491 | HLP-032-000008491 | Deliberative Process | 5/31/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES INCORPORATION INTO EXISTING NEW ORLEANS TO VENICE, LOUISIANA HURRICANE PROTECTION PROJECT FLOOD CONTROL AND COASTAL EMERGENCIES |
| HLP-032-000008492 | HLP-032-000008492 | Deliberative Process | 5/31/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM FLOOD CONTROL AND COASTAL EMERGENCIES |
| HLP-032-000007004 | HLP-032-000007004 | Deliberative Process | 11/8/2006 | MSG | Perry, Brett T MVN-Contractor | Elmer, Ronald R MVN<br>Ashley, John A MVN<br>StGermain, James J MVN<br>Wagner, Kevin G MVN | FW: 4th supplemental  fact sheets & NLT date |
| HLP-032-000008034 | HLP-032-000008034 | Deliberative Process | 10/28/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) CONSTRUCTION GENERAL |
| HLP-032-000008035 | HLP-032-000008035 | Deliberative Process | 10/24/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET SELECTIVE ARMORING OF LEVEES FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| HLP-032-000008036 | HLP-032-000008036 | Deliberative Process | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET BARATARIA LAND BRIDGE PROJECT CONSTRUCTION GENERAL |
| HLP-032-000008037 | HLP-032-000008037 | Deliberative Process | 10/25/2006 | DOC | /MVD | N/A | FACT SHEET CAERNAVON FRESHWATER DIVERSION |
| HLP-032-000008038 | HLP-032-000008038 | Deliberative Process | 10/21/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATION TO DRAINAGE CANALS FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| HLP-032-000008039 | HLP-032-000008039 | Deliberative Process | 10/25/2006 | DOC | /MVD | N/A | FACT SHEET STORM-PROOFING PUMP STATIONS IN ORLEANS AND JEFFERSON PARISHES, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-032-000008040 | HLP-032-000008040 | Deliberative Process | 8/22/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES, LA IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (INHC) FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| HLP-032-000008041 | HLP-032-000008041 | Deliberative Process | 10/27/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET EXISTING FLOODWALL REINFORCEMENT/REPLACEMENT FLOOD CONTROL AND COASTAL EMERGENCIES LA |
| HLP-032-000008042 | HLP-032-000008042 | Deliberative Process | 10/21/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER-GULF OUTLET DEEP DRAFT DEAUTHORIZATION GENERAL INVESTIGATIONS |
| HLP-032-000008043 | HLP-032-000008043 | Deliberative Process | 10/27/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER GULF OUTLET - OPERATION AND MAINTENANCE O&M GENERAL |
| HLP-032-000008044 | HLP-032-000008044 | Deliberative Process | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES INCORPORATION INTO EXISTING NEW ORLEANS TO VENICE, LOUISIANA AND VICINITY HURRICANE PROTECTION PROJECT FLOOD CONTROL AND COASTAL EMERGENCIES-LA |
| HLP-032-000008045 | HLP-032-000008045 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET ASSESSMENT OF VERTICAL SETTLEMENT VERSUS NEW STORM DATA GENERAL INVESTIGATIONS |
| HLP-032-000008046 | HLP-032-000008046 | Deliberative Process | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM FLOOD CONTROL AND COASTAL EMERGENCIES - LA |
| HLP-032-000007016 | HLP-032-000007016 | Deliberative Process | 10/26/2006 | MSG | Bland, Stephen S MVN | Griffith, Rebecca PM5 MVN<br>Best, Shannon TFH PM3 MVN<br>Meador, John A<br>Starkel, Murray P LTC MVN<br>Podany, Thomas J MVN<br>Kendrick, Richmond R MVN<br>Hull, Falcolm E MVN<br>Constance, Troy G MVN<br>Labure, Linda C MVN<br>Barr, Jim MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Vignes, Julie D MVN<br>Owen, Gib A MVN<br>Ashley, John A MVN<br>Wagner, Kevin G MVN<br>Elmer, Ronald R MVN<br>Wingate, Mark R MVN<br>Elzey, Durund MVN<br>McCrossen, Jason P MVN<br>Maloz, Wilson L MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN | VTC Fact Sheets |
| HLP-032-000008231 | HLP-032-000008231 | Deliberative Process | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET BARATARIA LAND BRIDGE PROJECT |
| HLP-032-000008232 | HLP-032-000008232 | Deliberative Process | 10/25/2006 | DOC | / MVD ; / CAERNARVON FRESHWATER DIVISION | N/A | FACT SHEET CAERNARVON FRESHWATER DIVERSION APPROPRIATIONS TITLE: CONSTRUCTION GENERAL |
| HLP-032-000008233 | HLP-032-000008233 | Deliberative Process | 10/XX/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATION TO DRAINAGE CANALS |
| HLP-032-000008234 | HLP-032-000008234 | Deliberative Process | 10/24/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET SELECTIVE ARMORING OF LEVEES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-032-000008235 | HLP-032-000008235 | Deliberative Process | 8/22/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES, LA IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (IHNC) |
| HLP-032-000008236 | HLP-032-000008236 | Deliberative Process | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES INCORPORATION INTO EXISTING NEW ORLEANS TO VENICE, LOUISIANA AND VICINITY HURRICANE PROTECTION PROJECT FLOOD CONTROL AND COASTAL EMERGENCIES - LA |
| HLP-032-000008237 | HLP-032-000008237 | Deliberative Process | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM |
| HLP-032-000007111 | HLP-032-000007111 | Deliberative Process | 6/26/2007 | MSG | Chapman, Jeremy J CPT MVN | Durham-Aguilera, Karen L  MVN<br>Meador, John A MVN<br>Bergerson, Inez R SAM<br>Nester, Marlene I SAM<br>Kendrick, Richmond R MVN<br>Bedey, Jeffrey A COL MVN<br>Perry, Brett T MVN-Contractor<br>Elmer, Ronald R MVN<br>Strecker, Dennis C MVN-Contractor<br>Chewning, Brian MVD<br>Wilbanks, Rayford E MVD<br>Harden, Michael MVD<br>Williams, George W MVK<br>Ashley, John A MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Wilkinson, Laura L MVN<br>Walker, Lee Z MVN-Contractor<br>Kopec, Joseph G MVN<br>Just, Gloria N MVN-Contractor<br>Glorioso, Daryl G MVN<br>Towns, Cleveland C MVN-Contractor<br>Grieshaber, John B MVN<br>Nazarko, Nicholas MAJ MVN | FW: IHNC Working Docs |
| HLP-032-000007938 | HLP-032-000007938 | Deliberative Process | 7/28/2006 | DOC | / USACE | N/A | PROGRAMMATIC ACQUISITION PLAN FOR THE DESIGN & CONSTRUCTION OF THE NEW NAVIGABLE FLOODGATES |
| HLP-032-000007939 | HLP-032-000007939 | Deliberative Process | XX/XX/XXXX | DOC | / THE DEPARTMENT OF THE ARMY | N/A | PROJECT COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND [FULL NAME OF NON-FEDERAL SPONSOR] FOR DESIGN AND CONSTRUCTION OF THE INNER HARBOR NAVIGATION CANAL PROTECTION PROJECT, LOUISIANA |
| HLP-032-000007940 | HLP-032-000007940 | Deliberative Process | XX/XX/XXXX | PPT | / USACE | N/A | TIMELINE W/ WAIVERS IHNC HPS FEATURE (CG) |
| HLP-032-000007941 | HLP-032-000007941 | Deliberative Process | 6/26/2007 | DOC | / HURRICANE PROTECTION OFFICE | N/A | FACT SHEET IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (IHNC) FLOOD CONTROL AND COASTAL EMERGENCIES |
| HLP-032-000007942 | HLP-032-000007942 | Deliberative Process | 06/XX/2007 | DOC | / USACE | N/A | INITIAL DRAFT IMPROVE PROTECTION AT THE INNER HARBOR NAVIGATION CANAL PROJECT DESCRIPTION DOCUMENT (PDD) |
| HLP-032-000007943 | HLP-032-000007943 | Deliberative Process | 6/28/2007 | DOC | / USACE CONTRACTING DIVISION ; / HPO CT ; / UNITED STATES OF AMERICA ; / USACE | N/A | STANDARD FORM 1442 SOLICITATION, OFFER, AND AWARD (CONSTRUCTION, ALTERATION, OR REPAIR) SOLICITATION NO. W912P8-07-R-0053 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-032-000007945 | HLP-032-000007945 | Deliberative Process | 6/25/2007 | PDF | BEDEY JEFFREY A / DEPARTMENT OF THE ARMY ; CEMVN-HPO ; SCHMAUDER CRAIG R / DEPARTMENT OF THE ARMY ; CECC-C ; CECW-E ; BASHAM DONALD L / USACE ; TYLER J J / USACE ; ELMER RONALD R | / PROGRAMS INTEGRATION DIVISION | MEMORANDUM FOR HQUSACE PROGRAMS INTEGRATION DIVISION (PID) THRU: USACE REGIONAL BUSINESS CENTER, MISSISSIPPI VALLEY DIVISION REQUEST FOR WAIVER TO USE STIPENDS FOR CIVIL WORKS DESIGN-BUILD PROJECT - NAVIGABLE FLOOD CONTROL STRUCTURE AT THE INNER HARBOR NAVIGATION CANAL |
| HLP-032-000007115 | HLP-032-000007115 | Deliberative Process | 10/30/2007 | MSG | Chapman, Jeremy J CPT MVN | Accardo, Christopher J MVN Alexander, Danielle D MVN-Contractor Arnold, Dean MVN Ashley, John A MVN Bacuta, George C MVN Bill Ciders Bill Feazel Billy Marchal Bob Ivarson Bob Turner Brian Ohri Bruce Ebersole Capt. Frank Paskewich Cherrie Felder Chris Andry Chris Merkl Clyde Martin Clyde.J.Barre@mvn02.usace.army.mil Daryl Glorioso (Other Fax) Dauenhauer, Rob M MVN David Flotte David Miller Davis, Sandra L MVK Deborah Keller Dennis.Kamber@arcadis-us.com Derek Boese (dekboese@pbsj.com) dhoag@xcelsi.com Donald Ator Doug Blakemore Duplantier, Bobby MVN Elmer, Ronald R MVN Entwisle, Richard C MVN | IHNC Partnering Meeting |
| HLP-032-000007936 | HLP-032-000007936 | Deliberative Process | XX/XX/XXXX | XLS | / USACE | N/A | USACE HPO PARTNERING LIST TO IMPROVE THE PROTECTION OF THE IHNC |
| HLP-032-000007937 | HLP-032-000007937 | Deliberative Process | 10/30/2007 | PPT | / USACE | N/A | IMPROVE HURRICANE PROTECTION TO THE IHNC PARTNERING UPDATE BRIEF |
| HLP-032-000007341 | HLP-032-000007341 | Attorney-Client; Attorney Work Product | 1/8/2007 | MSG | Ashley, John A MVN | Hoppmeyer, Calvin C MVN-Contractor | FW: PMP section 1.10 request (UNCLASSIFIED) |
| HLP-032-000010883 | HLP-032-000010883 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ASHLEY JOHN ; BART MICHAEL J ; KENDRICK RICHMOND R ; BEDEY JEFFREY A | N/A | PERMANENT PUMPS AND CLOSURE GATES PROJECT, NEW ORLEANS, LOUISIANA PROJECT MANAGEMENT PLAN |
| HLP-032-000007385 | HLP-032-000007385 | Deliberative Process | 1/4/2007 | MSG | Ashley, John A MVN | Hoppmeyer, Calvin C MVN-Contractor Galdamez, Ricardo A SPN Stricklin, Eric T NWO | FW: Here's the attachment  RE: Draft PDD framework (UNCLASSIFIED) |
| HLP-032-000008662 | HLP-032-000008662 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | CAERNARVON PROJECT DESCRIPTION DOCUMENT (PDD) FRAMEWORK |
| HLP-032-000007387 | HLP-032-000007387 | Attorney-Client; Attorney Work Product | 12/7/2006 | MSG | Ashley, John A MVN | Strecker, Dennis C MVN-Contractor | FW: MVD Staff Informal MFR of pre-VTC for 4th Supp fact sheets (UNCLASSIFIED) |
| HLP-032-000008707 | HLP-032-000008707 | Attorney-Client; Attorney Work Product | 12/6/2006 | DOC | N/A | N/A | PRE-VTC CONFERENCE CALL - 6 DECEMBER 2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-033-000000070 | HLP-033-000000070 | Attorney-Client; Attorney Work Product | 6/11/2007 | MSG | Frederick, Denise D MVN | Durham-Aguilera, Karen L  MVN<br>Meador, John A MVN<br>Bedey, Jeffrey A COL MVN<br>Wagenaar, Richard P Col MVN<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD<br>StGermain, James J MVN<br>Bradley, Daniel F MVN<br>Nicholas, Cindy A MVN<br>Glorioso, Daryl G MVN<br>Billings, Gregory  LRB | Position Paper - Revision |
| HLP-033-000000202 | HLP-033-000000202 | Attorney-Client; Attorney Work Product | 7/17/2007 | DOC | N/A | N/A | POSITION PAPER - TEMPORARY PUMPS |
| HLP-033-000000322 | HLP-033-000000322 | Attorney-Client; Attorney Work Product | 9/15/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN | FW: HPO 8-Sep-06 Huddle Notes |
| HLP-033-000002644 | HLP-033-000002644 | Attorney-Client; Attorney Work Product | 9/8/2006 | DOC | BEDEY | / HPO TEAM | HPO TEAM HUDDLE NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-033-000000365 | HLP-033-000000365 | Attorney-Client; Attorney Work Product | 9/18/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christopher E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN | FW: 15-Sep-06 Huddle Notes |
| HLP-033-000001981 | HLP-033-000001981 | Attorney-Client; Attorney Work Product | 9/15/2006 | DOC | BEDEY | CHIFICI G<br>WALKER L<br>HPO TEAM | HPO TEAM HUDDLE NOTES 15 SEP 2006 0800 HRS DISTRICT ASSEMBLY ROOM C |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-033-000000567 | HLP-033-000000567 | Deliberative Process | 11/26/2007 | MSG | Urbine, Anthony W MVN-Contractor | Durham-Aguilera, Karen L  MVN<br>Park, Michael F MVN<br>Vossen, Jean MVN<br>Ruff, Greg MVD<br>Baumy, Walter O MVN<br>Watford, Edward R MVN<br>Lee, Alvin B COL MVN<br>Starkel, Murray P LTC MVN<br>Schoewe, Mark A MVN-Contractor<br>Herr, Brett H MVN<br>Podany, Thomas J MVN<br>Grieshaber, John B MVN<br>Bedey, Jeffrey A COL MVN<br>Alexander, Danielle D MVN-Contractor<br>Kendrick, Richmond R MVN<br>Meador, John A MVN<br>Terrell, Bruce A MVN<br>Chewning, Brian MVD<br>Ruff, Greg MVD<br>Bivona, John C MVN<br>Marshall, Eric S CPT MVN<br>Chow, Joseph L MVN<br>Wilson-Prater, Tawanda R MVN<br>Schoewe, Mark A MVN-Contractor<br>Bordelon, Henry J MVN-Contractor<br>Glorioso, Daryl G MVN<br>Johnston, Gary E COL MVN<br>Mabry, Reuben C MVN<br>Brocato, Anthony S MVN-Contractor<br>Gapinski, Duane P MVN-Contractor<br>Saia, John P MVN-Contractor<br>Matte, Michelle L SWG | FW: WRDA-2007 Recommendations and backup references including links |
| HLP-033-000002752 | HLP-033-000002752 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | LIST OF USACE PLANNING DOCUMENTS THAT CAN BE FOUND ONLINE |
| HLP-033-000002753 | HLP-033-000002753 | Deliberative Process | 11/26/2007 | DOC | N/A | N/A | RECOMMENDATIONS FOR DIRECTOR TASK FORCE HOPE TO CHIEF OF ENGINEERS WRDA 2007 - EXTERNAL PEER REVIEW |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-033-000001234 | HLP-033-000001234 | Deliberative Process | 10/2/2007 | MSG | Soraghan, Erich W MVN-Contractor | Johnston, Gary E COL MVN Corrales, Robert C MAJ MVN Ruppert, Timothy M MVN Adams, Michael A MVN Mabry, Reuben C MVN Barr, Jim MVN Arnold, Dean MVN Meador, John A MVN Park, Michael F MVN Trowbridge, Denise M MVN Frederick, Denise D MVN Baumy, Walter O MVN Owen, Gib A MVN Wiggins, Elizabeth MVN Grieshaber, John B MVN Kendrick, Richmond R MVN Watford, Edward R MVN Hawkins, Gary L MVN Lee, Alvin B COL MVN Bedey, Jeffrey A COL MVN Bleakley, Albert M COL MVD Starkel, Murray P LTC MVN Nazarko, Nicholas MAJ MVN Ruff, Greg MVD Chewning, Brian MVD | Draft AAA Report and Response |
| HLP-033-000003039 | HLP-033-000003039 | Deliberative Process | 9/20/2007 | PDF | / US ARMY AUDIT AGENCY ;  / MVD | N/A | PROGRAM MANGEMENT TO RESTORE AND ENHANCE THE SOUTHER LOUISIANA HURRICANE PROTECTION SYSTEM U.S. ARMY CORPS OF ENGINEERS, MISSISSIPPI VALLEY DIVISION |
| HLP-033-000003040 | HLP-033-000003040 | Deliberative Process | 9/20/2007 | DOC | N/A | N/A | PROGRAM MANAGEMENT TO RESTORE AND ENHANCE THE SOUTHERN LOUISIANA HURRICANE PROTECTION SYSTEM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-034-000000170 | HLP-034-000000170 | Deliberative Process | 9/24/2007 | MSG | Chapman, Jeremy J CPT MVN | Elmer, Ronald R MVN<br>Strecker, Dennis C MVN-Contractor<br>Towns, Cleveland C MVN-Contractor<br>Boese, Derek E MVN-Contractor<br>Williams, George W MVK<br>Arnold, Missy K MVK<br>Davis, Sandra L MVK<br>Walker, Lee Z MVN-Contractor<br>Wilkinson, Laura L MVN<br>Kopec, Joseph G MVN<br>Hance, Rochelle R MVS<br>Hassenboehler, Thomas G MVN-Contractor<br>Danflous, Louis E MVN-Contractor<br>Jolissaint, Donald E MVN<br>Maurice Bandy<br>'Ronald Dunn'<br>Diana Hoag<br>Dennis Kamber<br>Tony Ferruccio<br>Glorioso, Daryl G MVN<br>Ledden, Mathijs V MVN-Foreign-National-Netherlands<br>Barre, Clyde J MVN<br>Bart, Michael J MVP<br>Jenkins, Richard B COL ERDC-SSE-MS<br>Christensen, Jerry L NWP<br>Foley, Edward C MVN | IHNC Draft RFP for Review |
| HLP-034-000000331 | HLP-034-000000331 | Deliberative Process | 9/24/2007 | DOC | / USACE, CONTRACTING DIVISION ; / HPO CT VICKSBURG ; SACCO JOSEPH J ; CEMVN-HPO | / SMITH JOHN | INNER HARBOR NAVIGATION CANAL HURRICANE PROTECTION PROJECT W912P8-07-R-0053 AMENDMENT 0004 REQUEST FOR PROPOSAL DESIGN-BUILD PHASE TWO |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-034-000000382 | HLP-034-000000382 | Deliberative Process | 12/4/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Boese, Derek E MVN-Contractor<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN | FW: Huddle Notes (UNCLASSIFIED) |
| HLP-034-000006442 | HLP-034-000006442 | Deliberative Process | 11/21/2006 | DOC | BEDEY | / HPO TEAM | HPO TEAM HUDDLE AGENDA |
| HLP-034-000001075 | HLP-034-000001075 | Deliberative Process | 2/9/2007 | MSG | Boese, Derek E MVN-Contractor | Berna, David L MVN<br>Corrales, Robert C MAJ MVN<br>Gibbs, Kathy MVN<br>Glorioso, Daryl G MVN<br>Habbaz, Sandra P MVN<br>Kinsey, Mary V MVN<br>Marchiafava, Randy J MVN<br>Myles, Kenitra A MVD<br>Podany, Thomas J MVN<br>Reeves-Weber, Gloria MVN<br>Scott, Sherry J MVN<br>Smith, Jerry L MVD<br>Soraghan, Erich BC1 MVN<br>Starkel, Murray P LTC MVN<br>Sully, Thomas B MVN<br>Trowbridge, Denise M MVN<br>Wagner, Herbert Joey MVD<br>Weber, Cheryl C MVN | Updated HPO Huddle Slides (UNCLASSIFIED) |
| HLP-034-000006243 | HLP-034-000006243 | Deliberative Process | 2/9/2007 | PPT | N/A | N/A | HPO PROJECT SUMMARY |
| HLP-034-000001120 | HLP-034-000001120 | Attorney-Client; Attorney Work Product | 2/15/2007 | MSG | Boese, Derek E MVN-Contractor | Mack, James L MVN | Fw: OGE - 450s - Confidential Financial Disclosure Reports - Designation of Positions  (UNCLASSIFIED) |
| HLP-034-000006165 | HLP-034-000006165 | Attorney-Client; Attorney Work Product | 2/14/2007 | MSG | Kinsey, Mary V MVN | Kendrick, Richmond R MVN<br>Mack, James L MVN<br>Roth, Timothy J MVN | Designation of Position for OGE-450 Filing 2007.pdf - Adobe Reader (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-034-000006651 | HLP-034-000006651 | Attorney-Client; Attorney Work Product | 1/8/2007 | PDF | FREDERICK DENISE D ; CEMVN-OC | N/A | MEMORANDUM FOR DIVISION AND OFFICE CHIEFS DESIGNATION OF POSITIONS WHOSE INCUMBENTS ARE REQUIRED TO SUBMIT OGE-450S (CONFIDENTIAL FINANCIAL DISCLOSURE REPORTS) |
| HLP-034-000001250 | HLP-034-000001250 | Attorney-Client; Attorney Work Product | 4/19/2007 | MSG | Boese, Derek E MVN-Contractor | Glorioso, Daryl G MVN<br>Ashley, John A MVN | FW: London Avenue Canal Wall Load Test_Letter of comments and questions |
| HLP-034-000006122 | HLP-034-000006122 | Attorney-Client; Attorney Work Product | 4/18/2007 | PDF | PURNELL JESSICA / PURNELL CONSTRUCTION CO, LLC | ASHLEY JOHN / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | LONDON AVENUE CANAL WALL LOAD TEST |
| HLP-034-000001854 | HLP-034-000001854 | Deliberative Process | 8/6/2007 | MSG | Boese, Derek E MVN-Contractor | Vojkovich, Frank J MVN<br>Cali, Peter R MVN-Contractor<br>Hassenboehler, Thomas G MVN-Contractor<br>Jolissaint, Donald E MVN<br>Powell, Nancy J MVN<br>Stutts, D Van MVN<br>Grieshaber, John B MVN<br>Muenow, Shawn A MVN-Contractor<br>Glorioso, Daryl G MVN<br>Kopec, Joseph G MVN<br>Just, Gloria N MVN-Contractor<br>Wilkinson, Laura L MVN<br>Walker, Lee Z MVN-Contractor<br>Lantz, Allen D MVN<br>Perry, Brett T MVN-Contractor<br>Kendrick, Richmond R MVN<br>Chapman, Jeremy J CPT MVN<br>Elmer, Ronald R MVN<br>Strecker, Dennis C MVN-Contractor<br>Towns, Cleveland C MVN-Contractor | Interim Protection Path Ahead |
| HLP-034-000005376 | HLP-034-000005376 | Deliberative Process | 8/6/2007 | PDF | / PRIMAVERA SYSTEMS, INC. | N/A | DANIEL'S LAYOUT PRED(11X17) |
| HLP-034-000002219 | HLP-034-000002219 | Deliberative Process | 6/2/2007 | MSG | Labure, Linda C MVN | Billings, Gregory R LRB<br>Chapman, Jeremy J CPT MVN<br>Ashley, John A MVN<br>Labure, Linda C MVN<br>Just, Gloria N MVN-Contractor<br>Glorioso, Daryl G MVN<br>Wilkinson, Laura L MVN<br>Walker, Lee Z MVN-Contractor<br>Nicholas, Cindy A MVN<br>Perry, Brett T MVN-Contractor<br>Kendrick, Richmond R MVN<br>Towns, Cleveland C MVN-Contractor<br>Boese, Derek E MVN-Contractor<br>Bergerson, Inez R SAM<br>Nester, Marlene I SAM<br>Marshall, Jim L MVN-Contractor<br>Barnett, Larry J MVD<br>Frederick, Denise D MVN<br>Sloan, G Rogers MVD<br>Cruppi, Janet R MVN<br>Price, Cassandra P MVD | FW: Revised VTC Fact Sheet & Timeline -  IHNC |
| HLP-034-000006578 | HLP-034-000006578 | Deliberative Process | XX/XX/XXXX | PPT | / USACE | N/A | TIMELINE W/ WAIVERS IHNC HPS FEATURE (CG) |
| HLP-034-000006579 | HLP-034-000006579 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (IHNC) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-034-000002479 | HLP-034-000002479 | Deliberative Process | 8/6/2007 | MSG | Kopec, Joseph G MVN | Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Boese, Derek E MVN-Contractor | FW:  Interim Protection Path Ahead |
| HLP-034-000005415 | HLP-034-000005415 | Deliberative Process | 8/6/2007 | PDF | / PRIMAVERA SYSTEMS, INC. | N/A | DANIEL'S LAYOUT PRED(11X17) |
| HLP-034-000002983 | HLP-034-000002983 | Attorney-Client; Attorney Work Product | 1/23/2007 | MSG | Brown, Robert MVN-Contractor | Frederick, Denise D MVN<br>Christie, Lu P MVN<br>Coghlan, Lisa A SAM<br>Gibbs, Kathy MVN<br>Harris, Victor A MVN<br>Floro, Paul MVN- Contractor<br>Foley, Cindy T SAJ<br>Bodin, Gabrielle B MVN-Contractor<br>Boese, Derek E MVN-Contractor<br>StGermain, James J MVN<br>Bradley, Daniel F MVN | McBride FOIA Recommendations (UNCLASSIFIED) |
| HLP-034-000005036 | HLP-034-000005036 | Attorney-Client; Attorney Work Product | 5/3/2006 | DOC | N/A | N/A | COMMUNICATIONS RECOMMENDATIONS, RE FOIA REQUEST OF MATT MCBRIDE |
| HLP-034-000003166 | HLP-034-000003166 | Attorney-Client; Attorney Work Product | 1/25/2007 | MSG | Sully, Thomas B MVN | Boese, Derek E MVN-Contractor<br>Kendrick, Richmond R MVN<br>Floro, Paul MVN- Contractor<br>StGermain, James J MVN<br>Colella, Samuel J COL MVN<br>Bedey, Jeffrey A COL MVN | FW: RE: Sen. Vitter Letter (UNCLASSIFIED) |
| HLP-034-000004749 | HLP-034-000004749 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | STROCK CARL A | VITTER DAVID | WORK ON THE OUTFALL CANAL PUMPS AT LAKE PONTCHARTRAIN |
| HLP-034-000003324 | HLP-034-000003324 | Attorney-Client; Attorney Work Product | 3/20/2007 | MSG | Frederick, Denise D MVN | Nicholas, Cindy A MVN<br>Boese, Derek E MVN-Contractor<br>Meiners, Bill G MVN<br>Kinsey, Mary V MVN | RE: Chronological Order for MODS (UNCLASSIFIED) |
| HLP-034-000004705 | HLP-034-000004705 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CHRONOLOGICAL MODIFICATION FOLDER |
| HLP-034-000003327 | HLP-034-000003327 | Deliberative Process | 3/20/2007 | MSG | Starkel, Murray P LTC MVN | Bedey, Jeffrey A COL MVN<br>Kendrick, Richmond R MVN<br>Nazarko, Nicholas MAJ MVN<br>Boese, Derek E MVN-Contractor<br>Grieshaber, John B MVN | FW: MWI Contracting   (UNCLASSIFIED) |
| HLP-034-000004743 | HLP-034-000004743 | Deliberative Process | 5/4/2006 | PDF | GARZINO MARIA E / SPL ; CESAJ-CO-WC ; CESAJ-EN-DM | SETLIFF LEWIS F / MVS<br>NICHOLAS CYNTHIA A / USACE | DEFECTIVE PUMPING EQUIPMENT |
| HLP-034-000003334 | HLP-034-000003334 | Attorney-Client; Attorney Work Product | 3/20/2007 | MSG | Nicholas, Cindy A MVN | Boese, Derek E MVN-Contractor<br>Frederick, Denise D MVN<br>Meiners, Bill G MVN | Contracting's Dates (UNCLASSIFIED) |
| HLP-034-000004640 | HLP-034-000004640 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CHRONOLOGICAL MODIFICATION FOLDER |
| HLP-034-000004641 | HLP-034-000004641 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CORRESPONDENCE BETWEEN MWI AND THE GOVERNMENT |
| HLP-034-000004642 | HLP-034-000004642 | Attorney-Client; Attorney Work Product | 2/22/2006 | DOC | N/A | N/A | PRE-AWARD ACTIVITIES |
| HLP-034-000003487 | HLP-034-000003487 | Attorney-Client; Attorney Work Product | 5/15/2007 | MSG | Floro, Paul MVN- Contractor | Floro, Paul MVN- Contractor<br>Frederick, Denise D MVN<br>Boese, Derek E MVN-Contractor<br>Brown, Robert MVN-Contractor | RE: Executive Summary |
| HLP-034-000006072 | HLP-034-000006072 | Attorney-Client; Attorney Work Product | 06/XX/2006 | DOC | N/A | N/A | EXECUTIVE SUMMARY TEMPORARY PUMPS - GAO TEAM |
| HLP-034-000003573 | HLP-034-000003573 | Deliberative Process | 5/1/2007 | MSG | Elmer, Ronald R MVN | Boese, Derek E MVN-Contractor | FW: Interim Protection of Inner Harbor Navigational Canal Conceptual Design/Pre-decisional Document, Do Not Release Under FOIA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-034-000006278 | HLP-034-000006278 | Deliberative Process | XX/XX/XXXX | DOC | / NATIONAL MARINE FISHERIES SERVICE BATON ROUGE FIELD OFFICE | N/A | NATIONAL MARINE FISHERIES SERVICE BATON ROUGE FIELD OFFICE FISHERIES FRIENDLY DESIGN AND OPERATION CONSIDERATIONS FOR HURRICANE AND FLOOD PROTECTION WATER CONTROL STRUCTURES |
| HLP-034-000003708 | HLP-034-000003708 | Attorney-Client; Attorney Work Product | 5/31/2007 | MSG | Billings, Gregory  LRB | Chapman, Jeremy J CPT MVN<br>Ashley, John A MVN<br>Labure, Linda C MVN<br>Just, Gloria N MVN-Contractor<br>Glorioso, Daryl G MVN<br>Billings, Gregory  LRB<br>Wilkinson, Laura L MVN<br>Walker, Lee Z MVN-Contractor<br>Nicholas, Cindy A MVN<br>Perry, Brett T MVN-Contractor<br>Kendrick, Richmond R MVN<br>Towns, Cleveland C MVN-Contractor<br>Boese, Derek E MVN-Contractor<br>Bergerson, Inez R SAM<br>Nester, Marlene I SAM<br>Marshall, Jim L MVN-Contractor<br>Barnett, Larry J MVD<br>Frederick, Denise D MVN<br>Sloan, G Rogers MVD | Revised VTC Fact Sheet & Timeline –  IHNC |
| HLP-034-000005168 | HLP-034-000005168 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | / USACE | N/A | TIMELINE W/ WAIVERS IHNC HPS FEATURE (CG) |
| HLP-034-000005169 | HLP-034-000005169 | Attorney-Client; Attorney Work Product | 5/31/2007 | DOC | / HURRICANE PROTECTION OFFICE | N/A | FACT SHEET IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (IHNC) FLOOD CONTROL AND COASTAL EMERGENCIES |
| HLP-034-000004064 | HLP-034-000004064 | Attorney-Client; Attorney Work Product | 1/9/2007 | MSG | Bart, Michael J MVP | Boese, Derek E MVN-Contractor | FW: Legal Opinion - EIS Contract Preparation (UNCLASSIFIED) |
| HLP-034-000005183 | HLP-034-000005183 | Attorney-Client; Attorney Work Product | 1/8/2007 | DOC | BOYCE MAYELY ; CEMVN-OC | N/A | LEGAL OPINION |
| HLP-034-000004417 | HLP-034-000004417 | Attorney-Client; Attorney Work Product | 1/25/2007 | MSG | Frederick, Denise D MVN | Bedey, Jeffrey A COL MVN<br>Kendrick, Richmond R MVN<br>Bart, Michael J MVP<br>Mack, James L MVN<br>Boese, Derek E MVN-Contractor | OGE - 450s - Confidential Financial Disclosure Reports - Designation of Positions  (UNCLASSIFIED) |
| HLP-034-000004880 | HLP-034-000004880 | Attorney-Client; Attorney Work Product | 1/8/2007 | PDF | FREDERICK DENISE D ; CEMVN-OC | N/A | MEMORANDUM FOR DIVISION AND OFFICE CHIEFS DESIGNATION OF POSITIONS WHOSE INCUMBENTS ARE REQUIRED TO SUBMIT OGE-450S (CONFIDENTIAL FINANCIAL DISCLOSURE REPORTS) |
| HLP-035-000001605 | HLP-035-000001605 | Attorney-Client; Attorney Work Product | 5/8/2006 | MSG | Gonzales, Howard H SPA | Glorioso, Daryl G MVN<br>Hitchings, Daniel H MVD<br>Ward, Jim O MVD<br>StGermain, James J MVN<br>Cruppi, Janet R MVN<br>Boe, Richard E MVN<br>Bleakley, Albert M COL MVD<br>Smith, Jerry L MVD<br>Herr, Brett H MVN<br>Bilbo, Diane D MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Frederick, Denise D MVN<br>Bradley, Daniel F MVN<br>Green, Stanley B MVN<br>Sloan, G Rogers MVD | RE: Orleans East Bank PIR Revision #02 = Additional Pumping Capacity PIR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-035-000006020 | HLP-035-000006020 | Attorney-Client; Attorney Work Product | 5/6/2008 | DOC | N/A | N/A | MAY 6 PIR ORLEANS EAST BANK REVISION #02 06-05-08 OC COMMENTS |
| HLP-035-000001612 | HLP-035-000001612 | Attorney-Client; Attorney Work Product | 5/8/2006 | MSG | Glorioso, Daryl G MVN | Gonzales, Howard H SPA<br>Hitchings, Daniel H MVD<br>Ward, Jim O MVD<br>StGermain, James J MVN<br>Cruppi, Janet R MVN<br>Boe, Richard E MVN<br>Bleakley, Albert M COL MVD<br>Smith, Jerry L MVD<br>Herr, Brett H MVN<br>Bilbo, Diane D MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Frederick, Denise D MVN<br>Bradley, Daniel F MVN<br>Green, Stanley B MVN<br>Sloan, G Rogers MVD | RE: Orleans East Bank PIR Revision #02 = Additional Pumping Capacity PIR |
| HLP-035-000006188 | HLP-035-000006188 | Attorney-Client; Attorney Work Product | 5/6/2008 | DOC | N/A | N/A | MAY 6 PIR ORLEANS EAST BANK REVISION #02 06-05-08 OC COMMENTS |
| HLP-036-000000020 | HLP-036-000000020 | Deliberative Process | 10/3/2007 | MSG | Lantz, Allen D MVN | Rouse, George S MVN<br>Schulz, Gregory M MVN-Contractor | FW: Review of Draft Supply Contract (UNCLASSIFIED) |
| HLP-036-000000210 | HLP-036-000000210 | Deliberative Process | 10/2/2007 | PDF | HOLLEY SOHEILA N ; CEMVN-PRO-PM-OP | WIGGINS / CEMVN-PM-R<br>LABURE / CEMVN-RE<br>BAUMY / CEMVN-ED<br>TERRELL / CEMVN-CD<br>KENDRICK / CEMVN-HPO<br>BARR / CEMVN-CR<br>URBINE / CEMVN-TFH<br>FREDRICK / CEMVN-OC<br>ACCARDO<br>CEMVN-OD<br>HICKMAN / CEMVN-SS<br>PINNER WAGUESPACK / CEMVN-ED-F<br>PILLIE / CEMVN-ED-LL<br>SCHOEWE / CEMVN-TFH<br>LANTZ MARTIN / CEMVN-HPO<br>WELTY / CEMVN-CT-P<br>DAVIS / CEMVN-CT-HPO<br>KELLER WALKER / CEMVN-RE-F<br>BOURGEOIS / CEMVN-CD-Q<br>KILROY BLAND / CEMVN-OC<br>OWEN / CEMVN-PM-RS | MEMORANDUM FOR: CEMVN-PM-R(WIGGINS), CEMVN-RE (LABURE), CEMVN-ED (BAUMY), CEMVN-CD (TERRELL), CEMVN-HPO (KENDRICK), CEMVN-CT (BARR), CEMVN-TFH (URBINE), CEMVN-OC (FREDRICK), CEMVN-OD (SCCARDO), CEMVN-SS (HICKMAN) REVIEW OF DRAFT SUPPLY CONTRACT |
| HLP-036-000001546 | HLP-036-000001546 | Attorney-Client; Attorney Work Product | 10/12/2006 | MSG | Roth, Timothy J MVN | Schulz, Gregory M MVN-Contractor | FW: LPV PIR's |
| HLP-036-000005385 | HLP-036-000005385 | Attorney-Client; Attorney Work Product | 09/XX/2006 | DOC | LUCORE MARTI / USACE ; LOWE MICHAEL / USACE ; WAGENAAR RICHARD P / USACE ; / MISSISSIPPI VALLEY DIVISION ; BLEAKLEY ALBERT M / USACE ; / MVD EMERGENCY OPERATIONS | N/A | PROJECT INFORMATION REPORT PL 109-148 REHABILITATION OF HURRICANE OR SHORELINE PROTECTION PROJECT LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT ORLEANS PARISH |
| HLP-036-000005386 | HLP-036-000005386 | Attorney-Client; Attorney Work Product | 10/11/2006 | MSG | Lucore, Marti M MVN | Kilroy, Maurya MVN<br>Naomi, Alfred C MVN | more PIR comments |
| HLP-036-000005387 | HLP-036-000005387 | Attorney-Client; Attorney Work Product | 10/11/2006 | MSG | Lucore, Marti M MVN | Kilroy, Maurya MVN<br>Naomi, Alfred C MVN | RE: LPV PIR review |
| HLP-036-000003311 | HLP-036-000003311 | Deliberative Process | 10/1/2007 | MSG | Lantz, Allen D MVN | Rouse, George S MVN<br>Schulz, Gregory M MVN-Contractor | FW: IHNC RFP BCOE & OC Review (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-036-000003914 | HLP-036-000003914 | Deliberative Process | 10/5/2007 | DOC | / USACE, CONTRACTING DIVISION ; / HPO CT VICKSBURG ; / GSA ; SACCO JOSEPH J ; CEMVM-HPO | / SMITH JOHN | INNER HARBOR NAVIGATION CANAL HURRICANE PROTECTION PROJECT W912P8-07-R-0053 AMENDMENT 0005 REQUEST FOR PROPOSAL DESIGN-BUILD PHASE TWO |
| HLP-037-000003680 | HLP-037-000003680 | Deliberative Process | 7/9/2007 | MSG | StGermain, James J MVN | Glorioso, Daryl G MVN Bradley, Daniel F MVN Kendrick, Richmond R MVN Perry, Brett T MVN-Contractor | FW: Stormproofing Pumps in St. Bernard Parish - RESPONSE NEEDED NLT 9 Jul 07 |
| HLP-037-000010714 | HLP-037-000010714 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | RESPONSE FOR LTG ROBERT L. VAN ANTWERP, LOUISIANA HOUSE CONCURRENT RESOLUTION NO. 176. TO MEMORIALIZE THE UNITED STATES CONGRESS TO INSTRUCT THE UNITED STATES ARMY CORPS OF ENGINEER TO TAKE ACTIONS AS NECESSARY TO INCLUDE PUMP STATION REPAIRS AND SAFE HOUSE CONSTRUCTION IN ST. BERNARD PARISH AS PART OF THE PROJECTS AUTHORIZED FOR FUNDING UNDER THE PROVISIONS OF PUBLIC LAW 109-234 FLOOD CONTROL AND COASTAL EMERGENCIES" |
| HLP-037-000010716 | HLP-037-000010716 | Deliberative Process | 7/3/2007 | MSG | Vossen, Jean MVN | Smith, Jeffrey C COL LRDOR Corrales, Robert C MAJ MVN Greer, Judith Z MVN Montvai, Zoltan L HQ02 | Stormproofing Pumps in St. Bernard Parish |
| HLP-037-000013611 | HLP-037-000013611 | Deliberative Process | 6/18/2007 | PDF | SPEER ALFRED W / STATE OF LOUISIANA ; HINES DONALD E / HOUSE OF REPRESENTATIVES | VANANTWERP ROBERT L / USACE | PURSUANT TO THE DIRECTION OF THE 2007 REGULAR SESSION OF THE LOUISIANA LEGISLATURE CONTAINED IN HOUSE CONCURRENT RESOLUTION NO. 176 |
| HLP-037-000013612 | HLP-037-000013612 | Deliberative Process | 5/26/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | SOUTHEAST LOUISIANA, LA-FLOODPROOFING PUMPS FLOOD CONTROL AND COASTAL EMERGENCIES - LOCAL PROTECTION (FLOOD CONTROL) |
| HLP-037-000004265 | HLP-037-000004265 | Attorney-Client; Attorney Work Product | 6/11/2007 | MSG | Frederick, Denise D MVN | Barnett, Larry J MVD Sloan, G Rogers MVD StGermain, James J MVN Bradley, Daniel F MVN Nicholas, Cindy A MVN Glorioso, Daryl G MVN Kinsey, Mary V MVN Billings, Gregory  LRB | FW: Position paper request for SecArmy (UNCLASSIFIED) |
| HLP-037-000011697 | HLP-037-000011697 | Attorney-Client; Attorney Work Product | 6/11/2007 | DOC | N/A | N/A | POSITION PAPER - TEMPORARY PUMPS |
| HLP-037-000004266 | HLP-037-000004266 | Attorney-Client; Attorney Work Product | 6/11/2007 | MSG | Durham-Aguilera, Karen L  MVN | Frederick, Denise D MVN Meador, John A MVN Bedey, Jeffrey A COL MVN Wagenaar, Richard P Col MVN Barnett, Larry J MVD Sloan, G Rogers MVD StGermain, James J MVN Bradley, Daniel F MVN Nicholas, Cindy A MVN Glorioso, Daryl G MVN Billings, Gregory  LRB | RE: Position Paper - Revision |
| HLP-037-000011706 | HLP-037-000011706 | Attorney-Client; Attorney Work Product | 6/11/2007 | DOC | N/A | N/A | POSITION PAPER - TEMPORARY PUMPS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-037-000004271 | HLP-037-000004271 | Attorney-Client; Attorney Work Product | 6/11/2007 | MSG | Frederick, Denise D MVN | Durham-Aguilera, Karen L  MVN<br>Meador, John A MVN<br>Bedey, Jeffrey A COL MVN<br>Wagenaar, Richard P Col MVN<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD<br>StGermain, James J MVN<br>Bradley, Daniel F MVN<br>Nicholas, Cindy A MVN<br>Glorioso, Daryl G MVN<br>Billings, Gregory  LRB | Position Paper - Revision |
| HLP-037-000012131 | HLP-037-000012131 | Attorney-Client; Attorney Work Product | 7/17/2007 | DOC | N/A | N/A | POSITION PAPER - TEMPORARY PUMPS |
| HLP-037-000005523 | HLP-037-000005523 | Attorney-Client; Attorney Work Product | 4/24/2007 | MSG | Kendrick, Richmond R MVN | Elmer, Ronald R MVN<br>StGermain, James J MVN<br>Bradley, Daniel F MVN<br>Bolinger, Daniel L MVN-Contractor<br>Ashley, John A MVN<br>Martin, August W MVN<br>Carriere, Chantrell M MVN-Contractor<br>Perry, Brett T MVN-Contractor | FW: Waivers - Due-Outs - VTC Fact Sheet Telcon |
| HLP-037-000009118 | HLP-037-000009118 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CEMVD-PD-N | CECW-ZA | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE HURRICANE PROTECTION SYSTEM FOR 4TH SUPPLEMENTAL WORK - INSTALLATION OF PERMANENT CANAL CLOSURES AND PUMPS AND IMPROVEMENTS TO PROTECTION FOR INNER HARBOR NAVIGATION CANAL |
| HLP-037-000005545 | HLP-037-000005545 | Attorney-Client; Attorney Work Product | 4/24/2007 | MSG | Perry, Brett T MVN-Contractor | Bolinger, Daniel L MVN-Contractor<br>Bradley, Daniel F MVN | FW: Due-Outs - VTC Fact Sheet Telcon |
| HLP-037-000009736 | HLP-037-000009736 | Attorney-Client; Attorney Work Product | 4/20/2007 | MSG | Glorioso, Daryl G MVN | Vignes, Julie D MVN<br>Bergerson, Inez R SAM<br>Chewning, Brian MVD<br>Wilbanks, Rayford E MVD<br>Perry, Brett T MVN-Contractor<br>Meador, John A MVN<br>Wilson-Prater, Tawanda R MVN<br>Wagner, Kevin G MVN<br>Naomi, Alfred C MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Sloan, G Rogers MVD<br>Barnett, Larry J MVD<br>Frederick, Denise D MVN<br>Ashley, John A MVN<br>Elmer, Ronald R MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Chapman, Jeremy J CPT MVN | FW: Due-Outs - VTC Fact Sheet Telcon |
| HLP-037-000009737 | HLP-037-000009737 | Attorney-Client; Attorney Work Product | 4/17/2007 | XLS | N/A | N/A | TABLE WITH RAW INFORMATION |
| HLP-037-000009738 | HLP-037-000009738 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | IHNC PROJECT INFORMATION SHEET |
| HLP-037-000009739 | HLP-037-000009739 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | IHNC & PCCP WAIVER REQUEST |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-037-000009740 | HLP-037-000009740 | Attorney-Client; Attorney Work Product | 4/22/2007 | MSG | Glorioso, Daryl G MVN | Vignes, Julie D MVN<br>Bergerson, Inez R SAM<br>Chewning, Brian MVD<br>Wilbanks, Rayford E MVD<br>Perry, Brett T MVN-Contractor<br>Meador, John A MVN<br>Wilson-Prater, Tawanda R MVN<br>Wagner, Kevin G MVN<br>Naomi, Alfred C MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Sloan, G Rogers MVD<br>Barnett, Larry J MVD<br>Frederick, Denise D MVN<br>Ashley, John A MVN<br>Elmer, Ronald R MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Chapman, Jeremy J CPT MVN | RE: Due-Outs - VTC Fact Sheet Telcon |
| HLP-037-000009742 | HLP-037-000009742 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | N/A | N/A | POLICY WAIVER FOR INITIAL IMPLEMENTATION OF JEFFERSON PARISH STORMPROOFING CONTRACTS |
| HLP-037-000013571 | HLP-037-000013571 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | LEVEES AND FLOODWALLS - COST SHARING |
| HLP-037-000006080 | HLP-037-000006080 | Deliberative Process | 4/5/2007 | MSG | Kendrick, Richmond R MVN | Bradley, Daniel F MVN<br>Bedey, Jeffrey A COL MVN<br>Sully, Thomas B MVN<br>Frederick, Denise D MVN<br>StGermain, James J MVN | RE: Senator Vitter Responses |
| HLP-037-000013085 | HLP-037-000013085 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | QUESTIONS OF THE SENATOR VITTER |
| HLP-037-000006088 | HLP-037-000006088 | Deliberative Process | 4/5/2007 | MSG | Frederick, Denise D MVN | StGermain, James J MVN<br>Sully, Thomas B MVN<br>Bradley, Daniel F MVN | RE: Senator Vitter Responses |
| HLP-037-000012873 | HLP-037-000012873 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | QUESTIONS OF THE SENATOR VITTER |
| HLP-037-000013887 | HLP-037-000013887 | Attorney-Client; Attorney Work Product | 3/14/2007 | MSG | StGermain, James J MVN | Bedey, Jeffrey A COL MVN<br>Bradley, Daniel F MVN | FW: FOIA request (UNCLASSIFIED) |
| HLP-037-000027550 | HLP-037-000027550 | Attorney-Client; Attorney Work Product | 3/13/2006 | DOC | BURDEAU CAIN | / MVN | FREEDOM OF INFORMATION ACT REQUEST |
| HLP-037-000014076 | HLP-037-000014076 | Deliberative Process | 3/8/2007 | MSG | StGermain, James J MVN | Bolinger, Daniel L MVN-Contractor<br>Bradley, Daniel F MVN | FW: Storm-Proofing of Pump Stations History (UNCLASSIFIED) |
| HLP-037-000022652 | HLP-037-000022652 | Deliberative Process | XX/XX/XXXX | DOC | / DOD CIVIL ;  / DEPARTMENT OF THE ARMY USACE-CIVIL | N/A | 4TH SUPPLEMENTAL PUBLIC LAW 109-234 CHAPTER 3 FLOOD CONTROL AND COASTAL EMERGENCIES |
| HLP-037-000022653 | HLP-037-000022653 | Deliberative Process | 4/26/2006 | PDF | WOODLEY JOHN P / DEPARTMENT OF THE ARMY OFFICE OF THE ASSISTANT SECRETARY CIVIL WORKS | CHENEY RICHARD | CORRESPONDENCE TO THE HONORABLE RICHARD CHENEY |
| HLP-037-000022654 | HLP-037-000022654 | Deliberative Process | 5/26/2006 | DOC | / MISSISSIPPI VALLEY DIVISION, NEW ORLEANS DISTRICT | N/A | FLOOD CONTROL AND COASTAL EMERGENCIES - LOCAL PROTECTION (FLOOD CONTROL) |
| HLP-037-000022655 | HLP-037-000022655 | Deliberative Process | XX/XX/XXXX | DOC | / DEPARTMENT OF THE ARMY MVN ; / CEMVN-PM-E | N/A | POST-AUTHORIZATION CHANGE REPORT NEW ORLEANS AREA HURRICANE PROTECTION SYSTEM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-037-000022656 | HLP-037-000022656 | Deliberative Process | 01/XX/2006 | PDF | ST GERMAIN JAMES J / MVN ; WAGNER HERBERT J / CEMVN-OD-R ; HALL THOMAS M / MVN ; FREDERICK DENISE D / MVN ; WAGENAAR RICHARD P / ; WOODLEY JOHN PAUL / ; STOCKTON STEVEN L / ; / PLANNING PROGRAMS AND PROJECT MANAGEMENT DIVISION ; / ENVIRONMENTAL PLANNING AND COMPLIANCE BRANCH ; / DEPARTMENT OF THE ARMY MVN ; / CECW-HS ; / DEPARTMENT OF THE ARMY OFFICE OF THE ASSISTANT SECRETARY CIVIL WORKS | / CEMVN-ERO / PLANNING PROGRAMS AND PROJECT MANAGEMENT DIVISION ENVIRONMENTAL PLANNING AND COMPLIANCE BRANCH BOLTEN JOSHUA / OMB / ASACW | PROJECT INFORMATION REPORT PL 84-99 REHABILITATION OF DAMAGED FLOOD CONTROL WORKS NON-FEDERAL PUMP STATIONS FLOOD CONTROL |
| HLP-037-000015257 | HLP-037-000015257 | Attorney-Client; Attorney Work Product | 1/23/2007 | MSG | Brown, Robert MVN-Contractor | Frederick, Denise D MVN Christie, Lu P MVN Coghlan, Lisa A SAM Gibbs, Kathy MVN Harris, Victor A MVN Floro, Paul MVN- Contractor Foley, Cindy T SAJ Bodin, Gabrielle B MVN-Contractor Boese, Derek E MVN-Contractor StGermain, James J MVN Bradley, Daniel F MVN | McBride FOIA Recommendations (UNCLASSIFIED) |
| HLP-037-000025050 | HLP-037-000025050 | Attorney-Client; Attorney Work Product | 5/3/2006 | DOC | N/A | N/A | COMMUNICATIONS RECOMMENDATIONS, RE FOIA REQUEST OF MATT MCBRIDE |
| HLP-037-000015335 | HLP-037-000015335 | Deliberative Process | 1/22/2007 | MSG | Frederick, Denise D MVN | Harris, Victor A MVN Gibbs, Kathy MVN Brown, Robert MVN-Contractor Coghlan, Lisa A SAM Bradley, Daniel F MVN StGermain, James J MVN Floro, Paul MVN- Contractor Spaht, Susan PA4 MVN Levins, William P MVS Klingemann, Amy L MVS Barnett, Larry J MVD Sloan, G Rogers MVD Wallace, Frederick W MVN Kinsey, Mary V MVN Glorioso, Daryl G MVN Roth, Stephan C MVK Nicholas, Cindy A MVN Rouse, Gayle E MVN Meiners, Bill G MVN | RE: Commo plan for McBride FOIA request (UNCLASSIFIED) |
| HLP-037-000027403 | HLP-037-000027403 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | COMMUNICATIONS PLAN RELEASE OF FREEDOM OF INFORMATION ACT REQUEST TO MATT MCBRIDE |
| HLP-037-000015377 | HLP-037-000015377 | Attorney-Client; Attorney Work Product | 1/19/2007 | MSG | Harris, Victor A MVN | Frederick, Denise D MVN Gibbs, Kathy MVN Brown, Robert MVN-Contractor Coghlan, Lisa A SAM Bradley, Daniel F MVN StGermain, James J MVN Floro, Paul MVN- Contractor Spaht, Susan PA4 MVN | Commo plan for McBride FOIA request (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-037-000024903 | HLP-037-000024903 | Attorney-Client; Attorney Work Product | 5/3/2006 | DOC | N/A | MCBRIDE MATT | COMMUNICATIONS PLAN RELEASE OF FREEDOM OF INFORMATION REQUEST TO MATT MCBRIDE |
| HLP-037-000015516 | HLP-037-000015516 | Attorney-Client; Attorney Work Product | 1/12/2007 | MSG | StGermain, James J MVN | Bradley, Daniel F MVN Mabry, Reuben C MVN Gatewood, Richard H MVN | FW: canal sediments (UNCLASSIFIED) |
| HLP-037-000023458 | HLP-037-000023458 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MANAGEMENT OF HAZARDOUS SUBSTANCES FOR CIVIL WORKS PROJECTS |
| HLP-037-000015649 | HLP-037-000015649 | Deliberative Process | 1/4/2007 | MSG | StGermain, James J MVN | Bradley, Daniel F MVN Bolinger, Daniel L MVN-Contractor | FW: Here's the attachment  RE: Draft PDD framework (UNCLASSIFIED) |
| HLP-037-000024580 | HLP-037-000024580 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | CAERNARVON PROJECT DESCRIPTION DOCUMENT (PDD) FRAMEWORK |
| HLP-037-000016053 | HLP-037-000016053 | Deliberative Process | 12/4/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD Askegren, Marian B MVN Bandyopadhyay, Subrata MVN-Contractor Barre, Clyde J MVN Baumy, Walter O MVN Bedey, Jeffrey A COL NWO Berna, David L MVN Bland, Stephen S MVN Boese, Derek E MVN-Contractor Bolinger, Daniel L MVN-Contractor Boone, Gayle G MVN Bradley, Daniel F MVN Brocato, Anthony S MVN-Contractor Cali, Peter R MVN Cali, Stephen MVN-Contractor Chifici, Gasper A MVN-Contractor Cruikshank, Dana W HQ02 Cruppi, Janet R MVN Demma, Marcia A MVN Doucet, Tanja J MVN Ebersohl, Stanley F MVN-Contractor Elmer, Ronald R MVN Floro, Paul MVN- Contractor Foley, Edward C MVN Frederick, Denise D MVN Gilmore, Christophor E MVN Glorioso, Daryl G MVN Grubb, Richard S NWW Hamilton, Dennis W MVR Hanemann, Regmar W MVN-Contractor Harris, Tina MVN | FW: Huddle Notes (UNCLASSIFIED) |
| HLP-037-000025216 | HLP-037-000025216 | Deliberative Process | 11/21/2006 | DOC | BEDEY | / HPO TEAM | HPO TEAM HUDDLE AGENDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-037-000016442 | HLP-037-000016442 | Deliberative Process | 11/13/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O COL NWO'<br>'Bedey, Jeffrey A COL NWO'<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Boese, Derek E MVN-Contractor<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN | FW: Huddle Notes - 03 Nov |
| HLP-037-000022368 | HLP-037-000022368 | Deliberative Process | 11/3/2006 | DOC | BEDEY ; MATHERNE A ; WALKER L | / HPO TEAM | HPO TEAM HUDDLE AGENDA |
| HLP-037-000016558 | HLP-037-000016558 | Deliberative Process | 11/8/2006 | MSG | StGermain, James J MVN | Bolinger, Daniel L MVN-Contractor<br>Bradley, Daniel F MVN | FW: 4th supplemental  fact sheets & NLT date |
| HLP-037-000022136 | HLP-037-000022136 | Deliberative Process | 10/28/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) CONSTRUCTION GENERAL |
| HLP-037-000022137 | HLP-037-000022137 | Deliberative Process | 10/24/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET SELECTIVE ARMORING OF LEVEES FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| HLP-037-000022138 | HLP-037-000022138 | Deliberative Process | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET BARATARIA LAND BRIDGE PROJECT CONSTRUCTION GENERAL |
| HLP-037-000022139 | HLP-037-000022139 | Deliberative Process | 10/25/2006 | DOC | /MVD | N/A | FACT SHEET CAERNAVON FRESHWATER DIVERSION |
| HLP-037-000022140 | HLP-037-000022140 | Deliberative Process | 10/21/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATION TO DRAINAGE CANALS FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| HLP-037-000022141 | HLP-037-000022141 | Deliberative Process | 10/25/2006 | DOC | /MVD | N/A | FACT SHEET STORM-PROOFING PUMP STATIONS IN ORLEANS AND JEFFERSON PARISHES, LA |
| HLP-037-000022142 | HLP-037-000022142 | Deliberative Process | 8/22/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES, LA IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (INHC) FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| HLP-037-000022143 | HLP-037-000022143 | Deliberative Process | 10/27/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET EXISTING FLOODWALL REINFORCEMENT/REPLACEMENT FLOOD CONTROL AND COASTAL EMERGENCIES LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-037-000022144 | HLP-037-000022144 | Deliberative Process | 10/21/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER-GULF OUTLET DEEP DRAFT DEAUTHORIZATION GENERAL INVESTIGATIONS |
| HLP-037-000022145 | HLP-037-000022145 | Deliberative Process | 10/27/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER GULF OUTLET - OPERATION AND MAINTENANCE O&M GENERAL |
| HLP-037-000022146 | HLP-037-000022146 | Deliberative Process | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES INCORPORATION INTO EXISTING NEW ORLEANS TO VENICE, LOUISIANA AND VICINITY HURRICANE PROTECTION PROJECT FLOOD CONTROL AND COASTAL EMERGENCIES-LA |
| HLP-037-000022147 | HLP-037-000022147 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET ASSESSMENT OF VERTICAL SETTLEMENT VERSUS NEW STORM DATA GENERAL INVESTIGATIONS |
| HLP-037-000022148 | HLP-037-000022148 | Deliberative Process | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM FLOOD CONTROL AND COASTAL EMERGENCIES - LA |
| HLP-037-000016872 | HLP-037-000016872 | Deliberative Process | 10/25/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN | FW: 20-Oct Huddle Notes |
| HLP-037-000019925 | HLP-037-000019925 | Deliberative Process | 10/20/2006 | DOC | BEDEY ; KENDRICK R ; WALKER L ; MATHERNE A | / HPO TEAM | HPO TEAM HUDDLE NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-037-000017109 | HLP-037-000017109 | Attorney-Client; Attorney Work Product | 10/11/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN | FW: 6 Oct Huddle Notes |
| HLP-037-000020985 | HLP-037-000020985 | Attorney-Client; Attorney Work Product | 10/6/2006 | DOC | BEDEY | / HPO TEAM | HPO TEAM HUDDLE NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-037-000017291 | HLP-037-000017291 | Attorney-Client; Attorney Work Product | 10/2/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN | FW: 29-Sep-06 Huddle Notes |
| HLP-037-000020804 | HLP-037-000020804 | Attorney-Client; Attorney Work Product | 9/29/2006 | DOC | BEDEY | / HPO TEAM | HPO TEAM HUDDLE NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-037-000017389 | HLP-037-000017389 | Attorney-Client; Attorney Work Product | 9/26/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN | FW: 22-Sep Huddle Notes |
| HLP-037-000021335 | HLP-037-000021335 | Attorney-Client; Attorney Work Product | 9/22/2006 | DOC | BEDEY | / HPO TEAM | HPO TEAM HUDDLE NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-037-000017521 | HLP-037-000017521 | Attorney-Client; Attorney Work Product | 9/18/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN | FW: 15-Sep-06 Huddle Notes |
| HLP-037-000021692 | HLP-037-000021692 | Attorney-Client; Attorney Work Product | 9/15/2006 | DOC | BEDEY | CHIFICI G<br>WALKER L<br>HPO TEAM | HPO TEAM HUDDLE NOTES 15 SEP 2006 0800 HRS DISTRICT ASSEMBLY ROOM C |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-037-000017536 | HLP-037-000017536 | Attorney-Client; Attorney Work Product | 9/15/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chiffci, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN | FW: HPO 8-Sep-06 Huddle Notes |
| HLP-037-000020934 | HLP-037-000020934 | Attorney-Client; Attorney Work Product | 9/8/2006 | DOC | BEDEY | / HPO TEAM | HPO TEAM HUDDLE NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-037-000017824 | HLP-037-000017824 | Attorney-Client; Attorney Work Product | 8/24/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN | FW: Huddle Notes |
| HLP-037-000025989 | HLP-037-000025989 | Attorney-Client; Attorney Work Product | 8/18/2006 | DOC | BEDEY ; KENDRICK R | / HPO TEAM | HPO TEAM HUDDLE NOTES |
| HLP-037-000017886 | HLP-037-000017886 | Attorney-Client; Attorney Work Product | 8/21/2006 | MSG | StGermain, James J MVN | Demma, Marcia A MVN<br>Lowe, Michael H MVD<br>Smith, Jerry L MVD<br>Glorioso, Daryl G MVN<br>Bradley, Daniel F MVN<br>Kendrick, Richmond R MVN | Funding for Emergency Generators at PS NO. 6 |
| HLP-037-000026795 | HLP-037-000026795 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; NAGIN C R / SEWERAGE AND WATER BOARD OF NEW ORLEANS | N/A | SUPPLEMENTAL AGREEMENT NO. 1 TO COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE SEWERAGE AND WATER BOARD OF NEW ORLEANS FOR RESTORATION AND REHABILITATION OF NON-FEDERAL FLOOD CONTROL WORKS |
| HLP-037-000026796 | HLP-037-000026796 | Attorney-Client; Attorney Work Product | 6/5/2006 | PDF | JENSEN JEFFREY ; NEE ; CECC-G ; HECKER ; CECW-HS ; WATERS ; CECW-P ; BASHAM ; CECW-CE ; LOEW ; CECW-CB ; GUNTER ; CECW-ZC ; STOCKTON ; CECW-ZB ; RILEY ; CECW-ZA ; MCMAHON ; CECS ; STROCK ; CECG ; CREAR ROBERT / DEPARTMENT OF THE ARMY MISSISSIPPI VALLEY DIVISION, CORPS OF ENGINEERS ; CEMVD-DE ; STROCK CARL A / USA | / HQUSACE<br>CECW-HS | RECOMMENDATION FOR APPROVAL TO INSTALL BACK-UP GENERATOR POWER TO PUMP STATION #6 UNDER AUTHORITY OF PL 84-99 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-037-000026797 | HLP-037-000026797 | Attorney-Client; Attorney Work Product | 7/6/2006 | PDF | GERMAIN JAMES J ; LOWE MICHAEL ; FREDERICK DENISE ; WAGENAAR RICHARD P / USACE ; SMITH JERRY / MVD EMERGENCY OPERATIONS ; BLEAKLEY ALBERT M / DEPUTY DIVISION COMMANDER | / U.S. ARMY ENGINEERS NEW ORLEANS DISTRICT CEMVN-ERO | PROJECT INFORMATION REPORT DAMAGED FLOOD CONTROL WORKS FEDERAL AND NON-FEDERAL PUMP STATIONS, FLOOD CONTROL REVISION #01 |
| HLP-037-000017982 | HLP-037-000017982 | Attorney-Client; Attorney Work Product | 8/14/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN | FW: 11-Aug-06 Huddle Notes |
| HLP-037-000021069 | HLP-037-000021069 | Attorney-Client; Attorney Work Product | 8/11/2006 | DOC | BEDEY ; KENDRICK R | / HPO TEAM | HPO TEAM HUDDLE NOTES |
| HLP-037-000018034 | HLP-037-000018034 | Deliberative Process | 8/9/2006 | MSG | Saffran, Michael PM1 MVN | Podany, Thomas J MVN<br>Kendrick, Richmond R MVN<br>Kinsey, Mary V MVN<br>Owen, Gib A MVN<br>Ruff, Greg MVD<br>Bland, Stephen S MVN<br>Griffith, Rebecca PM5 MVN<br>Meador, John A HQ02<br>Vignes, Julie D MVN<br>Naomi, Alfred C MVN<br>Ward, Jim O MVD<br>Wingate, Mark R MVN<br>Bradley, Daniel F MVN<br>StGermain, James J MVN<br>Hitchings, Daniel H MVD | FW: Request for Waivers on the 3rd Supplemental |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-037-000020707 | HLP-037-000020707 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT SCOPE WAIVERS NEEDED RAMIFICATION OF NOT HAVING WAIVER WHAT HAS CHANGED AND COMMENTS |
| HLP-037-000020709 | HLP-037-000020709 | Deliberative Process | 8/4/2006 | PDF | CREAR ROBERT / MVD ; CEMVD-PD-N | / HQUSACE CECW-ZA | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE HURRICANE PROTECTION SYSTEM FOR 3RD SUPPLEMENTAL WORK AND PROPOSAL FOR BASIS OF DISCUSSION WITH COUNCIL ON ENVIRONMENTAL QUALITY (CEQ) ON ALTERNATIVE PROCEDURES FOR 3RD AND 4TH SUPPLEMENTAL WORK |
| HLP-037-000018089 | HLP-037-000018089 | Attorney-Client; Attorney Work Product | 8/4/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Broussard, Darrel M MVN<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN | FW: Huddle Notes 4 Aug 06 |
| HLP-037-000022681 | HLP-037-000022681 | Attorney-Client; Attorney Work Product | 8/4/2006 | DOC | BEDEY ; KENDRICK R | / HPO TEAM | HPO TEAM HUDDLE NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-037-000018135 | HLP-037-000018135 | Attorney-Client; Attorney Work Product | 8/3/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Broussard, Darrel M MVN<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN | FW: 28-Jul-06 Huddle Notes |
| HLP-037-000021006 | HLP-037-000021006 | Attorney-Client; Attorney Work Product | 7/28/2006 | DOC | BEDEY ; KENDRICK R ; CHIFICI G ; WALKER L ; HPO TEAM | N/A | HPO TEAM HUDDLE AGENDA 28 JULY 06 0800 HRS DISTRICT ASSEMBLY ROOM C |
| HLP-037-000018167 | HLP-037-000018167 | Deliberative Process | 8/2/2006 | MSG | Mabry, Reuben C MVN | 'Lowell_Pitre@URSCorp.com'<br>Bonura, Darryl C MVN<br>Bradley, Daniel F MVN<br>Bivona, Bruce J MVN<br>Young, Frederick S MVN<br>Hassenboehler, Thomas G MVN<br>Barry_Fehl@URSCorp.com<br>Mike_Patorno@URSCorp.com<br>StGermain, James J MVN<br>Brooks, Robert L MVN | RE: 75% O & M Manual & Communications Plan Submittal; Task Order No. CZ12, ECAS 186 |
| HLP-037-000023067 | HLP-037-000023067 | Deliberative Process | 7/25/2006 | DOC | MABRY REUBEN/MVN; WINER; HARLEY/MVN; ACCARDO CHRISTOPHER/MVN; FREDERICK DENISE/MVN; GARCIA BARBARA/MVN | MABRY REUBEN/MVN<br>WINER<br>HARLEY/MVN<br>ACCARDO CHRISTOPHER/MVN<br>FREDERICK DENISE/MVN<br>GARCIA BARBARA/MVN | COMBINED COMMENTS 75% O&M MANUAL, URS SUBMITTAL, 7-25-06 OUTFALL CANAL CLOSURE STRUCTURES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-037-000018257 | HLP-037-000018257 | Deliberative Process | 7/27/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Broussard, Darrel M MVN<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN | FW: Please send out the attached Huddle notes to the Distribution list |
| HLP-037-000024859 | HLP-037-000024859 | Deliberative Process | 7/21/2006 | DOC | BEDEY ; KENDRICK R | / HPO & TFG TEAMS | HPO TEAM HUDDLE NOTES |
| HLP-037-000018630 | HLP-037-000018630 | Deliberative Process | 7/7/2006 | MSG | Joseph, Jay L MVN | Bradley, Daniel F MVN | FW: Bit Size Change Request / Tower Foundation Piles |
| HLP-037-000026244 | HLP-037-000026244 | Deliberative Process | 7/5/2006 | PDF | SANDERS GWENDOLYN P / EUSTIS ENGINEERING COMPANY, INC ; / EUSTIS ENGINEERING COMPANY, INC | KELLY MICHAEL / GULF SOUTH PILING & CONSTRUCTION, INC. / WATSON ENGINEERING, INC. / TRANS GULF CONSTRUCTION, INC | REPORT NO. 1 RESULTS OF PILE LOGGING U.S. ARMY CORPS OF ENGINEERS SELF SUPPORT TOWER FOUNDATIONS AT THE LONDON AVENUE CANAL, ORLEANS AVENUE CANAL, AND 17TH STREET CANAL ORLEANS AND JEFFERSON PARISHES, LOUISIANA CONTRACT NO. W912P8-06-C-0135 EUSTIS ENGINEERING PROJECT NO. 19433 |
| HLP-037-000026246 | HLP-037-000026246 | Deliberative Process | 7/5/2006 | PDF | SANDERS GWENDOLYN P / EUSTIS ENGINEERING COMPANY, INC ; / EUSTIS ENGINEERING COMPANY, INC | KELLY MICHAEL / GULF SOUTH PILING & CONSTRUCTION, INC. / WATSON ENGINEERING, INC. / TRANS GULF CONSTRUCTION, INC | REPORT NO. 2 RESULTS OF PILE LOGGING U.S. ARMY CORPS OF ENGINEERS SELF SUPPORT TOWER FOUNDATIONS AT THE LONDON AVENUE CANAL, ORLEANS AVENUE CANAL, AND 17TH STREET CANAL ORLEANS AND JEFFERSON PARISHES, LOUISIANA CONTRACT NO. W912P8-06-C-0135 EUSTIS ENGINEERING PROJECT NO. 19433 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-037-000018669 | HLP-037-000018669 | Deliberative Process | 7/6/2006 | MSG | Chifici, Gasper A MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Broussard, Darrel M MVN<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN | HPO Huddle Notes from July 5 |
| HLP-037-000026132 | HLP-037-000026132 | Deliberative Process | 7/5/2006 | DOC | KENDRICK R ; BEDEY ; CHIFICI G ; WALKER L | / HPO TEAM | HPO TEAM HUDDLE NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-037-000018735 | HLP-037-000018735 | Deliberative Process | 7/1/2006 | MSG | Chifici, Gasper A MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Broussard, Darrel M MVN<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Hetzler, Gregory J MVN-Contractor | Notes from 30 June HPO Huddle |
| HLP-037-000026605 | HLP-037-000026605 | Deliberative Process | 6/30/2006 | DOC | BEDEY ; KENDRICK R | / HPO TEAM | HPO TEAM HUDDLE NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-037-000018758 | HLP-037-000018758 | Deliberative Process | 6/30/2006 | MSG | Chifici, Gasper A MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Broussard, Darrel M MVN<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Hetzler, Gregory J MVN-Contractor<br>Hite, Steven<br>Hoppmeyer, Calvin C MVN-Contractor<br>Hughbanks, Paul J MVN | Notes from 28 Jun 06 HPO Huddle |
| HLP-037-000027211 | HLP-037-000027211 | Deliberative Process | 6/28/2006 | DOC | BEDEY ; KENDRICK R | / HPO & TFG TEAMS | HPO TEAM HUDDLE NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-037-000018851 | HLP-037-000018851 | Deliberative Process | 6/28/2006 | MSG | Chifici, Gasper A MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Hite, Steven<br>Hoppmeyer, Calvin C MVN-Contractor<br>Hughbanks, Paul J MVN<br>Joseph, Jay L MVN<br>Kearns, Samuel L MVN<br>Kendrick, Richmond R MVN<br>Kramer, Norman | Notes from 26-Jun-06 HPO Huddle |
| HLP-037-000027167 | HLP-037-000027167 | Deliberative Process | 6/26/2006 | DOC | BEDEY ; KENDRICK R | / HPO & TFG TEAMS | HPO TEAM HUDDLE NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-037-000018925 | HLP-037-000018925 | Deliberative Process | 6/26/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Hite, Steven<br>Hoppmeyer, Calvin C MVN-Contractor<br>Hughbanks, Paul J MVN<br>Joseph, Jay L MVN<br>Kearns, Samuel L MVN<br>Kendrick, Richmond R MVN<br>Kramer, Norman<br>Lundberg, Denny A MVR | FW: Attached notes |
| HLP-037-000027529 | HLP-037-000027529 | Deliberative Process | 6/26/2006 | DOC | BEDEY ; KENDRICK R | / HPO & TFG TEAMS | HPO TEAM HUDDLE NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-037-000019008 | HLP-037-000019008 | Deliberative Process | 6/22/2006 | MSG | Chifici, Gasper A MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Hite, Steven<br>Hoppmeyer, Calvin C MVN-Contractor<br>Hughbanks, Paul J MVN<br>Joseph, Jay L MVN<br>Kearns, Samuel L MVN<br>Kendrick, Richmond R MVN<br>Lundberg, Denny A MVR<br>Odom, Harold L MVN-Contractor | Notes from 6-21-06 HPO Huddle |
| HLP-037-000023756 | HLP-037-000023756 | Deliberative Process | 6/21/2006 | DOC | BEDEY | / HPO & TFG TEAMS | HPO TEAM HUDDLE - NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-037-000019072 | HLP-037-000019072 | Deliberative Process | 6/21/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Hamilton, Dennis W MVR<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Joseph, Jay L MVN<br>Kearns, Samuel L MVN<br>Kendrick, Richmond R MVN<br>Lundberg, Denny A MVR<br>Quigley, Thomas J MVS<br>Rauber, Gary W MVN<br>Ray Osteroos<br>Reeves, Gloria J MVN | FW: Notes from Monday |
| HLP-037-000021744 | HLP-037-000021744 | Deliberative Process | 6/19/2006 | DOC | BEDEY | / HPO & TFG TEAMS | HPO TEAM HUDDLE - NOTES |
| HLP-037-000019417 | HLP-037-000019417 | Deliberative Process | 3/15/2007 | MSG | Bradley, Daniel F MVN | Frederick, Denise D MVN<br>Nicholas, Cindy A MVN | FW: MVN Outfall Canal Pumps, Independent Team Report (UNCLASSIFIED) |
| HLP-037-000026354 | HLP-037-000026354 | Deliberative Process | 3/14/2007 | DOC | / MVN ; / MOVING WATER INDUSTRIES CORPORATION ; ARTMAN JEFF ; ROBERTSON MARK A ; POLIZZANO DENISE | N/A | DRAFT MVN OUTFALL CANAL PUMPS INDEPENDENT TEAM REPORT 14 MARCH 2007 |
| HLP-037-000026355 | HLP-037-000026355 | Deliberative Process | XX/XX/XXXX | DOC | MAYNORD STEPHEN T / COASTAL AND HYDRAULICS LABORATORY ; BARRE CLYDE / NEW ORLEANS HURRICANE PROTECTION OFFICE ; HEBERT GORDON / NEW ORLEANS HURRICANE PROTECTION OFFICE | N/A | FACTORY TESTS OF DISCHARGE AND TOTAL DYNAMIC HEAD OF MWI PUMPS USED ON NEW ORLEANS OUTFALL CANALS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-039-000000002 | HLP-039-000000002 | Attorney-Client; Attorney Work Product | 9/18/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN | FW: 15-Sep-06 Huddle Notes |
| HLP-039-000003250 | HLP-039-000003250 | Attorney-Client; Attorney Work Product | 9/15/2006 | DOC | BEDEY | CHIFICI G<br>WALKER L<br>HPO TEAM | HPO TEAM HUDDLE NOTES 15 SEP 2006 0800 HRS DISTRICT ASSEMBLY ROOM C |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-039-000000010 | HLP-039-000000010 | Attorney-Client; Attorney Work Product | 8/3/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Broussard, Darrel M MVN<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN | FW: 28-Jul-06 Huddle Notes |
| HLP-039-000003020 | HLP-039-000003020 | Attorney-Client; Attorney Work Product | 7/28/2006 | DOC | BEDEY ; KENDRICK R ; CHIFICI G ; WALKER L ; HPO TEAM | N/A | HPO TEAM HUDDLE AGENDA 28 JULY 06 0800 HRS DISTRICT ASSEMBLY ROOM C |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-039-000000011 | HLP-039-000000011 | Deliberative Process | 7/27/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Broussard, Darrel M MVN<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN | FW: Please send out the attached Huddle notes to the Distribution list |
| HLP-039-000003042 | HLP-039-000003042 | Deliberative Process | 7/21/2006 | DOC | BEDEY ; KENDRICK R | / HPO & TFG TEAMS | HPO TEAM HUDDLE NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-039-000000016 | HLP-039-000000016 | Attorney-Client; Attorney Work Product | 8/4/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Broussard, Darrel M MVN<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN | FW: Huddle Notes 4 Aug 06 |
| HLP-039-000003111 | HLP-039-000003111 | Attorney-Client; Attorney Work Product | 8/4/2006 | DOC | BEDEY ; KENDRICK R | / HPO TEAM | HPO TEAM HUDDLE NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-039-000000018 | HLP-039-000000018 | Attorney-Client; Attorney Work Product | 8/14/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN | FW: 11-Aug-06 Huddle Notes |
| HLP-039-000003171 | HLP-039-000003171 | Attorney-Client; Attorney Work Product | 8/11/2006 | DOC | BEDEY ; KENDRICK R | / HPO TEAM | HPO TEAM HUDDLE NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-039-000000021 | HLP-039-000000021 | Attorney-Client; Attorney Work Product | 8/24/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN | FW: Huddle Notes |
| HLP-039-000003223 | HLP-039-000003223 | Attorney-Client; Attorney Work Product | 8/18/2006 | DOC | BEDEY ; KENDRICK R | / HPO TEAM | HPO TEAM HUDDLE NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-039-000000032 | HLP-039-000000032 | Attorney-Client; Attorney Work Product | 9/15/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN | FW: HPO 8-Sep-06 Huddle Notes |
| HLP-039-000004180 | HLP-039-000004180 | Attorney-Client; Attorney Work Product | 9/8/2006 | DOC | BEDEY | / HPO TEAM | HPO TEAM HUDDLE NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-039-000000036 | HLP-039-000000036 | Attorney-Client; Attorney Work Product | 9/26/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN | FW: 22-Sep Huddle Notes |
| HLP-039-000004496 | HLP-039-000004496 | Attorney-Client; Attorney Work Product | 9/22/2006 | DOC | BEDEY | / HPO TEAM | HPO TEAM HUDDLE NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-039-000000038 | HLP-039-000000038 | Attorney-Client; Attorney Work Product | 10/2/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN | FW: 29-Sep-06 Huddle Notes |
| HLP-039-000004585 | HLP-039-000004585 | Attorney-Client; Attorney Work Product | 9/29/2006 | DOC | BEDEY ; MATHERNE A ; WALKER L | / HPO TEAM | HPO TEAM HUDDLE NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-039-000000040 | HLP-039-000000040 | Attorney-Client; Attorney Work Product | 10/11/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN | FW: 6 Oct Huddle Notes |
| HLP-039-000004665 | HLP-039-000004665 | Attorney-Client; Attorney Work Product | 10/6/2006 | DOC | BEDEY | / HPO TEAM | HPO TEAM HUDDLE NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-039-000000042 | HLP-039-000000042 | Deliberative Process | 10/25/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN | FW: 20-Oct Huddle Notes |
| HLP-039-000004698 | HLP-039-000004698 | Deliberative Process | 10/20/2006 | DOC | BEDEY ; KENDRICK R ; WALKER L ; MATHERNE A | / HPO TEAM | HPO TEAM HUDDLE NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-039-000000047 | HLP-039-000000047 | Deliberative Process | 11/13/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>'Bedey, Jeffrey A COL NWO'<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Boese, Derek E MVN-Contractor<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN | FW: Huddle Notes - 03 Nov |
| HLP-039-000003180 | HLP-039-000003180 | Deliberative Process | 11/3/2006 | DOC | BEDEY ; MATHERNE A ; WALKER L | / HPO TEAM | HPO TEAM HUDDLE AGENDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-039-000000051 | HLP-039-000000051 | Deliberative Process | 12/4/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Boese, Derek E MVN-Contractor<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN | FW: Huddle Notes (UNCLASSIFIED) |
| HLP-039-000003170 | HLP-039-000003170 | Deliberative Process | 11/21/2006 | DOC | BEDEY | / HPO TEAM | HPO TEAM HUDDLE AGENDA |
| HLP-039-000000163 | HLP-039-000000163 | Attorney-Client; Attorney Work Product | 11/27/2006 | MSG | Elmer, Ronald R MVN | Strecker, Dennis C MVN-Contractor<br>Ebersohl, Stanley F MVN-Contractor | FW: Acquisition Strategy Workshop Draft Report |
| HLP-039-000003279 | HLP-039-000003279 | Attorney-Client; Attorney Work Product | 11/20/2006 | DOC | N/A | N/A | DRAFT PREAMBLE TO PROCUREMENT DOCUMENTS PERMANENT PUMP STATIONS PROJECT |
| HLP-039-000000257 | HLP-039-000000257 | Attorney-Client; Attorney Work Product | 11/29/2006 | MSG | Elmer, Ronald R MVN | Kinsey, Mary V MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Nicholas, Cindy A MVN<br>Arnold, Missy K MVK<br>Strecker, Dennis C MVN-Contractor | RE: IHNC Improvements (UNCLASSIFIED) |
| HLP-039-000002919 | HLP-039-000002919 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | IHNC FLOODGATES DESIGN BUILD RFP |
| HLP-039-000000545 | HLP-039-000000545 | Deliberative Process | 11/15/2006 | MSG | Elmer, Ronald R MVN | Ebersohl, Stanley F MVN-Contractor<br>Strecker, Dennis C MVN-Contractor | FW: 4th supplemental  fact sheets & NLT date |
| HLP-039-000002925 | HLP-039-000002925 | Deliberative Process | 8/22/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES, LA IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (INHC) FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| HLP-039-000000546 | HLP-039-000000546 | Deliberative Process | 11/15/2006 | MSG | Elmer, Ronald R MVN | Ebersohl, Stanley F MVN-Contractor<br>Strecker, Dennis C MVN-Contractor | FW: 4th Supp VTC Fact Sheets, Global Example |
| HLP-039-000002974 | HLP-039-000002974 | Deliberative Process | 11/15/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) APPROPRIATIONS TITLE: CONSTRUCTION GENERAL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-039-000000547 | HLP-039-000000547 | Deliberative Process | 11/15/2006 | MSG | Ebersohl, Stanley F MVN-Contractor | Herr, Brett H MVN<br>Elmer, Ronald R MVN<br>Strecker, Dennis C MVN-Contractor<br>Ebersohl, Stanley F MVN-Contractor | FW: 4th supplemental  fact sheets & NLT date |
| HLP-039-000002991 | HLP-039-000002991 | Deliberative Process | 8/22/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES, LA IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (INHC) FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| HLP-039-000000550 | HLP-039-000000550 | Deliberative Process | 11/17/2006 | MSG | Ebersohl, Stanley F MVN-Contractor | Meador, John A MVN<br>Elmer, Ronald R MVN<br>Strecker, Dennis C MVN-Contractor<br>Ebersohl, Stanley F MVN-Contractor | IHNC VTC Fact Sheet Executive Summary |
| HLP-039-000003035 | HLP-039-000003035 | Deliberative Process | 11/17/2006 | DOC | N/A | N/A | EXECUTIVE SUMMARY TO THE IHNC VTC FACT SHEET |
| HLP-039-000003036 | HLP-039-000003036 | Deliberative Process | 11/16/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES, LA  IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (INHC) |
| HLP-039-000000629 | HLP-039-000000629 | Deliberative Process | 11/7/2006 | MSG | Elmer, Ronald R MVN | Ebersohl, Stanley F MVN-Contractor<br>Strecker, Dennis C MVN-Contractor | FW: Revised Draft MRGO Deep-Draft Navigation De-Authorization Report |
| HLP-039-000003156 | HLP-039-000003156 | Deliberative Process | 11/XX/2006 | DOC | N/A | N/A | MISSISSIPPI RIVER GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION INTERIM DRAFT REPORT LOUISIANA COASTAL PROTECTION AND RESTORATION |
| HLP-039-000003157 | HLP-039-000003157 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | TABLE CONTAINS STUDY AUTHORITY PURPOSE AND INTENT AND LOCATION OF PROJECT |
| HLP-039-000003158 | HLP-039-000003158 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | COMMENTS |
| HLP-039-000003159 | HLP-039-000003159 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | TABLE 7 SYSTEM OF ACCOUNTS: COMPARISON OF ALTERNATIVES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-039-000000642 | HLP-039-000000642 | Attorney-Client; Attorney Work Product | 11/14/2006 | MSG | Miller, Gregory B MVN | Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Hitchings, Daniel H MVD<br>Bastian, David F MVN<br>Jenkins, David G MVD<br>Smith, Susan K MVD<br>Ruff, Greg MVD<br>Coleman Jr. Wesley E HQ02<br>Montvai, Zoltan L HQ02<br>Alcala, George E SWG<br>Heinly, Robert W SWG<br>Wilbanks, Rayford E MVD<br>Hawes, Suzanne R MVN<br>Hite, Kristen A MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Mathies, Linda G MVN<br>Mickal, Sean P MVN<br>Daigle, Michelle C MVN<br>Gilmore, Christophor E MVN<br>Wagner, Kevin G MVN<br>Landry, Vic L MVN-Contractor<br>Elmer, Ronald R MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Corbino, Jeffrey M MVN<br>LeBlanc, Julie Z MVN<br>Glorioso, Daryl G MVN<br>Palmieri, Michael M MVN<br>Haab, Mark E MVN<br>Broussard, Richard W MVN | MRGO-3D Executive Summary DRAFT |
| HLP-039-000003038 | HLP-039-000003038 | Attorney-Client; Attorney Work Product | xx/xx/xxxx | DOC | N/A | N/A | INTERIM REPORT TO CONGRESS MISSISSIPPI RIVER GULF OUTLET DEEP DRAFT DEAUTHORIZATION STUDY EXECUTIVE SUMMARY |
| HLP-039-000003039 | HLP-039-000003039 | Attorney-Client; Attorney Work Product | 11/14/2006 | DOC | /USACE | N/A | MRGO DEAUTHORIZATION STUDY STRATEGIC COMMUNICATIONS PLAN |
| HLP-039-000000643 | HLP-039-000000643 | Deliberative Process | 11/16/2006 | MSG | Haab, Mark E MVN | Miller, Gregory B MVN<br>Hawes, Suzanne R MVN<br>Hite, Kristen A MVN<br>Daigle, Michelle C MVN<br>Mathies, Linda G MVN<br>Corbino, Jeffrey M MVN<br>Palmieri, Michael M MVN<br>Broussard, Richard W MVN<br>O'Cain, Keith J MVN<br>Bastian, David F MVN<br>Constance, Troy G MVN<br>Glorioso, Daryl G MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Mickal, Sean P MVN<br>Gilmore, Christophor E MVN<br>Wagner, Kevin G MVN<br>Landry, Vic L MVN-Contractor<br>Elmer, Ronald R MVN<br>Hartzog, Larry M MVN | RE: MRGO In Progress Draft |
| HLP-039-000003087 | HLP-039-000003087 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MRGO DEAUTHORIZATION - MAIN REPORT COMMENTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-039-000000644 | HLP-039-000000644 | Deliberative Process | 11/21/2006 | MSG | Miller, Gregory B MVN | Jenkins, David G MVD<br>Constance, Troy G MVN<br>Podany, Thomas J MVN<br>Hite, Kristen A MVN<br>Hawes, Suzanne R MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Mathies, Linda G MVN<br>Haab, Mark E MVN<br>Daigle, Michelle C MVN<br>Palmieri, Michael M MVN<br>Landry, Vic L MVN-Contractor<br>Corbino, Jeffrey M MVN<br>Broussard, Richard W MVN<br>O'Cain, Keith J MVN<br>Elmer, Ronald R MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Glorioso, Daryl G MVN<br>LeBlanc, Julie Z MVN<br>Coleman Jr. Wesley E HQ02<br>Montvai, Zoltan L HQ02<br>Bastian, David F MVN<br>Smith, Susan K MVD<br>Alcala, George E SWG<br>Laird, Diana J SWG<br>Heinly, Robert W SWG | MRGO-3D Report Transmital |
| HLP-039-000003309 | HLP-039-000003309 | Deliberative Process | 11/XX/2006 | PDF | /USACE | N/A | MISSISSIPPI RIVER GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION DRAFT INTERIM REPORT LOUISIANA COASTAL PROTECTION AND RESTORATION |
| HLP-039-000000649 | HLP-039-000000649 | Deliberative Process | 11/15/2006 | MSG | Miller, Gregory B MVN | Hawes, Suzanne R MVN<br>Hite, Kristen A MVN<br>Daigle, Michelle C MVN<br>Mathies, Linda G MVN<br>Corbino, Jeffrey M MVN<br>Palmieri, Michael M MVN<br>Broussard, Richard W MVN<br>O'Cain, Keith J MVN<br>Bastian, David F MVN<br>Constance, Troy G MVN<br>Glorioso, Daryl G MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Mickal, Sean P MVN<br>Gilmore, Christophor E MVN<br>Wagner, Kevin G MVN<br>Haab, Mark E MVN<br>Landry, Vic L MVN-Contractor<br>Elmer, Ronald R MVN<br>Hartzog, Larry M MVN | FW: MRGO In Progress Draft |
| HLP-039-000003112 | HLP-039-000003112 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | INTERIM REPORT TO CONGRESS MISSISSIPPI RIVER GULF OUTLET DEEP DRAFT DEAUTHORIZATION STUDY EXECUTIVE SUMMARY |
| HLP-039-000003113 | HLP-039-000003113 | Deliberative Process | XX/XX/XXXX | DOC | /USACE | N/A | DRAFT REPORT REGARDING DEAUTHORIZATION OF MRGO |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-039-000000654 | HLP-039-000000654 | Attorney-Client; Attorney Work Product | 11/30/2006 | MSG | Miller, Gregory B MVN | Montvai, Zoltan L HQ02<br>Coleman, Wesley E Jr HQ02<br>Jenkins, David G MVD<br>Smith, Susan K MVD<br>Alcala, George E SWG<br>Laird, Diana J SWG<br>Hawes, Suzanne R MVN<br>Hite, Kristen A MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Palmieri, Michael M MVN<br>Mickal, Sean P MVN<br>Haab, Mark E MVN<br>Constance, Troy G MVN<br>Podany, Thomas J MVN<br>LeBlanc, Julie Z MVN<br>Glorioso, Daryl G MVN<br>Bastian, David F MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Naomi, Alfred C MVN<br>Donovan, Larry W MVN-Contractor<br>Griffith, Rebecca S SWF<br>Daigle, Michelle C MVN<br>Elmer, Ronald R MVN<br>Gilmore, Christophor E MVN<br>Wagner, Kevin G MVN<br>Landry, Vic L MVN-Contractor<br>Ebersohl, Stanley F MVN-Contractor<br>Mathies, Linda G MVN<br>Corbino, Jeffrey M MVN<br>Heinly, Robert W SWG<br>Broussard, Richard W MVN<br>O'Cain, Keith J MVN | Revised MRGO-3D Interim Report to Congress (UNCLASSIFIED) |
| HLP-039-000003172 | HLP-039-000003172 | Attorney-Client; Attorney Work Product | 12/XX/2006 | PDF | / MISSISSIPPI RIVER GULF ; BLANCO KATHLEEN B / STATE OF LOUISIANA ; / USACE | RILEY DON T / USACE | MISSISSIPPI RIVER GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION DRAFT INTERIM REPORT TO CONGRESS |
| HLP-039-000003173 | HLP-039-000003173 | Attorney-Client; Attorney Work Product | 12/XX/2006 | PDF | / MISSISSIPPI RIVER GULF ; BLANCO KATHLEEN B / STATE OF LOUISIANA ; / USACE | RILEY DON T / USACE | MISSISSIPPI RIVER GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION DRAFT INTERIM REPORT TO CONGRESS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-039-000000661 | HLP-039-000000661 | Deliberative Process | 12/1/2006 | MSG | Miller, Gregory B MVN | Coleman, Wesley E Jr HQ02<br>Jenkins, David G MVD<br>Smith, Susan K MVD<br>Montvai, Zoltan L HQ02<br>Moyer, Rebecca J HQ02<br>Bindner, Roseann R HQ02<br>Cone, Steve R HQ02<br>Constance, Troy G MVN<br>Podany, Thomas J MVN<br>LeBlanc, Julie Z MVN<br>Naomi, Alfred C MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Bastian, David F MVN<br>Hitchings, Daniel H MVD<br>Hawes, Suzanne R MVN<br>Hite, Kristen A MVN<br>Glorioso, Daryl G MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Mathies, Linda G MVN<br>Corbino, Jeffrey M MVN<br>Elmer, Ronald R MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Mickal, Sean P MVN<br>Palmieri, Michael M MVN<br>Haab, Mark E MVN<br>Broussard, Richard W MVN<br>O'Cain, Keith J MVN<br>Alcala, George E SWG<br>Laird, Diana J SWG<br>Heinly, Robert W SWG<br>Griffith, Rebecca S SWF<br>Daigle, Michelle C MVN | RE: MRGO (UNCLASSIFIED) |
| HLP-039-000002916 | HLP-039-000002916 | Deliberative Process | 12/XX/2006 | PDF | / MISSISSIPPI RIVER GULF ; BLANCO KATHLEEN B / STATE OF LOUISIANA ; / USACE | RILEY DON T / USACE | MISSISSIPPI RIVER GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION INTERIM REPORT TO CONGRESS |
| HLP-039-000000675 | HLP-039-000000675 | Deliberative Process | 8/29/2006 | MSG | Elmer, Ronald R MVN | Griffith, Rebecca PM5 MVN<br>Ebersohl, Stanley F MVN-Contractor | FW: Next version of Fourth Supplemental Guidance |
| HLP-039-000003255 | HLP-039-000003255 | Deliberative Process | XX/XX/XXXX | DOC | CREAR ROBERT / DEPARTMENT OF THE ARMY MISSISSIPPI VALLEY DIVISION, CORPS OF ENGINEERS ; CEMVD-PD-N | CECW-ZA | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE WORK DIRECTED UNDER PUBLIC LAW 109-234 (4TH SUPPLEMENTAL) |
| HLP-039-000003256 | HLP-039-000003256 | Deliberative Process | XX/XX/XXXX | DOC | CREAR ROBERT / DEPARTMENT OF THE ARMY MISSISSIPPI VALLEY DIVISION, CORPS OF ENGINEERS ; CEMVD-PD-N | CECW-ZA | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE WORK DIRECTED UNDER PUBLIC LAW 109-234 (4TH SUPPLEMENTAL) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-039-000000676 | HLP-039-000000676 | Deliberative Process | 8/25/2006 | MSG | Griffith, Rebecca PM5 MVN | Ashley, John A MVN<br>Barr, Jim MVN<br>Bland, Stephen S MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Hartzog, Larry M MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Johnson, Richard R MVD<br>Kendrick, Richmond R MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Owen, Gib A MVN<br>Podany, Thomas J MVN<br>Ruff, Greg MVD<br>Sloan, G Rogers MVD<br>Urbine, Anthony W MVN-Contractor<br>Hitchings, Daniel H MVD<br>Saffran, Michael PM1 MVN<br>Ruff, Greg MVD | Next version of Fourth Supplemental Guidance |
| HLP-039-000003290 | HLP-039-000003290 | Deliberative Process | XX/XX/XXXX | DOC | CREAR ROBERT / DEPARTMENT OF THE ARMY MISSISSIPPI VALLEY DIVISION, CORPS OF ENGINEERS ; CEMVD-PD-N | CECW-ZA | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE WORK DIRECTED UNDER PUBLIC LAW 109-234 (4TH SUPPLEMENTAL) |
| HLP-039-000000681 | HLP-039-000000681 | Deliberative Process | 8/28/2006 | MSG | Ebersohl, Stanley F MVN-Contractor | Elmer, Ronald R MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Strecker, Dennis C MVN-Contractor | FW: Next version of Fourth Supplemental Guidance |
| HLP-039-000003381 | HLP-039-000003381 | Deliberative Process | XX/XX/XXXX | DOC | CREAR ROBERT / DEPARTMENT OF THE ARMY MISSISSIPPI VALLEY DIVISION, CORPS OF ENGINEERS ; CEMVD-PD-N | CECW-ZA | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE WORK DIRECTED UNDER PUBLIC LAW 109-234 (4TH SUPPLEMENTAL) |
| HLP-039-000000696 | HLP-039-000000696 | Deliberative Process | 9/15/2006 | MSG | Elmer, Ronald R MVN | Ebersohl, Stanley F MVN-Contractor<br>Strecker, Dennis C MVN-Contractor | FW: 4th supplemental VTC fact sheets |
| HLP-039-000002824 | HLP-039-000002824 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET CONSTRUCTION GENERAL MODIFICATION TO BARATARIA LAND BRIDGE PROJECT, LA |
| HLP-039-000002825 | HLP-039-000002825 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET CONSTRUCTION GENERAL MODIFICATION TO CAERNARVON FRESHWATER DIVERSION PROJECT, LA |
| HLP-039-000002826 | HLP-039-000002826 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET OUTFALL CANAL CLOSURES AND PUMP STATIONS FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| HLP-039-000002827 | HLP-039-000002827 | Deliberative Process | 8/16/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES, LA INNER HARBOR NAVIGATION CANAL (INHC) IMPROVEMENTS |
| HLP-039-000002828 | HLP-039-000002828 | Deliberative Process | 8/14/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD PROOFING PUMPS IN ORLEANS AND JEFFERSON PARISHES, LA. |
| HLP-039-000002829 | HLP-039-000002829 | Deliberative Process | 8/21/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET: FLOODWALL REPLACEMENT FLOOD CONTROL AND COASTAL EMERGENCIES LA |
| HLP-039-000002831 | HLP-039-000002831 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET GENERAL INVESTIGATIONS MISSISSIPPI RIVER-GULF OUTLET DEEP DRAFT DEAUTHORIZATION, LA |
| HLP-039-000002832 | HLP-039-000002832 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES - LA |
| HLP-039-000002833 | HLP-039-000002833 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| HLP-039-000002834 | HLP-039-000002834 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET CONSTRUCTION GENERAL LAKE PONTCHARTRAIM AND VICINITY, LOUISIANA , WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-039-000002835 | HLP-039-000002835 | Deliberative Process | 8/18/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES - LOCAL PROTECTION NON-FED LEVEES |
| HLP-039-000000697 | HLP-039-000000697 | Attorney-Client; Attorney Work Product | 9/19/2006 | MSG | Ashley, John A MVN | Kendrick, Richmond R MVN Hendrix, Joe A MVK Hoppmeyer, Calvin C MVN-Contractor Hetzler, Gregory J MVN-Contractor Galdamez, Ricardo A SPN Stricklin, Eric T NWO Young, Frederick S MVN Elmer, Ronald R MVN Ebersohl, Stanley F MVN-Contractor | FW: LDS on Pump Stations, IHNC and Morganza |
| HLP-039-000002844 | HLP-039-000002844 | Attorney-Client; Attorney Work Product | 12/XX/2007 | DOC | N/A | N/A | SEC. CHAPTER 3 FLOOD CONTROL AND COASTAL EMERGENCIES |
| HLP-039-000002845 | HLP-039-000002845 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SEC. CHAPTER 3 FLOOD CONTROL AND COASTAL EMERGENCIES |
| HLP-039-000000698 | HLP-039-000000698 | Attorney-Client; Attorney Work Product | 9/19/2006 | MSG | Ashley, John A MVN | Kendrick, Richmond R MVN Hendrix, Joe A MVK Hoppmeyer, Calvin C MVN-Contractor Hetzler, Gregory J MVN-Contractor Galdamez, Ricardo A SPN Stricklin, Eric T NWO Young, Frederick S MVN Elmer, Ronald R MVN Ebersohl, Stanley F MVN-Contractor | FW: LDS on Pump Stations, IHNC and Morganza |
| HLP-039-000002867 | HLP-039-000002867 | Attorney-Client; Attorney Work Product | 12/XX/2007 | DOC | N/A | N/A | SEC. CHAPTER 3 TITLE II OF PUBLIC LAW 109-234 (120 STAT. 418) |
| HLP-039-000002868 | HLP-039-000002868 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SEC. CHAPTER 3 FLOOD CONTROL AND COASTAL EMERGENCIES |
| HLP-039-000000703 | HLP-039-000000703 | Deliberative Process | 10/30/2006 | MSG | Elmer, Ronald R MVN | Ebersohl, Stanley F MVN-Contractor Strecker, Dennis C MVN-Contractor | FW: VTC Fact Sheets |
| HLP-039-000002954 | HLP-039-000002954 | Deliberative Process | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET BARATARIA LAND BRIDGE PROJECT |
| HLP-039-000002955 | HLP-039-000002955 | Deliberative Process | 10/25/2006 | DOC | / MVD ; / CAERNARVON FRESHWATER DIVISION | N/A | FACT SHEET CAERNARVON FRESHWATER DIVERSION APPROPRIATIONS TITLE: CONSTRUCTION GENERAL |
| HLP-039-000002956 | HLP-039-000002956 | Deliberative Process | 10/XX/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATION TO DRAINAGE CANALS |
| HLP-039-000002957 | HLP-039-000002957 | Deliberative Process | 10/24/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET SELECTIVE ARMORING OF LEVEES |
| HLP-039-000002958 | HLP-039-000002958 | Deliberative Process | 8/22/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES, LA IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (INHC) |
| HLP-039-000002959 | HLP-039-000002959 | Deliberative Process | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES INCORPORATION INTO EXISTING NEW ORLEANS TO VENICE, LOUISIANA AND VICINITY HURRICANE PROTECTION PROJECT FLOOD CONTROL AND COASTAL EMERGENCIES - LA |
| HLP-039-000002960 | HLP-039-000002960 | Deliberative Process | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM |
| HLP-039-000000748 | HLP-039-000000748 | Deliberative Process | 11/16/2006 | MSG | Ebersohl, Stanley F MVN-Contractor | Ebersohl, Stanley F MVN-Contractor Herr, Brett H MVN Elmer, Ronald R MVN Strecker, Dennis C MVN-Contractor | RE: 4th supplemental  fact sheets & NLT date |
| HLP-039-000003150 | HLP-039-000003150 | Deliberative Process | 8/22/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES, LA IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (INHC) FLOOD CONTROL AND COASTAL EMERGENCIES, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-039-000000750 | HLP-039-000000750 | Attorney-Client; Attorney Work Product | 11/16/2006 | MSG | Herr, Brett H MVN | Kinsey, Mary V MVN Bland, Stephen S MVN Elmer, Ronald R MVN Ebersohl, Stanley F MVN-Contractor Strecker, Dennis C MVN-Contractor | FW: 4th supplemental fact sheets & NLT date |
| HLP-039-000003217 | HLP-039-000003217 | Attorney-Client; Attorney Work Product | 8/22/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES, LA IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (IHNC) FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| HLP-039-000000751 | HLP-039-000000751 | Attorney-Client; Attorney Work Product | 11/16/2006 | MSG | Herr, Brett H MVN | Kinsey, Mary V MVN Bland, Stephen S MVN Elmer, Ronald R MVN Ebersohl, Stanley F MVN-Contractor Strecker, Dennis C MVN-Contractor | RE: 4th supplemental fact sheets & NLT date |
| HLP-039-000003226 | HLP-039-000003226 | Attorney-Client; Attorney Work Product | 8/22/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES, LA IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (IHNC) FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| HLP-039-000000753 | HLP-039-000000753 | Deliberative Process | 11/16/2006 | MSG | Herr, Brett H MVN | Kinsey, Mary V MVN Bland, Stephen S MVN Elmer, Ronald R MVN Ebersohl, Stanley F MVN-Contractor Strecker, Dennis C MVN-Contractor | RE: 4th supplemental fact sheets & NLT date |
| HLP-039-000003277 | HLP-039-000003277 | Deliberative Process | 11/16/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES, LA IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (IHNC) FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| HLP-039-000000756 | HLP-039-000000756 | Attorney-Client; Attorney Work Product | 11/29/2006 | MSG | Elmer, Ronald R MVN | Strecker, Dennis C MVN-Contractor Ebersohl, Stanley F MVN-Contractor | FW: IHNC Improvements (UNCLASSIFIED) |
| HLP-039-000002998 | HLP-039-000002998 | Attorney-Client; Attorney Work Product | 11/20/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (IHNC) FLOOD CONTROL AND COASTAL EMERGENCIES |
| HLP-039-000000757 | HLP-039-000000757 | Deliberative Process | 12/5/2006 | MSG | Herr, Brett H MVN | Brown, Jane L MVN Terry, Albert J MVN Ebersohl, Stanley F MVN-Contractor Hoppmeyer, Calvin C MVN-Contractor | FW: Pre-VTC Teleconference (UNCLASSIFIED) |
| HLP-039-000003021 | HLP-039-000003021 | Deliberative Process | 11/20/2006 | DOC | N/A | N/A | 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) |
| HLP-039-000003022 | HLP-039-000003022 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | BARATARIA BASIN LANDBRIDGE PROJECT |
| HLP-039-000003023 | HLP-039-000003023 | Deliberative Process | 11/20/2006 | DOC | N/A | N/A | CAERNARVON FRESHWATER DIVERSION |
| HLP-039-000003024 | HLP-039-000003024 | Deliberative Process | 11/20/2006 | DOC | /USACE MVD | N/A | SELECTIVE ARMORING OF LEVEES |
| HLP-039-000003025 | HLP-039-000003025 | Deliberative Process | 11/20/2006 | DOC | N/A | N/A | OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATION TO DRAINAGE CANALS |
| HLP-039-000003026 | HLP-039-000003026 | Deliberative Process | 11/20/2006 | DOC | /USACE MVD | N/A | EXISTING FLOODWALL REINFORCEMENT/REPLACEMENT |
| HLP-039-000003027 | HLP-039-000003027 | Deliberative Process | 11/20/2006 | DOC | /USACE MVD | N/A | IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (INHC) |
| HLP-039-000003028 | HLP-039-000003028 | Deliberative Process | 11/20/2006 | DOC | /USACE MVD | N/A | PLAQUEMINES PARISH NON-FEDERAL LEVEES INCORPORATION INTO EXISTING NEW ORLEANS TO VENICE, LOUISIANA AND VICINITY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-039-000003029 | HLP-039-000003029 | Deliberative Process | 11/20/2006 | DOC | /USACE MVD | N/A | STORM-PROOFING PUMP STATIONS IN ORLEANS AND JEFFERSON PARISHES, LA. |
| HLP-039-000003030 | HLP-039-000003030 | Deliberative Process | 11/20/2006 | DOC | /USACE MVD | N/A | TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM |
| HLP-039-000003031 | HLP-039-000003031 | Deliberative Process | 11/20/2006 | DOC | /USACE MVD | N/A | MISSISSIPPI RIVER-GULF OUTLET DEEP DRAFT DEAUTHORIZATION |
| HLP-039-000003032 | HLP-039-000003032 | Deliberative Process | 11/20/2006 | DOC | /USACE MVD | N/A | ASSESSMENT OF VERTICAL SETTLEMENT VERSUS NEW STORM DATA |
| HLP-039-000003033 | HLP-039-000003033 | Deliberative Process | 11/20/2006 | DOC | /USACE MVD | N/A | MISSISSIPPI RIVER-GULF OUTLET - OPERATION AND MAINTENANCE |
| HLP-039-000000857 | HLP-039-000000857 | Deliberative Process | 1/8/2007 | MSG | Elmer, Ronald R MVN | Strecker, Dennis C MVN-Contractor Ebersohl, Stanley F MVN-Contractor | FW: Here's the attachment  RE: Draft PDD framework (UNCLASSIFIED) |
| HLP-039-000002898 | HLP-039-000002898 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | CAERNARVON PROJECT DESCRIPTION DOCUMENT (PDD) FRAMEWORK |
| HLP-039-000000937 | HLP-039-000000937 | Deliberative Process | 3/23/2007 | MSG | Raymond Butler | Chapman, Jeremy J CPT MVN 'Bill Marchal' cmerkl@sbpg.net slfpae.president@ejld.com davidmiller@dotd.la.gov clydemartin@dotd.la.gov 'Pat Gallwey' mholzhalb@vesselalliance.com cherriefeld@aol.com carlton@saveourlake.org 'Keister, Robert LCDR' Elmer, Ronald R MVN Strecker, Dennis C MVN-Contractor Towns, Cleveland C MVN-Contractor Walker, Lee Z MVN-Contractor Wilkinson, Laura L MVN Glorioso, Daryl G MVN Boyce, Mayely L MVN Kendrick, Richmond R MVN Bedey, Jeffrey A COL MVN Durham-Aguilera, Karen L NWD Cali, Peter R MVN-Contractor Stutts, D Van MVN Muenow, Shawn A MVN-Contractor Landry, Vic L MVN-Contractor Capt. Frank Paskewich Merritt Lane Spencer Murphy | Gulf Intracoastal Canal Association Comments on IHNC Hurricane Protection Partnering Team |
| HLP-039-000003822 | HLP-039-000003822 | Deliberative Process | XX/XX/XXXX | PPT | / USACE | N/A | IMPACT OF IHNC LOCK ON THE STATE OF ALABAMA |
| HLP-039-000003823 | HLP-039-000003823 | Deliberative Process | XX/XX/2005 | XLS | / WATERBORNE COMMERCE STATISTICS CENTER | N/A | SHIPPING AND RECEIVING STATES FOR COMMODITIES MOVING THROUGH THE INNER HARBOR LOCK BY LPMS 1-DIGIT COMMODITY CODE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-039-000001294 | HLP-039-000001294 | Deliberative Process | 6/2/2007 | MSG | Labure, Linda C MVN | Billings, Gregory  LRB<br>Chapman, Jeremy J CPT MVN<br>Ashley, John A MVN<br>Labure, Linda C MVN<br>Just, Gloria N MVN-Contractor<br>Glorioso, Daryl G MVN<br>Wilkinson, Laura L MVN<br>Walker, Lee Z MVN-Contractor<br>Nicholas, Cindy A MVN<br>Perry, Brett T MVN-Contractor<br>Kendrick, Richmond R MVN<br>Towns, Cleveland C MVN-Contractor<br>Boese, Derek E MVN-Contractor<br>Bergerson, Inez R SAM<br>Nester, Marlene I SAM<br>Marshall, Jim L MVN-Contractor<br>Barnett, Larry J MVD<br>Frederick, Denise D MVN<br>Sloan, G Rogers MVD<br>Cruppi, Janet R MVN<br>Price, Cassandra P MVD | FW: Revised VTC Fact Sheet & Timeline -  IHNC |
| HLP-039-000003974 | HLP-039-000003974 | Deliberative Process | XX/XX/XXXX | PPT | / USACE | N/A | TIMELINE W/ WAIVERS IHNC HPS FEATURE (CG) |
| HLP-039-000003975 | HLP-039-000003975 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (IHNC) |
| HLP-039-000001316 | HLP-039-000001316 | Attorney-Client; Attorney Work Product | 5/31/2007 | MSG | Billings, Gregory  LRB | Chapman, Jeremy J CPT MVN<br>Ashley, John A MVN<br>Labure, Linda C MVN<br>Just, Gloria N MVN-Contractor<br>Glorioso, Daryl G MVN<br>Billings, Gregory  LRB<br>Wilkinson, Laura L MVN<br>Walker, Lee Z MVN-Contractor<br>Nicholas, Cindy A MVN<br>Perry, Brett T MVN-Contractor<br>Kendrick, Richmond R MVN<br>Towns, Cleveland C MVN-Contractor<br>Boese, Derek E MVN-Contractor<br>Bergerson, Inez R SAM<br>Nester, Marlene I SAM<br>Marshall, Jim L MVN-Contractor<br>Barnett, Larry J MVD<br>Frederick, Denise D MVN<br>Sloan, G Rogers MVD | Revised VTC Fact Sheet & Timeline -  IHNC |
| HLP-039-000003914 | HLP-039-000003914 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | / USACE | N/A | TIMELINE W/ WAIVERS IHNC HPS FEATURE (CG) |
| HLP-039-000003915 | HLP-039-000003915 | Attorney-Client; Attorney Work Product | 5/31/2007 | DOC | / HURRICANE PROTECTION OFFICE | N/A | FACT SHEET IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (IHNC) FLOOD CONTROL AND COASTAL EMERGENCIES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-039-000001453 | HLP-039-000001453 | Deliberative Process | 6/26/2007 | MSG | Chapman, Jeremy J CPT MVN | Durham-Aguilera, Karen L  MVN<br>Meador, John A MVN<br>Bergeron, Inez R SAM<br>Nester, Marlene I SAM<br>Kendrick, Richmond R MVN<br>Bedey, Jeffrey A COL MVN<br>Perry, Brett T MVN-Contractor<br>Elmer, Ronald R MVN<br>Strecker, Dennis C MVN-Contractor<br>Chewning, Brian MVD<br>Wilbanks, Rayford E MVD<br>Harden, Michael MVD<br>Williams, George W MVK<br>Ashley, John A MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Wilkinson, Laura L MVN<br>Walker, Lee Z MVN-Contractor<br>Kopec, Joseph G MVN<br>Just, Gloria N MVN-Contractor<br>Glorioso, Daryl G MVN<br>Towns, Cleveland C MVN-Contractor<br>Grieshaber, John B MVN<br>Nazarko, Nicholas MAJ MVN | FW: IHNC Working Docs |
| HLP-039-000003960 | HLP-039-000003960 | Deliberative Process | 7/28/2006 | DOC | / USACE | N/A | PROGRAMMATIC ACQUISITION PLAN FOR THE DESIGN & CONSTRUCTION OF THE NEW NAVIGABLE FLOODGATES |
| HLP-039-000003961 | HLP-039-000003961 | Deliberative Process | XX/XX/XXXX | DOC | / THE DEPARTMENT OF THE ARMY | N/A | PROJECT COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND [FULL NAME OF NON-FEDERAL SPONSOR] FOR DESIGN AND CONSTRUCTION OF THE INNER HARBOR NAVIGATION CANAL PROTECTION PROJECT, LOUISIANA |
| HLP-039-000003962 | HLP-039-000003962 | Deliberative Process | XX/XX/XXXX | PPT | / USACE | N/A | TIMELINE W/ WAIVERS IHNC HPS FEATURE (CG) |
| HLP-039-000003963 | HLP-039-000003963 | Deliberative Process | 6/26/2007 | DOC | / HURRICANE PROTECTION OFFICE | N/A | FACT SHEET IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (IHNC) FLOOD CONTROL AND COASTAL EMERGENCIES |
| HLP-039-000003964 | HLP-039-000003964 | Deliberative Process | 06/XX/2007 | DOC | / USACE | N/A | INITIAL DRAFT IMPROVE PROTECTION AT THE INNER HARBOR NAVIGATION CANAL PROJECT DESCRIPTION DOCUMENT (PDD) |
| HLP-039-000003965 | HLP-039-000003965 | Deliberative Process | 6/28/2007 | DOC | / USACE CONTRACTING DIVISION ; / HPO CT ; / UNITED STATES OF AMERICA ; / USACE | / N/A | STANDARD FORM 1442 SOLICITATION, OFFER, AND AWARD (CONSTRUCTION, ALTERATION, OR REPAIR) SOLICITATION NO. W912P8-07-R-0053 |
| HLP-039-000003966 | HLP-039-000003966 | Deliberative Process | 6/25/2007 | PDF | BEDEY JEFFREY A / DEPARTMENT OF THE ARMY ; CEMVN-HPO ; SCHMAUDER CRAIG R / DEPARTMENT OF THE ARMY ; CECC-C ; CECW-E ; BASHAM DONALD L / USACE ; TYLER J J / USACE ; ELMER RONALD R | / PROGRAMS INTEGRATION DIVISION | MEMORANDUM FOR HQUSACE PROGRAMS INTEGRATION DIVISION (PID) THRU: USACE REGIONAL BUSINESS CENTER, MISSISSIPPI VALLEY DIVISION REQUEST FOR WAIVER TO USE STIPENDS FOR CIVIL WORKS DESIGN-BUILD PROJECT - NAVIGABLE FLOOD CONTROL STRUCTURE AT THE INNER HARBOR NAVIGATION CANAL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-039-000001719 | HLP-039-000001719 | Deliberative Process | 8/6/2007 | MSG | Boese, Derek E MVN-Contractor | Vojkovich, Frank J MVN<br>Cali, Peter R MVN-Contractor<br>Hassenboehler, Thomas G MVN-Contractor<br>Jolissaint, Donald E MVN<br>Powell, Nancy J MVN<br>Stutts, D Van MVN<br>Grieshaber, John B MVN<br>Muenow, Shawn A MVN-Contractor<br>Glorioso, Daryl G MVN<br>Kopec, Joseph G MVN<br>Just, Gloria N MVN-Contractor<br>Wilkinson, Laura L MVN<br>Walker, Lee Z MVN-Contractor<br>Lantz, Allen D MVN<br>Perry, Brett T MVN-Contractor<br>Kendrick, Richmond R MVN<br>Chapman, Jeremy J CPT MVN<br>Elmer, Ronald R MVN<br>Strecker, Dennis C MVN-Contractor<br>Towns, Cleveland C MVN-Contractor | Interim Protection Path Ahead |
| HLP-039-000004125 | HLP-039-000004125 | Deliberative Process | 8/6/2007 | PDF | / PRIMAVERA SYSTEMS, INC. | N/A | DANIEL'S LAYOUT PRED(11X17) |
| HLP-039-000001765 | HLP-039-000001765 | Deliberative Process | 8/15/2007 | MSG | Chapman, Jeremy J CPT MVN | Elmer, Ronald R MVN<br>Strecker, Dennis C MVN-Contractor<br>Towns, Cleveland C MVN-Contractor<br>Kopec, Joseph G MVN<br>Just, Gloria N MVN-Contractor<br>Glorioso, Daryl G MVN<br>Walker, Lee Z MVN-Contractor<br>Wilkinson, Laura L MVN<br>Lantz, Allen D MVN<br>Kendrick, Richmond R MVN<br>Perry, Brett T MVN-Contractor<br>Grieshaber, John B MVN<br>Jolissaint, Donald E MVN | IHNC PDT Info |
| HLP-039-000004043 | HLP-039-000004043 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PHASE ONE SCHEDULES AND PHASE TWO GUIDELINES & ISSUES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-039-000001769 | HLP-039-000001769 | Deliberative Process | 8/20/2007 | MSG | Minton, Angela E MVN-Contractor | Minton, Angela E MVN-Contractor<br>Miller, Gregory B MVN<br>Britsch, Louis D MVN<br>Broussard, Richard W MVN<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Deloach, Pamela A MVN<br>O'Cain, Keith J MVN<br>Terry, Albert J MVN<br>Boyce, Mayely L MVN<br>Hensley, Greg A LRH<br>Gutierrez, Judith Y MVN<br>Daigle, Michelle C MVN<br>Strecker, Dennis C MVN-Contractor<br>Creef, Edward D MVN<br>Haab, Mark E MVN<br>Demarcay, Gary B MVN<br>Morgan, Julie T MVN<br>Mann, Joseph F MVN<br>Towns, Cleveland C MVN-Contractor<br>Jones, Amanda S MVN<br>Salamone, Benjamin E MVN<br>Breaux, Catherine M MVN<br>Gatewood, Richard H MVN<br>Perez, Andrew R MVN<br>Radford, Richard T MVN<br>'Kemp, Royce B MVN'<br>Stoll, Kelly A MVN-Contractor<br>Klein, William P Jr MVN<br>Constance, Troy G MVN<br>Brown, Jane L MVN<br>Exnicios, Joan M MVN | Draft MRGO 3D Reports Available |
| HLP-039-000004570 | HLP-039-000004570 | Deliberative Process | 4/20/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY APPENDICES |
| HLP-039-000004571 | HLP-039-000004571 | Deliberative Process | 06/XX/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY MAIN REPORT |
| HLP-039-000004572 | HLP-039-000004572 | Deliberative Process | 06/XX/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY MAIN REPORT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-039-000001783 | HLP-039-000001783 | Deliberative Process | 8/22/2007 | MSG | Chapman, Jeremy J CPT MVN | Bedey, Jeffrey A COL MVN<br>Kendrick, Richmond R MVN<br>Perry, Brett T MVN-Contractor<br>Elmer, Ronald R MVN<br>Strecker, Dennis C MVN-Contractor<br>Towns, Cleveland C MVN-Contractor<br>Boese, Derek E MVN-Contractor<br>Glorioso, Daryl G MVN<br>Arnold, Missy K MVK<br>Williams, George W MVK<br>Walker, Lee Z MVN-Contractor<br>Wilkinson, Laura L MVN<br>Kopec, Joseph G MVN<br>Just, Gloria N MVN-Contractor<br>Grieshaber, John B MVN<br>Jolissaint, Donald E MVN<br>Barre, Clyde J MVN<br>Cali, Peter R MVN-Contractor<br>'Bandy, Maurice'<br>'Ronald Dunn'<br>'Dennis.Kamber@arcadis-us.com'<br>'Diana Hoag'<br>'Ferruccio, Tony' | IHNC Industry Brief |
| HLP-039-000004555 | HLP-039-000004555 | Deliberative Process | 8/23/2007 | PPT | / USACE | N/A | PHASE TWO DRAFT RFP INDUSTRY MEETING INNER HARBOR NAVIGATION CANAL (IHNC) HURRICANE PROTECTION PROJECT SOLICITATION NO. W912P8-07-R-0053-0004 23 AUGUST 2007 |
| HLP-039-000001789 | HLP-039-000001789 | Deliberative Process | 8/22/2007 | MSG | Chapman, Jeremy J CPT MVN | Arnold, Missy K MVK<br>Williams, George W MVK<br>Elmer, Ronald R MVN<br>Kendrick, Richmond R MVN<br>Grieshaber, John B MVN<br>Bedey, Jeffrey A COL MVN<br>Strecker, Dennis C MVN-Contractor<br>Towns, Cleveland C MVN-Contractor<br>Walker, Lee Z MVN-Contractor<br>Wilkinson, Laura L MVN<br>Glorioso, Daryl G MVN | IHNC Draft RFP |
| HLP-039-000004089 | HLP-039-000004089 | Deliberative Process | 09/XX/2007 | PDF | / USACE CONTRACTING ; / HPO ; / OIRM | SMITH JOHN | INNER HARBOR NAVIGATION CANAL HURRICANE PROTECTION PROJECT W912P8-07-R-0053 REQUEST FOR PROPOSAL DESIGN-BUILD PHASE TWO |
| HLP-039-000002031 | HLP-039-000002031 | Deliberative Process | 4/16/2007 | MSG | Chapman, Jeremy J CPT MVN | Bedey, Jeffrey A COL MVN<br>Kendrick, Richmond R MVN<br>Elmer, Ronald R MVN<br>Strecker, Dennis C MVN-Contractor<br>Towns, Cleveland C MVN-Contractor<br>Nicholas, Cindy A MVN<br>Golden, Kay MVK Contractor<br>Williams, George W MVK<br>Glorioso, Daryl G MVN<br>Ashley, John A MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Wilkinson, Laura L MVN<br>Walker, Lee Z MVN-Contractor | IHNC Brief to TF Hope |
| HLP-039-000004427 | HLP-039-000004427 | Deliberative Process | 4/16/2007 | PPT | / USACE | N/A | IHNC DRAFT SSP/RFQ BRIEF APRIL 16, 2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-039-000002205 | HLP-039-000002205 | Deliberative Process | 10/30/2007 | MSG | Chapman, Jeremy J CPT MVN | Accardo, Christopher J MVN<br>Alexander, Danielle D MVN-Contractor<br>Arnold, Dean MVN<br>Ashley, John A MVN<br>Bacuta, George C MVN<br>Bill Ciders<br>Bill Feazel<br>Billy Marchal<br>Bob Ivarson<br>Bob Turner<br>Brian Ohri<br>Bruce Ebersole<br>Capt. Frank Paskewich<br>Cherrie Felder<br>Chris Andry<br>Chris Merkl<br>Clyde Martin<br>Clyde.J.Barre@mvn02.usace.army.mil<br>Daryl Glorioso (Other Fax)<br>Dauenhauer, Rob M MVN<br>David Flotte<br>David Miller<br>Davis, Sandra L MVK<br>Deborah Keller<br>Dennis.Kamber@arcadis-us.com<br>Derek Boese (dekboese@pbsj.com)<br>dhoag@xcelsi.com<br>Donald Ator<br>Doug Blakemore<br>Duplantier, Bobby MVN<br>Elmer, Ronald R MVN<br>Entwisle, Richard C MVN | IHNC Partnering Meeting |
| HLP-039-000003743 | HLP-039-000003743 | Deliberative Process | XX/XX/XXXX | XLS | / USACE | N/A | USACE HPO PARTNERING LIST TO IMPROVE THE PROTECTION OF THE IHNC |
| HLP-039-000003744 | HLP-039-000003744 | Deliberative Process | 10/30/2007 | PPT | / USACE | N/A | IMPROVE HURRICANE PROTECTION TO THE IHNC PARTNERING UPDATE BRIEF |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-039-000002401 | HLP-039-000002401 | Deliberative Process | 9/24/2007 | MSG | Chapman, Jeremy J CPT MVN | Elmer, Ronald R MVN<br>Strecker, Dennis C MVN-Contractor<br>Towns, Cleveland C MVN-Contractor<br>Boese, Derek E MVN-Contractor<br>Williams, George W MVK<br>Arnold, Missy K MVK<br>Davis, Sandra L MVK<br>Walker, Lee Z MVN-Contractor<br>Wilkinson, Laura L MVN<br>Kopec, Joseph G MVN<br>Hance, Rochelle R MVS<br>Hassenboehler, Thomas G MVN-Contractor<br>Danflous, Louis E MVN-Contractor<br>Jolissaint, Donald E MVN<br>Maurice Bandy<br>'Ronald Dunn'<br>Diana Hoag<br>Dennis Kamber<br>Tony Ferruccio<br>Glorioso, Daryl G MVN<br>Ledden, Mathijs V MVN-Foreign-National Netherlands<br>Barre, Clyde J MVN<br>Bart, Michael J MVP<br>Jenkins, Richard B COL ERDC-SSE-MS<br>Christensen, Jerry L NWP<br>Foley, Edward C MVN | IHNC Draft RFP for Review |
| HLP-039-000003480 | HLP-039-000003480 | Deliberative Process | 9/24/2007 | DOC | / USACE, CONTRACTING DIVISION ; HPO CT VICKSBURG ; SACCO JOSEPH J ; CEMVN-HPO | / SMITH JOHN | INNER HARBOR NAVIGATION CANAL HURRICANE PROTECTION PROJECT W912P8-07-R-0053 AMENDMENT 0004 REQUEST FOR PROPOSAL DESIGN-BUILD PHASE TWO |
| HLP-039-000002500 | HLP-039-000002500 | Attorney-Client; Attorney Work Product | 8/30/2007 | MSG | Glorioso, Daryl G MVN | Chapman, Jeremy J CPT MVN<br>'Ferruccio, Tony'<br>Elmer, Ronald R MVN<br>Strecker, Dennis C MVN-Contractor<br>Towns, Cleveland C MVN-Contractor<br>Boese, Derek E MVN-Contractor<br>Kendrick, Richmond R MVN<br>Perry, Brett T MVN-Contractor<br>Williams, George W MVK<br>Arnold, Missy K MVK<br>Davis, Sandra L MVK | RE: IHNC Indemnification Mtg |
| HLP-039-000003736 | HLP-039-000003736 | Attorney-Client; Attorney Work Product | 8/31/2007 | PPT | / HURRICANE PROTECTION OFFICE ; / USACE | N/A | INNER HARBOR NAVIGATION CANAL (IHNC) HURRICANE PROTECTION PROJECT INDEMNIFICATION COA BRIEF 31 AUGUST 2007 |
| HLP-041-000000392 | HLP-041-000000392 | Deliberative Process | 8/30/2007 | MSG | Ashley, John A MVN | Kendrick, Richmond R MVN<br>Perry, Brett T MVN-Contractor<br>Wilkinson, Laura L MVN<br>Glorioso, Daryl G MVN<br>Walker, Lee Z MVN-Contractor | FW: Permanent Pump Station Report to Congress - Figures |
| HLP-041-000011842 | HLP-041-000011842 | Deliberative Process | 8/30/2007 | DOC | /USACE | US CONGRESS | REPORT TO CONGRESS FOR P.L. 110-28, CHAPTER 3, SEC 4303 17TH STREET, ORLEANS AVENUE AND LONDON AVENUE CANALS PERMANENT PROTECTION SYSTEM |
| HLP-041-000011843 | HLP-041-000011843 | Deliberative Process | XX/XX/2007 | DOC | WOODLEY JOHN PAUL/USACE | PELOSI NANCY/US HOUSE OF REPRESENTATIVES | INVESTIGATION OF EFFECTIVENESS OF NEW PUMPING STATIONS AT THE 17TH STREET, ORLEANS AVENUE, AND LONDON AVENUE CANALS IN NEW ORLEANS, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-041-000011844 | HLP-041-000011844 | Deliberative Process | 8/30/2007 | PPT | /USACE | N/A | FOR P.L. 110-28, CHAPTER 3, SEC 4303 17TH STREET, ORLEANS AVENUE AND LONDON AVENUE CANALS PERMANENT PROTECTION SYSTEM |
| HLP-041-000011845 | HLP-041-000011845 | Deliberative Process | 8/30/2007 | DOC | /USACE | US CONGRESS | REPORT TO CONGRESS FOR P.L. 110-28, CHAPTER 3, SEC 4303 17TH STREET, ORLEANS AVENUE AND LONDON AVENUE CANALS PERMANENT PROTECTION SYSTEM |
| HLP-041-000000399 | HLP-041-000000399 | Attorney-Client; Attorney Work Product | 6/8/2007 | MSG | Ashley, John A MVN | Bedey, Jeffrey A COL MVN Kendrick, Richmond R MVN Grieshaber, John B MVN Perry, Brett T MVN-Contractor Hoppmeyer, Calvin C MVN-Contractor Walker, Lee Z MVN-Contractor Billings, Gregory  LRB | Fw: Corps Recommendation" under Public Law 110-28" |
| HLP-041-000011732 | HLP-041-000011732 | Attorney-Client; Attorney Work Product | 6/8/2007 | DOC | NORTHEY ROBERT / CEMVN-OC | N/A | LEGAL OPINION |
| HLP-041-000000581 | HLP-041-000000581 | Deliberative Process | 10/3/2007 | MSG | Wilkinson, Laura L MVN | Chapman, Jeremy J CPT MVN Walker, Lee Z MVN-Contractor Lantz, Allen D MVN Accardo, Christopher J MVN Connell, Timothy J MVN Glorioso, Daryl G MVN Hassenboehler, Thomas G MVN-Contractor Elmer, Ronald R MVN Strecker, Dennis C MVN-Contractor Kendrick, Richmond R MVN Grieshaber, John B MVN Williams, George W MVK Arnold, Missy K MVK Jolissaint, Donald E MVN | RE: IHNC RFP BCOE & OC Review |
| HLP-041-000011358 | HLP-041-000011358 | Deliberative Process | 10/5/2007 | DOC | / USACE, CONTRACTING DIVISION ; / HPO CT VICKSBURG ; / GSA ; SACCO JOSEPH J ; CEMVM-HPO | SMITH JOHN | INNER HARBOR NAVIGATION CANAL HURRICANE PROTECTION PROJECT W912P8-07-R-0053 AMENDMENT 0005 REQUEST FOR PROPOSAL DESIGN-BUILD PHASE TWO |
| HLP-041-000000637 | HLP-041-000000637 | Deliberative Process | 10/1/2007 | MSG | Chapman, Jeremy J CPT MVN | Wilkinson, Laura L MVN Walker, Lee Z MVN-Contractor Lantz, Allen D MVN Accardo, Christopher J MVN Connell, Timothy J MVN Glorioso, Daryl G MVN Hassenboehler, Thomas G MVN-Contractor Elmer, Ronald R MVN Strecker, Dennis C MVN-Contractor Kendrick, Richmond R MVN Grieshaber, John B MVN Williams, George W MVK Arnold, Missy K MVK | IHNC RFP BCOE & OC Review |
| HLP-041-000011730 | HLP-041-000011730 | Deliberative Process | 10/5/2007 | DOC | / USACE, CONTRACTING DIVISION ; / HPO CT VICKSBURG ; / GSA ; SACCO JOSEPH J ; CEMVM-HPO | SMITH JOHN | INNER HARBOR NAVIGATION CANAL HURRICANE PROTECTION PROJECT W912P8-07-R-0053 AMENDMENT 0005 REQUEST FOR PROPOSAL DESIGN-BUILD PHASE TWO |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-041-000000639 | HLP-041-000000639 | Deliberative Process | 9/24/2007 | MSG | Chapman, Jeremy J CPT MVN | Elmer, Ronald R MVN<br>Strecker, Dennis C MVN-Contractor<br>Towns, Cleveland C MVN-Contractor<br>Boese, Derek E MVN-Contractor<br>Williams, George W MVK<br>Arnold, Missy K MVK<br>Davis, Sandra L MVK<br>Walker, Lee Z MVN-Contractor<br>Wilkinson, Laura L MVN<br>Kopec, Joseph G MVN<br>Hance, Rochelle R MVS<br>Hassenboehler, Thomas G MVN-Contractor<br>Danflous, Louis E MVN-Contractor<br>Jolissaint, Donald E MVN<br>Maurice Bandy<br>'Ronald Dunn'<br>Diana Hoag<br>Dennis Kamber<br>Tony Ferruccio<br>Glorioso, Daryl G MVN<br>Ledden, Mathijs V MVN-Foreign-National Netherlands<br>Barre, Clyde J MVN<br>Bart, Michael J MVP<br>Jenkins, Richard B COL ERDC-SSE-MS<br>Christensen, Jerry L NWP<br>Foley, Edward C MVN | IHNC Draft RFP for Review |
| HLP-041-000011430 | HLP-041-000011430 | Deliberative Process | 9/24/2007 | DOC | / USACE, CONTRACTING DIVISION ; / HPO CT VICKSBURG ; SACCO JOSEPH J ; CEMVN-HPO | SMITH JOHN | INNER HARBOR NAVIGATION CANAL HURRICANE PROTECTION PROJECT W912P8-07-R-0053 AMENDMENT 0004 REQUEST FOR PROPOSAL DESIGN-BUILD PHASE TWO |
| HLP-041-000000643 | HLP-041-000000643 | Deliberative Process | 8/31/2007 | MSG | Chapman, Jeremy J CPT MVN | Elmer, Ronald R MVN<br>Walker, Lee Z MVN-Contractor<br>Wilkinson, Laura L MVN<br>Arnold, Missy K MVK<br>Williams, George W MVK<br>Glorioso, Daryl G MVN<br>Just, Gloria N MVN-Contractor<br>Kopec, Joseph G MVN<br>Strecker, Dennis C MVN-Contractor | RE: IHNC Fact Sheet suggested revisions - Procurement only |
| HLP-041-000011255 | HLP-041-000011255 | Deliberative Process | 8/2/2007 | DOC | / HURRICANE PROTECTION OFFICE | N/A | FACT SHEET IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (IHNC) FLOOD CONTROL AND COASTAL EMERGENCIES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-041-000003038 | HLP-041-000003038 | Deliberative Process | 10/8/2007 | MSG | Owen, Gib A MVN | King, Teresa L MVN<br>Waguespack, Thomas G MVN<br>Welty, Brenda D MVN<br>Keller, Janet D MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Grzegorzewski, Michael J MVN<br>Muenow, Shawn A MVN-Contractor<br>Payne, Colby I MVN-Contractor<br>DeBose, Gregory A MVN<br>Goodlett, Amy S MVN<br>Grzegorzewski, Michael J MVN<br>Holley, Soheila N MVN<br>Salaam, Tutashinda MVN<br>Strum, Stuart R MVN-Contractor<br>Pinner, Richard B MVN<br>Schoewe, Mark A MVN-Contractor<br>Martin, August W MVN<br>Labure, Linda C MVN<br>Davis, Sandra L MVK<br>Walker, Deanna E MVN<br>Herr, Brett H MVN<br>Brown, Michael T MVN<br>Urbine, Anthony W MVN-Contractor<br>Mabry, Reuben C MVN<br>Wilkinson, Laura L MVN<br>Walker, Lee Z MVN-Contractor<br>McCormack, Valerie J MVN | RE: Review of Draft Supply Contract |
| HLP-041-000013050 | HLP-041-000013050 | Deliberative Process | 11/22/2006 | DOC | / USACE CONTRACTING DIVISION CEMVN-CT | N/A | SOLICITATION, OFFER AND AWARD SOLICITATION NO. W912P8-07-R-0012 |
| HLP-041-000003576 | HLP-041-000003576 | Deliberative Process | 8/30/2007 | MSG | Elmer, Ronald R MVN | Walker, Lee Z MVN-Contractor<br>Wilkinson, Laura L MVN<br>Arnold, Missy K MVK<br>Williams, George W MVK<br>Glorioso, Daryl G MVN<br>Just, Gloria N MVN-Contractor<br>Kopec, Joseph G MVN<br>Chapman, Jeremy J CPT MVN<br>Strecker, Dennis C MVN-Contractor | FW: IHNC Fact Sheet suggested revisions - Procurement only |
| HLP-041-000013407 | HLP-041-000013407 | Deliberative Process | 8/2/2007 | DOC | / HURRICANE PROTECTION OFFICE | N/A | FACT SHEET IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (IHNC) FLOOD CONTROL AND COASTAL EMERGENCIES |
| HLP-041-000004360 | HLP-041-000004360 | Attorney-Client; Attorney Work Product | 6/8/2007 | MSG | Northey, Robert D MVN | Ashley, John A MVN<br>Wilkinson, Laura L MVN<br>Walker, Lee Z MVN-Contractor<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | Corps Recommendation" under Public Law 110-28" |
| HLP-041-000012160 | HLP-041-000012160 | Attorney-Client; Attorney Work Product | 6/8/2007 | DOC | NORTHEY ROBERT / CEMVN-OC | N/A | LEGAL OPINION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-041-000006978 | HLP-041-000006978 | Deliberative Process | 6/22/2006 | MSG | Glorioso, Daryl G MVN | TFH Ashley, John PM2 MVN<br>Reyns, Bryan HQ02<br>Meador, John A HQ02<br>Huston, Kip R HQ02<br>Waters, Thomas W HQ02<br>Montvai, Zoltan L HQ02<br>Kodack, Marc HQ02<br>Crear, Robert BG MVD<br>Hitchings, Daniel H MVD<br>Ward, Jim O MVD<br>Bedey, Jeffrey A COL NWO<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>TFH Midkiff, COL Ray G3A MVN<br>TFH Soraghan, Erich BC1 MVN<br>Kendrick, Richmond R MVN<br>Podany, Thomas J MVN<br>Bleakley, Albert M COL MVD<br>Wilbanks, Rayford E MVD<br>Colletti, Jerry A MVN<br>Bordelon, Henry J MVN-Contractor<br>Marshall, Jim L MVN-Contractor<br>Thibodeaux, Burnell J MVN<br>Barre, Clyde J MVN<br>Kendrick, Richmond R MVN<br>Lundberg, Denny A MVR<br>Hamilton, Dennis W MVR<br>Quigley, Thomas J MVS<br>MVD-FWD 8 Curt Meeder MVN<br>Chifici, Gasper A MVN-Contractor<br>Walker, Lee Z MVN-Contractor<br>Saia, John P MVN-Contractor | RE: REVISED Slides -  Pre-Brief HPS IPR Chief & ASA(CW) - 23 Jun 06, 1300-1500 EST, 1200-1400 HRS CDT |
| HLP-041-000013855 | HLP-041-000013855 | Deliberative Process | 6/22/2006 | MSG | Glorioso, Daryl G MVN | TFH Soraghan, Erich BC1 MVN<br>TFH Ashley, John PM2 MVN<br>Frederick, Denise D MVN<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Nee, Susan G HQ02<br>Labure, Linda C MVN | FW: 4th Supplemental Execution Briefing |
| HLP-041-000015739 | HLP-041-000015739 | Deliberative Process | 6/22/2006 | DOC | N/A | N/A | LTG STROCK PRE-BRIEF 4TH SUPPLEMENTAL EXECUTION ISSUES SLIDE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-041-000007021 | HLP-041-000007021 | Deliberative Process | 6/26/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Hite, Steven<br>Hoppmeyer, Calvin C MVN-Contractor<br>Hughbanks, Paul J MVN<br>Joseph, Jay L MVN<br>Kearns, Samuel L MVN<br>Kendrick, Richmond R MVN<br>Kramer, Norman<br>Lundberg, Denny A MVR | FW: Attached notes |
| HLP-041-000014120 | HLP-041-000014120 | Deliberative Process | 6/26/2006 | DOC | BEDEY ; KENDRICK R | / HPO & TFG TEAMS | HPO TEAM HUDDLE NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-041-000007429 | HLP-041-000007429 | Deliberative Process | 6/22/2006 | MSG | Chifici, Gasper A MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Hite, Steven<br>Hoppmeyer, Calvin C MVN-Contractor<br>Hughbanks, Paul J MVN<br>Joseph, Jay L MVN<br>Kearns, Samuel L MVN<br>Kendrick, Richmond R MVN<br>Lundberg, Denny A MVR<br>Odom, Harold L MVN-Contractor | Notes from 6-21-06 HPO Huddle |
| HLP-041-000013287 | HLP-041-000013287 | Deliberative Process | 6/21/2006 | DOC | BEDEY | / HPO & TFG TEAMS | HPO TEAM HUDDLE - NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-041-000007432 | HLP-041-000007432 | Deliberative Process | 6/28/2006 | MSG | Chifici, Gasper A MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Hite, Steven<br>Hoppmeyer, Calvin C MVN-Contractor<br>Hughbanks, Paul J MVN<br>Joseph, Jay L MVN<br>Kearns, Samuel L MVN<br>Kendrick, Richmond R MVN<br>Kramer, Norman | Notes from 26-Jun-06 HPO Huddle |
| HLP-041-000013330 | HLP-041-000013330 | Deliberative Process | 6/26/2006 | DOC | BEDEY ; KENDRICK R | / HPO & TFG TEAMS | HPO TEAM HUDDLE NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-041-000007457 | HLP-041-000007457 | Deliberative Process | 6/21/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Hamilton, Dennis W MVR<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Joseph, Jay L MVN<br>Kearns, Samuel L MVN<br>Kendrick, Richmond R MVN<br>Lundberg, Denny A MVR<br>Quigley, Thomas J MVS<br>Rauber, Gary W MVN<br>Ray Osteroos<br>Reeves, Gloria J MVN | FW: Notes from Monday |
| HLP-041-000013880 | HLP-041-000013880 | Deliberative Process | 6/19/2006 | DOC | BEDEY | / HPO & TFG TEAMS | HPO TEAM HUDDLE - NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-041-000007458 | HLP-041-000007458 | Deliberative Process | 6/30/2006 | MSG | Chifici, Gasper A MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Broussard, Darrel M MVN<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Hetzler, Gregory J MVN-Contractor<br>Hite, Steven<br>Hoppmeyer, Calvin C MVN-Contractor<br>Hughbanks, Paul J MVN | Notes from 28 Jun 06 HPO Huddle |
| HLP-041-000013951 | HLP-041-000013951 | Deliberative Process | 6/28/2006 | DOC | BEDEY ; KENDRICK R | / HPO & TFG TEAMS | HPO TEAM HUDDLE NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-041-000009375 | HLP-041-000009375 | Deliberative Process | 6/21/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Hamilton, Dennis W MVR<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Joseph, Jay L MVN<br>Kearns, Samuel L MVN<br>Kendrick, Richmond R MVN<br>Lundberg, Denny A MVR<br>Quigley, Thomas J MVS<br>Rauber, Gary W MVN<br>'Ray Osteroos'<br>Reeves, Gloria J MVN | FW: Notes from Monday |
| HLP-041-000015549 | HLP-041-000015549 | Deliberative Process | 6/19/2006 | DOC | BEDEY | / HPO & TFG TEAMS | HPO TEAM HUDDLE - NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-041-000009377 | HLP-041-000009377 | Deliberative Process | 6/30/2006 | MSG | Chifici, Gasper A MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Broussard, Darrel M MVN<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Hetzler, Gregory J MVN-Contractor<br>'Hite, Steven'<br>Hoppmeyer, Calvin C MVN-Contractor<br>Hughbanks, Paul J MVN | Notes from 28 Jun 06 HPO Huddle |
| HLP-041-000015571 | HLP-041-000015571 | Deliberative Process | 6/28/2006 | DOC | BEDEY ; KENDRICK R | / HPO & TFG TEAMS | HPO TEAM HUDDLE NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-041-000009380 | HLP-041-000009380 | Deliberative Process | 6/22/2006 | MSG | Chifici, Gasper A MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>'Hite, Steven'<br>Hoppmeyer, Calvin C MVN-Contractor<br>Hughbanks, Paul J MVN<br>Joseph, Jay L MVN<br>Kearns, Samuel L MVN<br>Kendrick, Richmond R MVN<br>Lundberg, Denny A MVR<br>Odom, Harold L MVN-Contractor | Notes from 6-21-06 HPO Huddle |
| HLP-041-000015595 | HLP-041-000015595 | Deliberative Process | 6/21/2006 | DOC | BEDEY | / HPO & TFG TEAMS | HPO TEAM HUDDLE - NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-041-000009383 | HLP-041-000009383 | Deliberative Process | 6/28/2006 | MSG | Chifici, Gasper A MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>'Hite, Steven'<br>Hoppmeyer, Calvin C MVN-Contractor<br>Hughbanks, Paul J MVN<br>Joseph, Jay L MVN<br>Kearns, Samuel L MVN<br>Kendrick, Richmond R MVN<br>'Kramer, Norman' | Notes from 26-Jun-06 HPO Huddle |
| HLP-041-000015627 | HLP-041-000015627 | Deliberative Process | 6/26/2006 | DOC | BEDEY ; KENDRICK R | / HPO & TFG TEAMS | HPO TEAM HUDDLE NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-041-000009385 | HLP-041-000009385 | Deliberative Process | 7/1/2006 | MSG | Chifici, Gasper A MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Broussard, Darrel M MVN<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Hetzler, Gregory J MVN-Contractor | Notes from 30 June HPO Huddle |
| HLP-041-000015639 | HLP-041-000015639 | Deliberative Process | 6/30/2006 | DOC | BEDEY ; KENDRICK R | / HPO TEAM | HPO TEAM HUDDLE NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-041-000009386 | HLP-041-000009386 | Deliberative Process | 7/6/2006 | MSG | Chifici, Gasper A MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Broussard, Darrel M MVN<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN | HPO Huddle Notes from July 5 |
| HLP-041-000015644 | HLP-041-000015644 | Deliberative Process | 7/5/2006 | DOC | KENDRICK R ; BEDEY ; CHIFICI G ; WALKER L | / HPO TEAM | HPO TEAM HUDDLE NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-041-000009388 | HLP-041-000009388 | Deliberative Process | 8/4/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>'Broussard, Darrel M MVN'<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN | FW: Huddle Notes 4 Aug 06 |
| HLP-041-000015652 | HLP-041-000015652 | Deliberative Process | 8/4/2006 | DOC | BEDEY ; KENDRICK R | / HPO TEAM | HPO TEAM HUDDLE NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-041-000009389 | HLP-041-000009389 | Attorney-Client; Attorney Work Product | 8/14/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN | FW: 11-Aug-06 Huddle Notes |
| HLP-041-000015656 | HLP-041-000015656 | Attorney-Client; Attorney Work Product | 8/11/2006 | DOC | BEDEY ; KENDRICK R | / HPO TEAM | HPO TEAM HUDDLE NOTES |
| HLP-041-000010651 | HLP-041-000010651 | Deliberative Process | 7/7/2006 | MSG | Walker, Lee Z MVN-Contractor | Matherne, Angela R MVN-Contractor | FW: HPO Huddle Notes from July 5 |
| HLP-041-000014461 | HLP-041-000014461 | Deliberative Process | 7/5/2006 | DOC | KENDRICK R ; BEDEY ; CHIFICI G ; WALKER L | / HPO TEAM | HPO TEAM HUDDLE NOTES |
| HLP-042-000000081 | HLP-042-000000081 | Deliberative Process | 8/8/2007 | MSG | Hoppmeyer, Calvin C MVN-Contractor | Caimi, Cori A MVN-Contractor | FW: Permanent Protection System for Outfall Canals - Report To Congress |
| HLP-042-000001662 | HLP-042-000001662 | Deliberative Process | 8/3/2007 | DOC | / USACE | N/A | REPORT TO CONGRESS FOR P.L. 110-28, CHAPTER 3, SEC 4303 17TH STREET, ORLEANS AVENUE AND LONDON AVENUE CANALS PERMANENT PROTECTION SYSTEM |
| HLP-043-000000271 | HLP-043-000000271 | Attorney-Client; Attorney Work Product | 11/15/2007 | MSG | Chapman, Jeremy J CPT MVN | Wallace, Frederick W MVN<br>Wagner, Kevin G MVN<br>Elmer, Ronald R MVN<br>Martin, August W MVN | RE: FOIA Request |
| HLP-043-000000589 | HLP-043-000000589 | Attorney-Client; Attorney Work Product | 10/22/2007 | PDF | BRUNO JOSEPH M | WALLACE FREDERICK W / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | FREEDOM OF INFORMATION ACT REQUEST INNER HARBOR NAVIGATION CANAL FLOODWALL ALTERNATIVES CONCEPT STUDY - FINAL REPORT, JANUARY 8, 2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-043-000000338 | HLP-043-000000338 | Deliberative Process | 10/30/2007 | MSG | Chapman, Jeremy J CPT MVN | Accardo, Christopher J MVN<br>Alexander, Danielle D MVN-Contractor<br>Arnold, Dean MVN<br>Ashley, John A MVN<br>Bacuta, George C MVN<br>Bill Ciders<br>Bill Feazel<br>Billy Marchal<br>Bob Ivarson<br>Bob Turner<br>Brian Ohri<br>Bruce Ebersole<br>Capt. Frank Paskewich<br>Cherrie Felder<br>Chris Andry<br>Chris Merkl<br>Clyde Martin<br>Clyde.J.Barre@mvn02.usace.army.mil<br>Daryl Glorioso (Other Fax)<br>Dauenhauer, Rob M MVN<br>David Flotte<br>David Miller<br>Davis, Sandra L MVK<br>Deborah Keller<br>Dennis.Kamber@arcadis-us.com<br>Derek Boese (dekboese@pbsj.com)<br>dhoag@xcelsi.com<br>Donald Ator<br>Doug Blakemore<br>Duplantier, Bobby MVN<br>Elmer, Ronald R MVN<br>Entwisle, Richard C MVN | IHNC Partnering Meeting |
| HLP-043-000000583 | HLP-043-000000583 | Deliberative Process | XX/XX/XXXX | XLS | / USACE | N/A | USACE HPO PARTNERING LIST TO IMPROVE THE PROTECTION OF THE IHNC |
| HLP-043-000000584 | HLP-043-000000584 | Deliberative Process | 10/30/2007 | PPT | / USACE | N/A | IMPROVE HURRICANE PROTECTION TO THE IHNC PARTNERING UPDATE BRIEF |
| HLP-043-000000341 | HLP-043-000000341 | Attorney-Client; Attorney Work Product | 10/30/2007 | MSG | Chapman, Jeremy J CPT MVN | Glorioso, Daryl G MVN<br>Roth, Stephan C MVN<br>Elmer, Ronald R MVN<br>Owen, Gib A MVN<br>Wilkinson, Laura L MVN | WRDA 2007 |
| HLP-043-000000422 | HLP-043-000000422 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SEC. 7013, MISSISSIPPI RIVER-GULF OUTLET (MRGO) |
| HLP-043-000000388 | HLP-043-000000388 | Deliberative Process | 10/23/2007 | MSG | Chapman, Jeremy J CPT MVN | Labure, Linda C MVN<br>Kopec, Joseph G MVN<br>Glorioso, Daryl G MVN<br>Roth, Stephan C MVN<br>Arnold, Missy K MVK<br>Elmer, Ronald R MVN | IHNC RFP Borrow |
| HLP-043-000009266 | HLP-043-000009266 | Deliberative Process | 10/24/2007 | DOC | / USACE HURRICANE PROTECTION OFFICE ; / UNITED STATES OF AMERICA ; / GSA FAR ; / OIRM ; WILLIAMS GEORGE W ; CEMVN-HPO ; / USACE ; / HPO CT | DOE JOHN | INNER HARBOR NAVIGATION CANAL HURRICANE PROTECTION PROJECT W912P8-07-R-0053 AMENDMENT 0005 REQUEST FOR PROPOSAL DESIGN-BUILD PHASE TWO |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-043-000009267 | HLP-043-000009267 | Deliberative Process | 10/23/2007 | DOC | CHAPMAN JEREMY J / DEPARTMENT OF THE ARMY HURRICANE PROTECTION OFFICE, USACE ; LABURE LINDA C / DEPARTMENT OF THE ARMY HURRICANE PROTECTION OFFICE, USACE ; CEMVN-HPO | / NEW ORLEANS DISTRICT CEMVN-RE | MEMORANDUM FOR CHIEF, REALTY OFFICER, NEW ORLEANS DISTRICT (CEMVN-RE) THE INNER HARBOR NAVIGATION CANAL (IHNC) HURRICANE PROTECTION PROJECT BORROW ANALYSIS FOR THE DESIGN-BUILD REQUEST FOR PROPOSALS (RFP) |
| HLP-043-000000389 | HLP-043-000000389 | Attorney-Client; Attorney Work Product | 10/23/2007 | MSG | Chapman, Jeremy J CPT MVN | Glorioso, Daryl G MVN<br>Arnold, Missy K MVK<br>Labure, Linda C MVN<br>Kopec, Joseph G MVN<br>Elmer, Ronald R MVN<br>Roth, Stephan C MVN | IHNC RFP OC Updates |
| HLP-043-000000408 | HLP-043-000000408 | Attorney-Client; Attorney Work Product | 10/24/2007 | DOC | / USACE HURRICANE PROTECTION OFFICE ; / UNITED STATES OF AMERICA ; / GSA FAR ; / OIRM ; WILLIAMS GEORGE W ; CEMVN-HPO ; / USACE ; / HPO CT | DOE JOHN | INNER HARBOR NAVIGATION CANAL HURRICANE PROTECTION PROJECT W912P8-07-R-0053 AMENDMENT 0005 REQUEST FOR PROPOSAL DESIGN-BUILD PHASE TWO |
| HLP-043-000000655 | HLP-043-000000655 | Deliberative Process | 1/30/2007 | MSG | Minton, Angela E | Minton, Angela E<br>Miller, Gregory B MVN<br>Klein, William P Jr MVN<br>Britsch, Louis D MVN<br>Corbino, Jeffrey M MVN<br>Mathies, Linda G MVN<br>Chapman, Jeremy J CPT MVN<br>Exnicios, Joan M MVN<br>Constance, Troy G MVN<br>Hite, Kristen A MVN<br>Broussard, Richard W MVN<br>Brown, Jane L MVN<br>Creef, Edward D MVN<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Deloach, Pamela A MVN<br>Donovan, Larry W MVN-Contractor<br>Daigle, Michelle C MVN<br>O'Cain, Keith J MVN<br>Glorioso, Daryl G MVN<br>Strecker, Dennis C MVN-Contractor<br>Wadsworth, Lisa D MVN-Contractor<br>Unger, Audrey C MVN-Contractor<br>Terry, Albert J MVN<br>Bergerson, Inez R SAM<br>Bastian, David F MVN<br>Nester, Marlene I SAM | MRGO Vertical Team Meeting Notes 29 Jan 2007 (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-043-000007512 | HLP-043-000007512 | Deliberative Process | 1/29/2007 | DOC | / MRGO | MILLER GREG<br>MINTON ANGIE<br>KLEIN WILLIAM<br>BRITSCH DAL<br>CORBINO JEFF<br>MATHIES LINDA<br>CHAPMAN JEREMY<br>BERGERSON INEZ<br>EXNICIOS JOAN<br>CONSTANCE TROY<br>HITE KRISTEN<br>BROUSSARD RICK<br>BROWN JANE<br>CREEF EDWARD<br>MICKAL SEAN<br>HAWES SUE<br>DELOACH PAM<br>DONOVAN LARRY<br>BASTIAN DAVE<br>DAIGLE MICHELLE<br>NESTER MARLENE<br>OCAIN KEITH<br>GLORIOSO DARYL<br>STRECKER DENNIS<br>WADSWORTH LISA | MRGO VERTICAL TEAM MEETING JANUARY 29, 2007 |
| HLP-043-000000676 | HLP-043-000000676 | Deliberative Process | 2/9/2007 | MSG | Smith, Susan K MVD | Montvai, Zoltan L HQ02<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Jenkins, David G MVD<br>Miller, Gregory B MVN<br>Meador, John A MVN<br>Durham-Aguilera, Karen L NWD<br>Podany, Thomas J MVN<br>Wagenaar, Richard P Col MVN<br>Constance, Troy G MVN<br>Starkel, Murray P LTC MVN<br>Watford, Edward R SWL<br>Hite, Kristen A MVN<br>Glorioso, Daryl G MVN<br>Hawes, Suzanne R MVN<br>Mickal, Sean P MVN<br>Klein, William P Jr MVN<br>Daigle, Michelle C MVN<br>Chapman, Jeremy J CPT MVN<br>Strecker, Dennis C MVN-Contractor<br>Elmer, Ronald R MVN<br>Corbino, Jeffrey M MVN<br>Creef, Edward D MVN<br>Brown, Jane L MVN<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Bastian, David F MVN | MRGO O&M Work Plan (UNCLASSIFIED) |
| HLP-043-000007461 | HLP-043-000007461 | Deliberative Process | 02/XX/2007 | DOC | N/A | N/A | MISSISSIPPI RIVER GULF OUTLET 4TH SUPPLEMENTAL EMERGENCY APPROPRIATIONS WORK PLAN OVERVIEW |
| HLP-043-000007462 | HLP-043-000007462 | Deliberative Process | 02/XX/2007 | PPT | N/A | N/A | MISSISSIPPI RIVER GULF OUTLET (MRGO) O&M WORK PLAN (REVISED) FEBRUARY 2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-043-000000740 | HLP-043-000000740 | Deliberative Process | 8/20/2007 | MSG | Minton, Angela E MVN-Contractor | Minton, Angela E MVN-Contractor<br>Miller, Gregory B MVN<br>Britsch, Louis D MVN<br>Broussard, Richard W MVN<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Deloach, Pamela A MVN<br>O'Cain, Keith J MVN<br>Terry, Albert J MVN<br>Boyce, Mayely L MVN<br>Hensley, Greg A LRH<br>Gutierrez, Judith Y MVN<br>Daigle, Michelle C MVN<br>Strecker, Dennis C MVN-Contractor<br>Creef, Edward D MVN<br>Haab, Mark E MVN<br>Demarcay, Gary B MVN<br>Morgan, Julie T MVN<br>Mann, Joseph F MVN<br>Towns, Cleveland C MVN-Contractor<br>Jones, Amanda S MVN<br>Salamone, Benjamin E MVN<br>Breaux, Catherine M MVN<br>Gatewood, Richard H MVN<br>Perez, Andrew R MVN<br>Radford, Richard T MVN<br>'Kemp, Royce B MVN'<br>Stoll, Kelly A MVN-Contractor<br>Klein, William J Pr MVN<br>Constance, Troy G MVN<br>Brown, Jane L MVN<br>Exnicios, Joan M MVN | Draft MRGO 3D Reports Available |
| HLP-043-000007536 | HLP-043-000007536 | Deliberative Process | 4/20/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY APPENDICES |
| HLP-043-000007537 | HLP-043-000007537 | Deliberative Process | 06/XX/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY MAIN REPORT |
| HLP-043-000007539 | HLP-043-000007539 | Deliberative Process | 06/XX/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY MAIN REPORT |
| HLP-043-000000741 | HLP-043-000000741 | Deliberative Process | 8/20/2007 | MSG | Walker, Lee Z MVN-Contractor | Chapman, Jeremy J CPT MVN | FW: MRGO and IHNC Lock Slides for 21 August 07 Public Meeting |
| HLP-043-000007412 | HLP-043-000007412 | Deliberative Process | 06/XX/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY MAIN REPORT |
| HLP-043-000001045 | HLP-043-000001045 | Attorney-Client; Attorney Work Product | 1/31/2007 | MSG | Strecker, Dennis C MVN-Contractor | Herr, Brett H MVN<br>Elmer, Ronald R MVN<br>Chapman, Jeremy J CPT MVN | RE: 4th Supp VTC Fact Sheets and PDD Frameworks (UNCLASSIFIED) |
| HLP-043-000007661 | HLP-043-000007661 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | N/A | N/A | PROJECT DESCRIPTION DOCUMENT (PDD) FRAMEWORK IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (IHNC) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-043-000007662 | HLP-043-000007662 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (IHNC) FLOOD CONTROL AND COASTAL EMERGENCIES |
| HLP-043-000001046 | HLP-043-000001046 | Attorney-Client; Attorney Work Product | 1/31/2007 | MSG | Strecker, Dennis C MVN-Contractor | Elmer, Ronald R MVN Chapman, Jeremy J CPT MVN | FW: 4th Supp VTC Fact Sheets and PDD Frameworks (UNCLASSIFIED) |
| HLP-043-000007738 | HLP-043-000007738 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) CONSTRUCTION GENERAL |
| HLP-043-000007739 | HLP-043-000007739 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROJECT DESCRIPTION DOCUMENT (PDD) FRAMEWORK 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) |
| HLP-043-000007740 | HLP-043-000007740 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | N/A | N/A | PROJECT DESCRIPTION DOCUMENT (PDD) FRAMEWORK SELECTIVE ARMORING OF LEVEES |
| HLP-043-000007741 | HLP-043-000007741 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET SELECTIVE ARMORING OF LEVEES FLOOD CONTROL AND COASTAL EMERGENCIES |
| HLP-043-000007744 | HLP-043-000007744 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | N/A | N/A | PROJECT DESCRIPTION DOCUMENT (PDD) FRAMEWORK RISK REDUCTION (BARATARIA BASIN LANDBRIDGE PROJECT, LA) |
| HLP-043-000007745 | HLP-043-000007745 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET RISK REDUCTION (BARATARIA BASIN LANDBRIDGE) PROJECT CONSTRUCTION GENERAL |
| HLP-043-000007746 | HLP-043-000007746 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | N/A | N/A | PROJECT DESCRIPTION DOCUMENT (PDD) FRAMEWORK RISK REDUCTION (CAERNARVON FRESHWATER DIVERSION) |
| HLP-043-000007747 | HLP-043-000007747 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET RISK REDUCTION (CAERNARVON FRESHWATER DIVERSION) CONSTRUCTION GENERAL |
| HLP-043-000007749 | HLP-043-000007749 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | N/A | N/A | PROJECT DESCRIPTION DOCUMENT (PDD) FRAMEWORK OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATION TO DRAINAGE CANALS |
| HLP-043-000007750 | HLP-043-000007750 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATION TO DRAINAGE CANALS FLOOD CONTROL AND COASTAL EMERGENCIES |
| HLP-043-000007751 | HLP-043-000007751 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | N/A | N/A | PROJECT DESCRIPTION DOCUMENT (PDD) FRAMEWORK EXISTING FLOODWALL REINFORCEMENT/REPLACEMENT |
| HLP-043-000007752 | HLP-043-000007752 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET EXISTING FLOODWALL REINFORCEMENT/REPLACEMENT FLOOD CONTROL AND COASTAL EMERGENCIES |
| HLP-043-000007753 | HLP-043-000007753 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | N/A | N/A | PROJECT DESCRIPTION DOCUMENT (PDD) FRAMEWORK IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (IHNC) |
| HLP-043-000007754 | HLP-043-000007754 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (IHNC) FLOOD CONTROL AND COASTAL EMERGENCIES |
| HLP-043-000007755 | HLP-043-000007755 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER-GULF OUTLET DEEP DRAFT DE-AUTHORIZATION GENERAL INVESTIGATIONS |
| HLP-043-000007756 | HLP-043-000007756 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER GULF OUTLET - OPERATION AND MAINTENANCE O&M GENERAL |
| HLP-043-000007757 | HLP-043-000007757 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | N/A | N/A | PROJECT DESCRIPTION DOCUMENT (PDD) FRAMEWORK PLAQUEMINES PARISH NON-FEDERAL LEVEES INCORPORATION INTO EXISTING NEW ORLEANS TO VENICE, LOUISIANA HURRICANE PROTECTION PROJECT |
| HLP-043-000007758 | HLP-043-000007758 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES INCORPORATION INTO EXISTING NEW ORLEANS TO VENICE, LOUISIANA HURRICANE PROTECTION PROJECT FLOOD CONTROL AND COASTAL EMERGENCIES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-043-000007759 | HLP-043-000007759 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | N/A | N/A | PROJECT DESCRIPTION DOCUMENT (PDD) FRAMEWORK STORM-PROOFING PUMP STATIONS IN ORLEANS AND JEFFERSON PARISHES, LA. |
| HLP-043-000007760 | HLP-043-000007760 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET STORM-PROOFING PUMP STATIONS IN ORLEANS AND JEFFERSON PARISHES, LA. FLOOD CONTROL AND COASTAL EMERGENCIES |
| HLP-043-000007761 | HLP-043-000007761 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | N/A | N/A | PROJECT DESCRIPTION DOCUMENT (PDD) FRAMEWORK TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM |
| HLP-043-000007762 | HLP-043-000007762 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM FLOOD CONTROL AND COASTAL EMERGENCIES |
| HLP-043-000007763 | HLP-043-000007763 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | N/A | N/A | PROJECT DESCRIPTION DOCUMENT (PDD) FRAMEWORK ASSESSMENT OF VERTICAL SETTLEMENT VERSUS NEW STORM DATA |
| HLP-043-000007764 | HLP-043-000007764 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET ASSESSMENT OF VERTICAL SETTLEMENT VERSUS NEW STORM DATA GENERAL INVESTIGATIONS |
| HLP-043-000001481 | HLP-043-000001481 | Deliberative Process | 3/23/2007 | MSG | Raymond Butler | Chapman, Jeremy J CPT MVN 'Bill Marchal' cmerkl@sbpg.net slfpae.president@ejld.com davidmiller@dotd.la.gov clydemartin@dotd.la.gov 'Pat Gallwey' mholzhalb@vesselalliance.com cherriefeld@aol.com carlton@saveourlake.org 'Keister, Robert LCDR' Elmer, Ronald R MVN Strecker, Dennis C MVN-Contractor Towns, Cleveland C MVN-Contractor Walker, Lee Z MVN-Contractor Wilkinson, Laura L MVN Glorioso, Daryl G MVN Boyce, Mayely L MVN Kendrick, Richmond R MVN Bedey, Jeffrey A COL MVN Durham-Aguilera, Karen L NWD Cali, Peter R MVN-Contractor Stutts, D Van MVN Muenow, Shawn A MVN-Contractor Landry, Vic L MVN-Contractor Capt. Frank Paskewich Merritt Lane Spencer Murphy | Gulf Intracoastal Canal Association Comments on IHNC Hurricane Protection Partnering Team |
| HLP-043-000007133 | HLP-043-000007133 | Deliberative Process | XX/XX/XXXX | PPT | / USACE | N/A | IMPACT OF IHNC LOCK ON THE STATE OF ALABAMA |
| HLP-043-000007134 | HLP-043-000007134 | Deliberative Process | XX/XX/2005 | XLS | / WATERBORNE COMMERCE STATISTICS CENTER | N/A | SHIPPING AND RECEIVING STATES FOR COMMODITIES MOVING THROUGH THE INNER HARBOR LOCK BY LPMS 1-DIGIT COMMODITY CODE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-043-000001486 | HLP-043-000001486 | Deliberative Process | 3/23/2007 | MSG | RobinWent@aol.com | Arnold, Missy K MVK<br>mbandy@arcadis-us.com<br>Bedey, Jeffrey A COL MVN<br>douglas.a.blakemore@uscg.mil<br>mayely.boyce@mvn02.usace.army.mil<br>Brown, Robert MVN-Contractor<br>Chapman, Jeremy J CPT MVN<br>doody@chaffe.com<br>carlton@saveourlake.org<br>bdunn19@yahoo.com<br>Elmer, Ronald R MVN<br>CherrieFeld@aol.com<br>tony.ferruccio@arcadis-us.com<br>patg@portno.com<br>Golden, Kay MVK Contractor<br>karl@gulfsouthmarine.com<br>mholzhalb@vesselalliance.com<br>slfpae.president@ejld.com<br>Jolissaint, Donald E MVN<br>robert.keister@uscg.mil<br>kellerd@portno.com<br>Kendrick, Richmond R MVN<br>Kopec, Joseph G MVN<br>Jplaguens@aol.com<br>Landry, Vic L MVN-Contractor<br>johnlopez@pobox.com<br>awmarchal@cox.net<br>clydemarting@dotd.la.gov<br>smatters@arcadis-US.com<br>cmerkl@sbpg.net<br>johnmonzon@dotd.la.gov<br>sspencer@orleanslevee.com | ROUGH DRAFT Partnering Notes & Overview - IHNC |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-043-000006698 | HLP-043-000006698 | Deliberative Process | 3/22/2007 | DOC | WENTWORTH ROBIN/PARTNERING CONSULTANTS INTERNATIONAL | ARNOLD MISSY/USACE BANDY MAURICE/ARCADIS BEDEY JEFFREY/USACE BLAKEMORE DOUG/USCG BOYCE MAYELY/USACE BROWN ROB/USACE CHAPMAN JEREMY/USACE DOODY TIM/SLFPA-E DUFRECHOU CARLTON/LAKE PONT. BASIN FOUNDATION DUNN RONALD/ARCADIS ELMER RON/USACE FELDER CHERRIE/GICA FELDER CHERRIE/CHANNEL SHIPYARD COS FERRUCCIO TONY/ARCADIS GALLWEY PAT/PORT OF NEW ORLEANS GOLDEN KAY/USACE GONZALES KARL C/GNOBFA GONZALES KARL C/GULF SO MARINE MSC HOLZHALB MATT/AWO JACKSON THOMAS L/SLFPA-E JOLISSAINT DONALD/USACE KEISTER ROBERT/USCG KELLER DEBORAH/PORT OF NEW ORLEANS KENDRICK RICK/USACE KOPEC JOE/USACE LAGUENS JOHN P LANDRY VIC/USACE | PARTNERING CONSULTANTS INTERNATIONAL PARTNERING KICKOFF WORKSHOP FOR IMPROVE HURRICANE PROTECTION OF THE INNER HARBOR NAVIGATION CANAL AREA |
| HLP-043-000002265 | HLP-043-000002265 | Attorney-Client; Attorney Work Product | 6/28/2007 | MSG | Elmer, Ronald R MVN | Chapman, Jeremy J CPT MVN | FW: IHNC Procurement: Request for Stipends |
| HLP-043-000008011 | HLP-043-000008011 | Attorney-Client; Attorney Work Product | 3/14/2007 | PPT | / BIOENGINEERING ARCADIS ; / USACE | N/A | IHNC CONTRACTORS' INFORMATION FORUM BRIEFING MARCH 14, 2007 |
| HLP-043-000002308 | HLP-043-000002308 | Deliberative Process | 3/1/2007 | MSG | Elmer, Ronald R MVN | Labure, Linda C MVN Bergerson, Inez R SAM Glorioso, Daryl G MVN Walker, Lee Z MVN-Contractor Jenkins, David G MVD Strecker, Dennis C MVN-Contractor Chapman, Jeremy J CPT MVN Just, Gloria N MVN-Contractor Kendrick, Richmond R MVN | FINAL WAIVER REQUEST FOR IMPROVEMENTS TO LPV for IHNC (UNCLASSIFIED) |
| HLP-043-000007528 | HLP-043-000007528 | Deliberative Process | 2/23/2007 | DOC | N/A | N/A | IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (IHNC) REQUESTED WAIVERS TO 4TH SUPPLEMENTAL APPROPRIATIONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-043-000002344 | HLP-043-000002344 | Attorney-Client; Attorney Work Product | 4/20/2007 | MSG | Glorioso, Daryl G MVN | Vignes, Julie D MVN<br>Bergerson, Inez R SAM<br>Chewning, Brian MVD<br>Wilbanks, Rayford E MVD<br>Perry, Brett T MVN-Contractor<br>Meador, John A MVN<br>Wilson-Prater, Tawanda R MVN<br>Wagner, Kevin G MVN<br>Naomi, Alfred C MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Sloan, G Rogers MVD<br>Barnett, Larry J MVD<br>Frederick, Denise D MVN<br>Ashley, John A MVN<br>Elmer, Ronald R MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Chapman, Jeremy J CPT MVN | FW: Due-Outs - VTC Fact Sheet Telcon |
| HLP-043-000007137 | HLP-043-000007137 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | LEVEES AND FLOODWALLS - COST SHARING |
| HLP-043-000002366 | HLP-043-000002366 | Deliberative Process | 5/2/2007 | MSG | Elmer, Ronald R MVN | Kendrick, Richmond R MVN<br>Chapman, Jeremy J CPT MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Ashley, John A MVN<br>Strecker, Dennis C MVN-Contractor | FW: Definition of Initiation of Project"" |
| HLP-043-000008810 | HLP-043-000008810 | Deliberative Process | 4/2/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (IHNC) FLOOD CONTROL AND COASTAL EMERGENCIES |
| HLP-043-000002367 | HLP-043-000002367 | Deliberative Process | 5/2/2007 | MSG | Elmer, Ronald R MVN | Strecker, Dennis C MVN-Contractor<br>Chapman, Jeremy J CPT MVN | FW: Definition of Initiation of Project"" |
| HLP-043-000008814 | HLP-043-000008814 | Deliberative Process | 4/2/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (IHNC) FLOOD CONTROL AND COASTAL EMERGENCIES |
| HLP-043-000002368 | HLP-043-000002368 | Deliberative Process | 5/2/2007 | MSG | Elmer, Ronald R MVN | Chapman, Jeremy J CPT MVN<br>Strecker, Dennis C MVN-Contractor | FW: IHNC Fact sheet / Timeline |
| HLP-043-000008822 | HLP-043-000008822 | Deliberative Process | XX/XX/XXXX | PPT | / USACE | N/A | TIMELINE W/ WAIVERS IHNC HPS FEATURE (CG) |
| HLP-043-000002377 | HLP-043-000002377 | Attorney-Client; Attorney Work Product | 5/3/2007 | MSG | Kendrick, Richmond R MVN | Elmer, Ronald R MVN<br>Chapman, Jeremy J CPT MVN<br>Strecker, Dennis C MVN-Contractor<br>Ashley, John A MVN<br>Hoppmeyer, Calvin C MVN-Contractor | FW: Waivers - Due-Outs - VTC Fact Sheet Telcon |
| HLP-043-000007347 | HLP-043-000007347 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CEMVD-PD-N | CECW-ZA | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE HURRICANE PROTECTION SYSTEM FOR 4TH SUPPLEMENTAL WORK - INSTALLATION OF PERMANENT CANAL CLOSURES AND PUMPS AND IMPROVEMENTS TO PROTECTION FOR INNER HARBOR NAVIGATION CANAL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-043-000002380 | HLP-043-000002380 | Deliberative Process | 5/9/2007 | MSG | Chewning, Brian MVD | Bergerson, Inez R SAM<br>Kendrick, Richmond R MVN<br>Elmer, Ronald R MVN<br>Owen, Gib A MVN<br>Chapman, Jeremy J CPT MVN<br>Nester, Marlene I SAM<br>Barr, Jim MVN<br>Nicholas, Cindy A MVN<br>Johnson, Richard R MVD<br>Sloan, G Rogers MVD<br>Harden, Michael MVD<br>Meador, John A MVN<br>Labure, Linda C MVN<br>Glorioso, Daryl G MVN<br>Price, Cassandra P MVD<br>Ruff, Greg MVD<br>Wilbanks, Rayford E MVD | FW: IHNC Timeline (revised) |
| HLP-043-000008463 | HLP-043-000008463 | Deliberative Process | 5/9/2007 | PPT | ASA (CW) | DB CONTACT | REVISED TIMELINE IHNC HPS FEATURE (CG) |
| HLP-043-000002405 | HLP-043-000002405 | Deliberative Process | 5/30/2007 | MSG | Labure, Linda C MVN | Ashley, John A MVN<br>Just, Gloria N MVN-Contractor<br>Glorioso, Daryl G MVN<br>Billings, Gregory  LRB<br>Wilkinson, Laura L MVN<br>Walker, Lee Z MVN-Contractor<br>Herr, Brett H MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Elmer, Ronald R MVN<br>Chapman, Jeremy J CPT MVN<br>Price, Cassandra P MVD<br>Cruppi, Janet R MVN<br>Kopec, Joseph G MVN<br>Bergerson, Inez R SAM | FW: Revised VTC Fact Sheet -  Permanent Canal Closures and Pumps |
| HLP-043-000007424 | HLP-043-000007424 | Deliberative Process | 5/30/2007 | DOC | N/A | N/A | FACT SHEET PERMANENT CANAL CLOSURES AND PUMPS |
| HLP-043-000002407 | HLP-043-000002407 | Deliberative Process | 5/31/2007 | MSG | Glorioso, Daryl G MVN | Herr, Brett H MVN<br>Wilson-Prater, Tawanda R MVN<br>Labure, Linda C MVN<br>Ashley, John A MVN<br>Wilkinson, Laura L MVN<br>Walker, Lee Z MVN-Contractor<br>Hoppmeyer, Calvin C MVN-Contractor<br>Elmer, Ronald R MVN<br>Chapman, Jeremy J CPT MVN<br>Price, Cassandra P MVD<br>Cruppi, Janet R MVN<br>Kopec, Joseph G MVN<br>Bergerson, Inez R SAM<br>Wingate, Mark R MVN<br>Elzey, Durund MVN<br>Owen, Gib A MVN<br>McCrossen, Jason P MVN<br>Rauber, Gary W MVN<br>Sloan, G Rogers MVD<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Billings, Gregory  LRB<br>Frederick, Denise D MVN | OC Comments to VTC Fact Sheets |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-043-000007503 | HLP-043-000007503 | Deliberative Process | 5/31/2007 | DOC | N/A | N/A | PROJECT DESCRIPTION DOCUMENT (PDD) FRAMEWORK RISK REDUCTION (BARATARIA BASIN LANDBRIDGE PROJECT, LA) |
| HLP-043-000007504 | HLP-043-000007504 | Deliberative Process | 5/31/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET RISK REDUCTION (BARATARIA BASIN LANDBRIDGE) PROJECT CONSTRUCTION GENERAL |
| HLP-043-000007505 | HLP-043-000007505 | Deliberative Process | 5/31/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET EXISTING FLOODWALL REINFORCEMENT/REPLACEMENT FLOOD CONTROL AND COASTAL EMERGENCIES |
| HLP-043-000007506 | HLP-043-000007506 | Deliberative Process | XX/XX/XXXX | PPT | / USACE | N/A | TIMELINE W/ WAIVERS IHNC HPS FEATURE (CG) |
| HLP-043-000007507 | HLP-043-000007507 | Deliberative Process | 5/31/2007 | DOC | / HURRICANE PROTECTION OFFICE | N/A | FACT SHEET IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (IHNC) FLOOD CONTROL AND COASTAL EMERGENCIES |
| HLP-043-000007508 | HLP-043-000007508 | Deliberative Process | 5/31/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET PERMANENT CANAL CLOSURES AND PUMPS FLOOD CONTROL AND COASTAL EMERGENCIES |
| HLP-043-000007509 | HLP-043-000007509 | Deliberative Process | 5/31/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES INCORPORATION INTO EXISTING NEW ORLEANS TO VENICE, LOUISIANA HURRICANE PROTECTION PROJECT FLOOD CONTROL AND COASTAL EMERGENCIES |
| HLP-043-000007510 | HLP-043-000007510 | Deliberative Process | 5/31/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM FLOOD CONTROL AND COASTAL EMERGENCIES |
| HLP-043-000002408 | HLP-043-000002408 | Attorney-Client; Attorney Work Product | 5/31/2007 | MSG | Billings, Gregory  LRB | Chapman, Jeremy J CPT MVN Ashley, John A MVN Labure, Linda C MVN Just, Gloria N MVN-Contractor Glorioso, Daryl G MVN Billings, Gregory  LRB Wilkinson, Laura L MVN Walker, Lee Z MVN-Contractor Nicholas, Cindy A MVN Perry, Brett T MVN-Contractor Kendrick, Richmond R MVN Towns, Cleveland C MVN-Contractor Boese, Derek E MVN-Contractor Bergerson, Inez R SAM Nester, Marlene I SAM Marshall, Jim L MVN-Contractor Barnett, Larry J MVD Frederick, Denise D MVN Sloan, G Rogers MVD | Revised VTC Fact Sheet & Timeline -  IHNC |
| HLP-043-000007742 | HLP-043-000007742 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | / USACE | N/A | TIMELINE W/ WAIVERS IHNC HPS FEATURE (CG) |
| HLP-043-000007743 | HLP-043-000007743 | Attorney-Client; Attorney Work Product | 5/31/2007 | DOC | / HURRICANE PROTECTION OFFICE | N/A | FACT SHEET IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (IHNC) FLOOD CONTROL AND COASTAL EMERGENCIES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-043-000002413 | HLP-043-000002413 | Deliberative Process | 6/2/2007 | MSG | Labure, Linda C MVN | Billings, Gregory  LRB<br>Chapman, Jeremy J CPT MVN<br>Ashley, John A MVN<br>Labure, Linda C MVN<br>Just, Gloria N MVN-Contractor<br>Glorioso, Daryl G MVN<br>Wilkinson, Laura L MVN<br>Walker, Lee Z MVN-Contractor<br>Nicholas, Cindy A MVN<br>Perry, Brett T MVN-Contractor<br>Kendrick, Richmond R MVN<br>Towns, Cleveland C MVN-Contractor<br>Boese, Derek E MVN-Contractor<br>Bergerson, Inez R SAM<br>Nester, Marlene I SAM<br>Marshall, Jim L MVN-Contractor<br>Barnett, Larry J MVD<br>Frederick, Denise D MVN<br>Sloan, G Rogers MVD<br>Cruppi, Janet R MVN<br>Price, Cassandra P MVD | FW: Revised VTC Fact Sheet & Timeline -  IHNC |
| HLP-043-000007891 | HLP-043-000007891 | Deliberative Process | XX/XX/XXXX | PPT | / USACE | N/A | TIMELINE W/ WAIVERS IHNC HPS FEATURE (CG) |
| HLP-043-000007892 | HLP-043-000007892 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (IHNC) |
| HLP-043-000002453 | HLP-043-000002453 | Deliberative Process | 7/12/2007 | MSG | Perry, Brett T MVN-Contractor | Kendrick, Richmond R MVN<br>Elmer, Ronald R MVN<br>Chapman, Jeremy J CPT MVN | FW: IHNC Working Docs |
| HLP-043-000008269 | HLP-043-000008269 | Deliberative Process | 7/3/2007 | PDF | / USACE CONTRACTING DIVISION ; / GSA ; / HPO CT | N/A | STANDARD FORM 30 AMENDMENT OF SOLICITATION/MODIFICATION OF CONTRACT AMENDMENT/MODIFICATION NO. 0001 |
| HLP-043-000008270 | HLP-043-000008270 | Deliberative Process | 7/28/2006 | DOC | / USACE | N/A | PROGRAMMATIC ACQUISITION PLAN FOR THE DESIGN & CONSTRUCTION OF THE NEW NAVIGABLE FLOODGATES |
| HLP-043-000008271 | HLP-043-000008271 | Deliberative Process | XX/XX/XXXX | DOC | / THE DEPARTMENT OF THE ARMY | N/A | AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND [FULL NAME OF NON-FEDERAL SPONSOR] AND [FULL NAME OF OTHER NON-FEDERAL SPONSOR] FOR DESIGN AND CONSTRUCTION OF THE INNER HARBOR NAVIGATION CANAL HURRICANE PROTECTION WORK, LOUISIANA |
| HLP-043-000008272 | HLP-043-000008272 | Deliberative Process | XX/XX/XXXX | PPT | / USACE | N/A | TIMELINE W/ WAIVERS IHNC HPS FEATURE (CG) |
| HLP-043-000008274 | HLP-043-000008274 | Deliberative Process | 6/26/2007 | DOC | / HURRICANE PROTECTION OFFICE | N/A | FACT SHEET IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (IHNC) FLOOD CONTROL AND COASTAL EMERGENCIES |
| HLP-043-000008275 | HLP-043-000008275 | Deliberative Process | 06/XX/2007 | DOC | / USACE | N/A | INITIAL DRAFT IMPROVE PROTECTION AT THE INNER HARBOR NAVIGATION CANAL PROJECT DESCRIPTION DOCUMENT (PDD) |
| HLP-043-000002471 | HLP-043-000002471 | Deliberative Process | 9/7/2007 | MSG | Chewning, Brian MVD | Chapman, Jeremy J CPT MVN<br>Elmer, Ronald R MVN<br>Kendrick, Richmond R MVN | FW: IHNC and Storm-Proofing Agreements |
| HLP-043-000008257 | HLP-043-000008257 | Deliberative Process | XX/XX/XXXX | DOC | WOODLEY JOHN P / THE DEPARTMENT OF THE ARMY | N/A | AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND [FULL NAME OF NON-FEDERAL SPONSOR] FOR CONSTRUCTION OF THE [FULL NAME OF STORM-PROOFING WORK] |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-043-000008258 | HLP-043-000008258 | Deliberative Process | XX/XX/XXXX | DOC | WOODLEY JOHN P / THE DEPARTMENT OF THE ARMY | N/A | AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND [FULL NAME OF NON-FEDERAL SPONSOR] FOR DESIGN AND CONSTRUCTION OF THE INNER HARBOR NAVIGATION CANAL HURRICANE PROTECTION WORK, LOUISIANA |
| HLP-043-000002474 | HLP-043-000002474 | Deliberative Process | 9/5/2007 | MSG | Chewning, Brian MVD | Pereira, Amy B HQ02<br>Lucyshyn, John HQ02<br>Ruff, Greg MVD<br>Elmer, Ronald R MVN<br>Chapman, Jeremy J CPT MVN | RE: IHNC Fact Sheet suggested revisions - Procurement only |
| HLP-043-000008711 | HLP-043-000008711 | Deliberative Process | 8/2/2007 | DOC | / HURRICANE PROTECTION OFFICE | N/A | FACT SHEET IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (IHNC) FLOOD CONTROL AND COASTAL EMERGENCIES |
| HLP-043-000002479 | HLP-043-000002479 | Deliberative Process | 8/30/2007 | MSG | Elmer, Ronald R MVN | Walker, Lee Z MVN-Contractor<br>Wilkinson, Laura L MVN<br>Arnold, Missy K MVK<br>Williams, George W MVK<br>Glorioso, Daryl G MVN<br>Just, Gloria N MVN-Contractor<br>Kopec, Joseph G MVN<br>Chapman, Jeremy J CPT MVN<br>Strecker, Dennis C MVN-Contractor | FW: IHNC Fact Sheet suggested revisions - Procurement only |
| HLP-043-000008059 | HLP-043-000008059 | Deliberative Process | 8/2/2007 | DOC | / HURRICANE PROTECTION OFFICE | N/A | FACT SHEET IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (IHNC) FLOOD CONTROL AND COASTAL EMERGENCIES |
| HLP-043-000002480 | HLP-043-000002480 | Deliberative Process | 8/30/2007 | MSG | Elmer, Ronald R MVN | Strecker, Dennis C MVN-Contractor<br>Chapman, Jeremy J CPT MVN | FW: IHNC Fact Sheet suggested revisions - Procurement only |
| HLP-043-000008073 | HLP-043-000008073 | Deliberative Process | 8/2/2007 | DOC | / HURRICANE PROTECTION OFFICE | N/A | FACT SHEET IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (IHNC) FLOOD CONTROL AND COASTAL EMERGENCIES |
| HLP-043-000002482 | HLP-043-000002482 | Deliberative Process | 9/6/2007 | MSG | Harden, Michael MVD | Kendrick, Richmond R MVN<br>Elmer, Ronald R MVN<br>Ashley, John A MVN<br>Nee, Susan G HQ02<br>Bayert, William K HQ02<br>Smith, Kim L HQ02<br>'anne.m.young@us.army.mil'<br>Inkelas, Daniel HQ02<br>Sloan, G Rogers MVD<br>Bindner, Roseann R HQ02<br>Marsh, Ethan E HQ02<br>Lucyshyn, John HQ02<br>Chewning, Brian MVD<br>Ruff, Greg MVD<br>Wilbanks, Rayford E MVD<br>Rogers, Michael B MVD<br>Durham-Aguilera, Karen L  MVN<br>Meador, John A MVN<br>Bland, Stephen S MVN<br>Bergerson, Inez R SAM<br>Nester, Marlene I SAM<br>Bedey, Jeffrey A COL MVN<br>Chapman, Jeremy J CPT MVN<br>Perry, Brett T MVN-Contractor | IHNC and Storm-Proofing Agreements |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-043-000008277 | HLP-043-000008277 | Deliberative Process | XX/XX/XXXX | DOC | WOODLEY JOHN P / THE DEPARTMENT OF THE ARMY | N/A | AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND [FULL NAME OF NON-FEDERAL SPONSOR] FOR DESIGN AND CONSTRUCTION OF THE INNER HARBOR NAVIGATION CANAL HURRICANE PROTECTION WORK, LOUISIANA |
| HLP-043-000008278 | HLP-043-000008278 | Deliberative Process | XX/XX/XXXX | DOC | WOODLEY JOHN P / THE DEPARTMENT OF THE ARMY | N/A | AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND [FULL NAME OF NON-FEDERAL SPONSOR] FOR CONSTRUCTION OF THE [FULL NAME OF STORM-PROOFING WORK] |
| HLP-043-000002553 | HLP-043-000002553 | Deliberative Process | 5/22/2007 | MSG | Wilkinson, Laura L MVN | Wilson, Joseph R HQ02<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Northey, Robert D MVN<br>Wiegand, Danny L MVN<br>Corbino, Jeffrey M MVN<br>Chapman, Jeremy J CPT MVN<br>Walker, Lee Z MVN-Contractor<br>Gatewood, Richard H MVN<br>Wiggins, Elizabeth MVN<br>Owen, Gib A MVN<br>Jolissaint, Donald E MVN | RE: Pha$e II HTRW Need$ for IHNC (UNCLASSIFIED) |
| HLP-043-000006162 | HLP-043-000006162 | Deliberative Process | 05/07/XXXX | DOC | / ARCADIS ;  / USACE | N/A | U.S. ARMY CORPS OF ENGINEERS HURRICANE PROTECTION GATES STUDY CONSTRUCTION SEQUENCE PHASE 3 - SHELL FILL PROTECTION GATE |
| HLP-043-000002997 | HLP-043-000002997 | Attorney-Client; Attorney Work Product | 3/2/2007 | MSG | Glorioso, Daryl G MVN | Chapman, Jeremy J CPT MVN<br>Walker, Lee Z MVN-Contractor<br>Elmer, Ronald R MVN<br>Owen, Gib A MVN<br>Payne, Deirdre J NAN02 | FW: Slides for website (UNCLASSIFIED) |
| HLP-043-000007000 | HLP-043-000007000 | Attorney-Client; Attorney Work Product | 3/8/2007 | PPT | / BIOENGINEERING ARCADIS ;  / USACE | N/A | IHNC CONTRACTORS' INFORMATION FORUM MARCH 6 - 8, 2007 |
| HLP-043-000003116 | HLP-043-000003116 | Attorney-Client; Attorney Work Product | 8/23/2007 | MSG | Glorioso, Daryl G MVN | Chapman, Jeremy J CPT MVN<br>Elmer, Ronald R MVN<br>Kendrick, Richmond R MVN<br>Williams, George W MVK<br>Meiners, Bill G MVN<br>Arnold, Missy K MVK | RE: Indemnification |
| HLP-043-000008034 | HLP-043-000008034 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FOUR PROPOSED COURSES OF ACTION TO SECURE INDEMNIFICATION REGARDING A IHNC DESIGN BUILD CONTRACTOR |
| HLP-043-000003127 | HLP-043-000003127 | Attorney-Client; Attorney Work Product | 8/23/2007 | MSG | Arnold, Missy K MVK | Elmer, Ronald R MVN<br>Chapman, Jeremy J CPT MVN<br>Williams, George W MVK | Fw: Indemnification (UNCLASSIFIED) |
| HLP-043-000008220 | HLP-043-000008220 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FOUR PROPOSED COURSES OF ACTION TO SECURE INDEMNIFICATION REGARDING A IHNC DESIGN BUILD CONTRACTOR |
| HLP-043-000003137 | HLP-043-000003137 | Attorney-Client; Attorney Work Product | 8/30/2007 | MSG | Glorioso, Daryl G MVN | Chapman, Jeremy J CPT MVN<br>'Ferruccio, Tony'<br>Elmer, Ronald R MVN<br>Strecker, Dennis C MVN-Contractor<br>Towns, Cleveland C MVN-Contractor<br>Boese, Derek E MVN-Contractor<br>Kendrick, Richmond R MVN<br>Perry, Brett T MVN-Contractor<br>Williams, George W MVK<br>Arnold, Missy K MVK<br>Davis, Sandra L MVK | RE: IHNC Indemnification Mtg |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-043-000008756 | HLP-043-000008756 | Attorney-Client; Attorney Work Product | 8/31/2007 | PPT | / HURRICANE PROTECTION OFFICE ; / USACE | N/A | INNER HARBOR NAVIGATION CANAL (IHNC) HURRICANE PROTECTION PROJECT INDEMNIFICATION COA BRIEF 31 AUGUST 2007 |
| HLP-043-000003188 | HLP-043-000003188 | Attorney-Client; Attorney Work Product | 11/14/2007 | MSG | Wallace, Frederick W MVN | Chapman, Jeremy J CPT MVN Elmer, Ronald R MVN | FOIA Request |
| HLP-043-000008432 | HLP-043-000008432 | Attorney-Client; Attorney Work Product | 10/22/2007 | PDF | BRUNO JOSEPH M | WALLACE FREDERICK W / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | FREEDOM OF INFORMATION ACT REQUEST INNER HARBOR NAVIGATION CANAL FLOODWALL ALTERNATIVES CONCEPT STUDY - FINAL REPORT, JANUARY 8, 2007 |
| HLP-043-000003238 | HLP-043-000003238 | Attorney-Client; Attorney Work Product | 6/4/2007 | MSG | Nicholas, Cindy A MVN | Billings, Gregory LRB Glorioso, Daryl G MVN Elmer, Ronald R MVN Chapman, Jeremy J CPT MVN Golden, Kay MVK Contractor Williams, George W MVK | FW: Draft RFP & SSP |
| HLP-043-000009130 | HLP-043-000009130 | Attorney-Client; Attorney Work Product | 5/11/2007 | DOC | / USACE ; WILLIAMS GEORGE | N/A | INNER HARBOR NAVIGATION CANAL HURRICANE PROTECTION PROJECT W912P8-07-R-0053 DESIGN-BUILD PHASE ONE REQUEST FOR QUALIFICATIONS |
| HLP-043-000003250 | HLP-043-000003250 | Attorney-Client; Attorney Work Product | 6/14/2007 | MSG | Williams, George W MVK | Bedey, Jeffrey A COL MVN Grieshaber, John B MVN Kendrick, Richmond R MVN Durham-Aguilera, Karen L MVN Nicholas, Cindy A MVN Chapman, Jeremy J CPT MVN Elmer, Ronald R MVN Glorioso, Daryl G MVN Frederick, Denise D MVN Billings, Gregory LRB | Review of Phase One RFP (Request for Quals) IHNC |
| HLP-043-000007004 | HLP-043-000007004 | Attorney-Client; Attorney Work Product | 6/14/2007 | DOC | / USACE CONTRACTING DIVISION ; / HPO CT | N/A | SOLICITATION, OFFER, AND AWARD (CONSTRUCTION, ALTERATION, OR REPAIR) SOLICITATION NO. W912P8-07-R-0053 |
| HLP-043-000003253 | HLP-043-000003253 | Attorney-Client; Attorney Work Product | 6/18/2007 | MSG | Kendrick, Richmond R MVN | Chapman, Jeremy J CPT MVN Nicholas, Cindy A MVN Williams, George W MVK Golden, Kay MVK Contractor Elmer, Ronald R MVN Strecker, Dennis C MVN-Contractor Perry, Brett T MVN-Contractor Glorioso, Daryl G MVN Billings, Gregory LRB | RE: IHNC RFQ Rev for Legal Suff |
| HLP-043-000006457 | HLP-043-000006457 | Attorney-Client; Attorney Work Product | 6/14/2007 | DOC | / USACE | N/A | INNER HARBOR NAVIGATION CANAL HURRICANE PROTECTION PROJECT W912P8-07-R-0053 DESIGN-BUILD PHASE ONE REQUEST FOR QUALIFICATIONS |
| HLP-043-000003313 | HLP-043-000003313 | Attorney-Client; Attorney Work Product | 7/20/2007 | MSG | Williams, George W MVK | Davis, Sandra L MVK Arnold, Missy K MVK Chapman, Jeremy J CPT MVN Golden, Kay MVK Contractor Elmer, Ronald R MVN Glorioso, Daryl G MVN | IHNC Amendment 0002 |
| HLP-043-000005897 | HLP-043-000005897 | Attorney-Client; Attorney Work Product | 7/20/2007 | DOC | / USACE CONTRACTING DIVISION ; / GSA ; / HPO CT ; / OIRM | N/A | STANDARD FORM 30 AMENDMENT OF SOLICITATION/MODIFICATION OF CONTRACT AMENDMENT/MODIFICATION NO. U0002 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-043-000003402 | HLP-043-000003402 | Attorney-Client; Attorney Work Product | 8/22/2007 | MSG | Williams, George W MVK | Chapman, Jeremy J CPT MVN<br>Arnold, Missy K MVK<br>Elmer, Ronald R MVN<br>Glorioso, Daryl G MVN<br>Bandy, Maurice<br>Diana Hoag<br>Ferruccio, Tony<br>Wilkinson, Laura L MVN<br>Walker, Lee Z MVN-Contractor<br>Wright, Evelyn L LA-RFO<br>Jacobs, Michael P NWW<br>Muenow, Shawn A MVN-Contractor | DRAFT IHNC RFP |
| HLP-043-000009081 | HLP-043-000009081 | Attorney-Client; Attorney Work Product | 09/XX/2007 | PDF | / USACE CONTRACTING ; / HPO ; / OIRM ; / GSA | SMITH JOHN | INNER HARBOR NAVIGATION CANAL HURRICANE PROTECTION PRJECT W912P8-07-R-0053 AMENDMENT 0004 REQUEST FOR PROPOSAL DESIGN-BUILD PHASE TWO |
| HLP-043-000003528 | HLP-043-000003528 | Deliberative Process | 9/24/2007 | MSG | Hance, Rochelle R MVS | Farkas, Stephen G MVS<br>Atchley, Duane C MVS<br>Dirnberger, Morris M MVS<br>Nieukirk, Shane M MVS<br>Hitchcock, Janice R MVS<br>Moeller, William J MVS<br>Alvey, Mark S MVS<br>Stamper, Jeffrey L MVS<br>Seibel, Dennis MVS<br>Keevin, Thomas M MVS<br>Lewis, Brandon B MVS<br>Quigley, James J MVS<br>Chapman, Jeremy J CPT MVN | FW: IHNC Draft RFP for Review |
| HLP-043-000008180 | HLP-043-000008180 | Deliberative Process | 9/24/2007 | DOC | / USACE, CONTRACTING DIVISION ; / HPO CT VICKSBURG ; SACCO JOSEPH J ; CEMVN-HPO | SMITH JOHN | INNER HARBOR NAVIGATION CANAL HURRICANE PROTECTION PRJECT W912P8-07-R-0053 AMENDMENT 0004 REQUEST FOR PROPOSAL DESIGN-BUILD PHASE TWO |
| HLP-043-000003568 | HLP-043-000003568 | Deliberative Process | 10/3/2007 | MSG | Wilkinson, Laura L MVN | Chapman, Jeremy J CPT MVN<br>Walker, Lee Z MVN-Contractor<br>Lantz, Allen D MVN<br>Accardo, Christopher J MVN<br>Connell, Timothy J MVN<br>Glorioso, Daryl G MVN<br>Hassenboehler, Thomas G MVN-Contractor<br>Elmer, Ronald R MVN<br>Strecker, Dennis C MVN-Contractor<br>Kendrick, Richmond R MVN<br>Grieshaber, John B MVN<br>Williams, George W MVK<br>Arnold, Missy K MVN<br>Jolissaint, Donald E MVN | RE: IHNC RFP BCOE & OC Review |
| HLP-043-000007886 | HLP-043-000007886 | Deliberative Process | 10/5/2007 | DOC | / USACE, CONTRACTING DIVISION ; / HPO CT VICKSBURG ; / GSA ; SACCO JOSEPH J ; CEMVM-HPO | SMITH JOHN | INNER HARBOR NAVIGATION CANAL HURRICANE PROTECTION PRJECT W912P8-07-R-0053 AMENDMENT 0005 REQUEST FOR PROPOSAL DESIGN-BUILD PHASE TWO |
| HLP-043-000003587 | HLP-043-000003587 | Attorney-Client; Attorney Work Product | 10/23/2007 | MSG | Arnold, Missy K MVK | Elmer, Ronald R MVN<br>Chapman, Jeremy J CPT MVN<br>Glorioso, Daryl G MVN<br>Roth, Stephan C MVN<br>Carrete, Mario MVK Contractor | Final Changes Incorporated IHNC |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-043-000008091 | HLP-043-000008091 | Attorney-Client; Attorney Work Product | 10/24/2007 | DOC | / USACE, CONTRACTING DIVISION ; / HPO CT ; / OIRM ; / GSA ; CEMVN-HPO | DOE JOHN | INNER HARBOR NAVIGATION CANAL HURRICANE PROTECTION PROJECT W912P8-07-R-0053 AMENDMENT 0005 REQUEST FOR PROPOSAL DESIGN-BUILD PHASE TWO |
| HLP-043-000003589 | HLP-043-000003589 | Attorney-Client; Attorney Work Product | 10/23/2007 | MSG | Arnold, Missy K MVK | Chapman, Jeremy J CPT MVN Elmer, Ronald R MVN Williams, George W MVK Carrete, Mario MVK Contractor | FW: Updated RFP |
| HLP-043-000008628 | HLP-043-000008628 | Attorney-Client; Attorney Work Product | 10/19/2007 | DOC | / USACE | DOE JOHN | INNER HARBOR NAVIGATION CANAL HURRICANE PROTECTION PROJECT W912P8-07-R-0053 AMENDMENT 0005 REQUEST FOR PROPOSAL DESIGN-BUILD PHASE TWO |
| HLP-043-000003591 | HLP-043-000003591 | Attorney-Client; Attorney Work Product | 10/19/2007 | MSG | Glorioso, Daryl G MVN | Roth, Stephan C MVN Elmer, Ronald R MVN Chapman, Jeremy J CPT MVN Arnold, Missy K MVK Williams, George W MVK Labure, Linda C MVN | IHNC RFP - OC Comments |
| HLP-043-000008154 | HLP-043-000008154 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | IHNC DRAFT RFP OC COMMENTS |
| HLP-043-000003604 | HLP-043-000003604 | Attorney-Client; Attorney Work Product | 10/24/2007 | MSG | Labure, Linda C MVN | Chapman, Jeremy J CPT MVN Glorioso, Daryl G MVN Roth, Stephan C MVN Arnold, Missy K MVK Elmer, Ronald R MVN Cruppi, Janet R MVN Kopec, Joseph G MVN Just, Gloria N MVN-Contractor | FW: IHNC RFP Borrow |
| HLP-043-000008305 | HLP-043-000008305 | Attorney-Client; Attorney Work Product | 10/24/2007 | DOC | / USACE HURRICANE PROTECTION OFFICE ; / UNITED STATES OF AMERICA ; / GSA FAR ; / OIRM ; WILLIAMS GEORGE W ; CEMVN-HPO ; / USACE ; / HPO CT | DOE JOHN | INNER HARBOR NAVIGATION CANAL HURRICANE PROTECTION PROJECT W912P8-07-R-0053 AMENDMENT 0005 REQUEST FOR PROPOSAL DESIGN-BUILD PHASE TWO |
| HLP-043-000008306 | HLP-043-000008306 | Attorney-Client; Attorney Work Product | 10/23/2007 | DOC | CHAPMAN JEREMY J / DEPARTMENT OF THE ARMY HURRICANE PROTECTION OFFICE, USACE ; LABURE LINDA C / DEPARTMENT OF THE ARMY HURRICANE PROTECTION OFFICE, USACE ; CEMVN-HPO | / NEW ORLEANS DISTRICT CEMVN-RE | MEMORANDUM FOR CHIEF, REALTY OFFICER, NEW ORLEANS DISTRICT (CEMVN-RE) THE INNER HARBOR NAVIGATION CANAL (IHNC) HURRICANE PROTECTION PROJECT BORROW ANALYSIS FOR THE DESIGN-BUILD REQUEST FOR PROPOSALS (RFP) |
| HLP-043-000003605 | HLP-043-000003605 | Attorney-Client; Attorney Work Product | 10/22/2007 | MSG | Elmer, Ronald R MVN | Strecker, Dennis C MVN-Contractor Chapman, Jeremy J CPT MVN | FW: IHNC RFP - OC Comments |
| HLP-043-000007951 | HLP-043-000007951 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | IHNC DRAFT RFP OC COMMENTS |
| HLP-043-000003858 | HLP-043-000003858 | Deliberative Process | 4/27/2007 | MSG | Wilkinson, Laura L MVN | Bedey, Jeffrey A COL MVN Kendrick, Richmond R MVN Elmer, Ronald R MVN Chapman, Jeremy J CPT MVN Wiggins, Elizabeth MVN Owen, Gib A MVN Walker, Lee Z MVN-Contractor Glorioso, Daryl G MVN Northey, Robert D MVN | FW: Interim Protection of Inner Harbor Navigational Canal Conceptual Design/Pre-decisional Document, Do Not Release Under FOIA |
| HLP-043-000008528 | HLP-043-000008528 | Deliberative Process | XX/XX/XXXX | DOC | / NATIONAL MARINE FISHERIES SERVICE BATON ROUGE FIELD OFFICE | N/A | NATIONAL MARINE FISHERIES SERVICE BATON ROUGE FIELD OFFICE FISHERIES FRIENDLY DESIGN AND OPERATION CONSIDERATIONS FOR HURRICANE AND FLOOD PROTECTION WATER CONTROL STRUCTURES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-043-000004026 | HLP-043-000004026 | Deliberative Process | 8/6/2007 | MSG | Boese, Derek E MVN-Contractor | Vojkovich, Frank J MVN<br>Cali, Peter R MVN-Contractor<br>Hassenboehler, Thomas G MVN-Contractor<br>Jolissaint, Donald E MVN<br>Powell, Nancy J MVN<br>Stutts, D Van MVN<br>Grieshaber, John B MVN<br>Muenow, Shawn A MVN-Contractor<br>Glorioso, Daryl G MVN<br>Kopec, Joseph G MVN<br>Just, Gloria N MVN-Contractor<br>Wilkinson, Laura L MVN<br>Walker, Lee Z MVN-Contractor<br>Lantz, Allen D MVN<br>Perry, Brett T MVN-Contractor<br>Kendrick, Richmond R MVN<br>Chapman, Jeremy J CPT MVN<br>Elmer, Ronald R MVN<br>Strecker, Dennis C MVN-Contractor<br>Towns, Cleveland C MVN-Contractor | Interim Protection Path Ahead |
| HLP-043-000007064 | HLP-043-000007064 | Deliberative Process | 8/6/2007 | PDF | / PRIMAVERA SYSTEMS, INC. | N/A | DANIEL'S LAYOUT PRED(11X17) |
| HLP-043-000004318 | HLP-043-000004318 | Deliberative Process | 3/26/2007 | MSG | Chapman, Jeremy J CPT MVN | 'Bandy, Maurice'<br>'Ronald Dunn'<br>'Tony.Ferruccio@arcadis-us.com'<br>'Dennis.Kamber@arcadis-us.com' | FW: Gulf Intracoastal Canal Association Comments on IHNC Hurricane Protection Partnering Team |
| HLP-043-000008359 | HLP-043-000008359 | Deliberative Process | XX/XX/XXXX | PPT | / USACE | N/A | IMPACT OF IHNC LOCK ON THE STATE OF ALABAMA |
| HLP-043-000008360 | HLP-043-000008360 | Deliberative Process | XX/XX/2005 | XLS | / WATERBORNE COMMERCE STATISTICS CENTER | N/A | SHIPPING AND RECEIVING STATES FOR COMMODITIES MOVING THROUGH THE INNER HARBOR LOCK BY LPMS 1-DIGIT COMMODITY CODE |
| HLP-043-000004444 | HLP-043-000004444 | Attorney-Client; Attorney Work Product | 3/1/2007 | MSG | Chapman, Jeremy J CPT MVN | 'Bandy, Maurice'<br>Ronald Dunn<br>Elmer, Ronald R MVN<br>Payne, Deirdre J NAN02<br>Glorioso, Daryl G MVN | Slides for website (UNCLASSIFIED) |
| HLP-043-000009096 | HLP-043-000009096 | Attorney-Client; Attorney Work Product | 3/8/2007 | PPT | / BIOENGINEERING ARCADIS ; / USACE | N/A | IHNC CONTRACTORS' INFORMATION FORUM MARCH 6 - 8, 2007 |
| HLP-043-000004491 | HLP-043-000004491 | Deliberative Process | 2/23/2007 | MSG | Chapman, Jeremy J CPT MVN | Nicholas, Cindy A MVN<br>Arnold, Missy K MVK<br>Payne, Deirdre J NAN02<br>Glorioso, Daryl G MVN<br>Elmer, Ronald R MVN<br>Kendrick, Richmond R MVN | FW: Contract W912P8-07-D-0021, Delivery Order 0002, Letter of Intent (Synopsis) (UNCLASSIFIED) |
| HLP-043-000007564 | HLP-043-000007564 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PRESOLICITATION NOTICE (FINAL) LAKE PONTCHARTRAIN, LOUISIANA, AND VICINITY (HURRICANE PROTECTION) (LPV) IHNC FLOOD AND HURRICANE PROTECTION - DESIGN-BUILD RFP ST. BERNARD PARISH, LOUISIANA |
| HLP-043-000004646 | HLP-043-000004646 | Deliberative Process | 5/2/2007 | MSG | Chapman, Jeremy J CPT MVN | Elmer, Ronald R MVN | RE: Definition of Initiation of Project"" |
| HLP-043-000006223 | HLP-043-000006223 | Deliberative Process | 4/2/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (IHNC) FLOOD CONTROL AND COASTAL EMERGENCIES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-043-000004729 | HLP-043-000004729 | Deliberative Process | 4/16/2007 | MSG | Chapman, Jeremy J CPT MVN | Bedey, Jeffrey A COL MVN Kendrick, Richmond R MVN Elmer, Ronald R MVN Strecker, Dennis C MVN-Contractor Towns, Cleveland C MVN-Contractor Nicholas, Cindy A MVN Golden, Kay MVK Contractor Williams, George W MVK Glorioso, Daryl G MVN Ashley, John A MVN Hoppmeyer, Calvin C MVN-Contractor Wilkinson, Laura L MVN Walker, Lee Z MVN-Contractor | IHNC Brief to TF Hope |
| HLP-043-000006360 | HLP-043-000006360 | Deliberative Process | 4/16/2007 | PPT | / USACE | N/A | IHNC DRAFT SSP/RFQ BRIEF APRIL 16, 2007 |
| HLP-043-000004866 | HLP-043-000004866 | Attorney-Client; Attorney Work Product | 6/18/2007 | MSG | Chapman, Jeremy J CPT MVN | | IHNC RFQ Rev for Legal Suff |
| HLP-043-000005859 | HLP-043-000005859 | Attorney-Client; Attorney Work Product | 6/14/2007 | DOC | / USACE | N/A | INNER HARBOR NAVIGATION CANAL HURRICANE PROTECTION PROJECT W912P8-07-R-0053 DESIGN-BUILD PHASE ONE REQUEST FOR QUALIFICATIONS |
| HLP-043-000004931 | HLP-043-000004931 | Deliberative Process | 6/26/2007 | MSG | Chapman, Jeremy J CPT MVN | Durham-Aguilera, Karen L  MVN Meador, John A MVN Bergerson, Inez R SAM Nester, Marlene I SAM Kendrick, Richmond R MVN Bedey, Jeffrey A COL MVN Perry, Brett T MVN-Contractor Elmer, Ronald R MVN Strecker, Dennis C MVN-Contractor Chewning, Brian MVD Wilbanks, Rayford E MVD Harden, Michael MVD Williams, George W MVK Ashley, John A MVN Hoppmeyer, Calvin C MVN-Contractor Wilkinson, Laura L MVN Walker, Lee Z MVN-Contractor Kopec, Joseph G MVN Just, Gloria N MVN-Contractor Glorioso, Daryl G MVN Towns, Cleveland C MVN-Contractor Grieshaber, John B MVN Nazarko, Nicholas MAJ MVN | FW: IHNC Working Docs |
| HLP-043-000005673 | HLP-043-000005673 | Deliberative Process | 7/28/2006 | DOC | / USACE | N/A | PROGRAMMATIC ACQUISITION PLAN FOR THE DESIGN & CONSTRUCTION OF THE NEW NAVIGABLE FLOODGATES |
| HLP-043-000005674 | HLP-043-000005674 | Deliberative Process | XX/XX/XXXX | DOC | / THE DEPARTMENT OF THE ARMY | N/A | PROJECT COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND [FULL NAME OF NON-FEDERAL SPONSOR] FOR DESIGN AND CONSTRUCTION OF THE INNER HARBOR NAVIGATION CANAL PROTECTION PROJECT, LOUISIANA |
| HLP-043-000005675 | HLP-043-000005675 | Deliberative Process | XX/XX/XXXX | PPT | / USACE | N/A | TIMELINE W/ WAIVERS IHNC HPS FEATURE (CG) |
| HLP-043-000005676 | HLP-043-000005676 | Deliberative Process | 6/26/2007 | DOC | / HURRICANE PROTECTION OFFICE | N/A | FACT SHEET IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (IHNC) FLOOD CONTROL AND COASTAL EMERGENCIES |
| HLP-043-000005677 | HLP-043-000005677 | Deliberative Process | 06/XX/2007 | DOC | / USACE | N/A | INITIAL DRAFT IMPROVE PROTECTION AT THE INNER HARBOR NAVIGATION CANAL PROJECT DESCRIPTION DOCUMENT (PDD) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-043-000005678 | HLP-043-000005678 | Deliberative Process | 6/28/2007 | DOC | / USACE CONTRACTING DIVISION ; / HPO CT ; / UNITED STATES OF AMERICA ; / USACE | N/A | STANDARD FORM 1442 SOLICITATION, OFFER, AND AWARD (CONSTRUCTION, ALTERATION, OR REPAIR) SOLICITATION NO. W912P8-07-R-0053 |
| HLP-043-000005679 | HLP-043-000005679 | Deliberative Process | 6/25/2007 | PDF | BEDEY JEFFREY A / DEPARTMENT OF THE ARMY ; CEMVN-HPO ; SCHMAUDER CRAIG R / DEPARTMENT OF THE ARMY ; CECC-C ; CECW-E ; BASHAM DONALD L / USACE ; TYLER J J / USACE ; ELMER RONALD R | / PROGRAMS INTEGRATION DIVISION | MEMORANDUM FOR HQUSACE PROGRAMS INTEGRATION DIVISION (PID) THRU: USACE REGIONAL BUSINESS CENTER, MISSISSIPPI VALLEY DIVISION REQUEST FOR WAIVER TO USE STIPENDS FOR CIVIL WORKS DESIGN-BUILD PROJECT - NAVIGABLE FLOOD CONTROL STRUCTURE AT THE INNER HARBOR NAVIGATION CANAL |
| HLP-043-000004956 | HLP-043-000004956 | Deliberative Process | 8/22/2007 | MSG | Chapman, Jeremy J CPT MVN | Bedey, Jeffrey A COL MVN Kendrick, Richmond R MVN Perry, Brett T MVN-Contractor Elmer, Ronald R MVN Strecker, Dennis C MVN-Contractor Towns, Cleveland C MVN-Contractor Boese, Derek E MVN-Contractor Glorioso, Daryl G MVN Arnold, Missy K MVK Williams, George W MVK Walker, Lee Z MVN-Contractor Wilkinson, Laura L MVN Kopec, Joseph G MVN Just, Gloria N MVN-Contractor Grieshaber, John B MVN Jolissaint, Donald E MVN Barre, Clyde J MVN Cali, Peter R MVN-Contractor 'Bandy, Maurice' 'Ronald Dunn' 'Dennis.Kamber@arcadis-us.com' 'Diana Hoag' 'Ferruccio, Tony' | IHNC Industry Brief |
| HLP-043-000005995 | HLP-043-000005995 | Deliberative Process | 8/23/2007 | PPT | / USACE | N/A | PHASE TWO DRAFT RFP INDUSTRY MEETING INNER HARBOR NAVIGATION CANAL (IHNC) HURRICANE PROTECTION PROJECT SOLICITATION NO. W912P8-07-R-0053-0004 23 AUGUST 2007 |
| HLP-043-000004964 | HLP-043-000004964 | Deliberative Process | 8/22/2007 | MSG | Chapman, Jeremy J CPT MVN | Arnold, Missy K MVK Williams, George W MVK Elmer, Ronald R MVN Kendrick, Richmond R MVN Grieshaber, John B MVN Bedey, Jeffrey A COL MVN Strecker, Dennis C MVN-Contractor Towns, Cleveland C MVN-Contractor Walker, Lee Z MVN-Contractor Wilkinson, Laura L MVN Glorioso, Daryl G MVN | IHNC Draft RFP |
| HLP-043-000005698 | HLP-043-000005698 | Deliberative Process | 09/XX/2007 | PDF | / USACE CONTRACTING ; / HPO ; / OIRM | SMITH JOHN | INNER HARBOR NAVIGATION CANAL HURRICANE PROTECTION PROJECT W912P8-07-R-0053 REQUEST FOR PROPOSAL DESIGN-BUILD PHASE TWO |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-043-000005014 | HLP-043-000005014 | Deliberative Process | 8/15/2007 | MSG | Chapman, Jeremy J CPT MVN | Elmer, Ronald R MVN<br>Strecker, Dennis C MVN-Contractor<br>Towns, Cleveland C MVN-Contractor<br>Kopec, Joseph G MVN<br>Just, Gloria N MVN-Contractor<br>Glorioso, Daryl G MVN<br>Walker, Lee Z MVN-Contractor<br>Wilkinson, Laura L MVN<br>Lantz, Allen D MVN<br>Kendrick, Richmond R MVN<br>Perry, Brett T MVN-Contractor<br>Grieshaber, John B MVN<br>Jolissaint, Donald E MVN | IHNC PDT Info |
| HLP-043-000008863 | HLP-043-000008863 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PHASE ONE SCHEDULES AND PHASE TWO GUIDELINES & ISSUES |
| HLP-043-000005082 | HLP-043-000005082 | Attorney-Client; Attorney Work Product | 7/25/2007 | MSG | Chapman, Jeremy J CPT MVN | Kopec, Joseph G MVN<br>Just, Gloria N MVN<br>Labure, Linda C MVN<br>Glorioso, Daryl G MVN<br>Elmer, Ronald R MVN<br>Strecker, Dennis C MVN-Contractor<br>Kendrick, Richmond R MVN<br>Perry, Brett T MVN-Contractor | IHNC PCA ?'s on Real Estate |
| HLP-043-000008554 | HLP-043-000008554 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / DEPARTMENT OF THE ARMY | N/A | AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND [FULL NAME OF NON-FEDERAL SPONSOR] AND [FULL NAME OF OTHER NON-FEDERAL SPONSOR] FOR DESIGN AND CONSTRUCTION OF THE INNER HARBOR NAVIGATION CANAL HURRICANE PROTECTION WORK, LOUISIANA |
| HLP-043-000005098 | HLP-043-000005098 | Attorney-Client; Attorney Work Product | 7/20/2007 | MSG | Chapman, Jeremy J CPT MVN | Williams, George W MVK | RE: IHNC Amendment 0002 |
| HLP-043-000008352 | HLP-043-000008352 | Attorney-Client; Attorney Work Product | 7/20/2007 | DOC | / USACE CONTRACTING DIVISION ; / HPO CT ; / OIRM ; / GSA | N/A | STANDARD FORM 30 AMENDMENT OF SOLICITATION/MODIFICATION OF CONTRACT AMENDMENT/MODIFICATION NO. U0002 |
| HLP-043-000005145 | HLP-043-000005145 | Attorney-Client; Attorney Work Product | 8/24/2007 | MSG | Chapman, Jeremy J CPT MVN | Strecker, Dennis C MVN-Contractor | FW: Indemnification (UNCLASSIFIED) |
| HLP-043-000006068 | HLP-043-000006068 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FOUR PROPOSED COURSES OF ACTION TO SECURE INDEMNIFICATION REGARDING A IHNC DESIGN BUILD CONTRACTOR |
| HLP-043-000005192 | HLP-043-000005192 | Deliberative Process | 8/31/2007 | MSG | Chapman, Jeremy J CPT MVN | Elmer, Ronald R MVN<br>Walker, Lee Z MVN-Contractor<br>Wilkinson, Laura L MVN<br>Arnold, Missy K MVK<br>Williams, George W MVK<br>Glorioso, Daryl G MVN<br>Just, Gloria N MVN-Contractor<br>Kopec, Joseph G MVN<br>Strecker, Dennis C MVN-Contractor | RE: IHNC Fact Sheet suggested revisions - Procurement only |
| HLP-043-000007215 | HLP-043-000007215 | Deliberative Process | 8/2/2007 | DOC | / HURRICANE PROTECTION OFFICE | N/A | FACT SHEET IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (IHNC) FLOOD CONTROL AND COASTAL EMERGENCIES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-043-000005305 | HLP-043-000005305 | Deliberative Process | 10/2/2007 | MSG | Chapman, Jeremy J CPT MVN | Bart, Michael J MVP<br>Jenkins, Richard B COL ERDC-SSE-MS<br>Christensen, Jerry L NWP<br>Arnold, Missy K MVK<br>Christensen, Jerry L NWP<br>Williams, George W MVK<br>'Diana Hoag' | RE: IHNC Draft RFP for Review |
| HLP-043-000006283 | HLP-043-000006283 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | IHNC SOURCE SELECTION ORGANIZATION CALENDAR FOR PHASE II SOURCE SELECTION INFORMATION - SEE FAR PART 2.101 3.104 |
| HLP-043-000005319 | HLP-043-000005319 | Deliberative Process | 10/1/2007 | MSG | Chapman, Jeremy J CPT MVN | Wilkinson, Laura L MVN<br>Walker, Lee Z MVN-Contractor<br>Lantz, Allen D MVN<br>Accardo, Christopher J MVN<br>Connell, Timothy J MVN<br>Glorioso, Daryl G MVN<br>Hassenboehler, Thomas G MVN-Contractor<br>Elmer, Ronald R MVN<br>Strecker, Dennis C MVN-Contractor<br>Kendrick, Richmond R MVN<br>Grieshaber, John B MVN<br>Williams, George W MVK<br>Arnold, Missy K MVK | IHNC RFP BCOE & OC Review |
| HLP-043-000006418 | HLP-043-000006418 | Deliberative Process | 10/5/2007 | DOC | / USACE, CONTRACTING DIVISION ; / HPO CT VICKSBURG ;  / GSA ; SACCO JOSEPH J ; CEMVM-HPO | / SMITH JOHN | INNER HARBOR NAVIGATION CANAL HURRICANE PROTECTION PROJECT W912P8-07-R-0053 AMENDMENT 0005 REQUEST FOR PROPOSAL DESIGN-BUILD PHASE TWO |
| HLP-043-000005342 | HLP-043-000005342 | Deliberative Process | 9/24/2007 | MSG | Chapman, Jeremy J CPT MVN | Edwards, Tasha S MVN-Contractor | FW: IHNC Draft RFP for Review |
| HLP-043-000005895 | HLP-043-000005895 | Deliberative Process | 9/24/2007 | DOC | / USACE, CONTRACTING DIVISION ; / HPO CT VICKSBURG ; SACCO JOSEPH J ; CEMVN-HPO | / SMITH JOHN | INNER HARBOR NAVIGATION CANAL HURRICANE PROTECTION PROJECT W912P8-07-R-0053 AMENDMENT 0004 REQUEST FOR PROPOSAL DESIGN-BUILD PHASE TWO |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-043-000005343 | HLP-043-000005343 | Deliberative Process | 9/24/2007 | MSG | Chapman, Jeremy J CPT MVN | Elmer, Ronald R MVN<br>Strecker, Dennis C MVN-Contractor<br>Towns, Cleveland C MVN-Contractor<br>Boese, Derek E MVN-Contractor<br>Williams, George W MVN<br>Arnold, Missy K MVK<br>Davis, Sandra L MVK<br>Walker, Lee Z MVN-Contractor<br>Wilkinson, Laura L MVN<br>Kopec, Joseph G MVN<br>Hance, Rochelle R MVS<br>Hassenboehler, Thomas G MVN-Contractor<br>Danflous, Louis E MVN-Contractor<br>Jolissaint, Donald E MVN<br>Maurice Bandy<br>'Ronald Dunn'<br>Diana Hoag<br>Dennis Kamber<br>Tony Ferruccio<br>Glorioso, Daryl G MVN<br>Ledden, Mathijs V MVN-Foreign-National Netherlands<br>Barre, Clyde J MVN<br>Bart, Michael J MVP<br>Jenkins, Richard B COL ERDC-SSE-MS<br>Christensen, Jerry L NWP<br>Foley, Edward C MVN | IHNC Draft RFP for Review |
| HLP-043-000005907 | HLP-043-000005907 | Deliberative Process | 9/24/2007 | DOC | / USACE, CONTRACTING DIVISION ; / HPO CT VICKSBURG ; SACCO JOSEPH J ; CEMVN-HPO | / SMITH JOHN | INNER HARBOR NAVIGATION CANAL HURRICANE PROTECTION PROJECT W912P8-07-R-0053 AMENDMENT 0004 REQUEST FOR PROPOSAL DESIGN-BUILD PHASE TWO |
| HLP-043-000005382 | HLP-043-000005382 | Attorney-Client; Attorney Work Product | 10/17/2007 | MSG | Chapman, Jeremy J CPT MVN | Roth, Stephan C MVN | FW: IHNC RFP Legal Sufficiency |
| HLP-043-000006168 | HLP-043-000006168 | Attorney-Client; Attorney Work Product | 10/19/2007 | DOC | / USACE, CONTRACTING DIVISION ; / HPO CT ; / OIRM ; / GSA ; CEMVN-HPO | / DOE JOHN | INNER HARBOR NAVIGATION CANAL HURRICANE PROTECTION PROJECT W912P8-07-R-0053 AMENDMENT 0005 REQUEST FOR PROPOSAL DESIGN-BUILD PHASE TWO |
| HLP-043-000005384 | HLP-043-000005384 | Attorney-Client; Attorney Work Product | 10/16/2007 | MSG | Chapman, Jeremy J CPT MVN | Glorioso, Daryl G MVN<br>Roth, Stephan C MVK<br>Arnold, Missy K MVK<br>Elmer, Ronald R MVN | IHNC RFP Legal Sufficiency |
| HLP-043-000009226 | HLP-043-000009226 | Attorney-Client; Attorney Work Product | 10/19/2007 | DOC | / USACE, CONTRACTING DIVISION ; / HPO CT ; / OIRM ; / GSA ; CEMVN-HPO | / DOE JOHN | INNER HARBOR NAVIGATION CANAL HURRICANE PROTECTION PROJECT W912P8-07-R-0053 AMENDMENT 0005 REQUEST FOR PROPOSAL DESIGN-BUILD PHASE TWO |
| HLP-045-000000024 | HLP-045-000000024 | Attorney-Client; Attorney Work Product | 11/17/2006 | MSG | Gilmore, Christopher E MVN | Lucore, Marti M MVN | FW: Selective Armoring Fact Sheet |
| HLP-045-000013404 | HLP-045-000013404 | Attorney-Client; Attorney Work Product | 11/16/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET SELECTIVE ARMORING OF LEVEES FLOOD CONTROL AND COASTAL EMERGENCIES, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-045-000000614 | HLP-045-000000614 | Deliberative Process | 12/5/2006 | MSG | Herr, Brett H MVN | Miller, Gregory B MVN<br>Daigle, Michelle C MVN<br>Rauber, Gary W MVN<br>Barnes, Tomma K MVN-Contractor<br>Chatman, Courtney D MVN<br>Wagner, Kevin G MVN<br>Gilmore, Christophor E MVN<br>Burdine, Carol S MVN<br>Ashley, John A MVN<br>StGermain, James J MVN<br>Elmer, Ronald R MVN<br>McCrossen, Jason P MVN<br>Wingate, Mark R MVN<br>Elzey, Durund MVN<br>Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Hull, Falcolm E MVN<br>Kendrick, Richmond R MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN | FW: Pre-VTC Teleconference  (UNCLASSIFIED) |
| HLP-045-000012377 | HLP-045-000012377 | Deliberative Process | 11/20/2006 | DOC | N/A | N/A | 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) |
| HLP-045-000012378 | HLP-045-000012378 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | BARATARIA BASIN LANDBRIDGE PROJECT |
| HLP-045-000012379 | HLP-045-000012379 | Deliberative Process | 11/20/2006 | DOC | N/A | N/A | CAERNARVON FRESHWATER DIVERSION |
| HLP-045-000012380 | HLP-045-000012380 | Deliberative Process | 11/20/2006 | DOC | /USACE MVD | N/A | SELECTIVE ARMORING OF LEVEES |
| HLP-045-000012382 | HLP-045-000012382 | Deliberative Process | 11/20/2006 | DOC | N/A | N/A | OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATION TO DRAINAGE CANALS |
| HLP-045-000012383 | HLP-045-000012383 | Deliberative Process | 11/20/2006 | DOC | /USACE MVD | N/A | EXISTING FLOODWALL REINFORCEMENT/REPLACEMENT |
| HLP-045-000012384 | HLP-045-000012384 | Deliberative Process | 11/20/2006 | DOC | /USACE MVD | N/A | IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (INHC) |
| HLP-045-000012385 | HLP-045-000012385 | Deliberative Process | 11/20/2006 | DOC | /USACE MVD | N/A | PLAQUEMINES PARISH NON-FEDERAL LEVEES INCORPORATION INTO EXISTING NEW ORLEANS TO VENICE, LOUISIANA AND VICINITY |
| HLP-045-000012386 | HLP-045-000012386 | Deliberative Process | 11/20/2006 | DOC | /USACE MVD | N/A | STORM-PROOFING PUMP STATIONS IN ORLEANS AND JEFFERSON PARISHES, LA. |
| HLP-045-000012387 | HLP-045-000012387 | Deliberative Process | 11/20/2006 | DOC | /USACE MVD | N/A | TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM |
| HLP-045-000012388 | HLP-045-000012388 | Deliberative Process | 11/20/2006 | DOC | /USACE MVD | N/A | MISSISSIPPI RIVER-GULF OUTLET DEEP DRAFT DEAUTHORIZATION |
| HLP-045-000012389 | HLP-045-000012389 | Deliberative Process | 11/20/2006 | DOC | /USACE MVD | N/A | ASSESSMENT OF VERTICAL SETTLEMENT VERSUS NEW STORM DATA |
| HLP-045-000012390 | HLP-045-000012390 | Deliberative Process | 11/20/2006 | DOC | /USACE MVD | N/A | MISSISSIPPI RIVER-GULF OUTLET - OPERATION AND MAINTENANCE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-045-000000631 | HLP-045-000000631 | Deliberative Process | 12/4/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Boese, Derek E MVN-Contractor<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN | FW: Huddle Notes (UNCLASSIFIED) |
| HLP-045-000012185 | HLP-045-000012185 | Deliberative Process | 11/21/2006 | DOC | BEDEY | / HPO TEAM | HPO TEAM HUDDLE AGENDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-045-000000655 | HLP-045-000000655 | Attorney-Client; Attorney Work Product | 8/3/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Broussard, Darrel M MVN<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN | FW: 28-Jul-06 Huddle Notes |
| HLP-045-000014131 | HLP-045-000014131 | Attorney-Client; Attorney Work Product | 7/28/2006 | DOC | BEDEY ; KENDRICK R ; CHIFICI G ; WALKER L ; HPO TEAM | N/A | HPO TEAM HUDDLE AGENDA 28 JULY 06 0800 HRS DISTRICT ASSEMBLY ROOM C |
| HLP-045-000000790 | HLP-045-000000790 | Deliberative Process | 7/27/2006 | MSG | Wagner, Kevin G MVN | Gilmore, Christophor E MVN<br>Maloz, Wilson L MVN<br>Kearns, Samuel L M MVN<br>Hartzog, Larry M MVN | FW: Please send out the attached Huddle notes to the Distribution list |
| HLP-045-000013071 | HLP-045-000013071 | Deliberative Process | 7/21/2006 | DOC | BEDEY ; KENDRICK R | / HPO & TFG TEAMS | HPO TEAM HUDDLE NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-045-000000792 | HLP-045-000000792 | Deliberative Process | 7/27/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Broussard, Darrel M MVN<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN | FW: Please send out the attached Huddle notes to the Distribution list |
| HLP-045-000011853 | HLP-045-000011853 | Deliberative Process | 7/21/2006 | DOC | BEDEY ; KENDRICK R | / HPO & TFG TEAMS | HPO TEAM HUDDLE NOTES |
| HLP-045-000000975 | HLP-045-000000975 | Deliberative Process | 7/19/2006 | MSG | Zack, Michael MVN | Gilmore, Christophor E MVN<br>Calico, Rachel B MVN<br>Bland, Stephen S MVN<br>Frederick, Denise D MVN | Grand Isle Federal Project CA |
| HLP-045-000012012 | HLP-045-000012012 | Deliberative Process | 07/XX/2006 | DOC | CAMARDELLE DAVID / TOWN OF GRAND ISLE ;  / STATE OF LOUISIANA ; WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA, THE TOWN OF GRAND ISLE, AND THE STATE OF LOUISIANA FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-045-000001293 | HLP-045-000001293 | Deliberative Process | 7/6/2006 | MSG | Chifici, Gasper A MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Broussard, Darrel M MVN<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN | HPO Huddle Notes from July 5 |
| HLP-045-000011878 | HLP-045-000011878 | Deliberative Process | 7/5/2006 | DOC | KENDRICK R ; BEDEY ; CHIFICI G ; WALKER L | / HPO TEAM | HPO TEAM HUDDLE NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-045-000001346 | HLP-045-000001346 | Deliberative Process | 7/1/2006 | MSG | Chifici, Gasper A MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Broussard, Darrel M MVN<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Hetzler, Gregory J MVN-Contractor | Notes from 30 June HPO Huddle |
| HLP-045-000012539 | HLP-045-000012539 | Deliberative Process | 6/30/2006 | DOC | BEDEY ; KENDRICK R | / HPO TEAM | HPO TEAM HUDDLE NOTES |
| HLP-045-000001363 | HLP-045-000001363 | Attorney-Client; Attorney Work Product | 6/30/2006 | MSG | Rosamano, Marco A MVN | Gilmore, Christophor E MVN<br>Wagner, Kevin G MVN<br>Morehiser, Mervin B MVN<br>Kinsey, Mary V MVN | RE: HPO Cooperation Agreement |
| HLP-045-000013829 | HLP-045-000013829 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; / THE LAKE BORGNE LEVEE DISTRICT ; / LOCAL COOPERATION | N/A | SUPPLEMENTAL AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE LAKE BORGNE LEVEE DISTRICT FOR LOCAL COOPERATION LAKE PONTCHARTRAIN AND VICINITY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-045-000001372 | HLP-045-000001372 | Deliberative Process | 6/30/2006 | MSG | Chifici, Gasper A MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Broussard, Darrel M MVN<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Hetzler, Gregory J MVN-Contractor<br>Hite, Steven<br>Hoppmeyer, Calvin C MVN-Contractor<br>Hughbanks, Paul J MVN | Notes from 28 Jun 06 HPO Huddle |
| HLP-045-000012035 | HLP-045-000012035 | Deliberative Process | 6/28/2006 | DOC | BEDEY ; KENDRICK R | / HPO & TFG TEAMS | HPO TEAM HUDDLE NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-045-000001405 | HLP-045-000001405 | Deliberative Process | 6/28/2006 | MSG | Chifici, Gasper A MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Hite, Steven<br>Hoppmeyer, Calvin C MVN-Contractor<br>Hughbanks, Paul J MVN<br>Joseph, Jay L MVN<br>Kearns, Samuel L MVN<br>Kendrick, Richmond R MVN<br>Kramer, Norman | Notes from 26-Jun-06 HPO Huddle |
| HLP-045-000012477 | HLP-045-000012477 | Deliberative Process | 6/26/2006 | DOC | BEDEY ; KENDRICK R | / HPO & TFG TEAMS | HPO TEAM HUDDLE NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-045-000001424 | HLP-045-000001424 | Deliberative Process | 6/26/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Hite, Steven<br>Hoppmeyer, Calvin C MVN-Contractor<br>Hughbanks, Paul J MVN<br>Joseph, Jay L MVN<br>Kearns, Samuel L MVN<br>Kendrick, Richmond R MVN<br>Kramer, Norman<br>Lundberg, Denny A MVR | FW: Attached notes |
| HLP-045-000012999 | HLP-045-000012999 | Deliberative Process | 6/26/2006 | DOC | BEDEY ; KENDRICK R | / HPO & TFG TEAMS | HPO TEAM HUDDLE NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-045-000001453 | HLP-045-000001453 | Deliberative Process | 6/22/2006 | MSG | Chifici, Gasper A MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Hite, Steven<br>Hoppmeyer, Calvin C MVN-Contractor<br>Hughbanks, Paul J MVN<br>Joseph, Jay L MVN<br>Kearns, Samuel L MVN<br>Kendrick, Richmond R MVN<br>Lundberg, Denny A MVR<br>Odom, Harold L MVN-Contractor | Notes from 6-21-06 HPO Huddle |
| HLP-045-000013007 | HLP-045-000013007 | Deliberative Process | 6/21/2006 | DOC | BEDEY | / HPO & TFG TEAMS | HPO TEAM HUDDLE - NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-045-000001498 | HLP-045-000001498 | Deliberative Process | 6/21/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Hamilton, Dennis W MVR<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Joseph, Jay L MVN<br>Kearns, Samuel L MVN<br>Kendrick, Richmond R MVN<br>Lundberg, Denny A MVR<br>Quigley, Thomas J MVS<br>Rauber, Gary W MVN<br>Ray Osteroos<br>Reeves, Gloria J MVN | FW: Notes from Monday |
| HLP-045-000014742 | HLP-045-000014742 | Deliberative Process | 6/19/2006 | DOC | BEDEY | / HPO & TFG TEAMS | HPO TEAM HUDDLE - NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-045-000001561 | HLP-045-000001561 | Attorney-Client; Attorney Work Product | 8/4/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Broussard, Darrel M MVN<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN | FW: Huddle Notes 4 Aug 06 |
| HLP-045-000019467 | HLP-045-000019467 | Attorney-Client; Attorney Work Product | 8/4/2006 | DOC | BEDEY ; KENDRICK R | / HPO TEAM | HPO TEAM HUDDLE NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-045-000001697 | HLP-045-000001697 | Attorney-Client; Attorney Work Product | 8/14/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chiffici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN | FW: 11-Aug-06 Huddle Notes |
| HLP-045-000013275 | HLP-045-000013275 | Attorney-Client; Attorney Work Product | 8/11/2006 | DOC | BEDEY ; KENDRICK R | / HPO TEAM | HPO TEAM HUDDLE NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-045-000001907 | HLP-045-000001907 | Attorney-Client; Attorney Work Product | 8/24/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christopher E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN | FW: Huddle Notes |
| HLP-045-000012772 | HLP-045-000012772 | Attorney-Client; Attorney Work Product | 8/18/2006 | DOC | BEDEY ; KENDRICK R | / HPO TEAM | HPO TEAM HUDDLE NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-045-000002377 | HLP-045-000002377 | Attorney-Client; Attorney Work Product | 9/15/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN | FW: HPO 8-Sep-06 Huddle Notes |
| HLP-045-000014007 | HLP-045-000014007 | Attorney-Client; Attorney Work Product | 9/8/2006 | DOC | BEDEY | / HPO TEAM | HPO TEAM HUDDLE NOTES |
| HLP-045-000002424 | HLP-045-000002424 | Attorney-Client; Attorney Work Product | 10/13/2006 | MSG | Diehl, Edwin H MVN | Hoffman, Robert E MVR<br>Wagner, Kevin G MVN<br>Watson, Mike S MVM<br>Hamilton, Dennis W MVR<br>Naomi, Alfred C MVN<br>Gilmore, Christophor E MVN<br>Lucore, Marti M MVN | FW: LPV PIR's |
| HLP-045-000013044 | HLP-045-000013044 | Attorney-Client; Attorney Work Product | 09/XX/2006 | DOC | LUCORE MARTI / USACE ; LOWE MICHAEL / USACE ; WAGENAAR RICHARD P / USACE ;  / MISSISSIPPI VALLEY DIVISION ; BLEAKLEY ALBERT M / USACE ;  / MVD EMERGENCY OPERATIONS | N/A | PROJECT INFORMATION REPORT PL 109-148 REHABILITATION OF HURRICANE OR SHORELINE PROTECTION PROJECT LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT ORLEANS PARISH |
| HLP-045-000013045 | HLP-045-000013045 | Attorney-Client; Attorney Work Product | 10/11/2006 | MSG | Lucore, Marti M MVN | Kilroy, Maurya MVN<br>Naomi, Alfred C MVN | more PIR comments |
| HLP-045-000013046 | HLP-045-000013046 | Attorney-Client; Attorney Work Product | 10/11/2006 | MSG | Lucore, Marti M MVN | Kilroy, Maurya MVN<br>Naomi, Alfred C MVN | RE: LPV PIR review |
| HLP-045-000013047 | HLP-045-000013047 | Attorney-Client; Attorney Work Product | 09/XX/2006 | DOC | DIEHL EDWIN / MVN ; LOWE MICHAEL / MVN | N/A | PROJECT INFORMATION REPORT PL 109-148 REHABILITATION OF HURRICANE OR SHORELINE PROTECTION PROJECT LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT, LA CHALMETTE AREA PLAN ST. BERNARD PARISH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-045-000002446 | HLP-045-000002446 | Attorney-Client; Attorney Work Product | 10/12/2006 | MSG | Diehl, Edwin H MVN | Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Gilmore, Christophor E MVN<br>Wagner, Kevin G MVN<br>Waguespack, Leslie S MVD | Revised Amendment to Acts of Assurance for LBBLD and St. Bernard |
| HLP-045-000012821 | HLP-045-000012821 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; LOPEZ GEORGE E / BOARD OF COMMISSIONERS LAKE BORGNE BASIN LEVEE DISTRICT ; RODRIGUEZ HENRY J / ST BERNARD PARISH GOVERNMENT | N/A | AMENDMENT OF ASSURANCE AGREEMENTS BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE LAKE BORGNE BASIN LEVEE DISTRICT AND THE PARISH OF ST. BERNARD FOR THE ACCELERATED CONSTRUCTION AND THE OPERATION, MAINTENANCE, REPAIR, REPLACEMENT AND REHABILITATION OF THE LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION PROJECT ST. BERNARD PARISH, LOUISIANA |
| HLP-045-000012823 | HLP-045-000012823 | Attorney-Client; Attorney Work Product | 10/11/2006 | MSG | Bland, Stephen S MVN | Podany, Thomas J MVN<br>Naomi, Alfred C MVN<br>Green, Stanley B MVN<br>Vignes, Julie D MVN<br>Burdine, Carol S MVN<br>Morehiser, Mervin B MVN<br>Diehl, Edwin H MVN<br>Lucore, Marti M MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Dunn, Kelly G MVN<br>Holliday, T. A.  MVN<br>Bland, Stephen S MVN | FW: Crediting language for  Amended Agreements WEST BANK & VIC NOLAHPP |
| HLP-045-000012826 | HLP-045-000012826 | Attorney-Client; Attorney Work Product | 10/11/2006 | MSG | Ruff, Greg MVD | Morehiser, Mervin B MVN<br>Waguespack, Leslie S MVD<br>Naomi, Alfred C MVN<br>Diehl, Edwin H MVN<br>Podany, Thomas J MVN<br>Smith, Jerry L MVD | RE: Lake Borgne Basin Levee District PCA |
| HLP-045-000020456 | HLP-045-000020456 | Attorney-Client; Attorney Work Product | 10/10/2006 | MSG | Ruff, Greg MVD | Podany, Thomas J MVN<br>Meador, John A<br>Bleakley, Albert M COL MVD<br>Harden, Michael MVD<br>Sloan, G Rogers MVD<br>Wilbanks, Rayford E MVD<br>Waguespack, Leslie S MVD<br>Barnett, Larry J MVD<br>Segrest, John C MVD<br>Smith, Jerry L MVD<br>Myles, Kenitra A MVD<br>Chewning, Brian MVD | RE: Revision of Amended Agreements |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-045-000002483 | HLP-045-000002483 | Attorney-Client; Attorney Work Product | 10/11/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chiffici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN | FW: 6 Oct Huddle Notes |
| HLP-045-000012914 | HLP-045-000012914 | Attorney-Client; Attorney Work Product | 10/6/2006 | DOC | BEDEY | / HPO TEAM | HPO TEAM HUDDLE NOTES |
| HLP-045-000002590 | HLP-045-000002590 | Attorney-Client; Attorney Work Product | 10/4/2006 | MSG | Miller, Gregory B MVN | Montvai, Zoltan L HQ02<br>Constance, Troy G MVN<br>Constance, Troy G MVN<br>Podany, Thomas J MVN<br>Hite, Kristen A MVN<br>Griffith, Rebecca PM5 MVN<br>Breerwood, Gregory E MVN<br>Daigle, Michelle C MVN<br>Elmer, Ronald R MVN<br>Gilmore, Christophor E MVN | RE: Revised MRGO Letter to Sen Vitter |
| HLP-045-000013618 | HLP-045-000013618 | Attorney-Client; Attorney Work Product | 9/29/2006 | MSG | Montvai, Zoltan L HQ02 | Miller, Gregory B MVN | FW: MRGO response letter to Senator Vitter (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-045-000020506 | HLP-045-000020506 | Attorney-Client; Attorney Work Product | 9/11/2006 | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | VITTER DAVID / UNITED STATES SENATE MILLER GREG CEMVN-PM-OR LEBLANCE CONSTANCE CEMVN-OC GLORIOSO CEMVN-PM-O PODANY CEMVD-RB HITCHINGS BREERWOOD CEMVN-PM CDR / USACE CEC-ZM CEMVD-EX | MISSISSIPPI RIVER-GULF OUTLET (MRGO) DEEP DRAFT DEAUTHORIZATION STUDY AUTHORIZED IN P.L. 109-234 |
| HLP-045-000020507 | HLP-045-000020507 | Attorney-Client; Attorney Work Product | 9/11/2006 | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | VITTER DAVID / UNITED STATES SENATE MILLER GREG CEMVN-PM-OR LEBLANCE CONSTANCE CEMVN-OC GLORIOSO CEMVN-PM-O PODANY CEMVD-RB HITCHINGS BREERWOOD CEMVN-PM CDR / USACE CEC-ZM CEMVD-EX | MISSISSIPPI RIVER-GULF OUTLET (MRGO) DEEP DRAFT DEAUTHORIZATION STUDY AUTHORIZED IN P.L. 109-234 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-045-000002641 | HLP-045-000002641 | Attorney-Client; Attorney Work Product | 10/2/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN | FW: 29-Sep-06 Huddle Notes |
| HLP-045-000014896 | HLP-045-000014896 | Attorney-Client; Attorney Work Product | 9/29/2006 | DOC | BEDEY | / HPO TEAM | HPO TEAM HUDDLE NOTES |
| HLP-045-000002688 | HLP-045-000002688 | Deliberative Process | 9/28/2006 | MSG | Joseph, Jay L MVN | Wagner, Kevin G MVN<br>Maloz, Wilson L MVN<br>Gilmore, Christophor E MVN<br>Cali, Peter R MVN<br>Thibodeaux, Burnell J MVN | FW: Borrow Quantities and Schedules |
| HLP-045-000013453 | HLP-045-000013453 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PRO BORROW SCHEDULE-3RD SUPPLEMENT-PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-045-000002689 | HLP-045-000002689 | Deliberative Process | 9/28/2006 | MSG | Villa, April J MVN | DLL-MVN-PRO-PM<br>Bond, Robert M MVN-Contractor<br>Bourgeois, Michael P MVN<br>Cashen, Warren J MVN<br>Chiu, Shung K MVN<br>DeBose, Gregory A MVN<br>Deese, Carvel E MVN-Contractor<br>Dillon, Douglas L MVN<br>Goodlett, Amy S MVN<br>Hester, Ulysses D MVN<br>Joseph, Jay L MVN<br>Keller, Janet D MVN<br>Kilroy, Maurya MVN<br>Owen, Gib A MVN<br>Pilie, Ellsworth J MVN<br>Salaam, Tutashinda MVN<br>Salamone, Benjamin E MVN<br>Scheid, Ralph A MVN<br>Serio, Pete J MVN<br>Shields, Mark S MVN<br>Tullier, Kim J MVN<br>Varnado, Paul A MVN<br>Waguespack, Thomas G MVN<br>Welty, Brenda D MVN<br>Wurtzel, David R MVN<br>Gilmore, Christophor E MVN<br>Maloz, Wilson L MVN<br>Wagner, Kevin G MVN<br>Podany, Thomas J MVN | Borrow Quantities and Schedules |
| HLP-045-000013505 | HLP-045-000013505 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PRO BORROW SCHEDULE-3RD SUPPLEMENT-PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-045-000002717 | HLP-045-000002717 | Attorney-Client; Attorney Work Product | 9/26/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN | FW: 22-Sep Huddle Notes |
| HLP-045-000013154 | HLP-045-000013154 | Attorney-Client; Attorney Work Product | 9/22/2006 | DOC | BEDEY | / HPO TEAM | HPO TEAM HUDDLE NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-045-000002835 | HLP-045-000002835 | Attorney-Client; Attorney Work Product | 9/18/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN | FW: 15-Sep-06 Huddle Notes |
| HLP-045-000013580 | HLP-045-000013580 | Attorney-Client; Attorney Work Product | 9/15/2006 | DOC | BEDEY | CHIFICI G<br>WALKER L<br>HPO TEAM | HPO TEAM HUDDLE NOTES 15 SEP 2006 0800 HRS DISTRICT ASSEMBLY ROOM C |
| HLP-045-000002952 | HLP-045-000002952 | Deliberative Process | 10/27/2006 | MSG | Kinsey, Mary V MVN | Gilmore, Christophor E MVN<br>Wagner, Kevin G MVN<br>Bland, Stephen S MVN | FW: VTC Fact Sheets |
| HLP-045-000013952 | HLP-045-000013952 | Deliberative Process | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET BARATARIA LAND BRIDGE PROJECT |
| HLP-045-000013956 | HLP-045-000013956 | Deliberative Process | 10/25/2006 | DOC | / MVD ; / CAERNARVON FRESHWATER DIVISION | N/A | FACT SHEET CAERNARVON FRESHWATER DIVERSION APPROPRIATIONS TITLE: CONSTRUCTION GENERAL |
| HLP-045-000013958 | HLP-045-000013958 | Deliberative Process | 10/XX/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATION TO DRAINAGE CANALS |
| HLP-045-000013960 | HLP-045-000013960 | Deliberative Process | 10/24/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET SELECTIVE ARMORING OF LEVEES |
| HLP-045-000013962 | HLP-045-000013962 | Deliberative Process | 8/22/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES, LA IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (INHC) |
| HLP-045-000013964 | HLP-045-000013964 | Deliberative Process | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES INCORPORATION INTO EXISTING NEW ORLEANS TO VENICE, LOUISIANA AND VICINITY HURRICANE PROTECTION PROJECT FLOOD CONTROL AND COASTAL EMERGENCIES - LA |
| HLP-045-000013966 | HLP-045-000013966 | Deliberative Process | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-045-000002997 | HLP-045-000002997 | Deliberative Process | 10/25/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN | FW: 20-Oct Huddle Notes |
| HLP-045-000013782 | HLP-045-000013782 | Deliberative Process | 10/20/2006 | DOC | BEDEY ; KENDRICK R ; WALKER L ; MATHERNE A | / HPO TEAM | HPO TEAM HUDDLE NOTES |
| HLP-045-000003126 | HLP-045-000003126 | Deliberative Process | 10/16/2006 | MSG | Kendrick, Richmond R MVN | Ashley, John A MVN<br>Wagner, Kevin G MVN<br>Gilmore, Christophor E MVN<br>Maloz, Wilson L MVN<br>Zillmer, Victor B LTC MVN<br>Elmer, Ronald R MVN<br>StGermain, James J MVN<br>Bradley, Daniel F MVN<br>Perry, Brett T MVN-Contractor | FW: Revised 4th supplemental Factsheets |
| HLP-045-000015082 | HLP-045-000015082 | Deliberative Process | 8/18/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM |
| HLP-045-000015083 | HLP-045-000015083 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET ASSESSMENT OF VERTICAL SETTLEMENT VERSUS NEW STORM DATA APPROPRIATIONS TITLE: GENERAL INVESTIGATIONS |
| HLP-045-000015085 | HLP-045-000015085 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET SELECTIVE ARMORING OF LEVEES FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| HLP-045-000015086 | HLP-045-000015086 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES |
| HLP-045-000015088 | HLP-045-000015088 | Deliberative Process | 10/14/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER GULF OUTLET - ENVIRONMENTAL RESTORATION APPROPRIATION TITLE: O&M GENERAL |
| HLP-045-000015089 | HLP-045-000015089 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER-GULF OUTLET DEEP DRAFT DEAUTHORIZATION APPROPRIATIONS TITLE: GENERAL INVESTIGATIONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-045-000015090 | HLP-045-000015090 | Deliberative Process | 8/14/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD PROOFING PUMPS IN ORLEANS AND JEFFERSON PARISHES, LA. FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| HLP-045-000015091 | HLP-045-000015091 | Deliberative Process | 10/14/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOODWALL REPLACEMENT APPROPRIATION TITLE: FLOOD CONTROL AND COSTAL EMERGENCIES, LA |
| HLP-045-000015093 | HLP-045-000015093 | Deliberative Process | 8/16/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES, LA INNER HARBOR NAVIGATION CANAL (INHC) IMPROVEMENTS FLOOD CONTROL AND COASTAL EMERGENCIES - LOCAL PROTECTION (FLOOD CONTROL) |
| HLP-045-000015094 | HLP-045-000015094 | Deliberative Process | 10/5/2006 | DOC | / MISSISSIPPI VALLEY DIVISION *AU | N/A | FACT SHEET OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATION TO DRAINAGE CANALS |
| HLP-045-000015095 | HLP-045-000015095 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET CAERNARVON FRESHWATER DIVERSION APPROPRIATIONS TITLE: CONSTRUCTION GENERAL |
| HLP-045-000015096 | HLP-045-000015096 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET BARATARIA LAND BRIDGE PROJECT CONSTRUCTION GENERAL |
| HLP-045-000015097 | HLP-045-000015097 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES) APPROPRIATIONS TITLE: CONSTRUCTION GENERAL |
| HLP-045-000003171 | HLP-045-000003171 | Attorney-Client; Attorney Work Product | 11/20/2006 | MSG | Wagner, Kevin G MVN | Bastian, David F MVN Gilmore, Christophor E MVN Herr, Brett H MVN Kinsey, Mary V MVN Demma, Marcia A MVN Marshall, Jim L MVN-Contractor | FW: Verification of allocations on 4th supp VTC fs |
| HLP-045-000015055 | HLP-045-000015055 | Attorney-Client; Attorney Work Product | 11/17/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET SELECTIVE ARMORING OF LEVEES FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| HLP-045-000015056 | HLP-045-000015056 | Attorney-Client; Attorney Work Product | 11/19/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET: EXISTING FLOODWALL REINFORCEMENT/REPLACEMENT FLOOD CONTROL AND COASTAL EMERGENCIES LA |
| HLP-045-000015057 | HLP-045-000015057 | Attorney-Client; Attorney Work Product | 11/17/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM FLOOD CONTROL AND COASTAL EMERGENCIES - LA |
| HLP-045-000003212 | HLP-045-000003212 | Attorney-Client; Attorney Work Product | 11/17/2006 | MSG | Herr, Brett H MVN | Kinsey, Mary V MVN Gilmore, Christophor E MVN Wagner, Kevin G MVN | Selective Armoring Fact Sheet |
| HLP-045-000013846 | HLP-045-000013846 | Attorney-Client; Attorney Work Product | 11/16/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET SELECTIVE ARMORING OF LEVEES FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| HLP-045-000003226 | HLP-045-000003226 | Deliberative Process | 11/16/2006 | MSG | Haab, Mark E MVN | Miller, Gregory B MVN Hawes, Suzanne R MVN Hite, Kristen A MVN Daigle, Michelle C MVN Mathies, Linda G MVN Corbino, Jeffrey M MVN Palmieri, Michael M MVN Broussard, Richard W MVN O'Cain, Keith J MVN Bastian, David F MVN Constance, Troy G MVN Glorioso, Daryl G MVN Ebersohl, Stanley F MVN-Contractor Mickal, Sean P MVN Gilmore, Christophor E MVN Wagner, Kevin G MVN Landry, Vic L MVN-Contractor Elmer, Ronald R MVN Hartzog, Larry M MVN | RE: MRGO In Progress Draft |
| HLP-045-000014331 | HLP-045-000014331 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MRGO DEAUTHORIZATION - MAIN REPORT COMMENTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-045-000003234 | HLP-045-000003234 | Deliberative Process | 11/15/2006 | MSG | Miller, Gregory B MVN | Hawes, Suzanne R MVN<br>Hite, Kristen A MVN<br>Daigle, Michelle C MVN<br>Mathies, Linda G MVN<br>Corbino, Jeffrey M MVN<br>Palmieri, Michael M MVN<br>Broussard, Richard W MVN<br>O'Cain, Keith J MVN<br>Bastian, David F MVN<br>Constance, Troy G MVN<br>Glorioso, Daryl G MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Mickal, Sean P MVN<br>Gilmore, Christophor E MVN<br>Wagner, Kevin G MVN<br>Haab, Mark E MVN<br>Landry, Vic L MVN-Contractor<br>Elmer, Ronald R MVN<br>Hartzog, Larry M MVN | FW: MRGO In Progress Draft |
| HLP-045-000014791 | HLP-045-000014791 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | INTERIM REPORT TO CONGRESS MISSISSIPPI RIVER GULF OUTLET DEEP DRAFT DEAUTHORIZATION STUDY EXECUTIVE SUMMARY |
| HLP-045-000014792 | HLP-045-000014792 | Deliberative Process | XX/XX/XXXX | DOC | /USACE | N/A | DRAFT REPORT REGARDING DEAUTHORIZATION OF MRGO |
| HLP-045-000003239 | HLP-045-000003239 | Attorney-Client; Attorney Work Product | 11/14/2006 | MSG | Miller, Gregory B MVN | Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Hitchings, Daniel H MVD<br>Bastian, David F MVN<br>Jenkins, David G MVD<br>Smith, Susan K MVD<br>Ruff, Greg MVD<br>Coleman Jr. Wesley E HQ02<br>Montvai, Zoltan L HQ02<br>Alcala, George E SWG<br>Heinly, Robert W SWG<br>Wilbanks, Rayford E MVD<br>Hawes, Suzanne R MVN<br>Hite, Kristen A MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Mathies, Linda G MVN<br>Mickal, Sean P MVN<br>Daigle, Michelle C MVN<br>Gilmore, Christophor E MVN<br>Wagner, Kevin G MVN<br>Landry, Vic L MVN-Contractor<br>Elmer, Ronald R MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Corbino, Jeffrey M MVN<br>LeBlanc, Julie Z MVN<br>Glorioso, Daryl G MVN<br>Palmieri, Michael M MVN<br>Haab, Mark E MVN<br>Broussard, Richard W MVN | MRGO-3D Executive Summary DRAFT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-045-000015116 | HLP-045-000015116 | Attorney-Client; Attorney Work Product | xx/xx/xxxx | DOC | N/A | N/A | INTERIM REPORT TO CONGRESS MISSISSIPPI RIVER GULF OUTLET DEEP DRAFT DEAUTHORIZATION STUDY EXECUTIVE SUMMARY |
| HLP-045-000015117 | HLP-045-000015117 | Attorney-Client; Attorney Work Product | 11/14/2006 | DOC | /USACE | N/A | MRGO DEAUTHORIZATION STUDY STRATEGIC COMMUNICATIONS PLAN |
| HLP-045-000003260 | HLP-045-000003260 | Deliberative Process | 11/13/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>'Bedey, Jeffrey A COL NWO'<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Boese, Derek E MVN-Contractor<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN | FW: Huddle Notes - 03 Nov |
| HLP-045-000014004 | HLP-045-000014004 | Deliberative Process | 11/3/2006 | DOC | BEDEY ; MATHERNE A ; WALKER L | / HPO TEAM | HPO TEAM HUDDLE AGENDA |
| HLP-045-000003296 | HLP-045-000003296 | Deliberative Process | 11/8/2006 | MSG | Bland, Stephen S MVN | Wingate, Mark R MVN<br>Elzey, Durund MVN<br>McCrossen, Jason P MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Vignes, Julie D MVN<br>Wagner, Kevin G MVN<br>Gilmore, Christophor E MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN | FW: 4th supplemental  fact sheets & NLT date |
| HLP-045-000014759 | HLP-045-000014759 | Deliberative Process | 10/28/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) CONSTRUCTION GENERAL |
| HLP-045-000014760 | HLP-045-000014760 | Deliberative Process | 10/24/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET SELECTIVE ARMORING OF LEVEES FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| HLP-045-000014761 | HLP-045-000014761 | Deliberative Process | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET BARATARIA LAND BRIDGE PROJECT CONSTRUCTION GENERAL |
| HLP-045-000014763 | HLP-045-000014763 | Deliberative Process | 10/25/2006 | DOC | /MVD | N/A | FACT SHEET CAERNAVON FRESHWATER DIVERSION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-045-000014764 | HLP-045-000014764 | Deliberative Process | 10/21/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATION TO DRAINAGE CANALS FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| HLP-045-000014765 | HLP-045-000014765 | Deliberative Process | 10/25/2006 | DOC | /MVD | N/A | FACT SHEET STORM-PROOFING PUMP STATIONS IN ORLEANS AND JEFFERSON PARISHES, LA |
| HLP-045-000014767 | HLP-045-000014767 | Deliberative Process | 8/22/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES, LA IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (INHC) FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| HLP-045-000014768 | HLP-045-000014768 | Deliberative Process | 10/27/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET EXISTING FLOODWALL REINFORCEMENT/REPLACEMENT FLOOD CONTROL AND COASTAL EMERGENCIES LA |
| HLP-045-000014769 | HLP-045-000014769 | Deliberative Process | 10/21/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER-GULF OUTLET DEEP DRAFT DEAUTHORIZATION GENERAL INVESTIGATIONS |
| HLP-045-000014770 | HLP-045-000014770 | Deliberative Process | 10/27/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER GULF OUTLET - OPERATION AND MAINTENANCE O&M GENERAL |
| HLP-045-000014771 | HLP-045-000014771 | Deliberative Process | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES INCORPORATION INTO EXISTING NEW ORLEANS TO VENICE, LOUISIANA AND VICINITY HURRICANE PROTECTION PROJECT FLOOD CONTROL AND COASTAL EMERGENCIES-LA |
| HLP-045-000014772 | HLP-045-000014772 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET ASSESSMENT OF VERTICAL SETTLEMENT VERSUS NEW STORM DATA GENERAL INVESTIGATIONS |
| HLP-045-000014773 | HLP-045-000014773 | Deliberative Process | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM FLOOD CONTROL AND COASTAL EMERGENCIES - LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-045-000003472 | HLP-045-000003472 | Attorney-Client; Attorney Work Product | 11/30/2006 | MSG | Miller, Gregory B MVN | Montvai, Zoltan L HQ02<br>Coleman, Wesley E Jr HQ02<br>Jenkins, David G MVD<br>Smith, Susan K MVD<br>Alcala, George E SWG<br>Laird, Diana J SWG<br>Hawes, Suzanne R MVN<br>Hite, Kristen A MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Palmieri, Michael M MVN<br>Mickal, Sean P MVN<br>Haab, Mark E MVN<br>Constance, Troy G MVN<br>Podany, Thomas J MVN<br>LeBlanc, Julie Z MVN<br>Glorioso, Daryl G MVN<br>Bastian, David F MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Naomi, Alfred C MVN<br>Donovan, Larry W MVN-Contractor<br>Griffith, Rebecca S SWF<br>Daigle, Michelle C MVN<br>Elmer, Ronald R MVN<br>Gilmore, Christophor E MVN<br>Wagner, Kevin G MVN<br>Landry, Vic L MVN-Contractor<br>Ebersohl, Stanley F MVN-Contractor<br>Mathies, Linda G MVN<br>Corbino, Jeffrey M MVN<br>Heinly, Robert W SWG<br>Broussard, Richard W MVN<br>O'Cain, Keith J MVN | Revised MRGO-3D Interim Report to Congress (UNCLASSIFIED) |
| HLP-045-000014462 | HLP-045-000014462 | Attorney-Client; Attorney Work Product | 12/XX/2006 | PDF | / MISSISSIPPI RIVER GULF ; BLANCO KATHLEEN B / STATE OF LOUISIANA ; / USACE | RILEY DON T / USACE | MISSISSIPPI RIVER GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION DRAFT INTERIM REPORT TO CONGRESS |
| HLP-045-000014463 | HLP-045-000014463 | Attorney-Client; Attorney Work Product | 12/XX/2006 | PDF | / MISSISSIPPI RIVER GULF ; BLANCO KATHLEEN B / STATE OF LOUISIANA ; / USACE | RILEY DON T / USACE | MISSISSIPPI RIVER GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION DRAFT INTERIM REPORT TO CONGRESS |
| HLP-045-000003612 | HLP-045-000003612 | Attorney-Client; Attorney Work Product | 12/29/2006 | MSG | Bland, Stephen S MVN | Naomi, Alfred C MVN<br>Gilmore, Christophor E MVN<br>Wagner, Kevin G MVN<br>Lucore, Marti M MVN<br>Kinsey, Mary V MVN<br>Rosamano, Marco A MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN | RE: CAs (UNCLASSIFIED) St Bernard (UNCLASSIFIED) |
| HLP-045-000014359 | HLP-045-000014359 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; LOPEZ GEORGE E / LAKE BORGNE BASIN LEVEE ; RODRIGUEZ HENRY J / ST BERNARD PARISH COUNCIL ; / ST BERNARD PARISH LOUISIANA | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND LAKE BORGNE BASIN LEVEE DISTRICT AND THE PARISH OF ST. BERNARD, LOUISIANA FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-045-000004441 | HLP-045-000004441 | Attorney-Client; Attorney Work Product | 1/31/2007 | MSG | Herr, Brett H MVN | Burdine, Carol S MVN<br>Wilson-Prater, Tawanda R MVN<br>Naomi, Alfred C MVN<br>Vignes, Julie D MVN<br>Miller, Gregory B MVN<br>Daigle, Michelle C MVN<br>Rauber, Gary W MVN<br>Barnes, Tomma K MVN-Contractor<br>StGermain, James J MVN<br>Wagner, Kevin G MVN<br>Gilmore, Christophor E MVN<br>Ashley, John A MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Bastian, David F MVN<br>Glorioso, Daryl G MVN<br>Podany, Thomas J MVN | FW: 4th Supp VTC Fact Sheets and PDD Frameworks (UNCLASSIFIED) |
| HLP-045-000019731 | HLP-045-000019731 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) CONSTRUCTION GENERAL |
| HLP-045-000019732 | HLP-045-000019732 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROJECT DESCRIPTION DOCUMENT (PDD) FRAMEWORK 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) |
| HLP-045-000019734 | HLP-045-000019734 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | N/A | N/A | PROJECT DESCRIPTION DOCUMENT (PDD) FRAMEWORK SELECTIVE ARMORING OF LEVEES |
| HLP-045-000019735 | HLP-045-000019735 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET SELECTIVE ARMORING OF LEVEES FLOOD CONTROL AND COASTAL EMERGENCIES |
| HLP-045-000019736 | HLP-045-000019736 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | N/A | N/A | PROJECT DESCRIPTION DOCUMENT (PDD) FRAMEWORK RISK REDUCTION (BARATARIA BASIN LANDBRIDGE PROJECT, LA) |
| HLP-045-000019737 | HLP-045-000019737 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET RISK REDUCTION (BARATARIA BASIN LANDBRIDGE) PROJECT CONSTRUCTION GENERAL |
| HLP-045-000019738 | HLP-045-000019738 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | N/A | N/A | PROJECT DESCRIPTION DOCUMENT (PDD) FRAMEWORK RISK REDUCTION (CAERNARVON FRESHWATER DIVERSION) |
| HLP-045-000019741 | HLP-045-000019741 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET RISK REDUCTION (CAERNARVON FRESHWATER DIVERSION) CONSTRUCTION GENERAL |
| HLP-045-000019743 | HLP-045-000019743 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | N/A | N/A | PROJECT DESCRIPTION DOCUMENT (PDD) FRAMEWORK OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATION TO DRAINAGE CANALS |
| HLP-045-000019745 | HLP-045-000019745 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATION TO DRAINAGE CANALS FLOOD CONTROL AND COASTAL EMERGENCIES |
| HLP-045-000019747 | HLP-045-000019747 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | N/A | N/A | PROJECT DESCRIPTION DOCUMENT (PDD) FRAMEWORK EXISTING FLOODWALL REINFORCEMENT/REPLACEMENT |
| HLP-045-000019749 | HLP-045-000019749 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET EXISTING FLOODWALL REINFORCEMENT/REPLACEMENT FLOOD CONTROL AND COASTAL EMERGENCIES |
| HLP-045-000019753 | HLP-045-000019753 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | N/A | N/A | PROJECT DESCRIPTION DOCUMENT (PDD) FRAMEWORK IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (IHNC) |
| HLP-045-000019755 | HLP-045-000019755 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (IHNC) FLOOD CONTROL AND COASTAL EMERGENCIES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-045-000019757 | HLP-045-000019757 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER-GULF OUTLET DEEP DRAFT DE-AUTHORIZATION GENERAL INVESTIGATIONS |
| HLP-045-000019760 | HLP-045-000019760 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER GULF OUTLET - OPERATION AND MAINTENANCE O&M GENERAL |
| HLP-045-000019763 | HLP-045-000019763 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | N/A | N/A | PROJECT DESCRIPTION DOCUMENT (PDD) FRAMEWORK PLAQUEMINES PARISH NON-FEDERAL LEVEES INCORPORATION INTO EXISTING NEW ORLEANS TO VENICE, LOUISIANA HURRICANE PROTECTION PROJECT |
| HLP-045-000019766 | HLP-045-000019766 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES INCORPORATION INTO EXISTING NEW ORLEANS TO VENICE, LOUISIANA HURRICANE PROTECTION PROJECT FLOOD CONTROL AND COASTAL EMERGENCIES |
| HLP-045-000019769 | HLP-045-000019769 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | N/A | N/A | PROJECT DESCRIPTION DOCUMENT (PDD) FRAMEWORK STORM-PROOFING PUMP STATIONS IN ORLEANS AND JEFFERSON PARISHES, LA. |
| HLP-045-000019772 | HLP-045-000019772 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET STORM-PROOFING PUMP STATIONS IN ORLEANS AND JEFFERSON PARISHES, LA. FLOOD CONTROL AND COASTAL EMERGENCIES |
| HLP-045-000019774 | HLP-045-000019774 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | N/A | N/A | PROJECT DESCRIPTION DOCUMENT (PDD) FRAMEWORK TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM |
| HLP-045-000019776 | HLP-045-000019776 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM FLOOD CONTROL AND COASTAL EMERGENCIES |
| HLP-045-000019778 | HLP-045-000019778 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | N/A | N/A | PROJECT DESCRIPTION DOCUMENT (PDD) FRAMEWORK ASSESSMENT OF VERTICAL SETTLEMENT VERSUS NEW STORM DATA |
| HLP-045-000019780 | HLP-045-000019780 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET ASSESSMENT OF VERTICAL SETTLEMENT VERSUS NEW STORM DATA GENERAL INVESTIGATIONS |
| HLP-045-000004584 | HLP-045-000004584 | Attorney-Client; Attorney Work Product | 1/19/2007 | MSG | Lucore, Marti M MVN | Kilroy, Maurya MVN Bland, Stephen S MVN Kinsey, Mary V MVN Smith, Jerry L MVD Lowe, Michael H MVN Gilmore, Christophor E MVN Naomi, Alfred C MVN | S. Bernard PIR (UNCLASSIFIED) |
| HLP-045-000012562 | HLP-045-000012562 | Attorney-Client; Attorney Work Product | 12/XX/2006 | PDF | LUCORE MARTI / MVN ; LOWE MICHAEL / MVN ; WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT CORPS OF ENGINEERS ; RILEY DON T / DEPARTMENT OF THE ARMY USACE ; CECW-HS ; NAOMI ALFRED | NEW ORLEANS DISTRICT STAFF ALL INTERESTED PARTIES / SOUTH ATLANTIC DIVISION / MISSISSIPPI VALLEY DIVISION / NORTH ATLANTIC DIVISION / NORTH WESTERN DIVISION / PACIFIC OCEAN DIVISION / SOUTH PACIFIC DIVISION / SOUTHWESTERN DIVISION / GREAT LAKES & OHIO RIVER DIVISION | PROJECT INFORMATION REPORT PL 109-148 REHABILITATION OF HURRICANE OR SHORELINE PROTECTION PROJECT LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT, LA CHALMETTE AREA PLAN ST. BERNARD PARISH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-045-000005076 | HLP-045-000005076 | Deliberative Process | 3/30/2007 | MSG | Villa, April J MVN | Crescioni, Lisa P MVN<br>Aurand, Michele R MVN-Contractor<br>Bourgeois, Michael P MVN<br>Chiu, Shung K MVN<br>DeBose, Gregory A MVN<br>Deese, Carvel E MVN-Contractor<br>Diehl, Edwin H MVN<br>Flanagin, Maik C MVN-Contractor<br>Ford, Andamo E LTC MVN<br>Gannon, Brian J MVN<br>Goodlett, Amy S MVN<br>Grzegorzewski, Michael J NAN02<br>Herndon, Gary T MVN-Contractor<br>Hughes, Eric A MVN<br>Keller, Janet D MVN<br>Kilroy, Maurya MVN<br>Owen, Gib A MVN<br>Pilie, Ellsworth J MVN<br>Salaam, Tutashinda K MVN<br>Salamone, Benjamin E MVN<br>Serio, Pete J MVN<br>Strum, Stuart R MVN-Contractor<br>Tullier, Kim J MVN<br>Waguespack, Thomas G MVN<br>Welty, Brenda D MVN<br>Gilmore, Christophor E MVN<br>Maloz, Wilson L MVN<br>Martin, August W MVN<br>Rome, Charles J MVN<br>Wagner, Kevin G MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN | FW: PDT minutes |
| HLP-045-000017915 | HLP-045-000017915 | Deliberative Process | 3/15/2007 | DOC | N/A | N/A | BORROW MATERIALS PDT MEETING - NOTES |
| HLP-045-000017916 | HLP-045-000017916 | Deliberative Process | 3/29/2007 | DOC | N/A | N/A | BORROW MATERIALS PDT MEETING - NOTES |
| HLP-045-000005205 | HLP-045-000005205 | Deliberative Process | 4/27/2007 | MSG | Chewning, Brian MVD | Bergerson, Inez R SAM<br>Wagner, Kevin G MVN<br>Wilson-Prater, Tawanda R MVN<br>Nester, Marlene I SAM<br>Gilmore, Christophor E MVN<br>Meador, John A MVN<br>Vignes, Julie D MVN<br>Perry, Brett T MVN-Contractor<br>Glorioso, Daryl G MVN<br>Wilbanks, Rayford E MVD<br>Sloan, G Rogers MVD<br>Ruff, Greg MVD<br>Burdine, Carol S MVN | 100 yr level LPV WBV VTC Fact Sheet |
| HLP-045-000017523 | HLP-045-000017523 | Deliberative Process | 4/24/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) CONSTRUCTION GENERAL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-045-000005714 | HLP-045-000005714 | Deliberative Process | 4/11/2007 | MSG | Herr, Brett H MVN | Wagner, Kevin G MVN<br>Gilmore, Christophor E MVN<br>StGermain, James J MVN<br>Ashley, John A MVN<br>Elmer, Ronald R MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Strecker, Dennis C MVN-Contractor<br>Rauber, Gary W MVN<br>Chatman, Courtney D MVN<br>Barnes, Tomma K MVN-Contractor<br>Miller, Gregory B MVN<br>Daigle, Michelle C MVN<br>Wingate, Mark R MVN<br>McCrossen, Jason P MVN<br>Wilson-Prater, Tawanda R MVN<br>Burdine, Carol S MVN | FW: VTC Fact Sheet and PDD Conference Call |
| HLP-045-000018783 | HLP-045-000018783 | Deliberative Process | 3/30/2007 | DOC | N/A | N/A | FACT SHEET 100 YEAR HURRICANE PROTECTION (LEVEES & NEW FLOODWALLS/STRUCTURES) |
| HLP-045-000018785 | HLP-045-000018785 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | PROJECT DESCRIPTION DOCUMENT (PPD) FRAMEWORK 100-YEAR HURRICAN PROTECTION |
| HLP-045-000018788 | HLP-045-000018788 | Deliberative Process | 3/2/2007 | DOC | /MVD | N/A | FACT SHEET SELECTIVE ARMORING OF LEVEES |
| HLP-045-000018790 | HLP-045-000018790 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | PROJECT DESCRIPTION DOCUMENT (PPD) FRAMEWORK RISK REDUCTION (BARATARIA BASIN LANDBRIDGE PROJECT, LA) |
| HLP-045-000018793 | HLP-045-000018793 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | RISK REDUCTION (BARATARIA BASIN LANDBRIDGE) PROJECT |
| HLP-045-000018794 | HLP-045-000018794 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | PROJECT DESCRIPTION DOCUMENT (PPD) FRAMEWORK RISK REDUCTION (CAERNARVON FRESHWATER DIVERSION) |
| HLP-045-000018798 | HLP-045-000018798 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | RISK REDUCTION (CAEMARVON FRESHWATER DIVERSION) |
| HLP-045-000018800 | HLP-045-000018800 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | FACT SHEET OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATIONS TO DRAINAGE CANALS |
| HLP-045-000018801 | HLP-045-000018801 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DESIGN AND CONSTRUCTION AWARDING CIVIL WORKS DESIGN-BUILD CONTRACTS |
| HLP-045-000018802 | HLP-045-000018802 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | FACT SHEET EXISTING FLOODWALL REINFORCEMENT/REPLACEMENT |
| HLP-045-000018803 | HLP-045-000018803 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | IMPROVEMENTS TO LAKE PONTTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (IHNC) |
| HLP-045-000018804 | HLP-045-000018804 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | MISSISSIPPI RIVER-GULF OUTLET DEEP DRAFT DE-AUTHORIZATION |
| HLP-045-000018805 | HLP-045-000018805 | Deliberative Process | 2/14/2007 | DOC | N/A | N/A | FACT SHEET MISSISSIPPI RIVER GULF OUTLET OPERATION AND MAINTENANCE |
| HLP-045-000018806 | HLP-045-000018806 | Deliberative Process | 3/2/2007 | DOC | /MVD | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES INCORPORATION INTO EXISTING NEW ORLEANS TO VENICE, LOUISIANA HURRICANE PROTECTION PROJECT |
| HLP-045-000018807 | HLP-045-000018807 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | FACT SHEET STORM-PROOFING PUMP STATIONS IN ORLEANS AND JEFFERSON PARISHES, LA |
| HLP-045-000018808 | HLP-045-000018808 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | FACT SHEET TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM |
| HLP-045-000018809 | HLP-045-000018809 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | ASSESSMENT OF VERTICAL SETTLEMENT VERSUS NEW STORM DATA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-045-000005734 | HLP-045-000005734 | Deliberative Process | 4/10/2007 | MSG | Herr, Brett H MVN | Rauber, Gary W MVN<br>Chatman, Courtney D MVN<br>Barnes, Tomma K MVN-Contractor<br>Miller, Gregory B MVN<br>Daigle, Michelle C MVN<br>StGermain, James J MVN<br>Gilmore, Christophor E MVN<br>Wagner, Kevin G MVN<br>Ashley, John A MVN<br>Elmer, Ronald R MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Strecker, Dennis C MVN-Contractor<br>Wingate, Mark R MVN<br>Inman, Brad L MVN-Contractor<br>McCrossen, Jason P MVN<br>Burdine, Carol S MVN<br>Wilson-Prater, Tawanda R MVN<br>Brouse, Gary S MVN<br>Vignes, Julie D MVN | FW: VTC Fact Sheet and PDD Conference Call |
| HLP-045-000018536 | HLP-045-000018536 | Deliberative Process | 3/2/2007 | DOC | /MVD | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES INCORPORATION INTO EXISTING NEW ORLEANS TO VENICE, LOUISIANA HURRICANE PROTECTION PROJECT |
| HLP-045-000018537 | HLP-045-000018537 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | FACT SHEET STORM-PROOFING PUMP STATIONS IN ORLEANS AND JEFFERSON PARISHES, LA |
| HLP-045-000018538 | HLP-045-000018538 | Deliberative Process | 2/14/2007 | DOC | N/A | N/A | FACT SHEET MISSISSIPPI RIVER GULF OUTLET OPERATION AND MAINTENANCE |
| HLP-045-000018539 | HLP-045-000018539 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | MISSISSIPPI RIVER-GULF OUTLET DEEP DRAFT DE-AUTHORIZATION |
| HLP-045-000018540 | HLP-045-000018540 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | IMPROVEMENTS TO LAKE PONTTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (IHNC) |
| HLP-045-000018541 | HLP-045-000018541 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | FACT SHEET EXISTING FLOODWALL REINFORCEMENT/REPLACEMENT |
| HLP-045-000018542 | HLP-045-000018542 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DESIGN AND CONSTRUCTION AWARDING CIVIL WORKS DESIGN-BUILD CONTRACTS |
| HLP-045-000018543 | HLP-045-000018543 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | FACT SHEET OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATIONS TO DRAINAGE CANALS |
| HLP-045-000018544 | HLP-045-000018544 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | RISK REDUCTION (CAEMARVON FRESHWATER DIVERSION) |
| HLP-045-000018545 | HLP-045-000018545 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | PROJECT DESCRIPTION DOCUMENT (PPD) FRAMEWORK RISK REDUCTION (CAERNARVON FRESHWATER DIVERSION) |
| HLP-045-000018546 | HLP-045-000018546 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | RISK REDUCTION (BARATARIA BASIN LANDBRIDGE) PROJECT |
| HLP-045-000018547 | HLP-045-000018547 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | PROJECT DESCRIPTION DOCUMENT (PPD) FRAMEWORK RISK REDUCTION (BARATARIA BASIN LANDBRIDGE PROJECT, LA) |
| HLP-045-000018548 | HLP-045-000018548 | Deliberative Process | 3/2/2007 | DOC | /MVD | N/A | FACT SHEET SELECTIVE ARMORING OF LEVEES |
| HLP-045-000018549 | HLP-045-000018549 | Deliberative Process | 3/30/2007 | DOC | N/A | N/A | FACT SHEET 100 YEAR HURRICANE PROTECTION (LEVEES & NEW FLOODWALLS/STRUCTURES) |
| HLP-045-000018550 | HLP-045-000018550 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | PROJECT DESCRIPTION DOCUMENT (PPD) FRAMEWORK 100-YEAR HURRICAN PROTECTION |
| HLP-045-000018551 | HLP-045-000018551 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | ASSESSMENT OF VERTICAL SETTLEMENT VERSUS NEW STORM DATA |
| HLP-045-000018552 | HLP-045-000018552 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | FACT SHEET TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-045-000005921 | HLP-045-000005921 | Deliberative Process | 5/4/2007 | MSG | Hawes, Suzanne R MVN | Owen, Gib A MVN<br>Miller, Gregory B MVN<br>Minton, Angela E MVN-Contractor<br>Boyce, Mayely L MVN<br>Mickal, Sean P MVN<br>Wagner, Kevin G MVN<br>Gilmore, Christophor E MVN<br>Creef, Edward D MVN | RE: MRGO 3D 404 |
| HLP-045-000017578 | HLP-045-000017578 | Deliberative Process | XX/XX/XXXX | DOC | CHIEF/ENVIRONMENTAL PLANNING AND COMPLIANCE BRANCH | N/A | SECTION 404(B)(1) EVALUATION MISSISSIPPI RIVER GULF OUTLET (MRGO) DEEP DRAFT DE-AUTHORIZATION |
| HLP-045-000006091 | HLP-045-000006091 | Attorney-Client; Attorney Work Product | 4/30/2007 | MSG | Chewning, Brian MVD | Glorioso, Daryl G MVN<br>Bergerson, Inez R SAM<br>Wagner, Kevin G MVN<br>Wilson-Prater, Tawanda R MVN<br>Nester, Marlene I SAM<br>Gilmore, Christophor E MVN<br>Meador, John A MVN<br>Vignes, Julie D MVN<br>Perry, Brett T MVN-Contractor<br>Wilbanks, Rayford E MVD<br>Sloan, G Rogers MVD<br>Ruff, Greg MVD<br>Burdine, Carol S MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Dunn, Kelly G MVN<br>Frederick, Denise D MVN | RE: 100 yr level LPV WBV VTC Fact Sheet |
| HLP-045-000016063 | HLP-045-000016063 | Attorney-Client; Attorney Work Product | 4/24/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) CONSTRUCTION GENERAL |
| HLP-045-000006104 | HLP-045-000006104 | Attorney-Client; Attorney Work Product | 4/29/2007 | MSG | Glorioso, Daryl G MVN | Chewning, Brian MVD<br>Bergerson, Inez R SAM<br>Wagner, Kevin G MVN<br>Wilson-Prater, Tawanda R MVN<br>Nester, Marlene I SAM<br>Gilmore, Christophor E MVN<br>Meador, John A MVN<br>Vignes, Julie D MVN<br>Perry, Brett T MVN-Contractor<br>Wilbanks, Rayford E MVD<br>Sloan, G Rogers MVD<br>Ruff, Greg MVD<br>Burdine, Carol S MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Dunn, Kelly G MVN<br>Frederick, Denise D MVN | RE: 100 yr level LPV WBV VTC Fact Sheet |
| HLP-045-000016151 | HLP-045-000016151 | Attorney-Client; Attorney Work Product | 04/XX/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) CONSTRUCTION GENERAL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-045-000016152 | HLP-045-000016152 | Attorney-Client; Attorney Work Product | 4/23/2007 | MSG | Glorioso, Daryl G MVN | Bergerson, Inez R SAM<br>Chewning, Brian MVD<br>Wilbanks, Rayford E MVD<br>Perry, Brett T MVN-Contractor<br>Meador, John A MVN<br>Vignes, Julie D MVN<br>Wilson-Prater, Tawanda R MVN<br>Wagner, Kevin G MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Sloan, G Rogers MVD<br>Barnett, Larry J MVD | RE: Due-Outs - VTC Fact Sheet Telcon |
| HLP-045-000020687 | HLP-045-000020687 | Attorney-Client; Attorney Work Product | 4/20/2007 | MSG | Glorioso, Daryl G MVN | Vignes, Julie D MVN<br>Bergerson, Inez R SAM<br>Chewning, Brian MVD<br>Wilbanks, Rayford E MVD<br>Perry, Brett T MVN-Contractor<br>Meador, John A MVN<br>Wilson-Prater, Tawanda R MVN<br>Wagner, Kevin G MVN<br>Naomi, Alfred C MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Sloan, G Rogers MVD<br>Barnett, Larry J MVD<br>Frederick, Denise D MVN<br>Ashley, John A MVN<br>Elmer, Ronald R MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Chapman, Jeremy J CPT MVN | FW: Due-Outs - VTC Fact Sheet Telcon |
| HLP-045-000020688 | HLP-045-000020688 | Attorney-Client; Attorney Work Product | 4/17/2007 | XLS | N/A | N/A | TABLE WITH RAW INFORMATION |
| HLP-045-000020689 | HLP-045-000020689 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | IHNC PROJECT INFORMATION SHEET |
| HLP-045-000020690 | HLP-045-000020690 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | IHNC & PCCP WAIVER REQUEST |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-045-000020691 | HLP-045-000020691 | Attorney-Client; Attorney Work Product | 4/22/2007 | MSG | Glorioso, Daryl G MVN | Vignes, Julie D MVN<br>Bergerson, Inez R SAM<br>Chewning, Brian MVD<br>Wilbanks, Rayford E MVD<br>Perry, Brett T MVN-Contractor<br>Meador, John A MVN<br>Wilson-Prater, Tawanda R MVN<br>Wagner, Kevin G MVN<br>Naomi, Alfred C MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Sloan, G Rogers MVD<br>Barnett, Larry J MVD<br>Frederick, Denise D MVN<br>Ashley, John A MVN<br>Elmer, Ronald R MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Chapman, Jeremy J CPT MVN | RE: Due-Outs - VTC Fact Sheet Telcon |
| HLP-045-000020692 | HLP-045-000020692 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | N/A | N/A | POLICY WAIVER FOR INITIAL IMPLEMENTATION OF JEFFERSON PARISH STORMPROOFING CONTRACTS |
| HLP-045-000020931 | HLP-045-000020931 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | LEVEES AND FLOODWALLS - COST SHARING |
| HLP-045-000006300 | HLP-045-000006300 | Deliberative Process | 5/8/2007 | MSG | Bergerson, Inez R SAM | Perry, Brett T MVN-Contractor<br>Elmer, Ronald R MVN<br>Wilson-Prater, Tawanda R MVN<br>Gilmore, Christophor E MVN<br>Kendrick, Richmond R MVN<br>Labure, Linda C MVN<br>Herr, Brett H MVN<br>Glorioso, Daryl G MVN<br>Wagner, Kevin G MVN<br>Ashley, John A MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Meador, John A MVN<br>Chewning, Brian MVD | FW: 4th Supp Fact Sheet telecon |
| HLP-045-000016511 | HLP-045-000016511 | Deliberative Process | 5/3/2007 | DOC | N/A | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) |
| HLP-045-000016512 | HLP-045-000016512 | Deliberative Process | 5/3/2007 | DOC | /MVD | N/A | FACT SHEET IMPROVEMENTS TO LACK PONTCHARTRAIN AND VICINITY, LOUSIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL |
| HLP-045-000016513 | HLP-045-000016513 | Deliberative Process | 5/2/2007 | DOC | N/A | N/A | FACT SHEET PERMANENT CANAL CLOSURES AND PUMPS |
| HLP-045-000006320 | HLP-045-000006320 | Attorney-Client; Attorney Work Product | 5/7/2007 | MSG | Bland, Stephen S MVN | Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN | RE: Grand Isle CA |
| HLP-045-000016131 | HLP-045-000016131 | Attorney-Client; Attorney Work Product | 3/2/2007 | MSG | Bland, Stephen S MVN | Kilroy, Maurya MVN<br>Bland, Stephen S MVN | FW: CAs (UNCLASSIFIED) St Bernard (UNCLASSIFIED) |
| HLP-045-000020693 | HLP-045-000020693 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; LOPEZ GEORGE E / LAKE BORGNE BASIN LEVEE ; RODRIGUEZ HENRY J / ST BERNARD PARISH COUNCIL ; / ST BERNARD PARISH LOUISIANA | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND LAKE BORGNE BASIN LEVEE DISTRICT AND THE PARISH OF ST. BERNARD, LOUISIANA FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-045-000006380 | HLP-045-000006380 | Deliberative Process | 5/31/2007 | MSG | Martin, August W MVN | Kendrick, Richmond R MVN<br>Gilmore, Christophor E MVN<br>Maloz, Wilson L MVN<br>Wagner, Kevin G MVN<br>Perry, Brett T MVN-Contractor<br>Martin, August W MVN | FW: VTC Factsheet - Existing Floodwalls |
| HLP-045-000016073 | HLP-045-000016073 | Deliberative Process | 5/31/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET EXISTING FLOODWALL REINFORCEMENT/REPLACEMENT FLOOD CONTROL AND COASTAL EMERGENCIES |
| HLP-045-000006788 | HLP-045-000006788 | Deliberative Process | 5/18/2007 | MSG | Miller, Gregory B MVN | Montvai, Zoltan L HQ02<br>Lucyshyn, John HQ02<br>Hughes, Thomas E HQ02<br>Jenkins, David G MVD<br>Constance, Troy G MVN<br>Podany, Thomas J MVN<br>Wiggins, Elizabeth MVN<br>Watford, Edward R MVN<br>Minton, Angela E MVN-Contractor<br>Owen, Gib A MVN<br>Northey, Robert D MVN<br>Glorioso, Daryl G MVN<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Smith, Susan K MVD<br>Guinto, Darlene R NWD<br>Gilmore, Christophor E MVN<br>Wagner, Kevin G MVN<br>O'Cain, Keith J MVN<br>Haab, Mark E MVN<br>Naomi, Alfred C MVN<br>Morgan, Julie T MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Wadsworth, Lisa D MVN-Contractor<br>Broussard, Richard W MVN<br>Elmer, Ronald R MVN<br>Daigle, Michelle C MVN<br>Boyce, Mayely L MVN | Final draft summary of MRGO-3D Report (UNCLASSIFIED) |
| HLP-045-000015987 | HLP-045-000015987 | Deliberative Process | XX/XX/XXXX | DOC | / USACE | N/A | DRAFT LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT MISSISSIPPI RIVER-GULF OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION STUDY |
| HLP-045-000015988 | HLP-045-000015988 | Deliberative Process | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / U.S. ARMY DISTRICT COMMANDER | N/A | DRAFT FINAL REPORT TO CONGRESS MISSISSIPPI RIVER-GULF OUTLET (MRGO) DEEP DRAFT DE-AUTHORIZATION STUDY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-045-000006815 | HLP-045-000006815 | Deliberative Process | 5/17/2007 | MSG | Miller, Gregory B MVN | Montvai, Zoltan L HQ02<br>Jenkins, David G MVD<br>Smith, Susan K MVD<br>Hughes, Thomas E HQ02<br>Bindner, Roseann R HQ02<br>Sloan, G Rogers MVD<br>Glorioso, Daryl G MVN<br>Northey, Robert D MVN<br>Watford, Edward R MVN<br>Constance, Troy G MVN<br>Podany, Thomas J MVN<br>Owen, Gib A MVN<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Minton, Angela E MVN-Contractor<br>Haab, Mark E MVN<br>Broussard, Richard W MVN<br>Gutierrez, Judith Y MVN<br>O'Cain, Keith J MVN<br>Daigle, Michelle C MVN<br>Elmer, Ronald R MVN<br>Gilmore, Christophor E MVN<br>Guinto, Darlene R NWD<br>Boyce, Mayely L MVN | FW: MRGO 3-D Update (UNCLASSIFIED) |
| HLP-045-000016659 | HLP-045-000016659 | Deliberative Process | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / USACE | N/A | DRAFT LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT MISSISSIPPI RIVER-GULF OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION |
| HLP-045-000006874 | HLP-045-000006874 | Deliberative Process | 5/16/2007 | MSG | Miller, Gregory B MVN | Montvai, Zoltan L HQ02<br>Jenkins, David G MVD<br>Constance, Troy G MVN<br>Glorioso, Daryl G MVN<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Owen, Gib A MVN<br>Haab, Mark E MVN<br>Gutierrez, Judith Y MVN<br>Boyce, Mayely L MVN<br>Podany, Thomas J MVN<br>Broussard, Richard W MVN<br>Minton, Angela E MVN-Contractor<br>Claseman, Kenneth G SAM<br>Watford, Edward R MVN<br>Daigle, Michelle C MVN<br>Elmer, Ronald R MVN<br>Gilmore, Christophor E MVN<br>Klein, William P Jr MVN<br>Guinto, Darlene R NWD<br>Russo, Edmond J ERDC-CHL-MS<br>Naomi, Alfred C MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN | Revised MRGO-3D LEIS (UNCLASSIFIED) |
| HLP-045-000016249 | HLP-045-000016249 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FINAL REPORT COMMENTS |
| HLP-045-000016250 | HLP-045-000016250 | Deliberative Process | 12/XX/2007 | PDF | / USACE MVD, NEW ORLEANS DISTRICT | N/A | DRAFT LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT MISSISSIPPI RIVER-GULF OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-045-000007083 | HLP-045-000007083 | Deliberative Process | 6/28/2007 | MSG | Danflous, Louis E MVN-Contractor | Grieshaber, John B MVN Jolissaint, Donald E MVN Hassenboehler, Thomas G MVN-Contractor Cali, Peter R MVN-Contractor Martin, August W MVN Gilmore, Christophor E MVN Wagner, Kevin G MVN Elmer, Ronald R MVN | FW: Algiers Canal Levee AAR |
| HLP-045-000018376 | HLP-045-000018376 | Deliberative Process | 6/5/2007 | DOC | N/A | N/A | AFTER ACTION REVIEW WEST BANK AND VICINITY HURRICANE PROTECTION PROJECT ALGIERS CANAL LEVEE, BELLE CHASSE HWY TO ALGIERS LOCK (EAST), WBV-48.1 LEVEE ENLARGEMENT (DESIGN, CONSTRUCTION, COORDINATION WITH NFS AND INSPECTION) |
| HLP-045-000008339 | HLP-045-000008339 | Attorney-Client; Attorney Work Product | 7/27/2007 | MSG | Wagner, Kevin G MVN | Gilmore, Christophor E MVN | FW: 17 5 Back levee.xls (UNCLASSIFIED) |
| HLP-045-000018916 | HLP-045-000018916 | Attorney-Client; Attorney Work Product | 3/17/2009 | XLS | N/A | N/A | PRELIMINARY COST ESTIMATE FOR 17.5 FT ST BERNARD/ORLEANS BACK LEVEE |
| HLP-045-000008552 | HLP-045-000008552 | Attorney-Client; Attorney Work Product | 7/19/2007 | MSG | Vignes, Julie D MVN | Erin Monroe Wesley EdPreau@dotd.louisiana.gov amberthomas@dotd.la.gov gerald.spohrer@wjld.com sspencer@orleanslevee.com 'mstack@dotd.louisiana.gov' bindewdj@bellsouth.net 'rturner355@aol.com' 'lbbld@bellsouth.net' 'bnungesser@plaqueminesparish.com' Herr, Brett H MVN Naomi, Alfred C MVN Podany, Thomas J MVN Burdine, Carol S MVN Ford, Andamo E LTC MVN Holley, Soheila N MVN Wagner, Kevin G MVN Gilmore, Christophor E MVN Kendrick, Richmond R MVN Labure, Linda C MVN Bland, Stephen S MVN Kilroy, Maurya MVN Starkel, Murray P LTC MVN 'campbell@ejld.com' 'doody@chaffe.com' Keller, Janet D MVN | RE: USACE Request for Commandeering |
| HLP-045-000018948 | HLP-045-000018948 | Attorney-Client; Attorney Work Product | 7/19/2007 | PDF | PODANY THOMAS J/MVN PLANNING, PROGRAMS AND PROJECT MANAGEMENT DIVISION PROTECTION AND RESTORATION OFFICE | WESLEY ERIN MONROE/OFFICE OF THE GOVERNOR | PRESENT AND FUTURE COMMANDERING REQUESTS NEEDED TO FACILITATE CONTINUED WORK ON THE NEW ORLEANS HURRICANE AND STORM DAMAGE REDUCTION (HSDR) SYSTEM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-045-000008555 | HLP-045-000008555 | Attorney-Client; Attorney Work Product | 7/19/2007 | MSG | Vignes, Julie D MVN | Erin Monroe Wesley EdPreau@dotd.louisiana.gov amberthomas@dotd.la.gov gerald.spohrer@wjld.com sspencer@orleanslevee.com 'mstack@dotd.louisiana.gov' bindewdj@bellsouth.net rturner355@aol.com lbbld@bellsouth.net 'bnungesser@plaqueminesparish.com' Herr, Brett H MVN Naomi, Alfred C MVN Podany, Thomas J MVN Burdine, Carol S MVN Ford, Andamo E LTC MVN Holley, Soheila N MVN Wagner, Kevin G MVN Gilmore, Christophor E MVN Kendrick, Richmond R MVN Labure, Linda C MVN Bland, Stephen S MVN Kilroy, Maurya MVN Starkel, Murray P LTC MVN campbell@ejld.com doody@chaffe.com Keller, Janet D MVN | USACE Request for Commandeering |
| HLP-045-000017328 | HLP-045-000017328 | Attorney-Client; Attorney Work Product | 7/19/2007 | PDF | /MVN PLANNING, PROGRAMS AND PROJECT MANAGEMENT DIVISION PROTECTION AND RESTORATION OFFICE | WESLEY ERIN MONROE/OFFICE OF THE GOVERNOR | PRESENT AND FUTURE COMMANDERING REQUESTS NEEDED TO FACILITATE CONTINUED WORK ON THE NEW ORLEANS HURRICANE AND STORM DAMAGE REDUCTION (HSDR) SYSTEM |
| HLP-045-000008595 | HLP-045-000008595 | Attorney-Client; Attorney Work Product | 7/18/2007 | MSG | Vignes, Julie D MVN | Ross, Nastassia Y MVN-Contractor Herr, Brett H MVN Naomi, Alfred C MVN Labure, Linda C MVN Ford, Andamo E LTC MVN Wagner, Kevin G MVN Gilmore, Christophor E MVN Bland, Stephen S MVN | FW: Letter |
| HLP-045-000020230 | HLP-045-000020230 | Attorney-Client; Attorney Work Product | 7/18/2007 | DOC | PODANY THOMAS J/MVN PROGRAMS AND PROJECT MANAGEMENT DIVISION PROTECTION AND RESTORATION OFFICE | WESLEY ERIN MONROE/OFFICE OF THE GOVERNOR | PRESENT AND FUTURE COMMANDERING REQUESTS NEEDED TO FACILITATE CONTINUED WORK ON THE NEW ORLEANS HURRICANE AND STORM DAMAGE REDUCTION (HSDR) SYSTEM |
| HLP-045-000008611 | HLP-045-000008611 | Deliberative Process | 7/17/2007 | MSG | Labure, Linda C MVN | Ford, Andamo E LTC MVN Naomi, Alfred C MVN Herr, Brett H MVN Wagner, Kevin G MVN Gilmore, Christophor E MVN Martin, August W MVN Podany, Thomas J MVN Kilroy, Maurya MVN Vignes, Julie D MVN Kilroy, Maurya MVN Bland, Stephen S MVN Cruppi, Janet R MVN Burdine, Carol S MVN Starkel, Murray P LTC MVN | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-045-000017601 | HLP-045-000017601 | Deliberative Process | 7/18/2007 | DOC | PODANY THOMAS / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | / PROGRAM AND PROJECT MANAGEMENT DIVISION / PROTECTION AND RESTORATION OFFICE WESLEY MONROE E | COMMANDEERING REQUESTS TO FACILITATE CONTINUED WORK ON THE NEW ORLEANS HURRICANE AND STORM DAMAGE REDUCTION SYSTEM |
| HLP-045-000009014 | HLP-045-000009014 | Deliberative Process | 8/20/2007 | MSG | Vignes, Julie D MVN | Stack, Michael J MVN Connell, Timothy J MVN Waits, Stuart MVN Synovitz, Steve R MVN-Contractor Naomi, Alfred C MVN Bland, Stephen S MVN Dunn, Kelly G MVN Gilmore, Christophor E MVN Wagner, Kevin G MVN Wilson-Prater, Tawanda R MVN Chewning, Brian MVD | FW: Recap Conf call - Maxent Canal / Sector Gate South |
| HLP-045-000019864 | HLP-045-000019864 | Deliberative Process | XX/XX/XXXX | DOC | LEE ALVIN ; CEMVN-PM-OF | / MISSISSIPPI VALLEY DIVISION | MEMORANDUM FOR COMMANDER, MISSISSIPPI VALLEY DIVISION MVN HURRICANE PROTECTION SYSTEM (HPS) PLAN FOR EVALUATING AND APPROVING 100-YEAR LEVEL OF PROTECTION ALTERNATIVE ALIGNMENTS |
| HLP-045-000009365 | HLP-045-000009365 | Attorney-Client; Attorney Work Product | 9/21/2007 | MSG | Kearns, Samuel L MVN | Baeza, Dan (CIV) Wagner, Kevin G MVN Gilmore, Christophor E MVN | FW: MR-GO Levee Designs |
| HLP-045-000016814 | HLP-045-000016814 | Attorney-Client; Attorney Work Product | 11/21/1962 | PDF | MSB / LAKE PONTCHARTRAIN, LA AND VICINITY ; VLA / LAKE PONTCHARTRAIN, LA AND VICINITY | N/A | HURRICANE STUDY LAKE PONTCHARTRAIN, LA. AND VICINITY TYPICAL SECTIONS BACK AND LATERAL EMBANKMENTS FILE NO. H-2-22077 |
| HLP-045-000009630 | HLP-045-000009630 | Deliberative Process | 9/11/2007 | MSG | Strum, Stuart R MVN-Contractor | Ford, Andamo E LTC MVN Herr, Brett H MVN Labure, Linda C MVN Kilroy, Maurya MVN Owen, Gib A MVN Starkel, Murray P LTC MVN Bourgeois, Michael P MVN Bivona, John C MVN Terrell, Bruce A MVN Vignes, Julie D MVN Elmer, Ronald R MVN Urbine, Anthony W MVN-Contractor Danflous, Louis E MVN-Contractor Wagner, Kevin G MVN Maloz, Wilson L MVN Gilmore, Christophor E MVN Wiggins, Elizabeth MVN Glorioso, Daryl G MVN Waits, Stuart MVN Anderson, Carl E MVN Holley, Soheila N MVN King, Teresa L MVN Salaam, Tutashinda MVN Goodlett, Amy S MVN | Borrow Issues Matrix |
| HLP-045-000018957 | HLP-045-000018957 | Deliberative Process | XX/XX/XXXX | PPT | / MVN | N/A | BORROW ISSUES |
| HLP-045-000009922 | HLP-045-000009922 | Attorney-Client; Attorney Work Product | 10/3/2007 | MSG | Marceaux, Michelle S MVN | Foret, William A MVN Herr, Brett H MVN Marceaux, Michelle S MVN Gutierrez, Judith Y MVN Cruppi, Janet R MVN Labure, Linda C MVN Gilmore, Christophor E MVN | FW: FCCE   MVN ccs 210  REVISED |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-045-000018982 | HLP-045-000018982 | Attorney-Client; Attorney Work Product | 10/10/2005 | PDF | STOCKTON STEVEN L ; CECW-ZB | N/A | MEMORANDUM FOR RECORD ASA(CW) VERBAL APPROVAL OF POLICY DEVIATIONS |
| HLP-045-000011126 | HLP-045-000011126 | Deliberative Process | 10/30/2007 | MSG | Chapman, Jeremy J CPT MVN | Accardo, Christopher J MVN<br>Alexander, Danielle D MVN-Contractor<br>Arnold, Dean MVN<br>Ashley, John A MVN<br>Bacuta, George C MVN<br>Bill Ciders<br>Bill Feazel<br>Billy Marchal<br>Bob Ivarson<br>Bob Turner<br>Brian Ohri<br>Bruce Ebersole<br>Capt. Frank Paskewich<br>Cherrie Felder<br>Chris Andry<br>Chris Merkl<br>Clyde Martin<br>Clyde.J.Barre@mvn02.usace.army.mil<br>Daryl Glorioso (Other Fax)<br>Dauenhauer, Rob M MVN<br>David Flotte<br>David Miller<br>Davis, Sandra L MVK<br>Deborah Keller<br>Dennis.Kamber@arcadis-us.com<br>Derek Boese (dekboese@pbsj.com)<br>dhoag@xcelsi.com<br>Donald Ator<br>Doug Blakemore<br>Duplantier, Bobby MVN<br>Elmer, Ronald R MVN<br>Entwisle, Richard C MVN | IHNC Partnering Meeting |
| HLP-045-000015280 | HLP-045-000015280 | Deliberative Process | XX/XX/XXXX | XLS | / USACE | N/A | USACE HPO PARTNERING LIST TO IMPROVE THE PROTECTION OF THE IHNC |
| HLP-045-000015281 | HLP-045-000015281 | Deliberative Process | 10/30/2007 | PPT | / USACE | N/A | IMPROVE HURRICANE PROTECTION TO THE IHNC PARTNERING UPDATE BRIEF |
| HLP-046-000000598 | HLP-046-000000598 | Deliberative Process | 11/12/2005 | MSG | Herr, Brett H MVN | Gilmore, Christophor E MVN | FW: Raising Levees with Minor Damage to Authorized Grade |
| HLP-046-000020992 | HLP-046-000020992 | Deliberative Process | XX/XX/XXXX | PDF | / MVN | N/A | TASK FORCE GUARDIAN |
| HLP-046-000020995 | HLP-046-000020995 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET RESTORATION OF NEW ORLEANS LEVEES TO PROVIDE THE AUTHORIZED LEVEL OF PROTECTION |
| HLP-046-000000824 | HLP-046-000000824 | Deliberative Process | 11/17/2005 | MSG | Herr, Brett H MVN | Gilmore, Christophor E MVN | FW: Plan for Providing Authorized Levels of Hurricane Protection for SE Louisiana |
| HLP-046-000020974 | HLP-046-000020974 | Deliberative Process | 11/15/2005 | DOC | N/A | N/A | PLAN FOR PROVIDING AUTHORIZED LEVELS OF HURRICANE PROTECTION FOR SOTHEAST LOUISIANA |
| HLP-046-000001243 | HLP-046-000001243 | Attorney-Client; Attorney Work Product | 12/22/2005 | MSG | Podany, Thomas J MVN | Wagner, Kevin G MVN<br>Wingate, Mark R MVN<br>Kinsey, Mary V MVN<br>Gilmore, Christophor E MVN<br>Herr, Brett H MVN<br>Gonski, Mark H MVN | RE: Katrina Authorities |
| HLP-046-000021284 | HLP-046-000021284 | Attorney-Client; Attorney Work Product | 12/21/2005 | DOC | N/A | N/A | CONSTRUCTION GENERAL-LOCAL PROTECTION (FLOOD CONTROL |
| HLP-046-000001289 | HLP-046-000001289 | Attorney-Client; Attorney Work Product | 12/20/2005 | MSG | Laigast, Mireya L MVN | Gilmore, Christophor E MVN | FW: Braithwaite Park VTC Fact Sheet |
| HLP-046-000005580 | HLP-046-000005580 | Attorney-Client; Attorney Work Product | 12/7/2005 | DOC | N/A | N/A | FACT SHEET CONSTRUCTION GENERAL CONTINUING AUTHORITIES PROGRAM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-046-000001341 | HLP-046-000001341 | Attorney-Client; Attorney Work Product | 12/15/2005 | MSG | Kinsey, Mary V MVN | Herr, Brett H MVN<br>Baumy, Walter O MVN<br>StGermain, James J MVN<br>Crumholt, Kenneth W MVN<br>Waits, Stuart MVN<br>Young, Frederick S MVN<br>Gonski, Mark H MVN<br>Gilmore, Christophor E MVN<br>Wagner, Kevin G MVN<br>Setliff, Lewis F COL MVS<br>Burdine, Carol S MVN<br>Wiggins, Elizabeth MVN<br>Naomi, Alfred C MVN<br>Breerwood, Gregory E MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | FW: Final HPS Report |
| HLP-046-000021178 | HLP-046-000021178 | Attorney-Client; Attorney Work Product | 11/28/2005 | DOC | / USACE MISSISSIPPI VALLEY DIVISION | N/A | PLAN FOR PROVIDING AUTHORIZED LEVELS OF HURRICANE PROTECTION FOR SOUTHEAST LOUISIANA |
| HLP-046-000021180 | HLP-046-000021180 | Attorney-Client; Attorney Work Product | 3/17/2009 | XLS | N/A | N/A | SOUTHEAST LOUISIANA HURRICANE PROTECTION SYSTEM RECOMMENDATIONS AND OPTIONS ROUGH ORDER OF MAGNITUDE COST AND SCHEDULE ESTIMATES |
| HLP-046-000001386 | HLP-046-000001386 | Attorney-Client; Attorney Work Product | 12/13/2005 | MSG | Herr, Brett H MVN | Gilmore, Christophor E MVN | FW: PIR ammendment.doc Plaquemines Parish |
| HLP-046-000011040 | HLP-046-000011040 | Attorney-Client; Attorney Work Product | 12/XX/2005 | DOC | BROUSSARD DARREL / MVN ; WAGNER JOEY ; / MVN ; WAGENAAR RICHARD P / U.S. ARMY DISTRICT ENGINEER ; BLEAKLEY ALBERT M ; MVD | N/A | PROJECT INFORMATION REPORT PL 84-99 REHABILITATION OF DAMAGED HURRICANE/SHORE PROTECTION PROJECTS NEW ORLEANS TO VENICE, LA HURRICANE PROTECTION PROJECT PLAQUEMINES PARISH, LA REVISION #2 LEVEE SETBACK DESIGN MISCELLANEOUS STRUCTURAL REPAIRS REVISED COST ESTIMATES |
| HLP-046-000001389 | HLP-046-000001389 | Attorney-Client; Attorney Work Product | 12/13/2005 | MSG | Herr, Brett H MVN | Gilmore, Christophor E MVN | FW: Labor charge codes for Citrus Back Levee (TFU - Remaining work) |
| HLP-046-000007267 | HLP-046-000007267 | Attorney-Client; Attorney Work Product | 12/12/2005 | MSG | Quillens, Lydia A MVN | Elmer, Ronald R MVN<br>Kinsey, Mary V MVN<br>Schulz, Alan D MVN<br>Bland, Stephen S MVN<br>DiMarco, Cerio A MVN<br>Hintz, Mark P MVN<br>Reeves, William T MVN<br>Conravey, Steve E MVN<br>Labure, Linda C MVN<br>Just, Gloria N MVN<br>Klock, Todd M MVN<br>Coates, Allen R MVN<br>Wurtzel, David R MVN<br>Huete, Darren M MVN<br>Tullier, Kim J MVN<br>Hammond, Gretchen S MVN<br>Montz, Madonna H MVN<br>Zammit, Charles R MVN<br>Perkins, Patricia R MVN | Amendment 1 - Indefinitely Postponed Citrus Lands Job |
| HLP-046-000007272 | HLP-046-000007272 | Attorney-Client; Attorney Work Product | 12/7/2005 | MSG | Bland, Stephen S MVN | Smith, Jerry L MVD<br>Kinsey, Mary V MVN<br>Starkel, Murray P LTC MVN<br>Herr, Brett H MVN<br>Bland, Stephen S MVN | RE: Use of Code 210 Funds |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-046-000014599 | HLP-046-000014599 | Attorney-Client; Attorney Work Product | 12/12/2005 | PDF | / USACE CONTRACTING DIVISION ; OIRM ; / UNITED STATES OF AMERICA | N/A | AMENDMENT OF SOLICITATION/MODIFICATION OF CONTRACT AMENDMENT OF SOLICITATION NO. W912P8-06-R-0050 AMENDMENT/MODIFICATION NO 0001 |
| HLP-046-000001391 | HLP-046-000001391 | Attorney-Client; Attorney Work Product | 12/13/2005 | MSG | Bland, Stephen S MVN | Wagner, Herbert J MVN Elmer, Ronald R MVN Starkel, Murray P LTC MVN Herr, Brett H MVN Kinsey, Mary V MVN DiMarco, Cerio A MVN Bland, Stephen S MVN Gilmore, Christophor E MVN | FW: Labor charge codes for Citrus Back Levee (TFU - Remaining work) |
| HLP-046-000007572 | HLP-046-000007572 | Attorney-Client; Attorney Work Product | 12/12/2005 | MSG | Quillens, Lydia A MVN | Elmer, Ronald R MVN Kinsey, Mary V MVN Schulz, Alan D MVN Bland, Stephen S MVN DiMarco, Cerio A MVN Hintz, Mark P MVN Reeves, William T MVN Conravey, Steve E MVN Labure, Linda C MVN Just, Gloria N MVN Klock, Todd M MVN Coates, Allen R MVN Wurtzel, David R MVN Huete, Darren M MVN Tullier, Kim J MVN Hammond, Gretchen S MVN Montz, Madonna H MVN Zammit, Charles R MVN Perkins, Patricia R MVN | Amendment 1 - Indefinitely Postponed Citrus Lands Job |
| HLP-046-000007574 | HLP-046-000007574 | Attorney-Client; Attorney Work Product | 12/7/2005 | MSG | Bland, Stephen S MVN | Smith, Jerry L MVD Kinsey, Mary V MVN Starkel, Murray P LTC MVN Herr, Brett H MVN Bland, Stephen S MVN | RE: Use of Code 210 Funds |
| HLP-046-000014539 | HLP-046-000014539 | Attorney-Client; Attorney Work Product | 12/12/2005 | PDF | / USACE CONTRACTING DIVISION ; OIRM ; / UNITED STATES OF AMERICA | N/A | AMENDMENT OF SOLICITATION/MODIFICATION OF CONTRACT AMENDMENT OF SOLICITATION NO. W912P8-06-R-0050 AMENDMENT/MODIFICATION NO 0001 |
| HLP-046-000001542 | HLP-046-000001542 | Attorney-Client; Attorney Work Product | 1/3/2006 | MSG | Herr, Brett H MVN | Gilmore, Christophor E MVN | FW: PIR Environmental Input |
| HLP-046-000005773 | HLP-046-000005773 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | EFFECT OF PROPOSED WORK ON THE ENVIRONMENT |
| HLP-046-000001544 | HLP-046-000001544 | Attorney-Client; Attorney Work Product | 1/3/2006 | MSG | Herr, Brett H MVN | Gilmore, Christophor E MVN | FW: Outfall Canal White Paper |
| HLP-046-000006035 | HLP-046-000006035 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | WHITE PAPER: STRATEGY FOR THE OUTFALL CANALS |
| HLP-046-000001545 | HLP-046-000001545 | Deliberative Process | 1/3/2006 | MSG | Herr, Brett H MVN | Gilmore, Christophor E MVN | FW: Outfall Canal White Paper |
| HLP-046-000006199 | HLP-046-000006199 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | WHITE PAPER: STRATEGY FOR THE OUTFALL CANALS |
| HLP-046-000001608 | HLP-046-000001608 | Attorney-Client; Attorney Work Product | 1/12/2006 | MSG | Bland, Stephen S MVN | Herr, Brett H MVN Lambert, Dawn M MVN Young, Frederick S MVN Gilmore, Christophor E MVN DiMarco, Cerio A MVN Cruppi, Janet R MVN Kinsey, Mary V MVN Kilroy, Maurya MVN Bland, Stephen S MVN | FW: Amended PIR Orleans East Bank 9 Jan 061 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-046-000008973 | HLP-046-000008973 | Attorney-Client; Attorney Work Product | 1/9/2006 | DOC | / USACE | N/A | PROJECT INFORMATION REPORT PL 84-99 REHABILITATION OF DAMAGED HURRICANE OR SHORE PROTECTION PROJECTS FROM HURRICANE KATRINA LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT ORLEANS PARISH, LOUISIANA ORLEANS EAST BANK AMENDMENT 01 AMENDED 09 JANUARY 2006 |
| HLP-046-000001617 | HLP-046-000001617 | Deliberative Process | 1/11/2006 | MSG | Herr, Brett H MVN | DiMarco, Cerio A MVN Young, Frederick S MVN Gilmore, Christophor E MVN | FW: Amended PIR Orleans East Bank 9 Jan 061 |
| HLP-046-000010953 | HLP-046-000010953 | Deliberative Process | 1/9/2006 | DOC | / MVN | N/A | PROJECT INFORMATION REPORT PL 84-99 REHABILITATION OF DAMAGED HURRICANE OR SHORE PROTECTION PROJECTS FROM HURRICANE KATRINA LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT ORLEANS PARISH, LOUISIANA ORLEANS EAST BANK AMENDMENT 01 AMENDED 09 JANUARY 2006 |
| HLP-046-000001671 | HLP-046-000001671 | Deliberative Process | 1/10/2006 | MSG | Lambert, Dawn M MVN | Gilmore, Christophor E MVN | FW: Amended PIR - OEB |
| HLP-046-000010215 | HLP-046-000010215 | Deliberative Process | 12/27/2005 | DOC | BROUSSARD DARREL ; WAGNER HERBERT ; WAGENAAR RICHARD P ; ROUSSELLE BENNY / PLAQUEMINES PARISH GOVERNMENT | N/A | REAL ESTATE REQUIREMENTS |
| HLP-046-000001742 | HLP-046-000001742 | Attorney-Client; Attorney Work Product | 1/20/2006 | MSG | Kinsey, Mary V MVN | Gilmore, Christophor E MVN Boe, Richard E MVN Herr, Brett H MVN Young, Frederick S MVN Bland, Stephen S MVN Frederick, Denise D MVN Sloan, G Rogers MVD Barnett, Larry J MVD Vigh, David A MVD Hahn, Emmett MVD Stewart, Mike J MVD | MVD OEB Environmental 1-20-06 |
| HLP-046-000011123 | HLP-046-000011123 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ENVIRONMENTAL CONCERNS |
| HLP-046-000001782 | HLP-046-000001782 | Attorney-Client; Attorney Work Product | 1/19/2006 | MSG | Bland, Stephen S MVN | Bland, Stephen S MVN Kinsey, Mary V MVN Gilmore, Christophor E MVN | Clean 2 - Amended PIR Orleans East Bank 18 Jan 06 |
| HLP-046-000007314 | HLP-046-000007314 | Attorney-Client; Attorney Work Product | 1/18/2006 | DOC | WAGNER HERBERT J / USACE ; WAGENAAR RICHARD P / U.S. ARMY DISTRICT ENGINEER ; / MISSISSIPPI VALLEY DIVISION ; BLEAKLEY ALBERT M / ENGINEER DEPUTY DIVISION COMMANDER ; / USACE | N/A | PROJECT INFORMATION REPORT PL 84-99 REHABILITATION OF DAMAGED HURRICANE OR SHORE PROTECTION PROJECTS FROM HURRICANE KATRINA LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT ORLEANS PARISH, LOUISIANA ORLEANS EAST BANK REVISION # 01 |
| HLP-046-000001828 | HLP-046-000001828 | Attorney-Client; Attorney Work Product | 1/18/2006 | MSG | Rowe, Casey J MVN | Kilroy, Maurya MVN Boe, Richard E MVN Gilmore, Christophor E MVN Herr, Brett H MVN Young, Frederick S MVN Bland, Stephen S MVN Kinsey, Mary V MVN | RE: NEPA verbiage, OEB PIR Revision #1 |
| HLP-046-000008452 | HLP-046-000008452 | Attorney-Client; Attorney Work Product | 8/29/2005 | JPG | / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | NEW ORLEANS DISTRICT STAFF ALL INTERESTED PARTIES | MEMORANDUM FOR NEW ORLEANS DISTRICT STAFF AND ALL INTERESTED PARTIES IMMINENT THREAT OF FLOODING DUE TO DAMAGED HURRICANE PROTECTION WORKS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-046-000008454 | HLP-046-000008454 | Attorney-Client; Attorney Work Product | 1/5/2006 | JPG | WAGENAAR RICHARD P / U.S. ARMY DISTRICT ENGINEER | N/A | IMMINENT THREAT OF FLOODING STATISTICALLY SUPPORTED EVALUATION |
| HLP-046-000001915 | HLP-046-000001915 | Attorney-Client; Attorney Work Product | 1/15/2006 | MSG | Bland, Stephen S MVN | Herr, Brett H MVN Gilmore, Christophor E MVN Young, Frederick S MVN Cruppi, Janet R MVN Boe, Richard E MVN Kinsey, Mary V MVN Kilroy, Maurya MVN | FW: Orleans East Bank PIR |
| HLP-046-000021357 | HLP-046-000021357 | Attorney-Client; Attorney Work Product | 1/13/2006 | DOC | BLEAKLEY ALBERT M / USACE ; WAGNER HERBERT J | N/A | PROJECT INFORMATION REPORT PL 84-99 REHABILITATION OF DAMAGED HURRICANE OR SHORE PROTECTION PROJECTS FROM HURRICANE KATRINA LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT ORLEANS PARISH, LOUISIANA ORLEANS EAST BANK AMENDMENT #01 AMENDED 13 JANUARY 2006 |
| HLP-046-000002005 | HLP-046-000002005 | Attorney-Client; Attorney Work Product | 1/26/2006 | MSG | Kinsey, Mary V MVN | 'efpugh@cityofno.com' 'MPaltron@swbno.org' 'jlreliford@cityofno.com' 'PMFields@cityofno.com' 'MSTMARTIN@swbno.org' 'gerry@metzgerlawfirm.com' 'category5old@aol.com' Bland, Stephen S MVN Young, Frederick S MVN StGermain, James J MVN Herr, Brett H MVN Kilroy, Maurya MVN Baumy, Walter O MVN Cruppi, Janet R MVN Lambert, Dawn M MVN Gilmore, Christophor E MVN Kilroy, Maurya MVN | Cooperation Agreement Supplemental No. 1, London/Orleans |
| HLP-046-000008169 | HLP-046-000008169 | Attorney-Client; Attorney Work Product | 01/XX/2006 | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; MCCROSSEN MICHAEL P / BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT ; NAGIN C R / SEWERAGE AND WATER BOARD OF NEW ORLEANS ; NAGIN C R / CITY OF NEW ORLEANS | N/A | SUPPLEMENTAL AGREEMENT NO. 1 COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT, THE SEWERAGE AND WATER BOARD OF NEW ORLEANS, AND THE CITY OF NEW ORLEANS FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| HLP-046-000008172 | HLP-046-000008172 | Attorney-Client; Attorney Work Product | 01/XX/2006 | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; MCCROSSEN MICHAEL P / BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT ; NAGIN C R / SEWERAGE AND WATER BOARD OF NEW ORLEANS ; NAGIN C R / CITY OF NEW ORLEANS | N/A | SUPPLEMENTAL AGREEMENT NO. 1 COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT, THE SEWERAGE AND WATER BOARD OF NEW ORLEANS, AND THE CITY OF NEW ORLEANS FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-046-000002068 | HLP-046-000002068 | Attorney-Client; Attorney Work Product | 1/24/2006 | MSG | Bland, Stephen S MVN | 'efpugh@cityofno.com' 'MPaltron@swbno.org' 'gerry@metzgerlawfirm.com' 'jlreliford@cityofno.com' 'PMFields@cityofno.com' TWilkinson@jeffparish.net campbell@ejld.com Young, Frederick S MVN StGermain, James J MVN Herr, Brett H MVN Kinsey, Mary V MVN Kilroy, Maurya MVN Bland, Stephen S MVN Baumy, Walter O MVN Cruppi, Janet R MVN Lambert, Dawn M MVN Gilmore, Christophor E MVN | Cooperation Agreement SuppNo2 17th St Canal |
| HLP-046-000010054 | HLP-046-000010054 | Attorney-Client; Attorney Work Product | 01/XX/2006 | PDF | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; MCCROSSEN MICHAEL P / BOARD OF COMMISSIONERS ORLEANS LEVEE DISTRICT ; CAMPBELL FRAN / BOARD OF COMMISSIONERS EAST JEFFERSON LEVEE DISTRICT ; YOUNG JOHN F / PARISH OF JEFFERSON ; NAGIN C R / SEWERAGE AND WATER BOARD OF NEW ORLEANS ; NAGIN C R / CITY OF NEW ORLEANS | N/A | SUPPLEMENTAL AGREEMENT NO. 2 COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT, THE BOARD OF COMMISSIONERS OF THE EAST JEFFERSON LEVEE DISTRICT, PARISH OF JEFFERSON, THE CITY OF NEW ORLEANS AND THE SEWERAGE AND WATER BOARD OF NEW ORLEANS FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| HLP-046-000002113 | HLP-046-000002113 | Attorney-Client; Attorney Work Product | 1/22/2006 | MSG | Kinsey, Mary V MVN | gerry@metzgerlawfirm.com category5old@aol.com PMFields@cityofno.com EFPugh@cityofno.com MPaltron@swbno.org StGermain, James J MVN Herr, Brett H MVN Young, Frederick S MVN Bland, Stephen S MVN Kilroy, Maurya MVN Gilmore, Christophor E MVN | RE: Cooperation Agreement, London/Orleans Canals, Interim Repairs |
| HLP-046-000011069 | HLP-046-000011069 | Attorney-Client; Attorney Work Product | 01/XX/2006 | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; MCCROSSEN MICHAEL P / ORLEANS LEVEE DISTRICT ; MARTIN MARCIA / SEWERAGE AND WATER BOARD OF NEW ORLEANS | N/A | SUPPLEMENTAL AGREEMENT NO. 1 COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND ORLEANS LEVEE DISTRICT AND THE SEWERAGE AND WATER BOARD OF NEW ORLEANS FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| HLP-046-000002702 | HLP-046-000002702 | Deliberative Process | 10/30/2007 | MSG | Gilmore, Christophor E MVN | Hoffman, Robert E MVR | FW: Draft PDD for St. Bernard Parish |
| HLP-046-000011156 | HLP-046-000011156 | Deliberative Process | 10/XX/2007 | DOC | /MVN | N/A | PROJECT DESCRIPTION DOCUMENT PL 109-243 100-YEAR (1% ELEVATION) HURRICANE PROTECTION LAKE PONTCHARTRAIN AND VICINITY (LPV), ST. BERNARD PARISH, LOUISIANA LPV 144 CHALMETTE LOOP LEVEE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-046-000005072 | HLP-046-000005072 | Attorney-Client; Attorney Work Product | 2/9/2007 | MSG | Gilmore, Christophor E MVN | Wagner, Kevin G MVN<br>Danflous, Louis E MVN<br>Wright, Thomas W MVN<br>Felger, Glenn M MVN<br>Vossen, Jean M MVN<br>Matsuyama, Glenn MVN<br>Petitbon, John B MVN<br>Martin, August W MVN<br>Bland, Stephen S MVN<br>Demma, Marcia A MVN | RE: St.Bernard Back Levees - Non Federal to EL.17.5 (UNCLASSIFIED) |
| HLP-046-000013428 | HLP-046-000013428 | Attorney-Client; Attorney Work Product | 2/7/2007 | MSG | Gilmore, Christophor E MVN | Demma, Marcia A MVN<br>Bland, Stephen S MVN<br>Wagner, Kevin G MVN | 17 5 Back levee.xls (UNCLASSIFIED) |
| HLP-046-000014973 | HLP-046-000014973 | Attorney-Client; Attorney Work Product | 3/17/2009 | XLS | N/A | N/A | PRELIMINARY COST ESTIMATE FOR 17.5 FT ST BERNARD/ORLEANS BACK LEVEE |
| HLP-046-000005081 | HLP-046-000005081 | Attorney-Client; Attorney Work Product | 2/7/2007 | MSG | Gilmore, Christophor E MVN | Demma, Marcia A MVN<br>Bland, Stephen S MVN<br>Wagner, Kevin G MVN | 17 5 Back levee.xls (UNCLASSIFIED) |
| HLP-046-000014442 | HLP-046-000014442 | Attorney-Client; Attorney Work Product | 3/17/2009 | XLS | N/A | N/A | PRELIMINARY COST ESTIMATE FOR 17.5 FT ST BERNARD/ORLEANS BACK LEVEE |
| HLP-046-000006310 | HLP-046-000006310 | Attorney-Client; Attorney Work Product | 3/9/2006 | MSG | Klock, Todd M MVN | Gilmore, Christophor E MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Just, Gloria N MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Morehiser, Mervin B MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN | RE: Draft PIR - East Jefferson Parish |
| HLP-046-000016906 | HLP-046-000016906 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ANTICIPATED WORK INCLUDED IN THE RECOMMENDATIONS OF THE PIR WILL TAKE PLACE IN EXISTING RIGHT OF WAY |
| HLP-046-000008050 | HLP-046-000008050 | Attorney-Client; Attorney Work Product | 4/4/2006 | MSG | Kilroy, Maurya MVN | Gilmore, Christophor E MVN<br>Kilroy, Maurya MVN | pirapproval.pdf |
| HLP-046-000016716 | HLP-046-000016716 | Attorney-Client; Attorney Work Product | 4/4/2006 | PDF | KILROY MAURYA ; FREDERICK DENISE D | N/A | CERTIFICATE OF LEGAL REVIEW |
| HLP-046-000008083 | HLP-046-000008083 | Deliberative Process | 4/4/2006 | MSG | Herr, Brett H MVN | Gilmore, Christophor E MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Purdum, Ward C MVN<br>Nicholas, Cindy A MVN<br>Danflous, Louis E MVN<br>Wagner, Kevin G MVN<br>Young, Frederick S MVN<br>Waits, Stuart MVN<br>Crumholt, Kenneth W MVN<br>StGermain, James J MVN<br>Gonski, Mark H MVN | FW: Labor Charges for CCS 330 and 340 |
| HLP-046-000020829 | HLP-046-000020829 | Deliberative Process | 3/31/2006 | XLS | N/A | N/A | TOTAL HOURS WORKED PER FWI (1-31 MAR 06) FOR T.F. GUARDIAN |
| HLP-046-000008287 | HLP-046-000008287 | Attorney-Client; Attorney Work Product | 4/12/2006 | MSG | Herr, Brett H MVN | campbell@ejld.com<br>Gilmore, Christophor E MVN<br>Young, Frederick S MVN | FW: Repair & Rehabilitation of Lake Pont Hurricane Protection Project, East Bank, Jefferson Parish |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-046-000017184 | HLP-046-000017184 | Attorney-Client; Attorney Work Product | 04/XX/2006 | PDF | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; MILLER CHARLES / BOARD OF COMMISSIONERS OF THE EAST JEFFERSON LEVEE DISTRICT ; LACOUR T R / EAST JEFFERSON LEVEE DISTRICT | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE EAST JEFFERSON LEVEE DISTRICT FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| HLP-046-000017185 | HLP-046-000017185 | Attorney-Client; Attorney Work Product | 04/XX/2006 | PDF | GILMORE CHRIS / USACE ; LOWE MICHAEL H / USACE ; WAGENAAR RICHARD P / USACE ; BLEAKLEY ALBERT M / USACE ; BAKER JAMES W ; WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; BILEY DON T / DEPARTMENT OF THE ARMY ; CECW-HS | / CORPS OF ENGINEERS, NEW ORLEANS DISTRICT WAGNER HERBERT J / SOUTH ATLANTIC DIVISION / MISSISSIPPI VALLEY DIVISION / NORTH ATLANTIC DIVISION / NORTH WESTERN DIVISION / PACIFIC OCEAN DIVISION / SOUTH PACIFIC DIVISION / SOUTHWESTERN DIVISION / GREAT LAKES & OHIO RIVER DIVISION LOWE MICHAEL H | PROJECT INFORMATION REPORT REHABILITATION AND REPAIR OF DAMAGED HURRICANE OR SHORE PROTECTION PROJECTS FROM HURRICANE KATRINA LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT JEFFERSON PARISH, LOUISIANA JEFFERSON PARISH EAST BANK |
| HLP-046-000008310 | HLP-046-000008310 | Attorney-Client; Attorney Work Product | 4/12/2006 | MSG | Kilroy, Maurya MVN | trlacour@bellsouth.net Cruppi, Janet R MVN Klock, Todd M MVN Kinsey, Mary V MVN Bland, Stephen S MVN Naomi, Alfred C MVN Gilmore, Christophor E MVN Herr, Brett H MVN Morehiser, Mervin B MVN Kilroy, Maurya MVN | Repair & Rehabilitation of Lake Pont Hurricane Protection Project, East Bank, Jefferson Parish |
| HLP-046-000016806 | HLP-046-000016806 | Attorney-Client; Attorney Work Product | 04/XX/2006 | PDF | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; MILLER CHARLES / BOARD OF COMMISSIONERS OF THE EAST JEFFERSON LEVEE DISTRICT ; LACOUR T R / EAST JEFFERSON LEVEE DISTRICT | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE EAST JEFFERSON LEVEE DISTRICT FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| HLP-046-000016807 | HLP-046-000016807 | Attorney-Client; Attorney Work Product | 04/XX/2006 | PDF | GILMORE CHRIS / USACE ; LOWE MICHAEL H / USACE ; WAGENAAR RICHARD P / USACE ; BLEAKLEY ALBERT M / USACE ; BAKER JAMES W ; WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; BILEY DON T / DEPARTMENT OF THE ARMY ; CECW-HS | / CORPS OF ENGINEERS, NEW ORLEANS DISTRICT WAGNER HERBERT J / SOUTH ATLANTIC DIVISION / MISSISSIPPI VALLEY DIVISION / NORTH ATLANTIC DIVISION / NORTH WESTERN DIVISION / PACIFIC OCEAN DIVISION / SOUTH PACIFIC DIVISION / SOUTHWESTERN DIVISION / GREAT LAKES & OHIO RIVER DIVISION LOWE MICHAEL H | PROJECT INFORMATION REPORT REHABILITATION AND REPAIR OF DAMAGED HURRICANE OR SHORE PROTECTION PROJECTS FROM HURRICANE KATRINA LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT JEFFERSON PARISH, LOUISIANA JEFFERSON PARISH EAST BANK |
| HLP-046-000008315 | HLP-046-000008315 | Attorney-Client; Attorney Work Product | 4/12/2006 | MSG | Kilroy, Maurya MVN | Morehiser, Mervin B MVN Naomi, Alfred C MVN Herr, Brett H MVN Gilmore, Christophor E MVN Cruppi, Janet R MVN Klock, Todd M MVN Kilroy, Maurya MVN | RE: CA for East Jefferson East Bank Damage |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-046-000016451 | HLP-046-000016451 | Attorney-Client; Attorney Work Product | 04/XX/2006 | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; MILLER CHARLES / BOARD OF COMMISSIONERS OF THE EAST JEFFERSON LEVEE DISTRICT ; LACOUR T R / EAST JEFFERSON LEVEE DISTRICT | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE EAST JEFFERSON LEVEE DISTRICT FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| HLP-046-000008716 | HLP-046-000008716 | Deliberative Process | 4/18/2006 | MSG | Gonzales, Howard H SPA | Kilroy, Maurya MVN Herr, Brett H MVN Gilmore, Christophor E MVN Colletti, Jerry A MVN Kinsey, Mary V MVN Bland, Stephen S MVN | RE: Task Force Guardian - Project Information Report (PIR) - Trees |
| HLP-046-000017690 | HLP-046-000017690 | Deliberative Process | xx/xx/xxxx | DOC | N/A | N/A | TFG TREES PIR-JERRY COLLETTI |
| HLP-046-000010479 | HLP-046-000010479 | Deliberative Process | 6/9/2006 | MSG | Diehl, Edwin H MVN | Gilmore, Christophor E MVN Morehiser, Mervin B MVN Naomi, Alfred C MVN | RE: St. Bernard APIR/PIR |
| HLP-046-000015949 | HLP-046-000015949 | Deliberative Process | 6/8/2006 | DOC | DIEHL EDWIN H | NAOMI ALFRED C | ABBREVIATED PROJECT INFORMATION REPORT (APIR), DoD, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND THE PANDEMIC INFLUENZA ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF THE LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICAN PROTECTION PROJECT LOCATED IN ST. BERNARD PARISH, LOUISIANA |
| HLP-046-000015950 | HLP-046-000015950 | Deliberative Process | XX/XX/XXXX | DOC | DIEHL EDWIN H | N/A | ABBREVIATED PROJECT INFORMATION REPORT ROUTING SLIP |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-046-000011871 | HLP-046-000011871 | Attorney-Client; Attorney Work Product | 9/25/2001 | MSG | Greenup, Rodney D MVN | Leblanc, Julie Z MVN<br>Benavides, Ada L MVN<br>Rogers, Barton D MVN<br>Herr, Brett H MVN<br>Brantley, Christopher G MVN<br>Gilmore, Christopher E MVN<br>Broussard, Darrel M MVN<br>Carney, David F MVN<br>Vigh, David A MVN<br>Hull, Falcolm E MVN<br>Prosper, Felton M MVN<br>Duarte, Francisco M MVN<br>Rauber, Gary W MVN<br>Wagner, Herbert J MVN<br>Bush, Howard R MVN<br>Gonzales, Howard H MVN<br>Siegrist, Inez P MVN<br>Exinicios, Joan M MVN<br>Cali, Joseph C MVN<br>Dykes, Joseph L MVN<br>Russell, Juanita K MVN<br>Wingate, Lori B MVN<br>Williams, Louise C MVN<br>Wingate, Mark R MVN<br>Buford, Michael N MVN<br>Laigast, Mireya L MVN<br>Dayan, Nathan S MVN<br>Beer, Rachel L MVN<br>Campos, Robert MVN<br>Martinson, Robert J MVN<br>Mickal, Sean P MVN<br>Vicknair, Shawn M MVN | FW: Application of Davis-Bacon Act to Non-Federal Work-in-Kind under CW Project Cooperation Agreements and other Agreements |
| HLP-046-000020744 | HLP-046-000020744 | Attorney-Client; Attorney Work Product | 7/19/2001 | PDF | ANDERSEN ROBERT M / DEPARTMENT OF THE ARMY USACE ; CECC-G ; CECC-C | N/A | MEMORANDUM FOR ALL MAJOR SUBORDINATE COMMAND, DISTRICT COMMAND, FIELD OPERATING ACTIVITY AND LABORATORY COUNSELS CECC-G BULLETIN NO. 01-10, COMPLIANCE WITH DAVIS-BACON ACT AND OTHER LABOR STANDARDS PROVISIONS BY NON-FEDERAL SPONSORS FOR THE PERFORMANCE OF WORK-IN-KIND AND RELOCATIONS UNDER PROJECT COOPERATION AGREEMENTS |
| HLP-046-000020745 | HLP-046-000020745 | Attorney-Client; Attorney Work Product | 7/19/2001 | PDF | VANWINKLE HANS A / DEPARTMENT OF THE ARMY USACE ; CECW-PC ; CECC-ZA ; KERR T M | WESTPHAL JOSEPH W | MEMORANDUM FOR MAJOR SUBORDINATE COMMANDS IMPLEMENTATION OF DEPARTMENT OF LABOR GUIDANCE ON APPLICABILITY OF DAVIS-BACON ACT TO NON-FEDERAL WORK-IN-KIND PERFORMED PURSUANT TO PROJECT COOPERATION AGREEMENTS |
| HLP-046-000020746 | HLP-046-000020746 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / USACE OFFICE OF THE CHIEF COUNSEL | N/A | DAVIS-BACON ACT GUIDEBOOK FOR NON-FEDERAL SPONSORS PERFORMING WORK-IN-KIND UNDER CERTAIN PROJECT COOPERATION AGREEMENTS WITH THE U.S. ARMY CORPS OF ENGINEERS |
| HLP-046-000020747 | HLP-046-000020747 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ENCLOSURE 3 SAMPLE CHANGES TO PROJECT COOPERATION AGREEMENTS AND OTHER AGREEMENTS NECESSARY TO INCORPORATE REFERENCES TO DAVIS-BACON ACT |
| HLP-046-000011928 | HLP-046-000011928 | Deliberative Process | 1/7/2002 | MSG | Earl, Carolyn H MVN | Rogers, Barton D MVN<br>Gilmore, Christopher E MVN<br>Greenup, Rodney D MVN | FW: PRB Meeting - 10 January 2002 |
| HLP-046-000021426 | HLP-046-000021426 | Deliberative Process | 8/9/2000 | PPT | N/A | N/A | WEST BANK AND VICINITY, N.O., LA HPP |
| HLP-046-000021427 | HLP-046-000021427 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | FLOOD PLAIN MANAGEMENT SERVICES SUMMARY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-046-000012073 | HLP-046-000012073 | Attorney-Client; Attorney Work Product | 7/23/2001 | MSG | Leblanc, Julie Z MVN | Ada Benavides Barbara Woods Barton Rogers Brett Herr Carolyn Earl Christopher Brantley Christopher Gilmore Connie Carr Darrel Broussard David Carney David Vigh Falcolm Hull Felton Prosper Francisco Duarte Gary Rauber Herbert Wagner Howard Bush Howard Gonzales Inez Siegrist Jackie Callender Joan Exnicios Joseph Cali Joseph Dykes Juanita Russell Katelyn Ermon Lori Wingate Louise Williams Mark Wingate Michael Buford Mireya Laigast Nathan Dayan Rachel Beer | FW: Application of Davis-Bacon Act to Non-Federal Work-in-Kind under CW Project Cooperation Agreements and other Agreements |
| HLP-046-000020740 | HLP-046-000020740 | Attorney-Client; Attorney Work Product | 7/19/2001 | PDF | ANDERSEN ROBERT M / DEPARTMENT OF THE ARMY USACE ; CECC-G ; CECC-C | N/A | MEMORANDUM FOR ALL MAJOR SUBORDINATE COMMAND, DISTRICT COMMAND, FIELD OPERATING ACTIVITY AND LABORATORY COUNSELS CECC-G BULLETIN NO. 01-10, COMPLIANCE WITH DAVIS-BACON ACT AND OTHER LABOR STANDARDS PROVISIONS BY NON-FEDERAL SPONSORS FOR THE PERFORMANCE OF WORK-IN-KIND AND RELOCATIONS UNDER PROJECT COOPERATION AGREEMENTS |
| HLP-046-000020741 | HLP-046-000020741 | Attorney-Client; Attorney Work Product | 7/19/2001 | PDF | VANWINKLE HANS A / DEPARTMENT OF THE ARMY USACE ; CECW-PC ; CECC-ZA ; KERR T M | WESTPHAL JOSEPH W | MEMORANDUM FOR MAJOR SUBORDINATE COMMANDS IMPLEMENTATION OF DEPARTMENT OF LABOR GUIDANCE ON APPLICABILITY OF DAVIS-BACON ACT TO NON-FEDERAL WORK-IN-KIND PERFORMED PURSUANT TO PROJECT COOPERATION AGREEMENTS |
| HLP-046-000020742 | HLP-046-000020742 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / USACE OFFICE OF THE CHIEF COUNSEL | N/A | DAVIS-BACON ACT GUIDEBOOK FOR NON-FEDERAL SPONSORS PERFORMING WORK-IN-KIND UNDER CERTAIN PROJECT COOPERATION AGREEMENTS WITH THE U.S. ARMY CORPS OF ENGINEERS |
| HLP-046-000020743 | HLP-046-000020743 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ENCLOSURE 3 SAMPLE CHANGES TO PROJECT COOPERATION AGREEMENTS AND OTHER AGREEMENTS NECESSARY TO INCORPORATE REFERENCES TO DAVIS-BACON ACT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-046-000012108 | HLP-046-000012108 | Deliberative Process | 8/26/2002 | MSG | Rogers, Barton D MVN | Cool, Lexine MVD<br>Glorioso, Daryl G MVN<br>Nachman, Gwendolyn B MVN<br>Sloan, G Rogers MVD<br>Earl, Carolyn H MVN<br>Gilmore, Christopher E MVN<br>Hull, Falcolm E MVN<br>Cottone, Elizabeth W MVN<br>Harden, Michael MVD | Model PCA for Section 206 |
| HLP-046-000018513 | HLP-046-000018513 | Deliberative Process | 5/3/2001 | MSG | Scott, James E HQ02 | Cooley, Loma J NWK<br>Rogers, Barton D MVN<br>Lamont, Douglas W HQ02<br>Smith, Kim L HQ02<br>Heide, Bruce HQ02<br>Cook, Wanda P HQ02 | Comite River Sec 206 PCA |
| HLP-046-000018514 | HLP-046-000018514 | Deliberative Process | XX/XX/2000 | DOC | WESTPHAL JOSEPH W / ; SIMPSON BOBBY / ; BOOK LARRY | N/A | PROJECT COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND CITY OF BATON ROUGE, PARISH OF EAST BATON ROUGE FOR THE COMITE RIVER AT HOOPER ROAD RESTORATION |
| HLP-046-000018515 | HLP-046-000018515 | Deliberative Process | XX/XX/2000 | DOC | WESTPHAL JOSEPH W / THE DEPARTMENT OF THE ARMY ; TAYLORROGERS SARAH / MARYLAND DEPARTMENT OF NATURAL RESOURCES ; GILL JOSEPH P | N/A | PROJECT COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE MARYLAND DEPARTMENT OF NATURAL RESOURCES FOR THE ISLE OF WIGHT WETLANDS RESTORATION PROJECT |
| HLP-046-000018516 | HLP-046-000018516 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DEVIATION REPORT FOR COMITE RIVER AT HOOPER ROAD ECOSYSTEM RESTORATION EAST BATON ROUGE PARISH, LOUISIANA DERIVED FROM ISLE OF WIGHT WETLANDS RESTORATION PROJECT MARYLAND |
| HLP-046-000018517 | HLP-046-000018517 | Deliberative Process | XX/XX/2000 | DOC | JULICH THOMAS F / THE DEPARTMENT OF THE ARMY ; SIMPSON BOBBY / PARISH OF EAST BATON ROUGE ; BOOK LARRY | N/A | PROJECT COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE PARISH OF EAST BATON ROUGE FOR THE COMITE RIVER AT HOOPER ROAD RESTORATION |
| HLP-046-000020588 | HLP-046-000020588 | Deliberative Process | 5/2/2001 | DOC | JOHNSON JAMES F ; CECW-PC | CEMVN-PM-W<br>ROGERS<br>/ MISSISSIPPI VALLEY DIVISION | MEMORANDUM FOR COMMANDER, MISSISSIPPI VALLEY DIVISION COMITE RIVER AT HOOPER ROAD, EAST BATON ROUGE PARISH, LOUISIANA, SECTION 206 PROJECT, - PROJECT COOPERATION AGREEMENT |
| HLP-046-000012254 | HLP-046-000012254 | Deliberative Process | 5/28/2004 | MSG | Cool, Lexine MVD | Laigast, Mireya L MVN<br>Hull, Falcolm E MVN<br>Wingate, Mark R MVN<br>Johnson, Carroll H MVD<br>Kilgo, Larry MVD<br>Arnold, William MVD<br>Sloan, G Rogers MVD<br>Waguespack, Leslie S MVD<br>Mazzanti, Mark L MVD<br>Gilmore, Christophor E MVN<br>Segrest, John C MVD<br>Shadie, Charles E MVD | RE: CEMVN PDT's Resolutions - Lafayette Parish draft feasibility report |
| HLP-046-000019921 | HLP-046-000019921 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | CAP PCA CHECKLIST |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-046-000012306 | HLP-046-000012306 | Deliberative Process | 2/18/2005 | MSG | Cool, Lexine MVD | Bischoff, Nanette M MVP Stefanik, Elliott L MVP Lewis, Sherri L MVR Hamilton, Dennis W MVR Knollenberg, Camie A MVR Kniep, Michelle R MVS Odonnell, Patrick E MVS Whitlock, Jackie S MVM Gilmore, Christopher E MVN | FW: FY 05 Congressional Add VTC Process |
| HLP-046-000020473 | HLP-046-000020473 | Deliberative Process | XX/XX/2005 | XLS | N/A | N/A | FY 2005 CONGRESSIONAL ADDS SUMMARY FOR MVD |
| HLP-046-000020474 | HLP-046-000020474 | Deliberative Process | 2/17/2005 | PDF | ROGERS MICHAEL B / DEPARTMENT OF THE ARMY MISSISSIPPI VALLEY DIVISION, CORPS OF ENGINEERS ; CEMVD-PD-C | CECW-MVD | MEMORANDUM FOR CECW-MVD VIDEO TELECONFERENCE, 8 FEBRUARY 2005, FY 05 CONGRESSIONAL ADDS FOR MVD/MRC |
| HLP-046-000020476 | HLP-046-000020476 | Deliberative Process | 2/17/2005 | PDF | LUCYSHYN JOHN | HARDEN MICHAEL / MVD | MVD VTC MFR (WHEW) (UNCLASSIFIED) |
| HLP-046-000020477 | HLP-046-000020477 | Deliberative Process | 2/15/2005 | DOC | / MVD ; / MRC ; CECW-MVD | N/A | MVD/MRC FY 2005 CONGRESSIONAL ADDS FINAL VTC FACT SHEETS |
| HLP-046-000013157 | HLP-046-000013157 | Deliberative Process | 9/20/2004 | MSG | LeBlanc, Julie Z MVN | Gilmore, Christopher E MVN | FW: Calcasieu River Mile 5.0 to 14.0 |
| HLP-046-000020334 | HLP-046-000020334 | Deliberative Process | 10/1/2007 | DOC | HULL FALCOLM E ; CEMVN-PM-W | COOL LEXINE CEMVD-MD-PP / MISSISSIPPI VALLEY DIVISION | MEMORANDUM FOR COMMANDER, MISSISSIPPI VALLEY DIVISION ATTN: CEMVD-MD-PP (MS. LEXINE COOL) SUPPLEMENTAL INFORMATION REGARDING THE CALCASIEU RIVER, MILE 5.0 TO 14.0 PRELIMINARY RESTORATION PLAN |
| HLP-046-000013512 | HLP-046-000013512 | Attorney-Client; Attorney Work Product | 8/3/2005 | MSG | Brogna, Betty M MVN | Nunez, Christie L MVN Gilmore, Christopher E MVN | Proposed Revised ROE |
| HLP-046-000018777 | HLP-046-000018777 | Attorney-Client; Attorney Work Product | 8/3/2005 | DOC | LABURE LINDA C ; CEMVN-RE-L ; JUST ; LAMBERT ; LABURE ; CEMVN-RE | / ENGINEERING DIVISION CEMVN-ED-SP NUNEZ CEMVN-PM-W GILMORE CEMVN-OC KINSEY | MEMORANDUM FOR CHIEF, ENGINEERING DIVISION RIGHT OF ENTRY (ROE) FOR SURVEYS, AREAS B AND C, ATCHAFALAYA RIVER BACKWATER FLOODING STUDY, ASCENSION, ASSUMPTION, IBERVILLE, ST. MARY, AND ST. MARTIN PARISHES, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-073-000003755 | HLP-073-000003755 | Deliberative Process | 12/4/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Boese, Derek E MVN-Contractor<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN | FW: Huddle Notes (UNCLASSIFIED) |
| HLP-073-000012604 | HLP-073-000012604 | Deliberative Process | 11/21/2006 | DOC | BEDEY | / HPO TEAM | HPO TEAM HUDDLE AGENDA |
| HLP-073-000005051 | HLP-073-000005051 | Attorney-Client; Attorney Work Product | 10/11/2007 | MSG | Trotter, Lita P SAM | Trotter, Rita E MVN<br>Perkins, Andrea L MVN<br>Doucet, Tanja J MVN | FW: Tort Claim |
| HLP-073-000015874 | HLP-073-000015874 | Attorney-Client; Attorney Work Product | 9/25/2007 | PDF | LAPOINTE EMILE J | DRINKWITZ ANGELA / CORPS OF ENGINEERS | STANDARD FORM 95 CLAIM FOR DAMAGE, INJURY, OR DEATH FORM APPROVED OMB NO. 1105-0008 |
| HLP-073-000005053 | HLP-073-000005053 | Attorney-Client; Attorney Work Product | 10/11/2007 | MSG | Doucet, Tanja J MVN | Perkins, Andrea L MVN<br>Doucet, Tanja J MVN<br>Trotter, Lita P SAM | FW: Tort Claim |
| HLP-073-000015868 | HLP-073-000015868 | Attorney-Client; Attorney Work Product | 9/25/2007 | PDF | LAPOINTE EMILE J | DRINKWITZ ANGELA / CORPS OF ENGINEERS | STANDARD FORM 95 CLAIM FOR DAMAGE, INJURY, OR DEATH FORM APPROVED OMB NO. 1105-0008 |
| HLP-073-000005104 | HLP-073-000005104 | Attorney-Client; Attorney Work Product | 10/9/2007 | MSG | Trotter, Rita E MVN | Doucet, Tanja J MVN<br>Dyer, David R MVN | Tort Claim |
| HLP-073-000016240 | HLP-073-000016240 | Attorney-Client; Attorney Work Product | 9/25/2007 | PDF | LAPOINTE EMILE J | DRINKWITZ ANGELA / CORPS OF ENGINEERS | STANDARD FORM 95 CLAIM FOR DAMAGE, INJURY, OR DEATH FORM APPROVED OMB NO. 1105-0008 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-073-000006235 | HLP-073-000006235 | Attorney-Client; Attorney Work Product | 10/11/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN | FW: 6 Oct Huddle Notes |
| HLP-073-000011987 | HLP-073-000011987 | Attorney-Client; Attorney Work Product | 10/6/2006 | DOC | BEDEY | / HPO TEAM | HPO TEAM HUDDLE NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-073-000006236 | HLP-073-000006236 | Attorney-Client; Attorney Work Product | 10/2/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chiffici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN | FW: 29-Sep-06 Huddle Notes |
| HLP-073-000012028 | HLP-073-000012028 | Attorney-Client; Attorney Work Product | 9/29/2006 | DOC | BEDEY | / HPO TEAM | HPO TEAM HUDDLE NOTES |
| HLP-073-000007205 | HLP-073-000007205 | Deliberative Process | 4/17/2006 | MSG | Demma, Marcia A MVN | Zack, Michael MVN<br>Podany, Thomas J MVN<br>Breerwood, Gregory E MVN<br>Frederick, Denise D MVN<br>Hardy, Rixby MVN<br>Griffin, Debbie B MVN<br>Doucet, Tanja J MVN<br>Dickson, Edwin M MVN | FY2007 Member Fact Sheets - Senate  - ADVANCE REVIEW |
| HLP-073-000011913 | HLP-073-000011913 | Deliberative Process | 9/20/1974 | DOC | LUCYSHYN JOHN | N/A | FACT SHEET GENERAL INVESTIGATIONS |
| HLP-073-000011914 | HLP-073-000011914 | Deliberative Process | XX/XX/2007 | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTVAI Z / MVD-RIT | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL PROJECT NAME AND STATE: ATCHAFALAYA RIVER, BAYOUS CHENE, BOEUF AND BLACK, LA AUTHORIZATION: RIVER AND HARBOR ACT OF 1968, SEC 101 |
| HLP-073-000011915 | HLP-073-000011915 | Deliberative Process | XX/XX/XXXX | XLS | / CEMVN | N/A | 4TH EMERGENCY SUPPLEMENTAL APPROPRIATIONS BILL |
| HLP-073-000007213 | HLP-073-000007213 | Deliberative Process | 4/12/2006 | MSG | Demma, Marcia A MVN | Miller, Katie R MVN<br>Doucet, Tanja J MVN | FW: Schedule for obligation/expenditure of supplemental funds |
| HLP-073-000017014 | HLP-073-000017014 | Deliberative Process | 9/24/2005 | RTF | DEMMA MARCIA; MAZZANTI, MARK L; | GAUTRAU JIM<br>LOEW, GARY<br>BORDELON, HENRY J<br>DEMMA, MARCIA<br>ROGERS, MICHAEL B<br>AUGUSTINE, WILLIAM R | FY 05 SECOND SUPPLEMENTAL (2).XLS |
| HLP-073-000017015 | HLP-073-000017015 | Deliberative Process | 9/23/2005 | XLS | N/A | N/A | PROJECT FUNDING AND COST |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-073-000007239 | HLP-073-000007239 | Attorney-Client; Attorney Work Product | 4/10/2006 | MSG | Hardy, Rixby MVN | Griffin, Debbie B MVN<br>Giardina, Joseph R MVN<br>Doucet, Tanja J MVN<br>Williams, Louise C MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN | FW: FY07 Member fact sheet guidance MVN submittal for House |
| HLP-073-000016290 | HLP-073-000016290 | Attorney-Client; Attorney Work Product | XX/XX/2007 | XLS | N/A | N/A | FY 2007 MEMBER REQUESTS ALL CORPS DATA |
| HLP-073-000016291 | HLP-073-000016291 | Attorney-Client; Attorney Work Product | XX/XX/2007 | XLS | N/A | N/A | FY 2007 MEMBER REQUESTS ALL CORPS DATA |
| HLP-073-000016292 | HLP-073-000016292 | Attorney-Client; Attorney Work Product | 3/28/2006 | PDF | LOEW GARY A / USACE ; CECW-I | RIT LEADERS<br>CIVIL WORKS DEPUTIES | MEMORANDUM FOR: RIT LEADERS AND CIVIL WORKS DEPUTIES PREPARATION OF FY2007 MEMBER FACT SHEETS |
| HLP-073-000016293 | HLP-073-000016293 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | ACCOUNT NAME PROJECT NAME NEW PROJECT PROJECT DESCRIPTION DATE FACT SHEET RECEIVED |
| HLP-073-000007263 | HLP-073-000007263 | Attorney-Client; Attorney Work Product | 4/4/2006 | MSG | Demma, Marcia A MVN | Jackson, Glenda MVD<br>Giardina, Joseph R MVN<br>Ferguson, Terrie E MVD<br>Bordelon, Henry J MVD<br>Doucet, Tanja J MVN<br>Griffin, Debbie B MVN<br>Williams, Louise C MVN<br>Clark, Janet H MVD<br>Frederick, Denise D MVN<br>Zack, Michael MVN<br>Mazzanti, Mark L MVD<br>Dickson, Edwin M MVN<br>Wertz, Alice C MVN<br>Breerwood, Gregory E MVN | FW: FY07 Member fact sheet guidance MVN submittal for House |
| HLP-073-000017192 | HLP-073-000017192 | Attorney-Client; Attorney Work Product | XX/XX/2007 | XLS | N/A | N/A | FY 2007 MEMBER REQUESTS ALL CORPS DATA |
| HLP-073-000017194 | HLP-073-000017194 | Attorney-Client; Attorney Work Product | XX/XX/2007 | XLS | N/A | N/A | FY 2007 MEMBER REQUESTS ALL CORPS DATA |
| HLP-073-000017195 | HLP-073-000017195 | Attorney-Client; Attorney Work Product | 3/28/2006 | PDF | LOEW GARY A / USACE ; CECW-I | RIT LEADERS<br>CIVIL WORKS DEPUTIES | MEMORANDUM FOR: RIT LEADERS AND CIVIL WORKS DEPUTIES PREPARATION OF FY2007 MEMBER FACT SHEETS |
| HLP-073-000007284 | HLP-073-000007284 | Attorney-Client; Attorney Work Product | 3/29/2006 | MSG | Demma, Marcia A MVN | Dickson, Edwin M MVN<br>Hardy, Rixby MVN<br>Griffin, Debbie B MVN<br>Giardina, Joseph R MVN<br>Williams, Louise C MVN<br>Doucet, Tanja J MVN<br>Wertz, Alice C MVN | FW: FY07 Member fact sheet guidance and House spreadsheets S: COB 4 April 2006 |
| HLP-073-000016407 | HLP-073-000016407 | Attorney-Client; Attorney Work Product | XX/XX/2007 | XLS | N/A | N/A | FY 2007 MEMBER REQUESTS ALL CORPS DATA |
| HLP-073-000016408 | HLP-073-000016408 | Attorney-Client; Attorney Work Product | 3/28/2006 | PDF | LOEW GARY A / USACE ; CECW-I | RIT LEADERS<br>CIVIL WORKS DEPUTIES | MEMORANDUM FOR: RIT LEADERS AND CIVIL WORKS DEPUTIES PREPARATION OF FY2007 MEMBER FACT SHEETS |
| HLP-073-000009442 | HLP-073-000009442 | Deliberative Process | 8/14/2006 | MSG | Doucet, Tanja J MVN | Green, Lidia C SAJ<br>Stallings, James M MVN-Contractor | FW: 11-Aug-06 Huddle Notes |
| HLP-073-000011906 | HLP-073-000011906 | Deliberative Process | 8/11/2006 | DOC | BEDEY ; KENDRICK R | / HPO TEAM | HPO TEAM HUDDLE NOTES |
| HLP-079-000003720 | HLP-079-000003720 | Attorney-Client; Attorney Work Product | 6/17/2006 | MSG | Andry, Aiden P MVN | Buras, Phyllis M MVN<br>Smith, Aline L MVN<br>Gele, Kelly M MVN<br>Hanemann, Lourdes G MVN<br>Giroir, Gerard Jr MVN<br>Hester, Ulysses D MVN<br>Foret, William A MVN | ED 06-105;  MRGO, 2006 Emerg. North Bank Foreshore Dike Constr, Mile 39.9 to 38.6, 1st Lift,  St. Bernard Parish, LA;       06-R-0179 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-079-000017129 | HLP-079-000017129 | Attorney-Client; Attorney Work Product | 6/17/2006 | DOC | GRIESHABER JOHN B / ENGINEERING DIVISION ; CEMVN-ED-GM | OFFICE OF COUNSEL | MEMORANDUM FOR: OFFICE OF COUNSEL MISSISSIPPI RIVER - GULF OUTLET, 2006 EMERGENCY NORTH BANK FORESHORE DIKE CONSTRUCTION, MILE 39.9 TO MILE 38.6, 1ST LIST, ST. BERNARD PARISH, LA ED 06-105 |
| HLP-079-000005274 | HLP-079-000005274 | Deliberative Process | 3/30/2000 | MSG | Russo, Edmond J MVN | Axtman, Timothy Baumy, Walter Bivona, John Britsch, Louis Broussard, Richard Bush, Howard Caver, William chrisk@dnr.state.la.us Clark, Karl Combe, Adrian Constance, Troy Creef, Edward Deloach, Pamela Elmore, David Exnicios, Joan Gaudin, Rita Gautreau, Paul Gilmore, Christopher Giroir, Gerard HELENK@dnr.state.la.us Hokkanen, Theodore Holland, Michael honorab@dnr.state.la.us Hote, Janis Hull, Falcolm johnb@dnr.state.la.us jonathanp@dnr.state.la.us Joseph, Jay Keller, Janet kend@dnr.state.la.us Klein, William Lachney, Fay | FW: Technical Workshop and Request for Input, Louisiana Coastal Area Barataria Basin Feasibility Study |
| HLP-079-000022755 | HLP-079-000022755 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | BARRIER ISLAND RESOTORATION STUDY AREA, BARATARIA FEASIBILITY STUDY |
| HLP-079-000022756 | HLP-079-000022756 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | NOTES ON CONCEPTUAL PLANS FOR BARRIER ISLAND RESTORATION FOR LCA, LOUISIANA ECOSYSTEM RESTORATION; BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER DIVERSION, BARATARIA BASIN FEASIBILITY STUDY |
| HLP-079-000022757 | HLP-079-000022757 | Deliberative Process | XX/XX/XXXX | WPD | N/A | N/A | NOTES ON CONCEPTUAL PLANS FOR BARRIER ISLAND RESTORATION FOR LCA, LOUISIANA ECOSYSTEM RESTORATION; BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER DIVERSION, BARATARIA BASIN FEASIBILITY STUDY |
| HLP-079-000022758 | HLP-079-000022758 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | CHENIERE RONQUILLE REACH |
| HLP-079-000022759 | HLP-079-000022759 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | GRAND TERRE ISLAND REACH |
| HLP-079-000022760 | HLP-079-000022760 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | HEADLAND REACH |
| HLP-079-000022761 | HLP-079-000022761 | Deliberative Process | 3/14/2000 | DOC | N/A | N/A | NEAR-TERM STUDY INITIATIVES FOR DEVELOPMENT WITH TECHNICAL STAFF, LOUISIANA COASTAL AREA (LCA), LOUISIANA --ECOSYSTEM RESTORATION BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER DIVERSION BARATARIA BASIN FEASIBILITY STUDY |
| HLP-079-000022762 | HLP-079-000022762 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | MARSH CREATION SITES GOLDEN MEADOW AREA |
| HLP-079-000022763 | HLP-079-000022763 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | MARSH CREATION SITES LEEVILLE AREA/HIGHWAY 1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-079-000022764 | HLP-079-000022764 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | NOTES ON DRAFT CONCEPTUAL PLANS FOR MARSH CREATION FOR LCA, LOUISIANA ECOSYSTEM RESTORATION; BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER DIVERSION,  BARATARIA BASIN FEASIBILITY STUDY |
| HLP-079-000022765 | HLP-079-000022765 | Deliberative Process | XX/XX/XXXX | WPD | N/A | N/A | NOTES ON CONCEPTUAL PLANS FOR MARSH CREATION FOR LCA, LOUISIANA ECOSYSTEM RESTORATION; BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER DIVERSION, BARATARIA BASIN FEASIBILITY STUDY |
| HLP-079-000022767 | HLP-079-000022767 | Deliberative Process | XX/XX/XXXX | DOC | JULICH THOMAS F | N/A | NOTICE OF STUDY INITIATION |
| HLP-079-000022768 | HLP-079-000022768 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | BARATARIA BASIN MARSH RESTORATION AND CREATION STUDY AND EIS |
| HLP-079-000022769 | HLP-079-000022769 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | SCOFIELD PASS REACH |
| HLP-079-000022770 | HLP-079-000022770 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | SHELL ISLAND BAY REACH |
| HLP-079-000005314 | HLP-079-000005314 | Deliberative Process | 3/14/2000 | MSG | Russo, Edmond J MVN | Austin, James
Axtman, Timothy
Baumy, Walter
Bivona, John
Britsch, Louis
Broussard, Richard
Bush, Howard
Caver, William
chrisk@dnr.state.la.us
Clark, Karl
Combe, Adrian
Constance, Troy
Deloach, Pamela
Elmore, David
Exnicios, Joan
Gaudin, Rita
Gautreau, Paul
Gilmore, Christopher
Giroir, Gerard
HELENK@dnr.state.la.us
Hokkanen, Theodore
Holland, Michael
honorab@dnr.state.la.us
Hote, Janis
Hull, Falcolm
johnb@dnr.state.la.us
jonathanp@dnr.state.la.us
Joseph, Jay
Keller, Janet
kend@dnr.state.la.us
Klein, William
Lachney, Fay | Notification of Technical Staff Workshop, LCA Barataria Study |
| HLP-079-000022523 | HLP-079-000022523 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | BARRIER ISLAND RESTORATION STUDY AREA, BARATARIA FEASIBILITY STUDY |
| HLP-079-000022524 | HLP-079-000022524 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | NOTES ON CONCEPTUAL PLANS FOR BARRIER ISLAND RESTORATION FOR LCA, LOUISIANA ECOSYSTEM RESTORATION; BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER DIVERSION, BARATARIA BASIN FEASIBILITY STUDY |
| HLP-079-000022525 | HLP-079-000022525 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | CHENIERE RONQUILLE REACH |
| HLP-079-000022526 | HLP-079-000022526 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | GRAND TERRE ISLAND REACH |
| HLP-079-000022527 | HLP-079-000022527 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | HEADLAND REACH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-079-000022528 | HLP-079-000022528 | Deliberative Process | 3/14/2000 | DOC | N/A | N/A | NEAR-TERM STUDY INITIATIVES WITH TECHNICAL STAFF LOUISIANA COASTAL AREA(LCA), LOUISIANA-ECOSYSTEM RESTORATION BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER DIVERSION BARATARIA BASIN FEASIBILITY STUDY |
| HLP-079-000022529 | HLP-079-000022529 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | MARSH CREATION SITES GOLDEN MEADOW AREA |
| HLP-079-000022530 | HLP-079-000022530 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | MARSH CREATION SITES LEEVILLE AREA/HIGHWAY 1 |
| HLP-079-000022531 | HLP-079-000022531 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | NOTES ON DRAFT CONCEPTUAL PLANS FOR MARSH CREATION FOR LCA, LOUISIANA ECOSYSTEM RESTORATION; BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER DIVERSION,  BARATARIA BASIN FEASIBILITY STUDY |
| HLP-079-000022532 | HLP-079-000022532 | Deliberative Process | XX/XX/XXXX | DOC | JULICH THOMAS F | N/A | NOTICE OF STUDY INITIATION |
| HLP-079-000022533 | HLP-079-000022533 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | SCOFIELD PASS REACH |
| HLP-079-000022534 | HLP-079-000022534 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | SHELL ISLAND BAY REACH |
| HLP-079-000007650 | HLP-079-000007650 | Deliberative Process | 6/5/2001 | MSG | Matsuyama, Glenn MVN | Bradley, Daniel F MVN Foret, William A MVN Giroir, Gerard Jr MVN Jolissaint, Donald E MVN Mabry, Reuben C MVN Strecker, Dennis C MVN | FW: Latest Draft PMBP ER |
| HLP-079-000019945 | HLP-079-000019945 | Deliberative Process | 5/21/2001 | DOC | HUNTER MILTON / DEPARTMENT OF THE ARMY USACE ; CECS | N/A | U.S. ARMY CORPS OF ENGINEERS BUSINESS PROCESS REGULATION NO. ER 5-1-11 |
| HLP-079-000008704 | HLP-079-000008704 | Deliberative Process | 3/18/2002 | MSG | Matsuyama, Glenn MVN | Bradley, Daniel F MVN Foret, William A MVN Giroir, Gerard Jr MVN Jolissaint, Donald E MVN Mabry, Reuben C MVN Strecker, Dennis C MVN | FW: ECB 2002-6, Metric Design Policy |
| HLP-079-000019844 | HLP-079-000019844 | Deliberative Process | 4/1/2002 | PDF | BERANEK DWIGHT / USACE ; CECW-ETE | N/A | ENGINEERING AND CONSTRUCTION BULLETIN METRIC DESIGN POLICY NO. 2002-6 |
| HLP-079-000011812 | HLP-079-000011812 | Deliberative Process | 6/5/2001 | MSG | Giroir, Gerard Jr MVN | Curtis Delaune Lenny Hunter Lynn Tinto Patricia Campo Tyrone Wilson | FW: Latest Draft PMBP ER |
| HLP-079-000019057 | HLP-079-000019057 | Deliberative Process | 5/21/2001 | DOC | HUNTER MILTON / DEPARTMENT OF THE ARMY USACE ; CECS | N/A | U.S. ARMY CORPS OF ENGINEERS BUSINESS PROCESS REGULATION NO. ER 5-1-11 |
| HLP-079-000012273 | HLP-079-000012273 | Deliberative Process | 4/29/2002 | MSG | Giroir, Gerard Jr MVN | Charles Laborde Curtis Delaune Lenny Hunter Lourdes Gonzalez Mervin Morehiser Patricia Campo Tyrone Wilson | FW: CECC-C Bulletin - OFPP Memo - past performance |
| HLP-079-000018759 | HLP-079-000018759 | Deliberative Process | 4/18/2002 | PDF | ADAMS MICHAEL J / DEPARTMENT OF THE ARMY USACE | N/A | MEMORANDUM FOR ALL MAJOR SUBORDINATE COMMAND, DISTRICT COMMAND, FIELD OPERATING ACTIVITY & LABORATORY COUNSELS CECC-C BULLETIN NO. 02-22, PROTESTS, CLAIMS AND ALTERNATIVE DISPUTE RESOLUTION AS FACTORS IN PAST PERFORMANCE AND SOURCE SELECTION DECISIONS |
| HLP-080-000000648 | HLP-080-000000648 | Attorney-Client; Attorney Work Product | 6/27/2005 | MSG | Andry, Aiden P MVN | | ED 05-026;  Catfish Point Control Structure, North and South Guidewall Replacement, Cameron Parish, LA |
| HLP-080-000049924 | HLP-080-000049924 | Attorney-Client; Attorney Work Product | 6/27/2005 | DOC | BAUMY WALTER O ; CEMVN-ED-GM | / OFFICE OF COUNSEL | MEMORANDUM FOR OFFICE OF COUNSEL MERMENTAU RIVER, LA, CATFISH POINT CONTROL STRUCTURE, NORTH AND SOUTH GUIDEWALLS REPLACEMENT, CAMERON PARISH, LOUISIANA ED 05-026 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-080-000001371 | HLP-080-000001371 | Attorney-Client; Attorney Work Product | 9/30/2004 | MSG | Bivona, John C MVN | | FW: P.R. Contractors Claim, Contract No. 97C0007, Wax Lake West Levee B |
| HLP-080-000050446 | HLP-080-000050446 | Attorney-Client; Attorney Work Product | 3/17/2009 | DOC | / P.R. CONTRACTORS, INC. | N/A | CONTRACT NO. DACW29-97-C-0007 |
| HLP-080-000003603 | HLP-080-000003603 | Deliberative Process | 8/18/2005 | MSG | Giroir, Gerard Jr MVN | | FW: Request for PDT Review of Draft PMP for MRGO O&M, S: 12 SEP 05 |
| HLP-080-000048450 | HLP-080-000048450 | Deliberative Process | 2/17/2004 | DOC | RUSSO EDMOND J/USACE | N/A | OPERATIONS AND MAINTENANCE (O&M) BUDGETING AND FUNDING PROCESS OF THE U.S. ARMY CORPS OF ENGINEERS (USACE) |
| HLP-080-000048451 | HLP-080-000048451 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | EMERGENCY COMMUNICATIONS AND RESPONSE PROCEDURES |
| HLP-080-000048452 | HLP-080-000048452 | Deliberative Process | 1/22/2202 | DOC | N/A | N/A | RAISE THE FLAG PROCEDURE |
| HLP-080-000048453 | HLP-080-000048453 | Deliberative Process | 07/XX/2005 | DOC | USACE | N/A | DRAFT PROJECT MANAGEMENT PLAN OPERATIONS AND MAINTENANCE OF THE MISSISSIPPI RIVER - GULF OUTLET, LOUISIANA |
| HLP-080-000003609 | HLP-080-000003609 | Deliberative Process | 8/10/2005 | MSG | Russo, Edmond J MVN | | Request for PDT Review of Draft PMP for MRGO O&M, S: 12 SEP 05 |
| HLP-080-000048288 | HLP-080-000048288 | Deliberative Process | 2/17/2004 | DOC | RUSSO EDMOND J/USACE | N/A | OPERATIONS AND MAINTENANCE (O&M) BUDGETING AND FUNDING PROCESS OF THE U.S. ARMY CORPS OF ENGINEERS (USACE) |
| HLP-080-000048289 | HLP-080-000048289 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | EMERGENCY COMMUNICATIONS AND RESPONSE PROCEDURES |
| HLP-080-000048290 | HLP-080-000048290 | Deliberative Process | 1/22/2202 | DOC | N/A | N/A | RAISE THE FLAG PROCEDURE |
| HLP-080-000048291 | HLP-080-000048291 | Deliberative Process | 07/XX/2005 | DOC | USACE | N/A | DRAFT PROJECT MANAGEMENT PLAN OPERATIONS AND MAINTENANCE OF THE MISSISSIPPI RIVER - GULF OUTLET, LOUISIANA |
| HLP-080-000003779 | HLP-080-000003779 | Attorney-Client; Attorney Work Product | 8/20/2004 | MSG | Campo, Patricia A MVN | | FW: ED 04-029; Miss. River, Baton Rouge to the Gulf of Mexico, South Pass, 2004 East Jetty Repairs, Mile 12.2 to 13.5 |
| HLP-080-000048191 | HLP-080-000048191 | Attorney-Client; Attorney Work Product | 8/20/2004 | DOC | BAUMY WALTER O / ENGINEERING DIVISION ; CEMVN-ED-GM | ANDRY / OFFICE OF COUNSEL | MEMORANDUM FOR OFFICE OF COUNSEL MISSISSIPPI RIVER, BATON ROUGE TO THE GULF OF MEXICO, SOUTH PASS, 2004 EAST JETTY REPAIRS, MILE 12.2 TO MILE 13.5 PLAQUEMINES PARISH, LA ED 04-029 |
| HLP-080-000006178 | HLP-080-000006178 | Deliberative Process | 8/11/2004 | MSG | Giroir, Gerard Jr MVN | | FW: CWPPRA Freshwater Bayou project |
| HLP-080-000051242 | HLP-080-000051242 | Deliberative Process | 5/11/2004 | PDF | KNOTTS CHRISTOPHER P / DEPARTMENT OF NATURAL RESOURCES OFFICE OF COASTAL RESTORATION AND MANAGEMENT | SAIA JOHN / USACE BURKHOLDER DAVID DUFFY KENNETH DUPONT SHANNON | 95% DESIGN REVIEW FOR FRESHWATER BAYOU CANAL SHORELINE PROTECTION - BELLE ISLAND TO LOCK (TV-11B) STATEMENT OF SUCCESSFUL COMPLETION |
| HLP-080-000051243 | HLP-080-000051243 | Deliberative Process | 8/10/2004 | MSG | Miller, Gregory B MVN | | RE: additional changes FW Bayou drawings |
| HLP-080-000051244 | HLP-080-000051244 | Deliberative Process | 1/27/2004 | MSG | Shannon Dupont | | TV-11b PLAN CHANGES |
| HLP-080-000006179 | HLP-080-000006179 | Deliberative Process | 8/11/2004 | MSG | Campo, Patricia A MVN | | FW: CWPPRA Freshwater Bayou project |
| HLP-080-000051262 | HLP-080-000051262 | Deliberative Process | 5/11/2004 | PDF | KNOTTS CHRISTOPHER P / DEPARTMENT OF NATURAL RESOURCES OFFICE OF COASTAL RESTORATION AND MANAGEMENT | SAIA JOHN / USACE BURKHOLDER DAVID DUFFY KENNETH DUPONT SHANNON | 95% DESIGN REVIEW FOR FRESHWATER BAYOU CANAL SHORELINE PROTECTION - BELLE ISLAND TO LOCK (TV-11B) STATEMENT OF SUCCESSFUL COMPLETION |
| HLP-080-000051263 | HLP-080-000051263 | Deliberative Process | 8/10/2004 | MSG | Miller, Gregory B MVN | | RE: additional changes FW Bayou drawings |
| HLP-080-000051264 | HLP-080-000051264 | Deliberative Process | 1/27/2004 | MSG | Shannon Dupont | | TV-11b PLAN CHANGES |
| HLP-080-000006180 | HLP-080-000006180 | Deliberative Process | 8/11/2004 | MSG | Giroir, Gerard Jr MVN | | FW: CWPPRA Freshwater Bayou project |
| HLP-080-000051274 | HLP-080-000051274 | Deliberative Process | 5/11/2004 | PDF | KNOTTS CHRISTOPHER P / DEPARTMENT OF NATURAL RESOURCES OFFICE OF COASTAL RESTORATION AND MANAGEMENT | SAIA JOHN / USACE BURKHOLDER DAVID DUFFY KENNETH DUPONT SHANNON | 95% DESIGN REVIEW FOR FRESHWATER BAYOU CANAL SHORELINE PROTECTION - BELLE ISLAND TO LOCK (TV-11B) STATEMENT OF SUCCESSFUL COMPLETION |
| HLP-080-000051275 | HLP-080-000051275 | Deliberative Process | 8/10/2004 | MSG | Miller, Gregory B MVN | | RE: additional changes FW Bayou drawings |
| HLP-080-000051276 | HLP-080-000051276 | Deliberative Process | 1/27/2004 | MSG | Shannon Dupont | | TV-11b PLAN CHANGES |
| HLP-080-000006181 | HLP-080-000006181 | Deliberative Process | 8/10/2004 | MSG | Miller, Gregory B MVN | | CWPPRA Freshwater Bayou project |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-080-000050950 | HLP-080-000050950 | Deliberative Process | 5/11/2004 | PDF | KNOTTS CHRISTOPHER P / DEPARTMENT OF NATURAL RESOURCES OFFICE OF COASTAL RESTORATION AND MANAGEMENT | SAIA JOHN / USACE BURKHOLDER DAVID DUFFY KENNETH DUPONT SHANNON | 95% DESIGN REVIEW FOR FRESHWATER BAYOU CANAL SHORELINE PROTECTION - BELLE ISLAND TO LOCK (TV-11B) STATEMENT OF SUCCESSFUL COMPLETION |
| HLP-080-000050951 | HLP-080-000050951 | Deliberative Process | 8/10/2004 | MSG | Miller, Gregory B MVN | | RE: additional changes FW Bayou drawings |
| HLP-080-000050952 | HLP-080-000050952 | Deliberative Process | 1/27/2004 | MSG | Shannon Dupont | | TV-11b PLAN CHANGES |
| HLP-080-000006246 | HLP-080-000006246 | Deliberative Process | 3/30/2004 | MSG | Laborde, Charles A MVN | | FW: Grand Isle Renourishment Effort |
| HLP-080-000050873 | HLP-080-000050873 | Deliberative Process | 3/29/2004 | DOC | N/A | N/A | GRAND ISLE RENOURISHMENT EFFORT PROJECT DELIVERY TEAM MEETING MARCH 29, 2004 |
| HLP-080-000006247 | HLP-080-000006247 | Deliberative Process | 3/30/2004 | MSG | Beer, Rachel L MVN | | Grand Isle Renourishment Effort |
| HLP-080-000050886 | HLP-080-000050886 | Deliberative Process | 3/29/2004 | DOC | N/A | N/A | GRAND ISLE RENOURISHMENT EFFORT PROJECT DELIVERY TEAM MEETING MARCH 29, 2004 |
| HLP-080-000006248 | HLP-080-000006248 | Deliberative Process | 3/19/2004 | MSG | Giroir, Gerard Jr MVN | | FW: Grand Isle Renourishment Project - List of Issues |
| HLP-080-000050900 | HLP-080-000050900 | Deliberative Process | 3/19/2004 | DOC | N/A | N/A | GRAND ISLE RENOURISHMENT PROJECT ISSUES AND CONCERNS |
| HLP-080-000006249 | HLP-080-000006249 | Deliberative Process | 3/19/2004 | MSG | Laborde, Charles A MVN | | FW: Grand Isle Renourishment Project - List of Issues |
| HLP-080-000050905 | HLP-080-000050905 | Deliberative Process | 3/19/2004 | DOC | N/A | N/A | GRAND ISLE RENOURISHMENT PROJECT ISSUES AND CONCERNS MARCH 19, 2004 |
| HLP-080-000006250 | HLP-080-000006250 | Deliberative Process | 3/19/2004 | MSG | Laborde, Charles A MVN | | FW: Grand Isle Renourishment Project - List of Issues |
| HLP-080-000050987 | HLP-080-000050987 | Deliberative Process | 3/19/2004 | DOC | N/A | N/A | GRAND ISLE RENOURISHMENT PROJECT ISSUES AND CONCERNS |
| HLP-080-000006904 | HLP-080-000006904 | Attorney-Client; Attorney Work Product | 4/5/2004 | MSG | Giroir, Gerard Jr MVN | | FW: Myette Point |
| HLP-080-000051549 | HLP-080-000051549 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CEFALU WILLIAM A; WOODELY JOHN PAUL | THE St. Mary Parish Government | PROJECT COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE ST. MARY PARISH GOVERNMENT |
| HLP-080-000051550 | HLP-080-000051550 | Attorney-Client; Attorney Work Product | XX/XX/20XX | DOC | N/A | N/A | PROJECT COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE NAVY AND THE ST. MARY PARISH GOVERNMENT |
| HLP-080-000051551 | HLP-080-000051551 | Attorney-Client; Attorney Work Product | 3/31/2004 | PDF | FREDERICK DENISE D | N/A | CERTIFICATION OF LEGAL REVIEW: THE PROJECT COOPERATION AGREEMENT FOR THE CONSTRUCTION OF MYETTE POINT |
| HLP-080-000006905 | HLP-080-000006905 | Attorney-Client; Attorney Work Product | 4/5/2004 | MSG | Jolissaint, Donald E MVN | | FW: Myette Point |
| HLP-080-000051586 | HLP-080-000051586 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CEFALU WILLIAM A; WOODELY JOHN PAUL | THE St. Mary Parish Government | PROJECT COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE ST. MARY PARISH GOVERNMENT |
| HLP-080-000051587 | HLP-080-000051587 | Attorney-Client; Attorney Work Product | XX/XX/20XX | DOC | N/A | N/A | PROJECT COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE NAVY AND THE ST. MARY PARISH GOVERNMENT |
| HLP-080-000051588 | HLP-080-000051588 | Attorney-Client; Attorney Work Product | 3/31/2004 | PDF | FREDERICK DENISE D | N/A | CERTIFICATION OF LEGAL REVIEW: THE PROJECT COOPERATION AGREEMENT FOR THE CONSTRUCTION OF MYETTE POINT |
| HLP-080-000007615 | HLP-080-000007615 | Attorney-Client; Attorney Work Product | 9/30/2004 | MSG | Bivona, John C MVN | | FW: P.R. Contractors Claim, Contract No. 97C0007, Wax Lake West Levee B |
| HLP-080-000053929 | HLP-080-000053929 | Attorney-Client; Attorney Work Product | 3/17/2009 | DOC | / P.R. CONTRACTORS, INC. | N/A | CONTRACT NO. DACW29-97-C-0007 |
| HLP-080-000008500 | HLP-080-000008500 | Deliberative Process | 8/18/2005 | MSG | Giroir, Gerard Jr MVN | | FW: Request for PDT Review of Draft PMP for MRGO O&M, S: 12 SEP 05 |
| HLP-080-000052897 | HLP-080-000052897 | Deliberative Process | 2/17/2004 | DOC | RUSSO EDMOND J/USACE | N/A | OPERATIONS AND MAINTENANCE (O&M) BUDGETING AND FUNDING PROCESS OF THE U.S. ARMY CORPS OF ENGINEERS (USACE) |
| HLP-080-000052898 | HLP-080-000052898 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | EMERGENCY COMMUNICATIONS AND RESPONSE PROCEDURES |
| HLP-080-000052899 | HLP-080-000052899 | Deliberative Process | 1/22/2202 | DOC | N/A | N/A | RAISE THE FLAG PROCEDURE |
| HLP-080-000052900 | HLP-080-000052900 | Deliberative Process | 07/XX/2005 | DOC | USACE | N/A | DRAFT PROJECT MANAGEMENT PLAN OPERATIONS AND MAINTENANCE OF THE MISSISSIPPI RIVER - GULF OUTLET, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-080-000008506 | HLP-080-000008506 | Deliberative Process | 8/10/2005 | MSG | Russo, Edmond J MVN | | Request for PDT Review of Draft PMP for MRGO O&M, S: 12 SEP 05 |
| HLP-080-000052961 | HLP-080-000052961 | Deliberative Process | 2/17/2004 | DOC | RUSSO EDMOND J/USACE | N/A | OPERATIONS AND MAINTENANCE (O&M) BUDGETING AND FUNDING PROCESS OF THE U.S. ARMY CORPS OF ENGINEERS (USACE) |
| HLP-080-000052962 | HLP-080-000052962 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | EMERGENCY COMMUNICATIONS AND RESPONSE PROCEDURES |
| HLP-080-000052963 | HLP-080-000052963 | Deliberative Process | 1/22/2202 | DOC | N/A | N/A | RAISE THE FLAG PROCEDURE |
| HLP-080-000052964 | HLP-080-000052964 | Deliberative Process | 07/XX/2005 | DOC | USACE | N/A | DRAFT PROJECT MANAGEMENT PLAN OPERATIONS AND MAINTENANCE OF THE MISSISSIPPI RIVER - GULF OUTLET, LOUISIANA |
| HLP-080-000008605 | HLP-080-000008605 | Attorney-Client; Attorney Work Product | 8/20/2004 | MSG | Campo, Patricia A MVN | | FW: ED 04-029; Miss. River, Baton Rouge to the Gulf of Mexico, South Pass, 2004 East Jetty Repairs, Mile 12.2 to 13.5 |
| HLP-080-000053400 | HLP-080-000053400 | Attorney-Client; Attorney Work Product | 8/20/2004 | DOC | BAUMY WALTER O / ENGINEERING DIVISION ; CEMVN-ED-GM | ANDRY / OFFICE OF COUNSEL | MEMORANDUM FOR OFFICE OF COUNSEL MISSISSIPPI RIVER, BATON ROUGE TO THE GULF OF MEXICO, SOUTH PASS, 2004 EAST JETTY REPAIRS, MILE 12.2 TO MILE 13.5 PLAQUEMINES PARISH, LA ED 04-029 |
| HLP-080-000012307 | HLP-080-000012307 | Deliberative Process | 3/30/2000 | MSG | Russo, Edmond J MVN | | FW: Technical Workshop and Request for Input, Louisiana Coastal Area Barataria Basin Feasibility Study |
| HLP-080-000056925 | HLP-080-000056925 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | BARRIER ISLAND RESOTORATION STUDY AREA, BARATARIA FEASIBILITY STUDY |
| HLP-080-000056926 | HLP-080-000056926 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | NOTES ON CONCEPTUAL PLANS FOR BARRIER ISLAND RESTORATION FOR LCA, LOUISIANA ECOSYSTEM RESTORATION; BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER DIVERSION, BARATARIA BASIN FEASIBILITY STUDY |
| HLP-080-000056927 | HLP-080-000056927 | Deliberative Process | XX/XX/XXXX | WPD | N/A | N/A | NOTES ON CONCEPTUAL PLANS FOR BARRIER ISLAND RESTORATION FOR LCA, LOUISIANA ECOSYSTEM RESTORATION; BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER DIVERSION, BARATARIA BASIN FEASIBILITY STUDY |
| HLP-080-000056928 | HLP-080-000056928 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | CHENIERE RONQUILLE REACH |
| HLP-080-000056929 | HLP-080-000056929 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | GRAND TERRE ISLAND REACH |
| HLP-080-000056930 | HLP-080-000056930 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | HEADLAND REACH |
| HLP-080-000056931 | HLP-080-000056931 | Deliberative Process | 3/14/2000 | DOC | N/A | N/A | NEAR-TERM STUDY INITIATIVES FOR DEVELOPMENT WITH TECHNICAL STAFF, LOUISIANA COASTAL AREA (LCA), LOUISIANA --ECOSYSTEM RESTORATION BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER DIVERSION BARATARIA BASIN FEASIBILITY STUDY |
| HLP-080-000056932 | HLP-080-000056932 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | MARSH CREATION SITES GOLDEN MEADOW AREA |
| HLP-080-000056933 | HLP-080-000056933 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | MARSH CREATION SITES LEEVILLE AREA/HIGHWAY 1 |
| HLP-080-000056934 | HLP-080-000056934 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | NOTES ON DRAFT CONCEPTUAL PLANS FOR MARSH CREATION FOR LCA, LOUISIANA ECOSYSTEM RESTORATION; BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER DIVERSION,  BARATARIA BASIN FEASIBILITY STUDY |
| HLP-080-000056935 | HLP-080-000056935 | Deliberative Process | XX/XX/XXXX | WPD | N/A | N/A | NOTES ON CONCEPTUAL PLANS FOR MARSH CREATION FOR LCA, LOUISIANA ECOSYSTEM RESTORATION; BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER DIVERSION, BARATARIA BASIN FEASIBILITY STUDY |
| HLP-080-000056936 | HLP-080-000056936 | Deliberative Process | XX/XX/XXXX | DOC | JULICH THOMAS F | N/A | NOTICE OF STUDY INITIATION |
| HLP-080-000056937 | HLP-080-000056937 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | BARATARIA BASIN MARSH RESTORATION AND CREATION STUDY AND EIS |
| HLP-080-000056938 | HLP-080-000056938 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | SCOFIELD PASS REACH |
| HLP-080-000056939 | HLP-080-000056939 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | SHELL ISLAND BAY REACH |
| HLP-080-000012420 | HLP-080-000012420 | Deliberative Process | 3/14/2000 | MSG | Russo, Edmond J MVN | | Notification of Technical Staff Workshop, LCA Barataria Study |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-080-000057300 | HLP-080-000057300 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | BARRIER ISLAND RESTORATION STUDY AREA, BARATARIA FEASIBILITY STUDY |
| HLP-080-000057301 | HLP-080-000057301 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | NOTES ON CONCEPTUAL PLANS FOR BARRIER ISLAND RESTORATION FOR LCA, LOUISIANA ECOSYSTEM RESTORATION; BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER DIVERSION, BARATARIA BASIN FEASIBILITY STUDY |
| HLP-080-000057302 | HLP-080-000057302 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | CHENIERE RONQUILLE REACH |
| HLP-080-000057303 | HLP-080-000057303 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | GRAND TERRE ISLAND REACH |
| HLP-080-000057304 | HLP-080-000057304 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | HEADLAND REACH |
| HLP-080-000057305 | HLP-080-000057305 | Deliberative Process | 3/14/2000 | DOC | N/A | N/A | NEAR-TERM STUDY INITIATIVES WITH TECHNICAL STAFF LOUISIANA COASTAL AREA(LCA), LOUISIANA-ECOSYSTEM RESTORATION BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER DIVERSION BARATARIA FEASIBILITY STUDY |
| HLP-080-000057306 | HLP-080-000057306 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | MARSH CREATION SITES GOLDEN MEADOW AREA |
| HLP-080-000057307 | HLP-080-000057307 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | MARSH CREATION SITES LEEVILLE AREA/HIGHWAY 1 |
| HLP-080-000057308 | HLP-080-000057308 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | NOTES ON DRAFT CONCEPTUAL PLANS FOR MARSH CREATION FOR LCA, LOUISIANA ECOSYSTEM RESTORATION; BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER DIVERSION,  BARATARIA BASIN FEASIBILITY STUDY |
| HLP-080-000057309 | HLP-080-000057309 | Deliberative Process | XX/XX/XXXX | DOC | JULICH THOMAS F | N/A | NOTICE OF STUDY INITIATION |
| HLP-080-000057310 | HLP-080-000057310 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | SCOFIELD PASS REACH |
| HLP-080-000057311 | HLP-080-000057311 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | SHELL ISLAND BAY REACH |
| HLP-080-000017010 | HLP-080-000017010 | Deliberative Process | 5/31/2001 | MSG | Matsuyama, Glenn MVN | | FW: Due Fri,1 Jun - FW: PCA Language on Project Turnover and Contract Acceptance (& OMRR&R Manuals) |
| HLP-080-000059319 | HLP-080-000059319 | Deliberative Process | XX/XX/XXXX | DOC | BASHAM D L ; CEMVD-MD-PP | HQUSACE CECW-PC | MEMORANDUM FOR HQUSACE (CECW-PC), 441 G STREET NW, WASHINGTON DC 20314-1000 PROJECT COOPERATION AGREEMENT (PCA) LANGUAGE ON PROJECT TURNOVER AND OMRR&R MANUALS |
| HLP-080-000017761 | HLP-080-000017761 | Deliberative Process | 6/5/2001 | MSG | Matsuyama, Glenn MVN | | FW: Latest Draft PMBP ER |
| HLP-080-000059489 | HLP-080-000059489 | Deliberative Process | 5/21/2001 | DOC | HUNTER MILTON / DEPARTMENT OF THE ARMY USACE ; CECS | N/A | U.S. ARMY CORPS OF ENGINEERS BUSINESS PROCESS REGULATION NO. ER 5-1-11 |
| HLP-080-000019919 | HLP-080-000019919 | Attorney-Client; Attorney Work Product | 3/29/2002 | MSG | Andry, Aiden P MVN | | ED 01-024;  GIWW, IHNC Lock, SE G/W & Dolphin Replacement |
| HLP-080-000060541 | HLP-080-000060541 | Attorney-Client; Attorney Work Product | 3/29/2002 | DOC | SATTERLEE GERARD S ; CEMVN-ED-GM | / OFFICE OF COUNSEL | MEMORANDUM FOR OFFICE OF COUNSEL GULF INTRACOASTAL WATERWAY, INNER HARBOR NAVIGATION CANAL LOCK, SOUTHEAST GUIDEWALL AND DOLPHIN REPLACEMENT, ORLEANS PARISH, LA. ED 01-024 |
| HLP-080-000020388 | HLP-080-000020388 | Deliberative Process | 4/8/2002 | MSG | Matsuyama, Glenn MVN | | FW: ECB 2002-7, Fire Rating of Interior Finishes in Army Facilities |
| HLP-080-000059476 | HLP-080-000059476 | Deliberative Process | 3/22/2002 | PDF | BERANEK DWIGHT A / USACE ; CECW-ETE | N/A | ENGINEERING AND CONSTRUCTION BULLETIN FIRE RATING OF INTERIOR FINISHES IN ARMY FACILITIES NO. 2002-7 |
| HLP-080-000046148 | HLP-080-000046148 | Deliberative Process | 6/5/2001 | MSG | Giroir, Gerard Jr MVN | | FW: Latest Draft PMBP ER |
| HLP-080-000055326 | HLP-080-000055326 | Deliberative Process | 5/21/2001 | DOC | HUNTER MILTON / DEPARTMENT OF THE ARMY USACE ; CECS | N/A | U.S. ARMY CORPS OF ENGINEERS BUSINESS PROCESS REGULATION NO. ER 5-1-11 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-082-000000335 | HLP-082-000000335 | Deliberative Process | 11/6/2007 | MSG | Finnegan, Stephen F MVN | Alexander, Danielle D MVN-Contractor Burdine, Carol S MVN Colletti, Jerry A MVN Finnegan, Stephen F MVN Ford, Andamo E LTC MVN Grego-Delgado, Noel MVN 'Hall, John W MVN' Herr, Brett H MVN Kilroy, Maurya MVN Kinsey, Mary V MVN Koehn, Melissa K MVN Marceaux, Huey J MVN Nobles, William S MVN Osborn, Craig G MVN-Contractor Owen, Gib A MVN Pinner, Richard B MVN Poche, Rene G MVN Podany, Thomas J MVN Powell, Amy E MVN Radford, Richard T MVN Smith, Aline L MVN Smith, Judith S MVN-Contractor Starkel, Murray P LTC MVN Stout, Michael E MVN-Contractor Vojkovich, Frank J MVN | Decision Brief for Fattened Levee Reach 17th Street |
| HLP-082-000015411 | HLP-082-000015411 | Deliberative Process | 11/7/2007 | PPT | / MVN | N/A | DECISION BRIEF REMOVAL OF TREES AND FENCES 17TH STREET CANAL SOUTHERN REACH 7 NOV 2007 MVN - PRO TREE REMOVAL PDT |
| HLP-082-000000498 | HLP-082-000000498 | Deliberative Process | 10/22/2007 | MSG | Finnegan, Stephen F MVN | Alexander, Danielle D MVN-Contractor Burdine, Carol S MVN Colletti, Jerry A MVN Finnegan, Stephen F MVN Ford, Andamo E LTC MVN Grego-Delgado, Noel MVN Hall, John W MVN Herr, Brett H MVN Kilroy, Maurya MVN Kinsey, Mary V MVN Koehn, Melissa K MVN Marceaux, Huey J MVN Nobles, William S MVN Osborn, Craig G MVN-Contractor Owen, Gib A MVN Pinner, Richard B MVN Poche, Rene G MVN Podany, Thomas J MVN Powell, Amy E MVN Radford, Richard T MVN Smith, Aline L MVN Starkel, Murray P LTC MVN Stout, Michael E MVN-Contractor Vojkovich, Frank J MVN Smith, Judith S MVN-Contractor | Decision Brief for 17th St. Canal Southern reach |
| HLP-082-000015011 | HLP-082-000015011 | Deliberative Process | 10/24/2007 | PPT | N/A | N/A | DECISION BRIEF REMOVAL OF TREES AND FENCES 17TH STREET CANAL SOUTHERN REACH |
| HLP-082-000000955 | HLP-082-000000955 | Attorney-Client; Attorney Work Product | 9/10/2007 | MSG | Chiu, Shung K MVN | Vojkovich, Frank J MVN | FW: Sewerage and Water Board Filed Lawsuit Against the Corps |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-082-000013492 | HLP-082-000013492 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | GUIDANCE FOR CORPS PERSONNEL IN DEALINGS WITH SPONSORS, LOCAL ENTITIES, COMMERCIAL BUSINESSES, CONTRACTORS, AND OTHERS WHO HAVE FILED CLAIMS OR LAWSUITS AGAINST THE CORPS OF ENGINEERS |
| HLP-082-000001517 | HLP-082-000001517 | Deliberative Process | 8/6/2007 | MSG | Boese, Derek E MVN-Contractor | Vojkovich, Frank J MVN
Cali, Peter R MVN-Contractor
Hassenboehler, Thomas G MVN-Contractor
Jolissaint, Donald E MVN
Powell, Nancy J MVN
Stutts, D Van MVN
Grieshaber, John B MVN
Muenow, Shawn A MVN-Contractor
Glorioso, Daryl G MVN
Kopec, Joseph G MVN
Just, Gloria N MVN-Contractor
Wilkinson, Laura L MVN
Walker, Lee Z MVN-Contractor
Lantz, Allen D MVN
Perry, Brett T MVN-Contractor
Kendrick, Richmond R MVN
Chapman, Jeremy J CPT MVN
Elmer, Ronald R MVN
Strecker, Dennis C MVN-Contractor
Towns, Cleveland C MVN-Contractor | Interim Protection Path Ahead |
| HLP-082-000014231 | HLP-082-000014231 | Deliberative Process | 8/6/2007 | PDF | / PRIMAVERA SYSTEMS, INC. | N/A | DANIEL'S LAYOUT PRED(11X17) |
| HLP-082-000001661 | HLP-082-000001661 | Deliberative Process | 7/30/2007 | MSG | Stout, Michael E MVN | Colletti, Jerry A MVN
Finnegan, Stephen F MVN
Ford, Andamo E LTC MVN
Grego-Delgado, Noel MVN
Hall, John W MVN
Herr, Brett H MVN
Kilroy, Maurya MVN
Koehn, Melissa K MVN
Marceaux, Huey J MVN
Oberlies, Karen L MVN
Osborn, Craig G MVN-Contractor
Owen, Gib A MVN
Pinner, Richard B MVN
Poche, Rene G MVN
Podany, Thomas J MVN
Powell, Amy E MVN
Radford, Richard T MVN
Smith, Aline L MVN
Starkel, Murray P LTC MVN
Stout, Michael E MVN
Vojkovich, Frank J MVN | Draft Tree Root Study: Review Comments Required by 14 Aug 07 |
| HLP-082-000013866 | HLP-082-000013866 | Deliberative Process | 7/23/2007 | PDF | N/A | N/A | TREE ROOT STUDY ALONG LEVEES AND FLOODWALL |
| HLP-082-000002214 | HLP-082-000002214 | Deliberative Process | 7/2/2007 | MSG | Vossen, Jean MVN | Vojkovich, Frank J MVN
Pinner, Richard B MVN | RE: Need Q&As (UNCLASSIFIED) |
| HLP-082-000016267 | HLP-082-000016267 | Deliberative Process | 6/27/2007 | MSG | Mosher, Reed L ERDC-GSL-MS | Baumy, Walter O MVN
Vossen, Jean MVN
Jaeger, John J LRH
Stroupe, Wayne A ERDC-PA-MS | RE: Need Q&As (UNCLASSIFIED) |
| HLP-082-000027696 | HLP-082-000027696 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | CHANGES TO DESIGN CRITERIA FOR I-WALL BASED ON INTERPRETATION OF E-99 SHEET PILE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-082-000002257 | HLP-082-000002257 | Deliberative Process | 6/25/2007 | MSG | Ashley, John A MVN | Meador, John A MVN<br>Greer, Judith Z MVN<br>Urbine, Anthony W MVN-Contractor<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Chewning, Brian MVD<br>Montvai, Zoltan L HQ02<br>Vossen, Jean MVN<br>Billings, Gregory LRB<br>Glorioso, Daryl G MVN<br>Wilkinson, Laura L MVN<br>Walker, Lee Z MVN-Contractor<br>Stricklin, Eric T NWO<br>Hoppmeyer, Calvin C MVN-Contractor<br>Kopec, Joseph G MVN<br>Just, Gloria N MVN-Contractor<br>Vojkovich, Frank J MVN<br>Kendrick, Richmond R MVN<br>Grieshaber, John B MVN<br>Perry, Brett T MVN-Contractor<br>'bnaghavi@ecmconsultants.com'<br>Waller, James W.<br>Reynolds, Fred D.<br>'Henry Barousse' | Draft Outline/Strawman - 5th Supp 3 month - Congressional |
| HLP-082-000016908 | HLP-082-000016908 | Deliberative Process | 05/XX/2007 | PDF | WAGENAAR RICHARD P / USACE MISSISSIPPI VALLEY DIVISION NEW ORLEANS DISTRICT | N/A | DRAFT FINAL REPORT TO CONGRESS MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY BY THE U.S. ARMY CORPS OF ENGINEERS MISSISSIPPI VALLEY DIVISION - NEW ORLEANS DISTRICT |
| HLP-082-000016909 | HLP-082-000016909 | Deliberative Process | 6/24/2007 | DOC | / ECM GEC JOINT VENTURE ; / BLACK & VEATCH | / USACE-HPO | 17TH STREET, ORLEANS, AND LONDON AVENUE DRAINAGE AND STORM SURGE PROTECTION SYSTEMS ALTERNATIVES CNSIDERATIONS DRAFT REPORT TO CONGRESS |
| HLP-082-000002820 | HLP-082-000002820 | Deliberative Process | 5/7/2007 | MSG | Stout, Michael E MVN | Powell, Amy E MVN<br>Oberlies, Karen L MVN<br>Camburn, Henry L MVN<br>Colletti, Jerry A MVN<br>Finnegan, Stephen F MVN<br>Ford, Andamo E LTC MVN<br>Grego-Delgado, Noel MVN<br>Hall, John W MVN<br>Herr, Brett H MVN<br>Kilroy, Maurya MVN<br>Koehn, Melissa K MVN<br>Marceaux, Huey J MVN<br>Osborn, Craig G MVN-Contractor<br>Owen, Gib A MVN<br>Pinner, Richard B MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Radford, Richard T MVN<br>Starkel, Murray P LTC MVN<br>Vojkovich, Frank J MVN | RE: Vegetation White Paper - Draft Final (UNCLASSIFIED) |
| HLP-082-000015745 | HLP-082-000015745 | Deliberative Process | 5/4/2007 | MSG | Marceaux, Huey J MVN | Stout, Michael E MVN | White Paper |
| HLP-082-000027697 | HLP-082-000027697 | Deliberative Process | 4/20/2007 | DOC | N/A | CALDWELL ELIZABETH P / CECW-HS | MEMORANDUM FOR CECW-HS (ELIZABETH P. CALDWELL) COMMENTS ON TREATMENT OF VEGETATION WITHIN LOCAL FLOOD-DAMAGE-REDUCTION SYSTEMS, DRAFT FINAL WHITE PAPER, 20 APRIL 2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-082-000003394 | HLP-082-000003394 | Attorney-Client; Attorney Work Product | 3/27/2007 | MSG | Pinner, Richard B MVN | Vojkovich, Frank J MVN<br>Bivona, John C MVN<br>Chiu, Shung K MVN | RE: Answers to Master Complaint in Katrina Litigation |
| HLP-082-000017366 | HLP-082-000017366 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | BORINGS REVEALED ALTERNATING LAYERS OF SOFT CLAY AND HUMUS OR PEAT TO DEPTH OF WAS THERE ALTERNATING LAYERS OF PEAT |
| HLP-082-000004700 | HLP-082-000004700 | Attorney-Client; Attorney Work Product | 11/17/2006 | MSG | Owen, Gib A MVN | Stout, Michael E MVN<br>Finnegan, Stephen F MVN<br>Colletti, Jerry A MVN<br>Deese, Carvel E MVN-Contractor<br>Grego-Delgado, Noel MVN<br>Hall, John W MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Koehn, Melissa K MVN<br>Marceaux, Huey J MVN<br>Pinner, Richard B MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Powell, Amy E MVN<br>Radford, Richard T MVN<br>Rome, Charles J MVN<br>Vojkovich, Frank J MVN | RE: Revised PIR for Tree Removal Phase 1 |
| HLP-082-000025592 | HLP-082-000025592 | Attorney-Client; Attorney Work Product | 11/XX/2006 | DOC | STOUT MICHAEL E / MVN ; LOWE MICHAEL H / MVN ; WAGENAAR RICHARD P ; BLEAKLEY ALBERT M | N/A | REVISION 1 TO PROJECT INFORMATION REPORT (PIR) REHABILITATION AND REPAIR OF HURRICANE OR SHORE PROTECTION PROJECTS DAMAGED BY HURRICANE KATRINA LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT ST. BERNARD PARISH, LOUISIANA ORLEANS PARISH, LOUISIANA JEFFERSON PARISH, LOUISIANA TREE REMOVAL AT FLOODWALLS AND LEVEES |
| HLP-082-000004787 | HLP-082-000004787 | Attorney-Client; Attorney Work Product | 11/9/2006 | MSG | Bivona, John C MVN | Chiu, Shung K MVN<br>Vojkovich, Frank J MVN | FW: Lawsuit - London Avenue Canal |
| HLP-082-000024986 | HLP-082-000024986 | Attorney-Client; Attorney Work Product | 10/27/2006 | PDF | STEINBERG DANA / LOUISIANA ENVIRONMENTAL ACTION NETWORK ; BABICH ADAM / LOUISIANA ENVIRONMENTAL ACTION NETWORK ; / TULANE ENVIRONMENTAL LAW CLINIC | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA WHYTE LORETTA G / U.S. DISTRICT COURT EASTERN DISTRICT OF LA | COMPLAINT |
| HLP-082-000005134 | HLP-082-000005134 | Deliberative Process | 10/5/2006 | MSG | Schwanz, Neil T MVP | Pinner, Richard B MVN<br>Vojkovich, Frank J MVN<br>Bivona, John C MVN<br>Jackson, Antoine L MVN<br>Vroman, Noah D ERDC-GSL-MS<br>Klaus, Ken MVD<br>Mosher, Reed L ERDC-GSL-MS<br>Sharp, Michael K ERDC-GSL-MS<br>Baumy, Walter O MVN<br>Young, Frederick S MVN | RE: London Ave Load Test |
| HLP-082-000022377 | HLP-082-000022377 | Deliberative Process | 10/5/2006 | DOC | N/A | N/A | TESTING PROGRAM FOR THE LONDON AVENUE CANAL |
| HLP-082-000005508 | HLP-082-000005508 | Deliberative Process | 8/30/2006 | MSG | Rome, Charles J MVN | Pinner, Richard B MVN<br>Vojkovich, Frank J MVN<br>Bivona, John C MVN<br>Woodward, Mark L MVN<br>Chiu, Shung K MVN<br>Bonanno, Brian P MVN<br>Grego-Delgado, Noel MVN | FW: hurricane tree cutting in N.O. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-082-000023580 | HLP-082-000023580 | Deliberative Process | 8/30/2006 | DOC | N/A | N/A | N.O. HURRICANE TREE REMOVAL STARTS IN SEPTEMBER |
| HLP-082-000006165 | HLP-082-000006165 | Deliberative Process | 7/6/2006 | MSG | Gwen Sanders [gsanders@eustiseng.com] | Pinner, Richard B MVN Mickal, Larry E MVN Vojkovich, Frank J MVN Bill Gwyn Joseph, Jay L MVN | RE: Bit Size Change Request / Tower Foundation Piles |
| HLP-082-000023571 | HLP-082-000023571 | Deliberative Process | 7/5/2006 | PDF | SANDERS GWENDOLYN P / EUSTIS ENGINEERING COMPANY, INC ; / EUSTIS ENGINEERING COMPANY, INC | KELLY MICHAEL / GULF SOUTH PILING & CONSTRUCTION, INC. / WATSON ENGINEERING, INC. / TRANS GULF CONSTRUCTION, INC | REPORT NO. 1 RESULTS OF PILE LOGGING U.S. ARMY CORPS OF ENGINEERS SELF SUPPORT TOWER FOUNDATIONS AT THE LONDON AVENUE CANAL, ORLEANS AVENUE CANAL, AND 17TH STREET CANAL ORLEANS AND JEFFERSON PARISHES, LOUISIANA CONTRACT NO. W912P8-06-C-0135 EUSTIS ENGINEERING PROJECT NO. 19433 |
| HLP-082-000023575 | HLP-082-000023575 | Deliberative Process | 7/5/2006 | PDF | SANDERS GWENDOLYN P / EUSTIS ENGINEERING COMPANY, INC ; / EUSTIS ENGINEERING COMPANY, INC | KELLY MICHAEL / GULF SOUTH PILING & CONSTRUCTION, INC. / WATSON ENGINEERING, INC. / TRANS GULF CONSTRUCTION, INC | REPORT NO. 2 RESULTS OF PILE LOGGING U.S. ARMY CORPS OF ENGINEERS SELF SUPPORT TOWER FOUNDATIONS AT THE LONDON AVENUE CANAL, ORLEANS AVENUE CANAL, AND 17TH STREET CANAL ORLEANS AND JEFFERSON PARISHES, LOUISIANA CONTRACT NO. W912P8-06-C-0135 EUSTIS ENGINEERING PROJECT NO. 19433 |
| HLP-082-000007612 | HLP-082-000007612 | Attorney-Client; Attorney Work Product | 2/20/2006 | MSG | Young, Frederick S MVN | Naomi, Alfred C MVN Colletti, Jerry A MVN Bland, Stephen S MVN Setliff, Lewis F COL MVS Starkel, Murray P LTC MVN Accardo, Christopher J MVN Baumy, Walter O MVN Waits, Stuart MVN Crumholt, Kenneth W MVN Finnegan, Stephen F MVN Burdine, Carol S MVN Lucore, Marti M MVN Berczek, David J, LTC HQ02 Labure, Linda C MVN Grieshaber, John B MVN Walker, Deanna E MVN Coates, Allen R MVN Chiu, Shung K MVN Herr, Brett H MVN Vojkovich, Frank J MVN Pinner, Richard B MVN Danflous, Louis E MVN Hassenboehler, Thomas G MVN Frederick, Denise D MVN Kilroy, Maurya MVN Kinsey, Mary V MVN Cruppi, Janet R MVN Lambert, Dawn M MVN Morehiser, Mervin B MVN Wiggins, Elizabeth MVN Burdine, Carol S MVN Garcia, Barbara L MVN | RE: Removal of Trees - Coordination between Landscape Architect and IPET |
| HLP-082-000023648 | HLP-082-000023648 | Attorney-Client; Attorney Work Product | 9/28/2005 | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| HLP-082-000023649 | HLP-082-000023649 | Attorney-Client; Attorney Work Product | 9/28/2005 | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| HLP-082-000023650 | HLP-082-000023650 | Attorney-Client; Attorney Work Product | 10/8/2005 | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-082-000023651 | HLP-082-000023651 | Attorney-Client; Attorney Work Product | 10/9/2005 | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| HLP-082-000023652 | HLP-082-000023652 | Attorney-Client; Attorney Work Product | 10/9/2005 | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| HLP-082-000008673 | HLP-082-000008673 | Deliberative Process | 10/2/2005 | MSG | Alvey, Mark S MVS | Young, Frederick S MVN Mickal, Larry E MVN Vojkovich, Frank J MVN Persica, Randy J MVN Rowe, Casey J MVN Harrison, Beulah M MVN Garcia, Barbara L MVN Hall, Jeffrey D CPT SPL | FW: Project Management Plan |
| HLP-082-000020595 | HLP-082-000020595 | Deliberative Process | 9/15/2005 | DOC | BARTON CHARLES B | STGERMAIN JIM PIERRE HINGLE FREDINE JACK DON RAWSON | PROJECT MANAGEMENT PLAN FOR RECOVERY/REPAIR & REHABILITATION LOUISIANA |
| HLP-082-000009134 | HLP-082-000009134 | Deliberative Process | 10/24/2005 | MSG | Bonura, Darryl C MVN | Bonura, Darryl C MVN Alvey, Mark S MVS Young, Frederick S MVN Bland, Stephen S MVN Persica, Randy J MVN Conravey, Steve E MVN Normand, Darrell M MVN Rowe, Casey J MVN Lambert, Dawn M MVN Smith, Aline L MVN Vojkovich, Frank J MVN | Phase II, 17th St Canal T-wall Construction, BCOE Review |
| HLP-082-000022939 | HLP-082-000022939 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATIONS |
| HLP-082-000022941 | HLP-082-000022941 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | LAKE PONTCHATRAIN AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATION |
| HLP-082-000022943 | HLP-082-000022943 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | LAKE PONTCHATRAIN AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATION MAIN TABLE OF CONTENTS |
| HLP-082-000022945 | HLP-082-000022945 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATIONS |
| HLP-082-000022948 | HLP-082-000022948 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATIONS |
| HLP-082-000022950 | HLP-082-000022950 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATIONS: CONTRACT CLAUSES INSERT |
| HLP-082-000022952 | HLP-082-000022952 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATIONS: GENERAL PROVISIONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-082-000022953 | HLP-082-000022953 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATIONS: SUBMITTAL PROCEDURES |
| HLP-082-000022955 | HLP-082-000022955 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | LAKE PONTCHATRAIN AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATION |
| HLP-082-000022957 | HLP-082-000022957 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | LAKE PONTCHATRAIN AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATION |
| HLP-082-000022958 | HLP-082-000022958 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | LAKE PONTCHATRAIN AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATION |
| HLP-082-000022959 | HLP-082-000022959 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | LAKE PONTCHATRAIN AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATION |
| HLP-082-000022960 | HLP-082-000022960 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATIONS: EARTHWORK |
| HLP-082-000022961 | HLP-082-000022961 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATIONS: STRUCTURAL EXCAVATION AND BACKFILL |
| HLP-082-000022962 | HLP-082-000022962 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | LAKE PONTCHATRAIN AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATION |
| HLP-082-000022963 | HLP-082-000022963 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | LAKE PONTCHATRAIN AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATION |
| HLP-082-000022964 | HLP-082-000022964 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | LAKE PONTCHATRAIN AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATION |
| HLP-082-000022965 | HLP-082-000022965 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | LAKE PONTCHATRAIN AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATION |
| HLP-082-000022966 | HLP-082-000022966 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | CONCRETE FOR STRUCTURES |
| HLP-082-000022969 | HLP-082-000022969 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | SECTION 09940 – PAINTING:  HYDRAULIC STRUCTURES |
| HLP-082-000022970 | HLP-082-000022970 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | INDEX SECTION 16640 - CATHODIC PROTECTION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-082-000022971 | HLP-082-000022971 | Deliberative Process | 10/XX/2005 | XLS | N/A | N/A | LAKE PONTCHATRAIN AND VICINITY,  NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT T-WALL REPAIR SUBMITTAL REGISTER |
| HLP-083-000008438 | HLP-083-000008438 | Attorney-Client; Attorney Work Product | 12/12/2006 | MSG | Andry, Aiden P MVN | | ED 06-118, MRGO, NB Foreshore Dike Construction, Mile 60 to 56, 50.9 to 49.8 and 46.4 to 44.9 (UNCLASSIFIED) |
| HLP-083-000018276 | HLP-083-000018276 | Attorney-Client; Attorney Work Product | 12/12/2006 | DOC | BAUMY WALTER O / ENGINEERING DIVISION ; CEMVN-ED-GM | ANDRY / OFFICE OF COUNSEL | MEMORANDUM FOR OFFICE OF COUNSEL MISSISSIPPI RIVER GULF OUTLET, 2006 EMERGENCY NORTH BANK FORESHORE DIKE CONSTRUCTION, MILE 60.0 TO MILE 56.0, MILE 50.9 TO MILE 49.8 AND MILE 46.4 TO MILE 44.9 (NON-CONTINUOUS), ORLEANS AND ST. BERNARD PARISHES, LA ED 06-118 |
| HLP-083-000010150 | HLP-083-000010150 | Deliberative Process | 2/2/2007 | MSG | Hanemann, Lourdes G MVN | | FW: SELA Comm Plan (UNCLASSIFIED) |
| HLP-083-000016195 | HLP-083-000016195 | Deliberative Process | 1/29/2007 | DOC | N/A | N/A | STRATEGIC COMMUNICATIONS PLAN SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT |
| HLP-083-000012364 | HLP-083-000012364 | Attorney-Client; Attorney Work Product | 6/17/2006 | DOC | GRIESHABER JOHN B / ENGINEERING DIVISION ; CEMVN-ED-GM | OFFICE OF COUNSEL | MEMORANDUM FOR: OFFICE OF COUNSEL MISSISSIPPI RIVER - GULF OUTLET, 2006 EMERGENCY NORTH BANK FORESHORE DIKE CONSTRUCTION, MILE 39.9 TO MILE 38.6, 1ST LIST, ST. BERNARD PARISH, LA ED 06-105 |
| HLP-086-000000890 | HLP-086-000000890 | Attorney-Client; Attorney Work Product | 7/23/2004 | MSG | Griffin, Debbie B MVN | Giardina, Joseph R MVN Griffin, Debbie B MVN | FW: Request for Reprogramming of FY04 Construction, General Funds and AE Contract Approval Award -- MVD |
| HLP-086-000008784 | HLP-086-000008784 | Attorney-Client; Attorney Work Product | 4/13/2004 | MSG | Gunn, Audrey B MVN | Ferguson, Terrie E MVD Mazzanti, Mark L MVD Della, Shenetta D MVN Demma, Marcia A MVN Greenup, Rodney D MVN Griffin, Debbie B MVN Gunn, Audrey B MVN | FW: Reprogramming of Construction General funds into the Environmental Infrastructure Projects |
| HLP-086-000008785 | HLP-086-000008785 | Attorney-Client; Attorney Work Product | 4/15/2004 | MSG | Kinsey, Mary V MVN | Burdine, Carol S MVN Gunn, Audrey B MVN Demma, Marcia A MVN Wiggins, Elizabeth MVN Frederick, Denise D MVN Florent, Randy D MVN | RE: Reprogramming of Construction General funds into the Environmental Infrastructure Projects |
| HLP-086-000012986 | HLP-086-000012986 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION, GENERAL |
| HLP-086-000001623 | HLP-086-000001623 | Attorney-Client; Attorney Work Product | 4/8/2005 | MSG | Dickson, Edwin M MVN | Ashley, John A MVD Wilbanks, Rayford E MVD Waguespack, Leslie S MVD Sloan, G Rogers MVD Harden, Michael MVD Demma, Marcia A MVN Dickson, Edwin M MVN Falk, Tracy A MVN Kilroy, Maurya MVN Frederick, Denise D MVN Giardina, Joseph R MVN Griffin, Debbie B MVN Richarme, Sharon G MVN Miller, Katie R MVN Gautreaux, Jim H MVN | RE: WRDA 2005 FS Request:  Hse 05-156 (a-h) LA Boustany |
| HLP-086-000010863 | HLP-086-000010863 | Attorney-Client; Attorney Work Product | 4/8/2005 | MSG | Kilroy, Maurya MVN | Dickson, Edwin M MVN Demma, Marcia A MVN Frederick, Denise D MVN Falk, Tracy A MVN Zack, Michael MVN Kilroy, Maurya MVN | FW: WRDA 2005 FS Request:  Hse 05-156 (a-h) LA Boustany |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-086-000010864 | HLP-086-000010864 | Attorney-Client; Attorney Work Product | 4/8/2005 | MSG | Kilroy, Maurya MVN | Dickson, Edwin M MVN Demma, Marcia A MVN Frederick, Denise D MVN Zack, Michael MVN Falk, Tracy A MVN Kilroy, Maurya MVN | FW: WRDA 2005 FS Request: Hse 05-156 (a-h) LA Boustany |
| HLP-086-000010865 | HLP-086-000010865 | Attorney-Client; Attorney Work Product | 4/8/2005 | MSG | Kilroy, Maurya MVN | Dickson, Edwin M MVN Frederick, Denise D MVN Falk, Tracy A MVN Zack, Michael MVN Kilroy, Maurya MVN | FW: WRDA 2005 FS Request: Hse 05-156 (a-h) LA Boustany |
| HLP-086-000010866 | HLP-086-000010866 | Attorney-Client; Attorney Work Product | 4/8/2005 | MSG | Kilroy, Maurya MVN | Dickson, Edwin M MVN Frederick, Denise D MVN Falk, Tracy A MVN Zack, Michael MVN Kilroy, Maurya MVN | FW: WRDA 2005 FS Request: Hse 05-156 (a-h) LA Boustany |
| HLP-086-000010867 | HLP-086-000010867 | Attorney-Client; Attorney Work Product | 4/8/2005 | MSG | Kilroy, Maurya MVN | Dickson, Edwin M MVN Frederick, Denise D MVN Falk, Tracy A MVN Zack, Michael MVN Kilroy, Maurya MVN | FW: WRDA 2005 FS Request: Hse 05-156 (a-h) LA Boustany |
| HLP-086-000013056 | HLP-086-000013056 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | FALK TRACY / CEMVN-OD-F | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION WATER RESOURCES DEVELOPMENT ACT, CALCASIEU RIVER AND PASS PROJECT, LA, ROCK BANK PROTECTION |
| HLP-086-000013057 | HLP-086-000013057 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | FALK TRACY / CEMVN-OD-F | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION WATER RESOURCES DEVELOPMENT ACT, CALCASIEU RIVER AND PASS PROJECT, LA, INDUSTRIAL CANAL AT DEVIL'S ELBOW |
| HLP-086-000013058 | HLP-086-000013058 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | FALK TRACY / CEMVN-OD-F | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION WATER RESOURCES DEVELOPMENT ACT, CALCASIEU RIVER AND PASS PROJECT, LA, $15,000,000 IN ANNUAL MAINTENANCE FUNDING AND A ONE-TIME ALLOCATION OF ANOTHER $15,000,000 TO RESTORE THE CHANNEL TO ITS AUTHORIZED DIMENSIONS |
| HLP-086-000013059 | HLP-086-000013059 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | FALK TRACY ; CEMVN-OD-F | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION WATER RESOURCES DEVELOPMENT ACT, CALCASIEU RIVER AND PASS PROJECT, LA |
| HLP-086-000013060 | HLP-086-000013060 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-OD-F | N/A | WRDA 2005 FACT SHEET CALCASIEU RIVER AND PASS PROJECT, L.A, LAKE CHARLES HARBOR AND TERMINAL DISTRICT AS THE LOCAL SPONSOR OF THE CALCASIEU RIVER AND PASS PROJECT |
| HLP-086-000013063 | HLP-086-000013063 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-OD-F | N/A | WRDA 2005 FACT SHEET CALCASIEU RIVER AND PASS PROJECT, L.A. INDUSTRIAL CANAL AT DEVIL'S ELBOW |
| HLP-086-000013064 | HLP-086-000013064 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-OD-F | N/A | WRDA 2005 FACT SHEET CALCASIEU RIVER AND PASS PROJECT, L.A, ROCK BANK PROTECTION |
| HLP-086-000013065 | HLP-086-000013065 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-OD-F | N/A | WRDA 2005 FACT SHEET CALCASIEU RIVER AND PASS PROJECT, L.A, LAKE CHARLES HARBOR AND TERMINAL DISTRICT AS THE LOCAL SPONSOR OF THE CALCASIEU RIVER AND PASS PROJECT |
| HLP-086-000013066 | HLP-086-000013066 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-OD-F | N/A | WRDA 2005 FACT SHEET CALCASIEU RIVER AND PASS PROJECT, L.A, $15,000,000 IN ANNUAL MAINTENANCE FUNDING AND A ONE-TIME ALLOCATION OF ANOTHER $15,000,000 TO RESTORE THE CHANNEL TO ITS AUTHORIZED DIMENSIONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-086-000001683 | HLP-086-000001683 | Deliberative Process | 4/18/2005 | MSG | Dickson, Edwin M MVN | Ashley, John A MVD<br>Barbe, Gerald J MVN<br>Powell, Amy E MVN<br>Colletti, Jerry A MVN<br>Marshall, Jim L MVD<br>Hodges, Janet C MVR<br>McAlpin, Stan MVD<br>Demma, Marcia A MVN<br>Griffin, Debbie B MVN<br>Greenup, Rodney D MVN<br>Giardina, Joseph R MVN<br>Richarme, Sharon G MVN<br>Williams, Louise C MVN<br>Wilbanks, Rayford E MVD<br>Waguespack, Leslie S MVD<br>Podany, Thomas J MVN<br>Hull, Falcolm E MVN<br>Wiggins, Elizabeth MVN<br>Constance, Troy G MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Florent, Randy D MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Merchant, Randall C MVN<br>Northey, Robert D MVN<br>Zack, Michael MVN | RE: RE: WRDA 2005 Fact Sheet MVN - Remaining 05-Vitter (12b) LA Vitter  MRL maint |
| HLP-086-000011188 | HLP-086-000011188 | Deliberative Process | 4/18/2005 | DOC | CEMVN-OD-W | N/A | WRDA 2005 FACT SHEET FC, MR&T, MISSISSIPPI RIVER LAVEES, MAINTENANCE (LEVEE SURFACING MATERIALS), ARKANSAS, ILLINOIS, KENTUCKY, LOUISIANA, MISSISSIPPI, MISSOURI AND TENNESSEE. |
| HLP-086-000011189 | HLP-086-000011189 | Deliberative Process | 4/18/2005 | DOC | COLLETTI GERARD ; CEMVN-PM-P ; CEMVN-OD-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION FC, MR&T, MISSISSIPPI RIVER LEVEES, MAINTENANCE (LEVEE SURFACING MATERIALS), ARKANSAS, ILLINOIS, KENTUCKY, LOUISIANA, MISSISSIPPI, MISSOURI AND TENNESSEE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-086-000002460 | HLP-086-000002460 | Attorney-Client; Attorney Work Product | 1/26/2007 | MSG | Dickson, Edwin M MVN | Accardo, Christopher J MVN<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Demma, Marcia A MVN<br>Flores, Richard A MVN<br>Frederick, Denise D MVN<br>Grieshaber, John B MVN<br>Labure, Linda C MVN<br>Starkel, Murray P LTC MVN<br>Taylor, Gene MVN<br>Terrell, Bruce A MVN<br>Watford, Edward R SWL<br>Meador, John A MVN<br>Durham-Aguilera, Karen L NWD<br>Habbaz, Sandra P MVN<br>Caruso, Connie MVN<br>Osterhold, Noel A MVN<br>Lee, Pamela G MVN<br>Browning, Gay B MVN<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>Giardina, Joseph R MVN<br>Griffin, Debbie B MVN<br>Pelagio, Emma I MVN<br>Pierre, Lois M MVN<br>Richarme, Sharon G MVN<br>Vanderson, Annette M MVN<br>Vicknair, Shawn M MVN<br>Wertz, Alice C MVN<br>Williams, Louise C MVN<br>Bordelon, Henry J MVN-Contractor<br>Marshall, Jim L MVN-Contractor | Suspense COB Monday 29 Jan - Comments or Suggestions on Changes to last years attached Issues List by Member of Congress for Cong Visits this year (UNCLASSIFIED) |
| HLP-086-000009733 | HLP-086-000009733 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | JINDAL BOBBY | N/A | CONGRESSMAN BOBBY JINDAL REPUBLICAN, LOUISIANA 1ST CONGRESSIONAL DISTRICT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-086-000002509 | HLP-086-000002509 | Deliberative Process | 2/17/2006 | MSG | Demma, Marcia A MVN | Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Jackson, Susan J MVN<br>Frederick, Denise D MVN<br>Herr, Brett H MVN<br>Grieshaber, John B MVN<br>Terrell, Bruce A MVN<br>Wiggins, Elizabeth MVN<br>Hull, Falcolm E MVN<br>Dickson, Edwin M MVN<br>Hardy, Rixby MVN<br>Constance, Troy G MVN<br>Wingate, Mark R MVN<br>Green, Stanley B MVN<br>Labure, Linda C MVN<br>Naomi, Alfred C MVN<br>Accardo, Christopher J MVN<br>Glorioso, Daryl G MVN<br>Gilmore, Christophor E MVN<br>Kinsey, Mary V MVN<br>Zack, Michael MVN<br>Bland, Stephen S MVN<br>Griffin, Debbie B MVN<br>Miller, Gregory B MVN<br>LeBlanc, Julie Z MVN<br>Browning, Gay B MVN<br>Giardina, Joseph R MVN | FW: President's 4th Supplemental Request for the Corps (attached) |
| HLP-086-000009194 | HLP-086-000009194 | Deliberative Process | XX/XX/XXXX | DOC | / CORPS OF ENGINEERS | N/A | CORPS OF ENGINEERS-CIVIL WORKS CONSTRUCTION |
| HLP-086-000002657 | HLP-086-000002657 | Attorney-Client; Attorney Work Product | 3/23/2005 | MSG | Zack, Michael MVN | Earl, Carolyn H MVN<br>Dickson, Edwin M MVN<br>Hull, Falcolm E MVN<br>Demma, Marcia A MVN<br>Greenup, Rodney D MVN<br>Griffin, Debbie B MVN<br>Frederick, Denise D MVN<br>Maloz, Wilson L MVN | RE: Morganza to the Gulf |
| HLP-086-000010159 | HLP-086-000010159 | Attorney-Client; Attorney Work Product | 3/23/2005 | DOC | N/A | N/A | DRAFTING SERVICE MORGANZA TO THE GULF OF MEXICO, LOUISIANA |
| HLP-086-000002688 | HLP-086-000002688 | Attorney-Client; Attorney Work Product | 12/22/2004 | MSG | Wagner, Kevin G MVN | Browning, Gay B MVN<br>Griffin, Debbie B MVN | FW: LCA - Fact Sheet ---  FY 2005 VTC Fact Sheet (S) 10 Dec 04 MVN |
| HLP-086-000009296 | HLP-086-000009296 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS LOUISIANA COASTAL AREA ECOSYSTEM RESTORATION PLAN, LA |
| HLP-086-000002768 | HLP-086-000002768 | Attorney-Client; Attorney Work Product | 3/29/2006 | MSG | Demma, Marcia A MVN | Dickson, Edwin M MVN<br>Hardy, Rixby MVN<br>Griffin, Debbie B MVN<br>Giardina, Joseph R MVN<br>Williams, Louise C MVN<br>Doucet, Tanja J MVN<br>Wertz, Alice C MVN | FW: FY07 Member fact sheet guidance     and House spreadsheets S:  COB 4 April 2006 |
| HLP-086-000008917 | HLP-086-000008917 | Attorney-Client; Attorney Work Product | XX/XX/2007 | XLS | N/A | N/A | FY 2007 MEMBER REQUESTS ALL CORPS DATA |
| HLP-086-000008918 | HLP-086-000008918 | Attorney-Client; Attorney Work Product | 3/28/2006 | PDF | LOEW GARY A / USACE ; CECW-I | RIT LEADERS<br>CIVIL WORKS DEPUTIES | MEMORANDUM FOR: RIT LEADERS AND CIVIL WORKS DEPUTIES PREPARATION OF FY2007 MEMBER FACT SHEETS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-086-000002770 | HLP-086-000002770 | Attorney-Client; Attorney Work Product | 4/4/2006 | MSG | Griffin, Debbie B MVN | Demma, Marcia A MVN Dickson, Edwin M MVN Griffin, Debbie B MVN | FW: FY07 Member fact sheet guidance     and House spreadsheets S: COB 4 April 2006 |
| HLP-086-000008805 | HLP-086-000008805 | Attorney-Client; Attorney Work Product | XX/XX/2007 | XLS | N/A | N/A | FY 2007 MEMBER REQUESTS ALL CORPS DATA |
| HLP-086-000008806 | HLP-086-000008806 | Attorney-Client; Attorney Work Product | 3/28/2006 | PDF | LOEW GARY A / USACE ; CECW-I | RIT LEADERS CIVIL WORKS DEPUTIES | MEMORANDUM FOR: RIT LEADERS AND CIVIL WORKS DEPUTIES PREPARATION OF FY2007 MEMBER FACT SHEETS |
| HLP-086-000002771 | HLP-086-000002771 | Attorney-Client; Attorney Work Product | 4/4/2006 | MSG | Demma, Marcia A MVN | Jackson, Glenda MVD Giardina, Joseph R MVN Ferguson, Terrie E MVD Bordelon, Henry J MVD Doucet, Tanja J MVN Griffin, Debbie B MVN Williams, Louise C MVN Clark, Janet H MVD Frederick, Denise D MVN Zack, Michael MVN Mazzanti, Mark L MVD Dickson, Edwin M MVN Wertz, Alice C MVN Breerwood, Gregory E MVN | FW: FY07 Member fact sheet guidance  MVN submittal for House |
| HLP-086-000008999 | HLP-086-000008999 | Attorney-Client; Attorney Work Product | XX/XX/2007 | XLS | N/A | N/A | FY 2007 MEMBER REQUESTS ALL CORPS DATA |
| HLP-086-000009000 | HLP-086-000009000 | Attorney-Client; Attorney Work Product | XX/XX/2007 | XLS | N/A | N/A | FY 2007 MEMBER REQUESTS ALL CORPS DATA |
| HLP-086-000009001 | HLP-086-000009001 | Attorney-Client; Attorney Work Product | 3/28/2006 | PDF | LOEW GARY A / USACE ; CECW-I | RIT LEADERS CIVIL WORKS DEPUTIES | MEMORANDUM FOR: RIT LEADERS AND CIVIL WORKS DEPUTIES PREPARATION OF FY2007 MEMBER FACT SHEETS |
| HLP-086-000002810 | HLP-086-000002810 | Attorney-Client; Attorney Work Product | 11/17/2005 | MSG | Demma, Marcia A MVN | Hawkins, Gary L MVN Giardina, Joseph R MVN Griffin, Debbie B MVN Dickson, Edwin M MVN | FW: Letter - HSGAC - 19 Oct 05  S:  Noon 22 Nov |
| HLP-086-000010108 | HLP-086-000010108 | Attorney-Client; Attorney Work Product | 11/15/2005 | HTM | FERGUSON TERRIE E / MVD | DEMMA MARCIA A / MVN GIARDINA JOSEPH R / MVN DICKSON EDWIN M / MVN GRIFFIN DEBBIE B / MVN MAZZANTI MARK L / MVD MARSHALL JIM L / MVD CLARK JANET H / MVD JACKSON GLENDA / MVD WILBANKS RAYFORD E / MVD KILGO LARRY / MVD | KATRINA - SENATE HSGAC RESPONSE - SUSPENSE: NOON, 22 NOV 05 (FOR REMAINING DATA) |
| HLP-086-000010109 | HLP-086-000010109 | Attorney-Client; Attorney Work Product | 10/21/2005 | MSG | Mazzanti, Mark L MVD | Demma, Marcia A MVN Dickson, Edwin M MVN | FW: Letter - HSGAC - 19 Oct 05 |
| HLP-086-000013011 | HLP-086-000013011 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | LIEBERMAN JOSEPH I / UNITED STATES SENATE ; COLLINS SUSAN M / UNITED STATES SENATE | STROCK CARL A / USACE | HOMELAND SECURITY AND GOVERNMENTAL AFFAIRS HAS INITIATED AN INVESTIGATION INTO THE NATION'S |
| HLP-086-000013012 | HLP-086-000013012 | Attorney-Client; Attorney Work Product | 3/17/2009 | XLS | N/A | N/A | CONSTRUCTION, GENERAL NEW ORLEANS PROJECTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-086-000002913 | HLP-086-000002913 | Attorney-Client; Attorney Work Product | 12/7/2005 | MSG | Hardy, Rixby MVN | Laigast, Mireya L MVN<br>Green, Stanley B MVN<br>Vicknair, Shawn M MVN<br>Wingate, Mark R MVN<br>Campos, Robert MVN<br>Greenup, Rodney D MVN<br>Wilson-Prater, Tawanda R MVN<br>Zack, Michael MVN<br>Burdine, Carol S MVN<br>Poindexter, Larry MVN<br>Naomi, Alfred C MVN<br>Lucore, Marti M MVN<br>Falk, Tracy A MVN<br>Kilroy, Maurya MVN<br>Hull, Falcolm E MVN<br>Anderson, Carl E MVN<br>Wiggins, Elizabeth MVN<br>Calico, Rachel B MVN<br>Morgan, Robert W MVN<br>Morgan, Julie T MVN<br>Singh, Yojna MVN<br>Ulm, Michelle S MVN<br>Carr, Lesley S MVS<br>Miller, Gregory B MVN<br>Constance, Troy G MVN<br>Axtman, Timothy J MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Griffin, Debbie B MVN<br>Giardina, Joseph R MVN<br>Podany, Thomas J MVN<br>Breerwood, Gregory E MVN | FW: VTC Fact Sheets |
| HLP-086-000007633 | HLP-086-000007633 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET OPERATIONS AND MAINTENANCE, GENERAL |
| HLP-086-000007634 | HLP-086-000007634 | Attorney-Client; Attorney Work Product | 05/XX/2006 | DOC | N/A | N/A | FACT SHEET CONSTRUCTION GENERAL |
| HLP-086-000007635 | HLP-086-000007635 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION GENERAL |
| HLP-086-000007636 | HLP-086-000007636 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION GENERAL CONTINUING AUTHORITIES PROGRAM BRAITHWAITE PARK, LOUISIANA |
| HLP-086-000007637 | HLP-086-000007637 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS LOUISIANA COASTAL AREA ECOSYSTEM RESTORATION PLAN, LA |
| HLP-086-000007638 | HLP-086-000007638 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS LOUISIANA COASTAL AREA SCIENCE & TECHNOLOGY PROGRAM, LA |
| HLP-086-000007639 | HLP-086-000007639 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / FLOOD PLAIN MANAGEMENT SERVICES | N/A | FACT SHEET FLOOD PLAIN MANAGEMENT SERVICES (FPMS) - LIVINGSTON PARISH, LA GEOGRAPHIC INFORMATION SYSTEM |
| HLP-086-000007640 | HLP-086-000007640 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET O&M GENERAL MISSISSIPPI RIVER-GULF OUTLET, LA (MR-GO) |
| HLP-086-000007641 | HLP-086-000007641 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION GENERAL CONTINUING AUTHORITIES PROGRAM |
| HLP-086-000007642 | HLP-086-000007642 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS |
| HLP-086-000007643 | HLP-086-000007643 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS |
| HLP-086-000007644 | HLP-086-000007644 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS - WEST BATON ROUGE PARISH, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-086-000002947 | HLP-086-000002947 | Attorney-Client; Attorney Work Product | 12/22/2004 | MSG | Griffin, Debbie B MVN | Wagner, Kevin G MVN Constance, Troy G MVN Demma, Marcia A MVN Greenup, Rodney D MVN Glorioso, Daryl G MVN Griffin, Debbie B MVN | FW: LCA - Fact Sheet --- FY 2005 VTC Fact Sheet (S) 10 Dec 04 MVN |
| HLP-086-000007631 | HLP-086-000007631 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS LOUISIANA COASTAL AREA ECOSYSTEM RESTORATION PLAN, LA |
| HLP-086-000002991 | HLP-086-000002991 | Attorney-Client; Attorney Work Product | 11/17/2004 | MSG | Dickson, Edwin M MVN | Dykes, Joseph L MVN Kilroy, Maurya MVN Demma, Marcia A MVN Russo, Edmond J MVN Griffin, Debbie B MVN | FW: Noon 17 Nov FW: House Conf REQ C-042 Rep Tauzin, Bayou LaFourche and LaFourche Jump, LA |
| HLP-086-000007234 | HLP-086-000007234 | Attorney-Client; Attorney Work Product | XX/XX/2004 | DOC | N/A | N/A | GUIDANCE ON FILLING OUT WRDA 2004 FACT SHEETS & POS PAPERS |
| HLP-086-000007235 | HLP-086-000007235 | Attorney-Client; Attorney Work Product | 4/5/2004 | DOC | / CEMVN-PM-E | N/A | WRDA 2004 FACT SHEET WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT |
| HLP-086-000007236 | HLP-086-000007236 | Attorney-Client; Attorney Work Product | 4/5/2004 | DOC | / CEMVN-PM-E | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT |
| HLP-086-000007237 | HLP-086-000007237 | Attorney-Client; Attorney Work Product | 11/16/2004 | MSG | Dykes, Joseph L MVN | Griffin, Debbie B MVN Dickson, Edwin M MVN Demma, Marcia A MVN | RE: House Conf REQ C-042 Rep Tauzin, Bayou LaFourche and LaFourche Jump, LA S: Noon 17 Nov |
| HLP-086-000007239 | HLP-086-000007239 | Attorney-Client; Attorney Work Product | 11/9/2004 | PDF | TAUZIN BILLY / CONGRESS OF THE UNITED STATES | YOUNG DON / U.S. HOUSE OF REPRESENTATIVES DUNCAN JIMMY | SENATE VERSION OF THE WATER RESOURCES DEVELOPMENT ACT CONFERENCE ON WRDA |
| HLP-086-000012965 | HLP-086-000012965 | Attorney-Client; Attorney Work Product | 5/28/2004 | DOC | CEMVN | N/A | FACT SHEET DEAUTHORIZATION ELIBIBLE PROJECT |
| HLP-086-000002992 | HLP-086-000002992 | Attorney-Client; Attorney Work Product | 11/16/2004 | MSG | Demma, Marcia A MVN | Kilroy, Maurya MVN Dickson, Edwin M MVN Russo, Edmond J MVN Dykes, Joseph L MVN Griffin, Debbie B MVN Gautreaux, Jim H MVN | FW: House Conf REQ C-042 Rep Tauzin, Bayou LaFourche and LaFourche Jump, LA  S:  Noon 17 Nov |
| HLP-086-000007259 | HLP-086-000007259 | Attorney-Client; Attorney Work Product | 11/9/2004 | PDF | TAUZIN BILLY / CONGRESS OF THE UNITED STATES | YOUNG DON / U.S. HOUSE OF REPRESENTATIVES DUNCAN JIMMY | SENATE VERSION OF THE WATER RESOURCES DEVELOPMENT ACT CONFERENCE ON WRDA |
| HLP-086-000003125 | HLP-086-000003125 | Attorney-Client; Attorney Work Product | 1/14/2005 | MSG | Griffin, Debbie B MVN | Constance, Troy G MVN Ariatti, Robert J MVN Griffin, Debbie B MVN | FW: LCA - Fact Sheet --- FY 2005 VTC Fact Sheet (S) 10 Dec 04 MVN |
| HLP-086-000007324 | HLP-086-000007324 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS LOUISIANA COASTAL AREA ECOSYSTEM RESTORATION PLAN, LA |
| HLP-086-000003424 | HLP-086-000003424 | Attorney-Client; Attorney Work Product | 3/28/2005 | MSG | Demma, Marcia A MVN | Ashley, John A MVD Griffin, Debbie B MVN Dickson, Edwin M MVN Axtman, Timothy J MVN Constance, Troy G MVN Glorioso, Daryl G MVN | FW: LCA Member FS |
| HLP-086-000007369 | HLP-086-000007369 | Attorney-Client; Attorney Work Product | 3/10/2005 | DOC | CEMVN-PM-C | N/A | WRDA 2005 FACT SHEET LOUISIANA COAST AREA (LCA), ECOSYSTEM RESTORATION STUDY |
| HLP-086-000007370 | HLP-086-000007370 | Attorney-Client; Attorney Work Product | 3/24/2005 | DOC | CONSTANCE TROY / CEMVN-PM-C | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION LOUISIANA COASTAL AREA COAST-WIDE ECOSYSTEM RESTORATION PROGRAM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-086-000003429 | HLP-086-000003429 | Deliberative Process | 3/25/2005 | MSG | Dickson, Edwin M MVN | Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Florent, Randy D MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Merchant, Randall C MVN<br>Northey, Robert D MVN<br>Zack, Michael MVN<br>Demma, Marcia A MVN<br>DebbieGriffin<br>EmmaPelagio<br>Greenup, Rodney D MVN<br>JanetKleinschmidt<br>JosephGiardina<br>KathleenTurlich<br>PamelaLee<br>Pierre, Lois M MVN<br>Richarme, Sharon G MVN<br>ShenettaDella<br>Vanderson, Annette M MVN<br>Williams, Louise C MVN | FW: WRDA 2005 Fact Sheet Baker Request: 05-133 (a) - (u) |
| HLP-086-000007303 | HLP-086-000007303 | Deliberative Process | 4/9/2004 | DOC | CEMVN-PM-E | N/A | WRDA 2004 FACT SHEET WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT |
| HLP-086-000007305 | HLP-086-000007305 | Deliberative Process | 3/9/2005 | DOC | CEMVN | N/A | WRDA 2004 FACT SHEET BAYOU SORREL LOCK, LOUISIANA |
| HLP-086-000007307 | HLP-086-000007307 | Deliberative Process | 3/9/2005 | DOC | /MVN-PM-W | N/A | BAYOU SORREL LOCK, LOUISIANA |
| HLP-086-000007309 | HLP-086-000007309 | Deliberative Process | 3/17/2005 | DOC | HUGHES SUSAN ; CECW-MVD | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION WEST BANK AND VICINITY, NEW ORLEANS LOUISIANA, HURRICANE PROTECTION PROJECT |
| HLP-086-000007310 | HLP-086-000007310 | Deliberative Process | 3/14/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2004 FACT SHEET AMITE RIVER AND TRIBUTARIES, EAST BATON ROUGE FLOOD CONTROL, LOUISIANA |
| HLP-086-000007311 | HLP-086-000007311 | Deliberative Process | 3/14/2005 | DOC | EARL CAROLYN / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION AMITE RIVER AND TRIBUTARIES, EAST BATON ROUGE FLOOD CONTROL, LOUISIANA |
| HLP-086-000007312 | HLP-086-000007312 | Deliberative Process | XX/XX/2005 | DOC | N/A | N/A | WRDA 2005 FACT SHEET |
| HLP-086-000007313 | HLP-086-000007313 | Deliberative Process | 3/10/2005 | DOC | /CE-MVN-PM-C | N/A | WRDA 2004 FACT SHEET |
| HLP-086-000007314 | HLP-086-000007314 | Deliberative Process | 3/17/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET MORGANZA TO THE GULF HURRICANE PROTECTION PROJECT |
| HLP-086-000007315 | HLP-086-000007315 | Deliberative Process | 3/17/2005 | DOC | MALOZ WILSON L / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION MORGANZA TO THE GULF HURRICANE PROTECTION PROJECT, TERREBONNE AND LAFOURCHE PARISHES |
| HLP-086-000007316 | HLP-086-000007316 | Deliberative Process | XX/XX/2005 | DOC | N/A | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION |
| HLP-086-000007317 | HLP-086-000007317 | Deliberative Process | 3/2/2005 | PDF | BAKER RICHARD H / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | YOUNG DON / COMMITTEE ON TRANSPORTATION AND INFRASTRUCTURE<br>DUNCAN JOHN / SUBCOMMITTEE ON WATER RESOURCES AND THE ENVIRONMENT | POLICY AND PROJECT REQUESTS FOR CONSIDERATION IN THE WATER RESOURCES DEVELOPMENT ACT OF 2005 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-086-000003434 | HLP-086-000003434 | Attorney-Client; Attorney Work Product | 3/25/2005 | MSG | Dickson, Edwin M MVN | Dickson, Edwin M MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Florent, Randy D MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Merchant, Randall C MVN<br>Northey, Robert D MVN<br>Zack, Michael MVN<br>Demma, Marcia A MVN<br>Hull, Falcolm E MVN<br>Wiggins, Elizabeth MVN<br>Constance, Troy G MVN<br>Ashley, John A MVD<br>DebbieGriffin<br>EmmaPelagio<br>Greenup, Rodney D MVN<br>JanetKleinschmidt<br>JosephGiardina<br>KathleenTurlich<br>PamelaLee<br>Pierre, Lois M MVN<br>Richarme, Sharon G MVN<br>ShenettaDella<br>Vanderson, Annette M MVN<br>Williams, Louise C MVN | RE: WRDA Facts Sheet Requests  - Short suspense |
| HLP-086-000007529 | HLP-086-000007529 | Attorney-Client; Attorney Work Product | 4/9/2004 | DOC | CEMVN-PM-E | N/A | WRDA 2004 FACT SHEET WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT |
| HLP-086-000007530 | HLP-086-000007530 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | CEMVN | N/A | WRDA 2004 FACT SHEET BAYOU SORREL LOCK, LOUISIANA |
| HLP-086-000007531 | HLP-086-000007531 | Attorney-Client; Attorney Work Product | 4/5/2004 | DOC | CEMVN-PM-E | N/A | WRDA 2004 FACT SHEET NEW ORLEANS TO VENICE, LOUISIANA, HURRICANE PROTECTION PROJECT |
| HLP-086-000007532 | HLP-086-000007532 | Attorney-Client; Attorney Work Product | 3/8/2005 | DOC | CEMVN-PM | N/A | WRDA 2004 FACT SHEET PORT OF IBERIA, LA |
| HLP-086-000007533 | HLP-086-000007533 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | /MVN-PM-W | N/A | BAYOU SORREL LOCK, LOUISIANA |
| HLP-086-000007534 | HLP-086-000007534 | Attorney-Client; Attorney Work Product | 4/4/2005 | DOC | /MVN-PM-E | N/A | NEW ORLEANS TO VENICE, LOUISIANA HURRICANE PROTECTION PROJECT |
| HLP-086-000007535 | HLP-086-000007535 | Attorney-Client; Attorney Work Product | 3/8/2005 | DOC | MVN-PM | N/A | PORT OF IBERIA, LA |
| HLP-086-000007536 | HLP-086-000007536 | Attorney-Client; Attorney Work Product | 3/17/2005 | DOC | HUGHES SUSAN ; CECW-MVD | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION WEST BANK AND VICINITY, NEW ORLEANS LOUISIANA, HURRICANE PROTECTION PROJECT |
| HLP-086-000007537 | HLP-086-000007537 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | CEMVN-PM-E | N/A | WRDA 2004 FACT SHEET DEEP DRAFT HARBOR COST SHARING (MISSISSIPPI RIVER SHIP CHANNEL, GULF TO BATON ROUGE, LA) |
| HLP-086-000007538 | HLP-086-000007538 | Attorney-Client; Attorney Work Product | 3/10/2005 | DOC | /CE-MVN-PM-C | N/A | WRDA 2004 FACT SHEET |
| HLP-086-000007539 | HLP-086-000007539 | Attorney-Client; Attorney Work Product | 3/17/2005 | DOC | CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET MORGANZA TO THE GULF HURRICANE PROTECTION PROJECT |
| HLP-086-000007540 | HLP-086-000007540 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | NAOMI ALFRED / CEMVN-PM-E | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION DEEP DRAFT HARBOR COST SHARING (MISSISSIPPI RIVER SHIP CHANNEL, GULF TO BATON ROUGE, LA) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-086-000007541 | HLP-086-000007541 | Attorney-Client; Attorney Work Product | 3/17/2005 | DOC | MALOZ WILSON L / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION MORGANZA TO THE GULF HURRICANE PROTECTION PROJECT, TERREBONNE AND LAFOURCHE PARISHES |
| HLP-086-000003451 | HLP-086-000003451 | Attorney-Client; Attorney Work Product | 3/23/2005 | MSG | Griffin, Debbie B MVN | Ashley, John A MVD Waguespack, Leslie S MVD Maloz, Wilson L MVN Earl, Carolyn H MVN Hull, Falcolm E MVN Demma, Marcia A MVN Greenup, Rodney D MVN Dickson, Edwin M MVN Griffin, Debbie B MVN Zack, Michael MVN | FW: Morganza to the Gulf |
| HLP-086-000007863 | HLP-086-000007863 | Attorney-Client; Attorney Work Product | 3/23/2005 | DOC | N/A | N/A | DRAFTING SERVICE MORGANZA TO THE GULF OF MEXICO, LOUISIANA |
| HLP-086-000003452 | HLP-086-000003452 | Attorney-Client; Attorney Work Product | 3/23/2005 | MSG | Dickson, Edwin M MVN | Pelagio, Emma I MVN Demma, Marcia A MVN Griffin, Debbie B MVN Richarme, Sharon G MVN Giardina, Joseph R MVN | Members Request Quality Check |
| HLP-086-000007782 | HLP-086-000007782 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET FLOOD CONTROL, MISSISSIPPI RIVER AND TRIBUTARIES GENERAL INVESTIGATIONS |
| HLP-086-000007783 | HLP-086-000007783 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTAVI Z / MVD RIT | N/A | FACT SHEET FLOOD CONTROL, MISSISSIPPI RIVER & TRIBUTARIES ATCHAFALAYA BASIN, LOUISIANA |
| HLP-086-000007784 | HLP-086-000007784 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTAVI Z / MVD RIT | N/A | FACT SHEET FLOOD CONTROL, MISSISSIPPI RIVER & TRIBUTARIES BATON ROUGE HARBOR, DEVIL'S SWAMP, LOUISIANA |
| HLP-086-000007785 | HLP-086-000007785 | Attorney-Client; Attorney Work Product | 10/6/2000 | DOC | N/A | N/A | FACT SHEET MISSISSIPPI RIVER AND TIBUTARIES GENERAL INVESTIGATIONS |
| HLP-086-000003453 | HLP-086-000003453 | Attorney-Client; Attorney Work Product | 3/23/2005 | MSG | Dickson, Edwin M MVN | Demma, Marcia A MVN Greenup, Rodney D MVN Frederick, Denise D MVN Zack, Michael MVN Merchant, Randall C MVN Earl, Carolyn H MVN Maloz, Wilson L MVN Griffin, Debbie B MVN Richarme, Davis MVN | RE: Second Request with Members Request |
| HLP-086-000007973 | HLP-086-000007973 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET FLOOD CONTROL, MISSISSIPPI RIVER AND TRIBUTARIES GENERAL INVESTIGATIONS |
| HLP-086-000007974 | HLP-086-000007974 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTAVI Z / MVD RIT | N/A | FACT SHEET FLOOD CONTROL, MISSISSIPPI RIVER & TRIBUTARIES ATCHAFALAYA BASIN, LOUISIANA |
| HLP-086-000007975 | HLP-086-000007975 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTAVI Z / MVD RIT | N/A | FACT SHEET FLOOD CONTROL, MISSISSIPPI RIVER & TRIBUTARIES BATON ROUGE HARBOR, DEVIL'S SWAMP, LOUISIANA |
| HLP-086-000007976 | HLP-086-000007976 | Attorney-Client; Attorney Work Product | 10/6/2000 | DOC | N/A | N/A | FACT SHEET MISSISSIPPI RIVER AND TIBUTARIES GENERAL INVESTIGATIONS |
| HLP-086-000003454 | HLP-086-000003454 | Attorney-Client; Attorney Work Product | 3/23/2005 | MSG | Dickson, Edwin M MVN | Demma, Marcia A MVN Greenup, Rodney D MVN Frederick, Denise D MVN Zack, Michael MVN Merchant, Randall C MVN Earl, Carolyn H MVN Maloz, Wilson L MVN Griffin, Debbie B MVN Richarme, Davis MVN | RE: Second Request with Members Request |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-086-000007881 | HLP-086-000007881 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET FLOOD CONTROL, MISSISSIPPI RIVER AND TRIBUTARIES GENERAL INVESTIGATIONS |
| HLP-086-000007882 | HLP-086-000007882 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTAVI Z / MVD RIT | N/A | FACT SHEET FLOOD CONTROL, MISSISSIPPI RIVER & TRIBUTARIES ATCHAFALAYA BASIN, LOUISIANA |
| HLP-086-000007883 | HLP-086-000007883 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LUCYSHYN JOHN / CECW-MVD ; MONTAVI Z / MVD RIT | N/A | FACT SHEET FLOOD CONTROL, MISSISSIPPI RIVER & TRIBUTARIES BATON ROUGE HARBOR, DEVIL'S SWAMP, LOUISIANA |
| HLP-086-000007884 | HLP-086-000007884 | Attorney-Client; Attorney Work Product | 10/6/2000 | DOC | N/A | N/A | FACT SHEET MISSISSIPPI RIVER AND TIBUTARIES GENERAL INVESTIGATIONS |
| HLP-086-000003455 | HLP-086-000003455 | Attorney-Client; Attorney Work Product | 3/23/2005 | MSG | Maloz, Wilson L MVN | Griffin, Debbie B MVN Earl, Carolyn H MVN Dickson, Edwin M MVN Hull, Falcolm E MVN Demma, Marcia A MVN Greenup, Rodney D MVN | FW: Morganza to the Gulf |
| HLP-086-000008046 | HLP-086-000008046 | Attorney-Client; Attorney Work Product | 3/23/2005 | DOC | N/A | N/A | DRAFTING SERVICE MORGANZA TO THE GULF OF MEXICO, LOUISIANA |
| HLP-086-000003495 | HLP-086-000003495 | Deliberative Process | 3/17/2005 | MSG | Demma, Marcia A MVN | Griffin, Debbie B MVN Giardina, Joseph R MVN Richarme, Sharon G MVN Dickson, Edwin M MVN Greenup, Rodney D MVN | FW: Preparation & Submission of Members' List Fact Sheets |
| HLP-086-000006492 | HLP-086-000006492 | Deliberative Process | 3/14/2005 | DOC | VINING ROBERT F / CECW-I | N/A | PREPARATION OF FY2006 MEMBER FACT SHEETS |
| HLP-086-000006493 | HLP-086-000006493 | Deliberative Process | 04/XX/2005 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | MISSISSIPPI VALLEY DIVISION PROCESS FOR SUBMISSION OF MEMBERS' LIST FACT SHEETS MARCH/APRIL 2005 |
| HLP-086-000006494 | HLP-086-000006494 | Deliberative Process | 4/6/2004 | PDF | VALENTINMEYER DORIS / CECW-SAD ; HARDESTY GARY / N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS TYGER RIVER, UNION COUNTY, SC |
| HLP-086-000006495 | HLP-086-000006495 | Deliberative Process | 5/5/2004 | PDF | HARRON T | N/A | FACT SHEET OPERATIONS & MAINTENANCE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-086-000003551 | HLP-086-000003551 | Deliberative Process | 3/8/2005 | MSG | Dickson, Edwin M MVN | Ashley, John A MVD<br>Smith, Terry S MVK<br>Smith, Joe D MVD<br>McAlpin, Stan MVD<br>Wilbanks, Rayford E MVD<br>Waguespack, Leslie S MVD<br>Johnson, Daniel A MVK<br>Demma, Marcia A MVN<br>Eagles, Paul MVK<br>Marshall, Jim L MVD<br>Ferguson, Terrie E MVD<br>Jackson, Glenda MVD<br>Bordelon, Henry J MVD<br>Hitchings, Daniel H MVD<br>Constance, Troy G MVN<br>Mazzanti, Mark L MVD<br>Lucyshyn, John HQ02<br>Montvai, Zoltan L HQ02<br>Harden, Michael MVD<br>Petersen, Barbara A MVK<br>Wagner, Kevin G MVN<br>Glorioso, Daryl G MVN<br>Lovetro, Keven MVN<br>Wilson-Prater, Tawanda R MVN<br>Earl, Carolyn H MVN<br>Maloz, Wilson L MVN<br>Wingate, Mark R MVN<br>Kinsey, Mary V MVN<br>Herr, Brett H MVN<br>Broussard, Darrel M MVN<br>McCrossen, Jason P MVN<br>Gautreaux, Jim H MVN | MVN Assessment of Response to Sen Vitter's list of projects proposed for WRDA 2005 |
| HLP-086-000006681 | HLP-086-000006681 | Deliberative Process | XX/XX/XXXX | DOC | N/A | VITTER DAVID | RESPONSE TO SENATOR DAVID VITTER'S LIST OF PROJECTS PROPOSED FOR AUTHORIZATION |
| HLP-087-000000733 | HLP-087-000000733 | Deliberative Process | 11/27/2007 | MSG | Urbine, Anthony W MVN-Contractor | Hendrix, Joe A MVN | FW: WRDA-2007 Recommendations and backup references including links |
| HLP-087-000006056 | HLP-087-000006056 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | LIST OF USACE PLANNING DOCUMENTS THAT CAN BE FOUND ONLINE |
| HLP-087-000006057 | HLP-087-000006057 | Deliberative Process | 11/26/2007 | DOC | N/A | N/A | RECOMMENDATIONS FOR DIRECTOR TASK FORCE HOPE TO CHIEF OF ENGINEERS WRDA 2007 - EXTERNAL PEER REVIEW |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-087-000000909 | HLP-087-000000909 | Deliberative Process | 10/18/2007 | MSG | Chewning, Brian MVD | Wilbanks, Rayford E MVD<br>Johnston, Gary E COL MVN<br>Park, Michael F MVN<br>Corrales, Robert C MAJ MVN<br>Shadie, Charles E MVD<br>Vossen, Jean MVN<br>Montvai, Zoltan L HQ02<br>Ruff, Greg MVD<br>Wagner, Herbert Joey MVD<br>Myles, Kenitra A MVD<br>Jenkins, David G MVD<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN<br>Perry, Brett T MVN-Contractor<br>Urbine, Anthony W MVN-Contractor<br>Mabry, Reuben C MVN<br>Wilson-Prater, Tawanda R MVN<br>Bland, Stephen S MVN<br>Hendrix, Joe A MVN<br>Owen, Gib A MVN<br>Wiggins, Elizabeth MVN<br>Wagner, Kevin G MVN<br>Labure, Linda C MVN<br>Marshall, Eric S CPT MVN<br>Herr, Brett H MVN<br>Adams, Michael A MVN<br>Waits, Stuart MVN<br>Cruppi, Janet R MVN<br>Alexander, Danielle D MVN-Contractor<br>Meador, John A MVN<br>Sloan, G Rogers MVD<br>Hegwood, Phil G MVK | FW: MFR - DST/TFH Quarterly Meeting |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-087-000005783 | HLP-087-000005783 | Deliberative Process | 10/11/2007 | PDF | N/A | MONTVAI ZOLTAN/HQUSACE/MVD VOSSEN JEAN/HQUSACE/MVD WILBANKS RAYFORD/HQUSACE/MVD RUFF GREG/HQUSACE/MVD CHEWNING BRIAN/HQUSACE/MVD JENKINS DAVID/HQUSACE/MVD MYLES KENTIRA/HQUSACE/MVD SHADIE CHUCK/HQUSACE/MVD WAGNER JOEY/HQUSACE/MVD DURHAM AGUILERA/TFH/HPO/PRO/MVN JOHNSTON/TFH/HPO/PRO/MVN WATFORD ED/TFH/HPO/PRO/MVN TOM/TFH/HPO/PRO/MVN BURDINE CAROL/TFH/HPO/PRO/MVN PERRYBRETT/TFH/HPO/PRO/MVN CORRALES MAJ/TFH/HPO/PRO/MVN PARK MIKE/TFH/HPO/PRO/MVN URBINE WAYNE/TFH/HPO/PRO/MVN MABRY REUBEN/TFH/HPO/PRO/MVN WILSON PRATER T/TFH/HPO/PRO/MVN BLAND STEVE/TFH/HPO/PRO/MVN HENDRIX JOE/TFH/HPO/PRO/MVN OWEN GIB/TFH/HPO/PRO/MVN WIGGINS BETH/TFH/HPO/PRO/MVN WAGNER KEVIN/TFH/HPO/PRO/MVN LABURE LINDA/TFH/HPO/PRO/MVN MARSHALL/TFH/HPO/PRO/MVN HERR BRETT/TFH/HPO/PRO/MVN ADAMS MIKE/TFH/HPO/PRO/MVN WAITS | DRAFT MEMORANDUM FOR RECORD DST/TFH QUARTERLY MEETING 11 OCTOBER 2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-087-000000919 | HLP-087-000000919 | Deliberative Process | 10/16/2007 | MSG | Chewning, Brian MVD | Wilbanks, Rayford E MVD<br>Johnston, Gary E COL MVN<br>Park, Michael F MVN<br>Corrales, Robert C MAJ MVN<br>Shadie, Charles E MVD<br>Vossen, Jean MVN<br>Montvai, Zoltan L HQ02<br>Ruff, Greg MVD<br>Wagner, Herbert Joey MVD<br>Myles, Kenitra A MVD<br>Jenkins, David G MVD<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN<br>Perry, Brett T MVN-Contractor<br>Urbine, Anthony W MVN-Contractor<br>Mabry, Reuben C MVN<br>Wilson-Prater, Tawanda R MVN<br>Bland, Stephen S MVN<br>Hendrix, Joe A MVN<br>Owen, Gib A MVN<br>Wiggins, Elizabeth MVN<br>Wagner, Kevin G MVN<br>Labure, Linda C MVN<br>Marshall, Eric S CPT MVN<br>Herr, Brett H MVN<br>Adams, Michael A MVN<br>Waits, Stuart MVN<br>Cruppi, Janet R MVN<br>Alexander, Danielle D MVN-Contractor<br>Meador, John A MVN<br>Sloan, G Rogers MVD<br>Hegwood, Phil G MVK | FW: MFR - DST/TFH Quarterly Meeting |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-087-000005933 | HLP-087-000005933 | Deliberative Process | 10/11/2007 | PDF | N/A | MONTVAI ZOLTAN/HQUSACE/MVD VOSSEN JEAN/HQUSACE/MVD WILBANKS RAYFORD/HQUSACE/MVD RUFF GREG/HQUSACE/MVD CHEWNING BRIAN/HQUSACE/MVD JENKINS DAVID/HQUSACE/MVD MYLES KENTIRA/HQUSACE/MVD SHADIE CHUCK/HQUSACE/MVD WAGNER JOEY/HQUSACE/MVD DURHAM AGUILERA/TFH/HPO/PRO/MVN JOHNSTON/TFH/HPO/PRO/MVN WATFORD ED/TFH/HPO/PRO/MVN TOM/TFH/HPO/PRO/MVN BURDINE CAROL/TFH/HPO/PRO/MVN PERRYBRETT/TFH/HPO/PRO/MVN CORRALES MAJ/TFH/HPO/PRO/MVN PARK MIKE/TFH/HPO/PRO/MVN URBINE WAYNE/TFH/HPO/PRO/MVN MABRY REUBEN/TFH/HPO/PRO/MVN WILSON PRATER T/TFH/HPO/PRO/MVN BLAND STEVE/TFH/HPO/PRO/MVN HENDRIX JOE/TFH/HPO/PRO/MVN OWEN GIB/TFH/HPO/PRO/MVN WIGGINS BETH/TFH/HPO/PRO/MVN WAGNER KEVIN/TFH/HPO/PRO/MVN LABURE LINDA/TFH/HPO/PRO/MVN MARSHALL/TFH/HPO/PRO/MVN HERR BRETT/TFH/HPO/PRO/MVN ADAMS MIKE/TFH/HPO/PRO/MVN WAITS | DRAFT MEMORANDUM FOR RECORD DST/TFH QUARTERLY MEETING 11 OCTOBER 2007 |
| HLP-087-000002884 | HLP-087-000002884 | Deliberative Process | 8/11/2006 | MSG | Saffran, Michael PM1 MVN | Hendrix, Joe A MVK | RE: Request for Waivers on the 3rd Supplemental |
| HLP-087-000008680 | HLP-087-000008680 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT LAKE PONTCHARTRAIN AND VICINITY PROJECT SCOPE WAIVERS NEEDED |
| HLP-087-000003340 | HLP-087-000003340 | Attorney-Client; Attorney Work Product | 9/19/2006 | MSG | Ashley, John A MVN | Kendrick, Richmond R MVN Hendrix, Joe A MVK Hoppmeyer, Calvin C MVN-Contractor Hetzler, Gregory J MVN-Contractor Galdamez, Ricardo A SPN Stricklin, Eric T NWO Young, Frederick S MVN Elmer, Ronald R MVN Ebersohl, Stanley F MVN-Contractor | FW: LDS on Pump Stations, IHNC and Morganza |
| HLP-087-000009067 | HLP-087-000009067 | Attorney-Client; Attorney Work Product | 12/XX/2007 | DOC | N/A | N/A | SEC. CHAPTER 3 FLOOD CONTROL AND COASTAL EMERGENCIES |
| HLP-087-000009068 | HLP-087-000009068 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SEC. CHAPTER 3 FLOOD CONTROL AND COASTAL EMERGENCIES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-088-000000022 | HLP-088-000000022 | Attorney-Client; Attorney Work Product | 11/30/2006 | MSG | Miller, Gregory B MVN | Montvai, Zoltan L HQ02<br>Coleman, Wesley E Jr HQ02<br>Jenkins, David G MVD<br>Smith, Susan K MVD<br>Alcala, George E SWG<br>Laird, Diana J SWG<br>Hawes, Suzanne R MVN<br>Hite, Kristen A MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Palmieri, Michael M MVN<br>Mickal, Sean P MVN<br>Haab, Mark E MVN<br>Constance, Troy G MVN<br>Podany, Thomas J MVN<br>LeBlanc, Julie Z MVN<br>Glorioso, Daryl G MVN<br>Bastian, David F MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Naomi, Alfred C MVN<br>Donovan, Larry W MVN-Contractor<br>Griffith, Rebecca S SWF<br>Daigle, Michelle C MVN<br>Elmer, Ronald R MVN<br>Gilmore, Christophor E MVN<br>Wagner, Kevin G MVN<br>Landry, Vic L MVN-Contractor<br>Ebersohl, Stanley F MVN-Contractor<br>Mathies, Linda G MVN<br>Corbino, Jeffrey M MVN<br>Heinly, Robert W SWG<br>Broussard, Richard W MVN<br>O'Cain, Keith J MVN | Revised MRGO-3D Interim Report to Congress (UNCLASSIFIED) |
| HLP-088-000000371 | HLP-088-000000371 | Attorney-Client; Attorney Work Product | 12/XX/2006 | PDF | / MISSISSIPPI RIVER GULF ; BLANCO KATHLEEN B / STATE OF LOUISIANA ; / USACE | RILEY DON T / USACE | MISSISSIPPI RIVER GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION DRAFT INTERIM REPORT TO CONGRESS |
| HLP-088-000000372 | HLP-088-000000372 | Attorney-Client; Attorney Work Product | 12/XX/2006 | PDF | / MISSISSIPPI RIVER GULF ; BLANCO KATHLEEN B / STATE OF LOUISIANA ; / USACE | RILEY DON T / USACE | MISSISSIPPI RIVER GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION DRAFT INTERIM REPORT TO CONGRESS |
| HLP-090-000000086 | HLP-090-000000086 | Deliberative Process | 12/8/2005 | MSG | Roth, Timothy J MVN | 'ffuchs@bohbros.com' | FW: 17th St Work Plan |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-090-000005517 | HLP-090-000005517 | Deliberative Process | 12/7/2005 | MSG | Nuccio, Leslie M MVN | Baumy, Walter O MVN<br>Bernard, Edward A MVN<br>Bonura, Darryl C MVN<br>Boone, Gayle G MVN<br>Brooks, Robert L MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Garcia, Barbara L MVN<br>Hawk, Jeffrey S SPK<br>Herr, Brett H MVN<br>Hibner, Daniel H MAJ MVN<br>Jackson, Susan J MVN<br>Keen, Steve E MVN<br>Kinsey, Mary V MVN<br>Lawrence, Jimmy Col MVN<br>Lefort, Jennifer L MVN<br>Lefort, Lane J MVN<br>Mabry, Reuben C MVN<br>Mayer, Eddie L MVN<br>Merchant, Randall C MVN<br>Purdum, Ward C MVN<br>Purrington, Jackie B MVN<br>Quimby, Deborah H ERDC-PA-MS<br>Roth, Timothy J MVN<br>Saffran, Michael J LRL<br>Schulz, Alan D MVN<br>Setliff, Lewis F COL MVS<br>Starkel, Murray P LTC MVN<br>Taylor, James H MVN<br>Tinto, Lynn MVN<br>Wagner, Herbert J MVN<br>Young, Frederick S MVN | FW: 17th St. Canal - CO-001 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-090-000005518 | HLP-090-000005518 | Deliberative Process | 12/6/2005 | MSG | Nuccio, Leslie M MVN | Baumy, Walter O MVN<br>Bernard, Edward A MVN<br>Bonura, Darryl C MVN<br>Boone, Gayle G MVN<br>Brooks, Robert L MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Garcia, Barbara L MVN<br>Hawk, Jeffrey S SPK<br>Herr, Brett H MVN<br>Hibner, Daniel H MAJ MVN<br>Jackson, Susan J MVN<br>Keen, Steve E MVN<br>Kinsey, Mary V MVN<br>Lawrence, Jimmy Col MVN<br>Lefort, Jennifer L MVN<br>Lefort, Lane J MVN<br>Mabry, Reuben C MVN<br>Mayer, Eddie L MVN<br>Merchant, Randall C MVN<br>Purdum, Ward C MVN<br>Purrington, Jackie B MVN<br>Quimby, Deborah H ERDC-PA-MS<br>Roth, Timothy J MVN<br>Saffran, Michael J LRL<br>Schulz, Alan D MVN<br>Setliff, Lewis F COL MVS<br>Starkel, Murray P LTC MVN<br>Taylor, James H MVN<br>Tinto, Lynn MVN<br>Wagner, Herbert J MVN<br>Young, Frederick S MVN | FW: wall removal plan (preliminary) |
| HLP-090-000005519 | HLP-090-000005519 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | TABLE 1 - SAMPLE ANALYSIS MATRIX |
| HLP-090-000005520 | HLP-090-000005520 | Deliberative Process | 12/13/2005 | DOC | N/A | N/A | WORK PLAN FOR RECOVERY AND ANALYSIS OF MONOLITH SECTIONS FROM THE 17TH STREET CANAL BREACH NEW ORLEANS, LOUISIANA DECEMBER 12 AND 13, 2005 |
| HLP-090-000011124 | HLP-090-000011124 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | FORENSIC STUDY AT 17 TH STREET CANAL BREACH SHEETPILE REMOVAL TIMELINE |
| HLP-090-000011126 | HLP-090-000011126 | Deliberative Process | 12/6/2005 | PDF | FUCHS FRED / BOH BROS CONST CO LLC | N/A | SHEET PILE REPAIR PLAN |
| HLP-090-000000087 | HLP-090-000000087 | Deliberative Process | 12/8/2005 | MSG | Roth, Timothy J MVN | 'kstolze@bohbros.com' | FW: 17th St Work Plan |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-090-000005498 | HLP-090-000005498 | Deliberative Process | 12/7/2005 | MSG | Nuccio, Leslie M MVN | Baumy, Walter O MVN<br>Bernard, Edward A MVN<br>Bonura, Darryl C MVN<br>Boone, Gayle G MVN<br>Brooks, Robert L MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Garcia, Barbara L MVN<br>Hawk, Jeffrey S SPK<br>Herr, Brett H MVN<br>Hibner, Daniel H MAJ MVN<br>Jackson, Susan J MVN<br>Keen, Steve E MVN<br>Kinsey, Mary V MVN<br>Lawrence, Jimmy Col MVN<br>Lefort, Jennifer L MVN<br>Lefort, Lane J MVN<br>Mabry, Reuben C MVN<br>Mayer, Eddie L MVN<br>Merchant, Randall C MVN<br>Purdum, Ward C MVN<br>Purrington, Jackie B MVN<br>Quimby, Deborah H ERDC-PA-MS<br>Roth, Timothy J MVN<br>Saffran, Michael J LRL<br>Schulz, Alan D MVN<br>Setliff, Lewis F COL MVS<br>Starkel, Murray P LTC MVN<br>Taylor, James H MVN<br>Tinto, Lynn MVN<br>Wagner, Herbert J MVN<br>Young, Frederick S MVN | FW: 17th St. Canal - CO-001 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-090-000005499 | HLP-090-000005499 | Deliberative Process | 12/6/2005 | MSG | Nuccio, Leslie M MVN | Baumy, Walter O MVN<br>Bernard, Edward A MVN<br>Bonura, Darryl C MVN<br>Boone, Gayle G MVN<br>Brooks, Robert L MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Garcia, Barbara L MVN<br>Hawk, Jeffrey S SPK<br>Herr, Brett H MVN<br>Hibner, Daniel H MAJ MVN<br>Jackson, Susan J MVN<br>Keen, Steve E MVN<br>Kinsey, Mary V MVN<br>Lawrence, Jimmy Col MVN<br>Lefort, Jennifer L MVN<br>Lefort, Lane J MVN<br>Mabry, Reuben C MVN<br>Mayer, Eddie L MVN<br>Merchant, Randall C MVN<br>Purdum, Ward C MVN<br>Purrington, Jackie B MVN<br>Quimby, Deborah H ERDC-PA-MS<br>Roth, Timothy J MVN<br>Saffran, Michael J LRL<br>Schulz, Alan D MVN<br>Setliff, Lewis F COL MVS<br>Starkel, Murray P LTC MVN<br>Taylor, James H MVN<br>Tinto, Lynn MVN<br>Wagner, Herbert J MVN<br>Young, Frederick S MVN | FW: wall removal plan (preliminary) |
| HLP-090-000005500 | HLP-090-000005500 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | TABLE 1 - SAMPLE ANALYSIS MATRIX |
| HLP-090-000005501 | HLP-090-000005501 | Deliberative Process | 12/13/2005 | DOC | N/A | N/A | WORK PLAN FOR RECOVERY AND ANALYSIS OF MONOLITH SECTIONS FROM THE 17TH STREET CANAL BREACH NEW ORLEANS, LOUISIANA DECEMBER 12 AND 13, 2005 |
| HLP-090-000011123 | HLP-090-000011123 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | FORENSIC STUDY AT 17 TH STREET CANAL BREACH SHEETPILE REMOVAL TIMELINE |
| HLP-090-000011125 | HLP-090-000011125 | Deliberative Process | 12/6/2005 | PDF | FUCHS FRED / BOH BROS CONST CO LLC | N/A | SHEET PILE REPAIR PLAN |
| HLP-090-000000088 | HLP-090-000000088 | Deliberative Process | 12/8/2005 | MSG | Roth, Timothy J MVN | Nuccio, Leslie M MVN<br>Upson, Toby MVN | FW: 17th St Work Plan |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-090-000005488 | HLP-090-000005488 | Deliberative Process | 12/7/2005 | MSG | Nuccio, Leslie M MVN | Baumy, Walter O MVN<br>Bernard, Edward A MVN<br>Bonura, Darryl C MVN<br>Boone, Gayle G MVN<br>Brooks, Robert L MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Garcia, Barbara L MVN<br>Hawk, Jeffrey S SPK<br>Herr, Brett H MVN<br>Hibner, Daniel H MAJ MVN<br>Jackson, Susan J MVN<br>Keen, Steve E MVN<br>Kinsey, Mary V MVN<br>Lawrence, Jimmy Col MVN<br>Lefort, Jennifer L MVN<br>Lefort, Lane J MVN<br>Mabry, Reuben C MVN<br>Mayer, Eddie L MVN<br>Merchant, Randall C MVN<br>Purdum, Ward C MVN<br>Purrington, Jackie B MVN<br>Quimby, Deborah H ERDC-PA-MS<br>Roth, Timothy J MVN<br>Saffran, Michael J LRL<br>Schulz, Alan D MVN<br>Setliff, Lewis F COL MVS<br>Starkel, Murray P LTC MVN<br>Taylor, James H MVN<br>Tinto, Lynn MVN<br>Wagner, Herbert J MVN<br>Young, Frederick S MVN | FW: 17th St. Canal - CO-001 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-090-000005489 | HLP-090-000005489 | Deliberative Process | 12/6/2005 | MSG | Nuccio, Leslie M MVN | Baumy, Walter O MVN<br>Bernard, Edward A MVN<br>Bonura, Darryl C MVN<br>Boone, Gayle G MVN<br>Brooks, Robert L MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Garcia, Barbara L MVN<br>Hawk, Jeffrey S SPK<br>Herr, Brett H MVN<br>Hibner, Daniel H MAJ MVN<br>Jackson, Susan J MVN<br>Keen, Steve E MVN<br>Kinsey, Mary V MVN<br>Lawrence, Jimmy Col MVN<br>Lefort, Jennifer L MVN<br>Lefort, Lane J MVN<br>Mabry, Reuben C MVN<br>Mayer, Eddie L MVN<br>Merchant, Randall C MVN<br>Purdum, Ward C MVN<br>Purrington, Jackie B MVN<br>Quimby, Deborah H ERDC-PA-MS<br>Roth, Timothy J MVN<br>Saffran, Michael J LRL<br>Schulz, Alan D MVN<br>Setliff, Lewis F COL MVS<br>Starkel, Murray P LTC MVN<br>Taylor, James H MVN<br>Tinto, Lynn MVN<br>Wagner, Herbert J MVN<br>Young, Frederick S MVN | FW: wall removal plan (preliminary) |
| HLP-090-000005490 | HLP-090-000005490 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | TABLE 1 - SAMPLE ANALYSIS MATRIX |
| HLP-090-000005491 | HLP-090-000005491 | Deliberative Process | 12/13/2005 | DOC | N/A | N/A | WORK PLAN FOR RECOVERY AND ANALYSIS OF MONOLITH SECTIONS FROM THE 17TH STREET CANAL BREACH NEW ORLEANS, LOUISIANA DECEMBER 12 AND 13, 2005 |
| HLP-090-000011121 | HLP-090-000011121 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | FORENSIC STUDY AT 17 TH STREET CANAL BREACH SHEETPILE REMOVAL TIMELINE |
| HLP-090-000011122 | HLP-090-000011122 | Deliberative Process | 12/6/2005 | PDF | FUCHS FRED / BOH BROS CONST CO LLC | N/A | SHEET PILE REPAIR PLAN |
| HLP-090-000000634 | HLP-090-000000634 | Attorney-Client; Attorney Work Product | 10/12/2006 | MSG | Roth, Timothy J MVN | Schulz, Gregory M MVN-Contractor | FW: LPV PIR's |
| HLP-090-000006129 | HLP-090-000006129 | Attorney-Client; Attorney Work Product | 09/XX/2006 | DOC | LUCORE MARTI / USACE ; LOWE MICHAEL / USACE ; WAGENAAR RICHARD P / USACE ; / MISSISSIPPI VALLEY DIVISION ; BLEAKLEY ALBERT M / USACE ; / MVD EMERGENCY OPERATIONS | N/A | PROJECT INFORMATION REPORT PL 109-148 REHABILITATION OF HURRICANE OR SHORELINE PROTECTION PROJECT LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT ORLEANS PARISH |
| HLP-090-000006130 | HLP-090-000006130 | Attorney-Client; Attorney Work Product | 10/11/2006 | MSG | Lucore, Marti M MVN | Kilroy, Maurya MVN<br>Naomi, Alfred C MVN | more PIR comments |
| HLP-090-000006131 | HLP-090-000006131 | Attorney-Client; Attorney Work Product | 10/11/2006 | MSG | Lucore, Marti M MVN | Kilroy, Maurya MVN<br>Naomi, Alfred C MVN | RE: LPV PIR review |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-090-000001876 | HLP-090-000001876 | Deliberative Process | 11/21/2007 | MSG | King, Teresa L MVN | Owen, Gib A MVN<br>Barr, Jim MVN<br>Starkel, Murray P LTC MVN<br>DeBose, Gregory A MVN<br>Goodlett, Amy S MVN<br>Grzegorzewski, Michael J MVN<br>Holley, Soheila N MVN<br>Keller, Janet D MVN<br>Salaam, Tutashinda MVN<br>Strum, Stuart R MVN-Contractor<br>Waguespack, Thomas G MVN<br>Gele, Kelly M MVN<br>Welty, Brenda D MVN<br>Muenow, Shawn A MVN-Contractor<br>Payne, Colby I MVN-Contractor<br>Kearns, Samuel L MVN<br>Tullier, Kim J MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Foley, Edward C MVN<br>Davis, Sandra L MVK<br>Kendrick, Richmond R MVN<br>Lantz, Allen D MVN<br>Bourgeois, Michael P MVN | RE: Sources Sought for Clay |
| HLP-090-000008419 | HLP-090-000008419 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | STATEMENT OF QUALIFICATIONS W912P8-08-SS-0002 |
| HLP-090-000008421 | HLP-090-000008421 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SOURCES SOUGHT SYNOPSIS FOR EARTHEN CLAY MATERIAL TO IMPROVE LOUISIANA'S HURRICANE STORM DAMAGE REDUCTION SYSTEM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-090-000001966 | HLP-090-000001966 | Deliberative Process | 10/3/2007 | MSG | King, Teresa L MVN | Wiggins, Elizabeth MVN<br>Labure, Linda C MVN<br>Baumy, Walter O MVN<br>Terrell, Bruce A MVN<br>Kendrick, Richmond R MVN<br>Barr, Jim MVN<br>Urbine, Anthony W MVN-Contractor<br>Frederick, Denise D MVN<br>Accardo, Christopher J MVN<br>Hickman, David C MVN<br>Pinner, Richard B MVN<br>Waguespack, Thomas G MVN<br>Pilie, Ellsworth J MVN<br>Schoewe, Mark A MVN-Contractor<br>Lantz, Allen D MVN<br>Martin, August W MVN<br>Welty, Brenda D MVN<br>Davis, Sandra L MVK<br>Keller, Janet D MVN<br>Walker, Deanna E MVN<br>Bourgeois, Michael P MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Owen, Gib A MVN<br>Grzegorzewski, Michael J MVN<br>Muenow, Shawn A MVN-Contractor<br>Payne, Colby I MVN-Contractor<br>Herr, Brett H MVN<br>Brown, Michael T MVN<br>DeBose, Gregory A MVN<br>Goodlett, Amy S MVN<br>Grzegorzewski, Michael J MVN | Review of Draft Supply Contract |
| HLP-090-000007785 | HLP-090-000007785 | Deliberative Process | 10/2/2007 | PDF | HOLLEY SOHEILA N ; CEMVN-PRO-PM-OP | WIGGINS / CEMVN-PM-R<br>LABURE / CEMVN-RE<br>BAUMY / CEMVN-ED<br>TERRELL / CEMVN-CD<br>KENDRICK / CEMVN-HPO<br>BARR / CEMVN-CR<br>URBINE / CEMVN-TFH<br>FREDRICK / CEMVN-OC<br>ACCARDO<br>CEMVN-OD<br>HICKMAN / CEMVN-SS<br>PINNER WAGUESPACK / CEMVN-ED-F<br>PILLIE / CEMVN-ED-LL<br>SCHOEWE / CEMVN-TFH<br>LANTZ MARTIN / CEMVN-HPO<br>WELTY / CEMVN-CT-P<br>DAVIS / CEMVN-CT-HPO<br>KELLER WALKER / CEMVN-RE-F<br>BOURGEOIS / CEMVN-CD-Q<br>KILROY BLAND / CEMVN-OC<br>OWEN / CEMVN-PM-RS | MEMORANDUM FOR: CEMVN-PM-R(WIGGINS), CEMVN-RE (LABURE), CEMVN-ED (BAUMY), CEMVN-CD (TERRELL), CEMVN-HPO (KENDRICK), CEMVN-CT (BARR), CEMVN-TFH (URBINE), CEMVN-OC (FREDRICK), CEMVN-OD (SCCARDO), CEMVN-SS (HICKMAN) REVIEW OF DRAFT SUPPLY CONTRACT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-090-000002573 | HLP-090-000002573 | Deliberative Process | 10/3/2007 | MSG | Wilkinson, Laura L MVN | Chapman, Jeremy J CPT MVN Walker, Lee Z MVN-Contractor Lantz, Allen D MVN Accardo, Christopher J MVN Connell, Timothy J MVN Glorioso, Daryl G MVN Hassenboehler, Thomas G MVN-Contractor Elmer, Ronald R MVN Strecker, Dennis C MVN-Contractor Kendrick, Richmond R MVN Grieshaber, John B MVN Williams, George W MVK Arnold, Missy K MVK Jolissaint, Donald E MVN | RE: IHNC RFP BCOE & OC Review |
| HLP-090-000011065 | HLP-090-000011065 | Deliberative Process | 10/5/2007 | DOC | / USACE, CONTRACTING DIVISION ; / HPO CT VICKSBURG ; / GSA ; SACCO JOSEPH J ; CEMVM-HPO | /SMITH JOHN | INNER HARBOR NAVIGATION CANAL HURRICANE PROTECTION PROJECT W912P8-07-R-0053 AMENDMENT 0005 REQUEST FOR PROPOSAL DESIGN-BUILD PHASE TWO |
| HLP-090-000002578 | HLP-090-000002578 | Deliberative Process | 10/1/2007 | MSG | Chapman, Jeremy J CPT MVN | Wilkinson, Laura L MVN Walker, Lee Z MVN-Contractor Lantz, Allen D MVN Accardo, Christopher J MVN Connell, Timothy J MVN Glorioso, Daryl G MVN Hassenboehler, Thomas G MVN-Contractor Elmer, Ronald R MVN Strecker, Dennis C MVN-Contractor Kendrick, Richmond R MVN Grieshaber, John B MVN Williams, George W MVK Arnold, Missy K MVK | IHNC RFP BCOE & OC Review |
| HLP-090-000007668 | HLP-090-000007668 | Deliberative Process | 10/5/2007 | DOC | / USACE, CONTRACTING DIVISION ; / HPO CT VICKSBURG ; / GSA ; SACCO JOSEPH J ; CEMVM-HPO | /SMITH JOHN | INNER HARBOR NAVIGATION CANAL HURRICANE PROTECTION PROJECT W912P8-07-R-0053 AMENDMENT 0005 REQUEST FOR PROPOSAL DESIGN-BUILD PHASE TWO |
| HLP-090-000002608 | HLP-090-000002608 | Deliberative Process | 8/15/2007 | MSG | Chapman, Jeremy J CPT MVN | Elmer, Ronald R MVN Strecker, Dennis C MVN-Contractor Towns, Cleveland C MVN-Contractor Kopec, Joseph G MVN Just, Gloria N MVN-Contractor Glorioso, Daryl G MVN Walker, Lee Z MVN-Contractor Wilkinson, Laura L MVN Lantz, Allen D MVN Kendrick, Richmond R MVN Perry, Brett T MVN-Contractor Grieshaber, John B MVN Jolissaint, Donald E MVN | IHNC PDT Info |
| HLP-090-000010162 | HLP-090-000010162 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PHASE ONE SCHEDULES AND PHASE TWO GUIDELINES & ISSUES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-090-000002613 | HLP-090-000002613 | Deliberative Process | 8/6/2007 | MSG | Boese, Derek E MVN-Contractor | Vojkovich, Frank J MVN<br>Cali, Peter R MVN-Contractor<br>Hassenboehler, Thomas G MVN-Contractor<br>Jolissaint, Donald E MVN<br>Powell, Nancy J MVN<br>Stutts, D Van MVN<br>Grieshaber, John B MVN<br>Muenow, Shawn A MVN-Contractor<br>Glorioso, Daryl G MVN<br>Kopec, Joseph G MVN<br>Just, Gloria N MVN-Contractor<br>Wilkinson, Laura L MVN<br>Walker, Lee Z MVN-Contractor<br>Lantz, Allen D MVN<br>Perry, Brett T MVN-Contractor<br>Kendrick, Richmond R MVN<br>Chapman, Jeremy J CPT MVN<br>Elmer, Ronald R MVN<br>Strecker, Dennis C MVN-Contractor<br>Towns, Cleveland C MVN-Contractor | Interim Protection Path Ahead |
| HLP-090-000008153 | HLP-090-000008153 | Deliberative Process | 8/6/2007 | PDF | / PRIMAVERA SYSTEMS, INC. | N/A | DANIEL'S LAYOUT PRED(11X17) |
| HLP-090-000003295 | HLP-090-000003295 | Deliberative Process | 10/3/2007 | MSG | Lantz, Allen D MVN | Rouse, George S MVN<br>Schulz, Gregory M MVN-Contractor | FW: Review of Draft Supply Contract (UNCLASSIFIED) |
| HLP-090-000011284 | HLP-090-000011284 | Deliberative Process | 10/2/2007 | PDF | HOLLEY SOHEILA N ; CEMVN-PRO-PM-OP | WIGGINS / CEMVN-PM-R<br>LABURE / CEMVN-RE<br>BAUMY / CEMVN-ED<br>TERRELL / CEMVN-CD<br>KENDRICK / CEMVN-HPO<br>BARR / CEMVN-CR<br>URBINE / CEMVN-TFH<br>FREDRICK / CEMVN-OC<br>ACCARDO<br>CEMVN-OD<br>HICKMAN / CEMVN-SS<br>PINNER WAGUESPACK / CEMVN-ED-F<br>PILLIE / CEMVN-ED-LL<br>SCHOEWE / CEMVN-TFH<br>LANTZ MARTIN / CEMVN-HPO<br>WELTY / CEMVN-CT-P<br>DAVIS / CEMVN-CT-HPO<br>KELLER WALKER / CEMVN-RE-F<br>BOURGEOIS / CEMVN-CD-Q<br>KILROY BLAND / CEMVN-OC<br>OWEN / CEMVN-PM-RS | MEMORANDUM FOR: CEMVN-PM-R(WIGGINS), CEMVN-RE (LABURE), CEMVN-ED (BAUMY), CEMVN-CD (TERRELL), CEMVN-HPO (KENDRICK), CEMVN-CT (BARR), CEMVN-TFH (URBINE), CEMVN-OC (FREDRICK), CEMVN-OD (SCCARDO), CEMVN-SS (HICKMAN) REVIEW OF DRAFT SUPPLY CONTRACT |
| HLP-090-000003298 | HLP-090-000003298 | Deliberative Process | 10/3/2007 | MSG | Lantz, Allen D MVN | Rouse, George S MVN<br>Purdum, Ward C MVN<br>Conravey, Steve E MVN | FW: Review of Draft Supply Contract (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-090-000008858 | HLP-090-000008858 | Deliberative Process | 10/2/2007 | PDF | HOLLEY SOHEILA N ; CEMVN-PRO-PM-OP | WIGGINS / CEMVN-PM-R LABURE / CEMVN-RE BAUMY / CEMVN-ED TERRELL / CEMVN-CD KENDRICK / CEMVN-HPO BARR / CEMVN-CR URBINE / CEMVN-TFH FREDRICK / CEMVN-OC ACCARDO CEMVN-OD HICKMAN / CEMVN-SS PINNER WAGUESPACK / CEMVN-ED-F PILLIE / CEMVN-ED-LL SCHOEWE / CEMVN-TFH LANTZ MARTIN / CEMVN-HPO WELTY / CEMVN-CT-P DAVIS / CEMVN-CT-HPO KELLER WALKER / CEMVN-RE-F BOURGEOIS / CEMVN-CD-Q KILROY BLAND / CEMVN-OC OWEN / CEMVN-PM-RS | MEMORANDUM FOR: CEMVN-PM-R(WIGGINS), CEMVN-RE (LABURE), CEMVN-ED (BAUMY), CEMVN-CD (TERRELL), CEMVN-HPO (KENDRICK), CEMVN-CT (BARR), CEMVN-TFH (URBINE), CEMVN-OC (FREDRICK), CEMVN-OD (SCCARDO), CEMVN-SS (HICKMAN) REVIEW OF DRAFT SUPPLY CONTRACT |
| HLP-090-000003320 | HLP-090-000003320 | Deliberative Process | 10/1/2007 | MSG | Lantz, Allen D MVN | Rouse, George S MVN Schulz, Gregory M MVN-Contractor | FW: IHNC RFP BCOE & OC Review (UNCLASSIFIED) |
| HLP-090-000007761 | HLP-090-000007761 | Deliberative Process | 10/5/2007 | DOC | / USACE, CONTRACTING DIVISION ; / HPO CT VICKSBURG ; / GSA ; SACCO JOSEPH J ; CEMVM-HPO | / SMITH JOHN | INNER HARBOR NAVIGATION CANAL HURRICANE PROTECTION PROJECT W912P8-07-R-0053 AMENDMENT 0005 REQUEST FOR PROPOSAL DESIGN-BUILD PHASE TWO |
| HLP-091-000000209 | HLP-091-000000209 | Deliberative Process | 6/20/2007 | MSG | James, Elaine B MVN | DLL-MVN-BUDGET-PDT Rosenfeld, Jo Ann S MVN | FW: RCC Approval of the FY 08 Budget Guidance -- MVN Budget Submission Suspense Dates Revision |
| HLP-091-000001657 | HLP-091-000001657 | Deliberative Process | XX/XX/2008 | DOC | / MISSISSIPPI VALLEY DIVISION ; / REGIONAL BUSINESS CENTER | N/A | MISSISSIPPI VALLEY DIVISION (MVD) REGIONAL BUSINESS CENTER (RBC) RESOURCE MANAGEMENT GUIDANCE FY08 REGIONAL OPERATING BUDGET |
| HLP-091-000001658 | HLP-091-000001658 | Deliberative Process | XX/XX/2008 | DOC | / MVN | N/A | MVN SUSPENSE DATES FY 2008 INITIAL OPERATING BUDGET |
| HLP-091-000000361 | HLP-091-000000361 | Deliberative Process | 9/20/2007 | MSG | Frederick, Denise D MVN | DLL-MVN-OC Schlee, Raymond  SWT | FW:  RESEND:  MVN Media Analysis 20 Sep 07 (UNCLASSIFIED) |
| HLP-091-000003560 | HLP-091-000003560 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SUMMARY |
| HLP-091-000000459 | HLP-091-000000459 | Attorney-Client; Attorney Work Product | 9/25/2007 | MSG | Trotter, Rita E MVN | Avery, Kim B MVN Malcolm, Mary A MVN | NSPS Training Registration |
| HLP-091-000001561 | HLP-091-000001561 | Attorney-Client; Attorney Work Product | 8/7/2007 | PDF | LACEY MARY E / NATIONAL SECURITY PERSONNEL SYSTEM ; SCOTT SHIRLEY / NATIONAL SECURITY PERSONNEL SYSTEM | TROTTER RITA E | CERTIFICATE OF COMPLETION NSPS 101 |
| HLP-091-000000627 | HLP-091-000000627 | Attorney-Client; Attorney Work Product | 8/26/2007 | MSG | Drinkwitz, Angela J MVN | DLL-MVN-OC | Emailing: KATRINA CLAIMS PHONE BANK FAQ 27 AUG 2007 |
| HLP-091-000001436 | HLP-091-000001436 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | KATRINA CLAIMS PHONE BANK |
| HLP-091-000000753 | HLP-091-000000753 | Deliberative Process | 8/25/2007 | MSG | Kinsey, Mary V MVN | DLL-MVN-OC | Katrina Claims |
| HLP-091-000001404 | HLP-091-000001404 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | KATRINA CLAIMS PICK-UP REMOTE SITES AND BURDETTE GATE |
| HLP-091-000000772 | HLP-091-000000772 | Deliberative Process | 9/6/2007 | MSG | Wallace, Frederick W MVN | Frederick, Denise D MVN Avery, Kim B MVN | WestLaw Renewal |
| HLP-091-000001813 | HLP-091-000001813 | Deliberative Process | 9/30/2008 | PDF | / THOMSON WEST GROUP | / USACE | FISCAL YEAR 2008 SUBSCRIPTION RENEWAL NOTICE COVERING THE PERIOD 10/01/2007 TO 09/30/2008 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-091-000000773 | HLP-091-000000773 | Deliberative Process | 9/6/2007 | MSG | Frederick, Denise D MVN | Almerico, Judith E MVN<br>Bilbo, Diane D MVN<br>Bland, Stephen S MVN<br>Boyce, Mayely L MVN<br>Cadres, Treva G MVN<br>DiMarco, Cerio A MVN<br>Drinkwitz, Angela J MVN<br>Dunn, Kelly G MVN<br>Dyer, David R MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Hays, Mike M MVN<br>Holliday, T. A.  MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Labourdette, Jennifer A MVN<br>Lawrence, Renata N MVN<br>Meiners, Bill G MVN<br>Northey, Robert D MVN<br>Rosamano, Marco A MVN<br>Stiebing, Michele L MVN<br>Sutton, Jan E MVN<br>Trotter, Rita E MVN<br>Villela, Olga MVN<br>Wallace, Frederick W MVN<br>Walters, Angele L MVN<br>Avery, Kim B MVN | FW: WestLaw Renewal |
| HLP-091-000001818 | HLP-091-000001818 | Deliberative Process | 9/30/2008 | PDF | / THOMSON WEST GROUP | / USACE | FISCAL YEAR 2008 SUBSCRIPTION RENEWAL NOTICE COVERING THE PERIOD 10/01/2007 TO 09/30/2008 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-091-000001943 | HLP-091-000001943 | Deliberative Process | 8/6/2004 | MSG | Jackson, Suette MVN | Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Breerwood, Gregory E MVN<br>Demma, Marcia A MVN<br>Fernandez, Linda A MVN<br>Habbaz, Sandra P MVN<br>Jackson, Suette MVN<br>James, Elaine B MVN<br>Lewis, William C MVN<br>Podany, Thomas J MVN<br>Rowan, Peter J Col MVN<br>Saia, John P MVN<br>Terrell, Bruce A MVN<br>Tilden, Audrey A MVN<br>Usner, Edward G MVN<br>Weber, Brenda L MVN<br>Barbe, Gerald J MVN<br>Beauvais, Russell A MVN<br>Boe, Sheila H MVN<br>Browning, Gay B MVN<br>Callender, Jackie M MVN<br>Campos, Robert MVN<br>Carr, Connie R MVN<br>Constance, Troy G MVN<br>Dykes, Joseph L MVN<br>Earl, Carolyn H MVN<br>Ganious, Dianne A MVN<br>Hull, Falcolm E MVN<br>Keller, Brian S MVN<br>LeBlanc, Julie Z MVN<br>Lucore, Martha M MVN<br>McNamara, Cary D MVN | FY 2005 Initial Budget Presentation (Resend) |
| HLP-091-000004727 | HLP-091-000004727 | Deliberative Process | XX/XX/2005 | XLS | N/A | N/A | FY 2005 INITIAL BUDGET REVIEW OPERATIONS DIVISION (B2R0000; RF6101) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-091-000001948 | HLP-091-000001948 | Deliberative Process | 8/7/2004 | MSG | James, Elaine B MVN | Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Breerwood, Gregory E MVN<br>Demma, Marcia A MVN<br>Fernandez, Linda A MVN<br>Habbaz, Sandra P MVN<br>Jackson, Suette MVN<br>James, Elaine B MVN<br>Lewis, William C MVN<br>Podany, Thomas J MVN<br>Rowan, Peter J Col MVN<br>Saia, John P MVN<br>Terrell, Bruce A MVN<br>Tilden, Audrey A MVN<br>Usner, Edward G MVN<br>Weber, Brenda L MVN<br>Barbe, Gerald J MVN<br>Beauvais, Russell A MVN<br>Boe, Sheila H MVN<br>Browning, Gay B MVN<br>Callender, Jackie M MVN<br>Campos, Robert MVN<br>Carr, Connie R MVN<br>Constance, Troy G MVN<br>Dykes, Joseph L MVN<br>Earl, Carolyn H MVN<br>Ganious, Dianne A MVN<br>Hull, Falcolm E MVN<br>Keller, Brian S MVN<br>LeBlanc, Julie Z MVN<br>Lucore, Martha M MVN<br>McNamara, Cary D MVN | FW: FY 2005 Initial Budget Presentation (Resend) |
| HLP-091-000003845 | HLP-091-000003845 | Deliberative Process | XX/XX/2006 | XLS | / OFFICE OF COUNSEL ; / LOGISTICS OFFICE ; / EQUAL EMPLOYMENT OPPORTUNITY OFFICE ; / SAFETY & SECURITY OFFICE ; / INTERNAL REVIEW OFFICE ; / INFORMATION MANAGEMENT OFFICE ; / CONTRACTING OFFICE | N/A | FY 2005/2006 INITIAL BUDGET GENERAL & ADMINISTRATIVE ACCOUNTS SUMMARY (RF60) |
| HLP-091-000003846 | HLP-091-000003846 | Deliberative Process | XX/XX/2005 | XLS | N/A | N/A | FY 2005 INITIAL BUDGET REVIEW OPERATIONS DIVISION (B2R0000; RF6101) |
| HLP-091-000002069 | HLP-091-000002069 | Attorney-Client; Attorney Work Product | 7/12/2005 | MSG | Frederick, Denise D MVN | Florent, Randy D MVN<br>Klein, Kathleen S MVN<br>Stiebing, Michele L MVN<br>Bilbo, Diane D MVN<br>Thigpen, Cassandra MVN<br>Bland, Stephen S MVN<br>DiMarco, Cerio A MVN<br>Dunn, Kelly G MVN<br>Hays, Mike M MVN<br>Kilroy, Maurya MVN<br>Rosamano, Marco A MVN<br>Sutton, Jan E MVN<br>Buras, Phyllis M MVN | FW: FY 2006 OPERATING BUDGET REVENUE SUSPENSE: NOON, 13 JULY 2005 |
| HLP-091-000003861 | HLP-091-000003861 | Attorney-Client; Attorney Work Product | XX/XX/2006 | XLS | N/A | N/A | FY 2006 INITIAL OPERATING BUDGET REVENUE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-091-000002073 | HLP-091-000002073 | Attorney-Client; Attorney Work Product | 8/5/2005 | MSG | Klein, Kathleen S MVN | Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Rosamano, Marco A MVN<br>Dunn, Kelly G MVN | FW: OC Labor FY06 - Initial |
| HLP-091-000003898 | HLP-091-000003898 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | OC LABOR FY06 - INITIAL |
| HLP-091-000002074 | HLP-091-000002074 | Attorney-Client; Attorney Work Product | 8/4/2005 | MSG | Klein, Kathleen S MVN | James, Elaine B MVN<br>Butler, Demetria MVN<br>Jackson, Suette MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | OC Labor FY06 - Initial |
| HLP-091-000003918 | HLP-091-000003918 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | OC LABOR FY06 - INITIAL |
| HLP-091-000002226 | HLP-091-000002226 | Attorney-Client; Attorney Work Product | 9/20/2006 | MSG | Hite, Kristen A MVN | Young, Frederick S MVN<br>Frederick, Denise D MVN<br>Schulz, Alan D MVN<br>Klein, Kathleen S MVN | RE: Amended protocol: 17th St. sheet removal - Clearance to Begin Work |
| HLP-091-000004084 | HLP-091-000004084 | Attorney-Client; Attorney Work Product | 9/12/2006 | MSG | Traci.Colquette@usdoj.gov | Frederick, Denise D MVN<br>Hite, Kristen A MVN<br>Robin.Doyle.Smith@usdoj.gov<br>Jim.McConnon@usdoj.gov<br>Kara.K.Miller@usdoj.gov<br>Catherine.Corlies@usdoj.gov | FW: In Re Katrina Canal Breaches Consolidated Litigation, No. 05-4182 (All Levee) |
| HLP-091-000005742 | HLP-091-000005742 | Attorney-Client; Attorney Work Product | 9/12/2006 | PDF | COLQUETTE TRACI / U.S. DOJ CIVIL DIVISION, TORTS BRANCH ; FINNEGAN TESS / U.S. DOJ CIVIL DIVISION, TORTS BRANCH ; SMITH ROBIN / U.S. DOJ CIVIL DIVISION, TORTS BRANCH ; YOUNG FREDERICK S | WILKINSON JOSEPH C<br>FREDERICK DENISE<br>LAMBERT HUGH<br>BEVIS ALEXIS<br>ODWYER ASHTON<br>HUBBARD RALPH<br>RIESS MICHAEL<br>COLVIN CHARLES<br>/ UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | IN RE: KATRINA CANAL BREACHES CONSOLIDATED LITIGATION, NO. 05-4182 (ALL LEVEE) AMENDMENT TO 17TH STREET PROTOCOL |
| HLP-091-000002345 | HLP-091-000002345 | Attorney-Client; Attorney Work Product | 10/1/2003 | MSG | Frederick, Denise D MVN | Crespo, Miriam K MVN<br>Buras, Phyllis M MVN<br>Eisenmenger, Jameson L MVN<br>Florent, Randy D MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Klein, Kathleen<br>McGovern, Judith F MVN<br>Meiners, Bill G MVN<br>Merchant, Randall C MVN<br>Northey, Robert D MVN<br>Schulz, Alan D MVN<br>Wallace, Frederick W MVN<br>Zack, Michael MVN | FW: Legal Assistance Memorandum of Understanding |
| HLP-091-000003701 | HLP-091-000003701 | Attorney-Client; Attorney Work Product | 9/30/2003 | PDF | SCHMAUDER CRAIG R / DEPARTMENT OF THE ARMY USACE ; CECC-ZB ; MEIXELL JOHN T / DEPARTMENT OF THE ARMY OFFICE OF THE JUDGE ADVOCATE GENERAL ; DAJA-LA | N/A | MEMORANDUM FOR ALL MAJOR SUBORDINATE COMMAND, DISTRICT COMMAND, CENTER, FIELD OPERATING ACTIVITY & LABORATORY COUNSELS LEGAL ASSISTANCE SERVICES FOR DEPLOYING U.S. ARMY CORPS OF ENGINEERS' CIVILIAN EMPLOYEES |
| HLP-091-000002354 | HLP-091-000002354 | Attorney-Client; Attorney Work Product | 2/18/2004 | MSG | Crespo, Miriam K MVN | Glorioso, Daryl G MVN<br>Klein, Kathleen S MVN<br>Habbaz, Lauren B MVN | MANDATE FOR KAREN ZERINGUE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-091-000004782 | HLP-091-000004782 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ZERINGUE KAREN T ; ZERINGUE MICHAEL J ; / STATE OF LOUISIANA PARISH OF ORLEANS | N/A | GENERAL MANDATE |
| HLP-091-000004783 | HLP-091-000004783 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ZERINGUE KAREN T | N/A | DECLARATION DIRECTING WITHHOLDING OR WITHDRAWAL OF LIFE SUSTAINING MEDICAL PROCEDURES |
| HLP-091-000004784 | HLP-091-000004784 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ZERINGUE KAREN T ; ZERINGUE MICHAEL J ; / STATE OF LOUISIANA PARISH OF ORLEANS | N/A | GENERAL MANDATE MEDICAL CARE OF PRINCIPAL |
| HLP-091-000004785 | HLP-091-000004785 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ZERINGUE KAREN T | / STATE OF LOUISIANA PARISH OF ORLEANS | REVOCATION OF MANDATE |
| HLP-091-000002418 | HLP-091-000002418 | Attorney-Client; Attorney Work Product | 4/30/2004 | MSG | Frederick, Denise D MVN | Larson, Barbara R MVD Barnett, Larry J MVR Klein, Kathleen S MVN Florent, Randy D MVN | FW: Ethics Broadcast Message Subject:  Annual Ethics Training Require ment; Use of Technical Chain |
| HLP-091-000005437 | HLP-091-000005437 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | / UNITED STATES OF AMERICA DEPARTMENT OF THE ARMY | N/A | ANNUAL TRAINING REQUIREMENT |
| HLP-091-000002421 | HLP-091-000002421 | Attorney-Client; Attorney Work Product | 10/28/2004 | MSG | Frederick, Denise D MVN | Florent, Randy D MVN Merchant, Randall C MVN Zack, Michael MVN Klein, Kathleen S MVN | Ethics Training Slides |
| HLP-091-000004974 | HLP-091-000004974 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | FREDERICK DENISE / UNITED STATES OF AMERICA DEPARTMENT OF THE ARMY ; FLORENT RANDY / UNITED STATES OF AMERICA DEPARTMENT OF THE ARMY ; MERCHANT RANDALL / UNITED STATES OF AMERICA DEPARTMENT OF THE ARMY ; ZACK MICHAEL / UNITED STATES OF AMERICA DEPARTMENT OF THE ARMY | N/A | ETHICS TRAINING |
| HLP-091-000002428 | HLP-091-000002428 | Attorney-Client; Attorney Work Product | 11/17/2004 | MSG | Frederick, Denise D MVN | Klein, Kathleen S MVN Buras, Phyllis M MVN Zack, Michael MVN | Fw: Ethics Training Roster for Old River Control  Low Sill Employees |
| HLP-091-000005103 | HLP-091-000005103 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | ATTENDANCE TO ETHICS TRAINING OLD RIVER CONTROL PROJECT - LOW SILL STRUCTURE EMPLOYEES |
| HLP-091-000002444 | HLP-091-000002444 | Attorney-Client; Attorney Work Product | 1/19/2005 | MSG | Frederick, Denise D MVN | Klein, Kathleen S MVN | FW: Ethics Training Certificate |
| HLP-091-000005311 | HLP-091-000005311 | Attorney-Client; Attorney Work Product | XX/XX/2004 | JPG | N/A | N/A | 2004 ANNUAL ETHICS TRAINING |
| HLP-091-000002446 | HLP-091-000002446 | Attorney-Client; Attorney Work Product | 1/21/2005 | MSG | Frederick, Denise D MVN | Klein, Kathleen S MVN Vanderson, Marie S MVN Habbaz, Lauren B MVN Miriam K MVN Crespo (E-mail) Buras, Phyllis M MVN Florent, Randy D MVN | Ethics Training |
| HLP-091-000005055 | HLP-091-000005055 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | SECTION B2# ATTENDED |
| HLP-091-000002462 | HLP-091-000002462 | Attorney-Client; Attorney Work Product | 5/19/2005 | MSG | Frederick, Denise D MVN | Murphree, June H MVN Florent, Randy D MVN Klein, Kathleen S MVN | RE: DRAFT for Review: Mandatory_In-house_FY06.xls |
| HLP-091-000005109 | HLP-091-000005109 | Attorney-Client; Attorney Work Product | XX/XX/2005 | XLS | N/A | N/A | FY05 MANDATORY IN-HOUSE TRAINING |
| HLP-091-000005110 | HLP-091-000005110 | Attorney-Client; Attorney Work Product | XX/XX/2005 | XLS | N/A | N/A | FY05 MANDATORY IN-HOUSE TRAINING |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-091-000002562 | HLP-091-000002562 | Deliberative Process | 1/30/2004 | MSG | Frederick, Denise D MVN | Buras, Phyllis M MVN<br>Crespo, Miriam K MVN<br>Eisenmenger, Jameson L MVN<br>Florent, Randy D MVN<br>Glorioso, Daryl G MVN<br>Habbaz, Lauren B MVN<br>Kinsey, Mary V MVN<br>Klein, Kathleen S.<br>McGovern, Judith F MVN<br>Meiners, Bill G MVN<br>Merchant, Randall C MVN<br>Northey, Robert D MVN<br>Schulz, Alan D MVN<br>Wallace, Frederick W MVN<br>Zack, Michael MVN | FW: Updates |
| HLP-091-000005325 | HLP-091-000005325 | Deliberative Process | 1/30/2004 | DOC | / USACE | N/A | USACE LEGAL SERVICES DIRECTORY |
| HLP-091-000005326 | HLP-091-000005326 | Deliberative Process | 1/30/2004 | DOC | N/A | N/A | OFFICE OF COUNSEL - PROFESSIONAL AND SUPPORT STAFF |
| HLP-091-000002564 | HLP-091-000002564 | Deliberative Process | 1/22/2004 | MSG | Frederick, Denise D MVN | Rees, Shirley M HQ02<br>Larson, Barbara R MVD<br>Klein, Kathleen S MVN | RE: Update of Legal Services Directory/Support Staff |
| HLP-091-000005376 | HLP-091-000005376 | Deliberative Process | 1/21/2004 | DOC | / USACE | N/A | USACE LEGAL SERVICES DIRECTORY |
| HLP-091-000005377 | HLP-091-000005377 | Deliberative Process | 1/21/2004 | DOC | N/A | N/A | OFFICE OF COUNSEL - PROFESSIONAL AND SUPPORT STAFF |
| HLP-091-000002568 | HLP-091-000002568 | Deliberative Process | 10/15/2004 | MSG | Frederick, Denise D MVN | Bilbo, Diane D MVN<br>Bland, Stephen S MVN<br>Buras, Phyllis M MVN<br>Crespo, Miriam K MVN<br>DiMarco, Cerio A MVN<br>Dunn, Kelly G MVN<br>Eisenmenger, Jameson L MVN<br>Florent, Randy D MVN<br>Glorioso, Daryl G MVN<br>Habbaz, Lauren B MVN<br>Hays, Mike M MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Klein, Kathleen S MVN<br>McCurdy, Shannon L MVN<br>McGovern, Judith F MVN<br>Meiners, Bill G MVN<br>Merchant, Randall C MVN<br>Northey, Robert D MVN<br>Rosamano, Marco A MVN<br>Schulz, Alan D MVN<br>Stiebing, Michele L MVN<br>Sutton, Jan E MVN<br>Thigpen, Cassandra MVN<br>Vanderson, Marie S MVN<br>Wallace, Frederick W MVN<br>Zack, Michael MVN | FW: Updates - Legal Services/Support Personnel/CECC Personnel |
| HLP-091-000005712 | HLP-091-000005712 | Deliberative Process | 10/13/2004 | DOC | / USACE | N/A | USACE LEGAL SERVICES DIRECTORY |
| HLP-091-000005713 | HLP-091-000005713 | Deliberative Process | 10/15/2004 | DOC | N/A | N/A | OCC PERSONNEL LISTING |
| HLP-091-000005714 | HLP-091-000005714 | Deliberative Process | 10/13/2004 | DOC | N/A | N/A | OFFICE OF COUNSEL - PROFESSIONAL AND SUPPORT STAFF |
| HLP-091-000002608 | HLP-091-000002608 | Deliberative Process | 6/10/2003 | MSG | Davis, Jemmel MVN | Frederick, Denise D MVN<br>Klein, Kathleen S MVN | Office Safety Inspection Checklist |
| HLP-091-000005172 | HLP-091-000005172 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | OFFICE SAFETY INSPECTION CHECKLIST |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-091-000002685 | HLP-091-000002685 | Attorney-Client; Attorney Work Product | 1/27/2004 | MSG | Frederick, Denise D MVN | Labure, Linda C MVN Cruppi, Janet R MVN Lewis, William C MVN Rosamano, Marco A MVN Kilroy, Maurya MVN Bland, Stephen S MVN Florent, Randy D MVN Klein, Kathleen S MVN | RE: Draft Schedules for the HP Candidates |
| HLP-091-000005394 | HLP-091-000005394 | Attorney-Client; Attorney Work Product | 1/30/2004 | DOC | N/A | N/A | DRAFT NICOLE BRUNS' SCHEDULE |
| HLP-091-000002874 | HLP-091-000002874 | Attorney-Client; Attorney Work Product | 2/15/2007 | MSG | Kinsey, Mary V MVN | Frederick, Denise D MVN Klein, Kathleen S MVN | FW: Designation of Position for OGE-450 Filing 2007.pdf - Adobe Reader (UNCLASSIFIED) |
| HLP-091-000005550 | HLP-091-000005550 | Attorney-Client; Attorney Work Product | 1/8/2007 | PDF | FREDERICK DENISE D ; CEMVN-OC | N/A | MEMORANDUM FOR DIVISION AND OFFICE CHIEFS DESIGNATION OF POSITIONS WHOSE INCUMBENTS ARE REQUIRED TO SUBMIT OGE-450S (CONFIDENTIAL FINANCIAL DISCLOSURE REPORTS) |
| HLP-091-000002878 | HLP-091-000002878 | Attorney-Client; Attorney Work Product | 2/19/2007 | MSG | Kinsey, Mary V MVN | Klein, Kathleen S MVN Frederick, Denise D MVN | FW: Designation of Position for OGE-450 Filing 2007.pdf - Adobe Reader (UNCLASSIFIED) |
| HLP-091-000005634 | HLP-091-000005634 | Attorney-Client; Attorney Work Product | 1/8/2007 | PDF | FREDERICK DENISE D ; CEMVN-OC | N/A | MEMORANDUM FOR DIVISION AND OFFICE CHIEFS DESIGNATION OF POSITIONS WHOSE INCUMBENTS ARE REQUIRED TO SUBMIT OGE-450S (CONFIDENTIAL FINANCIAL DISCLOSURE REPORTS) |
| HLP-091-000002886 | HLP-091-000002886 | Attorney-Client; Attorney Work Product | 3/6/2007 | MSG | Kinsey, Mary V MVN | Mack, James L MVN Kendrick, Richmond R MVN Klein, Kathleen S MVN Burke, Linda F NWO | RE: OGE450  (UNCLASSIFIED) |
| HLP-091-000005679 | HLP-091-000005679 | Attorney-Client; Attorney Work Product | 1/8/2007 | PDF | FREDERICK DENISE D ; CEMVN-OC | N/A | MEMORANDUM FOR DIVISION AND OFFICE CHIEFS DESIGNATION OF POSITIONS WHOSE INCUMBENTS ARE REQUIRED TO SUBMIT OGE-450S (CONFIDENTIAL FINANCIAL DISCLOSURE REPORTS) |
| HLP-091-000002986 | HLP-091-000002986 | Attorney-Client; Attorney Work Product | 7/14/2006 | MSG | Klein, Kathleen S MVN | Bond, Kevin W NWK Cross, Rochelle L NWK Frederick, Denise D MVN | FW: Rochelle's TDY |
| HLP-091-000004945 | HLP-091-000004945 | Attorney-Client; Attorney Work Product | 5/30/2006 | MSG | Klein, Kathleen S MVN | Cross, Rochelle L NWK Frederick, Denise D MVN Buras, Phyllis M MVN | FW: TDY to New Orleans - Rochele Cross |
| HLP-091-000005759 | HLP-091-000005759 | Attorney-Client; Attorney Work Product | 12/20/2005 | PDF | WESTBROOK S W / PER DIEM TRAVEL AND TRANSPORTATION ALLOWANCE COMMITTEE | N/A | UTD 89-05(E) - AUTHORIZING/APPROVING BLANKET AEA FOR TDY IN HURRICANE KATRINA LOCATIONS |
| HLP-091-000005760 | HLP-091-000005760 | Attorney-Client; Attorney Work Product | 4/24/2006 | MSG | Pitts, Ernest MVN | Klein, Kathleen S MVN | CURRENT HOTEL - NEW ORLEANS 24 APR 06 |
| HLP-091-000005761 | HLP-091-000005761 | Attorney-Client; Attorney Work Product | 4/12/2006 | MSG | Pitts, Ernest MVN | Klein, Kathleen S MVN Lee, Ronald J MVN | RE: Rental Car for people coming in TDY |
| HLP-091-000003003 | HLP-091-000003003 | Attorney-Client; Attorney Work Product | 8/4/2006 | MSG | Drinkwitz, Angela J MVN | Klein, Kathleen S MVN | FW: Scan from a Xerox Document Centre - Alexandria USAR Center First Floor VA002 |
| HLP-091-000005244 | HLP-091-000005244 | Attorney-Client; Attorney Work Product | 7/26/2006 | PDF | / DEPARTMENT OF THE ARMY ; AFRC-CPA-CP | NICOLE MADDOX N DEWELL JENKINS T | ORDER NUMBER: 041239 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-092-000000009 | HLP-092-000000009 | Deliberative Process | 10/30/2007 | MSG | Chapman, Jeremy J CPT MVN | Accardo, Christopher J MVN<br>Alexander, Danielle D MVN-Contractor<br>Arnold, Dean MVN<br>Ashley, John A MVN<br>Bacuta, George C MVN<br>Bill Ciders<br>Bill Feazel<br>Billy Marchal<br>Bob Ivarson<br>Bob Turner<br>Brian Ohri<br>Bruce Ebersole<br>Capt. Frank Paskewich<br>Cherrie Felder<br>Chris Andry<br>Chris Merkl<br>Clyde Martin<br>Clyde.J.Barre@mvn02.usace.army.mil<br>Daryl Glorioso (Other Fax)<br>Dauenhauer, Rob M MVN<br>David Flotte<br>David Miller<br>Davis, Sandra L MVK<br>Deborah Keller<br>Dennis.Kamber@arcadis-us.com<br>Derek Boese (dekboese@pbsj.com)<br>dhoag@xcelsi.com<br>Donald Ator<br>Doug Blakemore<br>Duplantier, Bobby MVN<br>Elmer, Ronald R MVN<br>Entwisle, Richard C MVN | IHNC Partnering Meeting |
| HLP-092-000000164 | HLP-092-000000164 | Deliberative Process | XX/XX/XXXX | XLS | / USACE | N/A | USACE HPO PARTNERING LIST TO IMPROVE THE PROTECTION OF THE IHNC |
| HLP-092-000000165 | HLP-092-000000165 | Deliberative Process | 10/30/2007 | PPT | / USACE | N/A | IMPROVE HURRICANE PROTECTION TO THE IHNC PARTNERING UPDATE BRIEF |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-092-000000026 | HLP-092-000000026 | Deliberative Process | 3/23/2007 | MSG | Raymond Butler | Chapman, Jeremy J CPT MVN<br>'Bill Marchal'<br>cmerkl@sbpg.net<br>slfpae.president@ejld.com<br>davidmiller@dotd.la.gov<br>clydemartin@dotd.la.gov<br>'Pat Gallwey'<br>mholzhalb@vesselalliance.com<br>cherriefeld@aol.com<br>carlton@saveourlake.org<br>'Keister, Robert LCDR'<br>Elmer, Ronald R MVN<br>Strecker, Dennis C MVN-Contractor<br>Towns, Cleveland C MVN-Contractor<br>Walker, Lee Z MVN-Contractor<br>Wilkinson, Laura L MVN<br>Glorioso, Daryl G MVN<br>Boyce, Mayely L MVN<br>Kendrick, Richmond R MVN<br>Bedey, Jeffrey A COL MVN<br>Durham-Aguilera, Karen L NWD<br>Cali, Peter R MVN-Contractor<br>Stutts, D Van MVN<br>Muenow, Shawn A MVN-Contractor<br>Landry, Vic L MVN-Contractor<br>Capt. Frank Paskewich<br>Merritt Lane<br>Spencer Murphy | Gulf Intracoastal Canal Association Comments on IHNC Hurricane Protection Partnering Team |
| HLP-092-000000173 | HLP-092-000000173 | Deliberative Process | XX/XX/XXXX | PPT | / USACE | N/A | IMPACT OF IHNC LOCK ON THE STATE OF ALABAMA |
| HLP-092-000000174 | HLP-092-000000174 | Deliberative Process | XX/XX/2005 | XLS | / WATERBORNE COMMERCE STATISTICS CENTER | N/A | SHIPPING AND RECEIVING STATES FOR COMMODITIES MOVING THROUGH THE INNER HARBOR LOCK BY LPMS 1-DIGIT COMMODITY CODE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-092-000000081 | HLP-092-000000081 | Attorney-Client; Attorney Work Product | 11/30/2006 | MSG | Miller, Gregory B MVN | Montvai, Zoltan L HQ02<br>Coleman, Wesley E Jr HQ02<br>Jenkins, David G MVD<br>Smith, Susan K MVD<br>Alcala, George E SWG<br>Laird, Diana J SWG<br>Hawes, Suzanne R MVN<br>Hite, Kristen A MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Palmieri, Michael M MVN<br>Mickal, Sean P MVN<br>Haab, Mark E MVN<br>Constance, Troy G MVN<br>Podany, Thomas J MVN<br>LeBlanc, Julie Z MVN<br>Glorioso, Daryl G MVN<br>Bastian, David F MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Naomi, Alfred C MVN<br>Donovan, Larry W MVN-Contractor<br>Griffith, Rebecca S SWF<br>Daigle, Michelle C MVN<br>Elmer, Ronald R MVN<br>Gilmore, Christophor E MVN<br>Wagner, Kevin G MVN<br>Landry, Vic L MVN-Contractor<br>Ebersohl, Stanley F MVN-Contractor<br>Mathies, Linda G MVN<br>Corbino, Jeffrey M MVN<br>Heinly, Robert W SWG<br>Broussard, Richard W MVN<br>O'Cain, Keith J MVN | Revised MRGO-3D Interim Report to Congress (UNCLASSIFIED) |
| HLP-092-000000707 | HLP-092-000000707 | Attorney-Client; Attorney Work Product | 12/XX/2006 | PDF | / MISSISSIPPI RIVER GULF ; BLANCO KATHLEEN B / STATE OF LOUISIANA ; / USACE | RILEY DON T / USACE | MISSISSIPPI RIVER GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION DRAFT INTERIM REPORT TO CONGRESS |
| HLP-092-000000708 | HLP-092-000000708 | Attorney-Client; Attorney Work Product | 12/XX/2006 | PDF | / MISSISSIPPI RIVER GULF ; BLANCO KATHLEEN B / STATE OF LOUISIANA ; / USACE | RILEY DON T / USACE | MISSISSIPPI RIVER GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION DRAFT INTERIM REPORT TO CONGRESS |
| HLP-092-000000577 | HLP-092-000000577 | Deliberative Process | 5/18/2007 | MSG | Landry, Vic L MVN-Contractor | Landry, Victor A MVN | FW: $50M CG Env Infra S&WB of NO - House Request Data.xls |
| HLP-092-000000758 | HLP-092-000000758 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | REQUESTID AGENCYNAME MSC DISTRICT ACCOUNT PROJECTNAME PROJECTDESCRIPTION |
| HLP-094-000000043 | HLP-094-000000043 | Deliberative Process | 3/1/2007 | MSG | Villa, April J MVN | | PRO IPR 27 Feb 07 (UNCLASSIFIED) |
| HLP-094-000004126 | HLP-094-000004126 | Deliberative Process | 2/27/2007 | DOC | N/A | N/A | PRO IPR MEETING NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-094-000000331 | HLP-094-000000331 | Attorney-Client; Attorney Work Product | 7/31/2007 | MSG | Schoewe, Mark A MVN-Contractor | Anthony, David G MVN-Contractor Barr, Jim MVN Bland, Stephen S MVN Brown, Robert MVN-Contractor Glorioso, Daryl G MVN Goodlett, Amy S MVN Grzegorzewski, Michael J MVN Holley, Soheila N MVN Keller, Janet D MVN Kendrick, Richmond R MVN King, Teresa L MVN Labure, Linda C MVN Monnerjahn, Christopher J MVN Muenow, Shawn A MVN-Contractor Owen, Gib A MVN Payne, Colby I MVN-Contractor Perry, Brett T MVN-Contractor Podany, Thomas J MVN Salaam, Tutashinda MVN Strum, Stuart R MVN-Contractor Urbine, Anthony W MVN-Contractor Varnado, Karli A SA - 500MI Waguespack, Thomas G MVN Welty, Brenda D MVN Bedey, Jeffrey A COL MVN Starkel, Murray P LTC MVN Terrell, Bruce A MVN Watford, Edward R MVN Anderson, Edward G Durham-Aguilera, Karen L  MVN Hurst, Dana R COL LRH Meador, John A MVN | Programmatic Resource Planning Meeting - Borrow |
| HLP-094-000003339 | HLP-094-000003339 | Attorney-Client; Attorney Work Product | 7/30/2007 | DOC | SCHOEWE MARK | N/A | DRAFT MEETING SUMMARY PROGRAMMATIC BORROW LOGISTICS PLAN |
| HLP-094-000000444 | HLP-094-000000444 | Deliberative Process | 9/12/2007 | MSG | Grzegorzewski, Michael J MVN | Kendrick, Richmond R MVN | Exclusion from Borrow Team Activities |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-094-000003423 | HLP-094-000003423 | Deliberative Process | 8/31/2007 | MSG | Holley, Soheila N MVN | Anderson, Carl E MVN<br>Aurand, Michele R MVN-Contractor<br>Bourgeois, Michael P MVN<br>Chiu, Shung K MVN<br>DeBose, Gregory A MVN<br>Elmer, Ronald R MVN<br>Ford, Andamo E LTC MVN<br>Gannon, Brian J MVN<br>Gilmore, Christophor E MVN<br>Goodlett, Amy S MVN<br>Grzegorzewski, Michael J MVN<br>Herr, Brett H MVN<br>Holley, Soheila N MVN<br>Hughes, Eric A MVN<br>Keller, Janet D MVN<br>Kilroy, Maurya MVN<br>King, Teresa L MVN<br>Lucore, Marti M MVN<br>Maloz, Wilson L MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morehiser, Mervin B MVN<br>Muenow, Shawn A MVN-Contractor<br>Owen, Gib A MVN<br>Payne, Colby I MVN-Contractor<br>Petibon, John B MVN<br>Pilie, Ellsworth J MVN<br>Podany, Thomas J MVN<br>Purrington, Jackie B MVN<br>Salaam, Tutashinda MVN<br>Salamone, Benjamin E MVN<br>Serio, Pete J MVN | Coordination & Communication on Borrow Issues |
| HLP-094-000003424 | HLP-094-000003424 | Deliberative Process | 9/7/2007 | DOC | N/A | HOLLEY SOHEILA<br>WELTY BRENDA<br>STRUM STUART<br>KING TERESA<br>GELE KELLY<br>SALAAM TUTASHINDA<br>GOODLETT AMY | BORROW UNIT - CONTRACTING DIVISION SUPPLY CONTRACT MEETING - NOTES 09/07/2007 |
| HLP-094-000003425 | HLP-094-000003425 | Deliberative Process | 9/7/2007 | DOC | N/A | HOLLEY SOHEILA<br>OWEN GIB<br>KING TERESA<br>STRUM STUART<br>SALAAM TUTASHINDA | BORROW UNIT - ENVIRONMENTAL COMPLIANCE BRANCH SUPPLY CONTRACT MEETING - NOTES 09/07/2007 |
| HLP-094-000003427 | HLP-094-000003427 | Deliberative Process | 9/11/2007 | MSG | Elmer, Ronald R MVN | Grzegorzewski, Michael J MVN | FW: Borrow Issues Matrix |
| HLP-094-000003428 | HLP-094-000003428 | Deliberative Process | 9/7/2007 | MSG | Strum, Stuart R MVN-Contractor | Maloz, Wilson L MVN<br>Holley, Soheila N MVN<br>King, Teresa L MVN<br>Grzegorzewski, Michael J MVN | RE: Did Bill get the memo? |
| HLP-094-000005714 | HLP-094-000005714 | Deliberative Process | XX/XX/XXXX | PPT | / MVN | N/A | BORROW ISSUES |
| HLP-094-000005756 | HLP-094-000005756 | Deliberative Process | 9/5/2007 | PDF | HOLLEY SOHEILA N ; CEMVN-PRO-PM-OP | CEMVN-HPO<br>WAGNER KEVIN<br>MALOZ BILL<br>GILMORE CHRIS<br>VIGNES JULIE<br>ANDERSON CARL<br>WAITS STUART | MEMORANDUM FOR: CEMVN-HPO SENIOR PROJECT MANAGERS, KEVIN WAGNER, BILL MALOZ, CHRIS GILMORE; CEMVN-PRO SENIOR PROJECT MANAGERS, JULIE VIGNES, CARL ANDERSON, STUART WAITS INFORMATION REQUEST FOR POTENTIAL CLAY MATERIAL SUPPLY CONTRACT |
| HLP-094-000005758 | HLP-094-000005758 | Deliberative Process | 3/17/2009 | XLS | N/A | N/A | PRO PROJECTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-094-000005760 | HLP-094-000005760 | Deliberative Process | XX/XX/XXXX | TXT | N/A | N/A | SECURITY REPLACED STOCKPILE MAPS |
| HLP-094-000000445 | HLP-094-000000445 | Deliberative Process | 9/12/2007 | MSG | Grzegorzewski, Michael J MVN | Martin, August W MVN | FW: Exclusion from Borrow Team Activities |
| HLP-094-000003469 | HLP-094-000003469 | Deliberative Process | 8/31/2007 | MSG | Holley, Soheila N MVN | Anderson, Carl E MVN<br>Aurand, Michele R MVN-Contractor<br>Bourgeois, Michael P MVN<br>Chiu, Shung K MVN<br>DeBose, Gregory A MVN<br>Elmer, Ronald R MVN<br>Ford, Andamo E LTC MVN<br>Gannon, Brian J MVN<br>Gilmore, Christophor E MVN<br>Goodlett, Amy S MVN<br>Grzegorzewski, Michael J MVN<br>Herr, Brett H MVN<br>Holley, Soheila N MVN<br>Hughes, Eric A MVN<br>Keller, Janet D MVN<br>Kilroy, Maurya MVN<br>King, Teresa L MVN<br>Lucore, Marti M MVN<br>Maloz, Wilson L MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morehiser, Mervin B MVN<br>Muenow, Shawn A MVN-Contractor<br>Owen, Gib A MVN<br>Payne, Colby I MVN-Contractor<br>Petitbon, John B MVN<br>Pilie, Ellsworth J MVN<br>Podany, Thomas J MVN<br>Purrington, Jackie B MVN<br>Salaam, Tutashinda MVN<br>Salamone, Benjamin E MVN<br>Serio, Pete J MVN | Coordination & Communication on Borrow Issues |
| HLP-094-000003471 | HLP-094-000003471 | Deliberative Process | 9/7/2007 | DOC | N/A | HOLLEY SOHEILA<br>WELTY BRENDA<br>STRUM STUART<br>KING TERESA<br>GELE KELLY<br>SALAAM TUTASHINDA<br>GOODLETT AMY | BORROW UNIT - CONTRACTING DIVISION SUPPLY CONTRACT MEETING - NOTES 09/07/2007 |
| HLP-094-000003472 | HLP-094-000003472 | Deliberative Process | 9/7/2007 | DOC | N/A | HOLLEY SOHEILA<br>OWEN GIB<br>KING TERESA<br>STRUM STUART<br>SALAAM TUTASHINDA | BORROW UNIT - ENVIRONMENTAL COMPLIANCE BRANCH SUPPLY CONTRACT MEETING - NOTES 09/07/2007 |
| HLP-094-000003474 | HLP-094-000003474 | Deliberative Process | 9/11/2007 | MSG | Elmer, Ronald R MVN | Grzegorzewski, Michael J MVN | FW: Borrow Issues Matrix |
| HLP-094-000003475 | HLP-094-000003475 | Deliberative Process | 9/7/2007 | MSG | Strum, Stuart R MVN-Contractor | Maloz, Wilson L MVN<br>Holley, Soheila N MVN<br>King, Teresa L MVN<br>Grzegorzewski, Michael J MVN | RE: Did Bill get the memo? |
| HLP-094-000005869 | HLP-094-000005869 | Deliberative Process | XX/XX/XXXX | PPT | / MVN | N/A | BORROW ISSUES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-094-000005888 | HLP-094-000005888 | Deliberative Process | 9/5/2007 | PDF | HOLLEY SOHEILA N ; CEMVN-PRO-PM-OP | CEMVN-HPO<br>WAGNER KEVIN<br>MALOZ BILL<br>GILMORE CHRIS<br>VIGNES JULIE<br>ANDERSON CARL<br>WAITS STUART | MEMORANDUM FOR: CEMVN-HPO SENIOR PROJECT MANAGERS, KEVIN WAGNER, BILL MALOZ, CHRIS GILMORE; CEMVN-PRO SENIOR PROJECT MANAGERS, JULIE VIGNES, CARL ANDERSON, STUART WAITS INFORMATION REQUEST FOR POTENTIAL CLAY MATERIAL SUPPLY CONTRACT |
| HLP-094-000005889 | HLP-094-000005889 | Deliberative Process | 3/17/2009 | XLS | N/A | N/A | PRO PROJECTS |
| HLP-094-000005890 | HLP-094-000005890 | Deliberative Process | XX/XX/XXXX | TXT | N/A | N/A | SECURITY REPLACED STOCKPILE MAPS |
| HLP-094-000000930 | HLP-094-000000930 | Deliberative Process | 11/21/2007 | MSG | King, Teresa L MVN | Owen, Gib A MVN<br>Barr, Jim MVN<br>Starkel, Murray P LTC MVN<br>DeBose, Gregory A MVN<br>Goodlett, Amy S MVN<br>Grzegorzewski, Michael J MVN<br>Holley, Soheila N MVN<br>Keller, Janet D MVN<br>Salaam, Tutashinda MVN<br>Strum, Stuart R MVN-Contractor<br>Waguespack, Thomas G MVN<br>Gele, Kelly M MVN<br>Welty, Brenda D MVN<br>Muenow, Shawn A MVN-Contractor<br>Payne, Colby I MVN-Contractor<br>Kearns, Samuel L MVN<br>Tullier, Kim J MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Foley, Edward C MVN<br>Davis, Sandra L MVK<br>Kendrick, Richmond R MVN<br>Lantz, Allen D MVN<br>Bourgeois, Michael P MVN | RE: Sources Sought for Clay |
| HLP-094-000003648 | HLP-094-000003648 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | STATEMENT OF QUALIFICATIONS W912P8-08-SS-0002 |
| HLP-094-000003649 | HLP-094-000003649 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SOURCES SOUGHT SYNOPSIS FOR EARTHEN CLAY MATERIAL TO IMPROVE LOUISIANA'S HURRICANE STORM DAMAGE REDUCTION SYSTEM |
| HLP-094-000001672 | HLP-094-000001672 | Deliberative Process | 3/30/2007 | MSG | Grzegorzewski, Michael J NAN02 | Grzegorzewski, Michael J MVN | FW: PDT minutes |
| HLP-094-000003966 | HLP-094-000003966 | Deliberative Process | 3/15/2007 | DOC | N/A | N/A | BORROW MATERIALS PDT MEETING - NOTES |
| HLP-094-000003967 | HLP-094-000003967 | Deliberative Process | 3/29/2007 | DOC | N/A | N/A | BORROW MATERIALS PDT MEETING - NOTES |
| HLP-094-000001697 | HLP-094-000001697 | Attorney-Client; Attorney Work Product | 4/30/2007 | MSG | Wagner, Kevin G MVN | Trupia, Dominick MVN-Contractor<br>Grzegorzewski, Michael J MVN<br>Martin, August W MVN | RE: Draft PDD for LPV 110 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-094-000003822 | HLP-094-000003822 | Attorney-Client; Attorney Work Product | 4/30/2007 | MSG | Chewning, Brian MVD | Glorioso, Daryl G MVN<br>Bergerson, Inez R SAM<br>Wagner, Kevin G MVN<br>Wilson-Prater, Tawanda R MVN<br>Nester, Marlene I SAM<br>Gilmore, Christophor E MVN<br>Meador, John A MVN<br>Vignes, Julie D MVN<br>Perry, Brett T MVN-Contractor<br>Wilbanks, Rayford E MVD<br>Sloan, G Rogers MVD<br>Ruff, Greg MVD<br>Burdine, Carol S MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Dunn, Kelly G MVN<br>Frederick, Denise D MVN | RE: 100 yr level LPV WBV VTC Fact Sheet |
| HLP-094-000005943 | HLP-094-000005943 | Attorney-Client; Attorney Work Product | 4/24/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) CONSTRUCTION GENERAL |
| HLP-094-000001945 | HLP-094-000001945 | Deliberative Process | 10/8/2007 | MSG | Owen, Gib A MVN | King, Teresa L MVN<br>Waguespack, Thomas G MVN<br>Welty, Brenda D MVN<br>Keller, Janet D MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Grzegorzewski, Michael J MVN<br>Muenow, Shawn A MVN-Contractor<br>Payne, Colby I MVN-Contractor<br>DeBose, Gregory A MVN<br>Goodlett, Amy S MVN<br>Grzegorzewski, Michael J MVN<br>Holley, Soheila N MVN<br>Salaam, Tutashinda MVN<br>Strum, Stuart R MVN-Contractor<br>Pinner, Richard B MVN<br>Schoewe, Mark A MVN-Contractor<br>Martin, August W MVN<br>Labure, Linda C MVN<br>Davis, Sandra L MVK<br>Walker, Deanna E MVN<br>Herr, Brett H MVN<br>Brown, Michael T MVN<br>Urbine, Anthony W MVN-Contractor<br>Mabry, Reuben C MVN<br>Wilkinson, Laura L MVN<br>Walker, Lee Z MVN-Contractor<br>McCormack, Valerie J MVN | RE: Review of Draft Supply Contract |
| HLP-094-000004166 | HLP-094-000004166 | Deliberative Process | 11/22/2006 | DOC | / USACE CONTRACTING DIVISION CEMVN-CT | N/A | SOLICITATION, OFFER AND AWARD SOLICITATION NO. W912P8-07-R-0012 |
| HLP-094-000003011 | HLP-094-000003011 | Attorney-Client; Attorney Work Product | 8/7/2007 | MSG | King, Teresa L MVN | Grzegorzewski, Michael J MVN | FW: Pre Approved Contractor Furnished Borrow Site Language |
| HLP-094-000005475 | HLP-094-000005475 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CEMVN | N/A | CEMVN ENVIRONMENTAL BRANCH PRE-APPROVED CONTRACTOR FURNISHED BORROW MITIGATION REQUIREMENTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-094-000003028 | HLP-094-000003028 | Deliberative Process | 8/24/2007 | MSG | Labure, Linda C MVN | Kilroy, Maurya MVN<br>Holley, Soheila N MVN<br>Owen, Gib A MVN<br>Waguespack, Thomas G MVN<br>Bland, Stephen S MVN<br>Brown, Michael T MVN<br>Goodlett, Amy S MVN<br>Maloz, Wilson L MVN<br>Herr, Brett H MVN<br>King, Teresa L MVN<br>Keller, Janet D MVN<br>Grzegorzewski, Michael J MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Walker, Deanna E MVN<br>Cruppi, Janet R MVN | RE: Draft decline letter for Nungesser property |
| HLP-094-000005802 | HLP-094-000005802 | Deliberative Process | 8/24/2007 | DOC | Soheila N. Holley | Winston Edwards/Craddock, Reneker and Davis, LLP | STATUS OF BORROW AREA INVESTIGATIONS AT THE NUNGESSER PROPERTY IN PLAQUEMINES PARISH, LOUISIANA |
| HLP-094-000003029 | HLP-094-000003029 | Deliberative Process | 8/24/2007 | MSG | Kilroy, Maurya MVN | Holley, Soheila N MVN<br>Owen, Gib A MVN<br>Waguespack, Thomas G MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Brown, Michael T MVN<br>Goodlett, Amy S MVN<br>Maloz, Wilson L MVN<br>Herr, Brett H MVN<br>King, Teresa L MVN<br>Keller, Janet D MVN<br>Grzegorzewski, Michael J MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | FW: Draft decline letter for Nungesser property |
| HLP-094-000005438 | HLP-094-000005438 | Deliberative Process | 8/24/2007 | DOC | Soheila N. Holley | Winston Edwards/Craddock, Reneker and Davis, LLP | STATUS OF BORROW AREA INVESTIGATIONS AT THE NUNGESSER PROPERTY IN PLAQUEMINES PARISH, LOUISIANA |
| HLP-094-000003108 | HLP-094-000003108 | Deliberative Process | 9/11/2007 | MSG | Maloz, Wilson L MVN | Grzegorzewski, Michael J MVN<br>Pearson, Tore B MVN-Contractor<br>Martin, August W MVN | FW: Borrow Issues Matrix |
| HLP-094-000005829 | HLP-094-000005829 | Deliberative Process | XX/XX/XXXX | PPT | / MVN | N/A | BORROW ISSUES |
| HLP-094-000003121 | HLP-094-000003121 | Deliberative Process | 9/11/2007 | MSG | Elmer, Ronald R MVN | Grzegorzewski, Michael J MVN | FW: Borrow Issues Matrix |
| HLP-094-000006015 | HLP-094-000006015 | Deliberative Process | XX/XX/XXXX | PPT | / MVN | N/A | BORROW ISSUES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-094-000003229 | HLP-094-000003229 | Deliberative Process | 10/3/2007 | MSG | King, Teresa L MVN | Wiggins, Elizabeth MVN<br>Labure, Linda C MVN<br>Baumy, Walter O MVN<br>Terrell, Bruce A MVN<br>Kendrick, Richmond R MVN<br>Barr, Jim MVN<br>Urbine, Anthony W MVN-Contractor<br>Frederick, Denise D MVN<br>Accardo, Christopher J MVN<br>Hickman, David C MVN<br>Pinner, Richard B MVN<br>Waguespack, Thomas G MVN<br>Pilie, Ellsworth J MVN<br>Schoewe, Mark A MVN-Contractor<br>Lantz, Allen D MVN<br>Martin, August W MVN<br>Welty, Brenda J MVN<br>Davis, Sandra L MVK<br>Keller, Janet D MVN<br>Walker, Deanna E MVN<br>Bourgeois, Michael P MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Owen, Gib A MVN<br>Grzegorzewski, Michael J MVN<br>Muenow, Shawn A MVN-Contractor<br>Payne, Colby I MVN-Contractor<br>Herr, Brett H MVN<br>Brown, Michael T MVN<br>DeBose, Gregory A MVN<br>Goodlett, Amy S MVN<br>Grzegorzewski, Michael J MVN | Review of Draft Supply Contract |
| HLP-094-000005527 | HLP-094-000005527 | Deliberative Process | 10/2/2007 | PDF | HOLLEY SOHEILA N ; CEMVN-PRO-PM-OP | WIGGINS / CEMVN-PM-R<br>LABURE / CEMVN-RE<br>BAUMY / CEMVN-ED<br>TERRELL / CEMVN-CD<br>KENDRICK / CEMVN-HPO<br>BARR / CEMVN-CR<br>URBINE / CEMVN-TFH<br>FREDRICK / CEMVN-OC<br>ACCARDO<br>CEMVN-OD<br>HICKMAN / CEMVN-SS<br>PINNER WAGUESPACK / CEMVN-ED-F<br>PILLIE / CEMVN-ED-LL<br>SCHOEWE / CEMVN-TFH<br>LANTZ MARTIN / CEMVN-HPO<br>WELTY / CEMVN-CT-P<br>DAVIS / CEMVN-CT-HPO<br>KELLER WALKER / CEMVN-RE-F<br>BOURGEOIS / CEMVN-CD-Q<br>KILROY BLAND / CEMVN-OC<br>OWEN / CEMVN-PM-RS | MEMORANDUM FOR: CEMVN-PM-R(WIGGINS), CEMVN-RE (LABURE), CEMVN-ED (BAUMY), CEMVN-CD (TERRELL), CEMVN-HPO (KENDRICK), CEMVN-CT (BARR), CEMVN-TFH (URBINE), CEMVN-OC (FREDRICK), CEMVN-OD (SCCARDO), CEMVN-SS (HICKMAN) REVIEW OF DRAFT SUPPLY CONTRACT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-096-000001152 | HLP-096-000001152 | Deliberative Process | 8/2/2002 | MSG | Miller, Gregory B MVN | Saia, John P MVN<br>Podany, Thomas J MVN<br>LeBlanc, Julie Z MVN<br>Constance, Troy G MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>O'Cain, Keith J MVN<br>Hicks, Bill J MVN<br>Bill Good (E-mail)<br>John Hodnett (E-mail)<br>John Parker (E-mail)<br>Jack Caldwell (E-mail)<br>Broussard, Richard W MVN<br>Smith, Sylvia C MVN<br>Mickal, Sean P MVN<br>Russell, Renee M MVN<br>Axtman, Timothy J MVN<br>Binet, Jason A MVN<br>Boe, Richard E MVN<br>Browning, Gay B MVN<br>Clairain, Ellis J ERDC-EL-MS<br>Constance, Troy G MVN<br>Gonzales, Howard H MVN<br>Hawes, Suzanne R MVN<br>Joseph, Jay L MVN<br>Klein, William P Jr MVN<br>LeBlanc, Julie Z MVN<br>Martinez, Wanda R MVN<br>Monnerjahn, Christopher J MVN<br>Podany, Thomas J MVN<br>Rauber, Gary W MVN<br>Winer, Harley S MVN | MVD Approval to sign West Bay CSA |
| HLP-096-000004167 | HLP-096-000004167 | Deliberative Process | 8/2/2002 | DOC | ARNOLD EDWIN J | MVN COMMANDER<br>HARDEN<br>COBB, BASHAM<br>CARR<br>KUZ<br>GAMBRELL<br>JENKINS<br>ARNOLD | DRAFT COASTAL WETLANDS PLANNING, PROTECTION, AND RESTORATION ACT (CWPPRA) COST-SHARING AGREEMENT (CSA) FOR WEST BAY SEDIMENT DIVERSION PROJECT (MR-03), PLAQUEMINES PARISH, LOUISIANA |
| HLP-096-000004168 | HLP-096-000004168 | Deliberative Process | XX/XX/XXXX | DOC | ROWAN PETER J/US ARMY | CALDWELL JACK/ LOUISIANA DEPARTMENT OF NATURAL RESOURCES | COST SHARE AGREEMENTS |
| HLP-096-000004169 | HLP-096-000004169 | Deliberative Process | XX/XX/20XX | PDF | ROWAN PETER J/USACE; CALDWELL JACK C/LOUISIANA DEPARTMENT OF NATURAL RESOURCES; SMITH SUSAN/OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION; GLORIOSO DARYL G/FOR THE DISTRICT COUNSEL | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE WEST BAY SEDIMENT DIVERSION PROJECT (MR-03) PLAQUEMINES PARISH, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-096-000002245 | HLP-096-000002245 | Deliberative Process | 3/30/2000 | MSG | Russo, Edmond J MVN | Axtman, Timothy<br>Baumy, Walter<br>Bivona, John<br>Britsch, Louis<br>Broussard, Richard<br>Bush, Howard<br>Caver, William<br>chrisk@dnr.state.la.us<br>Clark, Karl<br>Combe, Adrian<br>Constance, Troy<br>Creef, Edward<br>Deloach, Pamela<br>Elmore, David<br>Exnicios, Joan<br>Gaudin, Rita<br>Gautreau, Paul<br>Gilmore, Christopher<br>Giroir, Gerard<br>HELENK@dnr.state.la.us<br>Hokkanen, Theodore<br>Holland, Michael<br>honorab@dnr.state.la.us<br>Hote, Janis<br>Hull, Falcolm<br>johnb@dnr.state.la.us<br>jonathanp@dnr.state.la.us<br>Joseph, Jay<br>Keller, Janet<br>kend@dnr.state.la.us<br>Klein, William<br>Lachney, Fay | FW: Technical Workshop and Request for Input, Louisiana Coastal Area Barataria Basin Feasibility Study |
| HLP-096-000004180 | HLP-096-000004180 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | BARRIER ISLAND RESOTORATION STUDY AREA, BARATARIA FEASIBILITY STUDY |
| HLP-096-000004181 | HLP-096-000004181 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | NOTES ON CONCEPTUAL PLANS FOR BARRIER ISLAND RESTORATION FOR LCA, LOUISIANA ECOSYSTEM RESTORATION; BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER DIVERSION, BARATARIA BASIN FEASIBILITY STUDY |
| HLP-096-000004182 | HLP-096-000004182 | Deliberative Process | XX/XX/XXXX | WPD | N/A | N/A | NOTES ON CONCEPTUAL PLANS FOR BARRIER ISLAND RESTORATION FOR LCA, LOUISIANA ECOSYSTEM RESTORATION; BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER DIVERSION, BARATARIA BASIN FEASIBILITY STUDY |
| HLP-096-000004183 | HLP-096-000004183 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | CHENIERE RONQUILLE REACH |
| HLP-096-000004184 | HLP-096-000004184 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | GRAND TERRE ISLAND REACH |
| HLP-096-000004185 | HLP-096-000004185 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | HEADLAND REACH |
| HLP-096-000004186 | HLP-096-000004186 | Deliberative Process | 3/14/2000 | DOC | N/A | N/A | NEAR-TERM STUDY INITIATIVES FOR DEVELOPMENT WITH TECHNICAL STAFF, LOUISIANA COASTAL AREA (LCA), LOUISIANA --ECOSYSTEM RESTORATION BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER DIVERSION BARATARIA BASIN FEASIBILITY STUDY |
| HLP-096-000004187 | HLP-096-000004187 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | MARSH CREATION SITES GOLDEN MEADOW AREA |
| HLP-096-000004188 | HLP-096-000004188 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | MARSH CREATION SITES LEEVILLE AREA/HIGHWAY 1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-096-000004189 | HLP-096-000004189 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | NOTES ON DRAFT CONCEPTUAL PLANS FOR MARSH CREATION FOR LCA, LOUISIANA ECOSYSTEM RESTORATION; BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER DIVERSION,  BARATARIA BASIN FEASIBILITY STUDY |
| HLP-096-000004190 | HLP-096-000004190 | Deliberative Process | XX/XX/XXXX | WPD | N/A | N/A | NOTES ON CONCEPTUAL PLANS FOR MARSH CREATION FOR LCA, LOUISIANA ECOSYSTEM RESTORATION; BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER DIVERSION, BARATARIA BASIN FEASIBILITY STUDY |
| HLP-096-000004191 | HLP-096-000004191 | Deliberative Process | XX/XX/XXXX | DOC | JULICH THOMAS F | N/A | NOTICE OF STUDY INITIATION |
| HLP-096-000004192 | HLP-096-000004192 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | BARATARIA BASIN MARSH RESTORATION AND CREATION STUDY AND EIS |
| HLP-096-000004193 | HLP-096-000004193 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | SCOFIELD PASS REACH |
| HLP-096-000004194 | HLP-096-000004194 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | SHELL ISLAND BAY REACH |
| HLP-096-000002248 | HLP-096-000002248 | Deliberative Process | 3/14/2000 | MSG | Russo, Edmond J MVN | Austin, James<br>Axtman, Timothy<br>Baumy, Walter<br>Bivona, John<br>Britsch, Louis<br>Broussard, Richard<br>Bush, Howard<br>Caver, William<br>chrisk@dnr.state.la.us<br>Clark, Karl<br>Combe, Adrian<br>Constance, Troy<br>Deloach, Pamela<br>Elmore, David<br>Exnicios, Joan<br>Gaudin, Rita<br>Gautreau, Paul<br>Gilmore, Christopher<br>Giroir, Gerard<br>HELENK@dnr.state.la.us<br>Hokkanen, Theodore<br>Holland, Michael<br>honorab@dnr.state.la.us<br>Hote, Janis<br>Hull, Falcolm<br>johnb@dnr.state.la.us<br>jonathanp@dnr.state.la.us<br>Joseph, Jay<br>Keller, Janet<br>kend@dnr.state.la.us<br>Klein, William<br>Lachney, Fay | Notification of Technical Staff Workshop, LCA Barataria Study |
| HLP-096-000003942 | HLP-096-000003942 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | BARRIER ISLAND RESTORATION STUDY AREA, BARATARIA FEASIBILITY STUDY |
| HLP-096-000003943 | HLP-096-000003943 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | NOTES ON CONCEPTUAL PLANS FOR BARRIER ISLAND RESTORATION FOR LCA, LOUISIANA ECOSYSTEM RESTORATION; BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER DIVERSION, BARATARIA BASIN FEASIBILITY STUDY |
| HLP-096-000003944 | HLP-096-000003944 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | CHENIERE RONQUILLE REACH |
| HLP-096-000003945 | HLP-096-000003945 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | GRAND TERRE ISLAND REACH |
| HLP-096-000003947 | HLP-096-000003947 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | HEADLAND REACH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-096-000003948 | HLP-096-000003948 | Deliberative Process | 3/14/2000 | DOC | N/A | N/A | NEAR-TERM STUDY INITIATIVES WITH TECHNICAL STAFF LOUISIANA COASTAL AREA(LCA), LOUISIANA-ECOSYSTEM RESTORATION BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER DIVERSION BARATARIA BASIN FEASIBILITY STUDY |
| HLP-096-000003949 | HLP-096-000003949 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | MARSH CREATION SITES GOLDEN MEADOW AREA |
| HLP-096-000003951 | HLP-096-000003951 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | MARSH CREATION SITES LEEVILLE AREA/HIGHWAY 1 |
| HLP-096-000003953 | HLP-096-000003953 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | NOTES ON DRAFT CONCEPTUAL PLANS FOR MARSH CREATION FOR LCA, LOUISIANA ECOSYSTEM RESTORATION; BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER DIVERSION,  BARATARIA BASIN FEASIBILITY STUDY |
| HLP-096-000003955 | HLP-096-000003955 | Deliberative Process | XX/XX/XXXX | DOC | JULICH THOMAS F | N/A | NOTICE OF STUDY INITIATION |
| HLP-096-000003956 | HLP-096-000003956 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | SCOFIELD PASS REACH |
| HLP-096-000003957 | HLP-096-000003957 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | SHELL ISLAND BAY REACH |
| HLP-096-000005970 | HLP-096-000005970 | Deliberative Process | 11/13/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>'Bedey, Jeffrey A COL NWO'<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Boese, Derek E MVN-Contractor<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVN<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina W MVN | FW: Huddle Notes - 03 Nov |
| HLP-096-000012430 | HLP-096-000012430 | Deliberative Process | 11/3/2006 | DOC | BEDEY ; MATHERNE A ; WALKER L | / HPO TEAM | HPO TEAM HUDDLE AGENDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-096-000006068 | HLP-096-000006068 | Deliberative Process | 10/25/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN | FW: 20-Oct Huddle Notes |
| HLP-096-000013244 | HLP-096-000013244 | Deliberative Process | 10/20/2006 | DOC | BEDEY ; KENDRICK R ; WALKER L ; MATHERNE A | / HPO TEAM | HPO TEAM HUDDLE NOTES |
| HLP-096-000006220 | HLP-096-000006220 | Attorney-Client; Attorney Work Product | 10/12/2006 | MSG | Wagner, Kevin G MVN | Hamilton, Dennis W MVR<br>Hoffman, Robert E MVR<br>Watson, Mike S MVM<br>Hance, Rochelle R MVS<br>Zillmer, Victor B LTC MVN<br>Gianelli, Jerrett J MVN-Contractor<br>Walker, Lee Z MVN-Contractor<br>Hartzog, Larry M MVN<br>Cali, Stephen MVN-Contractor<br>Cali, Peter R MVN<br>Joseph, Jay L MVN<br>Kearns, Samuel L MVN<br>Hobza, Jude T NWO<br>Roth, Timothy J MVN<br>Lucore, Marti M MVN | Fw: LPV PIR's |
| HLP-096-000012173 | HLP-096-000012173 | Attorney-Client; Attorney Work Product | 09/XX/2006 | DOC | LUCORE MARTI / USACE ; LOWE MICHAEL / USACE ; WAGENAAR RICHARD P / USACE ;  / MISSISSIPPI VALLEY DIVISION ; BLEAKLEY ALBERT M / USACE ;  / MVD EMERGENCY OPERATIONS | N/A | PROJECT INFORMATION REPORT PL 109-148 REHABILITATION OF HURRICANE OR SHORELINE PROTECTION PROJECT LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT ORLEANS PARISH |
| HLP-096-000012174 | HLP-096-000012174 | Attorney-Client; Attorney Work Product | 10/11/2006 | MSG | Lucore, Marti M MVN | Kilroy, Maurya MVN<br>Naomi, Alfred C MVN | more PIR comments |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-096-000012175 | HLP-096-000012175 | Attorney-Client; Attorney Work Product | 10/11/2006 | MSG | Lucore, Marti M MVN | Kilroy, Maurya MVN Naomi, Alfred C MVN | RE: LPV PIR review |
| HLP-096-000006253 | HLP-096-000006253 | Attorney-Client; Attorney Work Product | 10/11/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD Askegren, Marian B MVN Bandyopadhyay, Subrata MVN-Contractor Barre, Clyde J MVN Baumy, Walter O MVN Bedey, Jeffrey A COL NWO Berna, David L MVN Bland, Stephen S MVN Bolinger, Daniel L MVN-Contractor Boone, Gayle G MVN Bradley, Daniel F MVN Brocato, Anthony S MVN-Contractor Cali, Peter R MVN Cali, Stephen MVN-Contractor Chifici, Gasper A MVN-Contractor Cruikshank, Dana W HQ02 Cruppi, Janet R MVN Demma, Marcia A MVN Doucet, Tanja J MVN Ebersohl, Stanley F MVN-Contractor Elmer, Ronald R MVN Floro, Paul MVN- Contractor Foley, Edward C MVN Frederick, Denise D MVN Gilmore, Christophor E MVN Glorioso, Daryl G MVN Grubb, Richard S NWW Hamilton, Dennis W MVR Hanemann, Regmar W MVN-Contractor Harris, Tina MVN Hartzog, Larry M MVN | FW: 6 Oct Huddle Notes |
| HLP-096-000012092 | HLP-096-000012092 | Attorney-Client; Attorney Work Product | 10/6/2006 | DOC | BEDEY | / HPO TEAM | HPO TEAM HUDDLE NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-096-000006300 | HLP-096-000006300 | Attorney-Client; Attorney Work Product | 10/2/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chiffic, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN | FW: 29-Sep-06 Huddle Notes |
| HLP-096-000012215 | HLP-096-000012215 | Attorney-Client; Attorney Work Product | 9/29/2006 | DOC | BEDEY | / HPO TEAM | HPO TEAM HUDDLE NOTES |
| HLP-096-000006310 | HLP-096-000006310 | Deliberative Process | 10/6/2006 | MSG | Wagner, Kevin G MVN | Hamilton, Dennis W MVR<br>Hoffman, Robert E MVR<br>Watson, Mike S MVM<br>Joseph, Jay L MVN<br>Cali, Peter R MVN | FW: Borrow Quantities and Schedules |
| HLP-096-000013243 | HLP-096-000013243 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PRO BORROW SCHEDULE-3RD SUPPLEMENT-PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-096-000006319 | HLP-096-000006319 | Attorney-Client; Attorney Work Product | 9/26/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN | FW: 22-Sep Huddle Notes |
| HLP-096-000015025 | HLP-096-000015025 | Attorney-Client; Attorney Work Product | 9/22/2006 | DOC | BEDEY | / HPO TEAM | HPO TEAM HUDDLE NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-096-000006372 | HLP-096-000006372 | Attorney-Client; Attorney Work Product | 9/18/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN | FW: 15-Sep-06 Huddle Notes |
| HLP-096-000013756 | HLP-096-000013756 | Attorney-Client; Attorney Work Product | 9/15/2006 | DOC | BEDEY | CHIFICI G<br>WALKER L<br>HPO TEAM | HPO TEAM HUDDLE NOTES 15 SEP 2006 0800 HRS DISTRICT ASSEMBLY ROOM C |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-096-000006450 | HLP-096-000006450 | Attorney-Client; Attorney Work Product | 9/15/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN | FW: HPO 8-Sep-06 Huddle Notes |
| HLP-096-000012230 | HLP-096-000012230 | Attorney-Client; Attorney Work Product | 9/8/2006 | DOC | BEDEY | / HPO TEAM | HPO TEAM HUDDLE NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-096-000006629 | HLP-096-000006629 | Attorney-Client; Attorney Work Product | 8/14/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN | FW: 11-Aug-06 Huddle Notes |
| HLP-096-000014413 | HLP-096-000014413 | Attorney-Client; Attorney Work Product | 8/11/2006 | DOC | BEDEY ; KENDRICK R | / HPO TEAM | HPO TEAM HUDDLE NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-096-000006656 | HLP-096-000006656 | Attorney-Client; Attorney Work Product | 8/4/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Broussard, Darrel M MVN<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN | FW: Huddle Notes 4 Aug 06 |
| HLP-096-000014293 | HLP-096-000014293 | Attorney-Client; Attorney Work Product | 8/4/2006 | DOC | BEDEY ; KENDRICK R | / HPO TEAM | HPO TEAM HUDDLE NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-096-000006665 | HLP-096-000006665 | Attorney-Client; Attorney Work Product | 8/3/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Broussard, Darrel M MVN<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN | FW: 28-Jul-06 Huddle Notes |
| HLP-096-000014425 | HLP-096-000014425 | Attorney-Client; Attorney Work Product | 7/28/2006 | DOC | BEDEY ; KENDRICK R ; CHIFICI G ; WALKER L ; HPO TEAM | N/A | HPO TEAM HUDDLE AGENDA 28 JULY 06 0800 HRS DISTRICT ASSEMBLY ROOM C |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-096-000006678 | HLP-096-000006678 | Deliberative Process | 7/27/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Broussard, Darrel M MVN<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN | FW: Please send out the attached Huddle notes to the Distribution list |
| HLP-096-000015094 | HLP-096-000015094 | Deliberative Process | 7/21/2006 | DOC | BEDEY ; KENDRICK R | / HPO & TFG TEAMS | HPO TEAM HUDDLE NOTES |
| HLP-096-000006781 | HLP-096-000006781 | Deliberative Process | 7/6/2006 | MSG | Gwen Sanders | Pinner, Richard B MVN<br>Mickal, Larry E MVN<br>Vojkovich, Frank J MVN<br>Bill Gwyn<br>Joseph, Jay L MVN | RE: Bit Size Change Request / Tower Foundation Piles |
| HLP-096-000013758 | HLP-096-000013758 | Deliberative Process | 7/5/2006 | PDF | SANDERS GWENDOLYN P / EUSTIS ENGINEERING COMPANY, INC ; / EUSTIS ENGINEERING COMPANY, INC | KELLY MICHAEL / GULF SOUTH PILING & CONSTRUCTION, INC. / WATSON ENGINEERING, INC. / TRANS GULF CONSTRUCTION, INC | REPORT NO. 1 RESULTS OF PILE LOGGING U.S. ARMY CORPS OF ENGINEERS SELF SUPPORT TOWER FOUNDATIONS AT THE LONDON AVENUE CANAL, ORLEANS AVENUE CANAL, AND 17TH STREET CANAL ORLEANS AND JEFFERSON PARISHES, LOUISIANA CONTRACT NO. W912P8-06-C-0135 EUSTIS ENGINEERING PROJECT NO. 19433 |
| HLP-096-000013760 | HLP-096-000013760 | Deliberative Process | 7/5/2006 | PDF | SANDERS GWENDOLYN P / EUSTIS ENGINEERING COMPANY, INC ; / EUSTIS ENGINEERING COMPANY, INC | KELLY MICHAEL / GULF SOUTH PILING & CONSTRUCTION, INC. / WATSON ENGINEERING, INC. / TRANS GULF CONSTRUCTION, INC | REPORT NO. 2 RESULTS OF PILE LOGGING U.S. ARMY CORPS OF ENGINEERS SELF SUPPORT TOWER FOUNDATIONS AT THE LONDON AVENUE CANAL, ORLEANS AVENUE CANAL, AND 17TH STREET CANAL ORLEANS AND JEFFERSON PARISHES, LOUISIANA CONTRACT NO. W912P8-06-C-0135 EUSTIS ENGINEERING PROJECT NO. 19433 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-096-000006793 | HLP-096-000006793 | Deliberative Process | 7/6/2006 | MSG | Chifici, Gasper A MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Broussard, Darrel M MVN<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN | HPO Huddle Notes from July 5 |
| HLP-096-000014142 | HLP-096-000014142 | Deliberative Process | 7/5/2006 | DOC | KENDRICK R ; BEDEY ; CHIFICI G ; WALKER L | / HPO TEAM | HPO TEAM HUDDLE NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-096-000006811 | HLP-096-000006811 | Deliberative Process | 7/1/2006 | MSG | Chifici, Gasper A MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Broussard, Darrel M MVN<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Hetzler, Gregory J MVN-Contractor | Notes from 30 June HPO Huddle |
| HLP-096-000013766 | HLP-096-000013766 | Deliberative Process | 6/30/2006 | DOC | BEDEY ; KENDRICK R | / HPO TEAM | HPO TEAM HUDDLE NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-096-000006817 | HLP-096-000006817 | Deliberative Process | 6/30/2006 | MSG | Chifici, Gasper A MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Broussard, Darrel M MVN<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Hetzler, Gregory J MVN-Contractor<br>Hite, Steven<br>Hoppmeyer, Calvin C MVN-Contractor<br>Hughbanks, Paul J MVN | Notes from 28 Jun 06 HPO Huddle |
| HLP-096-000013919 | HLP-096-000013919 | Deliberative Process | 6/28/2006 | DOC | BEDEY ; KENDRICK R | / HPO & TFG TEAMS | HPO TEAM HUDDLE NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-096-000006835 | HLP-096-000006835 | Deliberative Process | 6/28/2006 | MSG | Chifici, Gasper A MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Hite, Steven<br>Hoppmeyer, Calvin C MVN-Contractor<br>Hughbanks, Paul J MVN<br>Joseph, Jay L MVN<br>Kearns, Samuel L MVN<br>Kendrick, Richmond R MVN<br>Kramer, Norman | Notes from 26-Jun-06 HPO Huddle |
| HLP-096-000013802 | HLP-096-000013802 | Deliberative Process | 6/26/2006 | DOC | BEDEY ; KENDRICK R | / HPO & TFG TEAMS | HPO TEAM HUDDLE NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-096-000006853 | HLP-096-000006853 | Deliberative Process | 6/26/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Hite, Steven<br>Hoppmeyer, Calvin C MVN-Contractor<br>Hughbanks, Paul J MVN<br>Joseph, Jay L MVN<br>Kearns, Samuel L MVN<br>Kendrick, Richmond R MVN<br>Kramer, Norman<br>Lundberg, Denny A MVR | FW: Attached notes |
| HLP-096-000015252 | HLP-096-000015252 | Deliberative Process | 6/26/2006 | DOC | BEDEY ; KENDRICK R | / HPO & TFG TEAMS | HPO TEAM HUDDLE NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-096-000006862 | HLP-096-000006862 | Deliberative Process | 6/22/2006 | MSG | Chifici, Gasper A MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Hite, Steven<br>Hoppmeyer, Calvin C MVN-Contractor<br>Hughbanks, Paul J MVN<br>Joseph, Jay L MVN<br>Kearns, Samuel L MVN<br>Kendrick, Richmond R MVN<br>Lundberg, Denny A MVR<br>Odom, Harold L MVN-Contractor | Notes from 6-21-06 HPO Huddle |
| HLP-096-000015278 | HLP-096-000015278 | Deliberative Process | 6/21/2006 | DOC | BEDEY | / HPO & TFG TEAMS | HPO TEAM HUDDLE - NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-096-000006880 | HLP-096-000006880 | Deliberative Process | 6/21/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Hamilton, Dennis W MVR<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Joseph, Jay L MVN<br>Kearns, Samuel L MVN<br>Kendrick, Richmond R MVN<br>Lundberg, Denny A MVR<br>Quigley, Thomas J MVS<br>Rauber, Gary W MVN<br>Ray Osteroos<br>Reeves, Gloria J MVN | FW: Notes from Monday |
| HLP-096-000015191 | HLP-096-000015191 | Deliberative Process | 6/19/2006 | DOC | BEDEY | / HPO & TFG TEAMS | HPO TEAM HUDDLE - NOTES |
| HLP-096-000007267 | HLP-096-000007267 | Deliberative Process | 6/5/2006 | MSG | Belk, Edward E MVM | Lundberg, Denny A MVR<br>Hamilton, Dennis W MVR<br>Beard, Patti S MVD<br>Barre, Clyde J MVN<br>Joseph, Jay L MVN<br>Thibodeaux, Burnell J MVN<br>Rector, Michael R MVS<br>StGermain, James J MVN<br>Young, Frederick S MVN<br>Chifici, Gasper A MVN-Contractor<br>Kendrick, Richmond R MVN | RE: June 8th PRB Format |
| HLP-096-000015597 | HLP-096-000015597 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | PROJECT OVERVIEW |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-096-000007284 | HLP-096-000007284 | Deliberative Process | 9/28/2006 | MSG | Villa, April J MVN | DLL-MVN-PRO-PM<br>Bond, Robert M MVN-Contractor<br>Bourgeois, Michael P MVN<br>Cashen, Warren J MVN<br>Chiu, Shung K MVN<br>DeBose, Gregory A MVN<br>Deese, Carvel E MVN-Contractor<br>Dillon, Douglas L MVN<br>Goodlett, Amy S MVN<br>Hester, Ulysses D MVN<br>Joseph, Jay L MVN<br>Keller, Janet D MVN<br>Kilroy, Maurya MVN<br>Owen, Gib A MVN<br>Pilie, Ellsworth J MVN<br>Salaam, Tutashinda MVN<br>Salamone, Benjamin E MVN<br>Scheid, Ralph A MVN<br>Serio, Pete J MVN<br>Shields, Mark S MVN<br>Tullier, Kim J MVN<br>Varnado, Paul A MVN<br>Waguespack, Thomas G MVN<br>Welty, Brenda D MVN<br>Wurtzel, David R MVN<br>Gilmore, Christophor E MVN<br>Maloz, Wilson L MVN<br>Wagner, Kevin G MVN<br>Podany, Thomas J MVN | Borrow Quantities and Schedules |
| HLP-096-000014197 | HLP-096-000014197 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PRO BORROW SCHEDULE-3RD SUPPLEMENT-PROJECT |
| HLP-096-000008125 | HLP-096-000008125 | Deliberative Process | 9/28/2006 | MSG | Joseph, Jay L MVN | Wagner, Kevin G MVN<br>Maloz, Wilson L MVN<br>Gilmore, Christophor E MVN<br>Cali, Peter R MVN<br>Thibodeaux, Burnell J MVN | FW: Borrow Quantities and Schedules |
| HLP-096-000012404 | HLP-096-000012404 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PRO BORROW SCHEDULE-3RD SUPPLEMENT-PROJECT |
| HLP-096-000008365 | HLP-096-000008365 | Deliberative Process | 7/7/2006 | MSG | Joseph, Jay L MVN | Bradley, Daniel F MVN | FW: Bit Size Change Request / Tower Foundation Piles |
| HLP-096-000014904 | HLP-096-000014904 | Deliberative Process | 7/5/2006 | PDF | SANDERS GWENDOLYN P / EUSTIS ENGINEERING COMPANY, INC ; / EUSTIS ENGINEERING COMPANY, INC | KELLY MICHAEL / GULF SOUTH PILING & CONSTRUCTION, INC. / WATSON ENGINEERING, INC. / TRANS GULF CONSTRUCTION, INC | REPORT NO. 1 RESULTS OF PILE LOGGING U.S. ARMY CORPS OF ENGINEERS SELF SUPPORT TOWER FOUNDATIONS AT THE LONDON AVENUE CANAL, ORLEANS AVENUE CANAL, AND 17TH STREET CANAL ORLEANS AND JEFFERSON PARISHES, LOUISIANA CONTRACT NO. W912P8-06-C-0135 EUSTIS ENGINEERING PROJECT NO. 19433 |
| HLP-096-000014905 | HLP-096-000014905 | Deliberative Process | 7/5/2006 | PDF | SANDERS GWENDOLYN P / EUSTIS ENGINEERING COMPANY, INC ; / EUSTIS ENGINEERING COMPANY, INC | KELLY MICHAEL / GULF SOUTH PILING & CONSTRUCTION, INC. / WATSON ENGINEERING, INC. / TRANS GULF CONSTRUCTION, INC | REPORT NO. 2 RESULTS OF PILE LOGGING U.S. ARMY CORPS OF ENGINEERS SELF SUPPORT TOWER FOUNDATIONS AT THE LONDON AVENUE CANAL, ORLEANS AVENUE CANAL, AND 17TH STREET CANAL ORLEANS AND JEFFERSON PARISHES, LOUISIANA CONTRACT NO. W912P8-06-C-0135 EUSTIS ENGINEERING PROJECT NO. 19433 |
| HLP-096-000009497 | HLP-096-000009497 | Attorney-Client; Attorney Work Product | 7/5/2007 | MSG | Frichter, Judith L MVN | Joseph, Jay L MVN | FW: ER 1105-2-10... (UNCLASSIFIED) |
| HLP-096-000018048 | HLP-096-000018048 | Attorney-Client; Attorney Work Product | 12/29/1981 | PDF | RAY JAMES W / DEPARTMENT OF THE ARMY USACE ; JOHNSON JIM ; DEAN ; TIMKO A ; FRIEDNWALD R L / CORPS OF ENGINEERS | N/A | ENG FORM 1 NOV 76 0-4040 OCE PUBLICATIONS PROCESSING DOCUMENT PUBLICATION NUMBER ER 1105-2-10 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-096-000009510 | HLP-096-000009510 | Attorney-Client; Attorney Work Product | 7/5/2007 | MSG | Frichter, Judith L MVN | Joseph, Jay L MVN | FW: Urgent Need |
| HLP-096-000017849 | HLP-096-000017849 | Attorney-Client; Attorney Work Product | 2/7/1985 | PDF | WALL JOHN F ; DAEN-CWP-C | / LOWER MISSISSIPPI VALLEY DIVISION | LAKE PONTCHARTRAIN, LOUISIANA, AND VICINITY HURRICANE PROTECTION PROJECT |
| HLP-096-000010192 | HLP-096-000010192 | Attorney-Client; Attorney Work Product | 2/15/2007 | MSG | Frederick, Denise D MVN | Joseph, Jay L MVN | RE: Financial Disclosure (UNCLASSIFIED) |
| HLP-096-000018185 | HLP-096-000018185 | Attorney-Client; Attorney Work Product | 1/8/2007 | PDF | FREDERICK DENISE D ; CEMVN-OC | N/A | MEMORANDUM FOR DIVISION AND OFFICE CHIEFS DESIGNATION OF POSITIONS WHOSE INCUMBENTS ARE REQUIRED TO SUBMIT OGE-450S (CONFIDENTIAL FINANCIAL DISCLOSURE REPORTS) |
| HLP-096-000020334 | HLP-096-000020334 | Attorney-Client; Attorney Work Product | 5/3/2004 | MSG | Greenup, Rodney D MVN | DLL-MVN-DIST-A<br>Bosenberg, Robert H MVN<br>Burdine, Carol S MVN<br>Dupuy, Michael B MVN<br>Falk, Tracy A MVN<br>Fogarty, John G MVN<br>Grego-Delgado, Noel MVN<br>Gutierrez, Judith Y MVN<br>Hingle, Pierre M MVN<br>Jolissaint, Donald E MVN<br>Lee, Pamela G MVN<br>Morton, John J MVN<br>Nicholas, Cindy A MVN<br>Patorno, Steven G MVN<br>Powell, Nancy J MVN<br>Purdum, Sandra G MVN Contractor<br>Rawson, Donald E MVN<br>Reeves, Gloria J MVN<br>Richarme, Sharon G MVN<br>Spraul, Michelle A MVN<br>Urban, Donna M MVN<br>Wingate, Mark R MVN<br>Allen, Dianne MVN<br>Axtman, Timothy J MVN<br>Beck, Gerald T MVN Contractor<br>Browning, Gay B MVN<br>Carr, Connie R MVN<br>Conravey, Steve E MVN<br>Duplantier, Bobby MVN<br>Harris, Tina MVN<br>Herr, Brett H MVN<br>Hughes, Eric A MVN | Weekly P2 Status Report |
| HLP-096-000021750 | HLP-096-000021750 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | PHASE 1 - DEPLOYMENT MILESTONES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-099-000000202 | HLP-099-000000202 | Deliberative Process | 11/15/2007 | MSG | Wadsworth, Lisa D MVN-Contractor | Wadsworth, Lisa D MVN-Contractor Deloach, Pamela A MVN McCormack, Valerie J MVN Stoll, Kelly A MVN-Contractor Miller, Gregory B MVN Russo, Edmond J ERDC-CHL-MS Naomi, Alfred C MVN Anderson, Carl E MVN Stutts, D Van MVN Donovan, Larry W MVN-Contractor Axtman, Timothy J MVN Barnes, Tomma K MVN-Contractor Suedel, Burton ERDC-EL-MS Bridges, Todd S ERDC-EL-MS Mickal, Sean P MVN Hollaway, Carol A IWR 'Russell V. Reed' Lovetro, Keven MVN Maestri, Brian T MVN Gutierrez, Judith Y MVN 'davidfbastian@hotmail.com' Meis, Nicholas J MVN-Contractor Smith, J B NAP 'norwyn.johnson@la.gov' Constance, Troy G MVN Smith, Susan K MVD Jenkins, David G MVD Redican, Joseph H HQ02 Boyce, Mayely L MVN Cone, Steven R IWR Hughes, Thomas E HQ02 LeBlanc, Julie Z MVN | LACPR Review Update |
| HLP-099-000001813 | HLP-099-000001813 | Deliberative Process | 11/15/2007 | PDF | N/A | N/A | PRELIMINARY DRAFT LACPR TECHNICAL REPORT-PART IV UPDATED 11/15/2007 |
| HLP-099-000000612 | HLP-099-000000612 | Deliberative Process | 11/20/2006 | MSG | Lovetro, Keven MVN | Lisa Leonard Russo, Edmond J ERDC-CHL-MS Wadsworth, Lisa D MVN-Contractor | FW: Request for PDT Telecon - LACPR Critical Issues, 0930 hrs CT / 1030 hrs ET on 20 NOV 06 |
| HLP-099-000001753 | HLP-099-000001753 | Deliberative Process | 11/19/2006 | DOC | N/A | N/A | DRAFT MVN 5-W'S REPORT LOUISIANA COASTAL PROTECTION AND RESTORATION (LACPR) CRITICAL ISSUES AND RECOMMENDED COURSE OF ACTION |
| HLP-099-000001754 | HLP-099-000001754 | Deliberative Process | 2/16/2006 | DOC | / MVN | N/A | MVN COMMANDER'S CRITICAL INFORMATION REQUIREMENTS AS OF: 16 FEB 2006 |
| HLP-099-000000879 | HLP-099-000000879 | Deliberative Process | 5/23/2006 | MSG | Lovetro, Keven MVN | Brian Maestri | FW: SELA Jefferson APIR |
| HLP-099-000002043 | HLP-099-000002043 | Deliberative Process | XX/XX/XXXX | DOC | / DOD | N/A | ABBREVIATED PROJECT INFORMATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS ACT TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC FLU, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF THE SOUTHEAST LOUISIANA, LA, PROJECT SITUATED IN JEFFERSON PARISH, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-099-000001050 | HLP-099-000001050 | Deliberative Process | 2/16/2006 | MSG | Lovetro, Keven MVN | Allan Hebert<br>Brian Maestri<br>Lisa Leonard<br>Michael Holland<br>Regina Ware<br>Robert Lacy<br>Toni Baldini<br>Richard Manguno | FW: PMP materials |
| HLP-099-000001400 | HLP-099-000001400 | Deliberative Process | 2/15/2006 | PDF | N/A | N/A | PROJECT MANAGEMENT PLAN LOUISIANA COASTAL PROTECTION AND RESTORATION PROJECT, LOUISIANA |
| HLP-099-000001402 | HLP-099-000001402 | Deliberative Process | 02/XX/2006 | PDF | N/A | N/A | LA COASTAL PROTECTION AND RESTORATION REPORTS TO CONGRESS |
| HLP-100-000000469 | HLP-100-000000469 | Attorney-Client; Attorney Work Product | 7/7/2006 | MSG | Greenup, Rodney D MVN | Maloz, Wilson L MVN<br>McCrossen, Jason P MVN<br>Schneida, Katelyn E MVN<br>Siegrist, Inez P MVN<br>Hornung, Lewis MVN-Contractor | FW: MVD Delegation of Model Design Agreement |
| HLP-100-000002228 | HLP-100-000002228 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / US ARMY | N/A | DISTRICT COMMANDER'S CERTIFICATION/APPROVAL OF DESIGN AGREEMENT PACKAGE |
| HLP-100-000002229 | HLP-100-000002229 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / U.S. ARMY | N/A | DESIGN AGREEMENT APPROVED AND EXECUTED BY THE DISTRICT COMMANDER UNDER DELEGATED AUTHORITY |
| HLP-100-000002230 | HLP-100-000002230 | Attorney-Client; Attorney Work Product | 4/12/2006 | DOC | / DEPARTMENT OF THE ARMY | N/A | DESIGN AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND FOR DESIGN |
| HLP-100-000002232 | HLP-100-000002232 | Attorney-Client; Attorney Work Product | 7/5/2006 | PDF | CREAR ROBERT / DEPARTMENT OF THE ARMY MISSISSIPPI VALLEY DIVISION, CORPS OF ENGINEERS ; CEMVD-PD-SP ; RILEY DON T / DEPARTMENT OF THE ARMY ; CECW-PC ; WOODLEY JOHN P / DEPARTMENT OF THE ARMY | / ST. PAUL DISTRICT<br>/ ROCK ISLAND DISTRICT<br>/ ST. LOUIS DISTRICT<br>/ MEMPHIS DISTRICT<br>/ VICKSBURG DISTRICT<br>/ NEW ORLEANS DISTRICT<br>/ GREAT LAKES AND OHIO RIVER DIVISION<br>/ MISSISSIPPI VALLEY DIVISION<br>/ NORTH ATLANTIC DIVISION<br>/ NORTHWESTERN DIVISION<br>/ PACIFIC OCEAN DIVISION<br>/ SOUTH ATLANTIC DIVISION<br>/ SOUTH PACIFIC DIVISION<br>/ SOUTHWESTERN DIVISION<br>CECW-LRD<br>CECW-MVD<br>CECW-NWD<br>CECW-SAD<br>CEMP-NAD<br>CEMP-POD<br>CEMP-SPD<br>CEMP-SWD | MEMORANDUM FOR COMMANDER, ST. PAUL DISTRICT COMMANDER, ROCK ISLAND DISTRICT COMMANDER, ST. LOUIS DISTRICT COMMANDER, MEMPHIS DISTRICT COMMANDER, VICKSBURG DISTRICT COMMANDER, NEW ORLEANS DISTRICT COMMANDER, NEW ORLEANS DISTRICT APPROVAL OF MODEL DESIGN AGREEMENT AND DELEGATION OF APPROVAL AND EXECUTION AUTHORITY FOR DESIGN AGREEMENTS |
| HLP-100-000000651 | HLP-100-000000651 | Attorney-Client; Attorney Work Product | 11/5/2002 | MSG | Maloz, Wilson L MVN | Northey, Robert D MVN<br>Earl, Carolyn H MVN | Morganza to the Gulf-Contracting Out" EIS" |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-100-000002312 | HLP-100-000002312 | Attorney-Client; Attorney Work Product | 10/24/2002 | DOC | N/A | BROUSSARD RICK CEMVN-ED-LW CHIU SHUNG K CEMVN-ED-FS DAYAN NATHAN CEMVN-PM-RS DELOACH PAM CEMVN-ED-SP DRUCKER BARRY EARL CAROLYN CEMVN-PM-W MALOZ BILL CEMVN-PM-W MARTIN CLYDE MILLER GREG CEMVN-PM-C MONNERJAHN CHRIS CEMVN-PM-C ROE BRIAN SAGES MAC / LA DOTD SMITH KIM CEMVN-ED-FD WASKES WILL MMS ZERINGUE JEROME TLCD | 10-24-02 MEETING MINUTES SHIP SHOAL SAND SOURCE FOR MORGANZA TO THE GULF |
| HLP-100-000000734 | HLP-100-000000734 | Attorney-Client; Attorney Work Product | 9/30/2002 | MSG | Maloz, Wilson L MVN | Gamble, Jay MVN | FW: CECC-G Bulletin No. 02-12, Challenge Partnership Program-- Chief Counsel Guidance |
| HLP-100-000003933 | HLP-100-000003933 | Attorney-Client; Attorney Work Product | 9/26/2002 | PDF | ANDERSEN ROBERT M / DEPARTMENT OF THE ARMY USACE ; / CECC-G | N/A | MEMORANDUM FOR ALL MAJOR SUBORDINATE COMMAND, DISTRICT COMMAND, FIELD OPERATING ACTIVITY , AND LABORATORY COUNSELS CECC-G BULLETIN NO. 02-12, CHALLENGE PARTERSHIP PROGRAM |
| HLP-100-000003934 | HLP-100-000003934 | Attorney-Client; Attorney Work Product | 9/26/2002 | DOC | ANDERSEN ROBERT M ; CECC-G | N/A | MEMORANDUM FOR ALL MAJOR SUBORDINATE COMMAND, DISTRICT COMMAND, FIELD OPERATING ACTIVITY, AND LABORATORY COUNSELS CECC-G BULLETIN NO. 02-12, CHALLENGE PARTNERSHIP PROGRAM |
| HLP-100-000000830 | HLP-100-000000830 | Attorney-Client; Attorney Work Product | 12/17/2003 | MSG | Zack, Michael MVN | Maloz, Wilson L MVN Frederick, Denise D MVN | FW: Draft VTC Fact Sheet for MVD |
| HLP-100-000003938 | HLP-100-000003938 | Attorney-Client; Attorney Work Product | 12/9/2003 | DOC | N/A | N/A | FACT SHEET FC, MISSISSIPPI RIVER & TRIBUTARIES, GENERAL INVESTIGATIONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-100-000000961 | HLP-100-000000961 | Deliberative Process | 3/8/2005 | MSG | Dickson, Edwin M MVN | Ashley, John A MVD<br>Smith, Terry S MVK<br>Smith, Joe D MVD<br>McAlpin, Stan MVD<br>Wilbanks, Rayford E MVD<br>Waguespack, Leslie S MVD<br>Johnson, Daniel A MVK<br>Demma, Marcia A MVN<br>Eagles, Paul MVK<br>Marshall, Jim L MVD<br>Ferguson, Terrie E MVD<br>Jackson, Glenda MVD<br>Bordelon, Henry J MVD<br>Hitchings, Daniel H MVD<br>Constance, Troy G MVN<br>Mazzanti, Mark L MVD<br>Lucyshyn, John HQ02<br>Montvai, Zoltan L HQ02<br>Harden, Michael MVD<br>Petersen, Barbara A MVK<br>Wagner, Kevin G MVN<br>Glorioso, Daryl G MVN<br>Lovetro, Keven MVN<br>Wilson-Prater, Tawanda R MVN<br>Earl, Carolyn H MVN<br>Maloz, Wilson L MVN<br>Wingate, Mark R MVN<br>Kinsey, Mary V MVN<br>Herr, Brett H MVN<br>Broussard, Darrel M MVN<br>McCrossen, Jason P MVN<br>Gautreaux, Jim H MVN | MVN Assessment of Response to Sen Vitter's list of projects proposed for WRDA 2005 |
| HLP-100-000003334 | HLP-100-000003334 | Deliberative Process | XX/XX/XXXX | DOC | N/A | VITTER DAVID | RESPONSE TO SENATOR DAVID VITTER'S LIST OF PROJECTS PROPOSED FOR AUTHORIZATION |
| HLP-100-000001170 | HLP-100-000001170 | Attorney-Client; Attorney Work Product | 5/13/2004 | MSG | Ashley, John A MVD | Earl, Carolyn H MVN<br>Maloz, Wilson L MVN<br>Hull, Falcolm E MVN<br>Dickson, Edwin M MVN<br>Demma, Marcia A MVN<br>Giardina, Joseph R MVN | FW: Meeting to review project modification authorities, 2:00 Tuesday 11 May -- Outcomes and Due-Outs |
| HLP-100-000003670 | HLP-100-000003670 | Attorney-Client; Attorney Work Product | 3/26/2004 | DOC | / DRAFTING SERVICE | N/A | DRAFTING SERVICE MORGANZA, LOUISIANA TO THE GULF OF MEXICO |
| HLP-100-000003671 | HLP-100-000003671 | Attorney-Client; Attorney Work Product | 5/12/2004 | DOC | CEMVN-PM-W | N/A | WRDA 2004 FACT SHEET MORGANZA TO THE GULF HURRICANE PROTECTION PROJECT, TERREBONNE AND LAFOURCHE PARISHES |
| HLP-100-000003672 | HLP-100-000003672 | Attorney-Client; Attorney Work Product | 11/3/2003 | MSG | Jones, Steve MVD | Peters, Robert E MVD | RE: Morganza to the Gulf |
| HLP-100-000001171 | HLP-100-000001171 | Attorney-Client; Attorney Work Product | 5/13/2004 | MSG | Earl, Carolyn H MVN | Ashley, John A MVD<br>Harden, Michael MVD<br>Maloz, Wilson L MVN<br>Zack, Michael MVN<br>Hull, Falcolm E MVN<br>Dickson, Edwin M MVN<br>Demma, Marcia A MVN<br>Hull, Falcolm E MVN | RE: Meeting to review project modification authorities, 2:00 Tuesday 11 May -- Outcomes and Due-Outs |
| HLP-100-000003696 | HLP-100-000003696 | Attorney-Client; Attorney Work Product | 3/26/2004 | DOC | / DRAFTING SERVICE | N/A | DRAFTING SERVICE MORGANZA, LOUISIANA TO THE GULF OF MEXICO |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-100-000003697 | HLP-100-000003697 | Attorney-Client; Attorney Work Product | 5/13/2004 | DOC | CEMVN-PM-W | N/A | WRDA 2004 FACT SHEET MORGANZA TO THE GULF HURRICANE PROTECTION PROJECT, TERREBONNE AND LAFOURCHE PARISHES |
| HLP-100-000001484 | HLP-100-000001484 | Attorney-Client; Attorney Work Product | 9/2/2004 | MSG | Rogers, Barton D MVN | Earl, Carolyn H MVN Maloz, Wilson L MVN Carney, David F MVN Zack, Michael MVN Northey, Robert D MVN Frederick, Denise D MVN Smith, Maryetta MVD Harden, Michael MVD Arnold, William MVD Hull, Falcolm E MVN Ventola, Ronald J MVN Rogers, Barton D MVN | RE: In-kind Services/contracts FW activities |
| HLP-100-000002871 | HLP-100-000002871 | Attorney-Client; Attorney Work Product | 8/26/2004 | MSG | Earl, Carolyn H MVN | Rogers, Barton D MVN Maloz, Wilson L MVN | FW: In-kind Services/contracts FW activities |
| HLP-100-000003868 | HLP-100-000003868 | Attorney-Client; Attorney Work Product | 1/22/2003 | DOC | WILLIAMS STEVE / U.S. FISH AND WILDLIFE SERVICE ; FLOWERS ROBERT B / USACE | N/A | AGREEMENT BETWEEN THE U.S. FISH AND WILDLIFE SERVICE AND THE U.S. ARMY CORPS OF ENGINEERS FOR CONDUCTING FISH AND WILDLIFE COORDINATION ACT ACTIVITIES |
| HLP-100-000003869 | HLP-100-000003869 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | H SPONSORS 1. IN KIND SERVICES - NATIONAL ENVIRONMENTAL POLICY ACT (NEPA) COMPLIANCE |
| HLP-100-000003870 | HLP-100-000003870 | Attorney-Client; Attorney Work Product | 5/21/2002 | MSG | Northey, Robert D MVN | Carney, David F MVN Nachman, Gwendolyn B MVN Frederick, Denise D MVN Kinsey, Mary V MVN Martinson, Robert J MVN Bush, Howard R MVN | RE: Local sponsor work in kind for environmental compliance |
| HLP-100-000003871 | HLP-100-000003871 | Attorney-Client; Attorney Work Product | 6/16/2004 | MSG | Northey, Robert D MVN | Carney, David F MVN Zack, Michael MVN Frederick, Denise D MVN Florent, Randy D MVN | RE: In-Kind Services for NEPA Work |
| HLP-100-000003872 | HLP-100-000003872 | Attorney-Client; Attorney Work Product | 8/19/2004 | MSG | Northey, Robert D MVN | Carney, David F MVN | RE: In-Kind Services for NEPA Work |
| HLP-100-000003911 | HLP-100-000003911 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | N/A | N/A | YOUR ATTACHMENT  OFFICE OF MANAGEMENT AND BUDGET URL" CONTAINED VIRUS:" |
| HLP-100-000003914 | HLP-100-000003914 | Attorney-Client; Attorney Work Product | 11/12/2002 | DOC | NORTHEY BOB ; CEMVN-OC | N/A | LEGAL OPINION |
| HLP-100-000001745 | HLP-100-000001745 | Attorney-Client; Attorney Work Product | 3/23/2005 | MSG | Zack, Michael MVN | Earl, Carolyn H MVN Dickson, Edwin M MVN Hull, Falcolm E MVN Demma, Marcia A MVN Greenup, Rodney D MVN Griffin, Debbie B MVN Frederick, Denise D MVN Maloz, Wilson L MVN | RE: Morganza to the Gulf |
| HLP-100-000002925 | HLP-100-000002925 | Attorney-Client; Attorney Work Product | 3/23/2005 | DOC | N/A | N/A | DRAFTING SERVICE MORGANZA TO THE GULF OF MEXICO, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-100-000001746 | HLP-100-000001746 | Attorney-Client; Attorney Work Product | 3/23/2005 | MSG | Griffin, Debbie B MVN | Ashley, John A MVD<br>Waguespack, Leslie S MVD<br>Maloz, Wilson L MVN<br>Earl, Carolyn H MVN<br>Hull, Falcolm E MVN<br>Demma, Marcia A MVN<br>Greenup, Rodney D MVN<br>Dickson, Edwin M MVN<br>Griffin, Debbie B MVN<br>Zack, Michael MVN | FW: Morganza to the Gulf |
| HLP-100-000002948 | HLP-100-000002948 | Attorney-Client; Attorney Work Product | 3/23/2005 | DOC | N/A | N/A | DRAFTING SERVICE MORGANZA TO THE GULF OF MEXICO, LOUISIANA |
| HLP-101-000000609 | HLP-101-000000609 | Deliberative Process | 9/11/2007 | MSG | Maloz, Wilson L MVN | Grzegorzewski, Michael J MVN<br>Pearson, Tore B MVN-Contractor<br>Martin, August W MVN | FW: Borrow Issues Matrix |
| HLP-101-000003261 | HLP-101-000003261 | Deliberative Process | XX/XX/XXXX | PPT | / MVN | N/A | BORROW ISSUES |
| HLP-101-000003647 | HLP-101-000003647 | Deliberative Process | 3/30/2007 | MSG | Villa, April J MVN | Crescioni, Lisa P MVN<br>Aurand, Michele R MVN-Contractor<br>Bourgeois, Michael P MVN<br>Chiu, Shung K MVN<br>DeBose, Gregory A MVN<br>Deese, Carvel E MVN-Contractor<br>Diehl, Edwin H MVN<br>Flanagin, Maik C MVN-Contractor<br>Ford, Andamo E LTC MVN<br>Gannon, Brian J MVN<br>Goodlett, Amy S MVN<br>Grzegorzewski, Michael J NAN02<br>Herndon, Gary T MVN-Contractor<br>Hughes, Eric A MVN<br>Keller, Janet D MVN<br>Kilroy, Maurya MVN<br>Owen, Gib A MVN<br>Pilie, Ellsworth J MVN<br>Salaam, Tutashinda MVN<br>Salamone, Benjamin E MVN<br>Serio, Pete J MVN<br>Strum, Stuart R MVN-Contractor<br>Tullier, Kim J MVN<br>Waguespack, Thomas G MVN<br>Welty, Brenda D MVN<br>Gilmore, Christophor E MVN<br>Maloz, Wilson L MVN<br>Martin, August W MVN<br>Rome, Charles J MVN<br>Wagner, Kevin G MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN | FW: PDT minutes |
| HLP-101-000006939 | HLP-101-000006939 | Deliberative Process | 3/15/2007 | DOC | N/A | N/A | BORROW MATERIALS PDT MEETING - NOTES |
| HLP-101-000006940 | HLP-101-000006940 | Deliberative Process | 3/29/2007 | DOC | N/A | N/A | BORROW MATERIALS PDT MEETING - NOTES |
| HLP-101-000005115 | HLP-101-000005115 | Deliberative Process | 11/21/2006 | MSG | Maloz, Wilson L MVN | Hartzog, Larry M MVN | FW: NOV APIR 30 Jul.doc |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-101-000008088 | HLP-101-000008088 | Deliberative Process | 6/19/2006 | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | NEW ORLEANS DISTRICT STAFF ALL INTERESTED PARTIES | ABBREVIATED PROJECT INFORMATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC INFLUENZA ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF NEW ORLEANS TO VENICE, LA HURRICANE PROTECTION PROJECT PLAQUEMINES PARISH, LOUISIANA |
| HLP-101-000005304 | HLP-101-000005304 | Deliberative Process | 12/6/2007 | MSG | Chatman-ELzey, Courtney D MVN | Barrios, Johan C MVN LeSaicherre, Kim M MVN Ettinger, John F MVN-Contractor ettinger.john@epa.gov Tommaso, Danielle M MVN Quach, Bich N MVN Kilroy, Maurya MVN Marceaux, Huey J MVN Maloz, Wilson L MVN Pegues, Anthony L MVN Lombard, Leslie MVN Breaux, Catherine M MVN Axtman, Timothy J MVN | Plaquemines Parish NFL Mitigation |
| HLP-101-000008317 | HLP-101-000008317 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | TASK FORCE GUARDIAN AND UNWATERING MITIGATION COSTS |
| HLP-101-000008318 | HLP-101-000008318 | Deliberative Process | 5/9/2006 | RTF | WALTHER DAVID; ALEXANDER STEVEN | N/A | CORPS OF ENGINEERS TASK FORCE GUARDIAN AND TASK FORCE UNWATERING EFFORTS IN SOUTHEAST LOUISIANA FISH AND WILDLIFE PLAN FORMULATIONPLANNING--AID REPORT IMPACT ASSESMENT AND MITIGATION REQUIREMENTS |
| HLP-101-000005307 | HLP-101-000005307 | Attorney-Client; Attorney Work Product | 11/10/2006 | MSG | Bland, Stephen S MVN | Masnor, Marc L SWT Wingate, Mark R MVN McCrossen, Jason P MVN Burdine, Carol S MVN Bland, Stephen S MVN Maloz, Wilson L MVN Kinsey, Mary V MVN Glorioso, Daryl G MVN Kilroy, Maurya MVN | FW: Discussions last week... |
| HLP-101-000008436 | HLP-101-000008436 | Attorney-Client; Attorney Work Product | 10/25/2006 | DOC | N/A | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES INCORPORATION INTO EXISTING NEW ORLEANS TO VENICE, LOUISIANA AND VICINITY HURRICANE PROTECTION PROJECT |
| HLP-101-000008437 | HLP-101-000008437 | Attorney-Client; Attorney Work Product | 7/25/2006 | PDF | /USACE NEW ORLEANS DISTRICT | /USACE NEW ORLEANS DISTRICT | PLAQUEMINES PARISH 100-YEAR LEVEL OF PROTECTION ANALYSIS |
| HLP-101-000005308 | HLP-101-000005308 | Attorney-Client; Attorney Work Product | 11/10/2006 | MSG | Bland, Stephen S MVN | Wingate, Mark R MVN McCrossen, Jason P MVN Burdine, Carol S MVN Bland, Stephen S MVN Maloz, Wilson L MVN Masnor, Marc L SWT Podany, Thomas J MVN Frederick, Denise D MVN Kinsey, Mary V MVN Glorioso, Daryl G MVN Kilroy, Maurya MVN | Plaquemines |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-101-000008393 | HLP-101-000008393 | Attorney-Client; Attorney Work Product | 10/25/2006 | DOC | N/A | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES INCORPORATION INTO EXISTING NEW ORLEANS TO VENICE, LOUISIANA AND VICINITY HURRICANE PROTECTION PROJECT |
| HLP-101-000008394 | HLP-101-000008394 | Attorney-Client; Attorney Work Product | 7/25/2006 | PDF | /USACE NEW ORLEANS DISTRICT | /USACE NEW ORLEANS DISTRICT | PLAQUEMINES PARISH 100-YEAR LEVEL OF PROTECTION ANALYSIS |
| HLP-101-000005338 | HLP-101-000005338 | Deliberative Process | 7/30/2006 | MSG | Burdine, Carol S MVN | Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Maloz, Wilson L MVN<br>Wagner, Kevin G MVN<br>Kinsey, Mary V MVN<br>Thomson, Robert J MVN<br>Klock, Todd M MVN<br>Just, Gloria N MVN<br>Owen, Gib A MVN | NOV APIR 30 Jul.doc |
| HLP-101-000008016 | HLP-101-000008016 | Deliberative Process | 6/19/2006 | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | NEW ORLEANS DISTRICT STAFF ALL INTERESTED PARTIES | ABBREVIATED PROJECT INFORMATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC INFLUENZA ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF NEW ORLEANS TO VENICE, LA HURRICANE PROTECTION PROJECT PLAQUEMINES PARISH, LOUISIANA |
| HLP-101-000005361 | HLP-101-000005361 | Deliberative Process | 10/26/2006 | MSG | Bland, Stephen S MVN | Griffith, Rebecca PM5 MVN<br>Best, Shannon TFH PM3 MVN<br>Meador, John A<br>Starkel, Murray P LTC MVN<br>Podany, Thomas J MVN<br>Kendrick, Richmond R MVN<br>Hull, Falcolm E MVN<br>Constance, Troy G MVN<br>Labure, Linda C MVN<br>Barr, Jim MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Vignes, Julie D MVN<br>Owen, Gib A MVN<br>Ashley, John A MVN<br>Wagner, Kevin G MVN<br>Elmer, Ronald R MVN<br>Wingate, Mark R MVN<br>Elzey, Durund MVN<br>McCrossen, Jason P MVN<br>Maloz, Wilson L MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN | VTC Fact Sheets |
| HLP-101-000007879 | HLP-101-000007879 | Deliberative Process | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET BARATARIA LAND BRIDGE PROJECT |
| HLP-101-000007881 | HLP-101-000007881 | Deliberative Process | 10/25/2006 | DOC | / MVD ; / CAERNARVON FRESHWATER DIVISION | N/A | FACT SHEET CAERNARVON FRESHWATER DIVERSION APPROPRIATIONS TITLE: CONSTRUCTION GENERAL |
| HLP-101-000007882 | HLP-101-000007882 | Deliberative Process | 10/XX/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATION TO DRAINAGE CANALS |
| HLP-101-000007883 | HLP-101-000007883 | Deliberative Process | 10/24/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET SELECTIVE ARMORING OF LEVEES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-101-000007884 | HLP-101-000007884 | Deliberative Process | 8/22/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES, LA IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (IHNC) |
| HLP-101-000007885 | HLP-101-000007885 | Deliberative Process | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES INCORPORATION INTO EXISTING NEW ORLEANS TO VENICE, LOUISIANA AND VICINITY HURRICANE PROTECTION PROJECT FLOOD CONTROL AND COASTAL EMERGENCIES - LA |
| HLP-101-000007886 | HLP-101-000007886 | Deliberative Process | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM |
| HLP-103-000001234 | HLP-103-000001234 | Attorney-Client; Attorney Work Product | 11/15/2007 | MSG | Chapman, Jeremy J CPT MVN | Wallace, Frederick W MVN Wagner, Kevin G MVN Elmer, Ronald R MVN Martin, August W MVN | RE: FOIA Request |
| HLP-103-000019567 | HLP-103-000019567 | Attorney-Client; Attorney Work Product | 10/22/2007 | PDF | BRUNO JOSEPH M | WALLACE FREDERICK W / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | FREEDOM OF INFORMATION ACT REQUEST INNER HARBOR NAVIGATION CANAL FLOODWALL ALTERNATIVES CONCEPT STUDY - FINAL REPORT, JANUARY 8, 2007 |
| HLP-103-000001780 | HLP-103-000001780 | Deliberative Process | 10/30/2007 | MSG | Chapman, Jeremy J CPT MVN | Accardo, Christopher J MVN Alexander, Danielle D MVN-Contractor Arnold, Dean MVN Ashley, John A MVN Bacuta, George C MVN Bill Ciders Bill Feazel Billy Marchal Bob Ivarson Bob Turner Brian Ohri Bruce Ebersole Capt. Frank Paskewich Cherrie Felder Chris Andry Chris Merkl Clyde Martin Clyde.J.Barre@mvn02.usace.army.mil Daryl Glorioso (Other Fax) Dauenhauer, Rob M MVN David Flotte David Miller Davis, Sandra L MVK Deborah Keller Dennis.Kamber@arcadis-us.com Derek Boese (dekboese@pbsj.com) dhoag@xcelsi.com Donald Ator Doug Blakemore Duplantier, Bobby MVN Elmer, Ronald R MVN Entwisle, Richard C MVN | IHNC Partnering Meeting |
| HLP-103-000020000 | HLP-103-000020000 | Deliberative Process | XX/XX/XXXX | XLS | / USACE | N/A | USACE HPO PARTNERING LIST TO IMPROVE THE PROTECTION OF THE IHNC |
| HLP-103-000020001 | HLP-103-000020001 | Deliberative Process | 10/30/2007 | PPT | / USACE | N/A | IMPROVE HURRICANE PROTECTION TO THE IHNC PARTNERING UPDATE BRIEF |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-103-000002010 | HLP-103-000002010 | Deliberative Process | 10/24/2007 | MSG | LeBlanc, Julie Z MVN | Lee, Alvin B COL MVN<br>Durham-Aguilera, Karen L  MVN<br>Meador, John A MVN<br>Johnston, Gary E COL MVN<br>Urbine, Anthony W MVN-Contractor<br>Kendrick, Richmond R MVN<br>Grieshaber, John B MVN<br>Martin, August W MVN<br>Podany, Thomas J MVN<br>Bivona, John C MVN<br>Baumy, Walter O MVN<br>Burdine, Carol S MVN<br>Naomi, Alfred C MVN<br>Herr, Brett H MVN<br>Foret, William A MVN<br>Butler, Richard A MVN<br>Lopez-Weber, Christina D MVN<br>Duplantier, Wayne A MVN<br>Monnerjahn, Christopher J MVN<br>Barrios, Johan C MVN<br>Drouant, Bradley W MVN-Contractor<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Waits, Stuart MVN<br>Watford, Edward R MVN<br>Habbaz, Sandra P MVN<br>Wittkamp, Carol MVN<br>Bedey, Jeffrey A COL MVN<br>'RobinWent@aol.com' | FW: ROUGH DRAFT summit notes |
| HLP-103-000020660 | HLP-103-000020660 | Deliberative Process | 10/23/2007 | DOC | WENTWORTH ROBIN / PARTNERING CONSULTANTS INTERNATIONAL ; / USACE | N/A | FACILITY/UTILITY SUMMIT FACILITY/UTILITY OWNERS & U.S. ARMY CORPS OF ENGINEERS |
| HLP-103-000002014 | HLP-103-000002014 | Deliberative Process | 10/24/2007 | MSG | RobinWent@aol.com | LeBlanc, Julie Z MVN<br>Meador, John A MVN<br>Urbine, Anthony W MVN-Contractor<br>Martin, August W MVN<br>Podany, Thomas J MVN<br>Butler, Richard A MVN<br>Lopez-Weber, Christina D MVN<br>Monnerjahn, Christopher J MVN<br>Kilroy, Maurya MVN<br>Waits, Stuart MVN<br>Burdine, Carol S MVN<br>dbboyle@pbsj.com<br>CMTurner@pbsj.com | ROUGH DRAFT summit notes |
| HLP-103-000020704 | HLP-103-000020704 | Deliberative Process | 10/23/2007 | DOC | WENTWORTH ROBIN / PARTNERING CONSULTANTS INTERNATIONAL ; / USACE | N/A | FACILITY/UTILITY SUMMIT FACILITY/UTILITY OWNERS & U.S. ARMY CORPS OF ENGINEERS |
| HLP-103-000002055 | HLP-103-000002055 | Deliberative Process | 10/23/2007 | MSG | LeBlanc, Julie Z MVN | Drouant, Bradley W MVN-Contractor<br>Podany, Thomas J MVN<br>Foret, William A MVN<br>Urbine, Anthony W MVN-Contractor<br>Martin, August W MVN<br>Butler, Richard A MVN | Latest Versions of PPT slides for the Utility Summit |
| HLP-103-000021069 | HLP-103-000021069 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | CORPS CONTACT INFORMATION |
| HLP-103-000021070 | HLP-103-000021070 | Deliberative Process | 07/XX/2007 | PPT | LEE/ACE; MEADOR JOHN/ACE; PODANY TOM/ACE | N/A | FACILITY/UTILITY RELOCATIONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-103-000021071 | HLP-103-000021071 | Deliberative Process | XX/XX/XXXX | PPT | BUTLER RICHARD/ACE; KILROY MAURYA/ACE | N/A | FACILITY/UTILITY RELOCATIONS |
| HLP-103-000021072 | HLP-103-000021072 | Deliberative Process | 10/23/2007 | DOC | N/A | N/A | U.S. ARMY CORPS OF ENGINEERS AND FACILITY/UTILITY OWNERS SUMMIT |
| HLP-103-000021073 | HLP-103-000021073 | Deliberative Process | 10/23/2007 | DOC | N/A | N/A | AGENDA FACILITY/UTILITY SUMMIT U.S. ARMY CORPS OF ENGINEERS AND FACILITY/UTILITY OWNERS |
| HLP-103-000002316 | HLP-103-000002316 | Attorney-Client; Attorney Work Product | 10/16/2007 | MSG | Kilroy, Maurya MVN | Wagner, Kevin G MVN<br>Park, Michael F MVN<br>Kendrick, Richmond R MVN<br>Martin, August W MVN<br>Duplantier, Wayne A MVN<br>Ferrell, Douglas M MVN<br>Labure, Linda C MVN<br>Kinsey, Mary V MVN<br>Kopec, Joseph G MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN-Contractor<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | FW: Reach Back Request HPO-LFA-0079-07; Lake Pontchartrain and Vicinity, High Level Plan Hurricane Protection Levee,  LPV 113, New Orleans East Back Levee, Michoud Slip to Michoud Canal, Orleans Parish, LA |
| HLP-103-000021080 | HLP-103-000021080 | Attorney-Client; Attorney Work Product | 10/4/2007 | MSG | Anderson, Bruce henry.S (MSFC-LS01) | Doody, Tim<br>Kilroy, Maurya MVN<br>Guarin, Vincent J. (MSFC-AS22)<br>Bierbower, William J. (MSFC-LS01)<br>Kroener, Joe (HQ-RA000)<br>Stewart, David C. (HQ-MB000)<br>Batkin, Mark (HQ-MB000)<br>Putman, Nancy J. (MSFC-DM01)<br>Sherman, Richard W. (HQ-MA000) | FW: SAA8-0702782_10-04-2007.doc |
| HLP-103-000025409 | HLP-103-000025409 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | KING DAVID A / NATIONAL AERONAUTICS AND SPACE ADMINISTRATION GEORGE C. MARSHALL SPACE FLIGHT CENTER ; DOODY TIMOTHY P / SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY EAST ;  / ORLEANS LEVEE DISTRICT | N/A | FUNDED SPACE ACT AGREEMENT BETWEEN THE SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY EAST ON BEHALF OF THE ORLEANS LEVEE DISTRICT AND NASA GEORGE C. MARSHALL SPACE FLIGHT CENTER |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-103-000002546 | HLP-103-000002546 | Deliberative Process | 10/8/2007 | MSG | Owen, Gib A MVN | King, Teresa L MVN<br>Waguespack, Thomas G MVN<br>Welty, Brenda D MVN<br>Keller, Janet D MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Grzegorzewski, Michael J MVN<br>Muenow, Shawn A MVN-Contractor<br>Payne, Colby I MVN-Contractor<br>DeBose, Gregory A MVN<br>Goodlett, Amy S MVN<br>Grzegorzewski, Michael J MVN<br>Holley, Soheila N MVN<br>Salaam, Tutashinda MVN<br>Strum, Stuart R MVN-Contractor<br>Pinner, Richard B MVN<br>Schoewe, Mark A MVN-Contractor<br>Martin, August W MVN<br>Labure, Linda C MVN<br>Davis, Sandra L MVK<br>Walker, Deanna E MVN<br>Herr, Brett H MVN<br>Brown, Michael T MVN<br>Urbine, Anthony W MVN-Contractor<br>Mabry, Reuben C MVN<br>Wilkinson, Laura L MVN<br>Walker, Lee Z MVN-Contractor<br>McCormack, Valerie J MVN | RE: Review of Draft Supply Contract |
| HLP-103-000021555 | HLP-103-000021555 | Deliberative Process | 11/22/2006 | DOC | / USACE CONTRACTING DIVISION CEMVN-CT | N/A | SOLICITATION, OFFER AND AWARD SOLICITATION NO. W912P8-07-R-0012 |
| HLP-103-000002614 | HLP-103-000002614 | Attorney-Client; Attorney Work Product | 10/4/2007 | MSG | Kilroy, Maurya MVN | Wagner, Kevin G MVN<br>Kendrick, Richmond R MVN<br>Martin, August W MVN<br>Park, Michael F MVN<br>Labure, Linda C MVN<br>Kopec, Joseph G MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN-Contractor<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | RE: Reach Back Request HPO-LFA-0079-07; Lake Pontchartrain and Vicinity, High Level Plan Hurricane Protection Levee,  LPV 113, New Orleans East Back Levee, Michoud Slip to Michoud Canal, Orleans Parish, LA |
| HLP-103-000021852 | HLP-103-000021852 | Attorney-Client; Attorney Work Product | 10/4/2007 | MSG | Anderson, Bruce henry.S (MSFC-LS01) | Doody, Tim<br>Kilroy, Maurya MVN<br>Guarin, Vincent J. (MSFC-AS22)<br>Bierbower, William J. (MSFC-LS01)<br>Kroener, Joe (HQ-RA000)<br>Stewart, David C. (HQ-MB000)<br>Batkin, Mark (HQ-MB000)<br>Putman, Nancy J. (MSFC-DM01)<br>Sherman, Richard W. (HQ-MA000) | FW: SAA8-0702782_10-04-2007.doc |
| HLP-103-000025434 | HLP-103-000025434 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | KING DAVID A / NATIONAL AERONAUTICS AND SPACE ADMINISTRATION GEORGE C. MARSHALL SPACE FLIGHT CENTER ; DOODY TIMOTHY P / SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY EAST ; / ORLEANS LEVEE DISTRICT | N/A | FUNDED SPACE ACT AGREEMENT BETWEEN THE SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY EAST ON BEHALF OF THE ORLEANS LEVEE DISTRICT AND NASA GEORGE C. MARSHALL SPACE FLIGHT CENTER |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-103-000002671 | HLP-103-000002671 | Deliberative Process | 10/3/2007 | MSG | King, Teresa L MVN | Wiggins, Elizabeth MVN<br>Labure, Linda C MVN<br>Baumy, Walter O MVN<br>Terrell, Bruce A MVN<br>Kendrick, Richmond R MVN<br>Barr, Jim MVN<br>Urbine, Anthony W MVN-Contractor<br>Frederick, Denise D MVN<br>Accardo, Christopher J MVN<br>Hickman, David C MVN<br>Pinner, Richard B MVN<br>Waguespack, Thomas G MVN<br>Pilie, Ellsworth J MVN<br>Schoewe, Mark A MVN-Contractor<br>Lantz, Allen D MVN<br>Martin, August W MVN<br>Welty, Brenda D MVN<br>Davis, Sandra L MVK<br>Keller, Janet D MVN<br>Walker, Deanna E MVN<br>Bourgeois, Michael P MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Owen, Gib A MVN<br>Grzegorzewski, Michael J MVN<br>Muenow, Shawn A MVN-Contractor<br>Payne, Colby I MVN-Contractor<br>Herr, Brett H MVN<br>Brown, Michael T MVN<br>DeBose, Gregory A MVN<br>Goodlett, Amy S MVN<br>Grzegorzewski, Michael J MVN | Review of Draft Supply Contract |
| HLP-103-000022137 | HLP-103-000022137 | Deliberative Process | 10/2/2007 | PDF | HOLLEY SOHEILA N ; CEMVN-PRO-PM-OP | WIGGINS / CEMVN-PM-R<br>LABURE / CEMVN-RE<br>BAUMY / CEMVN-ED<br>TERRELL / CEMVN-CD<br>KENDRICK / CEMVN-HPO<br>BARR / CEMVN-CR<br>URBINE / CEMVN-TFH<br>FREDRICK / CEMVN-OC<br>ACCARDO<br>CEMVN-OD<br>HICKMAN / CEMVN-SS<br>PINNER WAGUESPACK / CEMVN-ED-F<br>PILLIE / CEMVN-ED-LL<br>SCHOEWE / CEMVN-TFH<br>LANTZ MARTIN / CEMVN-HPO<br>WELTY / CEMVN-CT-P<br>DAVIS / CEMVN-CT-HPO<br>KELLER WALKER / CEMVN-RE-F<br>BOURGEOIS / CEMVN-CD-Q<br>KILROY BLAND / CEMVN-OC<br>OWEN / CEMVN-PM-RS | MEMORANDUM FOR: CEMVN-PM-R(WIGGINS), CEMVN-RE (LABURE), CEMVN-ED (BAUMY), CEMVN-CD (TERRELL), CEMVN-HPO (KENDRICK), CEMVN-CT (BARR), CEMVN-TFH (URBINE), CEMVN-OC (FREDRICK), CEMVN-OD (SCCARDO), CEMVN-SS (HICKMAN) REVIEW OF DRAFT SUPPLY CONTRACT |
| HLP-103-000003352 | HLP-103-000003352 | Deliberative Process | 9/12/2007 | MSG | Grzegorzewski, Michael J MVN | Martin, August W MVN | FW: Exclusion from Borrow Team Activities |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-103-000016522 | HLP-103-000016522 | Deliberative Process | 8/31/2007 | MSG | Holley, Soheila N MVN | Anderson, Carl E MVN<br>Aurand, Michele R MVN-Contractor<br>Bourgeois, Michael P MVN<br>Chiu, Shung K MVN<br>DeBose, Gregory A MVN<br>Elmer, Ronald R MVN<br>Ford, Andamo E LTC MVN<br>Gannon, Brian J MVN<br>Gilmore, Christophor E MVN<br>Goodlett, Amy S MVN<br>Grzegorzewski, Michael J MVN<br>Herr, Brett H MVN<br>Holley, Soheila N MVN<br>Hughes, Eric A MVN<br>Keller, Janet D MVN<br>Kilroy, Maurya MVN<br>King, Teresa L MVN<br>Lucore, Marti M MVN<br>Maloz, Wilson L MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morehiser, Mervin B MVN<br>Muenow, Shawn A MVN-Contractor<br>Owen, Gib A MVN<br>Payne, Colby I MVN-Contractor<br>Petibon, John B MVN<br>Pilie, Ellsworth J MVN<br>Podany, Thomas J MVN<br>Purrington, Jackie B MVN<br>Salaam, Tutashinda MVN<br>Salamone, Benjamin E MVN<br>Serio, Pete J MVN | Coordination & Communication on Borrow Issues |
| HLP-103-000016523 | HLP-103-000016523 | Deliberative Process | 9/7/2007 | DOC | N/A | HOLLEY SOHEILA<br>WELTY BRENDA<br>STRUM STUART<br>KING TERESA<br>GELE KELLY<br>SALAAM TUTASHINDA<br>GOODLETT AMY | BORROW UNIT - CONTRACTING DIVISION SUPPLY CONTRACT MEETING - NOTES 09/07/2007 |
| HLP-103-000016524 | HLP-103-000016524 | Deliberative Process | 9/7/2007 | DOC | N/A | HOLLEY SOHEILA<br>OWEN GIB<br>KING TERESA<br>STRUM STUART<br>SALAAM TUTASHINDA | BORROW UNIT - ENVIRONMENTAL COMPLIANCE BRANCH SUPPLY CONTRACT MEETING - NOTES 09/07/2007 |
| HLP-103-000016525 | HLP-103-000016525 | Deliberative Process | 9/11/2007 | MSG | Elmer, Ronald R MVN | Grzegorzewski, Michael J MVN | FW: Borrow Issues Matrix |
| HLP-103-000016526 | HLP-103-000016526 | Deliberative Process | 9/7/2007 | MSG | Strum, Stuart R MVN-Contractor | Maloz, Wilson L MVN<br>Holley, Soheila N MVN<br>King, Teresa L MVN<br>Grzegorzewski, Michael J MVN | RE: Did Bill get the memo? |
| HLP-103-000025220 | HLP-103-000025220 | Deliberative Process | XX/XX/XXXX | PPT | / MVN | N/A | BORROW ISSUES |
| HLP-103-000025227 | HLP-103-000025227 | Deliberative Process | 9/5/2007 | PDF | HOLLEY SOHEILA N ; CEMVN-PRO-PM-OP | CEMVN-HPO<br>WAGNER KEVIN<br>MALOZ BILL<br>GILMORE CHRIS<br>VIGNES JULIE<br>ANDERSON CARL<br>WAITS STUART | MEMORANDUM FOR: CEMVN-HPO SENIOR PROJECT MANAGERS, KEVIN WAGNER, BILL MALOZ, CHRIS GILMORE; CEMVN-PRO SENIOR PROJECT MANAGERS, JULIE VIGNES, CARL ANDERSON, STUART WAITS INFORMATION REQUEST FOR POTENTIAL CLAY MATERIAL SUPPLY CONTRACT |
| HLP-103-000025228 | HLP-103-000025228 | Deliberative Process | 3/17/2009 | XLS | N/A | N/A | PRO PROJECTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-103-000025229 | HLP-103-000025229 | Deliberative Process | XX/XX/XXXX | TXT | N/A | N/A | SECURITY REPLACED STOCKPILE MAPS |
| HLP-103-000003402 | HLP-103-000003402 | Deliberative Process | 9/11/2007 | MSG | Maloz, Wilson L MVN | Grgegorzewski, Michael J MVN Pearson, Tore B MVN-Contractor Martin, August W MVN | FW: Borrow Issues Matrix |
| HLP-103-000016349 | HLP-103-000016349 | Deliberative Process | XX/XX/XXXX | PPT | / MVN | N/A | BORROW ISSUES |
| HLP-103-000004124 | HLP-103-000004124 | Attorney-Client; Attorney Work Product | 8/23/2007 | MSG | Labure, Linda C MVN | Maloz, Wilson L MVN Labure, Linda C MVN Burdine, Carol S MVN Bland, Stephen S MVN Glorioso, Daryl G MVN Martin, August W MVN Bruns, Alan C NWK Kilroy, Maurya MVN Walker, Deanna E MVN Cruppi, Janet R MVN Gutierrez, Judith Y MVN | FW: Plaquemines Parish PIR & APIR |
| HLP-103-000019606 | HLP-103-000019606 | Attorney-Client; Attorney Work Product | 8/3/2007 | DOC | LEE ALVIN B ; CREAR ROBERT | N/A | ABBREVIATED PROJECT INFORMATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC INFLUENZA ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF NEW ORLEANS TO VENICE, LA HURRICANE PROTECTION PROJECT PLAQUEMINES PARISH, LOUISIANA 3 AUGUST 2007 |
| HLP-103-000019608 | HLP-103-000019608 | Attorney-Client; Attorney Work Product | 8/31/2007 | DOC | / MVN ; LOWE MICHAEL H | N/A | PROJECT INFORMATION REPORT PL 109-148 & PL 109-234 RESTORE THE FLOOD DAMAGE REDUCTION AND HURRICANE AND STORM DAMAGE REDUCTION PROJECTS SUBSEQUENT TO DAMAGE BY HURRICANE KATRINA NEW ORLEANS TO VENICE, LA HURRICANE PROTECTION PROJECT PLAQUEMINES PARISH, LA 31 AUGUST 2007 PREPARED BY U.S. ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT HURRICANE PROTECTION OFFICE |
| HLP-103-000004247 | HLP-103-000004247 | Attorney-Client; Attorney Work Product | 8/19/2007 | MSG | Kilroy, Maurya MVN | Maloz, Wilson L MVN Owen, Gib A MVN Labure, Linda C MVN Burdine, Carol S MVN Bland, Stephen S MVN Glorioso, Daryl G MVN Martin, August W MVN Bruns, Alan C NWK Kilroy, Maurya MVN | FW: Plaquemines Parish PIR & APIR |
| HLP-103-000018799 | HLP-103-000018799 | Attorney-Client; Attorney Work Product | 8/3/2007 | DOC | LEE ALVIN B ; CREAR ROBERT | N/A | ABBREVIATED PROJECT INFORMATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC INFLUENZA ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF NEW ORLEANS TO VENICE, LA HURRICANE PROTECTION PROJECT PLAQUEMINES PARISH, LOUISIANA 3 AUGUST 2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-103-000018800 | HLP-103-000018800 | Attorney-Client; Attorney Work Product | 8/31/2007 | DOC | / MVN ; LOWE MICHAEL H | N/A | PROJECT INFORMATION REPORT PL 109-148 & PL 109-234 RESTORE THE FLOOD DAMAGE REDUCTION AND HURRICANE AND STORM DAMAGE REDUCTION PROJECTS SUBSEQUENT TO DAMAGE BY HURRICANE KATRINA NEW ORLEANS TO VENICE, LA HURRICANE PROTECTION PROJECT PLAQUEMINES PARISH, LA 31 AUGUST 2007 PREPARED BY U.S. ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT HURRICANE PROTECTION OFFICE |
| HLP-103-000004819 | HLP-103-000004819 | Attorney-Client; Attorney Work Product | 7/31/2007 | MSG | Schoewe, Mark A MVN-Contractor | Anthony, David G MVN-Contractor Barr, Jim MVN Bland, Stephen S MVN Brown, Robert MVN-Contractor Glorioso, Daryl G MVN Goodlett, Amy S MVN Grzegorzewski, Michael J MVN Holley, Soheila N MVN Keller, Janet D MVN Kendrick, Richmond R MVN King, Teresa L MVN Labure, Linda C MVN Monnerjahn, Christopher J MVN Muenow, Shawn A MVN-Contractor Owen, Gib A MVN Payne, Colby I MVN-Contractor Perry, Brett T MVN-Contractor Podany, Thomas J MVN Salaam, Tutashinda MVN Strum, Stuart R MVN-Contractor Urbine, Anthony W MVN-Contractor Varnado, Karli A SA - 500MI Waguespack, Thomas G MVN Welty, Brenda D MVN Bedey, Jeffrey A COL MVN Starkel, Murray P LTC MVN Terrell, Bruce A MVN Watford, Edward R MVN Anderson, Edward G Durham-Aguilera, Karen L  MVN Hurst, Dana R COL LRH Meador, John A MVN | Programmatic Resource Planning Meeting - Borrow |
| HLP-103-000019637 | HLP-103-000019637 | Attorney-Client; Attorney Work Product | 7/30/2007 | DOC | SCHOEWE MARK | N/A | DRAFT MEETING SUMMARY PROGRAMMATIC BORROW LOGISTICS PLAN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-103-000005023 | HLP-103-000005023 | Attorney-Client; Attorney Work Product | 7/25/2007 | MSG | Urbine, Anthony W MVN-Contractor | Vossen, Jean MVN<br>Labure, Linda C MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Kendrick, Richmond R MVN<br>Podany, Thomas J MVN<br>Meador, John A MVN<br>Park, Michael F MVN<br>Holley, Soheila N MVN<br>Hurst, Dana R COL LRH<br>Goetz, Joseph C MAJ LRB<br>Durham-Aguilera, Karen L  MVN<br>Baumy, Walter O MVN<br>Villa, April J MVN<br>Grieshaber, John B MVN<br>Ledden, Mathijs V MVN-Foreign-National Netherlands<br>Stout, Michael E MVN<br>Urbine, Anthony W MVN-Contractor<br>Saia, John P MVN-Contractor<br>Starkel, Murray P LTC MVN<br>Gapinski, Duane P MVN-Contractor<br>'Devlin, R.F. (Raymond)'<br>Danflous, Louis E MVN-Contractor<br>Halpin, Eric C HQ02<br>Hull, Falcolm E MVN<br>Hassenboehler, Thomas G MVN-Contractor<br>Martin, August W MVN<br>Dupuy, Michael B MVN<br>Martin, August W MVN | FW: Vegetation Policy Discussion Agenda |
| HLP-103-000019298 | HLP-103-000019298 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | GUIDANCE ON VEGETATION AND LEVEES AGENDA TOPICS |
| HLP-103-000005239 | HLP-103-000005239 | Deliberative Process | 7/17/2007 | MSG | Labure, Linda C MVN | Ford, Andamo E LTC MVN<br>Naomi, Alfred C MVN<br>Herr, Brett H MVN<br>Wagner, Kevin G MVN<br>Gilmore, Christophor E MVN<br>Martin, August W MVN<br>Podany, Thomas J MVN<br>Kilroy, Maurya MVN<br>Vignes, Julie D MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Burdine, Carol S MVN<br>Starkel, Murray P LTC MVN | |
| HLP-103-000021618 | HLP-103-000021618 | Deliberative Process | 7/18/2007 | DOC | PODANY THOMAS / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | / PROGRAM AND PROJECT MANAGEMENT DIVISION / PROTECTION AND RESTORATION OFFICE<br>WESLEY MONROE E | COMMANDEERING REQUESTS TO FACILITATE CONTINUED WORK ON THE NEW ORLEANS HURRICANE AND STORM DAMAGE REDUCTION SYSTEM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-103-000005855 | HLP-103-000005855 | Deliberative Process | 6/28/2007 | MSG | Danflous, Louis E MVN-Contractor | Grieshaber, John B MVN<br>Jolissaint, Donald E MVN<br>Hassenboehler, Thomas G MVN-Contractor<br>Cali, Peter R MVN-Contractor<br>Martin, August W MVN<br>Gilmore, Christophor E MVN<br>Wagner, Kevin G MVN<br>Elmer, Ronald R MVN | FW: Algiers Canal Levee AAR |
| HLP-103-000020889 | HLP-103-000020889 | Deliberative Process | 6/5/2007 | DOC | N/A | N/A | AFTER ACTION REVIEW WEST BANK AND VICINITY HURRICANE PROTECTION PROJECT ALGIERS CANAL LEVEE, BELLE CHASSE HWY TO ALGIERS LOCK (EAST), WBV-48.1 LEVEE ENLARGEMENT (DESIGN, CONSTRUCTION, COORDINATION WITH NFS AND INSPECTION) |
| HLP-103-000006693 | HLP-103-000006693 | Deliberative Process | 5/31/2007 | MSG | Martin, August W MVN | Kendrick, Richmond R MVN<br>Gilmore, Christophor E MVN<br>Maloz, Wilson L MVN<br>Wagner, Kevin G MVN<br>Perry, Brett T MVN-Contractor<br>Martin, August W MVN | FW: VTC Factsheet - Existing Floodwalls |
| HLP-103-000021996 | HLP-103-000021996 | Deliberative Process | 5/31/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET EXISTING FLOODWALL REINFORCEMENT/REPLACEMENT FLOOD CONTROL AND COASTAL EMERGENCIES |
| HLP-103-000006695 | HLP-103-000006695 | Deliberative Process | 5/31/2007 | MSG | Herr, Brett H MVN | Owen, Gib A MVN<br>Glorioso, Daryl G MVN<br>Martin, August W MVN<br>Bergerson, Inez R SAM<br>Wilson-Prater, Tawanda R MVN | FW: VTC Factsheet - Existing Floodwalls |
| HLP-103-000022243 | HLP-103-000022243 | Deliberative Process | 5/31/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET EXISTING FLOODWALL REINFORCEMENT/REPLACEMENT FLOOD CONTROL AND COASTAL EMERGENCIES |
| HLP-103-000007660 | HLP-103-000007660 | Attorney-Client; Attorney Work Product | 4/30/2007 | MSG | Wagner, Kevin G MVN | Trupia, Dominick MVN-Contractor<br>Grzegorzewski, Michael J MVN<br>Martin, August W MVN | RE: Draft PDD for LPV 110 |
| HLP-103-000020303 | HLP-103-000020303 | Attorney-Client; Attorney Work Product | 4/30/2007 | MSG | Chewning, Brian MVD | Glorioso, Daryl G MVN<br>Bergerson, Inez R SAM<br>Wagner, Kevin G MVN<br>Wilson-Prater, Tawanda R MVN<br>Nester, Marlene I SAM<br>Gilmore, Christophor E MVN<br>Meador, John A MVN<br>Vignes, Julie D MVN<br>Perry, Brett T MVN-Contractor<br>Wilbanks, Rayford E MVD<br>Sloan, G Rogers MVD<br>Ruff, Greg MVD<br>Burdine, Carol S MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Dunn, Kelly G MVN<br>Frederick, Denise D MVN | RE: 100 yr level LPV WBV VTC Fact Sheet |
| HLP-103-000025377 | HLP-103-000025377 | Attorney-Client; Attorney Work Product | 4/24/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) CONSTRUCTION GENERAL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-103-000007786 | HLP-103-000007786 | Attorney-Client; Attorney Work Product | 4/24/2007 | MSG | Kendrick, Richmond R MVN | Elmer, Ronald R MVN<br>StGermain, James J MVN<br>Bradley, Daniel F MVN<br>Bolinger, Daniel L MVN-Contractor<br>Ashley, John A MVN<br>Martin, August W MVN<br>Carriere, Chantrell M MVN-Contractor<br>Perry, Brett T MVN-Contractor | FW: Waivers - Due-Outs - VTC Fact Sheet Telcon |
| HLP-103-000017866 | HLP-103-000017866 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CEMVD-PD-N | CECW-ZA | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE HURRICANE PROTECTION SYSTEM FOR 4TH SUPPLEMENTAL WORK - INSTALLATION OF PERMANENT CANAL CLOSURES AND PUMPS AND IMPROVEMENTS TO PROTECTION FOR INNER HARBOR NAVIGATION CANAL |
| HLP-103-000008319 | HLP-103-000008319 | Attorney-Client; Attorney Work Product | 4/4/2007 | MSG | Wagner, Kevin G MVN | Ashley, John A MVN<br>Martin, August W MVN<br>Kendrick, Richmond R MVN | Fw: London Avenue Load Test, Site 1, Orleans Parish, Louisiana |
| HLP-103-000017173 | HLP-103-000017173 | Attorney-Client; Attorney Work Product | 4/2/2007 | PDF | GLORIOSO DARYL G / MVN ; CEMVN-OC | VICTOR GERARD M / SEWERAGE & WATER BOARD OF NEW ORLEANS<br>PALTRON MARYELIZABETH<br>ULLMANN CORNELIA | REGARDING THE PROPOSED LONDON AVENUE OUTFALL CANAL LOAD TEST |
| HLP-103-000008415 | HLP-103-000008415 | Deliberative Process | 3/30/2007 | MSG | Wagner, Kevin G MVN | Owen, Gib A MVN<br>Labure, Linda C MVN<br>Kopec, Joseph G MVN<br>Martin, August W MVN<br>Gianelli, Jerrett J MVN-Contractor<br>Cruppi, Janet R MVN<br>Brown, Michael T MVN<br>Just, Gloria N MVN-Contractor<br>Villa, April J MVN | RE: Cummins Borrow Area North |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-103-000017713 | HLP-103-000017713 | Deliberative Process | 3/30/2007 | MSG | Villa, April J MVN | Crescioni, Lisa P MVN<br>Aurand, Michele R MVN-Contractor<br>Bourgeois, Michael P MVN<br>Chiu, Shung K MVN<br>DeBose, Gregory A MVN<br>Deese, Carvel E MVN-Contractor<br>Diehl, Edwin H MVN<br>Flanagin, Maik C MVN-Contractor<br>Ford, Andamo E LTC MVN<br>Gannon, Brian J MVN<br>Goodlett, Amy S MVN<br>Grzegorzewski, Michael J NAN02<br>Herndon, Gary T MVN-Contractor<br>Hughes, Eric A MVN<br>Keller, Janet D MVN<br>Kilroy, Maurya MVN<br>Owen, Gib A MVN<br>Pilie, Ellsworth J MVN<br>Salaam, Tutashinda MVN<br>Salamone, Benjamin E MVN<br>Serio, Pete J MVN<br>Strum, Stuart R MVN-Contractor<br>Tullier, Kim J MVN<br>Waguespack, Thomas G MVN<br>Welty, Brenda D MVN<br>Gilmore, Christophor E MVN<br>Maloz, Wilson L MVN<br>Martin, August W MVN<br>Rome, Charles J MVN<br>Wagner, Kevin G MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN | FW: PDT minutes |
| HLP-103-000017714 | HLP-103-000017714 | Deliberative Process | 3/27/2007 | MSG | Villa, April J MVN | Goodlett, Amy S MVN<br>Waguespack, Thomas G MVN<br>Keller, Janet D MVN<br>Martin, August W MVN<br>Kopec, Joseph G MVN<br>Just, Gloria N MVN-Contractor<br>Herr, Brett H MVN<br>Wagner, Kevin G MVN<br>Grzegorzewski, Michael J MVN<br>Atkins, Christopher L MVM | RE: GF sites awaiting Commandeering (UNCLASSIFIED) |
| HLP-103-000025258 | HLP-103-000025258 | Deliberative Process | 3/15/2007 | DOC | N/A | N/A | BORROW MATERIALS PDT MEETING - NOTES |
| HLP-103-000025259 | HLP-103-000025259 | Deliberative Process | 3/29/2007 | DOC | N/A | N/A | BORROW MATERIALS PDT MEETING - NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-103-000008451 | HLP-103-000008451 | Deliberative Process | 3/30/2007 | MSG | Villa, April J MVN | Crescioni, Lisa P MVN<br>Aurand, Michele R MVN-Contractor<br>Bourgeois, Michael P MVN<br>Chiu, Shung K MVN<br>DeBose, Gregory A MVN<br>Deese, Carvel E MVN-Contractor<br>Diehl, Edwin H MVN<br>Flanagin, Maik C MVN-Contractor<br>Ford, Andamo E LTC MVN<br>Gannon, Brian J MVN<br>Goodlett, Amy S MVN<br>Grzegorzewski, Michael J NAN02<br>Herndon, Gary T MVN-Contractor<br>Hughes, Eric A MVN<br>Keller, Janet D MVN<br>Kilroy, Maurya MVN<br>Owen, Gib A MVN<br>Pilie, Ellsworth J MVN<br>Salaam, Tutashinda MVN<br>Salamone, Benjamin E MVN<br>Serio, Pete J MVN<br>Strum, Stuart R MVN-Contractor<br>Tullier, Kim J MVN<br>Waguespack, Thomas G MVN<br>Welty, Brenda D MVN<br>Gilmore, Christophor E MVN<br>Maloz, Wilson L MVN<br>Martin, August W MVN<br>Rome, Charles J MVN<br>Wagner, Kevin G MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN | FW: PDT minutes |
| HLP-103-000019310 | HLP-103-000019310 | Deliberative Process | 3/15/2007 | DOC | N/A | N/A | BORROW MATERIALS PDT MEETING - NOTES |
| HLP-103-000019311 | HLP-103-000019311 | Deliberative Process | 3/29/2007 | DOC | N/A | N/A | BORROW MATERIALS PDT MEETING - NOTES |
| HLP-103-000009700 | HLP-103-000009700 | Attorney-Client; Attorney Work Product | 2/9/2007 | MSG | Gilmore, Christophor E MVN | Wagner, Kevin G MVN<br>Danflous, Louis E MVN<br>Wright, Thomas W MVN<br>Felger, Glenn M MVN<br>Vossen, Jean M MVN<br>Matsuyama, Glenn MVN<br>Petitbon, John B MVN<br>Martin, August W MVN<br>Bland, Stephen S MVN<br>Demma, Marcia A MVN | RE: St.Bernard Back Levees - Non Federal to EL.17.5 (UNCLASSIFIED) |
| HLP-103-000017123 | HLP-103-000017123 | Attorney-Client; Attorney Work Product | 2/7/2007 | MSG | Gilmore, Christophor E MVN | Demma, Marcia A MVN<br>Bland, Stephen S MVN<br>Wagner, Kevin G MVN | 17 5 Back levee.xls (UNCLASSIFIED) |
| HLP-103-000025231 | HLP-103-000025231 | Attorney-Client; Attorney Work Product | 3/17/2009 | XLS | N/A | N/A | PRELIMINARY COST ESTIMATE FOR 17.5 FT ST BERNARD/ORLEANS BACK LEVEE |
| HLP-103-000013707 | HLP-103-000013707 | Deliberative Process | 3/20/2006 | MSG | DeBose, Gregory A MVN | Martin, August W MVN | FW: LCA Beneficial Use mtg |
| HLP-103-000023872 | HLP-103-000023872 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DRAFT LCA BENEFICIAL USE PROJECT MANAGEMENT PLAN ENGINEERING DIVISION STUDY COST ESTIMATE SUMMARY |
| HLP-103-000023873 | HLP-103-000023873 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DRAFT LCA BENEFICIAL USE PROJECT MANAGEMENT PLAN ENGINEERING DIVISION STUDY COST ESTIMATE SUMMARY |
| HLP-103-000023874 | HLP-103-000023874 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | LCA: BENEFICIAL USE OF DREDGED MATERIAL PROGRAM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-103-000014120 | HLP-103-000014120 | Deliberative Process | 1/4/2007 | MSG | Kendrick, Richmond R MVN | Ashley, John A MVN<br>Elmer, Ronald R MVN<br>Martin, August W MVN<br>Wagner, Kevin G MVN<br>StGermain, James J MVN | FW: Here's the attachment  RE: Draft PDD framework (UNCLASSIFIED) |
| HLP-103-000024591 | HLP-103-000024591 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | CAERNARVON PROJECT DESCRIPTION DOCUMENT (PDD) FRAMEWORK |
| HLP-103-000014306 | HLP-103-000014306 | Deliberative Process | 10/23/2007 | MSG | Martin, August W MVN | Kendrick, Richmond R MVN<br>Grieshaber, John B MVN<br>Ashley, John A MVN | FW: Latest Versions of PPT slides for the Utility Summit |
| HLP-103-000022630 | HLP-103-000022630 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | CORPS CONTACT INFORMATION |
| HLP-103-000022631 | HLP-103-000022631 | Deliberative Process | 07/XX/2007 | PPT | LEE/ACE; MEADOR JOHN/ACE; PODANY TOM/ACE | N/A | FACILITY/UTILITY RELOCATIONS |
| HLP-103-000022632 | HLP-103-000022632 | Deliberative Process | XX/XX/XXXX | PPT | BUTLER RICHARD/ACE; KILROY MAURYA/ACE | N/A | FACILITY/UTILITY RELOCATIONS |
| HLP-103-000022633 | HLP-103-000022633 | Deliberative Process | 10/23/2007 | DOC | N/A | N/A | U.S. ARMY CORPS OF ENGINEERS AND FACILITY/UTILITY OWNERS SUMMIT |
| HLP-103-000022634 | HLP-103-000022634 | Deliberative Process | 10/23/2007 | DOC | N/A | N/A | AGENDA FACILITY/UTILITY SUMMIT U.S. ARMY CORPS OF ENGINEERS AND FACILITY/UTILITY OWNERS |
| HLP-103-000014551 | HLP-103-000014551 | Deliberative Process | 7/18/2007 | MSG | Martin, August W MVN | Wagner, Kevin G MVN<br>Gianelli, Jerrett J MVN-Contractor | FW: |
| HLP-103-000024391 | HLP-103-000024391 | Deliberative Process | 7/18/2007 | DOC | PODANY THOMAS / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | / PROGRAM AND PROJECT MANAGEMENT DIVISION<br>/ PROTECTION AND RESTORATION OFFICE<br>WESLEY MONROE E | COMMANDEERING REQUESTS TO FACILITATE CONTINUED WORK ON THE NEW ORLEANS HURRICANE AND STORM DAMAGE REDUCTION SYSTEM |
| HLP-104-000000658 | HLP-104-000000658 | Deliberative Process | 5/18/2007 | MSG | Matherne, Angela H MVN-Contractor | Berna, David L HQ@MVN<br>Corrales, Robert C MAJ MVN<br>Foley, Edward C MVN<br>Ford, Andamo E LTC MVN<br>Gibbs, Kathy MVN<br>Glorioso, Daryl G MVN<br>Habbaz, Sandra P MVN<br>Kinsey, Mary V MVN<br>Myles, Kenitra A MVD<br>Podany, Thomas J MVN<br>Reeves-Weber, Gloria MVN<br>Scott, Sherry J MVN<br>Smith, Jerry L MVD<br>Soraghan, Erich W MVN-Contractor<br>Starkel, Murray P LTC MVN<br>Sully, Thomas B MVN<br>Trowbridge, Denise M MVN<br>Urbine, Anthony W MVN-Contractor<br>Wagner, Herbert Joey MVD<br>Weber, Cheryl C MVN | HPO Storyboards |
| HLP-104-000005692 | HLP-104-000005692 | Deliberative Process | 5/18/2007 | PDF | N/A | N/A | HPO PROJECT SUMMARY |
| HLP-104-000001268 | HLP-104-000001268 | Deliberative Process | 7/7/2006 | MSG | Walker, Lee Z MVN-Contractor | Matherne, Angela R MVN-Contractor | FW: HPO Huddle Notes from July 5 |
| HLP-104-000005690 | HLP-104-000005690 | Deliberative Process | 7/5/2006 | DOC | KENDRICK R ; BEDEY ; CHIFICI G ; WALKER L | / HPO TEAM | HPO TEAM HUDDLE NOTES |
| HLP-104-000001331 | HLP-104-000001331 | Attorney-Client; Attorney Work Product | 7/19/2006 | MSG | Matherne, Angela R MVN-Contractor | 'a.matherne381@cox.net' | FW: HPS Draft Acquisition Plans -  ACQUISITION SENSITIVE - DO NOT COPY, DO NOT DISTRIBUTE |
| HLP-104-000005919 | HLP-104-000005919 | Attorney-Client; Attorney Work Product | 7/15/2006 | DOC | / USACE ;  / HURRICANE PROTECTION SYSTEM OFFICE | N/A | DRAFT PROGRAMMATIC ACQUISITION PLAN FOR THE DESIGN & CONSTRUCTION OF THE NEW NAVIGABLE FLOODGATES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-104-000005920 | HLP-104-000005920 | Attorney-Client; Attorney Work Product | 7/15/2006 | DOC | / USACE ; / HURRICANE PROTECTION SYSTEM OFFICE | N/A | DRAFT PROGRAMMATIC ACQUISITION PLAN FOR THE DESIGN & CONSTRUCTION OF THE NEW PUMPING STATIONS AND CANAL CLOSURES, LAKE PONTCHARTRAIN, LA AND DESIGN AND CONSTRUCTION FOR REPAIRS TO PUMPING STATIONS IN JEFFERSON AND ST. BERNARDS PARISHES |
| HLP-104-000005921 | HLP-104-000005921 | Attorney-Client; Attorney Work Product | 7/15/2006 | DOC | / USACE ; / HURRICANE PROTECTION SYSTEM OFFICE | N/A | DRAFT PROGRAMMATIC ACQUISITION PLAN FOR THE REPAIR AND STORMPROOFING OF THE EXISTING PUMPING STATIONS |
| HLP-104-000005922 | HLP-104-000005922 | Attorney-Client; Attorney Work Product | 7/15/2006 | DOC | / USACE ; / HURRICANE PROTECTION SYSTEM OFFICE | N/A | DRAFT PROGRAMMATIC ACQUISITION PLAN FOR THE CONSTRUCTION EFFORT TO UPGRADE/IMPROVE THE LEVEES AND FLOODWALLS |
| HLP-104-000005923 | HLP-104-000005923 | Attorney-Client; Attorney Work Product | 7/15/2006 | DOC | / USACE ; / HURRICANE PROTECTION SYSTEM OFFICE | N/A | DRAFT PROGRAMMATIC ACQUISITION PLAN FOR THE SOUTHEAST LOUISIANA CONSTRUCTION EFFORT TO UPGRADE/IMPROVE THE URBAN FLOOD PROTECTION SYSTEM |
| HLP-104-000001332 | HLP-104-000001332 | Attorney-Client; Attorney Work Product | 7/19/2006 | MSG | Matherne, Angela R MVN-Contractor | 'a.matherne381@cox.net' | Fw: HPS Draft Acquisition Plans -  ACQUISITION SENSITIVE - DO NOT COPY, DO NOT DISTRIBUTE |
| HLP-104-000005676 | HLP-104-000005676 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ACQUISITION PLAN INDEFINITE DELIVERY/INDEFINITE QUANTITY FIXED PRICE ARCHITECT-ENGINEER CONTRACTS SUPPORTING THE HURRICANE PROTECTION SYSTEM OFFICE AND NEW ORLEANS DISTRICT |
| HLP-104-000005678 | HLP-104-000005678 | Attorney-Client; Attorney Work Product | 7/19/2006 | DOC | WAGENAAR RICHARD / MVN ; STARKEL MURRAY / MVN ; BEDEY JEFFERY / HPO ; KENDRICK RICHARD / MVN ; DUFFY MICHAEL R / HNC-CT ; ASHLEY JOHN / MVN-HPO ; BREERWOOD GREG / MVN-PM ; TERRELL BRUCE / MVN-CD ; FREDERICK DENISE / MVN-OC ; GRIESHABER JOHN / MVN-ES ; BARR JAMES / MVN-CT ; LABURE LINDA / MVN-RE ; PODANY TOM / MVN-PM ; MARCHIAFAVA RANDY / MVN-SB ; ACCARDO CHRISTOPHER / MVN-OD ; WIGGINS ELIZABETH / MVN-PM ; BURDINE CAROL / MVN-PM ; NAOMI AL / MVN-PM ; GREEN STANLEY / MVN-PM ; ZAMMIT CHARLES / MVN-CT ; GELE KELLY / MVN-CT ; ANDERSON HOUSTON / MVN-CD ; WALKER DEANNA / MVN-RE ; BIVONA JOHN / MVN-ED ; CONRAVEY STEVE / MVN-CD ; ENCLADE KENNETH / USSBA-PCR | N/A | INTEGRATED ACQUISITION PLAN TO IMPROVE HURRICANE PROTECTION SYSTEM SOUTHEAST LOUISIANA HURRICANE PROTECTION SYSTEM OFFICE CORPS OF ENGINEERS |
| HLP-104-000001690 | HLP-104-000001690 | Attorney-Client; Attorney Work Product | 7/18/2006 | MSG | Chifici, Gasper A MVN-Contractor | Matherne, Angela R MVN-Contractor | FW: HPS Draft Acquisition Plans -  ACQUISITION SENSITIVE - DO NOT COPY, DO NOT DISTRIBUTE |
| HLP-104-000006292 | HLP-104-000006292 | Attorney-Client; Attorney Work Product | 7/15/2006 | DOC | / USACE ; / HURRICANE PROTECTION SYSTEM OFFICE | N/A | DRAFT PROGRAMMATIC ACQUISITION PLAN FOR THE DESIGN & CONSTRUCTION OF THE NEW NAVIGABLE FLOODGATES |
| HLP-104-000006293 | HLP-104-000006293 | Attorney-Client; Attorney Work Product | 7/15/2006 | DOC | / USACE ; / HURRICANE PROTECTION SYSTEM OFFICE | N/A | DRAFT PROGRAMMATIC ACQUISITION PLAN FOR THE DESIGN & CONSTRUCTION OF THE NEW PUMPING STATIONS AND CANAL CLOSURES, LAKE PONTCHARTRAIN, LA AND DESIGN AND CONSTRUCTION FOR REPAIRS TO PUMPING STATIONS IN JEFFERSON AND ST. BERNARDS PARISHES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-104-000006294 | HLP-104-000006294 | Attorney-Client; Attorney Work Product | 7/15/2006 | DOC | / USACE ; / HURRICANE PROTECTION SYSTEM OFFICE | N/A | DRAFT PROGRAMMATIC ACQUISITION PLAN FOR THE REPAIR AND STORMPROOFING OF THE EXISTING PUMPING STATIONS |
| HLP-104-000006295 | HLP-104-000006295 | Attorney-Client; Attorney Work Product | 7/15/2006 | DOC | / USACE ; / HURRICANE PROTECTION SYSTEM OFFICE | N/A | DRAFT PROGRAMMATIC ACQUISITION PLAN FOR THE CONSTRUCTION EFFORT TO UPGRADE/IMPROVE THE LEVEES AND FLOODWALLS |
| HLP-104-000006296 | HLP-104-000006296 | Attorney-Client; Attorney Work Product | 7/15/2006 | DOC | / USACE ; / HURRICANE PROTECTION SYSTEM OFFICE | N/A | DRAFT PROGRAMMATIC ACQUISITION PLAN FOR THE SOUTHEAST LOUISIANA CONSTRUCTION EFFORT TO UPGRADE/IMPROVE THE URBAN FLOOD PROTECTION SYSTEM |
| HLP-104-000003753 | HLP-104-000003753 | Attorney-Client; Attorney Work Product | 10/17/2007 | MSG | Carriere, Chantrell M MVN-Contractor | Bronakowski, Anita MVN Matherne, Angela H MVN-Contractor Nazarko, Nicholas MAJ MVN Haydel, Brandi M MVN-Contractor | FW: AGC site visit- HPO Sr Leaders meeting/HPO OC |
| HLP-104-000008712 | HLP-104-000008712 | Attorney-Client; Attorney Work Product | 10/9/2007 | MSG | Nazarko, Nicholas MAJ MVN | Dixon, Tina M MVN-Contractor Kendrick, Richmond R MVN Grieshaber, John B MVN Haydel, Brandi M MVN-Contractor Bronakowski, Anita MVN Davis, Sandra L MVK Barr, Jim MVN Frederick, Denise D MVN Roth, Stephan C MVK Bradley, Daniel F MVN | AGC 22-23 October 07 |
| HLP-104-000008713 | HLP-104-000008713 | Attorney-Client; Attorney Work Product | 10/16/2007 | DOC | / ARMY GENERAL COUNSEL | N/A | ARMY GENERAL COUNSEL ITINERARY 22-23 OCTOBER 2007 |
| HLP-104-000010079 | HLP-104-000010079 | Attorney-Client; Attorney Work Product | 10/23/2007 | DOC | N/A | COHEN NORSWORTHY LEVATOR/SES PIKE LLOYD/SES PIKE LLOYD/USACE BARNETT LARRY/MVD JOHNSTON GARY BEDEY JEFF RUSSO EDMOND KENDRICK RICK DAVIS SANDRA SCHUMAUDER CRAIG R STOCKDALE EARL/SES STOCKDALE EARL/SES KILGORE/SCOTT DURHAMAGUILERA KAREN/SES LEE AL/MVN FREDERICK DENISE/MVN PARK MIKE GRIESHABER JOHN | ARMY GENERAL COUNSEL ITINERARY 22-23 OCTOBER 2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-104-000003754 | HLP-104-000003754 | Attorney-Client; Attorney Work Product | 10/17/2007 | MSG | Dixon, Tina M MVN-Contractor | Kendrick, Richmond R MVN<br>Grieshaber, John B MVN<br>Davis, Sandra L MVK<br>Frederick, Denise D MVN<br>Barr, Jim MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Nazarko, Nicholas MAJ MVN<br>Greenup, Raquel P MVN-Contractor<br>Carriere, Chantrell M MVN-Contractor<br>Haydel, Brandi M MVN-Contractor<br>Matherne, Angela H MVN-Contractor<br>Corrales, Robert C MAJ MVN<br>Becker, Brian K CPT MVN | AGC site visit- HPO Sr Leaders meeting/HPO OC |
| HLP-104-000008619 | HLP-104-000008619 | Attorney-Client; Attorney Work Product | 10/9/2007 | MSG | Nazarko, Nicholas MAJ MVN | Dixon, Tina M MVN-Contractor<br>Kendrick, Richmond R MVN<br>Grieshaber, John B MVN<br>Haydel, Brandi M MVN-Contractor<br>Bronakowski, Anita MVN<br>Davis, Sandra L MVK<br>Barr, Jim MVN<br>Frederick, Denise D MVN<br>Roth, Stephan C MVK<br>Bradley, Daniel F MVN | AGC 22-23 October 07 |
| HLP-104-000008620 | HLP-104-000008620 | Attorney-Client; Attorney Work Product | 10/16/2007 | DOC | / ARMY GENERAL COUNSEL | N/A | ARMY GENERAL COUNSEL ITINERARY 22-23 OCTOBER 2007 |
| HLP-104-000010077 | HLP-104-000010077 | Attorney-Client; Attorney Work Product | 10/23/2007 | DOC | N/A | COHEN<br>NORSWORTHY LEVATOR/SES<br>PIKE LLOYD/SES<br>PIKE LLOYD/USACE<br>BARNETT LARRY/MVD<br>JOHNSTON GARY<br>BEDEY JEFF<br>RUSSO EDMOND<br>KENDRICK RICK<br>DAVIS SANDRA<br>SCHUMAUDER CRAIG R<br>STOCKDALE EARL/SES<br>STOCKDALE EARL/SES<br>KILGORE/SCOTT<br>DURHAMAGUILERA KAREN/SES<br>LEE AL/MVN<br>FREDERICK DENISE/MVN<br>PARK MIKE<br>GRIESHABER JOHN | ARMY GENERAL COUNSEL ITINERARY 22-23 OCTOBER 2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-105-000000068 | HLP-105-000000068 | Deliberative Process | 11/21/2007 | MSG | King, Teresa L MVN | Owen, Gib A MVN<br>Barr, Jim MVN<br>Starkel, Murray P LTC MVN<br>DeBose, Gregory A MVN<br>Goodlett, Amy S MVN<br>Grzegorzewski, Michael J MVN<br>Holley, Soheila N MVN<br>Keller, Janet D MVN<br>Salaam, Tutashinda MVN<br>Strum, Stuart R MVN-Contractor<br>Waguespack, Thomas G MVN<br>Gele, Kelly M MVN<br>Welty, Brenda D MVN<br>Muenow, Shawn A MVN-Contractor<br>Payne, Colby I MVN-Contractor<br>Kearns, Samuel L MVN<br>Tullier, Kim J MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Foley, Edward C MVN<br>Davis, Sandra L MVK<br>Kendrick, Richmond R MVN<br>Lantz, Allen D MVN<br>Bourgeois, Michael P MVN | RE: Sources Sought for Clay |
| HLP-105-000001648 | HLP-105-000001648 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | STATEMENT OF QUALIFICATIONS W912P8-08-SS-0002 |
| HLP-105-000001650 | HLP-105-000001650 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SOURCES SOUGHT SYNOPSIS FOR EARTHEN CLAY MATERIAL TO IMPROVE LOUISIANA'S HURRICANE STORM DAMAGE REDUCTION SYSTEM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-105-000000332 | HLP-105-000000332 | Deliberative Process | 10/30/2007 | MSG | Chapman, Jeremy J CPT MVN | Accardo, Christopher J MVN<br>Alexander, Danielle D MVN-Contractor<br>Arnold, Dean MVN<br>Ashley, John A MVN<br>Bacuta, George C MVN<br>Bill Ciders<br>Bill Feazel<br>Billy Marchal<br>Bob Ivarson<br>Bob Turner<br>Brian Ohri<br>Bruce Ebersole<br>Capt. Frank Paskewich<br>Cherrie Felder<br>Chris Andry<br>Chris Merkl<br>Clyde Martin<br>Clyde.J.Barre@mvn02.usace.army.mil<br>Daryl Glorioso (Other Fax)<br>Dauenhauer, Rob M MVN<br>David Flotte<br>David Miller<br>Davis, Sandra L MVK<br>Deborah Keller<br>Dennis.Kamber@arcadis-us.com<br>Derek Boese (dekboese@pbsj.com)<br>dhoag@xcelsi.com<br>Donald Ator<br>Doug Blakemore<br>Duplantier, Bobby MVN<br>Elmer, Ronald R MVN<br>Entwisle, Richard C MVN | IHNC Partnering Meeting |
| HLP-105-000002075 | HLP-105-000002075 | Deliberative Process | XX/XX/XXXX | XLS | / USACE | N/A | USACE HPO PARTNERING LIST TO IMPROVE THE PROTECTION OF THE IHNC |
| HLP-105-000002076 | HLP-105-000002076 | Deliberative Process | 10/30/2007 | PPT | / USACE | N/A | IMPROVE HURRICANE PROTECTION TO THE IHNC PARTNERING UPDATE BRIEF |
| HLP-108-000000004 | HLP-108-000000004 | Deliberative Process | 10/2/2006 | MSG | Maloz, Wilson L MVN | Zakeri, Farzin A TAC<br>Pearson, Tore B MVN-Contractor | FW: NOV APIR 30 Jul.doc |
| HLP-108-000003858 | HLP-108-000003858 | Deliberative Process | 6/19/2006 | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | NEW ORLEANS DISTRICT STAFF<br>ALL INTERESTED PARTIES | ABBREVIATED PROJECT INFORMATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC INFLUENZA ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF NEW ORLEANS TO VENICE, LA HURRICANE PROTECTION PROJECT PLAQUEMINES PARISH, LOUISIANA |
| HLP-108-000003445 | HLP-108-000003445 | Deliberative Process | 9/11/2007 | MSG | Maloz, Wilson L MVN | Grzegorzewski, Michael J MVN<br>Pearson, Tore B MVN-Contractor<br>Martin, August W MVN | FW: Borrow Issues Matrix |
| HLP-108-000004304 | HLP-108-000004304 | Deliberative Process | XX/XX/XXXX | PPT | / MVN | N/A | BORROW ISSUES |
| HLP-111-000000590 | HLP-111-000000590 | Attorney-Client; Attorney Work Product | 12/11/2003 | MSG | Kinsey, Mary V MVN | StGermain, James J MVN | FW: Application of Davis-Bacon Act to Non-Federal Work-in-Kind under CW Project Cooperation Agreements and other Agreements |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-111-000011056 | HLP-111-000011056 | Attorney-Client; Attorney Work Product | 7/19/2001 | PDF | ANDERSEN ROBERT M / DEPARTMENT OF THE ARMY USACE ; CECC-G ; CECC-C | N/A | MEMORANDUM FOR ALL MAJOR SUBORDINATE COMMAND, DISTRICT COMMAND, FIELD OPERATING ACTIVITY AND LABORATORY COUNSELS CECC-G BULLETIN NO. 01-10, COMPLIANCE WITH DAVIS-BACON ACT AND OTHER LABOR STANDARDS PROVISIONS BY NON-FEDERAL SPONSORS FOR THE PERFORMANCE OF WORK-IN-KIND AND RELOCATIONS UNDER PROJECT COOPERATION AGREEMENTS |
| HLP-111-000011057 | HLP-111-000011057 | Attorney-Client; Attorney Work Product | 7/19/2001 | PDF | VANWINKLE HANS A / DEPARTMENT OF THE ARMY USACE ; CECW-PC ; CECC-ZA ; KERR T M | WESTPHAL JOSEPH W | MEMORANDUM FOR MAJOR SUBORDINATE COMMANDS IMPLEMENTATION OF DEPARTMENT OF LABOR GUIDANCE ON APPLICABILITY OF DAVIS-BACON ACT TO NON-FEDERAL WORK-IN-KIND PERFORMED PURSUANT TO PROJECT COOPERATION AGREEMENTS |
| HLP-111-000011058 | HLP-111-000011058 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / USACE OFFICE OF THE CHIEF COUNSEL | N/A | DAVIS-BACON ACT GUIDEBOOK FOR NON-FEDERAL SPONSORS PERFORMING WORK-IN-KIND UNDER CERTAIN PROJECT COOPERATION AGREEMENTS WITH THE U.S. ARMY CORPS OF ENGINEERS |
| HLP-111-000011059 | HLP-111-000011059 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ENCLOSURE 3 SAMPLE CHANGES TO PROJECT COOPERATION AGREEMENTS AND OTHER AGREEMENTS NECESSARY TO INCORPORATE REFERENCES TO DAVIS-BACON ACT |
| HLP-111-000000892 | HLP-111-000000892 | Attorney-Client; Attorney Work Product | 1/24/2005 | MSG | Wilbanks, Rayford E MVD | StGermain, James J MVN McDaniel, Jack MVD Sloan, G Rogers MVD | Christine Wilson Letter Response |
| HLP-111-000001729 | HLP-111-000001729 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CREAR ROBERT | WILSON CHRISTINE MITCHELL CRAIG STEWART ANTHONYL STMARTIN MARCIA CLEMENT DAVID C | LETTER TO CHRISTINE WILSON IN REGARDS TO PENDING CLAIM |
| HLP-111-000001730 | HLP-111-000001730 | Attorney-Client; Attorney Work Product | 4/21/2004 | DOC | CREAR ROBERT | WILSON CHRISTINE | LETTER TO CHRISTINE WILSON IN REGARDS TO PENDING CLAIM |
| HLP-111-000001210 | HLP-111-000001210 | Attorney-Client; Attorney Work Product | 2/17/2005 | MSG | Earl, Carolyn H MVN | StGermain, James J MVN | FW: FCSA AR&T Ecosystem Restoration |
| HLP-111-000011210 | HLP-111-000011210 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE DEPARTMENT OF THE ARMY ; / THE PONTCHARTRAIN LEVEE DISTRICT | N/A | AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE PONTCHARTRAIN LEVEE DISTRICT FOR THE AMITE RIVER AND TRIBUTARIES ECOSYSTEM RESTORATION, LA |
| HLP-111-000011211 | HLP-111-000011211 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | / DEPARTMENT OF THE ARMY CORPS OF ENGINEERS | N/A | AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE PONTCHARTRAIN LEVEE DISTRICT FOR THE AMITE RIVER AND TRIBUTARIES ECOSYSTEM RESTORATION, LA |
| HLP-111-000011212 | HLP-111-000011212 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE DEPARTMENT OF THE ARMY | N/A | AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE [SPONSOR] FOR THE [FEASIBILITY STUDY NAME] |
| HLP-111-000011213 | HLP-111-000011213 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TIF | GRUNTZ MONICA / PONTCHARTRAIN LEVEE DISTRICT | MCGROSSEN JASON / USACE | AMITE RIVER AND TRIBUTARIES, ECOSYSTEM RESTORATION, LA |
| HLP-111-000011214 | HLP-111-000011214 | Attorney-Client; Attorney Work Product | 01/XX/2005 | DOC | / MVN | N/A | PROJECT MANAGEMENT PLAN AMITE RIVER AND TRIBUTARIES, ECOSYSTEM RESTORATION, LA GENERAL INVESTIGATIONS FEASIBILITY STUDY |
| HLP-111-000011215 | HLP-111-000011215 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | BMP | CANATELLA SUSAN M | N/A | RESOLUTION |
| HLP-111-000011216 | HLP-111-000011216 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SYLLABUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-111-000001481 | HLP-111-000001481 | Deliberative Process | 10/10/2005 | MSG | Naomi, Alfred C MVN | Lefort, Jennifer L MVN<br>Green, Stanley B MVN<br>Campos, Robert MVN<br>Wiggins, Elizabeth MVN<br>Anderson, Carl E MVN<br>Duarte, Francisco M MVN<br>Morehiser, Mervin B MVN<br>StGermain, James J MVN | FW: Cat5Rpt DRAFT OF LEGAL CONCERNS |
| HLP-111-000011129 | HLP-111-000011129 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | AUTHORIZATION CONCERNS |
| HLP-111-000002165 | HLP-111-000002165 | Deliberative Process | 6/1/2006 | MSG | Green, Stanley B MVN | TFH Ashley, John PM2 MVN<br>Ruff, Greg MVD<br>Broussard, Darrel M MVN<br>Sloan, G Rogers MVD<br>Hoppmeyer, Calvin C MVN-Contractor<br>Monfeli, Frank C MVR<br>Demma, Marcia A MVN<br>StGermain, James J MVN | RE: Final Draft White Paper- Permanent Flood Gates and Pump Stations - Lake Pontchartrain |
| HLP-111-000010056 | HLP-111-000010056 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PERMANENT FLOOD GATES AND PUMP STATIONS PROJECT LAKE PONTCHARTRAIN, NEW ORLEANS, LOUISIANA WHITE PAPER |
| HLP-111-000002168 | HLP-111-000002168 | Attorney-Client; Attorney Work Product | 6/1/2006 | MSG | Sloan, G Rogers MVD | Hoppmeyer, Calvin C MVN-Contractor<br>TFH Ashley, John PM2 MVN<br>Demma, Marcia A MVN<br>Green, Stanley B MVN<br>StGermain, James J MVN<br>Shadie, Charles E MVD<br>Brooks, Eddie O MVD<br>Banks, Larry E MVD<br>Segrest, John C MVD<br>Ruff, Greg MVD<br>Broussard, Darrel M MVN<br>Monfeli, Frank C MVR<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Barnett, Larry J MVD<br>TFH Midkiff, COL Ray G3A MVN<br>TFH Hitchings, Daniel DIR MVN<br>Bleakley, Albert M COL MVD | RE: Final Draft White Paper- Permanent Flood Gates and Pump Stations - Lake Pontchartrain |
| HLP-111-000013675 | HLP-111-000013675 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PERMANENT FLOOD GATES AND PUMP STATIONS PROJECT LAKE PONTCHARTRAIN, NEW ORLEANS, LOUISIANA WHITE PAPER - DRAFT 4.3 |
| HLP-111-000002203 | HLP-111-000002203 | Deliberative Process | 5/31/2006 | MSG | TFH Ashley, John PM2 MVN | Green, Stanley B MVN<br>StGermain, James J MVN | FW: Please review 'MVD Comments on White Paper' |
| HLP-111-000011090 | HLP-111-000011090 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PERMANENT FLOOD GATES AND PUMP STATIONS PROJECT LAKE PONTCHARTRAIN, NEW ORLEANS, LOUISIANA WHITE PAPER - DRAFT 4.2 |
| HLP-111-000002206 | HLP-111-000002206 | Deliberative Process | 5/31/2006 | MSG | TFH Ashley, John PM2 MVN | StGermain, James J MVN<br>Young, Frederick S MVN<br>Demma, Marcia A MVN<br>Naomi, Alfred C MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Broussard, Darrel M MVN<br>Dickson, Edwin M MVN<br>Marshall, Jim L MVN-Contractor | FW: Please review 'MVD Comments on White Paper' |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-111-000011162 | HLP-111-000011162 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PERMANENT FLOOD GATES AND PUMP STATIONS PROJECT LAKE PONTCHARTRAIN, NEW ORLEANS, LOUISIANA WHITE PAPER - DRAFT 4.2 |
| HLP-111-000002501 | HLP-111-000002501 | Attorney-Client; Attorney Work Product | 5/22/2006 | MSG | Mabry, Reuben C MVN | Kinsey, Mary V MVN Winer, Harley S MVN Bland, Stephen S MVN Baumy, Walter O MVN Accardo, Christopher J MVN Starkel, Murray P LTC MVN StGermain, James J MVN Young, Frederick S MVN Frederick, Denise D MVN Glorioso, Daryl G MVN Cruppi, Janet R MVN Berczek, David J, LTC HQ02 | RE: Questions and Details on IOI |
| HLP-111-000010410 | HLP-111-000010410 | Attorney-Client; Attorney Work Product | 5/22/2006 | DOC | / URS GROUP, INC ; / MVN | N/A | INTERIM OPERATING INSTRUCTIONS INCLUDING WATER CONTROL CRITERIA FOR THE INTERIM CLOSURE STRUCTURES AND TEMPORARY PUMPS AT 17TH STREET, ORLEANS AVENUE AND LONDON AVENUE CANALS USACE CONTRACT NO. FA4890-04-D-0005 TASK ORDER NO. CZ 12, ECAS 186 |
| HLP-111-000002547 | HLP-111-000002547 | Deliberative Process | 5/20/2006 | MSG | TFH O'Bryan, Peg PM4 MVN | Rector, Michael R MVS StGermain, James J MVN Bolinger, Daniel L MVN-Contractor Lundberg, Denny A MVR | FW: Counsel Comments re: draft Decision Paper on Policy Determination for Use of PL84-99 for installation of generator PS#6 |
| HLP-111-000009805 | HLP-111-000009805 | Deliberative Process | XX/XX/XXXX | DOC | CREAR ROBERT/MVD | N/A | DECISION PAPER - POLICY DETERMINATION FOR USE OF P.L. 84-99 AUTHORITY FOR PURSUING ALTERNATIVE POWER SOURCE AT PUMP STATION #6 |
| HLP-111-000002984 | HLP-111-000002984 | Attorney-Client; Attorney Work Product | 5/8/2006 | MSG | Gonzales, Howard H SPA | Glorioso, Daryl G MVN Hitchings, Daniel H MVD Ward, Jim O MVD StGermain, James J MVN Cruppi, Janet R MVN Boe, Richard E MVN Bleakley, Albert M COL MVD Smith, Jerry L MVD Herr, Brett H MVN Bilbo, Diane D MVN Kinsey, Mary V MVN Bland, Stephen S MVN Frederick, Denise D MVN Bradley, Daniel F MVN Green, Stanley B MVN Sloan, G Rogers MVD | RE: Orleans East Bank PIR Revision #02 = Additional Pumping Capacity PIR |
| HLP-111-000011022 | HLP-111-000011022 | Attorney-Client; Attorney Work Product | 5/6/2008 | DOC | N/A | N/A | MAY 6 PIR ORLEANS EAST BANK REVISION #02 06-05-08 OC COMMENTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-111-000002995 | HLP-111-000002995 | Attorney-Client; Attorney Work Product | 5/8/2006 | MSG | Glorioso, Daryl G MVN | Gonzales, Howard H SPA<br>Hitchings, Daniel H MVD<br>Ward, Jim O MVD<br>StGermain, James J MVN<br>Cruppi, Janet R MVN<br>Boe, Richard E MVN<br>Bleakley, Albert M COL MVD<br>Smith, Jerry L MVD<br>Herr, Brett H MVN<br>Bilbo, Diane D MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Frederick, Denise D MVN<br>Bradley, Daniel F MVN<br>Green, Stanley B MVN<br>Sloan, G Rogers MVD | RE: Orleans East Bank PIR Revision #02 = Additional Pumping Capacity PIR |
| HLP-111-000010376 | HLP-111-000010376 | Attorney-Client; Attorney Work Product | 5/6/2008 | DOC | N/A | N/A | MAY 6 PIR ORLEANS EAST BANK REVISION #02 06-05-08 OC COMMENTS |
| HLP-111-000003068 | HLP-111-000003068 | Deliberative Process | 5/5/2006 | MSG | Gonzales, Howard H SPA | StGermain, James J MVN | Fw: Orleans East Bank PIR Revision #02 = Additional Pumping Capacity PIR |
| HLP-111-000013100 | HLP-111-000013100 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | REAL ESTATE REQUIREMENTS |
| HLP-111-000003079 | HLP-111-000003079 | Deliberative Process | 5/4/2006 | MSG | Cruppi, Janet R MVN | Gonzales, Howard H SPA<br>Herr, Brett H MVN<br>StGermain, James J MVN<br>Lambert, Dawn M MVN<br>Kilroy, Maurya MVN | FW: Orleans East Bank PIR Revision #02 = Additional Pumping Capacity PIR |
| HLP-111-000010066 | HLP-111-000010066 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | REAL ESTATE REQUIREMENTS |
| HLP-111-000003153 | HLP-111-000003153 | Attorney-Client; Attorney Work Product | 5/3/2006 | MSG | Glorioso, Daryl G MVN | Gonzales, Howard H SPA<br>Herr, Brett H MVN<br>StGermain, James J MVN<br>Bilbo, Diane D MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Frederick, Denise D MVN | RE: Orleans East Bank PIR Revision #02 = Additional Pumping Capacity PIR |
| HLP-111-000009925 | HLP-111-000009925 | Attorney-Client; Attorney Work Product | 5/2/2006 | DOC | GONZALES HOWARD ; LOWE MICHAEL ; RILEY DON T / USACE ; CECW-HS | / MISSISSIPPI VALLEY DIVISION<br>/ ATLANTIC DIVISION<br>/ NORTH WESTERN DIVISION<br>/ PACIFIC OCEAN DIVISION<br>/ SOUTH PACIFIC DIVISION<br>/ SOUTHWESTERN DIVISION<br>/ GREAT LAKES & OHIO RIVER DIVISION | 06-05-03 OC COMMENTS PROJECT INFORMATION REPORT PL 84-99 REHABILITATION HURRICANE OR SHORE PROTECTION PROJECTS DAMAGED BY HURRICANE KATRINA LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT ORLEANS PARISH, LOUISIANA ORLEANS EAST BANK REVISION #02 |
| HLP-111-000003355 | HLP-111-000003355 | Attorney-Client; Attorney Work Product | 4/28/2006 | MSG | Gilmore, Christophor E MVN | McCrossen, Jason P MVN<br>Lucore, Marti M MVN<br>StGermain, James J MVN<br>Calico, Rachel B MVN<br>Smith, Jerry L MVD | RE: Larose to Golden Meadow PIR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-111-000010299 | HLP-111-000010299 | Attorney-Client; Attorney Work Product | 04/XX/2006 | PDF | GILMORE CHRIS / USACE ; LOWE MICHAEL H / USACE ; BAKER JAMES W ; WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT CORPS OF ENGINEERS ; RILEY DON T / DEPARTMENT OF THE ARMY ; CECW-HS | WAGNER HERBERT J / CORPS OF ENGINEERS, NEW ORLEANS DISTRICT / NEW ORLEANS DISTRICT STAFF ALL INTERESTED PARTIES / SOUTH ATLANTIC DIVISION / MISSISSIPPI VALLEY DIVISION / NORTH ATLANTIC DIVISION / NORTH WESTERN DIVISION / PACIFIC OCEAN DIVISION / SOUTH PACIFIC DIVISION / SOUTHWESTERN DIVISION / GREAT LAKES & OHIO RIVER DIVISION | PROJECT INFORMATION REPORT REHABILITATION AND REPAIR OF DAMAGED HURRICANE OR SHORE PROTECTION PROJECTS FROM HURRICANE KATRINA LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT JEFFERSON PARISH, LOUISIANA JEFFERSON PARISH EAST BANK |
| HLP-111-000003380 | HLP-111-000003380 | Deliberative Process | 4/27/2006 | MSG | Jones, Amanda S MVN | Green, Stanley B MVN StGermain, James J MVN Powell, Kimberly S MVN-Contractor Bland, Stephen S MVN Kinsey, Mary V MVN Frederick, Denise D MVN Glorioso, Daryl G MVN Hughes, Eric A MVN Brown, Robert MVN Starkel, Murray P LTC MVN | FW: Fwd: This was text of email with attachments below: |
| HLP-111-000013560 | HLP-111-000013560 | Deliberative Process | 4/27/2006 | DOC | /USACE | N/A | FACT SHEET DRAINAGE AND PUMPING STATIONS (RESPONSE TO M. MCBRIDE'S REPORTS) |
| HLP-111-000013561 | HLP-111-000013561 | Deliberative Process | 4/25/2006 | MSG | Robert S. Boh [rsboh@bohbros.com] | Fred Fuchs | This was text of email with attachments below: |
| HLP-111-000014026 | HLP-111-000014026 | Deliberative Process | 3/15/2006 | PDF | /LINFIELD HUNTER JUNIUS INC | /USACE MVN | CONCEPTUAL LAYOUT FOR 12 ADDITIONAL 60 PUMPS" |
| HLP-111-000014027 | HLP-111-000014027 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | STATE OF DRAINAGE IN NEW ORLEANS FREQUENTLY ASKED QUESTIONS |
| HLP-111-000014028 | HLP-111-000014028 | Deliberative Process | 04/XX/2006 | PDF | MCBRIDE MATT | N/A | SUMMARY OF FINDINGS REGARDING TEMPORARY PUMPS TO BE INSTALLED AT MOUTH OF 17TH ST. OUTFALL CANAL |
| HLP-111-000014029 | HLP-111-000014029 | Deliberative Process | 04/XX/2006 | PDF | MCBRIDE MATT | N/A | WILL WE BE DRY THIS SUMMER? A CASE STUDY OF THE STATE OF DRAINAGE IN NEW ORLEANS BEFORE THE 2006 STORM SEASON |
| HLP-111-000014030 | HLP-111-000014030 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | THE TASK FORCE GUARDIAN'S MISSION TO REPAIR AND RESTORE THE DAMAGE TO THE NEW ORLEANS FEDERAL HURRICANE AND FLOOD PROTECTION SYSTEM RESULTING FROM HURRICANE KATRINA |
| HLP-111-000004059 | HLP-111-000004059 | Deliberative Process | 3/31/2006 | MSG | Green, Stanley B MVN | MVD-FWD BC 2 MAJ Lash MVN MVD-FWD G3 COL Steve Hill MVN StGermain, James J MVN | RE: Plus for Parish's Plan |
| HLP-111-000009771 | HLP-111-000009771 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DECISION PAPER FOR THE MITIGATION OF GATE CLOSURE STRUCTURE EFFECTS |
| HLP-111-000004060 | HLP-111-000004060 | Deliberative Process | 3/31/2006 | MSG | MVD-FWD BC 2 MAJ Lash MVN | Green, Stanley B MVN StGermain, James J MVN MVD-FWD G3 COL Steve Hill MVN | RE: Plus for Parish's Plan |
| HLP-111-000009790 | HLP-111-000009790 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DECISION PAPER FOR THE MITIGATION OF GATE CLOSURE STRUCTURE EFFECTS |
| HLP-111-000004140 | HLP-111-000004140 | Deliberative Process | 3/28/2006 | MSG | Green, Stanley B MVN | Podany, Thomas J MVN Berczek, David J, LTC HQ02 Wiggins, Elizabeth MVN StGermain, James J MVN | Technical Paper on Additional Temporary Pumps |
| HLP-111-000013478 | HLP-111-000013478 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | CONCEPT FOR INCREASING THE PUMPING CAPACITY AT THE 17TH STREET OUTFALL CANAL |
| HLP-111-000004307 | HLP-111-000004307 | Deliberative Process | 3/22/2006 | MSG | Green, Stanley B MVN | Glorioso, Daryl G MVN StGermain, James J MVN | RE: Temporary Pumping at outfall canals |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-111-000010901 | HLP-111-000010901 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACTS ABOUT THE OUTFALL CANALS |
| HLP-111-000005198 | HLP-111-000005198 | Deliberative Process | 2/8/2006 | MSG | Glorioso, Daryl G MVN | StGermain, James J MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Rosamano, Marco A MVN<br>Bland, Stephen S MVN | FW: St. Bernard and Plaquemine CAs |
| HLP-111-000009436 | HLP-111-000009436 | Deliberative Process | 01/XX/2006 | DOC | / PLAQUEMINES PARISH GOVERNMENT ; WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY CORPS OF ENGINEERS ; LOPEZ GEORGE E / LAKE BORGNE BASIN LEVEE DISTRICT | NA | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND PLAQUEMINES PARISH GOVERNMENT FOR REHABILITATION OF A NON-FEDERAL FLOOD CONTROL WORK |
| HLP-111-000009437 | HLP-111-000009437 | Deliberative Process | 01/XX/2006 | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ACE ; LOPEZ GEORGE E / LAKE BORGNE BASIN LEVEE DISTRICT | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND LAKE BORGNE BASIN LEVEE DISTRICT FOR REHABILITATION OF A NON-FEDERAL FLOOD CONTROL WORK |
| HLP-111-000005525 | HLP-111-000005525 | Attorney-Client; Attorney Work Product | 1/26/2006 | MSG | Kinsey, Mary V MVN | 'efpugh@cityofno.com'<br>'MPaltron@swbno.org'<br>'jlreliford@cityofno.com'<br>'PMFields@cityofno.com'<br>'MSTMARTIN@swbno.org'<br>'gerry@metzgerlawfirm.com'<br>'category5old@aol.com'<br>Bland, Stephen S MVN<br>Young, Frederick S MVN<br>StGermain, James J MVN<br>Herr, Brett H MVN<br>Kilroy, Maurya MVN<br>Baumy, Walter O MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Gilmore, Christopher E MVN<br>Kilroy, Maurya MVN | Cooperation Agreement Supplemental No. 1, London/Orleans |
| HLP-111-000012173 | HLP-111-000012173 | Attorney-Client; Attorney Work Product | 01/XX/2006 | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; MCCROSSEN MICHAEL P / BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT ; NAGIN C R / SEWERAGE AND WATER BOARD OF NEW ORLEANS ; NAGIN C R / CITY OF NEW ORLEANS | N/A | SUPPLEMENTAL AGREEMENT NO. 1 COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT, THE SEWERAGE AND WATER BOARD OF NEW ORLEANS, AND THE CITY OF NEW ORLEANS FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| HLP-111-000012174 | HLP-111-000012174 | Attorney-Client; Attorney Work Product | 01/XX/2006 | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; MCCROSSEN MICHAEL P / BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT ; NAGIN C R / SEWERAGE AND WATER BOARD OF NEW ORLEANS ; NAGIN C R / CITY OF NEW ORLEANS | N/A | SUPPLEMENTAL AGREEMENT NO. 1 COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT, THE SEWERAGE AND WATER BOARD OF NEW ORLEANS, AND THE CITY OF NEW ORLEANS FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| HLP-111-000005836 | HLP-111-000005836 | Deliberative Process | 1/10/2006 | MSG | Mickal, Larry E MVN | StGermain, James J MVN | RE: URGENT: Facts Sheets Needed for ASA-CW/OMB S: COB 10 Jan |
| HLP-111-000009556 | HLP-111-000009556 | Deliberative Process | 1/10/2006 | DOC | N/A | N/A | FLOOD-PROOFING THE S&WB PUMPING STATIONS IDEAS |
| HLP-111-000005893 | HLP-111-000005893 | Attorney-Client; Attorney Work Product | 1/8/2006 | MSG | Herr, Brett H MVN | Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>StGermain, James J MVN<br>Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN<br>Young, Frederick S MVN | Closure Structure Write-up for Counsel |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-111-000013276 | HLP-111-000013276 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ORLEANS EAST BANK OUTFALL CANALS TEMPORARY CANAL CLOSURES |
| HLP-111-000005902 | HLP-111-000005902 | Deliberative Process | 1/8/2006 | MSG | Baumy, Walter O MVN | Setliff, Lewis F COL MVS<br>Herr, Brett H MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>StGermain, James J MVN<br>Young, Frederick S MVN<br>Gilmore, Christophor E MVN<br>Lefort, Jennifer L MVN<br>Ziino, Julie MVS<br>Danflous, Louis E MVN<br>Purdum, Ward C MVN | RE: Outfall Canal Write-up for Office of Counsel |
| HLP-111-000009438 | HLP-111-000009438 | Deliberative Process | 06/01/XXXX | DOC | N/A | N/A | ORLEANS EAST BANK OUTFALL CANALS TEMPORARY CANAL CLOSURES |
| HLP-111-000005996 | HLP-111-000005996 | Attorney-Client; Attorney Work Product | 12/30/2005 | MSG | Herr, Brett H MVN | Smith, Jerry L MVD<br>Bleakley, Albert M COL MVD<br>Setliff, Lewis F COL MVS<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Broussard, Darrel M MVN<br>Baumy, Walter O MVN<br>Boe, Richard E MVN<br>StGermain, James J MVN<br>Wagner, Kevin G MVN<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD | FW: PIR Environmental Input |
| HLP-111-000012427 | HLP-111-000012427 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | EFFECT OF PROPOSED WORK ON THE ENVIRONMENT |
| HLP-111-000006000 | HLP-111-000006000 | Attorney-Client; Attorney Work Product | 12/30/2005 | MSG | Boe, Richard E MVN | Smith, Jerry L MVD<br>Bleakley, Albert M COL MVD<br>Setliff, Lewis F COL MVS<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Broussard, Darrel M MVN<br>Sloan, G Rogers MVD<br>Baumy, Walter O MVN<br>Wagner, Kevin G MVN<br>StGermain, James J MVN | PIR Environmental Input |
| HLP-111-000012453 | HLP-111-000012453 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | EFFECT OF PROPOSED WORK ON THE ENVIRONMENT |
| HLP-111-000006145 | HLP-111-000006145 | Deliberative Process | 12/18/2005 | MSG | Mabry, Reuben C MVN | StGermain, James J MVN | RE: IPET Activities Pump Station |
| HLP-111-000009442 | HLP-111-000009442 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | HURRICANE KATRINA INTER-AGENCY PERFORMANCE EVALUATION TEAM (IPET) |
| HLP-111-000009443 | HLP-111-000009443 | Deliberative Process | 12/5/2005 | DOC | INTERAGENCY PERFORMANCE EVALUATION TASK FORCE | N/A | TASK FORCE GUARDIAN RESPONSE TO SUMMARY OF FIELD OBSERVATIONS RELEVANT TO FLOOD PROTECTION IN NEW ORLEANS, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-111-000006165 | HLP-111-000006165 | Attorney-Client; Attorney Work Product | 12/15/2005 | MSG | Kinsey, Mary V MVN | Herr, Brett H MVN<br>Baumy, Walter O MVN<br>StGermain, James J MVN<br>Crumholt, Kenneth W MVN<br>Waits, Stuart MVN<br>Young, Frederick S MVN<br>Gonski, Mark H MVN<br>Gilmore, Christophor E MVN<br>Wagner, Kevin G MVN<br>Setliff, Lewis F COL MVS<br>Burdine, Carol S MVN<br>Wiggins, Elizabeth MVN<br>Naomi, Alfred C MVN<br>Breerwood, Gregory E MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | FW: Final HPS Report |
| HLP-111-000011799 | HLP-111-000011799 | Attorney-Client; Attorney Work Product | 11/28/2005 | DOC | / USACE MISSISSIPPI VALLEY DIVISION | N/A | PLAN FOR PROVIDING AUTHORIZED LEVELS OF HURRICANE PROTECTION FOR SOUTHEAST LOUISIANA |
| HLP-111-000011800 | HLP-111-000011800 | Attorney-Client; Attorney Work Product | 3/17/2009 | XLS | N/A | N/A | SOUTHEAST LOUISIANA HURRICANE PROTECTION SYSTEM RECOMMENDATIONS AND OPTIONS ROUGH ORDER OF MAGNITUDE COST AND SCHEDULE ESTIMATES |
| HLP-111-000006452 | HLP-111-000006452 | Deliberative Process | 11/20/2005 | MSG | Swithers, Robert S MVK | Wagenaar, Richard P Col MVN<br>Setliff, Lewis F COL MVS<br>Smithers, Charles O MVM<br>Bleakley, Albert M COL MVD<br>Vesay, Anthony C COL MVK<br>Hitchings, Daniel H MVD<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Breerwood, Gregory E MVN<br>Green, Stanley B MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>StGermain, James J MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Wiggins, Elizabeth MVN<br>Pfenning, Michael F COL MVP<br>Lawrence, Jimmy Col MVN<br>Fritz, William H HQ02<br>Purrington, Jackie B MVN<br>Mazzanti, Mark L MVD<br>Smith, Jerry L MVD<br>Pease, Gary D LTC HQ02 | HPS BRIEF to DCW and Chief |
| HLP-111-000009419 | HLP-111-000009419 | Deliberative Process | 11/XX/2005 | PPT | / USACE | N/A | HURRICANE PROTECTION SYSTEM DCW BRIEF |
| HLP-111-000009422 | HLP-111-000009422 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PLAN FOR PROVIDING AUTHORIZED LEVELS OF HURRICANE PROTECTION FOR SOUTHEAST LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-111-000006453 | HLP-111-000006453 | Attorney-Client; Attorney Work Product | 11/20/2005 | MSG | Ward, Jim O MVD | Kinsey, Mary V MVN<br>Starkel, Murray P LTC MVN<br>Wagenaar, Richard P Col MVN<br>Setliff, Lewis F COL MVS<br>Swithers, Robert<br>Hitchings, Daniel H MVD<br>Wiggins, Elizabeth MVN<br>Frederick, Denise D MVN<br>Breerwood, Gregory E MVN<br>Green, Stanley B MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>StGermain, James J MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN | RE: Plan for Providing Authorized Levels of Protection to the 4 Parishes |
| HLP-111-000008690 | HLP-111-000008690 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | CROSS SECTION - LEVEE DESIGN |
| HLP-111-000006495 | HLP-111-000006495 | Deliberative Process | 11/17/2005 | MSG | Kinsey, Mary V MVN | Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Wiggins, Elizabeth MVN<br>Naomi, Alfred C MVN<br>Herr, Brett H MVN<br>Grieshaber, John B MVN<br>Burdine, Carol S MVN<br>Wagner, Herbert J MVN<br>Calico, Rachel B MVN<br>Green, Stanley B MVN<br>StGermain, James J MVN<br>Breerwood, Gregory E MVN<br>Ward, Jim O MVD<br>Smith, Jerry L MVD<br>Zack, Michael MVN<br>Frederick, Denise D MVN | Plan for Providing Authorized Levels of Hurricane Protection for SE Louisiana |
| HLP-111-000012426 | HLP-111-000012426 | Deliberative Process | 11/15/2005 | DOC | N/A | N/A | PLAN FOR PROVIDING AUTHORIZED LEVELS OF HURRICANE PROTECTION FOR SOTHEAST LOUISIANA |
| HLP-111-000006841 | HLP-111-000006841 | Attorney-Client; Attorney Work Product | 10/19/2005 | MSG | Burdine, Carol S MVN | Kinsey, Mary V MVN<br>StGermain, James J MVN | FW: La Ruessitte to St. Jude Decision Paper |
| HLP-111-000012179 | HLP-111-000012179 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / HDR ENGINEERING INC | N/A | DECISION PAPER PROPOSED HURRICANE PROTECTION LEVEE FROM LAREUSSITTE TO ST. JUDE PLAQUEMINES PARISH |
| HLP-111-000007482 | HLP-111-000007482 | Deliberative Process | 3/25/2006 | MSG | StGermain, James J MVN | Kinsey, Mary V MVN<br>Bland, Stephen S MVN | FW: CA for Jefferson Parish Pump Stations Non-Federal |
| HLP-111-000010670 | HLP-111-000010670 | Deliberative Process | 04/XX/2006 | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ACE ; BROUSSARD AARON F / JEFFERSON PARISH GOVERNMENT | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND JEFFERSON PARISH GOVERNMENT FOR REHABILITATION OF A NON-FEDERAL FLOOD CONTROL WORK |
| HLP-111-000010671 | HLP-111-000010671 | Deliberative Process | 3/8/2006 | PDF | GERMAIN JAMES J / MVN ; WAGNER HERBERT J / EMERGENCY OPERATIONS ; SCHULZ ALAN D / ; KENSEY MARY / DISTRICT COUNSEL ; WAGENAAR RICHARD P / U.S. ARMY ; BLEAKLEY ALBERT M / ; BROUSSARD AARON F / ; STOCKTON STEVEN / ; / CECW-HS ; WOODLEY JOHN P / DEPARTMENT OF THE ARMY | / CEMVN-ERO<br>WAGNER HERBERT J / MVN OPERATIONS DEVISION READINESS BRANCH<br>BOLTEN JOSHUA / OFFICE OF MANAGEMENT AND BUDGET | PROJECT INFORMATION REPORT PL 84-99 REHABILITATION OF DAMAGED FLOOD CONTROL WORKS PUMP STATIONS FLOOD CONTROL JEFFERSON PARISH, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-111-000007551 | HLP-111-000007551 | Deliberative Process | 3/11/2006 | MSG | StGermain, James J MVN | Kinsey, Mary V MVN<br>Bland, Stephen S MVN | Cooperative Agreement Jefferson Parish Federal Pump |
| HLP-111-000011686 | HLP-111-000011686 | Deliberative Process | 03/XX/2006 | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ACE ; BROUSSARD AARON F / JEFFERSON PARISH GOVERNMENT | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND JEFFERSON PARISH GOVERNMENT FOR REHABILITATION OF A NON-FEDERAL FLOOD CONTROL WORK |
| HLP-111-000011689 | HLP-111-000011689 | Deliberative Process | 3/8/2006 | PDF | GERMAIN JAMES J / MVN ; WAGNER HERBERT J / EMERGENCY OPERATIONS ; SCHULZ ALAN D / ; KENSEY MARY / DISTRICT COUNSEL ; WAGENAAR RICHARD P / U.S. ARMY ; BLEAKLEY ALBERT M / ; BROUSSARD AARON F / ; STOCKTON STEVEN / ; / CECW-HS ; WOODLEY JOHN P / DEPARTMENT OF THE ARMY | / CEMVN-ERO<br>WAGNER HERBERT J / MVN OPERATIONS DEVISION READINESS BRANCH<br>BOLTEN JOSHUA / OFFICE OF MANAGEMENT AND BUDGET | PROJECT INFORMATION REPORT PL 84-99 REHABILITATION OF DAMAGED FLOOD CONTROL WORKS PUMP STATIONS FLOOD CONTROL JEFFERSON PARISH, LA |
| HLP-111-000008388 | HLP-111-000008388 | Attorney-Client; Attorney Work Product | 4/27/2006 | MSG | StGermain, James J MVN | Baumy, Walter O MVN<br>Smith, Jerry L MVD<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Lowe, Michael H MVN<br>Herr, Brett H MVN<br>Mickal, Larry E MVN<br>Bradley, Daniel F MVN | Orleans Parish Fed and non-Federal Pump Stations PIR |
| HLP-111-000010903 | HLP-111-000010903 | Attorney-Client; Attorney Work Product | 04/XX/2006 | PDF | GERMAIN JAMES J / MVN ; LOWE MICHAEL / MVNCEMVN-ERO ; MARTIN MARCIA ; WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT CORPS OF ENGINEERS ; RILEY DON T / DEPARTMENT OF THE ARMY USACE ; CECW-HS ; LOWE MICHAEL | WAGNER HERBERT J / CORPS OF ENGINEERS, NEW ORLEANS DISTRICT<br>/ NEW ORLEANS DISTRICT STAFF ALL INTERESTED PARTIES<br>/ SOUTH ATLANTIC DIVISION<br>/ MISSISSIPPI VALLEY DIVISION<br>/ NORTH ATLANTIC DIVISION<br>/ NORTH WESTERN DIVISION<br>/ PACIFIC OCEAN DIVISION<br>/ SOUTH PACIFIC DIVISION<br>/ SOUTHWESTERN DIVISION<br>/ GREAT LAKES & OHIO RIVER DIVISION | PROJECT INFORMATION REPORT DAMAGED FLOOD CONTROL WORKS FEDERAL AND NON-FEDERAL PUMP STATIONS, FLOOD CONTROL |
| HLP-119-000000094 | HLP-119-000000094 | Deliberative Process | 11/29/2005 | MSG | Setliff, Lewis F COL MVS | Lefort, Jennifer L MVN | FW: HPS Brief for LTG Strock |
| HLP-119-000002195 | HLP-119-000002195 | Deliberative Process | 11/30/2005 | PPT | / USACE | N/A | SOUTHEAST LOUISIANA HURRICANE PROTECTION SYSTEM PLAN FOR ACHIEVING THE AUTHORIZED LEVEL OF PROTECTION BRIEFING FOR LTG STROCK |
| HLP-119-000000113 | HLP-119-000000113 | Attorney-Client; Attorney Work Product | 12/2/2005 | MSG | Lefort, Jennifer L MVN | Lefort, Jennifer L MVN | FW: Deliverables Needed |
| HLP-119-000002317 | HLP-119-000002317 | Attorney-Client; Attorney Work Product | 12/02/XXXX | DOC | N/A | N/A | DELIVERABLES NEEDED AS A RESULT OF 2 DEC 1500 HRS MEETING ABOUT SHEET PILE EXCAVATION |
| HLP-119-000000205 | HLP-119-000000205 | Attorney-Client; Attorney Work Product | 12/15/2005 | MSG | Setliff, Lewis F COL MVS | Keen, Steve E MVN<br>Walton, Victor CPT MVN<br>Lefort, Jennifer L MVN | FW: Final HPS Report |
| HLP-119-000002507 | HLP-119-000002507 | Attorney-Client; Attorney Work Product | 11/28/2005 | DOC | / USACE MISSISSIPPI VALLEY DIVISION | N/A | PLAN FOR PROVIDING AUTHORIZED LEVELS OF HURRICANE PROTECTION FOR SOUTHEAST LOUISIANA |
| HLP-119-000002508 | HLP-119-000002508 | Attorney-Client; Attorney Work Product | 3/17/2009 | XLS | N/A | N/A | SOUTHEAST LOUISIANA HURRICANE PROTECTION SYSTEM RECOMMENDATIONS AND OPTIONS ROUGH ORDER OF MAGNITUDE COST AND SCHEDULE ESTIMATES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-119-000000513 | HLP-119-000000513 | Attorney-Client; Attorney Work Product | 12/2/2005 | MSG | Lefort, Jennifer L MVN | Hibner, Daniel H MAJ MVN<br>Starkel, Murray P LTC MVN<br>Baumy, Walter O MVN<br>Keen, Steve E MVN<br>Purdum, Ward C MVN<br>Roth, Timothy J MVN<br>Danflous, Louis E MVN<br>Saffran, Michael J LRL<br>Tinto, Lynn MVN<br>Herr, Brett H MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Mosher, Reed L ERDC-GSL-MS<br>Merchant, Randall C MVN<br>Lawrence, Jimmy Col MVN<br>Bernard, Edward A MVN<br>Setliff, Lewis F COL MVS<br>Johnson, Craig MVN-Contractor<br>Walton, Victor CPT MVN | Deliverables Needed |
| HLP-119-000005495 | HLP-119-000005495 | Attorney-Client; Attorney Work Product | 12/02/XXXX | DOC | N/A | N/A | DELIVERABLES NEEDED AS A RESULT OF 2 DEC 1500 HRS MEETING ABOUT SHEET PILE EXCAVATION |
| HLP-119-000001065 | HLP-119-000001065 | Attorney-Client; Attorney Work Product | 9/29/2004 | MSG | Coates, Allen R MVN | Danflous, Louis E MVN<br>Baumy, Walter O MVN<br>Grieshaber, John B MVN<br>Bivona, John C MVN | FW: P.R. Contractors Claim, Contract No. 97C0007, Wax Lake West Levee B |
| HLP-119-000005402 | HLP-119-000005402 | Attorney-Client; Attorney Work Product | 3/17/2009 | DOC | / P.R. CONTRACTORS, INC. | | CONTRACT NO. DACW29-97-C-0007 |
| HLP-119-000001414 | HLP-119-000001414 | Attorney-Client; Attorney Work Product | 9/5/2005 | MSG | Podany, Thomas MVN-ERO | LaBure, Linda MVN-ERO<br>Hawkins, Gary MVN-ERO<br>Baumy, Walter MVN-ERO<br>Grieshaber, John MVN-ERO<br>Terrell, Bruce MVN-ERO<br>Park, Michael MVN-ERO<br>Barr, James MVN-ERO<br>Boone, Gayle B MVN-ERO<br>Frederick, Denise MVN-ERO<br>Florent, Randy<br>Berna, David MVN-ERO<br>Owen, Gib A MVN-ERO<br>Flores, Richard MVN-ERO<br>Breerwood, Gregory MVN-ERO | Initial PDT Tasks for Civil Works |
| HLP-119-000005762 | HLP-119-000005762 | Attorney-Client; Attorney Work Product | 3/17/2009 | XLS | N/A | N/A | BR/SEC OFC SYMBOL # OF EMPLOYEES # OF EMPLOYEES CONTACTED AND % |
| HLP-119-000005763 | HLP-119-000005763 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | MVK 1ST WAVE TOTAL MVN LAO 1ST WAVE AND TOTAL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-119-000001586 | HLP-119-000001586 | Deliberative Process | 8/7/2004 | MSG | James, Elaine B MVN | Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Breerwood, Gregory E MVN<br>Demma, Marcia A MVN<br>Fernandez, Linda A MVN<br>Habbaz, Sandra P MVN<br>Jackson, Suette MVN<br>James, Elaine B MVN<br>Lewis, William C MVN<br>Podany, Thomas J MVN<br>Rowan, Peter J Col MVN<br>Saia, John P MVN<br>Terrell, Bruce A MVN<br>Tilden, Audrey A MVN<br>Usner, Edward G MVN<br>Weber, Brenda L MVN<br>Barbe, Gerald J MVN<br>Beauvais, Russell A MVN<br>Boe, Sheila H MVN<br>Browning, Gay B MVN<br>Callender, Jackie M MVN<br>Campos, Robert MVN<br>Carr, Connie R MVN<br>Constance, Troy G MVN<br>Dykes, Joseph L MVN<br>Earl, Carolyn H MVN<br>Ganious, Dianne A MVN<br>Hull, Falcolm E MVN<br>Keller, Brian S MVN<br>LeBlanc, Julie Z MVN<br>Lucore, Martha M MVN<br>McNamara, Cary D MVN | FW: FY 2005 Initial Budget Presentation (Resend) |
| HLP-119-000004524 | HLP-119-000004524 | Deliberative Process | XX/XX/2006 | XLS | / OFFICE OF COUNSEL ; / LOGISTICS OFFICE ; / EQUAL EMPLOYMENT OPPORTUNITY OFFICE ; / SAFETY & SECURITY OFFICE ; / INTERNAL REVIEW OFFICE ; / INFORMATION MANAGEMENT OFFICE ; / CONTRACTING OFFICE | N/A | FY 2005/2006 INITIAL BUDGET GENERAL & ADMINISTRATIVE ACCOUNTS SUMMARY (RF60) |
| HLP-119-000004527 | HLP-119-000004527 | Deliberative Process | XX/XX/2005 | XLS | N/A | N/A | FY 2005 INITIAL BUDGET REVIEW OPERATIONS DIVISION (B2R0000; RF6101) |
| HLP-119-000001611 | HLP-119-000001611 | Deliberative Process | 8/5/2004 | MSG | Horn, Mary R MVN | Fernandez, Linda A MVN<br>James, Elaine B MVN<br>Jackson, Suette MVN<br>Stone, Carolyn B MVN<br>Felger, Glenn M MVN<br>O'Neill, John R MVN<br>Grieshaber, John B MVN<br>Baumy, Walter O MVN | RE: FY2005 INITIAL BUDGET FACILITIES RATES |
| HLP-119-000005416 | HLP-119-000005416 | Deliberative Process | 3/17/2009 | XLS | N/A | N/A | FY 2005 INITIAL BUDGET REVIEW OPERATIONS DIVISION (B2R0000; RF6101) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-119-000001954 | HLP-119-000001954 | Attorney-Client; Attorney Work Product | 5/31/2004 | MSG | Frederick, Denise D MVN | 'carlos@zervigon.com'<br>Habbaz, Sandra P MVN<br>Grieshaber, John B MVN<br>Breerwood, Gregory E MVN<br>Park, Michael F MVN<br>Lewis, William C MVN<br>Terrell, Bruce A MVN<br>Hingle, Pierre M MVN<br>Podany, Thomas J MVN<br>Tilden, Audrey A MVN<br>Weber, Brenda L MVN<br>Weber, Cheryl C MVN<br>Baumy, Walter O MVN<br>Saia, John P MVN<br>Kinsey, Mary V MVN<br>Zack, Michael MVN<br>Glorioso, Daryl G MVN<br>Florent, Randy D MVN<br>Buras, Phyllis M MVN | RE: District Management Plan |
| HLP-119-000005419 | HLP-119-000005419 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MAIN REPORT |
| HLP-119-000002081 | HLP-119-000002081 | Deliberative Process | 10/16/2004 | MSG | Baumy, Walter O MVN | Grieshaber, John B MVN | FW: After Action Review |
| HLP-119-000005092 | HLP-119-000005092 | Deliberative Process | 10/5/2004 | DOC | N/A | MONTVAI ZOLTAN / HQUSACE<br>CONE STEVE / HQUSACE<br>ARNOLD BUDDY / MVD<br>SEGREST JOHN / MVD<br>WAGUESPACK LES / MVD<br>SHADIE CHUCK / MVD<br>SLOAN G R / MVD<br>KILGO LARRY / MVD<br>WILBANKS RAYFORD / MVD<br>WILSONPRATER TAWANDA / MVN<br>WIGGINS BETH / MVN<br>BURDINE CAROL / MVN<br>RUSSELL JUANITA / MVN<br>SALYER MICHAEL / MVN<br>TERRANOVA JAKE / MVN<br>PALMIERI MICHAEL / MVN<br>NORTHEY ROBERT / MVN<br>HAAB MARK / MVN | AFTER ACTION REVIEW PORT OF IBERIA FEASIBILITY STUDY 930 CDT 5 OCTOBER 2004 |
| HLP-119-000003260 | HLP-119-000003260 | Attorney-Client; Attorney Work Product | 3/24/2006 | MSG | Jackson, Susan J MVN | Desoto, Angela L MVN<br>Grieshaber, John B MVN<br>Baumy, Walter O MVN<br>Brown, Robert MVN<br>Florent, Randy D MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Merchant, Randall C MVN<br>Zack, Michael MVN | FW: Letter from ASCE to LTG Strock |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-119-000012972 | HLP-119-000012972 | Attorney-Client; Attorney Work Product | 3/23/2006 | PDF | ANDERSEN CHRISTINE F / ASCE ; BATTJES JURGEN / ASCE ; DANIEL DAVID E / ASCE ; EDGE BILLY L / ASCE ; ESPEY WILLIAM H / ASCE ; JACKSON THOMAS L / ASCE ; KENNEDY DAVID N / ASCE ; MILETI DENNIS S / ASCE ; MITCHELL JAMES K / ASCE ; NICHOLSON PETER G / ASCE ; PUGH CLIFFORD A / ASCE ; TAMARO GEORGE J / ASCE ; TRAVER ROBERT G / ASCE | STROCK CARL A / USACE | EXTERNAL REVIEW PANEL CONVENED BY THE AMERICAN SOCIETY OF CIVIL ENGINEERS TO EVALUATE THE WORK |
| HLP-119-000003584 | HLP-119-000003584 | Deliberative Process | 3/17/2006 | MSG | Hote, Janis M MVN | Grieshaber, John B MVN Hawkins, Gary L MVN Thibadeau, Bill P NWS | FW: DRAFT Fact Sheet |
| HLP-119-000006335 | HLP-119-000006335 | Deliberative Process | XX/XX/XXXX | PDF | / MVN | N/A | TASK FORCE GUARDIAN |
| HLP-119-000006336 | HLP-119-000006336 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET TASK GUARDIAN: RESTORATION OF NEW ORLEANS LEVEES TO PROVIDE THE AUTHORIZED LEVEL OF PROTECTION |
| HLP-119-000003833 | HLP-119-000003833 | Deliberative Process | 3/7/2006 | MSG | Jackson, Susan J MVN | Jackson, Susan J MVN Stroupe, Wayne A ERDC-PA-MS Pawlik, Eugene A HQ02 MVD-FWD PAO 2 (Lu Christie) MVN Baumy, Walter O MVN Grieshaber, John B MVN Johnston, Paul T NWD02 Hall, John W MVN Brown, Robert MVN Florent, Randy D MVN Frederick, Denise D MVN Kinsey, Mary V MVN Merchant, Randall C MVN Zack, Michael MVN | RE: IPET report Q&A |
| HLP-119-000013505 | HLP-119-000013505 | Deliberative Process | 3/7/2006 | DOC | N/A | N/A | DRAFT ANSWERS TO QUESTIONS REGARDING CANAL FAILURE, BUILDING MATERIALS, AND IPET REPORT FINDINGS |
| HLP-119-000004069 | HLP-119-000004069 | Attorney-Client; Attorney Work Product | 2/23/2006 | MSG | Frederick, Denise D MVN | Accardo, Christopher J MVN Barr, Jim MVN Breerwood, Gregory E MVN Flores, Richard A MVN Frederick, Denise D MVN Grieshaber, John B MVN Hibner, Daniel H MAJ MVN Labure, Linda C MVN Park, Michael F MVN Starkel, Murray P LTC MVN Terrell, Bruce A MVN Wagenaar, Richard P Col MVN Weber, Cheryl C MVN Naomi, Alfred C MVN Russo, Edmond J ERDC-CHL-MS Barnett, Larry J MVD Sloan, G Rogers MVD | FW: Can We Save New Orleans - Law Review Article -- just published - |
| HLP-119-000006520 | HLP-119-000006520 | Attorney-Client; Attorney Work Product | 04/XX/2006 | PDF | / TULANE | N/A | TULANE ENVIRONMENTAL LAW JOURNAL VOLUME 19 ISSUE 1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-119-000004304 | HLP-119-000004304 | Deliberative Process | 2/17/2006 | MSG | Demma, Marcia A MVN | Wagenaar, Richard P Col MVN Starkel, Murray P LTC MVN Breerwood, Gregory E MVN Podany, Thomas J MVN Jackson, Susan J MVN Frederick, Denise D MVN Herr, Brett H MVN Grieshaber, John B MVN Terrell, Bruce A MVN Wiggins, Elizabeth MVN Hull, Falcolm E MVN Dickson, Edwin M MVN Hardy, Rixby MVN Constance, Troy G MVN Wingate, Mark R MVN Green, Stanley B MVN Labure, Linda C MVN Naomi, Alfred C MVN Accardo, Christopher J MVN Glorioso, Daryl G MVN Gilmore, Christophor E MVN Kinsey, Mary V MVN Zack, Michael MVN Bland, Stephen S MVN Griffin, Debbie B MVN Miller, Gregory B MVN LeBlanc, Julie Z MVN Browning, Gay B MVN Giardina, Joseph R MVN | FW: President's 4th Supplemental Request for the Corps (attached) |
| HLP-119-000006532 | HLP-119-000006532 | Deliberative Process | XX/XX/XXXX | DOC | / CORPS OF ENGINEERS | N/A | CORPS OF ENGINEERS-CIVIL WORKS CONSTRUCTION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-119-000004434 | HLP-119-000004434 | Deliberative Process | 1/13/2006 | MSG | Foret, William A MVN | Terrell, Bruce A MVN<br>Barr, Jim MVN<br>Accardo, Christopher J MVN<br>Breerwood, Gregory E MVN<br>Baumy, Walter O MVN<br>Grieshaber, John B MVN<br>Taylor, Gene MVN<br>Frederick, Denise D MVN<br>Schulz, Alan D MVN<br>Meiners, Bill G MVN<br>Purdum, Ward C MVN<br>Guillory, Lee A MVN<br>Nicholas, Cindy A MVN<br>Plaisance, Larry H MVN<br>Matsuyama, Glenn MVN<br>Jolissaint, Donald E MVN<br>Hassenboehler, Thomas G MVN<br>Danflous, Louis E MVN<br>Bivona, John C MVN<br>Vossen, Jean MVN<br>O'Cain, Keith J MVN<br>Marchiafava, Randy J MVN<br>Miller, Kitty E MVN<br>Clark, Karl J MVN<br>Daigle, Michelle C MVN<br>Park, Michael F MVN<br>Hawkins, Gary L MVN<br>Thibodeaux, Burnell J MVN<br>Wiggins, Elizabeth MVN<br>Starkel, Murray P LTC MVN<br>Wagenaar, Richard P Col MVN<br>Schilling, Emile F MVN | RE: 78TH Annual AGC Meeting |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-119-000013399 | HLP-119-000013399 | Deliberative Process | 1/12/2006 | MSG | Thomas, Clarence E MVD | Thomas, Clarence E MVD<br>Johnson, Richard R MVD<br>Reed, Shirley H MVK<br>Hill, Glenda J MVK<br>Fitzgerald, Robert H MVK<br>Vigh, David A MVD<br>Sills, David W MVD<br>Kamper, Dennis J MVM<br>Ethridge, Tim MVD<br>Hart, John A LRDOR<br>Caranto, Silverio R SAD<br>Fano, Manuel SWD<br>Tucker, Patrick G MVD<br>Terrell, Bruce A MVN<br>Seibel, Dennis MVS<br>Koenig, Mark E MVP<br>Hoague, Mark R MVR<br>Pfenning, Michael F COL MVP<br>Gapinski, Duane P COL MVR<br>Setliff, Lewis F COL MVS<br>Smithers, Charles O MVM<br>Vesay, Anthony C COL MVK<br>Wagenaar, Richard P Col MVN<br>Bailen, John J MVP<br>'Holcomb, Paul C MVR'<br>O'Bryan, Peggy A MVS<br>DesHarnais, Judith L MVP<br>Kellett, Joseph P MVS<br>Reeder, James A MVM<br>Kamien, Doug J MVK<br>Breerwood, Gregory E MVN<br>Williams, Kenneth G MVM | RE: AGC Items for FY 06 Meeting |
| HLP-119-000017937 | HLP-119-000017937 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISSISSIPPI VALLEY BRANCH, AGC SPECIFICATIONS COMMITTEE MEETING ITEMS FOR DISCUSSION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-119-000006722 | HLP-119-000006722 | Deliberative Process | 11/26/2007 | MSG | Urbine, Anthony W MVN-Contractor | Durham-Aguilera, Karen L  MVN<br>Park, Michael F MVN<br>Vossen, Jean MVN<br>Ruff, Greg MVD<br>Baumy, Walter O MVN<br>Watford, Edward R MVN<br>Lee, Alvin B COL MVN<br>Starkel, Murray P LTC MVN<br>Schoewe, Mark A MVN-Contractor<br>Herr, Brett H MVN<br>Podany, Thomas J MVN<br>Grieshaber, John B MVN<br>Bedey, Jeffrey A COL MVN<br>Alexander, Danielle D MVN-Contractor<br>Kendrick, Richmond R MVN<br>Meador, John A MVN<br>Terrell, Bruce A MVN<br>Chewning, Brian MVD<br>Ruff, Greg MVD<br>Bivona, John C MVN<br>Marshall, Eric S CPT MVN<br>Chow, Joseph L MVN<br>Wilson-Prater, Tawanda R MVN<br>Schoewe, Mark A MVN-Contractor<br>Bordelon, Henry J MVN-Contractor<br>Glorioso, Daryl G MVN<br>Johnston, Gary E COL MVN<br>Mabry, Reuben C MVN<br>Brocato, Anthony S MVN-Contractor<br>Gapinski, Duane P MVN-Contractor<br>Saia, John P MVN-Contractor<br>Matte, Michelle L SWG | FW: WRDA-2007 Recommendations and backup references including links |
| HLP-119-000013724 | HLP-119-000013724 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | LIST OF USACE PLANNING DOCUMENTS THAT CAN BE FOUND ONLINE |
| HLP-119-000013725 | HLP-119-000013725 | Deliberative Process | 11/26/2007 | DOC | N/A | N/A | RECOMMENDATIONS FOR DIRECTOR TASK FORCE HOPE TO CHIEF OF ENGINEERS WRDA 2007 - EXTERNAL PEER REVIEW |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-119-000007192 | HLP-119-000007192 | Deliberative Process | 10/24/2007 | MSG | LeBlanc, Julie Z MVN | Lee, Alvin B COL MVN<br>Durham-Aguilera, Karen L  MVN<br>Meador, John A MVN<br>Johnston, Gary E COL MVN<br>Urbine, Anthony W MVN-Contractor<br>Kendrick, Richmond R MVN<br>Grieshaber, John B MVN<br>Martin, August W MVN<br>Podany, Thomas J MVN<br>Bivona, John C MVN<br>Baumy, Walter O MVN<br>Burdine, Carol S MVN<br>Naomi, Alfred C MVN<br>Herr, Brett H MVN<br>Foret, William A MVN<br>Butler, Richard A MVN<br>Lopez-Weber, Christina D MVN<br>Duplantier, Wayne A MVN<br>Monnerjahn, Christopher J MVN<br>Barrios, Johan C MVN<br>Drouant, Bradley W MVN-Contractor<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Waits, Stuart MVN<br>Watford, Edward R MVN<br>Habbaz, Sandra P MVN<br>Wittkamp, Carol MVN<br>Bedey, Jeffrey A COL MVN<br>'RobinWent@aol.com' | FW: ROUGH DRAFT summit notes |
| HLP-119-000016784 | HLP-119-000016784 | Deliberative Process | 10/23/2007 | DOC | WENTWORTH ROBIN / PARTNERING CONSULTANTS INTERNATIONAL ; / USACE | N/A | FACILITY/UTILITY SUMMIT FACILITY/UTILITY OWNERS & U.S. ARMY CORPS OF ENGINEERS |
| HLP-119-000007210 | HLP-119-000007210 | Deliberative Process | 10/23/2007 | MSG | Martin, August W MVN | Kendrick, Richmond R MVN<br>Grieshaber, John B MVN<br>Ashley, John A MVN | FW: Latest Versions of PPT slides for the Utility Summit |
| HLP-119-000016013 | HLP-119-000016013 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | CORPS CONTACT INFORMATION |
| HLP-119-000016014 | HLP-119-000016014 | Deliberative Process | 07/XX/2007 | PPT | LEE/ACE: MEADOR JOHN/ACE; PODANY TOM/ACE | N/A | FACILITY/UTILITY RELOCATIONS |
| HLP-119-000016015 | HLP-119-000016015 | Deliberative Process | XX/XX/XXXX | PPT | BUTLER RICHARD/ACE; KILROY MAURYA/ACE | N/A | FACILITY/UTILITY RELOCATIONS |
| HLP-119-000016016 | HLP-119-000016016 | Deliberative Process | 10/23/2007 | DOC | N/A | N/A | U.S. ARMY CORPS OF ENGINEERS AND FACILITY/UTILITY OWNERS SUMMIT |
| HLP-119-000016017 | HLP-119-000016017 | Deliberative Process | 10/23/2007 | DOC | N/A | N/A | AGENDA FACILITY/UTILITY SUMMIT U.S. ARMY CORPS OF ENGINEERS AND FACILITY/UTILITY OWNERS |
| HLP-119-000007311 | HLP-119-000007311 | Attorney-Client; Attorney Work Product | 10/17/2007 | MSG | Dixon, Tina M MVN-Contractor | Kendrick, Richmond R MVN<br>Grieshaber, John B MVN<br>Davis, Sandra L MVK<br>Frederick, Denise D MVN<br>Barr, Jim MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Nazarko, Nicholas MAJ MVN<br>Greenup, Raquel P MVN-Contractor<br>Carriere, Chantrell M MVN-Contractor<br>Haydel, Brandi M MVN-Contractor<br>Matherne, Angela H MVN-Contractor<br>Corrales, Robert C MAJ MVN<br>Becker, Brian K CPT MVN | AGC site visit- HPO Sr Leaders meeting/HPO OC |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-119-000017579 | HLP-119-000017579 | Attorney-Client; Attorney Work Product | 10/9/2007 | MSG | Nazarko, Nicholas MAJ MVN | Dixon, Tina M MVN-Contractor<br>Kendrick, Richmond R MVN<br>Grieshaber, John B MVN<br>Haydel, Brandi M MVN-Contractor<br>Bronakowski, Anita MVN<br>Davis, Sandra L MVK<br>Barr, Jim MVN<br>Frederick, Denise D MVN<br>Roth, Stephan C MVK<br>Bradley, Daniel F MVN | AGC 22-23 October 07 |
| HLP-119-000017585 | HLP-119-000017585 | Attorney-Client; Attorney Work Product | 10/16/2007 | DOC | / ARMY GENERAL COUNSEL | N/A | ARMY GENERAL COUNSEL ITINERARY 22-23 OCTOBER 2007 |
| HLP-119-000018074 | HLP-119-000018074 | Attorney-Client; Attorney Work Product | 10/23/2007 | DOC | N/A | COHEN<br>NORSWORTHY LEVATOR/SES<br>PIKE LLOYD/SES<br>PIKE LLOYD/USACE<br>BARNETT LARRY/MVD<br>JOHNSTON GARY<br>BEDEY JEFF<br>RUSSO EDMOND<br>KENDRICK RICK<br>DAVIS SANDRA<br>SCHUMAUDER CRAIG R<br>STOCKDALE EARL/SES<br>STOCKDALE EARL/SES<br>KILGORE/SCOTT<br>DURHAMAGUILERA KAREN/SES<br>LEE AL/MVN<br>FREDERICK DENISE/MVN<br>PARK MIKE<br>GRIESHABER JOHN | ARMY GENERAL COUNSEL ITINERARY 22-23 OCTOBER 2007 |
| HLP-119-000007518 | HLP-119-000007518 | Deliberative Process | 10/3/2007 | MSG | Wilkinson, Laura L MVN | Chapman, Jeremy J CPT MVN<br>Walker, Lee Z MVN-Contractor<br>Lantz, Allen D MVN<br>Accardo, Christopher J MVN<br>Connell, Timothy J MVN<br>Glorioso, Daryl G MVN<br>Hassenboehler, Thomas G MVN-Contractor<br>Elmer, Ronald R MVN<br>Strecker, Dennis C MVN-Contractor<br>Kendrick, Richmond R MVN<br>Grieshaber, John B MVN<br>Williams, George W MVK<br>Arnold, Missy K MVK<br>Jolissaint, Donald E MVN | RE: IHNC RFP BCOE & OC Review |
| HLP-119-000014000 | HLP-119-000014000 | Deliberative Process | 10/5/2007 | DOC | / USACE, CONTRACTING DIVISION ; / HPO CT VICKSBURG ;  / GSA ; SACCO JOSEPH J ; CEMVM-HPO | / SMITH JOHN | INNER HARBOR NAVIGATION CANAL HURRICANE PROTECTION PROJECT W912P8-07-R-0053 AMENDMENT 0005 REQUEST FOR PROPOSAL DESIGN-BUILD PHASE TWO |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-119-000007532 | HLP-119-000007532 | Deliberative Process | 10/2/2007 | MSG | Soraghan, Erich W MVN-Contractor | Johnston, Gary E COL MVN<br>Corrales, Robert C MAJ MVN<br>Ruppert, Timothy M MVN<br>Adams, Michael A MVN<br>Mabry, Reuben C MVN<br>Barr, Jim MVN<br>Arnold, Dean MVN<br>Meador, John A MVN<br>Park, Michael F MVN<br>Trowbridge, Denise M MVN<br>Frederick, Denise D MVN<br>Baumy, Walter O MVN<br>Owen, Gib A MVN<br>Wiggins, Elizabeth MVN<br>Grieshaber, John B MVN<br>Kendrick, Richmond R MVN<br>Watford, Edward R MVN<br>Hawkins, Gary L MVN<br>Lee, Alvin B COL MVN<br>Bedey, Jeffrey A COL MVN<br>Bleakley, Albert M COL MVD<br>Starkel, Murray P LTC MVN<br>Nazarko, Nicholas MAJ MVN<br>Ruff, Greg MVD<br>Chewning, Brian MVD | Draft AAA Report and Response |
| HLP-119-000014041 | HLP-119-000014041 | Deliberative Process | 9/20/2007 | PDF | / US ARMY AUDIT AGENCY ; / MVD | N/A | PROGRAM MANGEMENT TO RESTORE AND ENHANCE THE SOUTHER LOUISIANA HURRICANE PROTECTION SYSTEM U.S. ARMY CORPS OF ENGINEERS, MISSISSIPPI VALLEY DIVISION |
| HLP-119-000014042 | HLP-119-000014042 | Deliberative Process | 9/20/2007 | DOC | N/A | N/A | PROGRAM MANAGEMENT TO RESTORE AND ENHANCE THE SOUTHERN LOUISIANA HURRICANE PROTECTION SYSTEM |
| HLP-119-000007560 | HLP-119-000007560 | Deliberative Process | 10/1/2007 | MSG | Chapman, Jeremy J CPT MVN | Wilkinson, Laura L MVN<br>Walker, Lee Z MVN-Contractor<br>Lantz, Allen D MVN<br>Accardo, Christopher J MVN<br>Connell, Timothy J MVN<br>Glorioso, Daryl G MVN<br>Hassenboehler, Thomas G MVN-Contractor<br>Elmer, Ronald R MVN<br>Strecker, Dennis C MVN-Contractor<br>Kendrick, Richmond R MVN<br>Grieshaber, John B MVN<br>Williams, George W MVK<br>Arnold, Missy K MVK | IHNC RFP BCOE & OC Review |
| HLP-119-000015463 | HLP-119-000015463 | Deliberative Process | 10/5/2007 | DOC | / USACE, CONTRACTING DIVISION ; / HPO CT VICKSBURG ; / GSA ; SACCO JOSEPH J ; CEMVM-HPO | / SMITH JOHN | INNER HARBOR NAVIGATION CANAL HURRICANE PROTECTION PROJECT W912P8-07-R-0053 AMENDMENT 0005 REQUEST FOR PROPOSAL DESIGN-BUILD PHASE TWO |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-119-000008213 | HLP-119-000008213 | Attorney-Client; Attorney Work Product | 8/10/2007 | MSG | Kinsey, Mary V MVN | DLL-MVN-DIST-A<br>Bedey, Jeffrey A COL MVN<br>Durham-Aguilera, Karen L  MVN<br>Drinkwitz, Angela J MVN<br>Wallace, Frederick W MVN<br>Carroll, Jeffrey F MVN<br>Lowe, Michael H MVN<br>Ogden, Steven P CPT MVN<br>Thomas, Helena G MVN<br>Walker, Deanna E MVN | RE: Request for Volunteers, Katrina Claims Collection, August 27-29, 2007 |
| HLP-119-000014212 | HLP-119-000014212 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | VOLUNTEER NAME EXTENSION ORGANIZATION SUPERVISOR/EXTENSION DATES AVAILABLE |
| HLP-119-000008294 | HLP-119-000008294 | Deliberative Process | 8/6/2007 | MSG | Boese, Derek E MVN-Contractor | Vojkovich, Frank J MVN<br>Cali, Peter R MVN-Contractor<br>Hassenboehler, Thomas G MVN-Contractor<br>Jolissaint, Donald E MVN<br>Powell, Nancy J MVN<br>Stutts, D Van MVN<br>Grieshaber, John B MVN<br>Muenow, Shawn A MVN-Contractor<br>Glorioso, Daryl G MVN<br>Kopec, Joseph G MVN<br>Just, Gloria N MVN-Contractor<br>Wilkinson, Laura L MVN<br>Walker, Lee Z MVN-Contractor<br>Lantz, Allen D MVN<br>Perry, Brett T MVN-Contractor<br>Kendrick, Richmond R MVN<br>Chapman, Jeremy J CPT MVN<br>Elmer, Ronald R MVN<br>Strecker, Dennis C MVN-Contractor<br>Towns, Cleveland C MVN-Contractor | Interim Protection Path Ahead |
| HLP-119-000014978 | HLP-119-000014978 | Deliberative Process | 8/6/2007 | PDF | / PRIMAVERA SYSTEMS, INC. | N/A | DANIEL'S LAYOUT PRED(11X17) |
| HLP-119-000008404 | HLP-119-000008404 | Attorney-Client; Attorney Work Product | 7/27/2007 | MSG | Podany, Thomas J MVN | Durham-Aguilera, Karen L  MVN<br>Watford, Edward R MVN<br>Starkel, Murray P LTC MVN<br>Labure, Linda C MVN<br>Ford, Andamo E LTC MVN<br>Vignes, Julie D MVN<br>Burdine, Carol S MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Bedey, Jeffrey A COL MVN<br>Kendrick, Richmond R MVN<br>Grieshaber, John B MVN | RE: USACE Request for Commandeering |
| HLP-119-000016332 | HLP-119-000016332 | Attorney-Client; Attorney Work Product | 7/24/2007 | MSG | Podany, Thomas J MVN | Hurst, Dana R COL LRH<br>Meador, John A MVN<br>Greer, Judith Z MVN | FW: USACE Request for Commandeering |
| HLP-119-000018021 | HLP-119-000018021 | Attorney-Client; Attorney Work Product | 7/19/2007 | PDF | PODANY THOMAS J/MVN PLANNING, PROGRAMS AND PROJECT MANAGEMENT DIVISION PROTECTION AND RESTORATION OFFICE | WESLEY ERIN MONROE/OFFICE OF THE GOVERNOR | PRESENT AND FUTURE COMMANDERING REQUESTS NEEDED TO FACILITATE CONTINUED WORK ON THE NEW ORLEANS HURRICANE AND STORM DAMAGE REDUCTION (HSDR) SYSTEM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-119-000008631 | HLP-119-000008631 | Deliberative Process | 7/12/2007 | MSG | Baumy, Walter O MVN | Vossen, Jean MVN DLL-MVN-DET Urbine, Anthony W MVN-Contractor Grieshaber, John B MVN Kinsey, Mary V MVN Owen, Gib A MVN Cruppi, Janet R MVN | FW: Vegetation White Paper - Draft Final (UNCLASSIFIED) |
| HLP-119-000017618 | HLP-119-000017618 | Deliberative Process | 5/8/2007 | DOC | CEMVN | CALDWELL ELIZABETH P | MEMORANDUM FOR CECW-HS (ELIZABETH P. CALDWELL) COMMENTS ON TREATMENT OF VEGETATION WITHIN LOCAL FLOOD-DAMAGE-REDUCTION SYSTEMS, DRAFT FINAL WHITE PAPER, 20 APRIL 2007. |
| HLP-119-000008878 | HLP-119-000008878 | Deliberative Process | 6/20/2007 | MSG | James, Elaine B MVN | DLL-MVN-BUDGET-PDT Rosenfeld, Jo Ann S MVN | FW: RCC Approval of the FY 08 Budget Guidance -- MVN Budget Submission Suspense Dates Revision |
| HLP-119-000014285 | HLP-119-000014285 | Deliberative Process | XX/XX/2008 | DOC | / MISSISSIPPI VALLEY DIVISION ; / REGIONAL BUSINESS CENTER | N/A | MISSISSIPPI VALLEY DIVISION (MVD) REGIONAL BUSINESS CENTER (RBC) RESOURCE MANAGEMENT GUIDANCE FY08 REGIONAL OPERATING BUDGET |
| HLP-119-000014286 | HLP-119-000014286 | Deliberative Process | XX/XX/2008 | DOC | / MVN | N/A | MVN SUSPENSE DATES FY 2008 INITIAL OPERATING BUDGET |
| HLP-119-000009612 | HLP-119-000009612 | Attorney-Client; Attorney Work Product | 3/23/2007 | MSG | Just, Gloria N MVN-Contractor | Glorioso, Daryl G MVN Kinsey, Mary V MVN Frederick, Denise D MVN Ashley, John A MVN Kopec, Joseph G MVN Labure, Linda C MVN Cruppi, Janet R MVN Kendrick, Richmond R MVN Perry, Brett T MVN-Contractor Grieshaber, John B MVN | FW: Review of state statute  R.S. 38:301, as updated and need for written information on piezometers and the load test |
| HLP-119-000016287 | HLP-119-000016287 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | R.S. 38:301 PART III. GENERAL PROVISIONS |
| HLP-119-000009800 | HLP-119-000009800 | Attorney-Client; Attorney Work Product | 9/19/2006 | MSG | Glorioso, Daryl G MVN | Breerwood, Gregory E MVN Naomi, Alfred C MVN Baumy, Walter O MVN Grieshaber, John B MVN Frederick, Denise D MVN Kinsey, Mary V MVN | FW: LDS on Pump Stations, IHNC and Morganza |
| HLP-119-000016814 | HLP-119-000016814 | Attorney-Client; Attorney Work Product | 12/XX/2007 | DOC | N/A | N/A | SEC. CHAPTER 3 TITLE II OF PUBLIC LAW 109-234 (120 STAT. 418) |
| HLP-119-000016815 | HLP-119-000016815 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SEC. CHAPTER 3 FLOOD CONTROL AND COASTAL EMERGENCIES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-119-000010205 | HLP-119-000010205 | Attorney-Client; Attorney Work Product | 7/17/2006 | MSG | Duffy, Michael R HNC | TFH Ashley, John PM2 MVN<br>Hull, Falcolm E MVN<br>Herr, Brett H MVN<br>Terranova, Jake A MVN<br>Black, Timothy MVN<br>TFH Saffran, Michael PM1 MVN<br>Marsalis, William R MVN<br>Barr, Jim MVN<br>Kendrick, Richmond R MVN<br>Dupuy, Michael B MVN<br>Fogle, William B SAJ Contractor<br>Chifici, Gasper A MVN-Contractor<br>Zammit, Charles R MVN<br>Marchiafava, Randy J MVN<br>Grieshaber, John B MVN<br>Green, Stanley B MVN<br>Hitchings, Daniel H MVD<br>Bedey, Jeffrey A COL NWO<br>Wagenaar, Richard P Col MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Doyle, Norbert S COL HQ02<br>Blake, Judith W HQ02<br>Nicholas, Cindy A MVN<br>Johnson, Richard R MVD<br>Tuccio, Paul HQ@MVD<br>Podany, Thomas J MVN<br>Schulz, Alan D MVN<br>Parsoneault, Paul M HQ02<br>Sloan, G Rogers MVD<br>Stripling, William B Jr MVD<br>Berezniak, John N HQ02 | RE: HPS Draft Acquisition Plans - ACQUISITION SENSITIVE - DO NOT COPY, DO NOT DISTRIBUTE |
| HLP-119-000015347 | HLP-119-000015347 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ACQUISITION PLAN INDEFINITE DELIVERY/INDEFINITE QUANTITY FIXED PRICE ARCHITECT-ENGINEER CONTRACTS SUPPORTING THE HURRICANE PROTECTION SYSTEM OFFICE AND NEW ORLEANS DISTRICT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-119-000015348 | HLP-119-000015348 | Attorney-Client; Attorney Work Product | 7/19/2006 | DOC | WAGENAAR RICHARD / MVN ; STARKEL MURRAY / MVN ; BEDEY JEFFERY / HPO ; KENDRICK RICHARD / MVN ; DUFFY MICHAEL R / HNC-CT ; ASHLEY JOHN / MVN-HPO ; BREERWOOD GREG / MVN-PM ; TERRELL BRUCE / MVN-CD ; FREDERICK DENISE / MVN-OC ; GRIESHABER JOHN / MVN-ES ; BARR JAMES / MVN-CT ; LABURE LINDA / MVN-RE ; PODANY TOM / MVN-PM ; MARCHIAFAVA RANDY / MVN-SB ; ACCARDO CHRISTOPHER / MVN-OD ; WIGGINS ELIZABETH / MVN-PM ; BURDINE CAROL / MVN-PM ; NAOMI AL / MVN-PM ; GREEN STANLEY / MVN-PM ; ZAMMIT CHARLES / MVN-CT ; GELE KELLY / MVN-CT ; ANDERSON HOUSTON / MVN-CD ; WALKER DEANNA / MVN-RE ; BIVONA JOHN / MVN-ED ; CONRAVEY STEVE / MVN-CD ; ENCLADE KENNETH / USSBA-PCR | N/A | INTEGRATED ACQUISITION PLAN TO IMPROVE HURRICANE PROTECTION SYSTEM SOUTHEAST LOUISIANA HURRICANE PROTECTION SYSTEM OFFICE CORPS OF ENGINEERS |
| HLP-119-000010318 | HLP-119-000010318 | Deliberative Process | 6/30/2006 | MSG | Drouant, Bradley W MVN- Contractor | Anderson, Houston P MVN Accardo, Christopher J MVN Barr, Jim MVN Baumy, Walter O MVN Berna, David L MVN Boone, Gayle G MVN Breerwood, Gregory E MVN Brown Robert SFC 58th SIG BN Chopin, Terry L MVN Flores, Richard A MVN Frederick, Denise D MVN Gibbs, Kathy MVN Grieshaber, John B MVN Habbaz, Sandra P MVN Labure, Linda C MVN Lowe, Michael H MVN Marchiafava, Randy J MVN Marshall, Eric S Capt MVN Park, Michael F MVN Penick, David L MVN Pitts, Ernest MVN Plaisance, Larry H MVN Podany, Thomas J MVN Reeves, Gloria J MVN Royston, Jason D LT MVN Scott, Sherry J MVN Starkel, Murray P LTC MVN Taylor, Gene MVN Terrell, Bruce A MVN Trowbridge, Denise M Wagenaar, Richard P Col MVN Weber, Cheryl C MVN | PRO Project Status Reports |
| HLP-119-000017749 | HLP-119-000017749 | Deliberative Process | 6/30/2006 | PDF | N/A | N/A | LAKE PONTCHARTRAIN & VICINITY JEFFERSON PARISH CONTRACT PROGRESS (AS OF JUN 30,2006) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-119-000010782 | HLP-119-000010782 | Attorney-Client; Attorney Work Product | 1/26/2007 | MSG | Dickson, Edwin M MVN | Accardo, Christopher J MVN<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Demma, Marcia A MVN<br>Flores, Richard A MVN<br>Frederick, Denise D MVN<br>Grieshaber, John B MVN<br>Labure, Linda C MVN<br>Starkel, Murray P LTC MVN<br>Taylor, Gene MVN<br>Terrell, Bruce A MVN<br>Watford, Edward R SWL<br>Meador, John A MVN<br>Durham-Aguilera, Karen L NWD<br>Habbaz, Sandra P MVN<br>Caruso, Connie MVN<br>Osterhold, Noel A MVN<br>Lee, Pamela G MVN<br>Browning, Gay B MVN<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>Giardina, Joseph R MVN<br>Griffin, Debbie B MVN<br>Pelagio, Emma I MVN<br>Pierre, Lois M MVN<br>Richarme, Sharon G MVN<br>Vanderson, Annette M MVN<br>Vicknair, Shawn M MVN<br>Wertz, Alice C MVN<br>Williams, Louise C MVN<br>Bordelon, Henry J MVN-Contractor<br>Marshall, Jim L MVN-Contractor | Suspense COB Monday 29 Jan - Comments or Suggestions on Changes to last years attached Issues List by Member of Congress for Cong Visits this year (UNCLASSIFIED) |
| HLP-119-000016945 | HLP-119-000016945 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | JINDAL BOBBY | N/A | CONGRESSMAN BOBBY JINDAL REPUBLICAN, LOUISIANA 1ST CONGRESSIONAL DISTRICT |
| HLP-119-000010936 | HLP-119-000010936 | Attorney-Client; Attorney Work Product | 1/9/2007 | MSG | Wiggins, Elizabeth MVN | Bart, Michael J MVP<br>Owen, Gib A MVN<br>Starkel, Murray P LTC MVN<br>Boyce, Mayely L MVN<br>Frederick, Denise D MVN<br>Northey, Robert D MVN<br>Grieshaber, John B MVN | FW: Legal Opinion - EIS Contract Preparation (UNCLASSIFIED) |
| HLP-119-000017093 | HLP-119-000017093 | Attorney-Client; Attorney Work Product | 1/8/2007 | DOC | BOYCE MAELY ; CEMVN-OC | N/A | LEGAL OPINION |
| HLP-119-000011000 | HLP-119-000011000 | Attorney-Client; Attorney Work Product | 12/29/2006 | MSG | Setliff, Lewis F COL MVS | Varuso, Rich J MVN<br>Wagenaar, Richard P Col MVN<br>Wagner, Kevin G MVN<br>Baumy, Walter O MVN<br>Breerwood, Gregory E MVN<br>Gibbs, Kathy MVN<br>Harris, Victor A MVN<br>Grieshaber, John B MVN<br>Frederick, Denise D MVN<br>Starkel, Murray P LTC MVN<br>Hitchings, Daniel H MVD | RE: Dr Bea (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-119-000014846 | HLP-119-000014846 | Attorney-Client; Attorney Work Product | 4/21/2006 | DOC | SEED RAY | RNSEED6@AOL.COM<br>STROCK CARL A<br>BASHAM DONALD L<br>LELINK@ADELPHIA.NET<br>MLAKAR PAUL F / ERDC-GSL-MS<br>JAEGER JOHN J<br>HITCHINGS DANIEL H / MVD<br>ZIINO JULIE / MVS<br>SETLIFF LEWIS F / COL MVS<br>GUE CAROL<br>DECANIEL@UTDALLAS.EDU<br>EXNATALIA@AOL.COM<br>BEA@CO.BCRKCLAY.EDU<br>ROGERSDA@UMR.EDU<br>HARDER@WALER.CA.GOV<br>ADDA@BERKELEY.EDU<br>RFRAGASZ@RSL.GOV | LEVEE STUDIES - ILIT TEAM'S BORING LOGS |
| HLP-119-000011319 | HLP-119-000011319 | Deliberative Process | 11/13/2006 | MSG | Breerwood, Gregory E MVN | Constance, Troy G MVN<br>Grieshaber, John B MVN<br>Podany, Thomas J MVN<br>Miller, Gregory B MVN | FW: 4th supplemental  fact sheets - review meeting & follow-up from Friday |
| HLP-119-000016724 | HLP-119-000016724 | Deliberative Process | 11/10/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) CONSTRUCTION GENERAL |
| HLP-122-000004268 | HLP-122-000004268 | Deliberative Process | 10/30/2007 | MSG | Chapman, Jeremy J CPT MVN | Accardo, Christopher J MVN<br>Alexander, Danielle D MVN-Contractor<br>Arnold, Dean MVN<br>Ashley, John A MVN<br>Bacuta, George C MVN<br>Bill Ciders<br>Bill Feazel<br>Billy Marchal<br>Bob Ivarson<br>Bob Turner<br>Brian Ohri<br>Bruce Ebersole<br>Capt. Frank Paskewich<br>Cherrie Felder<br>Chris Andry<br>Chris Merkl<br>Clyde Martin<br>Clyde.J.Barre@mvn02.usace.army.mil<br>Daryl Glorioso (Other Fax)<br>Dauenhauer, Rob M MVN<br>David Flotte<br>David Miller<br>Davis, Sandra L MVK<br>Deborah Keller<br>Dennis.Kamber@arcadis-us.com<br>Derek Boese (dekboese@pbsj.com)<br>dhoag@xcelsi.com<br>Donald Ator<br>Doug Blakemore<br>Duplantier, Bobby MVN<br>Elmer, Ronald R MVN<br>Entwisle, Richard C MVN | IHNC Partnering Meeting |
| HLP-122-000017943 | HLP-122-000017943 | Deliberative Process | XX/XX/XXXX | XLS | / USACE | N/A | USACE HPO PARTNERING LIST TO IMPROVE THE PROTECTION OF THE IHNC |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-122-000017944 | HLP-122-000017944 | Deliberative Process | 10/30/2007 | PPT | / USACE | N/A | IMPROVE HURRICANE PROTECTION TO THE IHNC PARTNERING UPDATE BRIEF |
| HLP-122-000004567 | HLP-122-000004567 | Deliberative Process | 10/3/2007 | MSG | Wilkinson, Laura L MVN | Chapman, Jeremy J CPT MVN Walker, Lee Z MVN-Contractor Lantz, Allen D MVN Accardo, Christopher J MVN Connell, Timothy J MVN Glorioso, Daryl G MVN Hassenboehler, Thomas G MVN-Contractor Elmer, Ronald R MVN Strecker, Dennis C MVN-Contractor Kendrick, Richmond R MVN Grieshaber, John B MVN Williams, George W MVK Arnold, Missy K MVK Jolissaint, Donald E MVN | RE: IHNC RFP BCOE & OC Review |
| HLP-122-000017840 | HLP-122-000017840 | Deliberative Process | 10/5/2007 | DOC | / USACE, CONTRACTING DIVISION ; HPO CT VICKSBURG ; / GSA ; SACCO JOSEPH J ; CEMVM-HPO | / SMITH JOHN | INNER HARBOR NAVIGATION CANAL HURRICANE PROTECTION PROJECT W912P8-07-R-0053 AMENDMENT 0005 REQUEST FOR PROPOSAL DESIGN-BUILD PHASE TWO |
| HLP-122-000004656 | HLP-122-000004656 | Deliberative Process | 9/24/2007 | MSG | Chapman, Jeremy J CPT MVN | Elmer, Ronald R MVN Strecker, Dennis C MVN-Contractor Towns, Cleveland C MVN-Contractor Boese, Derek E MVN-Contractor Williams, George W MVK Arnold, Missy K MVK Davis, Sandra L MVK Walker, Lee Z MVN-Contractor Wilkinson, Laura L MVN Kopec, Joseph G MVN Hance, Rochelle R MVS Hassenboehler, Thomas G MVN-Contractor Danflous, Louis E MVN-Contractor Jolissaint, Donald E MVN Maurice Bandy 'Ronald Dunn' Diana Hoag Dennis Kamber Tony Ferruccio Glorioso, Daryl G MVN Ledden, Mathijs V MVN-Foreign-National Netherlands Barre, Clyde J MVN Bart, Michael J MVP Jenkins, Richard B COL ERDC-SSE-MS Christensen, Jerry L NWP Foley, Edward C MVN | IHNC Draft RFP for Review |
| HLP-122-000013938 | HLP-122-000013938 | Deliberative Process | 9/24/2007 | DOC | / USACE, CONTRACTING DIVISION ; HPO CT VICKSBURG ; SACCO JOSEPH J ; CEMVN-HPO | / SMITH JOHN | INNER HARBOR NAVIGATION CANAL HURRICANE PROTECTION PROJECT W912P8-07-R-0053 AMENDMENT 0004 REQUEST FOR PROPOSAL DESIGN-BUILD PHASE TWO |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-122-000004996 | HLP-122-000004996 | Deliberative Process | 8/22/2007 | MSG | Chapman, Jeremy J CPT MVN | Bedey, Jeffrey A COL MVN<br>Kendrick, Richmond R MVN<br>Perry, Brett T MVN-Contractor<br>Elmer, Ronald R MVN<br>Strecker, Dennis C MVN-Contractor<br>Towns, Cleveland C MVN-Contractor<br>Boese, Derek E MVN-Contractor<br>Glorioso, Daryl G MVN<br>Arnold, Missy K MVK<br>Williams, George W MVK<br>Walker, Lee Z MVN-Contractor<br>Wilkinson, Laura L MVN<br>Kopec, Joseph G MVN<br>Just, Gloria N MVN-Contractor<br>Grieshaber, John B MVN<br>Jolissaint, Donald E MVN<br>Barre, Clyde J MVN<br>Cali, Peter R MVN-Contractor<br>'Bandy, Maurice'<br>'Ronald Dunn'<br>'Dennis.Kamber@arcadis-us.com'<br>'Diana Hoag'<br>'Ferruccio, Tony' | IHNC Industry Brief |
| HLP-122-000017049 | HLP-122-000017049 | Deliberative Process | 8/23/2007 | PPT | / USACE | N/A | PHASE TWO DRAFT RFP INDUSTRY MEETING INNER HARBOR NAVIGATION CANAL (IHNC) HURRICANE PROTECTION PROJECT SOLICITATION NO. W912P8-07-R-0053-0004 23 AUGUST 2007 |
| HLP-122-000005114 | HLP-122-000005114 | Deliberative Process | 8/15/2007 | MSG | Chapman, Jeremy J CPT MVN | Elmer, Ronald R MVN<br>Strecker, Dennis C MVN-Contractor<br>Towns, Cleveland C MVN-Contractor<br>Kopec, Joseph G MVN<br>Just, Gloria N MVN-Contractor<br>Glorioso, Daryl G MVN<br>Walker, Lee Z MVN-Contractor<br>Wilkinson, Laura L MVN<br>Lantz, Allen D MVN<br>Kendrick, Richmond R MVN<br>Perry, Brett T MVN-Contractor<br>Grieshaber, John B MVN<br>Jolissaint, Donald E MVN | IHNC PDT Info |
| HLP-122-000016405 | HLP-122-000016405 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PHASE ONE SCHEDULES AND PHASE TWO GUIDELINES & ISSUES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-122-000005239 | HLP-122-000005239 | Deliberative Process | 8/6/2007 | MSG | Boese, Derek E MVN-Contractor | Vojkovich, Frank J MVN<br>Cali, Peter R MVN-Contractor<br>Hassenboehler, Thomas G MVN-Contractor<br>Jolissaint, Donald E MVN<br>Powell, Nancy J MVN<br>Stutts, D Van MVN<br>Grieshaber, John B MVN<br>Muenow, Shawn A MVN-Contractor<br>Glorioso, Daryl G MVN<br>Kopec, Joseph G MVN<br>Just, Gloria N MVN-Contractor<br>Wilkinson, Laura L MVN<br>Walker, Lee Z MVN-Contractor<br>Lantz, Allen D MVN<br>Perry, Brett T MVN-Contractor<br>Kendrick, Richmond R MVN<br>Chapman, Jeremy J CPT MVN<br>Elmer, Ronald R MVN<br>Strecker, Dennis C MVN-Contractor<br>Towns, Cleveland C MVN-Contractor | Interim Protection Path Ahead |
| HLP-122-000016833 | HLP-122-000016833 | Deliberative Process | 8/6/2007 | PDF | / PRIMAVERA SYSTEMS, INC. | N/A | DANIEL'S LAYOUT PRED(11X17) |
| HLP-122-000005828 | HLP-122-000005828 | Deliberative Process | 6/28/2007 | MSG | Danflous, Louis E MVN-Contractor | Grieshaber, John B MVN<br>Jolissaint, Donald E MVN<br>Hassenboehler, Thomas G MVN-Contractor<br>Cali, Peter R MVN-Contractor<br>Martin, August W MVN<br>Gilmore, Christophor E MVN<br>Wagner, Kevin G MVN<br>Elmer, Ronald R MVN | FW: Algiers Canal Levee AAR |
| HLP-122-000017389 | HLP-122-000017389 | Deliberative Process | 6/5/2007 | DOC | N/A | N/A | AFTER ACTION REVIEW WEST BANK AND VICINITY HURRICANE PROTECTION PROJECT ALGIERS CANAL LEVEE, BELLE CHASSE HWY TO ALGIERS LOCK (EAST), WBV-48.1 LEVEE ENLARGEMENT (DESIGN, CONSTRUCTION, COORDINATION WITH NFS AND INSPECTION) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-122-000006179 | HLP-122-000006179 | Deliberative Process | 6/4/2007 | MSG | Ashley, John A MVN | Green, Stanley B MVN<br>Glorioso, Daryl G MVN<br>Billings, Gregory  LRB<br>Wilkinson, Laura L MVN<br>Walker, Lee Z MVN-Contractor<br>'bnaghavi@ecmconsultants.com'<br>'Waller, James W.'<br>'Reynolds, Fred D.'<br>'Boehler, Michael K. (Mike)'<br>Just, Gloria N MVN-Contractor<br>Kopec, Joseph G MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Stricklin, Eric T NWO<br>St. Martin, Marcia<br>'G. Joseph Sullivan<br>(jsullivan@swbno.org)'<br>'jbecker@swbno.org'<br>KAlikhani<br>'Thomas Jackson'<br>'campbell@ejld.com'<br>'Stevan Spencer<br>(sspencer@orleanslevee.com)'<br>'Clyde P. Martin Jr.<br>(ClydeMartin@dotd.louisiana.gov)'<br>Kendrick, Richmond R MVN<br>Grieshaber, John B MVN<br>Podany, Thomas J MVN<br>Perry, Brett T MVN-Contractor<br>Jolissaint, Donald E MVN<br>Grewal, Moninder S MVN<br>Miller, Gregory B MVN<br>Herr, Brett H MVN | PDT Team - 5th Supp  90 Day - Congressional Report (SEC. 4303) |
| HLP-122-000016059 | HLP-122-000016059 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | 5TH SUPPLEMENTAL" H.R. 2206 U.S. TROOP READINESS VETERANS' CARE KATRINA RECOVERY AND IRAQ ACCOUNTABILITY APPROPRIATIONS ACT 2007" |
| HLP-122-000006364 | HLP-122-000006364 | Deliberative Process | 5/22/2007 | MSG | Wilkinson, Laura L MVN | Wilson, Joseph R HQ02<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Northey, Robert D MVN<br>Wiegand, Danny L MVN<br>Corbino, Jeffrey M MVN<br>Chapman, Jeremy J CPT MVN<br>Walker, Lee Z MVN-Contractor<br>Gatewood, Richard H MVN<br>Wiggins, Elizabeth MVN<br>Owen, Gib A MVN<br>Jolissaint, Donald E MVN | RE: Pha$e II HTRW Need$ for IHNC (UNCLASSIFIED) |
| HLP-122-000017823 | HLP-122-000017823 | Deliberative Process | 05/07/XXXX | DOC | / ARCADIS ;  / USACE | N/A | U.S. ARMY CORPS OF ENGINEERS HURRICANE PROTECTION GATES STUDY CONSTRUCTION SEQUENCE PHASE 3 - SHELL FILL PROTECTION GATE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-122-000007142 | HLP-122-000007142 | Deliberative Process | 3/23/2007 | MSG | RobinWent@aol.com | Arnold, Missy K MVK<br>mbandy@arcadis-us.com<br>Bedey, Jeffrey A COL MVN<br>douglas.a.blakemore@uscg.mil<br>mayely.boyce@mvn02.usace.army.mil<br>Brown, Robert MVN-Contractor<br>Chapman, Jeremy J CPT MVN<br>doody@chaffe.com<br>carlton@saveourlake.org<br>bdunn19@yahoo.com<br>Elmer, Ronald R MVN<br>CherrieFeld@aol.com<br>tony.ferruccio@arcadis-us.com<br>patg@portno.com<br>Golden, Kay MVK Contractor<br>karl@gulfsouthmarine.com<br>mholzhalb@vesselalliance.com<br>slfpae.president@ejld.com<br>Jolissaint, Donald E MVN<br>robert.keister@uscg.mil<br>kellerd@portno.com<br>Kendrick, Richmond R MVN<br>Kopec, Joseph G MVN<br>Jplaguens@aol.com<br>Landry, Vic L MVN-Contractor<br>johnlopez@pobox.com<br>awmarchal@cox.net<br>clydemarting@dotd.la.gov<br>smatters@arcadis-US.com<br>cmerkl@sbpg.net<br>johnmonzon@dotd.la.gov<br>sspencer@orleanslevee.com | ROUGH DRAFT Partnering Notes & Overview - IHNC |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-122-000015314 | HLP-122-000015314 | Deliberative Process | 3/22/2007 | DOC | WENTWORTH ROBIN/PARTNERING CONSULTANTS INTERNATIONAL | ARNOLD MISSY/USACE<br>BANDY MAURICE/ARCADIS<br>BEDEY JEFFREY/USACE<br>BLAKEMORE DOUG/USCG<br>BOYCE MAYELY/USACE<br>BROWN ROB/USACE<br>CHAPMAN JEREMY/USACE<br>DOODY TIM/SLFPA-E<br>DUFRECHOU CARLTON/LAKE PONT. BASIN FOUNDATION<br>DUNN RONALD/ARCADIS<br>ELMER RON/USACE<br>FELDER CHERRIE/GICA<br>FELDER CHERRIE/CHANNEL SHIPYARD COS<br>FERRUCCIO TONY/ARCADIS<br>GALLWEY PAT/PORT OF NEW ORLEANS<br>GOLDEN KAY/USACE<br>GONZALES KARL C/GNOBFA<br>GONZALES KARL C/GULF SO MARINE MSC<br>HOLZHALB MATT/AWO<br>JACKSON THOMAS L/SLFPA-E<br>JOLISSAINT DONALD/USACE<br>KEISTER ROBERT/USCG<br>KELLER DEBORAH/PORT OF NEW ORLEANS<br>KENDRICK RICK/USACE<br>KOPEC JOE/USACE<br>LAGUENS JOHN P<br>LANDRY VIC/USACE | PARTNERING CONSULTANTS INTERNATIONAL PARTNERING KICKOFF WORKSHOP FOR IMPROVE HURRICANE PROTECTION OF THE INNER HARBOR NAVIGATION CANAL AREA |
| HLP-122-000008995 | HLP-122-000008995 | Attorney-Client; Attorney Work Product | 8/29/2006 | MSG | Campbell, Mavis MVN | Dupuy, Michael B MVN<br>Jolissaint, Donald E MVN<br>Pinner, Richard B MVN<br>Vossen, Jean MVN<br>Baumy, Walter O MVN<br>Bivona, John C MVN<br>Danflous, Louis E MVN<br>Felger, Glenn M MVN<br>Grieshaber, John B MVN<br>Hassenboehler, Thomas G MVN<br>Hawkins, Gary L MVN | Engineering Division's Emergency Contact Listing.xls |
| HLP-122-000015340 | HLP-122-000015340 | Attorney-Client; Attorney Work Product | 8/4/2006 | XLS | N/A | N/A | ENGINEERING DIVISION'S EMERGENCY CONTACT INFORMATION |
| HLP-122-000010709 | HLP-122-000010709 | Attorney-Client; Attorney Work Product | 3/7/2006 | MSG | Wedge, Jennifer A MVN | Morehiser, Mervin B MVN<br>Jolissaint, Donald E MVN | FW: Draft PIR - East Jefferson Parish |
| HLP-122-000019292 | HLP-122-000019292 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | COST ESTIMATE - T-WALL REPLACEMENT FOR VINTAGE-I-WALL |
| HLP-122-000010973 | HLP-122-000010973 | Attorney-Client; Attorney Work Product | 2/10/2006 | MSG | Chryssoverges, Joseph E MVN | Jolissaint, Donald E MVN | FW: Proposed language for response to DOTD regarding maintenance of Morganza Bridge |
| HLP-122-000020512 | HLP-122-000020512 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ISSUE REGARDING THE RESPONSIBILITY TO MAINTAIN THE GUARDRAILS ON THE MORGANZA BRIDGE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-122-000011233 | HLP-122-000011233 | Deliberative Process | 1/13/2006 | MSG | Foret, William A MVN | Terrell, Bruce A MVN<br>Barr, Jim MVN<br>Accardo, Christopher J MVN<br>Breerwood, Gregory E MVN<br>Baumy, Walter O MVN<br>Grieshaber, John B MVN<br>Taylor, Gene MVN<br>Frederick, Denise D MVN<br>Schulz, Alan D MVN<br>Meiners, Bill G MVN<br>Purdum, Ward C MVN<br>Guillory, Lee A MVN<br>Nicholas, Cindy A MVN<br>Plaisance, Larry H MVN<br>Matsuyama, Glenn MVN<br>Jolissaint, Donald E MVN<br>Hassenboehler, Thomas G MVN<br>Danflous, Louis E MVN<br>Bivona, John C MVN<br>Vossen, Jean MVN<br>O'Cain, Keith J MVN<br>Marchiafava, Randy J MVN<br>Miller, Kitty E MVN<br>Clark, Karl J MVN<br>Daigle, Michelle C MVN<br>Park, Michael F MVN<br>Hawkins, Gary L MVN<br>Thibodeaux, Burnell J MVN<br>Wiggins, Elizabeth MVN<br>Starkel, Murray P LTC MVN<br>Wagenaar, Richard P Col MVN<br>Schilling, Emile F MVN | RE: 78TH Annual AGC Meeting |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-122-000018848 | HLP-122-000018848 | Deliberative Process | 1/12/2006 | MSG | Thomas, Clarence E MVD | Thomas, Clarence E MVD<br>Johnson, Richard R MVD<br>Reed, Shirley H MVK<br>Hill, Glenda J MVK<br>Fitzgerald, Robert H MVK<br>Vigh, David A MVD<br>Sills, David W MVD<br>Kamper, Dennis J MVM<br>Ethridge, Tim MVD<br>Hart, John A LRDOR<br>Caranto, Silverio R SAD<br>Fano, Manuel SWD<br>Tucker, Patrick G MVD<br>Terrell, Bruce A MVN<br>Seibel, Dennis MVS<br>Koenig, Mark E MVP<br>Hoague, Mark R MVR<br>Pfenning, Michael F COL MVP<br>Gapinski, Duane P COL MVR<br>Setliff, Lewis F COL MVS<br>Smithers, Charles O MVM<br>Vesay, Anthony C COL MVK<br>Wagenaar, Richard P Col MVN<br>Bailen, John J MVP<br>'Holcomb, Paul C MVR'<br>O'Bryan, Peggy A MVS<br>DesHarnais, Judith L MVP<br>Kellett, Joseph P MVS<br>Reeder, James A MVM<br>Kamien, Doug J MVK<br>Breerwood, Gregory E MVN<br>Williams, Kenneth G MVM | RE: AGC Items for FY 06 Meeting |
| HLP-122-000021949 | HLP-122-000021949 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISSISSIPPI VALLEY BRANCH, AGC SPECIFICATIONS COMMITTEE MEETING ITEMS FOR DISCUSSION |
| HLP-122-000011807 | HLP-122-000011807 | Deliberative Process | 10/5/2005 | MSG | Steevens, Jeffery A ERDC-EL-MS | Bacuta, George C MVN<br>Wiegand, Danny L MVN<br>Mathies, Linda G MVN<br>Guillory, Lee A MVN<br>Burdine, Carol S MVN<br>Matsuyama, Glenn MVN<br>Jolissaint, Donald E MVN<br>Moore, David<br>'Brian Riley (E-mail)' | RE: IHNC - Borrow Material |
| HLP-122-000018889 | HLP-122-000018889 | Deliberative Process | 08/XX/2005 | XLS | / USACE NEW ORLEANS | N/A | USACE NEW ORLEANS INNER HARBOR NAVIGATION CANAL DEPTH OF FILL MATERIAL - AUGUST 2005 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-129-000002806 | HLP-129-000002806 | Attorney-Client; Attorney Work Product | 10/12/2006 | MSG | Wagner, Kevin G MVN | Hamilton, Dennis W MVR<br>Hoffman, Robert E MVR<br>Watson, Mike S MVM<br>Hance, Rochelle R MVS<br>Zillmer, Victor B LTC MVN<br>Gianelli, Jerrett J MVN-Contractor<br>Walker, Lee Z MVN-Contractor<br>Hartzog, Larry M MVN<br>Cali, Stephen MVN-Contractor<br>Cali, Peter R MVN<br>Joseph, Jay L MVN<br>Kearns, Samuel L MVN<br>Hobza, Jude T NWO<br>Roth, Timothy J MVN<br>Lucore, Marti M MVN | Fw: LPV PIR's |
| HLP-129-000008387 | HLP-129-000008387 | Attorney-Client; Attorney Work Product | 09/XX/2006 | DOC | LUCORE MARTI / USACE ; LOWE MICHAEL / USACE ; WAGENAAR RICHARD P / USACE ;  / MISSISSIPPI VALLEY DIVISION ; BLEAKLEY ALBERT M / USACE ;  / MVD EMERGENCY OPERATIONS | N/A | PROJECT INFORMATION REPORT PL 109-148 REHABILITATION OF HURRICANE OR SHORELINE PROTECTION PROJECT LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT ORLEANS PARISH |
| HLP-129-000008388 | HLP-129-000008388 | Attorney-Client; Attorney Work Product | 10/11/2006 | MSG | Lucore, Marti M MVN | Kilroy, Maurya MVN<br>Naomi, Alfred C MVN | more PIR comments |
| HLP-129-000008389 | HLP-129-000008389 | Attorney-Client; Attorney Work Product | 10/11/2006 | MSG | Lucore, Marti M MVN | Kilroy, Maurya MVN<br>Naomi, Alfred C MVN | RE: LPV PIR review |
| HLP-129-000002808 | HLP-129-000002808 | Deliberative Process | 10/6/2006 | MSG | Wagner, Kevin G MVN | Hamilton, Dennis W MVR<br>Hoffman, Robert E MVR<br>Watson, Mike S MVM<br>Joseph, Jay L MVN<br>Cali, Peter R MVN | FW: Borrow Quantities and Schedules |
| HLP-129-000007995 | HLP-129-000007995 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PRO BORROW SCHEDULE-3RD SUPPLEMENT-PROJECT |
| HLP-129-000003221 | HLP-129-000003221 | Deliberative Process | 8/6/2007 | MSG | Boese, Derek E MVN-Contractor | Vojkovich, Frank J MVN<br>Cali, Peter R MVN-Contractor<br>Hassenboehler, Thomas G MVN-Contractor<br>Jolissaint, Donald E MVN<br>Powell, Nancy J MVN<br>Stutts, D Van MVN<br>Grieshaber, John B MVN<br>Muenow, Shawn A MVN-Contractor<br>Glorioso, Daryl G MVN<br>Kopec, Joseph G MVN<br>Just, Gloria N MVN-Contractor<br>Wilkinson, Laura L MVN<br>Walker, Lee Z MVN-Contractor<br>Lantz, Allen D MVN<br>Perry, Brett T MVN-Contractor<br>Kendrick, Richmond R MVN<br>Chapman, Jeremy J CPT MVN<br>Elmer, Ronald R MVN<br>Strecker, Dennis C MVN-Contractor<br>Towns, Cleveland C MVN-Contractor | Interim Protection Path Ahead |
| HLP-129-000006919 | HLP-129-000006919 | Deliberative Process | 8/6/2007 | PDF | / PRIMAVERA SYSTEMS, INC. | N/A | DANIEL'S LAYOUT PRED(11X17) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-129-000003225 | HLP-129-000003225 | Deliberative Process | 8/22/2007 | MSG | Chapman, Jeremy J CPT MVN | Bedey, Jeffrey A COL MVN<br>Kendrick, Richmond R MVN<br>Perry, Brett T MVN-Contractor<br>Elmer, Ronald R MVN<br>Strecker, Dennis C MVN-Contractor<br>Towns, Cleveland C MVN-Contractor<br>Boese, Derek E MVN-Contractor<br>Glorioso, Daryl G MVN<br>Arnold, Missy K MVK<br>Williams, George W MVK<br>Walker, Lee Z MVN-Contractor<br>Wilkinson, Laura L MVN<br>Kopec, Joseph G MVN<br>Just, Gloria N MVN-Contractor<br>Grieshaber, John B MVN<br>Jolissaint, Donald E MVN<br>Barre, Clyde J MVN<br>Cali, Peter R MVN-Contractor<br>'Bandy, Maurice'<br>'Ronald Dunn'<br>'Dennis.Kamber@arcadis-us.com'<br>'Diana Hoag'<br>'Ferruccio, Tony' | IHNC Industry Brief |
| HLP-129-000007901 | HLP-129-000007901 | Deliberative Process | 8/23/2007 | PPT | / USACE | N/A | PHASE TWO DRAFT RFP INDUSTRY MEETING INNER HARBOR NAVIGATION CANAL (IHNC) HURRICANE PROTECTION PROJECT SOLICITATION NO. W912P8-07-R-0053-0004 23 AUGUST 2007 |
| HLP-129-000004082 | HLP-129-000004082 | Deliberative Process | 9/28/2006 | MSG | Joseph, Jay L MVN | Wagner, Kevin G MVN<br>Maloz, Wilson L MVN<br>Gilmore, Christophor E MVN<br>Cali, Peter R MVN<br>Thibodeaux, Burnell J MVN | FW: Borrow Quantities and Schedules |
| HLP-129-000009014 | HLP-129-000009014 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PRO BORROW SCHEDULE-3RD SUPPLEMENT-PROJECT |
| HLP-130-000000412 | HLP-130-000000412 | Attorney-Client; Attorney Work Product | 9/24/1999 | MSG | Kilroy, Maurya MVN | Reeves, William T MVN<br>Vigh, David A MVN<br>Bacuta, George C MVN<br>Chaney, Ada W MVN<br>Reed, Darwin J MVN<br>Northey, Robert D MVN<br>Kilroy, Maurya MVN<br>Rosamano, Marco A MVN | RE: 17 Sep 99 memo requesting that RE write landowner (Mr. Craig Thompson) re his property |
| HLP-130-000001682 | HLP-130-000001682 | Attorney-Client; Attorney Work Product | 9/27/1999 | DOC | SELLERS CLYDE H / REAL ESTATE DIVISION | THOMPSON CRAIG<br>ROGERS ORAY / ST MARY PARISH GOVERNMENT<br>CEMVN-RE-A<br>CEMVN-CD-CV<br>CEMVN-PM-RP<br>CEMVN-ED-GE<br>CEMVN-OC<br>RE-L<br>RE-A<br>CD<br>PM<br>ED<br>OC<br>RE | EXCAVATION AND TESTING OF SOIL FROM THE PROPERTY BY CORPS OF ENGINEERS |
| HLP-131-000000383 | HLP-131-000000383 | Attorney-Client; Attorney Work Product | 11/15/2007 | MSG | Elmer, Ronald R MVN | Kendrick, Richmond R MVN | Fw: FOIA Request |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-131-000005374 | HLP-131-000005374 | Attorney-Client; Attorney Work Product | 10/22/2007 | PDF | BRUNO JOSEPH M | WALLACE FREDERICK W / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | FREEDOM OF INFORMATION ACT REQUEST INNER HARBOR NAVIGATION CANAL FLOODWALL ALTERNATIVES CONCEPT STUDY - FINAL REPORT, JANUARY 8, 2007 |
| HLP-131-000000437 | HLP-131-000000437 | Attorney-Client; Attorney Work Product | 10/22/2007 | MSG | Elmer, Ronald R MVN | Strecker, Dennis C MVN-Contractor Chapman, Jeremy J CPT MVN | FW: IHNC RFP - OC Comments |
| HLP-131-000005513 | HLP-131-000005513 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | IHNC DRAFT RFP OC COMMENTS |
| HLP-131-000000559 | HLP-131-000000559 | Deliberative Process | 9/11/2007 | MSG | Elmer, Ronald R MVN | Grzegorzewski, Michael J MVN | FW: Borrow Issues Matrix |
| HLP-131-000005502 | HLP-131-000005502 | Deliberative Process | XX/XX/XXXX | PPT | / MVN | N/A | BORROW ISSUES |
| HLP-131-000000589 | HLP-131-000000589 | Deliberative Process | 8/30/2007 | MSG | Elmer, Ronald R MVN | Walker, Lee Z MVN-Contractor Wilkinson, Laura L MVN Arnold, Missy K MVK Williams, George W MVK Glorioso, Daryl G MVN Just, Gloria N MVN-Contractor Kopec, Joseph G MVN Chapman, Jeremy J CPT MVN Strecker, Dennis C MVN-Contractor | FW: IHNC Fact Sheet suggested revisions - Procurement only |
| HLP-131-000005395 | HLP-131-000005395 | Deliberative Process | 8/2/2007 | DOC | / HURRICANE PROTECTION OFFICE | N/A | FACT SHEET IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (IHNC) FLOOD CONTROL AND COASTAL EMERGENCIES |
| HLP-131-000000590 | HLP-131-000000590 | Deliberative Process | 8/30/2007 | MSG | Elmer, Ronald R MVN | Strecker, Dennis C MVN-Contractor Chapman, Jeremy J CPT MVN | FW: IHNC Fact Sheet suggested revisions - Procurement only |
| HLP-131-000005399 | HLP-131-000005399 | Deliberative Process | 8/2/2007 | DOC | / HURRICANE PROTECTION OFFICE | N/A | FACT SHEET IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (IHNC) FLOOD CONTROL AND COASTAL EMERGENCIES |
| HLP-131-000004648 | HLP-131-000004648 | Deliberative Process | 7/16/1999 | MSG | Bacuta, George MVN | Dicharry, Gerald J Jr MVN Baumy, Walter O Jr MVN Mabry, Reuben C MVN Brouse, Gary S MVN Elmer, Ronald R MVN | IHNC Draft Memo |
| HLP-131-000008896 | HLP-131-000008896 | Deliberative Process | 7/16/1999 | DOC | SATTERLEE GERARD S | DICHARRY GERALD J/MVN BACUTA, GEORGE/MVN ELMER RONALD R/MVN KILROY MAURYA/MVN | INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT PROJECT |
| HLP-131-000004650 | HLP-131-000004650 | Deliberative Process | 7/19/1999 | MSG | Bacuta, George MVN | Dicharry, Gerald J Jr MVN Baumy, Walter O Jr MVN Mabry, Reuben C MVN Brouse, Gary S MVN Elmer, Ronald R MVN Spadaro, Jean MVN | RE: IHNC Draft Memo |
| HLP-131-000007557 | HLP-131-000007557 | Deliberative Process | 7/16/1999 | DOC | SATTERLEE GERARD S | DICHARRY GERALD J/MVN BACUTA, GEORGE/MVN ELMER RONALD R/MVN KILROY MAURYA/MVN | INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT PROJECT |
| HLP-131-000004765 | HLP-131-000004765 | Attorney-Client; Attorney Work Product | 2/28/2003 | MSG | Bacuta, George C MVN | Northey, Robert D MVN Purrington, Jackie B MVN Elmer, Ronald R MVN | RE: Dredging Operations Technical Support Program - Guidance Documents |
| HLP-131-000008741 | HLP-131-000008741 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | CHAPTER 1 HAZARDOUS WASTE IDENTIFICATION |
| HLP-131-000004776 | HLP-131-000004776 | Attorney-Client; Attorney Work Product | 8/14/2003 | MSG | Bacuta, George C MVN | Northey, Robert D MVN Guillory, Lee A MVN Mabry, Reuben C MVN Elmer, Ronald R MVN | List of IHNC Documents (1992 thru present) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-131-000008779 | HLP-131-000008779 | Attorney-Client; Attorney Work Product | XX/XX/1997 | DOC | N/A | N/A | INDEX OF THE ADMINISTRATIVE RECORD (PARISH LIST - INCLUDING REPORTS/PLANS) ENVIRONMENTAL INVESTIGATIONS FROM 1992-1997 FOR DESIGN MEMORANDUM REPORT (REPORTS ARE AVAILABLE AT USACE-NOD, ED): |
| HLP-131-000008780 | HLP-131-000008780 | Attorney-Client; Attorney Work Product | XX/XX/1997 | DOC | N/A | N/A | INDEX OF THE ADMINISTRATIVE RECORD ENVIRONMENTAL INVESTIGATIONS FROM 1992-1997 FOR DESIGN MEMORANDUM REPORT (REPORTS ARE AVAILABLE AT USACE-NOD, ED): |
| HLP-131-000004870 | HLP-131-000004870 | Deliberative Process | 7/20/1999 | MSG | Bacuta, George MVN | Boe, Richard E MVN Thibodeaux, Burnell J MVN Elmer, Ronald R MVN Baumy, Walter O Jr MVN | FW: IHNC Draft Memo |
| HLP-131-000008579 | HLP-131-000008579 | Deliberative Process | 7/16/1999 | DOC | SATTERLEE GERARD S | DICHARRY GERALD J/MVN BACUTA, GEORGE/MVN ELMER RONALD R/MVN KILROY MAURYA/MVN | INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT PROJECT |
| HLP-131-000005149 | HLP-131-000005149 | Attorney-Client; Attorney Work Product | 2/26/2004 | MSG | Northey, Robert D MVN | Boe, Richard E MVN Russell, Juanita K MVN Mach, Rodney F MVN Elmer, Ronald R MVN Bacuta, George C MVN Mabry, Reuben C MVN Mislan, Angel MVN Martinson, Robert J MVN Guillory, Lee A MVN Mathies, Linda G MVN Wiggins, Elizabeth MVN Burdine, Carol S MVN Purrington, Jackie B MVN Frederick, Denise D MVN Eisenmenger, Jameson L MVN Carney, David F MVN Thibodeaux, Burnell J MVN | FW: Industrial Canal case (Case No.: 03-0370) |
| HLP-131-000009160 | HLP-131-000009160 | Attorney-Client; Attorney Work Product | 2/20/2004 | PDF | ADAME M N / TULANE ENVIRONMENTAL LAW CLINIC ; NELSON KOREY A / TULANE ENVIRONMENTAL LAW CLINIC ; BABICH ADAM / TULANE ENVIRONMENTAL LAW CLINIC | SORGENTE NATALIA T / USDOJ ENVIRONMENTAL & NATURAL RESOURCES DIVISION FALLON / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | FIRST SET OF: REQUESTS FOR ADMISSION; REQUESTS FOR PRODUCTION; AND INTERROGATORIES, FROM HOLY CROSS NEIGHBORHOOD ASSOCIATION, GULF RESTORATION NETWORK, AND LOUISIANA ENVIRONMENTAL ACTION NETWORK TO U.S. ARMY CORPS OF ENGINEERS |
| HLP-133-000003641 | HLP-133-000003641 | Deliberative Process | 1/4/2006 | MSG | Nuccio, Leslie M MVN | Waits, Stuart MVN Roth, Timothy J MVN Bertucci, Anthony J MVN Wolff, James R MVN Wagner, Chris J MVN Smith, Aline L MVN | RE: IHNC Material Sampling |
| HLP-133-000012097 | HLP-133-000012097 | Deliberative Process | 10/20/2005 | PDF | CEMVN-CT ; / CONTRACTING DIVISION ; / M.R. PITTMAN GROUP, LLC | N/A | STANDARD FORM 30 AMENDMENT OF SOLICITATION/MODIFICATION OF CONTRACT |
| HLP-133-000005258 | HLP-133-000005258 | Attorney-Client; Attorney Work Product | 8/31/2006 | MSG | Hite, Kristen A MVN | Young, Frederick S MVN Bertucci, Anthony J MVN Brooks, Robert L MVN Foret, William A MVN Bonura, Darryl C MVN Hassenboehler, Thomas G MVN Frederick, Denise D MVN Brandstetter, Charles P MVN | Affidavits for 17th Street Canal site |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-133-000015317 | HLP-133-000015317 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CONSTRUCTION WORK AT THE SITE BOTH BROTHER CONSTRUCTION |
| HLP-134-000000463 | HLP-134-000000463 | Attorney-Client; Attorney Work Product | 7/29/2007 | MSG | Urbine, Anthony W MVN-Contractor | Cullerton, Richard C MVN-Contractor | FW: Vegetation Policy Discussion Agenda |
| HLP-134-000001002 | HLP-134-000001002 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | GUIDANCE ON VEGETATION AND LEVEES AGENDA TOPICS |
| HLP-136-000000292 | HLP-136-000000292 | Deliberative Process | 6/30/2006 | MSG | Drouant, Bradley W MVN- Contractor | Anderson, Houston P MVN Accardo, Christopher J MVN Barr, Jim MVN Baumy, Walter O MVN Berna, David L MVN Boone, Gayle G MVN Breerwood, Gregory E MVN Brown Robert SFC 58th SIG BN Chopin, Terry L MVN Flores, Richard A MVN Frederick, Denise D MVN Gibbs, Kathy MVN Grieshaber, John B MVN Habbaz, Sandra P MVN Labure, Linda C MVN Lowe, Michael H MVN Marchiafava, Randy J MVN Marshall, Eric S Capt MVN Park, Michael F MVN Penick, David L MVN Pitts, Ernest MVN Plaisance, Larry H MVN Podany, Thomas J MVN Reeves, Gloria J MVN Royston, Jason D LT MVN Scott, Sherry J MVN Starkel, Murray P LTC MVN Taylor, Gene MVN Terrell, Bruce A MVN Trowbridge, Denise M Wagenaar, Richard P Col MVN Weber, Cheryl C MVN | PRO Project Status Reports |
| HLP-136-000002943 | HLP-136-000002943 | Deliberative Process | 6/30/2006 | PDF | N/A | N/A | LAKE PONTCHARTRAIN & VICINITY JEFFERSON PARISH CONTRACT PROGRESS (AS OF JUN 30,2006) |
| HLP-136-000001259 | HLP-136-000001259 | Deliberative Process | 8/10/2006 | MSG | Saffran, Michael PM1 MVN | DLL-MVN-PRO-PM | FW: Request for Waivers on the 3rd Supplemental |
| HLP-136-000002521 | HLP-136-000002521 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT SCOPE WAIVERS NEEDED RAMIFICATION OF NOT HAVING WAIVER WHAT HAS CHANGED AND COMMENTS |
| HLP-136-000002522 | HLP-136-000002522 | Deliberative Process | 8/4/2006 | PDF | CREAR ROBERT / MVD ; CEMVD-PD-N | / HQUSACE CECW-ZA | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE HURRICANE PROTECTION SYSTEM FOR 3RD SUPPLEMENTAL WORK AND PROPOSAL FOR BASIS OF DISCUSSION WITH COUNCIL ON ENVIRONMENTAL QUALITY (CEQ) ON ALTERNATIVE PROCEDURES FOR 3RD AND 4TH SUPPLEMENTAL WORK |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-136-000001383 | HLP-136-000001383 | Deliberative Process | 8/23/2006 | MSG | Fairless, Robert T MVN-Contractor | Bond, Robert M MVN-Contractor<br>Dirks, Richard G MVN-Contractor<br>Gillespie, Christopher J MVN-Contractor<br>Deese, Carvel E MVN-Contractor<br>Fairless, Robert T MVN-Contractor<br>Saia, John P MVN-Contractor<br>Drouant, Bradley W MVN- Contractor | FW: Acquisition Strategy Data Call FY2007, 2008 & 2009 |
| HLP-136-000004168 | HLP-136-000004168 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | FED (CORPS) BUDGET REQUEST FUNDING LEVEL/INCREMENT BUSINESS LINE |
| HLP-136-000004169 | HLP-136-000004169 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | DISTRICT FISCAL YEAR ACQUISITION STRATEGY SUMMARY BY FISCAL YEAR |
| HLP-136-000004170 | HLP-136-000004170 | Deliberative Process | 12/30/2005 | XLS | N/A | N/A | FC & CE - REHEB, RESTORE, ADVANCE COMPLETION 2006 SUPPLEMENTAL FUNDING 30 DEC 2005 |
| HLP-136-000001778 | HLP-136-000001778 | Deliberative Process | 9/28/2006 | MSG | Villa, April J MVN | DLL-MVN-PRO-PM<br>Bond, Robert M MVN-Contractor<br>Bourgeois, Michael P MVN<br>Cashen, Warren J MVN<br>Chiu, Shung K MVN<br>DeBose, Gregory A MVN<br>Deese, Carvel E MVN-Contractor<br>Dillon, Douglas L MVN<br>Goodlett, Amy S MVN<br>Hester, Ulysses D MVN<br>Joseph, Jay L MVN<br>Keller, Janet D MVN<br>Kilroy, Maurya MVN<br>Owen, Gib A MVN<br>Pilie, Ellsworth J MVN<br>Salaam, Tutashinda MVN<br>Salamone, Benjamin E MVN<br>Scheid, Ralph A MVN<br>Serio, Pete J MVN<br>Shields, Mark S MVN<br>Tullier, Kim J MVN<br>Varnado, Paul A MVN<br>Waguespack, Thomas G MVN<br>Welty, Brenda D MVN<br>Wurtzel, David R MVN<br>Gilmore, Christophor E MVN<br>Maloz, Wilson L MVN<br>Wagner, Kevin G MVN<br>Podany, Thomas J MVN | Borrow Quantities and Schedules |
| HLP-136-000002262 | HLP-136-000002262 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PRO BORROW SCHEDULE-3RD SUPPLEMENT-PROJECT |
| HLP-136-000004729 | HLP-136-000004729 | Attorney-Client; Attorney Work Product | 11/17/2006 | MSG | Bond, Robert M MVN-Contractor | Drouant, Bradley W MVN-Contractor | FW: Decoupling Section 325 WRDA issue from PIRs |
| HLP-136-000011365 | HLP-136-000011365 | Attorney-Client; Attorney Work Product | 9/7/2006 | MSG | Charles Reppel | Diehl, Edwin H MVN | RE: Follow-up |
| HLP-136-000011366 | HLP-136-000011366 | Attorney-Client; Attorney Work Product | 9/28/2006 | MSG | Diehl, Edwin H MVN | Naomi, Alfred C MVN<br>Hitchings, Daniel H MVD<br>Pfenning, Michael F COL MVP<br>Saffran, Michael PM1 MVN<br>Podany, Thomas J MVN<br>Gilmore, Christophor E MVN<br>Wagner, Kevin G MVN<br>Morehiser, Mervin B MVN | RE: Info to TF Hope |
| HLP-136-000011367 | HLP-136-000011367 | Attorney-Client; Attorney Work Product | 8/15/2006 | MSG | Charles Reppel | Diehl, Edwin H MVN | RE: Verret to Caernarvon |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-136-000011368 | HLP-136-000011368 | Attorney-Client; Attorney Work Product | 9/6/2006 | MSG | RTurner355@aol.com | Diehl, Edwin H MVN | Revision to Draft Amendment |
| HLP-136-000011369 | HLP-136-000011369 | Attorney-Client; Attorney Work Product | 8/16/2006 | MSG | RTurner355@aol.com | Diehl, Edwin H MVN | Verret Caernarvon Levee Reach |
| HLP-136-000016517 | HLP-136-000016517 | Attorney-Client; Attorney Work Product | 9/20/2006 | PDF | NAOMI ALFRED ; WIGGINS BETH ; MANGUNO RICHARD ; LABURE LINDA ; BAUMY WALTER ; FREDERICK DENISE ; BREERWOOD GREGORY ; STOCKTON STEVEN L / DEPARTMENT OF THE ARMY USACE ; CECW-MVD ; DIEHL EDWIN H ; WAGENAAR RICHARD P / U.S. ARMY DISTRICT ;  / MISSISSIPPI VALLEY DIVISION ; BLEAKLEY ALBERT | / MVD | AMENDMENT TO ABBREVIATED PROJECT INFORMATION REPORT ROUTING SLIP LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA, PROJECT, ST. BERNARD PARISH |
| HLP-136-000016518 | HLP-136-000016518 | Attorney-Client; Attorney Work Product | XX/XX/2006 | PDF | WAGENAAR RICHARD P / U.S. ARMY DISTRICT ENGINEER ; LOPEZ GEORGE E / LAKE BORGNE BASIN LEVEE DISTRICT ; RODRIGUEZ HENRY J / ST BERNARD PARISH GOVERNMENT | N/A | AMENDMENT OF ASSURANCE AGREEMENTS BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE LAKE BORGNE BASIN LEVEE DISTRICT AND THE PARISH OF ST. BERNARD FOR THE ACCELERATED CONSTRUCTION AND THE OPERATION, MAINTENANCE, REPAIR, REPLACEMENT AND REHABILITATION OF THE LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION PROJECT ST. BERNARD PARISH, LOUISIANA |
| HLP-136-000016519 | HLP-136-000016519 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | / MISSISSIPPI VALLEY DIVISION CEMVN-PN-N WAGUESPACK | MEMORANDUM FOR COMMANDER, MISSISSIPPI VALLEY DIVISION (CEMVN-PN-N/MR. WAGUESPACK) AMENDMENT OF AGREEMENT BETWEEN THE UNITED STATES OF AMERICAN AND THE AND THE LAKE BORGNE BASIN LEVEE DISTRICT AND THE PARISH OF ST. BERNARD FOR THE ACCELERATED CONSTRUCTION AND OPERATION, MAINTENANCE, REPAIR, REPLACEMENT AND REHABILITATION OF THE LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION PROJECT |
| HLP-136-000016520 | HLP-136-000016520 | Attorney-Client; Attorney Work Product | 6/15/2006 | PDF | DIEHL EDWIN H ; NAOMI ALFRED C ; WIGGINS BETH ; MANGUNO RICHARD ; LABURE LINDA ; GRIESHABER JOHN ; FREDERICK DENISE ; BREERWOOD GREGORY | / MVD | ABBREVIATED PROJECT INFORMATION REPORT ROUTING SLIP LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA, PROJECT, ST. BERNARD PARISH |
| HLP-136-000016521 | HLP-136-000016521 | Attorney-Client; Attorney Work Product | 09/XX/2006 | PDF | DDE | N/A | PCA CHECKLIST (CHALMETTE AREA PLAN - ST. BERNARD PARISH) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-136-000005398 | HLP-136-000005398 | Deliberative Process | 2/2/2007 | MSG | Green, Stanley B MVN | Butler, Richard A MVN<br>Calico, Rachel B MVN<br>Carr, Connie R MVN<br>Carter, Greg C MVN<br>Conravey, Steve E MVN<br>Darby, Eileen M MVN<br>DeSoto, Angela L MVN<br>Drouant, Bradley W MVN-Contractor<br>Fogarty, John G MVN<br>Foley, Gina C MVN<br>Gele, Kelly M MVN<br>Glorioso, Daryl G MVN<br>Guillot, Robert P MVN<br>Hanemann, Lourdes G MVN<br>Holley, Soheila N MVN<br>Holliday, T. A.  MVN<br>Jones, Amanda S MVN<br>Klock, Todd M MVN<br>Kramer, Christina A MVN<br>Montz, Madonna H MVN<br>Naquin, Wayne J MVN<br>Osborn, Craig G MVN-Contractor<br>Owen, Gib A MVN<br>Robinson, Carl W MVN<br>Sanchez, Mike A MVN<br>Terranova, Jake A MVN<br>Tranchina, Rachael A MVN<br>Wedge, Jennifer A MVN<br>Wingate, Lori B MVN<br>Zammit, Charles R MVN | SELA Comm Plan (UNCLASSIFIED) |
| HLP-136-000011973 | HLP-136-000011973 | Deliberative Process | 1/29/2007 | DOC | N/A | N/A | STRATEGIC COMMUNICATIONS PLAN SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-136-000008326 | HLP-136-000008326 | Deliberative Process | 10/24/2007 | MSG | LeBlanc, Julie Z MVN | Lee, Alvin B COL MVN<br>Durham-Aguilera, Karen L  MVN<br>Meador, John A MVN<br>Johnston, Gary E COL MVN<br>Urbine, Anthony W MVN-Contractor<br>Kendrick, Richmond R MVN<br>Grieshaber, John B MVN<br>Martin, August W MVN<br>Podany, Thomas J MVN<br>Bivona, John C MVN<br>Baumy, Walter O MVN<br>Burdine, Carol S MVN<br>Naomi, Alfred C MVN<br>Herr, Brett H MVN<br>Foret, William A MVN<br>Butler, Richard A MVN<br>Lopez-Weber, Christina D MVN<br>Duplantier, Wayne A MVN<br>Monnerjahn, Christopher J MVN<br>Barrios, Johan C MVN<br>Drouant, Bradley W MVN-Contractor<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Waits, Stuart MVN<br>Watford, Edward R MVN<br>Habbaz, Sandra P MVN<br>Wittkamp, Carol MVN<br>Bedey, Jeffrey A COL MVN<br>'RobinWent@aol.com' | FW: ROUGH DRAFT summit notes |
| HLP-136-000015015 | HLP-136-000015015 | Deliberative Process | 10/23/2007 | DOC | WENTWORTH ROBIN / PARTNERING CONSULTANTS INTERNATIONAL ; / USACE | N/A | FACILITY/UTILITY SUMMIT FACILITY/UTILITY OWNERS & U.S. ARMY CORPS OF ENGINEERS |
| HLP-136-000008336 | HLP-136-000008336 | Deliberative Process | 10/23/2007 | MSG | LeBlanc, Julie Z MVN | Drouant, Bradley W MVN-Contractor<br>Podany, Thomas J MVN<br>Foret, William A MVN<br>Urbine, Anthony W MVN-Contractor<br>Martin, August W MVN<br>Butler, Richard A MVN | Latest Versions of PPT slides for the Utility Summit |
| HLP-136-000015157 | HLP-136-000015157 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | CORPS CONTACT INFORMATION |
| HLP-136-000015158 | HLP-136-000015158 | Deliberative Process | 07/XX/2007 | PPT | LEE/ACE; MEADOR JOHN/ACE; PODANY TOM/ACE | N/A | FACILITY/UTILITY RELOCATIONS |
| HLP-136-000015160 | HLP-136-000015160 | Deliberative Process | XX/XX/XXXX | PPT | BUTLER RICHARD/ACE; KILROY MAURYA/ACE | N/A | FACILITY/UTILITY RELOCATIONS |
| HLP-136-000015161 | HLP-136-000015161 | Deliberative Process | 10/23/2007 | DOC | N/A | N/A | U.S. ARMY CORPS OF ENGINEERS AND FACILITY/UTILITY OWNERS SUMMIT |
| HLP-136-000015162 | HLP-136-000015162 | Deliberative Process | 10/23/2007 | DOC | N/A | N/A | AGENDA FACILITY/UTILITY SUMMIT U.S. ARMY CORPS OF ENGINEERS AND FACILITY/UTILITY OWNERS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-137-000000607 | HLP-137-000000607 | Attorney-Client; Attorney Work Product | 9/5/2005 | MSG | Podany, Thomas MVN-ERO | LaBure, Linda MVN-ERO<br>Hawkins, Gary MVN-ERO<br>Baumy, Walter MVN-ERO<br>Grieshaber, John MVN-ERO<br>Terrell, Bruce MVN-ERO<br>Park, Michael MVN-ERO<br>Barr, James MVN-ERO<br>Boone, Gayle B MVN-ERO<br>Frederick, Denise MVN-ERO<br>Florent, Randy<br>Berna, David MVN-ERO<br>Owen, Gib A MVN-ERO<br>Flores, Richard MVN-ERO<br>Breerwood, Gregory MVN-ERO | Initial PDT Tasks for Civil Works |
| HLP-137-000017795 | HLP-137-000017795 | Attorney-Client; Attorney Work Product | 3/17/2009 | XLS | N/A | N/A | BR/SEC OFC SYMBOL # OF EMPLOYEES # OF EMPLOYEES CONTACTED AND % |
| HLP-137-000017796 | HLP-137-000017796 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | MVK 1ST WAVE TOTAL MVN LAO 1ST WAVE AND TOTAL |
| HLP-137-000000908 | HLP-137-000000908 | Deliberative Process | 11/29/2005 | MSG | Setliff, Lewis F COL MVS | Lefort, Jennifer L MVN | FW: HPS Brief for LTG Strock |
| HLP-137-000018212 | HLP-137-000018212 | Deliberative Process | 11/30/2005 | PPT | / USACE | N/A | SOUTHEAST LOUISIANA HURRICANE PROTECTION SYSTEM PLAN FOR ACHIEVING THE AUTHORIZED LEVEL OF PROTECTION BRIEFING FOR LTG STROCK |
| HLP-137-000000927 | HLP-137-000000927 | Attorney-Client; Attorney Work Product | 12/2/2005 | MSG | Lefort, Jennifer L MVN | Lefort, Jennifer L MVN | FW: Deliverables Needed |
| HLP-137-000002323 | HLP-137-000002323 | Attorney-Client; Attorney Work Product | 12/02/XXXX | DOC | N/A | N/A | DELIVERABLES NEEDED AS A RESULT OF 2 DEC 1500 HRS MEETING ABOUT SHEET PILE EXCAVATION |
| HLP-137-000001019 | HLP-137-000001019 | Attorney-Client; Attorney Work Product | 12/15/2005 | MSG | Setliff, Lewis F COL MVS | Keen, Steve E MVN<br>Walton, Victor CPT MVN<br>Lefort, Jennifer L MVN | FW: Final HPS Report |
| HLP-137-000017901 | HLP-137-000017901 | Attorney-Client; Attorney Work Product | 11/28/2005 | DOC | / USACE MISSISSIPPI VALLEY DIVISION | N/A | PLAN FOR PROVIDING AUTHORIZED LEVELS OF HURRICANE PROTECTION FOR SOUTHEAST LOUISIANA |
| HLP-137-000017903 | HLP-137-000017903 | Attorney-Client; Attorney Work Product | 3/17/2009 | XLS | N/A | N/A | SOUTHEAST LOUISIANA HURRICANE PROTECTION SYSTEM RECOMMENDATIONS AND OPTIONS ROUGH ORDER OF MAGNITUDE COST AND SCHEDULE ESTIMATES |
| HLP-137-000001327 | HLP-137-000001327 | Attorney-Client; Attorney Work Product | 12/2/2005 | MSG | Lefort, Jennifer L MVN | Hibner, Daniel H MAJ MVN<br>Starkel, Murray P LTC MVN<br>Baumy, Walter O MVN<br>Keen, Steve E MVN<br>Purdum, Ward C MVN<br>Roth, Timothy J MVN<br>Danflous, Louis E MVN<br>Saffran, Michael J LRL<br>Tinto, Lynn MVN<br>Herr, Brett H MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Mosher, Reed L ERDC-GSL-MS<br>Merchant, Randall C MVN<br>Lawrence, Jimmy Col MVN<br>Bernard, Edward A MVN<br>Setliff, Lewis F COL MVS<br>Johnson, Craig MVN-Contractor<br>Walton, Victor CPT MVN | Deliverables Needed |
| HLP-137-000017946 | HLP-137-000017946 | Attorney-Client; Attorney Work Product | 12/02/XXXX | DOC | N/A | N/A | DELIVERABLES NEEDED AS A RESULT OF 2 DEC 1500 HRS MEETING ABOUT SHEET PILE EXCAVATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-137-000001468 | HLP-137-000001468 | Attorney-Client; Attorney Work Product | 9/29/2004 | MSG | Coates, Allen R MVN | Danflous, Louis E MVN<br>Baumy, Walter O MVN<br>Grieshaber, John B MVN<br>Bivona, John C MVN | FW: P.R. Contractors Claim, Contract No. 97C0007, Wax Lake West Levee B |
| HLP-137-000002738 | HLP-137-000002738 | Attorney-Client; Attorney Work Product | 3/17/2009 | DOC | / P.R. CONTRACTORS, INC. | N/A | CONTRACT NO. DACW29-97-C-0007 |
| HLP-137-000001718 | HLP-137-000001718 | Deliberative Process | 8/7/2004 | MSG | James, Elaine B MVN | Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Breerwood, Gregory E MVN<br>Demma, Marcia A MVN<br>Fernandez, Linda A MVN<br>Habbaz, Sandra P MVN<br>Jackson, Suette MVN<br>James, Elaine B MVN<br>Lewis, William C MVN<br>Podany, Thomas J MVN<br>Rowan, Peter J Col MVN<br>Saia, John P MVN<br>Terrell, Bruce A MVN<br>Tilden, Audrey A MVN<br>Usner, Edward G MVN<br>Weber, Brenda L MVN<br>Barbe, Gerald J MVN<br>Beauvais, Russell A MVN<br>Boe, Sheila H MVN<br>Browning, Gay B MVN<br>Callender, Jackie M MVN<br>Campos, Robert MVN<br>Carr, Connie R MVN<br>Constance, Troy G MVN<br>Dykes, Joseph L MVN<br>Earl, Carolyn H MVN<br>Ganious, Dianne A MVN<br>Hull, Falcolm E MVN<br>Keller, Brian S MVN<br>LeBlanc, Julie Z MVN<br>Lucore, Martha M MVN<br>McNamara, Cary D MVN | FW: FY 2005 Initial Budget Presentation (Resend) |
| HLP-137-000017323 | HLP-137-000017323 | Deliberative Process | XX/XX/2006 | XLS | / OFFICE OF COUNSEL ; / LOGISTICS OFFICE ; / EQUAL EMPLOYMENT OPPORTUNITY OFFICE ; / SAFETY & SECURITY OFFICE ; / INTERNAL REVIEW OFFICE ; / INFORMATION MANAGEMENT OFFICE ; / CONTRACTING OFFICE | N/A | FY 2005/2006 INITIAL BUDGET GENERAL & ADMINISTRATIVE ACCOUNTS SUMMARY (RF60) |
| HLP-137-000017326 | HLP-137-000017326 | Deliberative Process | XX/XX/2005 | XLS | N/A | N/A | FY 2005 INITIAL BUDGET REVIEW OPERATIONS DIVISION (B2R0000; RF6101) |
| HLP-137-000001728 | HLP-137-000001728 | Deliberative Process | 8/5/2004 | MSG | Horn, Mary R MVN | Fernandez, Linda A MVN<br>James, Elaine B MVN<br>Jackson, Suette MVN<br>Stone, Carolyn B MVN<br>Felger, Glenn M MVN<br>O'Neill, John R MVN<br>Grieshaber, John B MVN<br>Baumy, Walter O MVN | RE: FY2005 INITIAL BUDGET FACILITIES RATES |
| HLP-137-000018430 | HLP-137-000018430 | Deliberative Process | 3/17/2009 | XLS | N/A | N/A | FY 2005 INITIAL BUDGET REVIEW OPERATIONS DIVISION (B2R0000; RF6101) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-137-000001940 | HLP-137-000001940 | Attorney-Client; Attorney Work Product | 5/31/2004 | MSG | Frederick, Denise D MVN | 'carlos@zervigon.com'<br>Habbaz, Sandra P MVN<br>Grieshaber, John B MVN<br>Breerwood, Gregory E MVN<br>Park, Michael F MVN<br>Lewis, William C MVN<br>Terrell, Bruce A MVN<br>Hingle, Pierre M MVN<br>Podany, Thomas J MVN<br>Tilden, Audrey A MVN<br>Weber, Brenda L MVN<br>Weber, Cheryl C MVN<br>Baumy, Walter O MVN<br>Saia, John P MVN<br>Kinsey, Mary V MVN<br>Zack, Michael MVN<br>Glorioso, Daryl G MVN<br>Florent, Randy D MVN<br>Buras, Phyllis M MVN | RE: District Management Plan |
| HLP-137-000018477 | HLP-137-000018477 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MAIN REPORT |
| HLP-137-000002066 | HLP-137-000002066 | Deliberative Process | 10/16/2004 | MSG | Baumy, Walter O MVN | Grieshaber, John B MVN | FW: After Action Review |
| HLP-137-000018488 | HLP-137-000018488 | Deliberative Process | 10/5/2004 | DOC | N/A | MONTVAI ZOLTAN / HQUSACE<br>CONE STEVE / HQUSACE<br>ARNOLD BUDDY / MVD<br>SEGREST JOHN / MVD<br>WAGUESPACK LES / MVD<br>SHADIE CHUCK / MVD<br>SLOAN G R / MVD<br>KILGO LARRY / MVD<br>WILBANKS RAYFORD / MVD<br>WILSONPRATER TAWANDA / MVN<br>WIGGINS BETH / MVN<br>BURDINE CAROL / MVN<br>RUSSELL JUANITA / MVN<br>SALYER MICHAEL / MVN<br>TERRANOVA JAKE / MVN<br>PALMIERI MICHAEL / MVN<br>NORTHEY ROBERT / MVN<br>HAAB MARK / MVN | AFTER ACTION REVIEW PORT OF IBERIA FEASIBILITY STUDY 930 CDT 5 OCTOBER 2004 |
| HLP-137-000003564 | HLP-137-000003564 | Attorney-Client; Attorney Work Product | 3/24/2006 | MSG | Jackson, Susan J MVN | Desoto, Angela L MVN<br>Grieshaber, John B MVN<br>Baumy, Walter O MVN<br>Brown, Robert MVN<br>Florent, Randy D MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Merchant, Randall C MVN<br>Zack, Michael MVN | FW: Letter from ASCE to LTG Strock |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-137-000016908 | HLP-137-000016908 | Attorney-Client; Attorney Work Product | 3/23/2006 | PDF | ANDERSEN CHRISTINE F / ASCE ; BATTJES JURGEN / ASCE ; DANIEL DAVID E / ASCE ; EDGE BILLY L / ASCE ; ESPEY WILLIAM H / ASCE ; JACKSON THOMAS L / ASCE ; KENNEDY DAVID N / ASCE ; MILETI DENNIS S / ASCE ; MITCHELL JAMES K / ASCE ; NICHOLSON PETER G / ASCE ; PUGH CLIFFORD A / ASCE ; TAMARO GEORGE J / ASCE ; TRAVER ROBERT G / ASCE | STROCK CARL A / USACE | EXTERNAL REVIEW PANEL CONVENED BY THE AMERICAN SOCIETY OF CIVIL ENGINEERS TO EVALUATE THE WORK |
| HLP-137-000003879 | HLP-137-000003879 | Deliberative Process | 3/17/2006 | MSG | Hote, Janis M MVN | Grieshaber, John B MVN Hawkins, Gary L MVN Thibadeau, Bill P NWS | FW: DRAFT Fact Sheet |
| HLP-137-000005695 | HLP-137-000005695 | Deliberative Process | XX/XX/XXXX | PDF | / MVN | N/A | TASK FORCE GUARDIAN |
| HLP-137-000005696 | HLP-137-000005696 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET TASK GUARDIAN: RESTORATION OF NEW ORLEANS LEVEES TO PROVIDE THE AUTHORIZED LEVEL OF PROTECTION |
| HLP-137-000004121 | HLP-137-000004121 | Deliberative Process | 3/7/2006 | MSG | Jackson, Susan J MVN | Stroupe, Wayne A ERDC-PA-MS Pawlik, Eugene A HQ02 MVD-FWD PAO 2 (Lu Christie) MVN Baumy, Walter O MVN Grieshaber, John B MVN Johnston, Paul T NWD02 Hall, John W MVN Brown, Robert MVN Florent, Randy D MVN Frederick, Denise D MVN Kinsey, Mary V MVN Merchant, Randall C MVN Zack, Michael MVN | RE: IPET report Q&A |
| HLP-137-000005154 | HLP-137-000005154 | Deliberative Process | 3/7/2006 | DOC | N/A | N/A | DRAFT ANSWERS TO QUESTIONS REGARDING CANAL FAILURE, BUILDING MATERIALS, AND IPET REPORT FINDINGS |
| HLP-137-000004338 | HLP-137-000004338 | Attorney-Client; Attorney Work Product | 2/23/2006 | MSG | Frederick, Denise D MVN | Accardo, Christopher J MVN Barr, Jim MVN Breerwood, Gregory E MVN Flores, Richard A MVN Frederick, Denise D MVN Grieshaber, John B MVN Hibner, Daniel H MAJ MVN Labure, Linda C MVN Park, Michael F MVN Starkel, Murray P LTC MVN Terrell, Bruce A MVN Wagenaar, Richard P Col MVN Weber, Cheryl C MVN Naomi, Alfred C MVN Russo, Edmond J ERDC-CHL-MS Barnett, Larry J MVD Sloan, G Rogers MVD | FW: Can We Save New Orleans - Law Review Article -- just published - |
| HLP-137-000005153 | HLP-137-000005153 | Attorney-Client; Attorney Work Product | 04/XX/2006 | PDF | / TULANE | N/A | TULANE ENVIRONMENTAL LAW JOURNAL VOLUME 19 ISSUE 1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-137-000004558 | HLP-137-000004558 | Deliberative Process | 2/17/2006 | MSG | Demma, Marcia A MVN | Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Jackson, Susan J MVN<br>Frederick, Denise D MVN<br>Herr, Brett H MVN<br>Grieshaber, John B MVN<br>Terrell, Bruce A MVN<br>Wiggins, Elizabeth MVN<br>Hull, Falcolm E MVN<br>Dickson, Edwin M MVN<br>Hardy, Rixby MVN<br>Constance, Troy G MVN<br>Wingate, Mark R MVN<br>Green, Stanley B MVN<br>Labure, Linda C MVN<br>Naomi, Alfred C MVN<br>Accardo, Christopher J MVN<br>Glorioso, Daryl G MVN<br>Gilmore, Christophor E MVN<br>Kinsey, Mary V MVN<br>Zack, Michael MVN<br>Bland, Stephen S MVN<br>Griffin, Debbie B MVN<br>Miller, Gregory B MVN<br>LeBlanc, Julie Z MVN<br>Browning, Gay B MVN<br>Giardina, Joseph R MVN | FW: President's 4th Supplemental Request for the Corps (attached) |
| HLP-137-000005412 | HLP-137-000005412 | Deliberative Process | XX/XX/XXXX | DOC | / CORPS OF ENGINEERS | N/A | CORPS OF ENGINEERS-CIVIL WORKS CONSTRUCTION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-137-000004683 | HLP-137-000004683 | Deliberative Process | 1/13/2006 | MSG | Foret, William A MVN | Terrell, Bruce A MVN<br>Barr, Jim MVN<br>Accardo, Christopher J MVN<br>Breerwood, Gregory E MVN<br>Baumy, Walter O MVN<br>Grieshaber, John B MVN<br>Taylor, Gene MVN<br>Frederick, Denise D MVN<br>Schulz, Alan D MVN<br>Meiners, Bill G MVN<br>Purdum, Ward C MVN<br>Guillory, Lee A MVN<br>Nicholas, Cindy A MVN<br>Plaisance, Larry H MVN<br>Matsuyama, Glenn MVN<br>Jolissaint, Donald E MVN<br>Hassenboehler, Thomas G MVN<br>Danflous, Louis E MVN<br>Bivona, John C MVN<br>Vossen, Jean MVN<br>O'Cain, Keith J MVN<br>Marchiafava, Randy J MVN<br>Miller, Kitty E MVN<br>Clark, Karl J MVN<br>Daigle, Michelle C MVN<br>Park, Michael F MVN<br>Hawkins, Gary L MVN<br>Thibodeaux, Burnell J MVN<br>Wiggins, Elizabeth MVN<br>Starkel, Murray P LTC MVN<br>Wagenaar, Richard P Col MVN<br>Schilling, Emile F MVN | RE: 78TH Annual AGC Meeting |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-137-000017834 | HLP-137-000017834 | Deliberative Process | 1/12/2006 | MSG | Thomas, Clarence E MVD | Thomas, Clarence E MVD<br>Johnson, Richard R MVD<br>Reed, Shirley H MVK<br>Hill, Glenda J MVK<br>Fitzgerald, Robert H MVK<br>Vigh, David A MVD<br>Sills, David W MVD<br>Kamper, Dennis J MVM<br>Ethridge, Tim MVD<br>Hart, John A LRDOR<br>Caranto, Silverio R SAD<br>Fano, Manuel SWD<br>Tucker, Patrick G MVD<br>Terrell, Bruce A MVN<br>Seibel, Dennis MVS<br>Koenig, Mark E MVP<br>Hoague, Mark R MVR<br>Pfenning, Michael F COL MVP<br>Gapinski, Duane P COL MVR<br>Setliff, Lewis F COL MVS<br>Smithers, Charles O MVM<br>Vesay, Anthony C COL MVK<br>Wagenaar, Richard P Col MVN<br>Bailen, John J MVP<br>'Holcomb, Paul C MVR'<br>O'Bryan, Peggy A MVS<br>DesHarnais, Judith L MVP<br>Kellett, Joseph P MVS<br>Reeder, James A MVM<br>Kamien, Doug J MVK<br>Breerwood, Gregory E MVN<br>Williams, Kenneth G MVM | RE: AGC Items for FY 06 Meeting |
| HLP-137-000018500 | HLP-137-000018500 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISSISSIPPI VALLEY BRANCH, AGC SPECIFICATIONS COMMITTEE MEETING ITEMS FOR DISCUSSION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-137-000005992 | HLP-137-000005992 | Deliberative Process | 11/26/2007 | MSG | Urbine, Anthony W MVN-Contractor | Durham-Aguilera, Karen L  MVN<br>Park, Michael F MVN<br>Vossen, Jean MVN<br>Ruff, Greg MVD<br>Baumy, Walter O MVN<br>Watford, Edward R MVN<br>Lee, Alvin B COL MVN<br>Starkel, Murray P LTC MVN<br>Schoewe, Mark A MVN-Contractor<br>Herr, Brett H MVN<br>Podany, Thomas J MVN<br>Grieshaber, John B MVN<br>Bedey, Jeffrey A COL MVN<br>Alexander, Danielle D MVN-Contractor<br>Kendrick, Richmond R MVN<br>Meador, John A MVN<br>Terrell, Bruce A MVN<br>Chewning, Brian MVD<br>Ruff, Greg MVD<br>Bivona, John C MVN<br>Marshall, Eric S CPT MVN<br>Chow, Joseph L MVN<br>Wilson-Prater, Tawanda R MVN<br>Schoewe, Mark A MVN-Contractor<br>Bordelon, Henry J MVN-Contractor<br>Glorioso, Daryl G MVN<br>Johnston, Gary E COL MVN<br>Mabry, Reuben C MVN<br>Brocato, Anthony S MVN-Contractor<br>Gapinski, Duane P MVN-Contractor<br>Saia, John P MVN-Contractor<br>Matte, Michelle L SWG | FW: WRDA-2007 Recommendations and backup references including links |
| HLP-137-000015516 | HLP-137-000015516 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | LIST OF USACE PLANNING DOCUMENTS THAT CAN BE FOUND ONLINE |
| HLP-137-000015517 | HLP-137-000015517 | Deliberative Process | 11/26/2007 | DOC | N/A | N/A | RECOMMENDATIONS FOR DIRECTOR TASK FORCE HOPE TO CHIEF OF ENGINEERS WRDA 2007 - EXTERNAL PEER REVIEW |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-137-000006462 | HLP-137-000006462 | Deliberative Process | 10/24/2007 | MSG | LeBlanc, Julie Z MVN | Lee, Alvin B COL MVN<br>Durham-Aguilera, Karen L  MVN<br>Meador, John A MVN<br>Johnston, Gary E COL MVN<br>Urbine, Anthony W MVN-Contractor<br>Kendrick, Richmond R MVN<br>Grieshaber, John B MVN<br>Martin, August W MVN<br>Podany, Thomas J MVN<br>Bivona, John C MVN<br>Baumy, Walter O MVN<br>Burdine, Carol S MVN<br>Naomi, Alfred C MVN<br>Herr, Brett H MVN<br>Foret, William A MVN<br>Butler, Richard A MVN<br>Lopez-Weber, Christina D MVN<br>Duplantier, Wayne A MVN<br>Monnerjahn, Christopher J MVN<br>Barrios, Johan C MVN<br>Drouant, Bradley W MVN-Contractor<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Waits, Stuart MVN<br>Watford, Edward R MVN<br>Habbaz, Sandra P MVN<br>Wittkamp, Carol MVN<br>Bedey, Jeffrey A COL MVN<br>'RobinWent@aol.com' | FW: ROUGH DRAFT summit notes |
| HLP-137-000015065 | HLP-137-000015065 | Deliberative Process | 10/23/2007 | DOC | WENTWORTH ROBIN / PARTNERING CONSULTANTS INTERNATIONAL ; / USACE | N/A | FACILITY/UTILITY SUMMIT FACILITY/UTILITY OWNERS & U.S. ARMY CORPS OF ENGINEERS |
| HLP-137-000006480 | HLP-137-000006480 | Deliberative Process | 10/23/2007 | MSG | Martin, August W MVN | Kendrick, Richmond R MVN<br>Grieshaber, John B MVN<br>Ashley, John A MVN | FW: Latest Versions of PPT slides for the Utility Summit |
| HLP-137-000013568 | HLP-137-000013568 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | CORPS CONTACT INFORMATION |
| HLP-137-000013569 | HLP-137-000013569 | Deliberative Process | 07/XX/2007 | PPT | LEE/ACE; MEADOR JOHN/ACE; PODANY TOM/ACE | N/A | FACILITY/UTILITY RELOCATIONS |
| HLP-137-000013571 | HLP-137-000013571 | Deliberative Process | XX/XX/XXXX | PPT | BUTLER RICHARD/ACE; KILROY MAURYA/ACE | N/A | FACILITY/UTILITY RELOCATIONS |
| HLP-137-000013572 | HLP-137-000013572 | Deliberative Process | 10/23/2007 | DOC | N/A | N/A | U.S. ARMY CORPS OF ENGINEERS AND FACILITY/UTILITY OWNERS SUMMIT |
| HLP-137-000013573 | HLP-137-000013573 | Deliberative Process | 10/23/2007 | DOC | N/A | N/A | AGENDA FACILITY/UTILITY SUMMIT U.S. ARMY CORPS OF ENGINEERS AND FACILITY/UTILITY OWNERS |
| HLP-137-000006581 | HLP-137-000006581 | Attorney-Client; Attorney Work Product | 10/17/2007 | MSG | Dixon, Tina M MVN-Contractor | Kendrick, Richmond R MVN<br>Grieshaber, John B MVN<br>Davis, Sandra L MVK<br>Frederick, Denise D MVN<br>Barr, Jim MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Nazarko, Nicholas MAJ MVN<br>Greenup, Raquel P MVN-Contractor<br>Carriere, Chantrell M MVN-Contractor<br>Haydel, Brandi M MVN-Contractor<br>Matherne, Angela H MVN-Contractor<br>Corrales, Robert C MAJ MVN<br>Becker, Brian K CPT MVN | AGC site visit- HPO Sr Leaders meeting/HPO OC |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-137-000013955 | HLP-137-000013955 | Attorney-Client; Attorney Work Product | 10/9/2007 | MSG | Nazarko, Nicholas MAJ MVN | Dixon, Tina M MVN-Contractor Kendrick, Richmond R MVN Grieshaber, John B MVN Haydel, Brandi M MVN-Contractor Bronakowski, Anita MVN Davis, Sandra L MVK Barr, Jim MVN Frederick, Denise D MVN Roth, Stephan C MVK Bradley, Daniel F MVN | AGC 22-23 October 07 |
| HLP-137-000013956 | HLP-137-000013956 | Attorney-Client; Attorney Work Product | 10/16/2007 | DOC | / ARMY GENERAL COUNSEL | N/A | ARMY GENERAL COUNSEL ITINERARY 22-23 OCTOBER 2007 |
| HLP-137-000016262 | HLP-137-000016262 | Attorney-Client; Attorney Work Product | 10/23/2007 | DOC | N/A | COHEN NORSWORTHY LEVATOR/SES PIKE LLOYD/SES PIKE LLOYD/USACE BARNETT LARRY/MVD JOHNSTON GARY BEDEY JEFF RUSSO EDMOND KENDRICK RICK DAVIS SANDRA SCHUMAUDER CRAIG R STOCKDALE EARL/SES STOCKDALE EARL/SES KILGORE/SCOTT DURHAMAGUILERA KAREN/SES LEE AL/MVN FREDERICK DENISE/MVN PARK MIKE GRIESHABER JOHN | ARMY GENERAL COUNSEL ITINERARY 22-23 OCTOBER 2007 |
| HLP-137-000006788 | HLP-137-000006788 | Deliberative Process | 10/3/2007 | MSG | Wilkinson, Laura L MVN | Chapman, Jeremy J CPT MVN Walker, Lee Z MVN-Contractor Lantz, Allen D MVN Accardo, Christopher J MVN Connell, Timothy J MVN Glorioso, Daryl G MVN Hassenboehler, Thomas G MVN-Contractor Elmer, Ronald R MVN Strecker, Dennis C MVN-Contractor Kendrick, Richmond R MVN Grieshaber, John B MVN Williams, George W MVK Arnold, Missy K MVK Jolissaint, Donald E MVN | RE: IHNC RFP BCOE & OC Review |
| HLP-137-000012476 | HLP-137-000012476 | Deliberative Process | 10/5/2007 | DOC | / USACE, CONTRACTING DIVISION ; HPO CT VICKSBURG ;  / GSA ; SACCO JOSEPH J ; CEMVM-HPO | / SMITH JOHN | INNER HARBOR NAVIGATION CANAL HURRICANE PROTECTION PROJECT W912P8-07-R-0053 AMENDMENT 0005 REQUEST FOR PROPOSAL DESIGN-BUILD PHASE TWO |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-137-000006802 | HLP-137-000006802 | Deliberative Process | 10/2/2007 | MSG | Soraghan, Erich W MVN-Contractor | Johnston, Gary E COL MVN<br>Corrales, Robert C MAJ MVN<br>Ruppert, Timothy M MVN<br>Adams, Michael A MVN<br>Mabry, Reuben C MVN<br>Barr, Jim MVN<br>Arnold, Dean MVN<br>Meador, John A MVN<br>Park, Michael F MVN<br>Trowbridge, Denise M MVN<br>Frederick, Denise D MVN<br>Baumy, Walter O MVN<br>Owen, Gib A MVN<br>Wiggins, Elizabeth MVN<br>Grieshaber, John B MVN<br>Kendrick, Richmond R MVN<br>Watford, Edward R MVN<br>Hawkins, Gary L MVN<br>Lee, Alvin B COL MVN<br>Bedey, Jeffrey A COL MVN<br>Bleakley, Albert M COL MVD<br>Starkel, Murray P LTC MVN<br>Nazario, Nicholas MAJ MVN<br>Ruff, Greg MVD<br>Chewning, Brian MVD | Draft AAA Report and Response |
| HLP-137-000012513 | HLP-137-000012513 | Deliberative Process | 9/20/2007 | PDF | / US ARMY AUDIT AGENCY ; / MVD | N/A | PROGRAM MANGEMENT TO RESTORE AND ENHANCE THE SOUTHER LOUISIANA HURRICANE PROTECTION SYSTEM U.S. ARMY CORPS OF ENGINEERS, MISSISSIPPI VALLEY DIVISION |
| HLP-137-000012518 | HLP-137-000012518 | Deliberative Process | 9/20/2007 | DOC | N/A | N/A | PROGRAM MANAGEMENT TO RESTORE AND ENHANCE THE SOUTHERN LOUISIANA HURRICANE PROTECTION SYSTEM |
| HLP-137-000006830 | HLP-137-000006830 | Deliberative Process | 10/1/2007 | MSG | Chapman, Jeremy J CPT MVN | Wilkinson, Laura L MVN<br>Walker, Lee Z MVN-Contractor<br>Lantz, Allen D MVN<br>Accardo, Christopher J MVN<br>Connell, Timothy J MVN<br>Glorioso, Daryl G MVN<br>Hassenboehler, Thomas G MVN-Contractor<br>Elmer, Ronald R MVN<br>Strecker, Dennis C MVN-Contractor<br>Kendrick, Richmond R MVN<br>Grieshaber, John B MVN<br>Williams, George W MVK<br>Arnold, Missy K MVK | IHNC RFP BCOE & OC Review |
| HLP-137-000012346 | HLP-137-000012346 | Deliberative Process | 10/5/2007 | DOC | / USACE, CONTRACTING DIVISION ; / HPO CT VICKSBURG ; / GSA ; SACCO JOSEPH J ; CEMVM-HPO | SMITH JOHN | INNER HARBOR NAVIGATION CANAL HURRICANE PROTECTION PROJECT W912P8-07-R-0053 AMENDMENT 0005 REQUEST FOR PROPOSAL DESIGN-BUILD PHASE TWO |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-137-000007483 | HLP-137-000007483 | Attorney-Client; Attorney Work Product | 8/10/2007 | MSG | Kinsey, Mary V MVN | DLL-MVN-DIST-A<br>Bedey, Jeffrey A COL MVN<br>Durham-Aguilera, Karen L  MVN<br>Drinkwitz, Angela J MVN<br>Wallace, Frederick W MVN<br>Carroll, Jeffrey F MVN<br>Lowe, Michael H MVN<br>Ogden, Steven P CPT MVN<br>Thomas, Helena G MVN<br>Walker, Deanna E MVN | RE: Request for Volunteers, Katrina Claims Collection, August 27-29, 2007 |
| HLP-137-000015901 | HLP-137-000015901 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | VOLUNTEER NAME EXTENSION ORGANIZATION SUPERVISOR/EXTENSION DATES AVAILABLE |
| HLP-137-000007564 | HLP-137-000007564 | Deliberative Process | 8/6/2007 | MSG | Boese, Derek E MVN-Contractor | Vojkovich, Frank J MVN<br>Cali, Peter R MVN-Contractor<br>Hassenboehler, Thomas G MVN-Contractor<br>Jolissaint, Donald E MVN<br>Powell, Nancy J MVN<br>Stutts, D Van MVN<br>Grieshaber, John B MVN<br>Muenow, Shawn A MVN-Contractor<br>Glorioso, Daryl G MVN<br>Kopec, Joseph G MVN<br>Just, Gloria N MVN-Contractor<br>Wilkinson, Laura L MVN<br>Walker, Lee Z MVN-Contractor<br>Lantz, Allen D MVN<br>Perry, Brett T MVN-Contractor<br>Kendrick, Richmond R MVN<br>Chapman, Jeremy J CPT MVN<br>Elmer, Ronald R MVN<br>Strecker, Dennis C MVN-Contractor<br>Towns, Cleveland C MVN-Contractor | Interim Protection Path Ahead |
| HLP-137-000014068 | HLP-137-000014068 | Deliberative Process | 8/6/2007 | PDF | / PRIMAVERA SYSTEMS, INC. | N/A | DANIEL'S LAYOUT PRED(11X17) |
| HLP-137-000007674 | HLP-137-000007674 | Attorney-Client; Attorney Work Product | 7/27/2007 | MSG | Podany, Thomas J MVN | Durham-Aguilera, Karen L  MVN<br>Watford, Edward R MVN<br>Starkel, Murray P LTC MVN<br>Labure, Linda C MVN<br>Ford, Andamo E LTC MVN<br>Vignes, Julie D MVN<br>Burdine, Carol S MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Bedey, Jeffrey A COL MVN<br>Kendrick, Richmond R MVN<br>Grieshaber, John B MVN | RE: USACE Request for Commandeering |
| HLP-137-000013574 | HLP-137-000013574 | Attorney-Client; Attorney Work Product | 7/24/2007 | MSG | Podany, Thomas J MVN | Hurst, Dana R COL LRH<br>Meador, John A MVN<br>Greer, Judith Z MVN | FW: USACE Request for Commandeering |
| HLP-137-000016257 | HLP-137-000016257 | Attorney-Client; Attorney Work Product | 7/19/2007 | PDF | PODANY THOMAS J/MVN PLANNING, PROGRAMS AND PROJECT MANAGEMENT DIVISION PROTECTION AND RESTORATION OFFICE | WESLEY ERIN MONROE/OFFICE OF THE GOVERNOR | PRESENT AND FUTURE COMMANDERING REQUESTS NEEDED TO FACILITATE CONTINUED WORK ON THE NEW ORLEANS HURRICANE AND STORM DAMAGE REDUCTION (HSDR) SYSTEM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-137-000007901 | HLP-137-000007901 | Deliberative Process | 7/12/2007 | MSG | Baumy, Walter O MVN | Vossen, Jean MVN DLL-MVN-DET Urbine, Anthony W MVN-Contractor Grieshaber, John B MVN Kinsey, Mary V MVN Owen, Gib A MVN Cruppi, Janet R MVN | FW: Vegetation White Paper - Draft Final (UNCLASSIFIED) |
| HLP-137-000012011 | HLP-137-000012011 | Deliberative Process | 5/8/2007 | DOC | CEMVN | CALDWELL ELIZABETH P | MEMORANDUM FOR CECW-HS (ELIZABETH P. CALDWELL) COMMENTS ON TREATMENT OF VEGETATION WITHIN LOCAL FLOOD-DAMAGE-REDUCTION SYSTEMS, DRAFT FINAL WHITE PAPER, 20 APRIL 2007. |
| HLP-137-000008148 | HLP-137-000008148 | Deliberative Process | 6/20/2007 | MSG | James, Elaine B MVN | DLL-MVN-BUDGET-PDT Rosenfeld, Jo Ann S MVN | FW: RCC Approval of the FY 08 Budget Guidance -- MVN Budget Submission Suspense Dates Revision |
| HLP-137-000012859 | HLP-137-000012859 | Deliberative Process | XX/XX/2008 | DOC | / MISSISSIPPI VALLEY DIVISION ; / REGIONAL BUSINESS CENTER | N/A | MISSISSIPPI VALLEY DIVISION (MVD) REGIONAL BUSINESS CENTER (RBC) RESOURCE MANAGEMENT GUIDANCE FY08 REGIONAL OPERATING BUDGET |
| HLP-137-000012861 | HLP-137-000012861 | Deliberative Process | XX/XX/2008 | DOC | / MVN | N/A | MVN SUSPENSE DATES FY 2008 INITIAL OPERATING BUDGET |
| HLP-137-000008882 | HLP-137-000008882 | Attorney-Client; Attorney Work Product | 3/23/2007 | MSG | Just, Gloria N MVN-Contractor | Glorioso, Daryl G MVN Kinsey, Mary V MVN Frederick, Denise D MVN Ashley, John A MVN Kopec, Joseph G MVN Labure, Linda C MVN Cruppi, Janet R MVN Kendrick, Richmond R MVN Perry, Brett T MVN-Contractor Grieshaber, John B MVN | FW: Review of state statute R.S. 38:301, as updated and need for written information on piezometers and the load test |
| HLP-137-000013155 | HLP-137-000013155 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | R.S. 38:301 PART III. GENERAL PROVISIONS |
| HLP-137-000009070 | HLP-137-000009070 | Attorney-Client; Attorney Work Product | 9/19/2006 | MSG | Glorioso, Daryl G MVN | Breerwood, Gregory E MVN Naomi, Alfred C MVN Baumy, Walter O MVN Grieshaber, John B MVN Frederick, Denise D MVN Kinsey, Mary V MVN | FW: LDS on Pump Stations, IHNC and Morganza |
| HLP-137-000012378 | HLP-137-000012378 | Attorney-Client; Attorney Work Product | 12/XX/2007 | DOC | N/A | N/A | SEC. CHAPTER 3 TITLE II OF PUBLIC LAW 109-234 (120 STAT. 418) |
| HLP-137-000012379 | HLP-137-000012379 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SEC. CHAPTER 3 FLOOD CONTROL AND COASTAL EMERGENCIES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-137-000009475 | HLP-137-000009475 | Attorney-Client; Attorney Work Product | 7/17/2006 | MSG | Duffy, Michael R HNC | TFH Ashley, John PM2 MVN<br>Hull, Falcolm E MVN<br>Herr, Brett H MVN<br>Terranova, Jake A MVN<br>Black, Timothy MVN<br>TFH Saffran, Michael PM1 MVN<br>Marsalis, William R MVN<br>Barr, Jim MVN<br>Kendrick, Richmond R MVN<br>Dupuy, Michael B MVN<br>Fogle, William B SAJ Contractor<br>Chifici, Gasper A MVN-Contractor<br>Zammit, Charles R MVN<br>Marchiafava, Randy J MVN<br>Grieshaber, John B MVN<br>Green, Stanley B MVN<br>Hitchings, Daniel H MVD<br>Bedey, Jeffrey A COL NWO<br>Wagenaar, Richard P Col MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Doyle, Norbert S COL HQ02<br>Blake, Judith W HQ02<br>Nicholas, Cindy A MVN<br>Johnson, Richard R MVD<br>Tuccio, Paul HQ@MVD<br>Podany, Thomas J MVN<br>Schulz, Alan D MVN<br>Parsoneault, Paul M HQ02<br>Sloan, G Rogers MVD<br>Stripling, William B Jr MVD<br>Berezniak, John N HQ02 | RE: HPS Draft Acquisition Plans -  ACQUISITION SENSITIVE - DO NOT COPY, DO NOT DISTRIBUTE |
| HLP-137-000015322 | HLP-137-000015322 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ACQUISITION PLAN INDEFINITE DELIVERY/INDEFINITE QUANTITY FIXED PRICE ARCHITECT-ENGINEER CONTRACTS SUPPORTING THE HURRICANE PROTECTION SYSTEM OFFICE AND NEW ORLEANS DISTRICT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-137-000015323 | HLP-137-000015323 | Attorney-Client; Attorney Work Product | 7/19/2006 | DOC | WAGENAAR RICHARD / MVN ; STARKEL MURRAY / MVN ; BEDEY JEFFERY / HPO ; KENDRICK RICHARD / MVN ; DUFFY MICHAEL R / HNC-CT ; ASHLEY JOHN / MVN-HPO ; BREERWOOD GREG / MVN-PM ; TERRELL BRUCE / MVN-CD ; FREDERICK DENISE / MVN-OC ; GRIESHABER JOHN / MVN-ES ; BARR JAMES / MVN-CT ; LABURE LINDA / MVN-RE ; PODANY TOM / MVN-PM ; MARCHIAFAVA RANDY / MVN-SB ; ACCARDO CHRISTOPHER / MVN-OD ; WIGGINS ELIZABETH / MVN-PM ; BURDINE CAROL / MVN-PM ; NAOMI AL / MVN-PM ; GREEN STANLEY / MVN-PM ; ZAMMIT CHARLES / MVN-CT ; GELE KELLY / MVN-CT ; ANDERSON HOUSTON / MVN-CD ; WALKER DEANNA / MVN-RE ; BIVONA JOHN / MVN-ED ; CONRAVEY STEVE / MVN-CD ; ENCLADE KENNETH / USSBA-PCR | N/A | INTEGRATED ACQUISITION PLAN TO IMPROVE HURRICANE PROTECTION SYSTEM SOUTHEAST LOUISIANA HURRICANE PROTECTION SYSTEM OFFICE CORPS OF ENGINEERS |
| HLP-137-000009588 | HLP-137-000009588 | Deliberative Process | 6/30/2006 | MSG | Drouant, Bradley W MVN- Contractor | Anderson, Houston P MVN Accardo, Christopher J MVN Barr, Jim MVN Baumy, Walter O MVN Berna, David L MVN Boone, Gayle G MVN Breerwood, Gregory E MVN Brown Robert SFC 58th SIG BN Chopin, Terry L MVN Flores, Richard A MVN Frederick, Denise D MVN Gibbs, Kathy MVN Grieshaber, John B MVN Habbaz, Sandra P MVN Labure, Linda C MVN Lowe, Michael H MVN Marchiafava, Randy J MVN Marshall, Eric S Capt MVN Park, Michael F MVN Penick, David L MVN Pitts, Ernest MVN Plaisance, Larry H MVN Podany, Thomas J MVN Reeves, Gloria J MVN Royston, Jason D LT MVN Scott, Sherry J MVN Starkel, Murray P LTC MVN Taylor, Gene MVN Terrell, Bruce A MVN Trowbridge, Denise M Wagenaar, Richard P Col MVN Weber, Cheryl C MVN | PRO Project Status Reports |
| HLP-137-000015960 | HLP-137-000015960 | Deliberative Process | 6/30/2006 | PDF | N/A | N/A | LAKE PONTCHARTRAIN & VICINITY JEFFERSON PARISH CONTRACT PROGRESS (AS OF JUN 30,2006) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-137-000010052 | HLP-137-000010052 | Attorney-Client; Attorney Work Product | 1/26/2007 | MSG | Dickson, Edwin M MVN | Accardo, Christopher J MVN<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Demma, Marcia A MVN<br>Flores, Richard A MVN<br>Frederick, Denise D MVN<br>Grieshaber, John B MVN<br>Labure, Linda C MVN<br>Starkel, Murray P LTC MVN<br>Taylor, Gene MVN<br>Terrell, Bruce A MVN<br>Watford, Edward R SWL<br>Meador, John A MVN<br>Durham-Aguilera, Karen L NWD<br>Habbaz, Sandra P MVN<br>Caruso, Connie MVN<br>Osterhold, Noel A MVN<br>Lee, Pamela G MVN<br>Browning, Gay B MVN<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>Giardina, Joseph R MVN<br>Griffin, Debbie B MVN<br>Pelagio, Emma I MVN<br>Pierre, Lois M MVN<br>Richarme, Sharon G MVN<br>Vanderson, Annette M MVN<br>Vicknair, Shawn M MVN<br>Wertz, Alice C MVN<br>Williams, Louise C MVN<br>Bordelon, Henry J MVN-Contractor<br>Marshall, Jim L MVN-Contractor | Suspense COB Monday 29 Jan - Comments or Suggestions on Changes to last years attached Issues List by Member of Congress for Cong Visits this year (UNCLASSIFIED) |
| HLP-137-000014971 | HLP-137-000014971 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | JINDAL BOBBY | N/A | CONGRESSMAN BOBBY JINDAL REPUBLICAN, LOUISIANA 1ST CONGRESSIONAL DISTRICT |
| HLP-137-000010206 | HLP-137-000010206 | Attorney-Client; Attorney Work Product | 1/9/2007 | MSG | Wiggins, Elizabeth MVN | Bart, Michael J MVP<br>Owen, Gib A MVN<br>Starkel, Murray P LTC MVN<br>Boyce, Mayely L MVN<br>Frederick, Denise D MVN<br>Northey, Robert D MVN<br>Grieshaber, John B MVN | FW: Legal Opinion - EIS Contract Preparation (UNCLASSIFIED) |
| HLP-137-000016193 | HLP-137-000016193 | Attorney-Client; Attorney Work Product | 1/8/2007 | DOC | BOYCE MAELY ; CEMVN-OC | N/A | LEGAL OPINION |
| HLP-137-000010270 | HLP-137-000010270 | Attorney-Client; Attorney Work Product | 12/29/2006 | MSG | Setliff, Lewis F COL MVS | Varuso, Rich J MVN<br>Wagenaar, Richard P Col MVN<br>Wagner, Kevin G MVN<br>Baumy, Walter O MVN<br>Breerwood, Gregory E MVN<br>Gibbs, Kathy MVN<br>Harris, Victor A MVN<br>Grieshaber, John B MVN<br>Frederick, Denise D MVN<br>Starkel, Murray P LTC MVN<br>Hitchings, Daniel H MVD | RE: Dr Bea (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-137-000016064 | HLP-137-000016064 | Attorney-Client; Attorney Work Product | 4/21/2006 | DOC | SEED RAY | RNSEED6@AOL.COM STROCK CARL A BASHAM DONALD L LELINK@ADELPHIA.NET MLAKAR PAUL F / ERDC-GSL-MS JAEGER JOHN J HITCHINGS DANIEL H / MVD ZIINO JULIE / MVS SETLIFF LEWIS F / COL MVS GUE CAROL DECANIEL@UTDALLAS.EDU EXNATALIA@AOL.COM BEA@CO.BCRKCLAY.EDU ROGERSDA@UMR.EDU HARDER@WALER.CA.GOV ADDA@BERKELEY.EDU RFRAGASZ@RSL.GOV | LEVEE STUDIES - ILIT TEAM'S BORING LOGS |
| HLP-137-000010274 | HLP-137-000010274 | Attorney-Client; Attorney Work Product | 12/28/2006 | MSG | Varuso, Rich J MVN | Wagenaar, Richard P Col MVN Wagner, Kevin G MVN Baumy, Walter O MVN Breerwood, Gregory E MVN Gibbs, Kathy MVN Harris, Victor A MVN Grieshaber, John B MVN Frederick, Denise D MVN Setliff, Lewis F COL MVS Starkel, Murray P LTC MVN Hitchings, Daniel H MVD | RE: Dr Bea (UNCLASSIFIED) |
| HLP-137-000015895 | HLP-137-000015895 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | BOB BEA SITE VISIT AND SOIL SAMPLING TIMELINES |
| HLP-137-000010589 | HLP-137-000010589 | Deliberative Process | 11/13/2006 | MSG | Breerwood, Gregory E MVN | Constance, Troy G MVN Grieshaber, John B MVN Podany, Thomas J MVN Miller, Gregory B MVN | FW: 4th supplemental  fact sheets - review meeting & follow-up from Friday |
| HLP-137-000014661 | HLP-137-000014661 | Deliberative Process | 11/10/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) CONSTRUCTION GENERAL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-138-000000504 | HLP-138-000000504 | Deliberative Process | 6/22/2006 | MSG | Chifici, Gasper A MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Hite, Steven<br>Hoppmeyer, Calvin C MVN-Contractor<br>Hughbanks, Paul J MVN<br>Joseph, Jay L MVN<br>Kearns, Samuel L MVN<br>Kendrick, Richmond R MVN<br>Lundberg, Denny A MVR<br>Odom, Harold L MVN-Contractor | Notes from 6-21-06 HPO Huddle |
| HLP-138-000001030 | HLP-138-000001030 | Deliberative Process | 6/21/2006 | DOC | BEDEY | / HPO & TFG TEAMS | HPO TEAM HUDDLE - NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-138-000000505 | HLP-138-000000505 | Deliberative Process | 7/27/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Broussard, Darrel M MVN<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN | FW: Please send out the attached Huddle notes to the Distribution list |
| HLP-138-000001035 | HLP-138-000001035 | Deliberative Process | 7/21/2006 | DOC | BEDEY ; KENDRICK R | / HPO & TFG TEAMS | HPO TEAM HUDDLE NOTES |
| HLP-140-000000049 | HLP-140-000000049 | Attorney-Client; Attorney Work Product | 4/2/2004 | MSG | Mach, Rodney F MVN | Northey, Robert D MVN<br>Purrington, Jackie B MVN<br>Boe, Richard E MVN<br>Elmer, Ronald R MVN<br>Bacuta, George C MVN<br>Guillory, Lee A MVN<br>Mathies, Linda G MVN<br>Wiegand, Danny L MVN | RE: |
| HLP-140-000000221 | HLP-140-000000221 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | N/A | DEFENDANT'S RESPONSES TO REQUESTS FOR ADMISSION |
| HLP-140-000000069 | HLP-140-000000069 | Attorney-Client; Attorney Work Product | 3/10/2004 | MSG | Bacuta, George C MVN | Northey, Robert D MVN<br>Guillory, Lee A MVN<br>Purrington, Jackie B MVN<br>Elmer, Ronald R MVN<br>Burdine, Carol S MVN<br>Boe, Richard E MVN<br>Mathies, Linda G MVN<br>Wiegand, Danny L MVN<br>Mach, Rodney F MVN<br>Mabry, Reuben C MVN | RE: IHNC Lawsuit Team meeting |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-140-000000263 | HLP-140-000000263 | Attorney-Client; Attorney Work Product | 2/20/2004 | DOC | ADAME M N / TULANE ENVIRONMENTAL LAW CLINIC ; NELSON, KOREY A / TULANE ENVIRONMENTAL LAW CLINIC | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA SORGENTE NATALIA T / USDOJ ENVIRONMENTAL AND NATURAL RESOURCES DIVISION | FIRST SET OF: REQUESTS FOR ADMISSION; REQUESTS FOR PRODUCTION; AND INTERROGATORIES, FROM HOLY CROSS NEIGHBORHOOD ASSOCIATION, GULF RESTORATION NETWORK, AND LOUISIANA ENVIRONMENTAL ACTION NETWORK TO U.S. ARMY CORPS OF ENGINEERS |
| HLP-140-000002863 | HLP-140-000002863 | Attorney-Client; Attorney Work Product | 11/23/2005 | MSG | Bland, Stephen S MVN | Elmer, Ronald R MVN DiMarco, Cerio A MVN Wagner, Herbert J MVN Bland, Stephen S MVN Schulz, Alan D MVN Kinsey, Mary V MVN | FW: Citrus Lands Back Levee Emergency Repairs |
| HLP-140-000011361 | HLP-140-000011361 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | / PLAQUEMINES PARISH | N/A | UNWATERING MISSION PLAQUEMINES PARISH PROJECT DELIVERY TEAM |
| HLP-140-000002864 | HLP-140-000002864 | Attorney-Client; Attorney Work Product | 11/23/2005 | MSG | Wagner, Herbert J MVN | Elmer, Ronald R MVN | FW: Citrus Lands Back Levee Emergency Repairs |
| HLP-140-000011372 | HLP-140-000011372 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | / PLAQUEMINES PARISH | N/A | UNWATERING MISSION PLAQUEMINES PARISH PROJECT DELIVERY TEAM |
| HLP-140-000002922 | HLP-140-000002922 | Attorney-Client; Attorney Work Product | 11/22/2005 | MSG | Elmer, Ronald R MVN | Coates, Allen R MVN Wurtzel, David R MVN Labure, Linda C MVN Just, Gloria N MVN Hammond, Gretchen S MVN Montz, Madonna H MVN Hintz, Mark P MVN Huete, Darren M MVN Miller, Katie R MVN Studdard, Charles A MVN Zammit, Charles R MVN Perkins, Patricia R MVN DiMarco, Cerio A MVN Quillens, Lydia A MVN Klock, Todd M MVN Wagner, Herbert J MVN | FW: Citrus Lands Back Levee Emergency Repairs |
| HLP-140-000011776 | HLP-140-000011776 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | / PLAQUEMINES PARISH | N/A | UNWATERING MISSION PLAQUEMINES PARISH PROJECT DELIVERY TEAM |
| HLP-140-000002935 | HLP-140-000002935 | Attorney-Client; Attorney Work Product | 12/13/2005 | MSG | Bland, Stephen S MVN | Wagner, Herbert J MVN Elmer, Ronald R MVN Starkel, Murray P LTC MVN Herr, Brett H MVN Kinsey, Mary V MVN DiMarco, Cerio A MVN Bland, Stephen S MVN Gilmore, Christophor E MVN | FW: Labor charge codes for Citrus Back Levee (TFU - Remaining work) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-140-000011673 | HLP-140-000011673 | Attorney-Client; Attorney Work Product | 12/12/2005 | MSG | Quillens, Lydia A MVN | Elmer, Ronald R MVN<br>Kinsey, Mary V MVN<br>Schulz, Alan D MVN<br>Bland, Stephen S MVN<br>DiMarco, Cerio A MVN<br>Hintz, Mark P MVN<br>Reeves, William T MVN<br>Conravey, Steve E MVN<br>Labure, Linda C MVN<br>Just, Gloria N MVN<br>Klock, Todd M MVN<br>Coates, Allen R MVN<br>Wurtzel, David R MVN<br>Huete, Darren M MVN<br>Tullier, Kim J MVN<br>Hammond, Gretchen S MVN<br>Montz, Madonna H MVN<br>Zammit, Charles R MVN<br>Perkins, Patricia R MVN | Amendment 1 - Indefinitely Postponed Citrus Lands Job |
| HLP-140-000011674 | HLP-140-000011674 | Attorney-Client; Attorney Work Product | 12/7/2005 | MSG | Bland, Stephen S MVN | Smith, Jerry L MVD<br>Kinsey, Mary V MVN<br>Starkel, Murray P LTC MVN<br>Herr, Brett H MVN<br>Bland, Stephen S MVN | RE: Use of Code 210 Funds |
| HLP-140-000017068 | HLP-140-000017068 | Attorney-Client; Attorney Work Product | 12/12/2005 | PDF | / USACE CONTRACTING DIVISION ; OIRM ;  / UNITED STATES OF AMERICA | N/A | AMENDMENT OF SOLICITATION/MODIFICATION OF CONTRACT AMENDMENT OF SOLICITATION NO. W912P8-06-R-0050 AMENDMENT/MODIFICATION NO 0001 |
| HLP-140-000002943 | HLP-140-000002943 | Attorney-Client; Attorney Work Product | 12/13/2005 | MSG | Elmer, Ronald R MVN | Schilling, Emile F MVN<br>Foret, William A MVN | FW: Labor charge codes for Citrus Back Levee (TFU - Remaining work) |
| HLP-140-000011820 | HLP-140-000011820 | Attorney-Client; Attorney Work Product | 12/12/2005 | MSG | Quillens, Lydia A MVN | Elmer, Ronald R MVN<br>Kinsey, Mary V MVN<br>Schulz, Alan D MVN<br>Bland, Stephen S MVN<br>DiMarco, Cerio A MVN<br>Hintz, Mark P MVN<br>Reeves, William T MVN<br>Conravey, Steve E MVN<br>Labure, Linda C MVN<br>Just, Gloria N MVN<br>Klock, Todd M MVN<br>Coates, Allen R MVN<br>Wurtzel, David R MVN<br>Huete, Darren M MVN<br>Tullier, Kim J MVN<br>Hammond, Gretchen S MVN<br>Montz, Madonna H MVN<br>Zammit, Charles R MVN<br>Perkins, Patricia R MVN | Amendment 1 - Indefinitely Postponed Citrus Lands Job |
| HLP-140-000011821 | HLP-140-000011821 | Attorney-Client; Attorney Work Product | 12/7/2005 | MSG | Bland, Stephen S MVN | Smith, Jerry L MVD<br>Kinsey, Mary V MVN<br>Starkel, Murray P LTC MVN<br>Herr, Brett H MVN<br>Bland, Stephen S MVN | RE: Use of Code 210 Funds |
| HLP-140-000017072 | HLP-140-000017072 | Attorney-Client; Attorney Work Product | 12/12/2005 | PDF | / USACE CONTRACTING DIVISION ; OIRM ;  / UNITED STATES OF AMERICA | N/A | AMENDMENT OF SOLICITATION/MODIFICATION OF CONTRACT AMENDMENT OF SOLICITATION NO. W912P8-06-R-0050 AMENDMENT/MODIFICATION NO 0001 |
| HLP-140-000002952 | HLP-140-000002952 | Attorney-Client; Attorney Work Product | 12/19/2005 | MSG | Labure, Linda C MVN | Elmer, Ronald R MVN<br>Just, Gloria N MVN | FW: Citrus Lands Back Levee Emergency Repairs |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-140-000011779 | HLP-140-000011779 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | / PLAQUEMINES PARISH | N/A | UNWATERING MISSION PLAQUEMINES PARISH PROJECT DELIVERY TEAM |
| HLP-140-000003029 | HLP-140-000003029 | Attorney-Client; Attorney Work Product | 6/15/2006 | MSG | Foret, William A MVN | Stewart, Mike J MVD Countee, John LA-RFO Wagner, Herbert Joey MVD Hintz, Mark P MVN Reeves, William T MVN Elmer, Ronald R MVN Lowe, Michael H MVN Schilling, Emile F MVN Foret, William A MVN | RE: Citrus Levee, Plaquemines |
| HLP-140-000012231 | HLP-140-000012231 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | REEVES BILL | N/A | STATUS OF FUNDS NEEDED CONTRACT NO. W912P8-06-C-0068 CITRUS LANDS, BACK LEVEE EMERGENCY REPAIRS, PLAQUEMINES PARISH |
| HLP-140-000003161 | HLP-140-000003161 | Deliberative Process | 6/28/2007 | MSG | Danflous, Louis E MVN-Contractor | Grieshaber, John B MVN Jolissaint, Donald E MVN Hassenboehler, Thomas G MVN-Contractor Cali, Peter R MVN-Contractor Martin, August W MVN Gilmore, Christophor E MVN Wagner, Kevin G MVN Elmer, Ronald R MVN | FW: Algiers Canal Levee AAR |
| HLP-140-000011231 | HLP-140-000011231 | Deliberative Process | 6/5/2007 | DOC | N/A | N/A | AFTER ACTION REVIEW WEST BANK AND VICINITY HURRICANE PROTECTION PROJECT ALGIERS CANAL LEVEE, BELLE CHASSE HWY TO ALGIERS LOCK (EAST), WBV-48.1 LEVEE ENLARGEMENT (DESIGN, CONSTRUCTION, COORDINATION WITH NFS AND INSPECTION) |
| HLP-140-000003385 | HLP-140-000003385 | Deliberative Process | 8/29/2006 | MSG | Elmer, Ronald R MVN | Griffith, Rebecca PM5 MVN Ebersohl, Stanley F MVN-Contractor | FW: Next version of Fourth Supplemental Guidance |
| HLP-140-000012344 | HLP-140-000012344 | Deliberative Process | XX/XX/XXXX | DOC | CREAR ROBERT / DEPARTMENT OF THE ARMY MISSISSIPPI VALLEY DIVISION, CORPS OF ENGINEERS ; CEMVD-PD-N | CECW-ZA | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE WORK DIRECTED UNDER PUBLIC LAW 109-234 (4TH SUPPLEMENTAL) |
| HLP-140-000012345 | HLP-140-000012345 | Deliberative Process | XX/XX/XXXX | DOC | CREAR ROBERT / DEPARTMENT OF THE ARMY MISSISSIPPI VALLEY DIVISION, CORPS OF ENGINEERS ; CEMVD-PD-N | CECW-ZA | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE WORK DIRECTED UNDER PUBLIC LAW 109-234 (4TH SUPPLEMENTAL) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-140-000003386 | HLP-140-000003386 | Deliberative Process | 8/25/2006 | MSG | Griffith, Rebecca PM5 MVN | Ashley, John A MVN<br>Barr, Jim MVN<br>Bland, Stephen S MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Hartzog, Larry M MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Johnson, Richard R MVD<br>Kendrick, Richmond R MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Owen, Gib A MVN<br>Podany, Thomas J MVN<br>Ruff, Greg MVD<br>Sloan, G Rogers MVD<br>Urbine, Anthony W MVN-Contractor<br>Hitchings, Daniel H MVD<br>Saffran, Michael PM1 MVN<br>Ruff, Greg MVD | Next version of Fourth Supplemental Guidance |
| HLP-140-000012350 | HLP-140-000012350 | Deliberative Process | XX/XX/XXXX | DOC | CREAR ROBERT / DEPARTMENT OF THE ARMY MISSISSIPPI VALLEY DIVISION, CORPS OF ENGINEERS ; CEMVD-PD-N | CECW-ZA | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE WORK DIRECTED UNDER PUBLIC LAW 109-234 (4TH SUPPLEMENTAL) |
| HLP-140-000012351 | HLP-140-000012351 | Deliberative Process | XX/XX/XXXX | DOC | CREAR ROBERT / DEPARTMENT OF THE ARMY MISSISSIPPI VALLEY DIVISION, CORPS OF ENGINEERS ; CEMVD-PD-N | CECW-ZA | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE WORK DIRECTED UNDER PUBLIC LAW 109-234 (4TH SUPPLEMENTAL) |
| HLP-140-000003387 | HLP-140-000003387 | Deliberative Process | 8/28/2006 | MSG | Ebersohl, Stanley F MVN-Contractor | Elmer, Ronald R MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Strecker, Dennis C MVN-Contractor | FW: Next version of Fourth Supplemental Guidance |
| HLP-140-000012367 | HLP-140-000012367 | Deliberative Process | XX/XX/XXXX | DOC | CREAR ROBERT / DEPARTMENT OF THE ARMY MISSISSIPPI VALLEY DIVISION, CORPS OF ENGINEERS ; CEMVD-PD-N | CECW-ZA | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE WORK DIRECTED UNDER PUBLIC LAW 109-234 (4TH SUPPLEMENTAL) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-140-000003420 | HLP-140-000003420 | Deliberative Process | 10/26/2006 | MSG | Bland, Stephen S MVN | Griffith, Rebecca PM5 MVN<br>Best, Shannon TFH PM3 MVN<br>Meador, John A<br>Starkel, Murray P LTC MVN<br>Podany, Thomas J MVN<br>Kendrick, Richmond R MVN<br>Hull, Falcolm E MVN<br>Constance, Troy G MVN<br>Labure, Linda C MVN<br>Barr, Jim MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Vignes, Julie D MVN<br>Owen, Gib A MVN<br>Ashley, John A MVN<br>Wagner, Kevin G MVN<br>Elmer, Ronald R MVN<br>Wingate, Mark R MVN<br>Elzey, Durund MVN<br>McCrossen, Jason P MVN<br>Maloz, Wilson L MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN | VTC Fact Sheets |
| HLP-140-000012871 | HLP-140-000012871 | Deliberative Process | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET BARATARIA LAND BRIDGE PROJECT |
| HLP-140-000012872 | HLP-140-000012872 | Deliberative Process | 10/25/2006 | DOC | / MVD ; / CAERNARVON FRESHWATER DIVISION | N/A | FACT SHEET CAERNARVON FRESHWATER DIVERSION APPROPRIATIONS TITLE: CONSTRUCTION GENERAL |
| HLP-140-000012873 | HLP-140-000012873 | Deliberative Process | 10/XX/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATION TO DRAINAGE CANALS |
| HLP-140-000012874 | HLP-140-000012874 | Deliberative Process | 10/24/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET SELECTIVE ARMORING OF LEVEES |
| HLP-140-000012875 | HLP-140-000012875 | Deliberative Process | 8/22/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES, LA IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (INHC) |
| HLP-140-000012876 | HLP-140-000012876 | Deliberative Process | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES INCORPORATION INTO EXISTING NEW ORLEANS TO VENICE, LOUISIANA AND VICINITY HURRICANE PROTECTION PROJECT FLOOD CONTROL AND COASTAL EMERGENCIES - LA |
| HLP-140-000012877 | HLP-140-000012877 | Deliberative Process | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM |
| HLP-140-000003431 | HLP-140-000003431 | Deliberative Process | 11/8/2006 | MSG | Perry, Brett T MVN-Contractor | Elmer, Ronald R MVN<br>Ashley, John A MVN<br>StGermain, James J MVN<br>Wagner, Kevin G MVN | FW: 4th supplemental  fact sheets & NLT date |
| HLP-140-000012503 | HLP-140-000012503 | Deliberative Process | 10/28/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) CONSTRUCTION GENERAL |
| HLP-140-000012505 | HLP-140-000012505 | Deliberative Process | 10/24/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET SELECTIVE ARMORING OF LEVEES FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| HLP-140-000012506 | HLP-140-000012506 | Deliberative Process | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET BARATARIA LAND BRIDGE PROJECT CONSTRUCTION GENERAL |
| HLP-140-000012507 | HLP-140-000012507 | Deliberative Process | 10/25/2006 | DOC | /MVD | N/A | FACT SHEET CAERNAVON FRESHWATER DIVERSION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-140-000012509 | HLP-140-000012509 | Deliberative Process | 10/21/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATION TO DRAINAGE CANALS FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| HLP-140-000012511 | HLP-140-000012511 | Deliberative Process | 10/25/2006 | DOC | /MVD | N/A | FACT SHEET STORM-PROOFING PUMP STATIONS IN ORLEANS AND JEFFERSON PARISHES, LA |
| HLP-140-000012512 | HLP-140-000012512 | Deliberative Process | 8/22/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES, LA IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (INHC) FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| HLP-140-000012513 | HLP-140-000012513 | Deliberative Process | 10/27/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET EXISTING FLOODWALL REINFORCEMENT/REPLACEMENT FLOOD CONTROL AND COASTAL EMERGENCIES LA |
| HLP-140-000012514 | HLP-140-000012514 | Deliberative Process | 10/21/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER-GULF OUTLET DEEP DRAFT DEAUTHORIZATION GENERAL INVESTIGATIONS |
| HLP-140-000012515 | HLP-140-000012515 | Deliberative Process | 10/27/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER GULF OUTLET - OPERATION AND MAINTENANCE O&M GENERAL |
| HLP-140-000012516 | HLP-140-000012516 | Deliberative Process | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES INCORPORATION INTO EXISTING NEW ORLEANS TO VENICE, LOUISIANA AND VICINITY HURRICANE PROTECTION PROJECT FLOOD CONTROL AND COASTAL EMERGENCIES-LA |
| HLP-140-000012517 | HLP-140-000012517 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET ASSESSMENT OF VERTICAL SETTLEMENT VERSUS NEW STORM DATA GENERAL INVESTIGATIONS |
| HLP-140-000012518 | HLP-140-000012518 | Deliberative Process | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM FLOOD CONTROL AND COASTAL EMERGENCIES - LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-140-000003436 | HLP-140-000003436 | Deliberative Process | 11/12/2006 | MSG | Bastian, David F MVN | Bastian, David F MVN<br>Smith, Jerry L MVD<br>Meador, John A<br>Carroll, Lora M CPT SWT<br>Ruff, Greg MVD<br>Constance, Troy G MVN<br>Miller, Gregory B MVN<br>Chatman, Courtney D MVN<br>Rauber, Gary W MVN<br>Daigle, Michelle C MVN<br>Wagner, Kevin G MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Cool, Lexine MVD<br>Waguespack, Leslie S MVD<br>Sully, Thomas B MVP<br>Hitchings, Daniel H MVD<br>Kendrick, Richmond R MVN<br>Podany, Thomas J MVN<br>Demma, Marcia A MVN<br>Mazzanti, Mark L MVD<br>Bart, Michael J MVP<br>Boese, Derek E MVN-Contractor<br>Minahan, John R COL SWD<br>Sloan, G Rogers MVD<br>Kilroy, Maurya MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN | RE: 4th supplemental  fact sheets - review meeting & follow-up from Friday |
| HLP-140-000012638 | HLP-140-000012638 | Deliberative Process | 11/10/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) CONSTRUCTION GENERAL |
| HLP-140-000003461 | HLP-140-000003461 | Deliberative Process | 7/12/2007 | MSG | Perry, Brett T MVN-Contractor | Kendrick, Richmond R MVN<br>Elmer, Ronald R MVN<br>Chapman, Jeremy J CPT MVN | FW: IHNC Working Docs |
| HLP-140-000012745 | HLP-140-000012745 | Deliberative Process | 7/3/2007 | PDF | / USACE CONTRACTING DIVISION ; / GSA ; / HPO CT | N/A | STANDARD FORM 30 AMENDMENT OF SOLICITATION/MODIFICATION OF CONTRACT AMENDMENT/MODIFICATION NO. 0001 |
| HLP-140-000012746 | HLP-140-000012746 | Deliberative Process | 7/28/2006 | DOC | / USACE | N/A | PROGRAMMATIC ACQUISITION PLAN FOR THE DESIGN & CONSTRUCTION OF THE NEW NAVIGABLE FLOODGATES |
| HLP-140-000012747 | HLP-140-000012747 | Deliberative Process | XX/XX/XXXX | DOC | / THE DEPARTMENT OF THE ARMY | N/A | AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND [FULL NAME OF NON-FEDERAL SPONSOR] AND [FULL NAME OF OTHER NON-FEDERAL SPONSOR] FOR DESIGN AND CONSTRUCTION OF THE INNER HARBOR NAVIGATION CANAL HURRICANE PROTECTION WORK, LOUISIANA |
| HLP-140-000012748 | HLP-140-000012748 | Deliberative Process | XX/XX/XXXX | PPT | / USACE | N/A | TIMELINE W/ WAIVERS IHNC HPS FEATURE (CG) |
| HLP-140-000012749 | HLP-140-000012749 | Deliberative Process | 6/26/2007 | DOC | / HURRICANE PROTECTION OFFICE | N/A | FACT SHEET IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (IHNC) FLOOD CONTROL AND COASTAL EMERGENCIES |
| HLP-140-000012750 | HLP-140-000012750 | Deliberative Process | 06/XX/2007 | DOC | / USACE | N/A | INITIAL DRAFT IMPROVE PROTECTION AT THE INNER HARBOR NAVIGATION CANAL PROJECT DESCRIPTION DOCUMENT (PDD) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-140-000003509 | HLP-140-000003509 | Deliberative Process | 1/4/2007 | MSG | Kendrick, Richmond R MVN | Ashley, John A MVN<br>Elmer, Ronald R MVN<br>Martin, August W MVN<br>Wagner, Kevin G MVN<br>StGermain, James J MVN | FW: Here's the attachment  RE: Draft PDD framework (UNCLASSIFIED) |
| HLP-140-000013172 | HLP-140-000013172 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | CAERNARVON PROJECT DESCRIPTION DOCUMENT (PDD) FRAMEWORK |
| HLP-140-000003702 | HLP-140-000003702 | Attorney-Client; Attorney Work Product | 8/22/2007 | MSG | Williams, George W MVK | Chapman, Jeremy J CPT MVN<br>Arnold, Missy K MVK<br>Elmer, Ronald R MVN<br>Glorioso, Daryl G MVN<br>Bandy, Maurice<br>Diana Hoag<br>Ferruccio, Tony<br>Wilkinson, Laura L MVN<br>Walker, Lee Z MVN-Contractor<br>Wright, Evelyn L LA-RFO<br>Jacobs, Michael P NWW<br>Muenow, Shawn A MVN-Contractor | DRAFT IHNC RFP |
| HLP-140-000012019 | HLP-140-000012019 | Attorney-Client; Attorney Work Product | 09/XX/2007 | PDF | / USACE CONTRACTING ;  / HPO ;  / OIRM ;  / GSA | SMITH JOHN | INNER HARBOR NAVIGATION CANAL HURRICANE PROTECTION PROJECT W912P8-07-R-0053 AMENDMENT 0004 REQUEST FOR PROPOSAL DESIGN-BUILD PHASE TWO |
| HLP-140-000003892 | HLP-140-000003892 | Deliberative Process | 9/7/2007 | MSG | Chewning, Brian MVD | Chapman, Jeremy J CPT MVN<br>Elmer, Ronald R MVN<br>Kendrick, Richmond R MVN | FW: IHNC and Storm-Proofing Agreements |
| HLP-140-000012473 | HLP-140-000012473 | Deliberative Process | XX/XX/XXXX | DOC | WOODLEY JOHN P / THE DEPARTMENT OF THE ARMY | N/A | AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND [FULL NAME OF NON-FEDERAL SPONSOR] FOR CONSTRUCTION OF THE [FULL NAME OF STORM-PROOFING WORK] |
| HLP-140-000012474 | HLP-140-000012474 | Deliberative Process | XX/XX/XXXX | DOC | WOODLEY JOHN P / THE DEPARTMENT OF THE ARMY | N/A | AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND [FULL NAME OF NON-FEDERAL SPONSOR] FOR DESIGN AND CONSTRUCTION OF THE INNER HARBOR NAVIGATION CANAL HURRICANE PROTECTION WORK, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-140-000003895 | HLP-140-000003895 | Deliberative Process | 9/6/2007 | MSG | Harden, Michael MVD | Kendrick, Richmond R MVN<br>Elmer, Ronald R MVN<br>Ashley, John A MVN<br>Nee, Susan G HQ02<br>Bayert, William K HQ02<br>Smith, Kim L HQ02<br>'anne.m.young@us.army.mil'<br>Inkelas, Daniel HQ02<br>Sloan, G Rogers MVD<br>Bindner, Roseann R HQ02<br>Marsh, Ethan E HQ02<br>Lucyshyn, John HQ02<br>Chewning, Brian MVD<br>Ruff, Greg MVD<br>Wilbanks, Rayford E MVD<br>Rogers, Michael B MVD<br>Durham-Aguilera, Karen L  MVN<br>Meador, John A MVN<br>Bland, Stephen S MVN<br>Bergerson, Inez R SAM<br>Nester, Marlene I SAM<br>Bedey, Jeffrey A COL MVN<br>Chapman, Jeremy J CPT MVN<br>Perry, Brett T MVN-Contractor | IHNC and Storm-Proofing Agreements |
| HLP-140-000012255 | HLP-140-000012255 | Deliberative Process | XX/XX/XXXX | DOC | WOODLEY JOHN P / THE DEPARTMENT OF THE ARMY | N/A | AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND [FULL NAME OF NON-FEDERAL SPONSOR] FOR DESIGN AND CONSTRUCTION OF THE INNER HARBOR NAVIGATION CANAL HURRICANE PROTECTION WORK, LOUISIANA |
| HLP-140-000012256 | HLP-140-000012256 | Deliberative Process | XX/XX/XXXX | DOC | WOODLEY JOHN P / THE DEPARTMENT OF THE ARMY | N/A | AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND [FULL NAME OF NON-FEDERAL SPONSOR] FOR CONSTRUCTION OF THE [FULL NAME OF STORM-PROOFING WORK] |
| HLP-140-000003911 | HLP-140-000003911 | Attorney-Client; Attorney Work Product | 7/25/2007 | MSG | Chapman, Jeremy J CPT MVN | Kopec, Joseph G MVN<br>Just, Gloria N MVN-Contractor<br>Labure, Linda C MVN<br>Glorioso, Daryl G MVN<br>Elmer, Ronald R MVN<br>Strecker, Dennis C MVN-Contractor<br>Kendrick, Richmond R MVN<br>Perry, Brett T MVN-Contractor | IHNC PCA ?'s on Real Estate |
| HLP-140-000012045 | HLP-140-000012045 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / DEPARTMENT OF THE ARMY | N/A | AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND [FULL NAME OF NON-FEDERAL SPONSOR] AND [FULL NAME OF OTHER NON-FEDERAL SPONSOR] FOR DESIGN AND CONSTRUCTION OF THE INNER HARBOR NAVIGATION CANAL HURRICANE PROTECTION WORK, LOUISIANA |
| HLP-140-000003994 | HLP-140-000003994 | Deliberative Process | 11/15/2006 | MSG | Herr, Brett H MVN | Elmer, Ronald R MVN | FW: 4th supplemental  fact sheets & NLT date |
| HLP-140-000012245 | HLP-140-000012245 | Deliberative Process | 8/22/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES, LA IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (INHC) FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| HLP-140-000003995 | HLP-140-000003995 | Deliberative Process | 11/15/2006 | MSG | Ebersohl, Stanley F MVN-Contractor | Herr, Brett H MVN<br>Elmer, Ronald R MVN<br>Strecker, Dennis C MVN-Contractor<br>Ebersohl, Stanley F MVN-Contractor | FW: 4th supplemental  fact sheets & NLT date |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-140-000012252 | HLP-140-000012252 | Deliberative Process | 8/22/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES, LA IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (INHC) FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| HLP-140-000003996 | HLP-140-000003996 | Deliberative Process | 11/16/2006 | MSG | Herr, Brett H MVN | Kinsey, Mary V MVN Bland, Stephen S MVN Elmer, Ronald R MVN Ebersohl, Stanley F MVN-Contractor Strecker, Dennis C MVN-Contractor | RE: 4th supplemental  fact sheets & NLT date |
| HLP-140-000012271 | HLP-140-000012271 | Deliberative Process | 11/16/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES, LA IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (INHC) FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| HLP-140-000003998 | HLP-140-000003998 | Attorney-Client; Attorney Work Product | 11/16/2006 | MSG | Herr, Brett H MVN | Kinsey, Mary V MVN Bland, Stephen S MVN Elmer, Ronald R MVN Ebersohl, Stanley F MVN-Contractor Strecker, Dennis C MVN-Contractor | RE: 4th supplemental  fact sheets & NLT date |
| HLP-140-000012283 | HLP-140-000012283 | Attorney-Client; Attorney Work Product | 8/22/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES, LA IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (INHC) FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| HLP-140-000003999 | HLP-140-000003999 | Attorney-Client; Attorney Work Product | 11/16/2006 | MSG | Herr, Brett H MVN | Kinsey, Mary V MVN Bland, Stephen S MVN Elmer, Ronald R MVN Ebersohl, Stanley F MVN-Contractor Strecker, Dennis C MVN-Contractor | FW: 4th supplemental  fact sheets & NLT date |
| HLP-140-000012290 | HLP-140-000012290 | Attorney-Client; Attorney Work Product | 8/22/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES, LA IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (INHC) FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| HLP-140-000004001 | HLP-140-000004001 | Deliberative Process | 11/17/2006 | MSG | Ebersohl, Stanley F MVN-Contractor | Meador, John A MVN Elmer, Ronald R MVN Strecker, Dennis C MVN-Contractor Ebersohl, Stanley F MVN-Contractor | IHNC VTC Fact Sheet Executive Summary |
| HLP-140-000012331 | HLP-140-000012331 | Deliberative Process | 11/17/2006 | DOC | N/A | N/A | EXECUTIVE SUMMARY TO THE IHNC VTC FACT SHEET |
| HLP-140-000012332 | HLP-140-000012332 | Deliberative Process | 11/16/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES, LA IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (INHC) |
| HLP-140-000004007 | HLP-140-000004007 | Attorney-Client; Attorney Work Product | 11/28/2006 | MSG | Kinsey, Mary V MVN | Elmer, Ronald R MVN | IHNC Improvements (UNCLASSIFIED) |
| HLP-140-000012005 | HLP-140-000012005 | Attorney-Client; Attorney Work Product | 11/20/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (IHNC) FLOOD CONTROL AND COASTAL EMERGENCIES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-140-000004009 | HLP-140-000004009 | Deliberative Process | 9/5/2007 | MSG | Chewning, Brian MVD | Pereira, Amy B HQ02<br>Lucyshyn, John HQ02<br>Ruff, Greg MVD<br>Elmer, Ronald R MVN<br>Chapman, Jeremy J CPT MVN | RE: IHNC Fact Sheet suggested revisions - Procurement only |
| HLP-140-000012025 | HLP-140-000012025 | Deliberative Process | 8/2/2007 | DOC | / HURRICANE PROTECTION OFFICE | N/A | FACT SHEET IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (IHNC) FLOOD CONTROL AND COASTAL EMERGENCIES |
| HLP-140-000004011 | HLP-140-000004011 | Deliberative Process | 8/31/2007 | MSG | Chapman, Jeremy J CPT MVN | Elmer, Ronald R MVN<br>Walker, Lee Z MVN-Contractor<br>Wilkinson, Laura L MVN<br>Arnold, Missy K MVK<br>Williams, George W MVK<br>Glorioso, Daryl G MVN<br>Just, Gloria N MVN-Contractor<br>Kopec, Joseph G MVN<br>Strecker, Dennis C MVN-Contractor | RE: IHNC Fact Sheet suggested revisions - Procurement only |
| HLP-140-000011884 | HLP-140-000011884 | Deliberative Process | 8/2/2007 | DOC | / HURRICANE PROTECTION OFFICE | N/A | FACT SHEET IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (IHNC) FLOOD CONTROL AND COASTAL EMERGENCIES |
| HLP-140-000004013 | HLP-140-000004013 | Deliberative Process | 8/30/2007 | MSG | Chewning, Brian MVD | Kendrick, Richmond R MVN<br>Elmer, Ronald R MVN<br>Bergerson, Inez R SAM<br>Ashley, John A MVN<br>Ruff, Greg MVD | FW: IHNC Fact Sheet suggested revisions - Procurement only |
| HLP-140-000011920 | HLP-140-000011920 | Deliberative Process | 8/2/2007 | DOC | / HURRICANE PROTECTION OFFICE | N/A | FACT SHEET IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (IHNC) FLOOD CONTROL AND COASTAL EMERGENCIES |
| HLP-140-000004023 | HLP-140-000004023 | Deliberative Process | 6/1/2007 | MSG | Herr, Brett H MVN | Rauber, Gary W MVN<br>Wilson-Prater, Tawanda R MVN<br>Brouse, Gary S MVN<br>Waits, Stuart MVN<br>Elmer, Ronald R MVN<br>Strecker, Dennis C MVN-Contractor<br>Ashley, John A MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Wingate, Mark R MVN<br>Elzey, Durund MVN<br>McCrossen, Jason P MVN<br>Bergerson, Inez R SAM<br>Glorioso, Daryl G MVN<br>Labure, Linda C MVN<br>Owen, Gib A MVN<br>Chewning, Brian MVD | FW: OC Comments to VTC Fact Sheets |
| HLP-140-000012063 | HLP-140-000012063 | Deliberative Process | 5/31/2007 | DOC | N/A | N/A | PROJECT DESCRIPTION DOCUMENT (PDD) FRAMEWORK RISK REDUCTION (BARATARIA BASIN LANDBRIDGE PROJECT, LA) |
| HLP-140-000012064 | HLP-140-000012064 | Deliberative Process | 5/31/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET RISK REDUCTION (BARATARIA BASIN LANDBRIDGE) PROJECT CONSTRUCTION GENERAL |
| HLP-140-000012065 | HLP-140-000012065 | Deliberative Process | 5/31/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET EXISTING FLOODWALL REINFORCEMENT/REPLACEMENT FLOOD CONTROL AND COASTAL EMERGENCIES |
| HLP-140-000012067 | HLP-140-000012067 | Deliberative Process | XX/XX/XXXX | PPT | / USACE | N/A | TIMELINE W/ WAIVERS IHNC HPS FEATURE (CG) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-140-000012069 | HLP-140-000012069 | Deliberative Process | 5/31/2007 | DOC | / HURRICANE PROTECTION OFFICE | N/A | FACT SHEET IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (IHNC) FLOOD CONTROL AND COASTAL EMERGENCIES |
| HLP-140-000012070 | HLP-140-000012070 | Deliberative Process | 5/31/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET PERMANENT CANAL CLOSURES AND PUMPS FLOOD CONTROL AND COASTAL EMERGENCIES |
| HLP-140-000012071 | HLP-140-000012071 | Deliberative Process | 5/31/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES INCORPORATION INTO EXISTING NEW ORLEANS TO VENICE, LOUISIANA HURRICANE PROTECTION PROJECT FLOOD CONTROL AND COASTAL EMERGENCIES |
| HLP-140-000012072 | HLP-140-000012072 | Deliberative Process | 5/31/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM FLOOD CONTROL AND COASTAL EMERGENCIES |
| HLP-140-000004024 | HLP-140-000004024 | Attorney-Client; Attorney Work Product | 6/1/2007 | MSG | Nicholas, Cindy A MVN | Elmer, Ronald R MVN | FW: Revised VTC Fact Sheet & Timeline -  IHNC |
| HLP-140-000011862 | HLP-140-000011862 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | / USACE | N/A | TIMELINE W/ WAIVERS IHNC HPS FEATURE (CG) |
| HLP-140-000011863 | HLP-140-000011863 | Attorney-Client; Attorney Work Product | 5/31/2007 | DOC | / HURRICANE PROTECTION OFFICE | N/A | FACT SHEET IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (IHNC) FLOOD CONTROL AND COASTAL EMERGENCIES |
| HLP-140-000004025 | HLP-140-000004025 | Deliberative Process | 5/31/2007 | MSG | Glorioso, Daryl G MVN | Herr, Brett H MVN Wilson-Prater, Tawanda R MVN Labure, Linda C MVN Ashley, John A MVN Wilkinson, Laura L MVN Walker, Lee Z MVN-Contractor Hoppmeyer, Calvin C MVN-Contractor Elmer, Ronald R MVN Chapman, Jeremy J CPT MVN Price, Cassandra P MVD Cruppi, Janet R MVN Kopec, Joseph G MVN Bergerson, Inez R SAM Wingate, Mark R MVN Elzey, Durund MVN Owen, Gib A MVN McCrossen, Jason P MVN Rauber, Gary W MVN Sloan, G Rogers MVD Kilroy, Maurya MVN Bland, Stephen S MVN Dunn, Kelly G MVN Billings, Gregory  LRB Frederick, Denise D MVN | OC Comments to VTC Fact Sheets |
| HLP-140-000011909 | HLP-140-000011909 | Deliberative Process | 5/31/2007 | DOC | N/A | N/A | PROJECT DESCRIPTION DOCUMENT (PDD) FRAMEWORK RISK REDUCTION (BARATARIA BASIN LANDBRIDGE PROJECT, LA) |
| HLP-140-000011910 | HLP-140-000011910 | Deliberative Process | 5/31/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET RISK REDUCTION (BARATARIA BASIN LANDBRIDGE) PROJECT CONSTRUCTION GENERAL |
| HLP-140-000011911 | HLP-140-000011911 | Deliberative Process | 5/31/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET EXISTING FLOODWALL REINFORCEMENT/REPLACEMENT FLOOD CONTROL AND COASTAL EMERGENCIES |
| HLP-140-000011912 | HLP-140-000011912 | Deliberative Process | XX/XX/XXXX | PPT | / USACE | N/A | TIMELINE W/ WAIVERS IHNC HPS FEATURE (CG) |
| HLP-140-000011913 | HLP-140-000011913 | Deliberative Process | 5/31/2007 | DOC | / HURRICANE PROTECTION OFFICE | N/A | FACT SHEET IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (IHNC) FLOOD CONTROL AND COASTAL EMERGENCIES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-140-000011914 | HLP-140-000011914 | Deliberative Process | 5/31/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET PERMANENT CANAL CLOSURES AND PUMPS FLOOD CONTROL AND COASTAL EMERGENCIES |
| HLP-140-000011915 | HLP-140-000011915 | Deliberative Process | 5/31/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES INCORPORATION INTO EXISTING NEW ORLEANS TO VENICE, LOUISIANA HURRICANE PROTECTION PROJECT FLOOD CONTROL AND COASTAL EMERGENCIES |
| HLP-140-000011917 | HLP-140-000011917 | Deliberative Process | 5/31/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM FLOOD CONTROL AND COASTAL EMERGENCIES |
| HLP-140-000004029 | HLP-140-000004029 | Deliberative Process | 5/30/2007 | MSG | Labure, Linda C MVN | Ashley, John A MVN Just, Gloria N MVN-Contractor Glorioso, Daryl G MVN Billings, Gregory  LRB Wilkinson, Laura L MVN Walker, Lee Z MVN-Contractor Herr, Brett H MVN Hoppmeyer, Calvin C MVN-Contractor Elmer, Ronald R MVN Chapman, Jeremy J CPT MVN Price, Cassandra P MVD Cruppi, Janet R MVN Kopec, Joseph G MVN Bergerson, Inez R SAM | FW: Revised VTC Fact Sheet -  Permanent Canal Closures and Pumps |
| HLP-140-000012057 | HLP-140-000012057 | Deliberative Process | 5/30/2007 | DOC | N/A | N/A | FACT SHEET PERMANENT CANAL CLOSURES AND PUMPS |
| HLP-140-000004039 | HLP-140-000004039 | Deliberative Process | 5/8/2007 | MSG | Bergerson, Inez R SAM | Perry, Brett T MVN-Contractor Elmer, Ronald R MVN Wilson-Prater, Tawanda R MVN Gilmore, Christophor E MVN Kendrick, Richmond R MVN Labure, Linda C MVN Herr, Brett H MVN Glorioso, Daryl G MVN Wagner, Kevin G MVN Ashley, John A MVN Hoppmeyer, Calvin C MVN-Contractor Meador, John A MVN Chewning, Brian MVD | FW: 4th Supp Fact Sheet telecon |
| HLP-140-000012146 | HLP-140-000012146 | Deliberative Process | 5/3/2007 | DOC | N/A | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) |
| HLP-140-000012147 | HLP-140-000012147 | Deliberative Process | 5/3/2007 | DOC | /MVD | N/A | FACT SHEET IMPROVEMENTS TO LACK PONTCHARTRAIN AND VICINITY, LOUSIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL |
| HLP-140-000012148 | HLP-140-000012148 | Deliberative Process | 5/2/2007 | DOC | N/A | N/A | FACT SHEET PERMANENT CANAL CLOSURES AND PUMPS |
| HLP-140-000004041 | HLP-140-000004041 | Deliberative Process | 5/2/2007 | MSG | Bergerson, Inez R SAM | Labure, Linda C MVN Kendrick, Richmond R MVN Elmer, Ronald R MVN Chewning, Brian MVD Cruppi, Janet R MVN Price, Cassandra P MVD | RE: Definition of Initiation of Project"" |
| HLP-140-000012027 | HLP-140-000012027 | Deliberative Process | 4/2/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (IHNC) FLOOD CONTROL AND COASTAL EMERGENCIES |
| HLP-140-000004043 | HLP-140-000004043 | Deliberative Process | 5/2/2007 | MSG | Chapman, Jeremy J CPT MVN | Elmer, Ronald R MVN | RE: Definition of Initiation of Project"" |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-140-000012044 | HLP-140-000012044 | Deliberative Process | 4/2/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (IHNC) FLOOD CONTROL AND COASTAL EMERGENCIES |
| HLP-140-000004044 | HLP-140-000004044 | Deliberative Process | 5/2/2007 | MSG | Kendrick, Richmond R MVN | Elmer, Ronald R MVN | RE: Definition of Initiation of Project" |
| HLP-140-000012052 | HLP-140-000012052 | Deliberative Process | 4/2/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (IHNC) FLOOD CONTROL AND COASTAL EMERGENCIES |
| HLP-140-000004047 | HLP-140-000004047 | Deliberative Process | 5/2/2007 | MSG | Chewning, Brian MVD | Kendrick, Richmond R MVN Bergerson, Inez R SAM Owen, Gib A MVN Elmer, Ronald R MVN Glorioso, Daryl G MVN Johnson, Richard R MVD Sloan, G Rogers MVD Ruff, Greg MVD Meador, John A MVN Wilbanks, Rayford E MVD | RE: Definition of Initiation of Project"" |
| HLP-140-000012089 | HLP-140-000012089 | Deliberative Process | 4/2/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (IHNC) FLOOD CONTROL AND COASTAL EMERGENCIES |
| HLP-140-000004063 | HLP-140-000004063 | Attorney-Client; Attorney Work Product | 4/23/2007 | MSG | Perry, Brett T MVN-Contractor | Bolinger, Daniel L MVN-Contractor Ashley, John A MVN Elmer, Ronald R MVN | FW: Due-Outs - VTC Fact Sheet Telcon |
| HLP-140-000012429 | HLP-140-000012429 | Attorney-Client; Attorney Work Product | 4/20/2007 | MSG | Glorioso, Daryl G MVN | Vignes, Julie D MVN Bergerson, Inez R SAM Chewning, Brian MVD Wilbanks, Rayford E MVD Perry, Brett T MVN-Contractor Meador, John A MVN Wilson-Prater, Tawanda R MVN Wagner, Kevin G MVN Naomi, Alfred C MVN Kilroy, Maurya MVN Bland, Stephen S MVN Dunn, Kelly G MVN Sloan, G Rogers MVD Barnett, Larry J MVD Frederick, Denise D MVN Ashley, John A MVN Elmer, Ronald R MVN Hoppmeyer, Calvin C MVN-Contractor Chapman, Jeremy J CPT MVN | FW: Due-Outs - VTC Fact Sheet Telcon |
| HLP-140-000012430 | HLP-140-000012430 | Attorney-Client; Attorney Work Product | 4/17/2007 | XLS | N/A | N/A | TABLE WITH RAW INFORMATION |
| HLP-140-000012431 | HLP-140-000012431 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | IHNC PROJECT INFORMATION SHEET |
| HLP-140-000012432 | HLP-140-000012432 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | IHNC & PCCP WAIVER REQUEST |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-140-000012433 | HLP-140-000012433 | Attorney-Client; Attorney Work Product | 4/22/2007 | MSG | Glorioso, Daryl G MVN | Vignes, Julie D MVN<br>Bergerson, Inez R SAM<br>Chewning, Brian MVD<br>Wilbanks, Rayford E MVD<br>Perry, Brett T MVN-Contractor<br>Meador, John A MVN<br>Wilson-Prater, Tawanda R MVN<br>Wagner, Kevin G MVN<br>Naomi, Alfred C MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Sloan, G Rogers MVD<br>Barnett, Larry J MVD<br>Frederick, Denise D MVN<br>Ashley, John A MVN<br>Elmer, Ronald R MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Chapman, Jeremy J CPT MVN | RE: Due-Outs - VTC Fact Sheet Telcon |
| HLP-140-000012434 | HLP-140-000012434 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | N/A | N/A | POLICY WAIVER FOR INITIAL IMPLEMENTATION OF JEFFERSON PARISH STORMPROOFING CONTRACTS |
| HLP-140-000017084 | HLP-140-000017084 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | LEVEES AND FLOODWALLS - COST SHARING |
| HLP-140-000004064 | HLP-140-000004064 | Attorney-Client; Attorney Work Product | 4/23/2007 | MSG | Hoppmeyer, Calvin C MVN-Contractor | Glorioso, Daryl G MVN<br>Perry, Brett T MVN-Contractor<br>Ashley, John A MVN<br>Elmer, Ronald R MVN | PCCP RE: Due-Outs - VTC Fact Sheet Telcon |
| HLP-140-000012212 | HLP-140-000012212 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PCCP PROJECT INFORMATION SHEET |
| HLP-140-000004066 | HLP-140-000004066 | Attorney-Client; Attorney Work Product | 4/20/2007 | MSG | Glorioso, Daryl G MVN | Vignes, Julie D MVN<br>Bergerson, Inez R SAM<br>Chewning, Brian MVD<br>Wilbanks, Rayford E MVD<br>Perry, Brett T MVN-Contractor<br>Meador, John A MVN<br>Wilson-Prater, Tawanda R MVN<br>Wagner, Kevin G MVN<br>Naomi, Alfred C MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Sloan, G Rogers MVD<br>Barnett, Larry J MVD<br>Frederick, Denise D MVN<br>Ashley, John A MVN<br>Elmer, Ronald R MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Chapman, Jeremy J CPT MVN | FW: Due-Outs - VTC Fact Sheet Telcon |
| HLP-140-000012232 | HLP-140-000012232 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | LEVEES AND FLOODWALLS - COST SHARING |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-140-000004082 | HLP-140-000004082 | Deliberative Process | 4/11/2007 | MSG | Herr, Brett H MVN | Wagner, Kevin G MVN<br>Gilmore, Christophor E MVN<br>StGermain, James J MVN<br>Ashley, John A MVN<br>Elmer, Ronald R MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Strecker, Dennis C MVN-Contractor<br>Rauber, Gary W MVN<br>Chatman, Courtney D MVN<br>Barnes, Tomma K MVN-Contractor<br>Miller, Gregory B MVN<br>Daigle, Michelle C MVN<br>Wingate, Mark R MVN<br>McCrossen, Jason P MVN<br>Wilson-Prater, Tawanda R MVN<br>Burdine, Carol S MVN | FW: VTC Fact Sheet and PDD Conference Call |
| HLP-140-000012599 | HLP-140-000012599 | Deliberative Process | 3/30/2007 | DOC | N/A | N/A | FACT SHEET 100 YEAR HURRICANE PROTECTION (LEVEES & NEW FLOODWALLS/STRUCTURES) |
| HLP-140-000012600 | HLP-140-000012600 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | PROJECT DESCRIPTION DOCUMENT (PPD) FRAMEWORK 100-YEAR HURRICAN PROTECTION |
| HLP-140-000012601 | HLP-140-000012601 | Deliberative Process | 3/2/2007 | DOC | /MVD | N/A | FACT SHEET SELECTIVE ARMORING OF LEVEES |
| HLP-140-000012602 | HLP-140-000012602 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | PROJECT DESCRIPTION DOCUMENT (PPD) FRAMEWORK RISK REDUCTION (BARATARIA BASIN LANDBRIDGE PROJECT, LA) |
| HLP-140-000012603 | HLP-140-000012603 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | RISK REDUCTION (BARATARIA BASIN LANDBRIDGE) PROJECT |
| HLP-140-000012604 | HLP-140-000012604 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | PROJECT DESCRIPTION DOCUMENT (PPD) FRAMEWORK RISK REDUCTION (CAERNARVON FRESHWATER DIVERSION) |
| HLP-140-000012605 | HLP-140-000012605 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | RISK REDUCTION (CAEMARVON FRESHWATER DIVERSION) |
| HLP-140-000012606 | HLP-140-000012606 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | FACT SHEET OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATIONS TO DRAINAGE CANALS |
| HLP-140-000012607 | HLP-140-000012607 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DESIGN AND CONSTRUCTION AWARDING CIVIL WORKS DESIGN-BUILD CONTRACTS |
| HLP-140-000012608 | HLP-140-000012608 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | FACT SHEET EXISTING FLOODWALL REINFORCEMENT/REPLACEMENT |
| HLP-140-000012609 | HLP-140-000012609 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | IMPROVEMENTS TO LAKE PONTTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (IHNC) |
| HLP-140-000012610 | HLP-140-000012610 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | MISSISSIPPI RIVER-GULF OUTLET DEEP DRAFT DE-AUTHORIZATION |
| HLP-140-000012611 | HLP-140-000012611 | Deliberative Process | 2/14/2007 | DOC | N/A | N/A | FACT SHEET MISSISSIPPI RIVER GULF OUTLET OPERATION AND MAINTENANCE |
| HLP-140-000012612 | HLP-140-000012612 | Deliberative Process | 3/2/2007 | DOC | /MVD | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES INCORPORATION INTO EXISTING NEW ORLEANS TO VENICE, LOUISIANA HURRICANE PROTECTION PROJECT |
| HLP-140-000012613 | HLP-140-000012613 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | FACT SHEET STORM-PROOFING PUMP STATIONS IN ORLEANS AND JEFFERSON PARISHES, LA |
| HLP-140-000012614 | HLP-140-000012614 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | FACT SHEET TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM |
| HLP-140-000012615 | HLP-140-000012615 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | ASSESSMENT OF VERTICAL SETTLEMENT VERSUS NEW STORM DATA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-140-000004083 | HLP-140-000004083 | Deliberative Process | 4/10/2007 | MSG | Herr, Brett H MVN | Rauber, Gary W MVN<br>Chatman, Courtney D MVN<br>Barnes, Tomma K MVN-Contractor<br>Miller, Gregory B MVN<br>Daigle, Michelle C MVN<br>StGermain, James J MVN<br>Gilmore, Christopher E MVN<br>Wagner, Kevin G MVN<br>Ashley, John A MVN<br>Elmer, Ronald R MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Strecker, Dennis C MVN-Contractor<br>Wingate, Mark R MVN<br>Inman, Brad L MVN-Contractor<br>McCrossen, Jason P MVN<br>Burdine, Carol S MVN<br>Wilson-Prater, Tawanda R MVN<br>Brouse, Gary S MVN<br>Vignes, Julie D MVN | FW: VTC Fact Sheet and PDD Conference Call |
| HLP-140-000012829 | HLP-140-000012829 | Deliberative Process | 3/2/2007 | DOC | /MVD | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES INCORPORATION INTO EXISTING NEW ORLEANS TO VENICE, LOUISIANA HURRICANE PROTECTION PROJECT |
| HLP-140-000012830 | HLP-140-000012830 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | FACT SHEET STORM-PROOFING PUMP STATIONS IN ORLEANS AND JEFFERSON PARISHES, LA |
| HLP-140-000012831 | HLP-140-000012831 | Deliberative Process | 2/14/2007 | DOC | N/A | N/A | FACT SHEET MISSISSIPPI RIVER GULF OUTLET OPERATION AND MAINTENANCE |
| HLP-140-000012832 | HLP-140-000012832 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | MISSISSIPPI RIVER-GULF OUTLET DEEP DRAFT DE-AUTHORIZATION |
| HLP-140-000012833 | HLP-140-000012833 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | IMPROVEMENTS TO LAKE PONTTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (IHNC) |
| HLP-140-000012834 | HLP-140-000012834 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | FACT SHEET EXISTING FLOODWALL REINFORCEMENT/REPLACEMENT |
| HLP-140-000012835 | HLP-140-000012835 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DESIGN AND CONSTRUCTION AWARDING CIVIL WORKS DESIGN-BUILD CONTRACTS |
| HLP-140-000012836 | HLP-140-000012836 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | FACT SHEET OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATIONS TO DRAINAGE CANALS |
| HLP-140-000012837 | HLP-140-000012837 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | RISK REDUCTION (CAEMARVON FRESHWATER DIVERSION) |
| HLP-140-000012838 | HLP-140-000012838 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | PROJECT DESCRIPTION DOCUMENT (PPD) FRAMEWORK RISK REDUCTION (CAERNARVON FRESHWATER DIVERSION) |
| HLP-140-000012839 | HLP-140-000012839 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | RISK REDUCTION (BARATARIA BASIN LANDBRIDGE) PROJECT |
| HLP-140-000012840 | HLP-140-000012840 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | PROJECT DESCRIPTION DOCUMENT (PPD) FRAMEWORK RISK REDUCTION (BARATARIA BASIN LANDBRIDGE PROJECT, LA) |
| HLP-140-000012841 | HLP-140-000012841 | Deliberative Process | 3/2/2007 | DOC | /MVD | N/A | FACT SHEET SELECTIVE ARMORING OF LEVEES |
| HLP-140-000012842 | HLP-140-000012842 | Deliberative Process | 3/30/2007 | DOC | N/A | N/A | FACT SHEET 100 YEAR HURRICANE PROTECTION (LEVEES & NEW FLOODWALLS/STRUCTURES) |
| HLP-140-000012843 | HLP-140-000012843 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | PROJECT DESCRIPTION DOCUMENT (PPD) FRAMEWORK 100-YEAR HURRICAN PROTECTION |
| HLP-140-000012844 | HLP-140-000012844 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | ASSESSMENT OF VERTICAL SETTLEMENT VERSUS NEW STORM DATA |
| HLP-140-000012845 | HLP-140-000012845 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | FACT SHEET TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-140-000004122 | HLP-140-000004122 | Deliberative Process | 12/5/2006 | MSG | Herr, Brett H MVN | Miller, Gregory B MVN<br>Daigle, Michelle C MVN<br>Rauber, Gary W MVN<br>Barnes, Tomma K MVN-Contractor<br>Chatman, Courtney D MVN<br>Wagner, Kevin G MVN<br>Gilmore, Christophor E MVN<br>Burdine, Carol S MVN<br>Ashley, John A MVN<br>StGermain, James J MVN<br>Elmer, Ronald R MVN<br>McCrossen, Jason P MVN<br>Wingate, Mark R MVN<br>Elzey, Durund MVN<br>Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Hull, Falcolm E MVN<br>Kendrick, Richmond R MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN | FW: Pre-VTC Teleconference  (UNCLASSIFIED) |
| HLP-140-000012899 | HLP-140-000012899 | Deliberative Process | 11/20/2006 | DOC | N/A | N/A | 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) |
| HLP-140-000012900 | HLP-140-000012900 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | BARATARIA BASIN LANDBRIDGE PROJECT |
| HLP-140-000012901 | HLP-140-000012901 | Deliberative Process | 11/20/2006 | DOC | N/A | N/A | CAERNARVON FRESHWATER DIVERSION |
| HLP-140-000012902 | HLP-140-000012902 | Deliberative Process | 11/20/2006 | DOC | /USACE MVD | N/A | SELECTIVE ARMORING OF LEVEES |
| HLP-140-000012903 | HLP-140-000012903 | Deliberative Process | 11/20/2006 | DOC | N/A | N/A | OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATION TO DRAINAGE CANALS |
| HLP-140-000012904 | HLP-140-000012904 | Deliberative Process | 11/20/2006 | DOC | /USACE MVD | N/A | EXISTING FLOODWALL REINFORCEMENT/REPLACEMENT |
| HLP-140-000012905 | HLP-140-000012905 | Deliberative Process | 11/20/2006 | DOC | /USACE MVD | N/A | IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (INHC) |
| HLP-140-000012906 | HLP-140-000012906 | Deliberative Process | 11/20/2006 | DOC | /USACE MVD | N/A | PLAQUEMINES PARISH NON-FEDERAL LEVEES INCORPORATION INTO EXISTING NEW ORLEANS TO VENICE, LOUISIANA AND VICINITY |
| HLP-140-000012907 | HLP-140-000012907 | Deliberative Process | 11/20/2006 | DOC | /USACE MVD | N/A | STORM-PROOFING PUMP STATIONS IN ORLEANS AND JEFFERSON PARISHES, LA. |
| HLP-140-000012908 | HLP-140-000012908 | Deliberative Process | 11/20/2006 | DOC | /USACE MVD | N/A | TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM |
| HLP-140-000012909 | HLP-140-000012909 | Deliberative Process | 11/20/2006 | DOC | /USACE MVD | N/A | MISSISSIPPI RIVER-GULF OUTLET DEEP DRAFT DEAUTHORIZATION |
| HLP-140-000012910 | HLP-140-000012910 | Deliberative Process | 11/20/2006 | DOC | /USACE MVD | N/A | ASSESSMENT OF VERTICAL SETTLEMENT VERSUS NEW STORM DATA |
| HLP-140-000012911 | HLP-140-000012911 | Deliberative Process | 11/20/2006 | DOC | /USACE MVD | N/A | MISSISSIPPI RIVER-GULF OUTLET - OPERATION AND MAINTENANCE |
| HLP-140-000004147 | HLP-140-000004147 | Attorney-Client; Attorney Work Product | 1/31/2007 | MSG | Strecker, Dennis C MVN-Contractor | Herr, Brett H MVN<br>Elmer, Ronald R MVN<br>Chapman, Jeremy J CPT MVN | RE: 4th Supp VTC Fact Sheets and PDD Frameworks (UNCLASSIFIED) |
| HLP-140-000013529 | HLP-140-000013529 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | N/A | N/A | PROJECT DESCRIPTION DOCUMENT (PDD) FRAMEWORK IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (IHNC) |
| HLP-140-000013530 | HLP-140-000013530 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (IHNC) FLOOD CONTROL AND COASTAL EMERGENCIES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-140-000004148 | HLP-140-000004148 | Attorney-Client; Attorney Work Product | 1/31/2007 | MSG | Herr, Brett H MVN | Burdine, Carol S MVN Wilson-Prater, Tawanda R MVN Naomi, Alfred C MVN Vignes, Julie D MVN Miller, Gregory B MVN Daigle, Michelle C MVN Rauber, Gary W MVN Barnes, Tomma K MVN-Contractor StGermain, James J MVN Wagner, Kevin G MVN Gilmore, Christophor E MVN Ashley, John A MVN Hoppmeyer, Calvin C MVN-Contractor Ebersohl, Stanley F MVN-Contractor Elmer, Ronald R MVN Bastian, David F MVN Glorioso, Daryl G MVN Podany, Thomas J MVN | FW: 4th Supp VTC Fact Sheets and PDD Frameworks (UNCLASSIFIED) |
| HLP-140-000013544 | HLP-140-000013544 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) CONSTRUCTION GENERAL |
| HLP-140-000013545 | HLP-140-000013545 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROJECT DESCRIPTION DOCUMENT (PDD) FRAMEWORK 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) |
| HLP-140-000013546 | HLP-140-000013546 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | N/A | N/A | PROJECT DESCRIPTION DOCUMENT (PDD) FRAMEWORK SELECTIVE ARMORING OF LEVEES |
| HLP-140-000013547 | HLP-140-000013547 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET SELECTIVE ARMORING OF LEVEES FLOOD CONTROL AND COASTAL EMERGENCIES |
| HLP-140-000013548 | HLP-140-000013548 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | N/A | N/A | PROJECT DESCRIPTION DOCUMENT (PDD) FRAMEWORK RISK REDUCTION (BARATARIA BASIN LANDBRIDGE PROJECT, LA) |
| HLP-140-000013550 | HLP-140-000013550 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET RISK REDUCTION (BARATARIA BASIN LANDBRIDGE) PROJECT CONSTRUCTION GENERAL |
| HLP-140-000013552 | HLP-140-000013552 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | N/A | N/A | PROJECT DESCRIPTION DOCUMENT (PDD) FRAMEWORK RISK REDUCTION (CAERNARVON FRESHWATER DIVERSION) |
| HLP-140-000013553 | HLP-140-000013553 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET RISK REDUCTION (CAERNARVON FRESHWATER DIVERSION) CONSTRUCTION GENERAL |
| HLP-140-000013555 | HLP-140-000013555 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | N/A | N/A | PROJECT DESCRIPTION DOCUMENT (PDD) FRAMEWORK OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATION TO DRAINAGE CANALS |
| HLP-140-000013557 | HLP-140-000013557 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATION TO DRAINAGE CANALS FLOOD CONTROL AND COASTAL EMERGENCIES |
| HLP-140-000013559 | HLP-140-000013559 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | N/A | N/A | PROJECT DESCRIPTION DOCUMENT (PDD) FRAMEWORK EXISTING FLOODWALL REINFORCEMENT/REPLACEMENT |
| HLP-140-000013560 | HLP-140-000013560 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET EXISTING FLOODWALL REINFORCEMENT/REPLACEMENT FLOOD CONTROL AND COASTAL EMERGENCIES |
| HLP-140-000013561 | HLP-140-000013561 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | N/A | N/A | PROJECT DESCRIPTION DOCUMENT (PDD) FRAMEWORK IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (IHNC) |
| HLP-140-000013562 | HLP-140-000013562 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (IHNC) FLOOD CONTROL AND COASTAL EMERGENCIES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-140-000013563 | HLP-140-000013563 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER-GULF OUTLET DEEP DRAFT DE-AUTHORIZATION GENERAL INVESTIGATIONS |
| HLP-140-000013564 | HLP-140-000013564 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER GULF OUTLET - OPERATION AND MAINTENANCE O&M GENERAL |
| HLP-140-000013565 | HLP-140-000013565 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | N/A | N/A | PROJECT DESCRIPTION DOCUMENT (PDD) FRAMEWORK PLAQUEMINES PARISH NON-FEDERAL LEVEES INCORPORATION INTO EXISTING NEW ORLEANS TO VENICE, LOUISIANA HURRICANE PROTECTION PROJECT |
| HLP-140-000013566 | HLP-140-000013566 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES INCORPORATION INTO EXISTING NEW ORLEANS TO VENICE, LOUISIANA HURRICANE PROTECTION PROJECT FLOOD CONTROL AND COASTAL EMERGENCIES |
| HLP-140-000013567 | HLP-140-000013567 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | N/A | N/A | PROJECT DESCRIPTION DOCUMENT (PDD) FRAMEWORK STORM-PROOFING PUMP STATIONS IN ORLEANS AND JEFFERSON PARISHES, LA |
| HLP-140-000013568 | HLP-140-000013568 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET STORM-PROOFING PUMP STATIONS IN ORLEANS AND JEFFERSON PARISHES, LA. FLOOD CONTROL AND COASTAL EMERGENCIES |
| HLP-140-000013569 | HLP-140-000013569 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | N/A | N/A | PROJECT DESCRIPTION DOCUMENT (PDD) FRAMEWORK TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM |
| HLP-140-000013570 | HLP-140-000013570 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM FLOOD CONTROL AND COASTAL EMERGENCIES |
| HLP-140-000013571 | HLP-140-000013571 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | N/A | N/A | PROJECT DESCRIPTION DOCUMENT (PDD) FRAMEWORK ASSESSMENT OF VERTICAL SETTLEMENT VERSUS NEW STORM DATA |
| HLP-140-000013572 | HLP-140-000013572 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET ASSESSMENT OF VERTICAL SETTLEMENT VERSUS NEW STORM DATA GENERAL INVESTIGATIONS |
| HLP-140-000004192 | HLP-140-000004192 | Attorney-Client; Attorney Work Product | 4/24/2007 | MSG | Chewning, Brian MVD | Glorioso, Daryl G MVN Bergerson, Inez R SAM Meador, John A MVN Kendrick, Richmond R MVN Ashley, John A MVN Elmer, Ronald R MVN Wilbanks, Rayford E MVD Sloan, G Rogers MVD Ruff, Greg MVD Waguespack, Leslie S MVD | Waivers - Due-Outs - VTC Fact Sheet Telcon |
| HLP-140-000013397 | HLP-140-000013397 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CEMVD-PD-N | CECW-ZA | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE HURRICANE PROTECTION SYSTEM FOR 4TH SUPPLEMENTAL WORK - INSTALLATION OF PERMANENT CANAL CLOSURES AND PUMPS AND IMPROVEMENTS TO PROTECTION FOR INNER HARBOR NAVIGATION CANAL |
| HLP-140-000004193 | HLP-140-000004193 | Attorney-Client; Attorney Work Product | 4/24/2007 | MSG | Chewning, Brian MVD | Glorioso, Daryl G MVN Bergerson, Inez R SAM Meador, John A MVN Kendrick, Richmond R MVN Ashley, John A MVN Elmer, Ronald R MVN Bolinger, Daniel L MVN-Contractor Wilson-Prater, Tawanda R MVN Wagner, Kevin G MVN Wilbanks, Rayford E MVD Sloan, G Rogers MVD Ruff, Greg MVD Waguespack, Leslie S MVD | FW: Waivers - Due-Outs - VTC Fact Sheet Telcon |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-140-000013400 | HLP-140-000013400 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CEMVD-PD-N | CECW-ZA | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE HURRICANE PROTECTION SYSTEM FOR 4TH SUPPLEMENTAL WORK - INSTALLATION OF PERMANENT CANAL CLOSURES AND PUMPS AND IMPROVEMENTS TO PROTECTION FOR INNER HARBOR NAVIGATION CANAL |
| HLP-140-000004194 | HLP-140-000004194 | Attorney-Client; Attorney Work Product | 4/24/2007 | MSG | Kendrick, Richmond R MVN | Elmer, Ronald R MVN StGermain, James J MVN Bradley, Daniel F MVN Bolinger, Daniel L MVN-Contractor Ashley, John A MVN Martin, August W MVN Carriere, Chantrell M MVN-Contractor Perry, Brett T MVN-Contractor | FW: Waivers - Due-Outs - VTC Fact Sheet Telcon |
| HLP-140-000013410 | HLP-140-000013410 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CEMVD-PD-N | CECW-ZA | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE HURRICANE PROTECTION SYSTEM FOR 4TH SUPPLEMENTAL WORK - INSTALLATION OF PERMANENT CANAL CLOSURES AND PUMPS AND IMPROVEMENTS TO PROTECTION FOR INNER HARBOR NAVIGATION CANAL |
| HLP-140-000004195 | HLP-140-000004195 | Attorney-Client; Attorney Work Product | 4/25/2007 | MSG | Elmer, Ronald R MVN | Elmer, Ronald R MVN | FW: Waivers - Due-Outs - VTC Fact Sheet Telcon |
| HLP-140-000013423 | HLP-140-000013423 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CEMVD-PD-N | CECW-ZA | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE HURRICANE PROTECTION SYSTEM FOR 4TH SUPPLEMENTAL WORK - INSTALLATION OF PERMANENT CANAL CLOSURES AND PUMPS AND IMPROVEMENTS TO PROTECTION FOR INNER HARBOR NAVIGATION CANAL |
| HLP-140-000004197 | HLP-140-000004197 | Attorney-Client; Attorney Work Product | 5/2/2007 | MSG | Chewning, Brian MVD | Kendrick, Richmond R MVN Elmer, Ronald R MVN Ruff, Greg MVD Wilbanks, Rayford E MVD | FW: Waivers - Due-Outs - VTC Fact Sheet Telcon |
| HLP-140-000013439 | HLP-140-000013439 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CEMVD-PD-N | CECW-ZA | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE HURRICANE PROTECTION SYSTEM FOR 4TH SUPPLEMENTAL WORK - INSTALLATION OF PERMANENT CANAL CLOSURES AND PUMPS AND IMPROVEMENTS TO PROTECTION FOR INNER HARBOR NAVIGATION CANAL |
| HLP-140-000004198 | HLP-140-000004198 | Attorney-Client; Attorney Work Product | 5/3/2007 | MSG | Kendrick, Richmond R MVN | Elmer, Ronald R MVN Chapman, Jeremy J CPT MVN Strecker, Dennis C MVN-Contractor Ashley, John A MVN Hoppmeyer, Calvin C MVN-Contractor | FW: Waivers - Due-Outs - VTC Fact Sheet Telcon |
| HLP-140-000013446 | HLP-140-000013446 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CEMVD-PD-N | CECW-ZA | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE HURRICANE PROTECTION SYSTEM FOR 4TH SUPPLEMENTAL WORK - INSTALLATION OF PERMANENT CANAL CLOSURES AND PUMPS AND IMPROVEMENTS TO PROTECTION FOR INNER HARBOR NAVIGATION CANAL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-140-000004332 | HLP-140-000004332 | Deliberative Process | 3/23/2007 | MSG | RobinWent@aol.com | Arnold, Missy K MVK<br>mbandy@arcadis-us.com<br>Bedey, Jeffrey A COL MVN<br>douglas.a.blakemore@uscg.mil<br>mayely.boyce@mvn02.usace.army.mil<br>Brown, Robert MVN-Contractor<br>Chapman, Jeremy J CPT MVN<br>doody@chaffe.com<br>carlton@saveourlake.org<br>bdunn19@yahoo.com<br>Elmer, Ronald R MVN<br>CherrieFeld@aol.com<br>tony.ferruccio@arcadis-us.com<br>patg@portno.com<br>Golden, Kay MVK Contractor<br>karl@gulfsouthmarine.com<br>mholzhalb@vesselalliance.com<br>slfpae.president@ejld.com<br>Jolissaint, Donald E MVN<br>robert.keister@uscg.mil<br>kellerd@portno.com<br>Kendrick, Richmond R MVN<br>Kopec, Joseph G MVN<br>Jplaguens@aol.com<br>Landry, Vic L MVN-Contractor<br>johnlopez@pobox.com<br>awmarchal@cox.net<br>clydemarting@dotd.la.gov<br>smatters@arcadis-US.com<br>cmerkl@sbpg.net<br>johnmonzon@dotd.la.gov<br>sspencer@orleanslevee.com | ROUGH DRAFT Partnering Notes & Overview - IHNC |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-140-000014063 | HLP-140-000014063 | Deliberative Process | 3/22/2007 | DOC | WENTWORTH ROBIN/PARTNERING CONSULTANTS INTERNATIONAL | ARNOLD MISSY/USACE BANDY MAURICE/ARCADIS BEDEY JEFFREY/USACE BLAKEMORE DOUG/USCG BOYCE MAYELY/USACE BROWN ROB/USACE CHAPMAN JEREMY/USACE DOODY TIM/SLFPA-E DUFRECHOU CARLTON/LAKE PONT. BASIN FOUNDATION DUNN RONALD/ARCADIS ELMER RON/USACE FELDER CHERRIE/GICA FELDER CHERRIE/CHANNEL SHIPYARD COS FERRUCCIO TONY/ARCADIS GALLWEY PAT/PORT OF NEW ORLEANS GOLDEN KAY/USACE GONZALES KARL C/GNOBFA GONZALES KARL C/GULF SO MARINE MSC HOLZHALB MATT/AWO JACKSON THOMAS L/SLFPA-E JOLISSAINT DONALD/USACE KEISTER ROBERT/USCG KELLER DEBORAH/PORT OF NEW ORLEANS KENDRICK RICK/USACE KOPEC JOE/USACE LAGUENS JOHN P LANDRY VIC/USACE | PARTNERING CONSULTANTS INTERNATIONAL PARTNERING KICKOFF WORKSHOP FOR IMPROVE HURRICANE PROTECTION OF THE INNER HARBOR NAVIGATION CANAL AREA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-140-000004347 | HLP-140-000004347 | Deliberative Process | 10/30/2007 | MSG | Chapman, Jeremy J CPT MVN | Accardo, Christopher J MVN<br>Alexander, Danielle D MVN-Contractor<br>Arnold, Dean MVN<br>Ashley, John A MVN<br>Bacuta, George C MVN<br>Bill Ciders<br>Bill Feazel<br>Billy Marchal<br>Bob Ivarson<br>Bob Turner<br>Brian Ohri<br>Bruce Ebersole<br>Capt. Frank Paskewich<br>Cherrie Felder<br>Chris Andry<br>Chris Merkl<br>Clyde Martin<br>Clyde.J.Barre@mvn02.usace.army.mil<br>Daryl Glorioso (Other Fax)<br>Dauenhauer, Rob M MVN<br>David Flotte<br>David Miller<br>Davis, Sandra L MVK<br>Deborah Keller<br>Dennis.Kamber@arcadis-us.com<br>Derek Boese (dekboese@pbsj.com)<br>dhoag@xcelsi.com<br>Donald Ator<br>Doug Blakemore<br>Duplantier, Bobby MVN<br>Elmer, Ronald R MVN<br>Entwisle, Richard C MVN | IHNC Partnering Meeting |
| HLP-140-000014114 | HLP-140-000014114 | Deliberative Process | XX/XX/XXXX | XLS | / USACE | N/A | USACE HPO PARTNERING LIST TO IMPROVE THE PROTECTION OF THE IHNC |
| HLP-140-000014115 | HLP-140-000014115 | Deliberative Process | 10/30/2007 | PPT | / USACE | N/A | IMPROVE HURRICANE PROTECTION TO THE IHNC PARTNERING UPDATE BRIEF |
| HLP-140-000004433 | HLP-140-000004433 | Deliberative Process | 8/6/2007 | MSG | Boese, Derek E MVN-Contractor | Vojkovich, Frank J MVN<br>Cali, Peter R MVN-Contractor<br>Hassenboehler, Thomas G MVN-Contractor<br>Jolissaint, Donald E MVN<br>Powell, Nancy J MVN<br>Stutts, D Van MVN<br>Grieshaber, John B MVN<br>Muenow, Shawn A MVN-Contractor<br>Glorioso, Daryl G MVN<br>Kopec, Joseph G MVN<br>Just, Gloria N MVN-Contractor<br>Wilkinson, Laura L MVN<br>Walker, Lee Z MVN-Contractor<br>Lantz, Allen D MVN<br>Perry, Brett T MVN-Contractor<br>Kendrick, Richmond R MVN<br>Chapman, Jeremy J CPT MVN<br>Elmer, Ronald R MVN<br>Strecker, Dennis C MVN-Contractor<br>Towns, Cleveland C MVN-Contractor | Interim Protection Path Ahead |
| HLP-140-000014289 | HLP-140-000014289 | Deliberative Process | 8/6/2007 | PDF | / PRIMAVERA SYSTEMS, INC. | N/A | DANIEL'S LAYOUT PRED(11X17) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-140-000004552 | HLP-140-000004552 | Deliberative Process | 4/27/2007 | MSG | Wilkinson, Laura L MVN | Bedey, Jeffrey A COL MVN<br>Kendrick, Richmond R MVN<br>Elmer, Ronald R MVN<br>Chapman, Jeremy J CPT MVN<br>Wiggins, Elizabeth MVN<br>Owen, Gib A MVN<br>Walker, Lee Z MVN-Contractor<br>Glorioso, Daryl G MVN<br>Northey, Robert D MVN | FW: Interim Protection of Inner Harbor Navigational Canal Conceptual Design/Pre-decisional Document, Do Not Release Under FOIA |
| HLP-140-000013494 | HLP-140-000013494 | Deliberative Process | XX/XX/XXXX | DOC | / NATIONAL MARINE FISHERIES SERVICE BATON ROUGE FIELD OFFICE | N/A | NATIONAL MARINE FISHERIES SERVICE BATON ROUGE FIELD OFFICE FISHERIES FRIENDLY DESIGN AND OPERATION CONSIDERATIONS FOR HURRICANE AND FLOOD PROTECTION WATER CONTROL STRUCTURES |
| HLP-140-000004614 | HLP-140-000004614 | Deliberative Process | 3/23/2007 | MSG | Raymond Butler | Chapman, Jeremy J CPT MVN<br>'Bill Marchal'<br>cmerkl@sbpg.net<br>slfpae.president@ejld.com<br>davidmiller@dotd.la.gov<br>clydemartin@dotd.la.gov<br>'Pat Gallwey'<br>mholzhalb@vesselalliance.com<br>cherriefeld@aol.com<br>carlton@saveourlake.org<br>'Keister, Robert LCDR'<br>Elmer, Ronald R MVN<br>Strecker, Dennis C MVN-Contractor<br>Towns, Cleveland C MVN-Contractor<br>Walker, Lee Z MVN-Contractor<br>Wilkinson, Laura L MVN<br>Glorioso, Daryl G MVN<br>Boyce, Mayely L MVN<br>Kendrick, Richmond R MVN<br>Bedey, Jeffrey A COL MVN<br>Durham-Aguilera, Karen L NWD<br>Cali, Peter R MVN-Contractor<br>Stutts, D Van MVN<br>Muenow, Shawn A MVN-Contractor<br>Landry, Vic L MVN-Contractor<br>Capt. Frank Paskewich<br>Merritt Lane<br>Spencer Murphy | Gulf Intracoastal Canal Association Comments on IHNC Hurricane Protection Partnering Team |
| HLP-140-000013713 | HLP-140-000013713 | Deliberative Process | XX/XX/XXXX | PPT | / USACE | N/A | IMPACT OF IHNC LOCK ON THE STATE OF ALABAMA |
| HLP-140-000013714 | HLP-140-000013714 | Deliberative Process | XX/XX/2005 | XLS | / WATERBORNE COMMERCE STATISTICS CENTER | N/A | SHIPPING AND RECEIVING STATES FOR COMMODITIES MOVING THROUGH THE INNER HARBOR LOCK BY LPMS 1-DIGIT COMMODITY CODE |
| HLP-140-000004638 | HLP-140-000004638 | Attorney-Client; Attorney Work Product | 6/4/2007 | MSG | Nicholas, Cindy A MVN | Billings, Gregory LRB<br>Glorioso, Daryl G MVN<br>Elmer, Ronald R MVN<br>Chapman, Jeremy J CPT MVN<br>Golden, Kay MVK Contractor<br>Williams, George W MVK | FW: Draft RFP & SSP |
| HLP-140-000013626 | HLP-140-000013626 | Attorney-Client; Attorney Work Product | 5/11/2007 | DOC | / USACE ; WILLIAMS GEORGE | N/A | INNER HARBOR NAVIGATION CANAL HURRICANE PROTECTION PROJECT W912P8-07-R-0053 DESIGN-BUILD PHASE ONE REQUEST FOR QUALIFICATIONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-140-000004653 | HLP-140-000004653 | Deliberative Process | 4/16/2007 | MSG | Chapman, Jeremy J CPT MVN | Bedey, Jeffrey A COL MVN<br>Kendrick, Richmond R MVN<br>Elmer, Ronald R MVN<br>Strecker, Dennis C MVN-Contractor<br>Towns, Cleveland C MVN-Contractor<br>Nicholas, Cindy A MVN<br>Golden, Kay MVK Contractor<br>Williams, George W MVK<br>Glorioso, Daryl G MVN<br>Ashley, John A MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Wilkinson, Laura L MVN<br>Walker, Lee Z MVN-Contractor | IHNC Brief to TF Hope |
| HLP-140-000014204 | HLP-140-000014204 | Deliberative Process | 4/16/2007 | PPT | / USACE | N/A | IHNC DRAFT SSP/RFQ BRIEF APRIL 16, 2007 |
| HLP-140-000004731 | HLP-140-000004731 | Deliberative Process | 9/11/2007 | MSG | Strum, Stuart R MVN-Contractor | Ford, Andamo E LTC MVN<br>Herr, Brett H MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Owen, Gib A MVN<br>Starkel, Murray P LTC MVN<br>Bourgeois, Michael P MVN<br>Bivona, John C MVN<br>Terrell, Bruce A MVN<br>Vignes, Julie D MVN<br>Elmer, Ronald R MVN<br>Urbine, Anthony W MVN-Contractor<br>Danflous, Louis E MVN-Contractor<br>Wagner, Kevin G MVN<br>Maloz, Wilson L MVN<br>Gilmore, Christophor E MVN<br>Wiggins, Elizabeth MVN<br>Glorioso, Daryl G MVN<br>Waits, Stuart MVN<br>Anderson, Carl E MVN<br>Holley, Soheila N MVN<br>King, Teresa L MVN<br>Salaam, Tutashinda S MVN<br>Goodlett, Amy S MVN | Borrow Issues Matrix |
| HLP-140-000015013 | HLP-140-000015013 | Deliberative Process | XX/XX/XXXX | PPT | / MVN | N/A | BORROW ISSUES |
| HLP-140-000004965 | HLP-140-000004965 | Attorney-Client; Attorney Work Product | 11/15/2007 | MSG | Chapman, Jeremy J CPT MVN | Wallace, Frederick W MVN<br>Wagner, Kevin G MVN<br>Elmer, Ronald R MVN<br>Martin, August W MVN | RE: FOIA Request |
| HLP-140-000015526 | HLP-140-000015526 | Attorney-Client; Attorney Work Product | 10/22/2007 | PDF | BRUNO JOSEPH M | WALLACE FREDERICK W /<br>DEPARTMENT OF THE ARMY NEW<br>ORLEANS DISTRICT, CORPS OF<br>ENGINEERS | FREEDOM OF INFORMATION ACT REQUEST INNER HARBOR NAVIGATION CANAL FLOODWALL ALTERNATIVES CONCEPT STUDY - FINAL REPORT, JANUARY 8, 2007 |
| HLP-140-000004966 | HLP-140-000004966 | Attorney-Client; Attorney Work Product | 11/14/2007 | MSG | Wallace, Frederick W MVN | Chapman, Jeremy J CPT MVN<br>Elmer, Ronald R MVN | FOIA Request |
| HLP-140-000015529 | HLP-140-000015529 | Attorney-Client; Attorney Work Product | 10/22/2007 | PDF | BRUNO JOSEPH M | WALLACE FREDERICK W /<br>DEPARTMENT OF THE ARMY NEW<br>ORLEANS DISTRICT, CORPS OF<br>ENGINEERS | FREEDOM OF INFORMATION ACT REQUEST INNER HARBOR NAVIGATION CANAL FLOODWALL ALTERNATIVES CONCEPT STUDY - FINAL REPORT, JANUARY 8, 2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-140-000004977 | HLP-140-000004977 | Deliberative Process | 6/21/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Hamilton, Dennis W MVR<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Joseph, Jay L MVN<br>Kearns, Samuel L MVN<br>Kendrick, Richmond R MVN<br>Lundberg, Denny A MVR<br>Quigley, Thomas J MVS<br>Rauber, Gary W MVN<br>Ray Osteroos<br>Reeves, Gloria J MVN | FW: Notes from Monday |
| HLP-140-000015710 | HLP-140-000015710 | Deliberative Process | 6/19/2006 | DOC | BEDEY | / HPO & TFG TEAMS | HPO TEAM HUDDLE - NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-140-000004984 | HLP-140-000004984 | Deliberative Process | 6/22/2006 | MSG | Chifici, Gasper A MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Hite, Steven<br>Hoppmeyer, Calvin C MVN-Contractor<br>Hughbanks, Paul J MVN<br>Joseph, Jay L MVN<br>Kearns, Samuel L MVN<br>Kendrick, Richmond R MVN<br>Lundberg, Denny A MVR<br>Odom, Harold L MVN-Contractor | Notes from 6-21-06 HPO Huddle |
| HLP-140-000015625 | HLP-140-000015625 | Deliberative Process | 6/21/2006 | DOC | BEDEY | / HPO & TFG TEAMS | HPO TEAM HUDDLE - NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-140-000004985 | HLP-140-000004985 | Deliberative Process | 6/26/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Hite, Steven<br>Hoppmeyer, Calvin C MVN-Contractor<br>Hughbanks, Paul J MVN<br>Joseph, Jay L MVN<br>Kearns, Samuel L MVN<br>Kendrick, Richmond R MVN<br>Kramer, Norman<br>Lundberg, Denny A MVR | FW: Attached notes |
| HLP-140-000015642 | HLP-140-000015642 | Deliberative Process | 6/26/2006 | DOC | BEDEY ; KENDRICK R | / HPO & TFG TEAMS | HPO TEAM HUDDLE NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-140-000004987 | HLP-140-000004987 | Deliberative Process | 6/28/2006 | MSG | Chifici, Gasper A MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Hite, Steven<br>Hoppmeyer, Calvin C MVN-Contractor<br>Hughbanks, Paul J MVN<br>Joseph, Jay L MVN<br>Kearns, Samuel L MVN<br>Kendrick, Richmond R MVN<br>Kramer, Norman | Notes from 26-Jun-06 HPO Huddle |
| HLP-140-000015744 | HLP-140-000015744 | Deliberative Process | 6/26/2006 | DOC | BEDEY ; KENDRICK R | / HPO & TFG TEAMS | HPO TEAM HUDDLE NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-140-000004994 | HLP-140-000004994 | Deliberative Process | 6/30/2006 | MSG | Chifici, Gasper A MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Broussard, Darrel M MVN<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Hetzler, Gregory J MVN-Contractor<br>Hite, Steven<br>Hoppmeyer, Calvin C MVN-Contractor<br>Hughbanks, Paul J MVN | Notes from 28 Jun 06 HPO Huddle |
| HLP-140-000015697 | HLP-140-000015697 | Deliberative Process | 6/28/2006 | DOC | BEDEY ; KENDRICK R | / HPO & TFG TEAMS | HPO TEAM HUDDLE NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-140-000004995 | HLP-140-000004995 | Deliberative Process | 7/1/2006 | MSG | Chifici, Gasper A MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Broussard, Darrel M MVN<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Hetzler, Gregory J MVN-Contractor | Notes from 30 June HPO Huddle |
| HLP-140-000015714 | HLP-140-000015714 | Deliberative Process | 6/30/2006 | DOC | BEDEY ; KENDRICK R | / HPO TEAM | HPO TEAM HUDDLE NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-140-000004999 | HLP-140-000004999 | Deliberative Process | 7/6/2006 | MSG | Chifici, Gasper A MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Broussard, Darrel M MVN<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN | HPO Huddle Notes from July 5 |
| HLP-140-000016173 | HLP-140-000016173 | Deliberative Process | 7/5/2006 | DOC | KENDRICK R ; BEDEY ; CHIFICI G ; WALKER L | / HPO TEAM | HPO TEAM HUDDLE NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-140-000005033 | HLP-140-000005033 | Deliberative Process | 7/27/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Broussard, Darrel M MVN<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN | FW: Please send out the attached Huddle notes to the Distribution list |
| HLP-140-000016266 | HLP-140-000016266 | Deliberative Process | 7/21/2006 | DOC | BEDEY ; KENDRICK R | / HPO & TFG TEAMS | HPO TEAM HUDDLE NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-140-000005058 | HLP-140-000005058 | Attorney-Client; Attorney Work Product | 8/14/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN | FW: 11-Aug-06 Huddle Notes |
| HLP-140-000016236 | HLP-140-000016236 | Attorney-Client; Attorney Work Product | 8/11/2006 | DOC | BEDEY ; KENDRICK R | / HPO TEAM | HPO TEAM HUDDLE NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-140-000005072 | HLP-140-000005072 | Attorney-Client; Attorney Work Product | 8/24/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN | FW: Huddle Notes |
| HLP-140-000016038 | HLP-140-000016038 | Attorney-Client; Attorney Work Product | 8/18/2006 | DOC | BEDEY ; KENDRICK R | / HPO TEAM | HPO TEAM HUDDLE NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-140-000005107 | HLP-140-000005107 | Attorney-Client; Attorney Work Product | 9/15/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN | FW: HPO 8-Sep-06 Huddle Notes |
| HLP-140-000016153 | HLP-140-000016153 | Attorney-Client; Attorney Work Product | 9/8/2006 | DOC | BEDEY | / HPO TEAM | HPO TEAM HUDDLE NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-140-000005108 | HLP-140-000005108 | Attorney-Client; Attorney Work Product | 9/18/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN | FW: 15-Sep-06 Huddle Notes |
| HLP-140-000015841 | HLP-140-000015841 | Attorney-Client; Attorney Work Product | 9/15/2006 | DOC | BEDEY | CHIFICI G<br>WALKER L<br>HPO TEAM | HPO TEAM HUDDLE NOTES 15 SEP 2006 0800 HRS DISTRICT ASSEMBLY ROOM C |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-140-000005119 | HLP-140-000005119 | Attorney-Client; Attorney Work Product | 9/26/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN | FW: 22-Sep Huddle Notes |
| HLP-140-000015893 | HLP-140-000015893 | Attorney-Client; Attorney Work Product | 9/22/2006 | DOC | BEDEY | / HPO TEAM | HPO TEAM HUDDLE NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-140-000005128 | HLP-140-000005128 | Attorney-Client; Attorney Work Product | 10/2/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN | FW: 29-Sep-06 Huddle Notes |
| HLP-140-000015696 | HLP-140-000015696 | Attorney-Client; Attorney Work Product | 9/29/2006 | DOC | BEDEY | / HPO TEAM | HPO TEAM HUDDLE NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-140-000005143 | HLP-140-000005143 | Attorney-Client; Attorney Work Product | 10/11/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN | FW: 6 Oct Huddle Notes |
| HLP-140-000015765 | HLP-140-000015765 | Attorney-Client; Attorney Work Product | 10/6/2006 | DOC | BEDEY | / HPO TEAM | HPO TEAM HUDDLE NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-140-000005162 | HLP-140-000005162 | Deliberative Process | 10/25/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN | FW: 20-Oct Huddle Notes |
| HLP-140-000015843 | HLP-140-000015843 | Deliberative Process | 10/20/2006 | DOC | BEDEY ; KENDRICK R ; WALKER L ; MATHERNE A | / HPO TEAM | HPO TEAM HUDDLE NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-140-000005353 | HLP-140-000005353 | Deliberative Process | 12/4/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Boese, Derek E MVN-Contractor<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN | FW: Huddle Notes (UNCLASSIFIED) |
| HLP-140-000014307 | HLP-140-000014307 | Deliberative Process | 11/21/2006 | DOC | BEDEY | / HPO TEAM | HPO TEAM HUDDLE AGENDA |
| HLP-140-000006087 | HLP-140-000006087 | Deliberative Process | 5/1/2007 | MSG | Elmer, Ronald R MVN | Boese, Derek E MVN-Contractor | FW: Interim Protection of Inner Harbor Navigational Canal Conceptual Design/Pre-decisional Document, Do Not Release Under FOIA |
| HLP-140-000015032 | HLP-140-000015032 | Deliberative Process | XX/XX/XXXX | DOC | / NATIONAL MARINE FISHERIES SERVICE BATON ROUGE FIELD OFFICE | N/A | NATIONAL MARINE FISHERIES SERVICE BATON ROUGE FIELD OFFICE FISHERIES FRIENDLY DESIGN AND OPERATION CONSIDERATIONS FOR HURRICANE AND FLOOD PROTECTION WATER CONTROL STRUCTURES |
| HLP-140-000006358 | HLP-140-000006358 | Attorney-Client; Attorney Work Product | 10/4/2006 | MSG | Miller, Gregory B MVN | Montvai, Zoltan L HQ02<br>Constance, Troy G MVN<br>Constance, Troy G MVN<br>Podany, Thomas J MVN<br>Hite, Kristen A MVN<br>Griffith, Rebecca PM5 MVN<br>Breerwood, Gregory E MVN<br>Daigle, Michelle C MVN<br>Elmer, Ronald R MVN<br>Gilmore, Christophor E MVN | RE: Revised MRGO Letter to Sen Vitter |
| HLP-140-000015641 | HLP-140-000015641 | Attorney-Client; Attorney Work Product | 9/29/2006 | MSG | Montvai, Zoltan L HQ02 | Miller, Gregory B MVN | FW: MRGO response letter to Senator Vitter (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-140-000017119 | HLP-140-000017119 | Attorney-Client; Attorney Work Product | 9/11/2006 | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | VITTER DAVID / UNITED STATES SENATE MILLER GREG CEMVN-PM-OR LEBLANCE CONSTANCE CEMVN-OC GLORIOSO CEMVN-PM-O PODANY CEMVD-RB HITCHINGS BREERWOOD CEMVN-PM CDR / USACE CEC-ZM CEMVD-EX | MISSISSIPPI RIVER-GULF OUTLET (MRGO) DEEP DRAFT DEAUTHORIZATION STUDY AUTHORIZED IN P.L. 109-234 |
| HLP-140-000017120 | HLP-140-000017120 | Attorney-Client; Attorney Work Product | 9/11/2006 | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | VITTER DAVID / UNITED STATES SENATE MILLER GREG CEMVN-PM-OR LEBLANCE CONSTANCE CEMVN-OC GLORIOSO CEMVN-PM-O PODANY CEMVD-RB HITCHINGS BREERWOOD CEMVN-PM CDR / USACE CEC-ZM CEMVD-EX | MISSISSIPPI RIVER-GULF OUTLET (MRGO) DEEP DRAFT DEAUTHORIZATION STUDY AUTHORIZED IN P.L. 109-234 |
| HLP-140-000006369 | HLP-140-000006369 | Deliberative Process | 11/3/2006 | MSG | Miller, Gregory B MVN | Constance, Troy G MVN Mickal, Sean P MVN Broussard, Richard W MVN O'Cain, Keith J MVN Deloach, Pamela A MVN Glorioso, Daryl G MVN Hite, Kristen A MVN Palmieri, Michael M MVN Daigle, Michelle C MVN Elmer, Ronald R MVN Landry, Vic L MVN-Contractor Bastian, David F MVN Griffith, Rebecca S SWF Hartzog, Larry M MVN Hawes, Suzanne R MVN Podany, Thomas J MVN Russo, Edmond J ERDC-CHL-MS Donovan, Larry W MVN-Contractor Axtman, Timothy J MVN Wagenaar, Richard P Col MVN Starkel, Murray P LTC MVN Breerwood, Gregory E MVN | FW: Revised Draft MRGO Deep-Draft Navigation De-Authorization Report |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-140-000016291 | HLP-140-000016291 | Deliberative Process | 11/XX/2006 | DOC | N/A | N/A | MISSISSIPPI RIVER GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION INTERIM DRAFT REPORT LOUISIANA COASTAL PROTECTION AND RESTORATION |
| HLP-140-000016292 | HLP-140-000016292 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | TABLE CONTAINS STUDY AUTHORITY PURPOSE AND INTENT AND LOCATION OF PROJECT |
| HLP-140-000016293 | HLP-140-000016293 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | COMMENTS |
| HLP-140-000016294 | HLP-140-000016294 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | TABLE 7 SYSTEM OF ACCOUNTS: COMPARISON OF ALTERNATIVES |
| HLP-140-000006376 | HLP-140-000006376 | Attorney-Client; Attorney Work Product | 11/14/2006 | MSG | Miller, Gregory B MVN | Wagenaar, Richard P Col MVN Starkel, Murray P LTC MVN Breerwood, Gregory E MVN Podany, Thomas J MVN Constance, Troy G MVN Hitchings, Daniel H MVD Bastian, David F MVN Jenkins, David G MVD Smith, Susan K MVD Ruff, Greg MVD Coleman Jr. Wesley E HQ02 Montvai, Zoltan L HQ02 Alcala, George E SWG Heinly, Robert W SWG Wilbanks, Rayford E MVD Hawes, Suzanne R MVN Hite, Kristen A MVN Wadsworth, Lisa D MVN-Contractor Mathies, Linda G MVN Mickal, Sean P MVN Daigle, Michelle C MVN Gilmore, Christophor E MVN Wagner, Kevin G MVN Landry, Vic L MVN-Contractor Elmer, Ronald R MVN Ebersohl, Stanley F MVN-Contractor Corbino, Jeffrey M MVN LeBlanc, Julie Z MVN Glorioso, Daryl G MVN Palmieri, Michael M MVN Haab, Mark E MVN Broussard, Richard W MVN | MRGO-3D Executive Summary DRAFT |
| HLP-140-000016187 | HLP-140-000016187 | Attorney-Client; Attorney Work Product | xx/xx/xxxx | DOC | N/A | N/A | INTERIM REPORT TO CONGRESS MISSISSIPPI RIVER GULF OUTLET DEEP DRAFT DEAUTHORIZATION STUDY EXECUTIVE SUMMARY |
| HLP-140-000016188 | HLP-140-000016188 | Attorney-Client; Attorney Work Product | 11/14/2006 | DOC | /USACE | N/A | MRGO DEAUTHORIZATION STUDY STRATEGIC COMMUNICATIONS PLAN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-140-000006377 | HLP-140-000006377 | Deliberative Process | 11/15/2006 | MSG | Miller, Gregory B MVN | Hawes, Suzanne R MVN<br>Hite, Kristen A MVN<br>Daigle, Michelle C MVN<br>Mathies, Linda G MVN<br>Corbino, Jeffrey M MVN<br>Palmieri, Michael M MVN<br>Broussard, Richard W MVN<br>O'Cain, Keith J MVN<br>Bastian, David F MVN<br>Constance, Troy G MVN<br>Glorioso, Daryl G MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Mickal, Sean P MVN<br>Gilmore, Christophor E MVN<br>Wagner, Kevin G MVN<br>Haab, Mark E MVN<br>Landry, Vic L MVN-Contractor<br>Elmer, Ronald R MVN<br>Hartzog, Larry M MVN | FW: MRGO In Progress Draft |
| HLP-140-000016199 | HLP-140-000016199 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | INTERIM REPORT TO CONGRESS MISSISSIPPI RIVER GULF OUTLET DEEP DRAFT DEAUTHORIZATION STUDY EXECUTIVE SUMMARY |
| HLP-140-000016200 | HLP-140-000016200 | Deliberative Process | XX/XX/XXXX | DOC | /USACE | N/A | DRAFT REPORT REGARDING DEAUTHORIZATION OF MRGO |
| HLP-140-000006379 | HLP-140-000006379 | Deliberative Process | 11/16/2006 | MSG | Haab, Mark E MVN | Miller, Gregory B MVN<br>Hawes, Suzanne R MVN<br>Hite, Kristen A MVN<br>Daigle, Michelle C MVN<br>Mathies, Linda G MVN<br>Corbino, Jeffrey M MVN<br>Palmieri, Michael M MVN<br>Broussard, Richard W MVN<br>O'Cain, Keith J MVN<br>Bastian, David F MVN<br>Constance, Troy G MVN<br>Glorioso, Daryl G MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Mickal, Sean P MVN<br>Gilmore, Christophor E MVN<br>Wagner, Kevin G MVN<br>Landry, Vic L MVN-Contractor<br>Elmer, Ronald R MVN<br>Hartzog, Larry M MVN | RE: MRGO In Progress Draft |
| HLP-140-000016208 | HLP-140-000016208 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MRGO DEAUTHORIZATION - MAIN REPORT COMMENTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-140-000006381 | HLP-140-000006381 | Deliberative Process | 11/21/2006 | MSG | Miller, Gregory B MVN | Jenkins, David G MVD<br>Constance, Troy G MVN<br>Podany, Thomas J MVN<br>Hite, Kristen A MVN<br>Hawes, Suzanne R MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Mathies, Linda G MVN<br>Haab, Mark E MVN<br>Daigle, Michelle C MVN<br>Palmieri, Michael M MVN<br>Landry, Vic L MVN-Contractor<br>Corbino, Jeffrey M MVN<br>Broussard, Richard W MVN<br>O'Cain, Keith J MVN<br>Elmer, Ronald R MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Glorioso, Daryl G MVN<br>LeBlanc, Julie Z MVN<br>Coleman Jr. Wesley E HQ02<br>Montvai, Zoltan L HQ02<br>Bastian, David F MVN<br>Smith, Susan K MVD<br>Alcala, George E SWG<br>Laird, Diana J SWG<br>Heinly, Robert W SWG | MRGO-3D Report Transmittal |
| HLP-140-000016131 | HLP-140-000016131 | Deliberative Process | 11/XX/2006 | PDF | /USACE | N/A | MISSISSIPPI RIVER GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION DRAFT INTERIM REPORT LOUISIANA COASTAL PROTECTION AND RESTORATION |
| HLP-140-000006388 | HLP-140-000006388 | Attorney-Client; Attorney Work Product | 10/30/2007 | MSG | Chapman, Jeremy J CPT MVN | Glorioso, Daryl G MVN<br>Roth, Stephan C MVN<br>Elmer, Ronald R MVN<br>Owen, Gib A MVN<br>Wilkinson, Laura L MVN | WRDA 2007 |
| HLP-140-000016057 | HLP-140-000016057 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SEC. 7013, MISSISSIPPI RIVER-GULF OUTLET (MRGO) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-140-000006397 | HLP-140-000006397 | Deliberative Process | 5/18/2007 | MSG | Miller, Gregory B MVN | Montvai, Zoltan L HQ02<br>Lucyshyn, John HQ02<br>Hughes, Thomas E HQ02<br>Jenkins, David G MVD<br>Constance, Troy G MVN<br>Podany, Thomas J MVN<br>Wiggins, Elizabeth MVN<br>Watford, Edward R MVN<br>Minton, Angela E MVN-Contractor<br>Owen, Gib A MVN<br>Northey, Robert D MVN<br>Glorioso, Daryl G MVN<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Smith, Susan K MVD<br>Guinto, Darlene R NWD<br>Gilmore, Christophor E MVN<br>Wagner, Kevin G MVN<br>O'Cain, Keith J MVN<br>Haab, Mark E MVN<br>Naomi, Alfred C MVN<br>Morgan, Julie T MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Wadsworth, Lisa D MVN-Contractor<br>Broussard, Richard W MVN<br>Elmer, Ronald R MVN<br>Daigle, Michelle C MVN<br>Boyce, Mayely L MVN | Final draft summary of MRGO-3D Report (UNCLASSIFIED) |
| HLP-140-000016069 | HLP-140-000016069 | Deliberative Process | XX/XX/XXXX | DOC | / USACE | N/A | DRAFT LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT MISSISSIPPI RIVER-GULF OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION STUDY |
| HLP-140-000016070 | HLP-140-000016070 | Deliberative Process | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / U.S. ARMY DISTRICT COMMANDER | N/A | DRAFT FINAL REPORT TO CONGRESS MISSISSIPPI RIVER-GULF OUTLET (MRGO) DEEP DRAFT DE-AUTHORIZATION STUDY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-140-000006399 | HLP-140-000006399 | Deliberative Process | 5/17/2007 | MSG | Miller, Gregory B MVN | Montvai, Zoltan L HQ02<br>Jenkins, David G MVD<br>Smith, Susan K MVD<br>Hughes, Thomas E HQ02<br>Bindner, Roseann R HQ02<br>Sloan, G Rogers MVD<br>Glorioso, Daryl G MVN<br>Northey, Robert D MVN<br>Watford, Edward R MVN<br>Constance, Troy G MVN<br>Podany, Thomas J MVN<br>Owen, Gib A MVN<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Minton, Angela E MVN-Contractor<br>Haab, Mark E MVN<br>Broussard, Richard W MVN<br>Gutierrez, Judith Y MVN<br>O'Cain, Keith J MVN<br>Daigle, Michelle C MVN<br>Elmer, Ronald R MVN<br>Gilmore, Christophor E MVN<br>Guinto, Darlene R NWD<br>Boyce, Mayely L MVN | FW: MRGO 3-D Update (UNCLASSIFIED) |
| HLP-140-000016084 | HLP-140-000016084 | Deliberative Process | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / USACE | N/A | DRAFT LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT MISSISSIPPI RIVER-GULF OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION |
| HLP-140-000006402 | HLP-140-000006402 | Deliberative Process | 5/16/2007 | MSG | Miller, Gregory B MVN | Montvai, Zoltan L HQ02<br>Jenkins, David G MVD<br>Constance, Troy G MVN<br>Glorioso, Daryl G MVN<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Owen, Gib A MVN<br>Haab, Mark E MVN<br>Gutierrez, Judith Y MVN<br>Boyce, Mayely L MVN<br>Podany, Thomas J MVN<br>Broussard, Richard W MVN<br>Minton, Angela E MVN-Contractor<br>Claseman, Kenneth G SAM<br>Watford, Edward R MVN<br>Daigle, Michelle C MVN<br>Elmer, Ronald R MVN<br>Gilmore, Christophor E MVN<br>Klein, William P Jr MVN<br>Guinto, Darlene R NWD<br>Russo, Edmond J ERDC-CHL-MS<br>Naomi, Alfred C MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN | Revised MRGO-3D LEIS (UNCLASSIFIED) |
| HLP-140-000016139 | HLP-140-000016139 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FINAL REPORT COMMENTS |
| HLP-140-000016140 | HLP-140-000016140 | Deliberative Process | 12/XX/2007 | PDF | / USACE MVD, NEW ORLEANS DISTRICT | N/A | DRAFT LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT MISSISSIPPI RIVER-GULF OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-140-000006440 | HLP-140-000006440 | Deliberative Process | 2/9/2007 | MSG | Smith, Susan K MVD | Montvai, Zoltan L HQ02<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Jenkins, David G MVD<br>Miller, Gregory B MVN<br>Meador, John A MVN<br>Durham-Aguilera, Karen L NWD<br>Podany, Thomas J MVN<br>Wagenaar, Richard P Col MVN<br>Constance, Troy G MVN<br>Starkel, Murray P LTC MVN<br>Watford, Edward R SWL<br>Hite, Kristen A MVN<br>Glorioso, Daryl G MVN<br>Hawes, Suzanne R MVN<br>Mickal, Sean P MVN<br>Klein, William P Jr MVN<br>Daigle, Michelle C MVN<br>Chapman, Jeremy J CPT MVN<br>Strecker, Dennis C MVN-Contractor<br>Elmer, Ronald R MVN<br>Corbino, Jeffrey M MVN<br>Creef, Edward D MVN<br>Brown, Jane L MVN<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Bastian, David F MVN | MRGO O&M Work Plan (UNCLASSIFIED) |
| HLP-140-000015958 | HLP-140-000015958 | Deliberative Process | 02/XX/2007 | DOC | N/A | N/A | MISSISSIPPI RIVER GULF OUTLET 4TH SUPPLEMENTAL EMERGENCY APPROPRIATIONS WORK PLAN OVERVIEW |
| HLP-140-000015959 | HLP-140-000015959 | Deliberative Process | 02/XX/2007 | PPT | N/A | N/A | MISSISSIPPI RIVER GULF OUTLET (MRGO) O&M WORK PLAN (REVISED) FEBRUARY 2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-140-000006453 | HLP-140-000006453 | Deliberative Process | 12/1/2006 | MSG | Miller, Gregory B MVN | Coleman, Wesley E Jr HQ02<br>Jenkins, David G MVD<br>Smith, Susan K MVD<br>Montvai, Zoltan L HQ02<br>Moyer, Rebecca J HQ02<br>Bindner, Roseann R HQ02<br>Cone, Steve R HQ02<br>Constance, Troy G MVN<br>Podany, Thomas J MVN<br>LeBlanc, Julie Z MVN<br>Naomi, Alfred C MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Bastian, David F MVN<br>Hitchings, Daniel H MVD<br>Hawes, Suzanne R MVN<br>Hite, Kristen A MVN<br>Glorioso, Daryl G MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Mathies, Linda G MVN<br>Corbino, Jeffrey M MVN<br>Elmer, Ronald R MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Mickal, Sean P MVN<br>Palmieri, Michael M MVN<br>Haab, Mark E MVN<br>Broussard, Richard W MVN<br>O'Cain, Keith J MVN<br>Alcala, George E SWG<br>Laird, Diana J SWG<br>Heinly, Robert W SWG<br>Griffith, Rebecca S SWF<br>Daigle, Michelle C MVN | RE: MRGO (UNCLASSIFIED) |
| HLP-140-000016286 | HLP-140-000016286 | Deliberative Process | 12/XX/2006 | PDF | / MISSISSIPPI RIVER GULF ; BLANCO KATHLEEN B / STATE OF LOUISIANA ; / USACE | RILEY DON T / USACE | MISSISSIPPI RIVER GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION INTERIM REPORT TO CONGRESS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-140-000006459 | HLP-140-000006459 | Attorney-Client; Attorney Work Product | 11/30/2006 | MSG | Miller, Gregory B MVN | Montvai, Zoltan L HQ02 Coleman, Wesley E Jr HQ02 Jenkins, David G MVD Smith, Susan K MVD Alcala, George E SWG Laird, Diana J SWG Hawes, Suzanne R MVN Hite, Kristen A MVN Wadsworth, Lisa D MVN-Contractor Palmieri, Michael M MVN Mickal, Sean P MVN Haab, Mark E MVN Constance, Troy G MVN Podany, Thomas J MVN LeBlanc, Julie Z MVN Glorioso, Daryl G MVN Bastian, David F MVN Russo, Edmond J ERDC-CHL-MS Naomi, Alfred C MVN Donovan, Larry W MVN-Contractor Griffith, Rebecca S SWF Daigle, Michelle C MVN Elmer, Ronald R MVN Gilmore, Christophor E MVN Wagner, Kevin G MVN Landry, Vic L MVN-Contractor Ebersohl, Stanley F MVN-Contractor Mathies, Linda G MVN Corbino, Jeffrey M MVN Heinly, Robert W SWG Broussard, Richard W MVN O'Cain, Keith J MVN | Revised MRGO-3D Interim Report to Congress (UNCLASSIFIED) |
| HLP-140-000015963 | HLP-140-000015963 | Attorney-Client; Attorney Work Product | 12/XX/2006 | PDF | / MISSISSIPPI RIVER GULF ; BLANCO KATHLEEN B / STATE OF LOUISIANA ; / USACE | RILEY DON T / USACE | MISSISSIPPI RIVER GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION DRAFT INTERIM REPORT TO CONGRESS |
| HLP-140-000015964 | HLP-140-000015964 | Attorney-Client; Attorney Work Product | 12/XX/2006 | PDF | / MISSISSIPPI RIVER GULF ; BLANCO KATHLEEN B / STATE OF LOUISIANA ; / USACE | RILEY DON T / USACE | MISSISSIPPI RIVER GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION DRAFT INTERIM REPORT TO CONGRESS |
| HLP-140-000006491 | HLP-140-000006491 | Deliberative Process | 9/15/2006 | MSG | Griffith, Rebecca PM5 MVN | Coleman Jr. Wesley E HQ02 Montvai, Zoltan L HQ02 Ruff, Greg MVD Kinsey, Mary V MVN Podany, Thomas J MVN Kendrick, Richmond R MVN Elmer, Ronald R MVN Ashley, John A MVN Meador, John A Saffran, Michael PM1 MVN Hitchings, Daniel H MVD Bordelon, Henry J MVN-Contractor | 4th supplemental VTC fact sheets |
| HLP-140-000015978 | HLP-140-000015978 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET CONSTRUCTION GENERAL MODIFICATION TO BARATARIA LAND BRIDGE PROJECT, LA |
| HLP-140-000015979 | HLP-140-000015979 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET CONSTRUCTION GENERAL MODIFICATION TO CAERNARVON FRESHWATER DIVERSION PROJECT, LA |
| HLP-140-000015980 | HLP-140-000015980 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET OUTFALL CANAL CLOSURES AND PUMP STATIONS FLOOD CONTROL AND COASTAL EMERGENCIES, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-140-000015981 | HLP-140-000015981 | Deliberative Process | 8/16/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES, LA INNER HARBOR NAVIGATION CANAL (INHC) IMPROVEMENTS |
| HLP-140-000015982 | HLP-140-000015982 | Deliberative Process | 8/14/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD PROOFING PUMPS IN ORLEANS AND JEFFERSON PARISHES, LA. |
| HLP-140-000015983 | HLP-140-000015983 | Deliberative Process | 8/21/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET: FLOODWALL REPLACEMENT FLOOD CONTROL AND COASTAL EMERGENCIES LA |
| HLP-140-000015984 | HLP-140-000015984 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET GENERAL INVESTIGATIONS MISSISSIPPI RIVER-GULF OUTLET DEEP DRAFT DEAUTHORIZATION, LA |
| HLP-140-000015985 | HLP-140-000015985 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES - LA |
| HLP-140-000015986 | HLP-140-000015986 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| HLP-140-000015987 | HLP-140-000015987 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET CONSTRUCTION GENERAL LAKE PONTCHARTRAIM AND VICINITY, LOUISIANA , WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA |
| HLP-140-000015988 | HLP-140-000015988 | Deliberative Process | 8/18/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES - LOCAL PROTECTION NON-FED LEVEES |
| HLP-140-000006494 | HLP-140-000006494 | Attorney-Client; Attorney Work Product | 9/19/2006 | MSG | Ashley, John A MVN | Kendrick, Richmond R MVN Hendrix, Joe A MVK Hoppmeyer, Calvin C MVN-Contractor Hetzler, Gregory J MVN-Contractor Galdamez, Ricardo A SPN Stricklin, Eric T NWO Young, Frederick S MVN Elmer, Ronald R MVN Ebersohl, Stanley F MVN-Contractor | FW: LDS on Pump Stations, IHNC and Morganza |
| HLP-140-000015965 | HLP-140-000015965 | Attorney-Client; Attorney Work Product | 12/XX/2007 | DOC | N/A | N/A | SEC. CHAPTER 3 TITLE II OF PUBLIC LAW 109-234 (120 STAT. 418) |
| HLP-140-000015966 | HLP-140-000015966 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SEC. CHAPTER 3 FLOOD CONTROL AND COASTAL EMERGENCIES |
| HLP-140-000006495 | HLP-140-000006495 | Attorney-Client; Attorney Work Product | 9/19/2006 | MSG | Ashley, John A MVN | Kendrick, Richmond R MVN Hendrix, Joe A MVK Hoppmeyer, Calvin C MVN-Contractor Hetzler, Gregory J MVN-Contractor Galdamez, Ricardo A SPN Stricklin, Eric T NWO Young, Frederick S MVN Elmer, Ronald R MVN Ebersohl, Stanley F MVN-Contractor | FW: LDS on Pump Stations, IHNC and Morganza |
| HLP-140-000015972 | HLP-140-000015972 | Attorney-Client; Attorney Work Product | 12/XX/2007 | DOC | N/A | N/A | SEC. CHAPTER 3 FLOOD CONTROL AND COASTAL EMERGENCIES |
| HLP-140-000015973 | HLP-140-000015973 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SEC. CHAPTER 3 FLOOD CONTROL AND COASTAL EMERGENCIES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-140-000006503 | HLP-140-000006503 | Attorney-Client; Attorney Work Product | 4/27/2007 | MSG | Glorioso, Daryl G MVN | Durham-Aguilera, Karen L  MVN<br>Wagenaar, Richard P Col MVN<br>Bedey, Jeffrey A COL MVN<br>Meador, John A MVN<br>Starkel, Murray P LTC MVN<br>Kendrick, Richmond R MVN<br>Watford, Edward R MVN<br>Elmer, Ronald R MVN<br>Ashley, John A MVN<br>Green, Stanley B MVN<br>Naomi, Alfred C MVN<br>Herr, Brett H MVN<br>Vignes, Julie D MVN<br>Barnett, Larry J MVD<br>Frederick, Denise D MVN<br>Sloan, G Rogers MVD<br>Nee, Susan G HQ02<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN | 5th Supplemental (HR 1591) as passed by both House and Senate with MVN-OC Comments |
| HLP-140-000015764 | HLP-140-000015764 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DRAFT CONGRESSIONAL APPROPRIATION OF FLOOD CONTROL FUNDS |
| HLP-140-000006712 | HLP-140-000006712 | Attorney-Client; Attorney Work Product | 11/24/2006 | MSG | Glorioso, Daryl G MVN | Nicholas, Cindy A MVN<br>Arnold, Missy K MVK<br>Elmer, Ronald R MVN<br>Roth, Stephan C MVK<br>Ashley, John A MVN<br>Kendrick, Richmond R MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Hartzog, Larry M MVN<br>Owen, Gib A MVN<br>Frederick, Denise D MVN | RE: Acquisition Strategy Workshop Draft Report |
| HLP-140-000014104 | HLP-140-000014104 | Attorney-Client; Attorney Work Product | 11/20/2006 | DOC | N/A | N/A | DRAFT PREAMBLE TO PROCUREMENT DOCUMENTS PERMANENT PUMP STATIONS PROJECT |
| HLP-140-000006735 | HLP-140-000006735 | Attorney-Client; Attorney Work Product | 10/24/2007 | MSG | Labure, Linda C MVN | Chapman, Jeremy J CPT MVN<br>Glorioso, Daryl G MVN<br>Roth, Stephan C MVN<br>Arnold, Missy K MVK<br>Elmer, Ronald R MVN<br>Cruppi, Janet R MVN<br>Kopec, Joseph G MVN<br>Just, Gloria N MVN-Contractor | FW: IHNC RFP Borrow |
| HLP-140-000016009 | HLP-140-000016009 | Attorney-Client; Attorney Work Product | 10/24/2007 | DOC | / USACE HURRICANE PROTECTION OFFICE ; / UNITED STATES OF AMERICA ; / GSA FAR ; / OIRM ; WILLIAMS GEORGE W ; CEMVN-HPO ; / USACE ; / HPO CT | DOE JOHN | INNER HARBOR NAVIGATION CANAL HURRICANE PROTECTION PROJECT W912P8-07-R-0053 AMENDMENT 0005 REQUEST FOR PROPOSAL DESIGN-BUILD PHASE TWO |
| HLP-140-000016010 | HLP-140-000016010 | Attorney-Client; Attorney Work Product | 10/23/2007 | DOC | CHAPMAN JEREMY J / DEPARTMENT OF THE ARMY HURRICANE PROTECTION OFFICE, USACE ; LABURE LINDA C / DEPARTMENT OF THE ARMY HURRICANE PROTECTION OFFICE, USACE ; CEMVN-HPO | / NEW ORLEANS DISTRICT CEMVN-RE | MEMORANDUM FOR CHIEF, REALTY OFFICER, NEW ORLEANS DISTRICT (CEMVN-RE) THE INNER HARBOR NAVIGATION CANAL (IHNC) HURRICANE PROTECTION PROJECT BORROW ANALYSIS FOR THE DESIGN-BUILD REQUEST FOR PROPOSALS (RFP) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-140-000006736 | HLP-140-000006736 | Attorney-Client; Attorney Work Product | 10/23/2007 | MSG | Arnold, Missy K MVK | Elmer, Ronald R MVN Chapman, Jeremy J CPT MVN Glorioso, Daryl G MVN Roth, Stephan C MVN Carrete, Mario MVK Contractor | Final Changes Incorporated IHNC |
| HLP-140-000016020 | HLP-140-000016020 | Attorney-Client; Attorney Work Product | 10/24/2007 | DOC | / USACE, CONTRACTING DIVISION ; / HPO CT ; / OIRM ; / GSA ; CEMVN-HPO | DOE JOHN | INNER HARBOR NAVIGATION CANAL HURRICANE PROTECTION PROJECT W912P8-07-R-0053 AMENDMENT 0005 REQUEST FOR PROPOSAL DESIGN-BUILD PHASE TWO |
| HLP-140-000006738 | HLP-140-000006738 | Deliberative Process | 10/23/2007 | MSG | Chapman, Jeremy J CPT MVN | Labure, Linda C MVN Kopec, Joseph G MVN Glorioso, Daryl G MVN Roth, Stephan C MVN Arnold, Missy K MVK Elmer, Ronald R MVN | IHNC RFP Borrow |
| HLP-140-000016036 | HLP-140-000016036 | Deliberative Process | 10/24/2007 | DOC | / USACE HURRICANE PROTECTION OFFICE ; / UNITED STATES OF AMERICA ; / GSA FAR ; / OIRM ; WILLIAMS GEORGE W ; / USACE ; / HPO CT | DOE JOHN | INNER HARBOR NAVIGATION CANAL HURRICANE PROTECTION PROJECT W912P8-07-R-0053 AMENDMENT 0005 REQUEST FOR PROPOSAL DESIGN-BUILD PHASE TWO |
| HLP-140-000016037 | HLP-140-000016037 | Deliberative Process | 10/23/2007 | DOC | CHAPMAN JEREMY J / DEPARTMENT OF THE ARMY HURRICANE PROTECTION OFFICE, USACE ; LABURE LINDA C / DEPARTMENT OF THE ARMY HURRICANE PROTECTION OFFICE, USACE ; CEMVN-HPO | / NEW ORLEANS DISTRICT CEMVN-RE | MEMORANDUM FOR CHIEF, REALTY OFFICER, NEW ORLEANS DISTRICT (CEMVN-RE) THE INNER HARBOR NAVIGATION CANAL (IHNC) HURRICANE PROTECTION PROJECT BORROW ANALYSIS FOR THE DESIGN-BUILD REQUEST FOR PROPOSALS (RFP) |
| HLP-140-000006739 | HLP-140-000006739 | Attorney-Client; Attorney Work Product | 10/23/2007 | MSG | Chapman, Jeremy J CPT MVN | Glorioso, Daryl G MVN Arnold, Missy K MVK Labure, Linda C MVN Kopec, Joseph G MVN Elmer, Ronald R MVN Roth, Stephan C MVN | IHNC RFP OC Updates |
| HLP-140-000016249 | HLP-140-000016249 | Attorney-Client; Attorney Work Product | 10/24/2007 | DOC | / USACE HURRICANE PROTECTION OFFICE ; / UNITED STATES OF AMERICA ; / GSA FAR ; / OIRM ; WILLIAMS GEORGE W ; CEMVN-HPO ; / USACE ; / HPO CT | DOE JOHN | INNER HARBOR NAVIGATION CANAL HURRICANE PROTECTION PROJECT W912P8-07-R-0053 AMENDMENT 0005 REQUEST FOR PROPOSAL DESIGN-BUILD PHASE TWO |
| HLP-140-000006740 | HLP-140-000006740 | Attorney-Client; Attorney Work Product | 10/23/2007 | MSG | Arnold, Missy K MVK | Chapman, Jeremy J CPT MVN Elmer, Ronald R MVN Williams, George W MVN Carrete, Mario MVK Contractor | FW: Updated RFP |
| HLP-140-000016221 | HLP-140-000016221 | Attorney-Client; Attorney Work Product | 10/19/2007 | DOC | / USACE | DOE JOHN | INNER HARBOR NAVIGATION CANAL HURRICANE PROTECTION PROJECT W912P8-07-R-0053 AMENDMENT 0005 REQUEST FOR PROPOSAL DESIGN-BUILD PHASE TWO |
| HLP-140-000006743 | HLP-140-000006743 | Attorney-Client; Attorney Work Product | 10/22/2007 | MSG | Strecker, Dennis C MVN-Contractor | Elmer, Ronald R MVN | FW: IHNC RFP - OC Comments |
| HLP-140-000016252 | HLP-140-000016252 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | IHNC DRAFT RFP OC COMMENTS |
| HLP-140-000006746 | HLP-140-000006746 | Attorney-Client; Attorney Work Product | 10/19/2007 | MSG | Glorioso, Daryl G MVN | Roth, Stephan C MVN Elmer, Ronald R MVN Chapman, Jeremy J CPT MVN Arnold, Missy K MVK Williams, George W MVK Labure, Linda C MVN | IHNC RFP - OC Comments |
| HLP-140-000016277 | HLP-140-000016277 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | IHNC DRAFT RFP OC COMMENTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-140-000006747 | HLP-140-000006747 | Attorney-Client; Attorney Work Product | 10/16/2007 | MSG | Chapman, Jeremy J CPT MVN | Glorioso, Daryl G MVN<br>Roth, Stephan C MVK<br>Arnold, Missy K MVK<br>Elmer, Ronald R MVN | IHNC RFP Legal Sufficiency |
| HLP-140-000016289 | HLP-140-000016289 | Attorney-Client; Attorney Work Product | 10/19/2007 | DOC | / USACE, CONTRACTING DIVISION ; / HPO CT ; / OIRM ; / GSA ; CEMVN-HPO | /DOE JOHN | INNER HARBOR NAVIGATION CANAL HURRICANE PROTECTION PROJECT W912P8-07-R-0053 AMENDMENT 0005 REQUEST FOR PROPOSAL DESIGN-BUILD PHASE TWO |
| HLP-140-000006754 | HLP-140-000006754 | Deliberative Process | 10/3/2007 | MSG | Wilkinson, Laura L MVN | Chapman, Jeremy J CPT MVN<br>Walker, Lee Z MVN-Contractor<br>Lantz, Allen D MVN<br>Accardo, Christopher J MVN<br>Connell, Timothy J MVN<br>Glorioso, Daryl G MVN<br>Hassenboehler, Thomas G MVN-Contractor<br>Elmer, Ronald R MVN<br>Strecker, Dennis C MVN-Contractor<br>Kendrick, Richmond R MVN<br>Grieshaber, John B MVN<br>Williams, George W MVK<br>Arnold, Missy K MVK<br>Jolissaint, Donald E MVN | RE: IHNC RFP BCOE & OC Review |
| HLP-140-000016030 | HLP-140-000016030 | Deliberative Process | 10/5/2007 | DOC | / USACE, CONTRACTING DIVISION ; / HPO CT VICKSBURG ; / GSA ; SACCO JOSEPH J ; CEMVM-HPO | /SMITH JOHN | INNER HARBOR NAVIGATION CANAL HURRICANE PROTECTION PROJECT W912P8-07-R-0053 AMENDMENT 0005 REQUEST FOR PROPOSAL DESIGN-BUILD PHASE TWO |
| HLP-140-000006757 | HLP-140-000006757 | Deliberative Process | 10/1/2007 | MSG | Chapman, Jeremy J CPT MVN | Wilkinson, Laura L MVN<br>Walker, Lee Z MVN-Contractor<br>Lantz, Allen D MVN<br>Accardo, Christopher J MVN<br>Connell, Timothy J MVN<br>Glorioso, Daryl G MVN<br>Hassenboehler, Thomas G MVN-Contractor<br>Elmer, Ronald R MVN<br>Strecker, Dennis C MVN-Contractor<br>Kendrick, Richmond R MVN<br>Grieshaber, John B MVN<br>Williams, George W MVK<br>Arnold, Missy K MVK | IHNC RFP BCOE & OC Review |
| HLP-140-000014120 | HLP-140-000014120 | Deliberative Process | 10/5/2007 | DOC | / USACE, CONTRACTING DIVISION ; / HPO CT VICKSBURG ; / GSA ; SACCO JOSEPH J ; CEMVM-HPO | /SMITH JOHN | INNER HARBOR NAVIGATION CANAL HURRICANE PROTECTION PROJECT W912P8-07-R-0053 AMENDMENT 0005 REQUEST FOR PROPOSAL DESIGN-BUILD PHASE TWO |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-140-000006777 | HLP-140-000006777 | Deliberative Process | 9/24/2007 | MSG | Chapman, Jeremy J CPT MVN | Elmer, Ronald R MVN<br>Strecker, Dennis C MVN-Contractor<br>Towns, Cleveland C MVN-Contractor<br>Boese, Derek E MVN-Contractor<br>Williams, George W MVN<br>Arnold, Missy K MVK<br>Davis, Sandra L MVK<br>Walker, Lee Z MVN-Contractor<br>Wilkinson, Laura L MVN<br>Kopec, Joseph G MVN<br>Hance, Rochelle R MVS<br>Hassenboehler, Thomas G MVN-Contractor<br>Danflous, Louis E MVN-Contractor<br>Jolissaint, Donald E MVN<br>Maurice Bandy<br>'Ronald Dunn'<br>Diana Hoag<br>Dennis Kamber<br>Tony Ferruccio<br>Glorioso, Daryl G MVN<br>Ledden, Mathijs V MVN-Foreign-National Netherlands<br>Barre, Clyde J MVN<br>Bart, Michael J MVP<br>Jenkins, Richard B COL ERDC-SSE-MS<br>Christensen, Jerry L NWP<br>Foley, Edward C MVN | IHNC Draft RFP for Review |
| HLP-140-000014706 | HLP-140-000014706 | Deliberative Process | 9/24/2007 | DOC | / USACE, CONTRACTING DIVISION ; / HPO CT VICKSBURG ; SACCO JOSEPH J ; CEMVN-HPO | / SMITH JOHN | INNER HARBOR NAVIGATION CANAL HURRICANE PROTECTION PROJECT W912P8-07-R-0053 AMENDMENT 0004 REQUEST FOR PROPOSAL DESIGN-BUILD PHASE TWO |
| HLP-140-000006848 | HLP-140-000006848 | Attorney-Client; Attorney Work Product | 8/30/2007 | MSG | Glorioso, Daryl G MVN | Chapman, Jeremy J CPT MVN<br>'Ferruccio, Tony'<br>Elmer, Ronald R MVN<br>Strecker, Dennis C MVN-Contractor<br>Towns, Cleveland C MVN-Contractor<br>Boese, Derek E MVN-Contractor<br>Kendrick, Richmond R MVN<br>Perry, Brett T MVN-Contractor<br>Williams, George W MVK<br>Arnold, Missy K MVK<br>Davis, Sandra L MVK | RE: IHNC Indemnification Mtg |
| HLP-140-000015537 | HLP-140-000015537 | Attorney-Client; Attorney Work Product | 8/31/2007 | PPT | / HURRICANE PROTECTION OFFICE ; / USACE | N/A | INNER HARBOR NAVIGATION CANAL (IHNC) HURRICANE PROTECTION PROJECT INDEMNIFICATION COA BRIEF 31 AUGUST 2007 |
| HLP-140-000006865 | HLP-140-000006865 | Attorney-Client; Attorney Work Product | 8/23/2007 | MSG | Arnold, Missy K MVK | Elmer, Ronald R MVN<br>Chapman, Jeremy J CPT MVN<br>Williams, George W MVK | Fw: Indemnification (UNCLASSIFIED) |
| HLP-140-000015581 | HLP-140-000015581 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FOUR PROPOSED COURSES OF ACTION TO SECURE INDEMNIFICATION REGARDING A IHNC DESIGN BUILD CONTRACTOR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-140-000006867 | HLP-140-000006867 | Attorney-Client; Attorney Work Product | 8/23/2007 | MSG | Glorioso, Daryl G MVN | Chapman, Jeremy J CPT MVN<br>Elmer, Ronald R MVN<br>Kendrick, Richmond R MVN<br>Williams, George W MVK<br>Meiners, Bill G MVN<br>Arnold, Missy K MVK | RE: Indemnification |
| HLP-140-000015593 | HLP-140-000015593 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FOUR PROPOSED COURSES OF ACTION TO SECURE INDEMNIFICATION REGARDING A IHNC DESIGN BUILD CONTRACTOR |
| HLP-140-000006869 | HLP-140-000006869 | Deliberative Process | 8/22/2007 | MSG | Chapman, Jeremy J CPT MVN | Bedey, Jeffrey A COL MVN<br>Kendrick, Richmond R MVN<br>Perry, Brett T MVN-Contractor<br>Elmer, Ronald R MVN<br>Strecker, Dennis C MVN-Contractor<br>Towns, Cleveland C MVN-Contractor<br>Boese, Derek E MVN-Contractor<br>Glorioso, Daryl G MVN<br>Arnold, Missy K MVK<br>Williams, George W MVK<br>Walker, Lee Z MVN-Contractor<br>Wilkinson, Laura L MVN<br>Kopec, Joseph G MVN<br>Just, Gloria N MVN-Contractor<br>Grieshaber, John B MVN<br>Jolissaint, Donald E MVN<br>Barre, Clyde J MVN<br>Cali, Peter R MVN-Contractor<br>'Bandy, Maurice'<br>'Ronald Dunn'<br>'Dennis.Kamber@arcadis-us.com'<br>'Diana Hoag'<br>'Ferruccio, Tony' | IHNC Industry Brief |
| HLP-140-000015626 | HLP-140-000015626 | Deliberative Process | 8/23/2007 | PPT | / USACE | N/A | PHASE TWO DRAFT RFP INDUSTRY MEETING INNER HARBOR NAVIGATION CANAL (IHNC) HURRICANE PROTECTION PROJECT SOLICITATION NO. W912P8-07-R-0053-0004 23 AUGUST 2007 |
| HLP-140-000006870 | HLP-140-000006870 | Deliberative Process | 8/22/2007 | MSG | Chapman, Jeremy J CPT MVN | Arnold, Missy K MVK<br>Williams, George W MVK<br>Elmer, Ronald R MVN<br>Kendrick, Richmond R MVN<br>Grieshaber, John B MVN<br>Bedey, Jeffrey A COL MVN<br>Strecker, Dennis C MVN-Contractor<br>Towns, Cleveland C MVN-Contractor<br>Walker, Lee Z MVN-Contractor<br>Wilkinson, Laura L MVN<br>Glorioso, Daryl G MVN | IHNC Draft RFP |
| HLP-140-000015530 | HLP-140-000015530 | Deliberative Process | 09/XX/2007 | PDF | / USACE CONTRACTING ; / HPO ; / OIRM | SMITH JOHN | INNER HARBOR NAVIGATION CANAL HURRICANE PROTECTION PROJECT W912P8-07-R-0053 REQUEST FOR PROPOSAL DESIGN-BUILD PHASE TWO |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-140-000006887 | HLP-140-000006887 | Deliberative Process | 8/15/2007 | MSG | Chapman, Jeremy J CPT MVN | Elmer, Ronald R MVN<br>Strecker, Dennis C MVN-Contractor<br>Towns, Cleveland C MVN-Contractor<br>Kopec, Joseph G MVN<br>Just, Gloria N MVN-Contractor<br>Glorioso, Daryl G MVN<br>Walker, Lee Z MVN-Contractor<br>Wilkinson, Laura L MVN<br>Lantz, Allen D MVN<br>Kendrick, Richmond R MVN<br>Perry, Brett T MVN-Contractor<br>Grieshaber, John B MVN<br>Jolissaint, Donald E MVN | IHNC PDT Info |
| HLP-140-000016280 | HLP-140-000016280 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PHASE ONE SCHEDULES AND PHASE TWO GUIDELINES & ISSUES |
| HLP-140-000006924 | HLP-140-000006924 | Attorney-Client; Attorney Work Product | 7/20/2007 | MSG | Williams, George W MVK | Davis, Sandra L MVK<br>Arnold, Missy K MVK<br>Chapman, Jeremy J CPT MVN<br>Golden, Kay MVK Contractor<br>Elmer, Ronald R MVN<br>Glorioso, Daryl G MVN | IHNC Amendment 0002 |
| HLP-140-000015929 | HLP-140-000015929 | Attorney-Client; Attorney Work Product | 7/20/2007 | DOC | / USACE CONTRACTING DIVISION ; / GSA ; / HPO CT ; / OIRM | N/A | STANDARD FORM 30 AMENDMENT OF SOLICITATION/MODIFICATION OF CONTRACT AMENDMENT/MODIFICATION NO. U0002 |
| HLP-140-000006959 | HLP-140-000006959 | Attorney-Client; Attorney Work Product | 6/27/2007 | MSG | Wilbanks, Rayford E MVD | Elmer, Ronald R MVN<br>Chewning, Brian MVD<br>Ruff, Greg MVD | Fw: IHNC Procurement: Request for Stipends |
| HLP-140-000013746 | HLP-140-000013746 | Attorney-Client; Attorney Work Product | 3/14/2007 | PPT | / BIOENGINEERING ARCADIS ; / USACE | N/A | IHNC CONTRACTORS' INFORMATION FORUM BRIEFING MARCH 14, 2007 |
| HLP-140-000006964 | HLP-140-000006964 | Deliberative Process | 6/26/2007 | MSG | Chapman, Jeremy J CPT MVN | Durham-Aguilera, Karen L  MVN<br>Meador, John A MVN<br>Bergerson, Inez R SAM<br>Nester, Marlene I SAM<br>Kendrick, Richmond R MVN<br>Bedey, Jeffrey A COL MVN<br>Perry, Brett T MVN-Contractor<br>Elmer, Ronald R MVN<br>Strecker, Dennis C MVN-Contractor<br>Chewning, Brian MVD<br>Wilbanks, Rayford E MVD<br>Harden, Michael MVD<br>Williams, George W MVK<br>Ashley, John A MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Wilkinson, Laura L MVN<br>Walker, Lee Z MVN-Contractor<br>Kopec, Joseph G MVN<br>Just, Gloria N MVN-Contractor<br>Glorioso, Daryl G MVN<br>Towns, Cleveland C MVN-Contractor<br>Grieshaber, John B MVN<br>Nazarko, Nicholas MAJ MVN | FW: IHNC Working Docs |
| HLP-140-000013782 | HLP-140-000013782 | Deliberative Process | 7/28/2006 | DOC | / USACE | N/A | PROGRAMMATIC ACQUISITION PLAN FOR THE DESIGN & CONSTRUCTION OF THE NEW NAVIGABLE FLOODGATES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-140-000013783 | HLP-140-000013783 | Deliberative Process | XX/XX/XXXX | DOC | / THE DEPARTMENT OF THE ARMY | N/A | PROJECT COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND [FULL NAME OF NON-FEDERAL SPONSOR] FOR DESIGN AND CONSTRUCTION OF THE INNER HARBOR NAVIGATION CANAL PROTECTION PROJECT, LOUISIANA |
| HLP-140-000013784 | HLP-140-000013784 | Deliberative Process | XX/XX/XXXX | PPT | / USACE | N/A | TIMELINE W/ WAIVERS IHNC HPS FEATURE (CG) |
| HLP-140-000013785 | HLP-140-000013785 | Deliberative Process | 6/26/2007 | DOC | / HURRICANE PROTECTION OFFICE | N/A | FACT SHEET IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (IHNC) FLOOD CONTROL AND COASTAL EMERGENCIES |
| HLP-140-000013786 | HLP-140-000013786 | Deliberative Process | 06/XX/2007 | DOC | / USACE | N/A | INITIAL DRAFT IMPROVE PROTECTION AT THE INNER HARBOR NAVIGATION CANAL PROJECT DESCRIPTION DOCUMENT (PDD) |
| HLP-140-000013787 | HLP-140-000013787 | Deliberative Process | 6/28/2007 | DOC | / USACE CONTRACTING DIVISION ; / HPO CT ; / UNITED STATES OF AMERICA ; / USACE | N/A | STANDARD FORM 1442 SOLICITATION, OFFER, AND AWARD (CONSTRUCTION, ALTERATION, OR REPAIR) SOLICITATION NO. W912P8-07-R-0053 |
| HLP-140-000013788 | HLP-140-000013788 | Deliberative Process | 6/25/2007 | PDF | BEDEY JEFFREY A / DEPARTMENT OF THE ARMY ; CEMVN-HPO ; SCHMAUDER CRAIG R / DEPARTMENT OF THE ARMY ; CECC-C ; CECW-E ; BASHAM DONALD L / USACE ; TYLER J J / USACE ; ELMER RONALD R | / PROGRAMS INTEGRATION DIVISION | MEMORANDUM FOR HQUSACE PROGRAMS INTEGRATION DIVISION (PID) THRU: USACE REGIONAL BUSINESS CENTER, MISSISSIPPI VALLEY DIVISION REQUEST FOR WAIVER TO USE STIPENDS FOR CIVIL WORKS DESIGN-BUILD PROJECT - NAVIGABLE FLOOD CONTROL STRUCTURE AT THE INNER HARBOR NAVIGATION CANAL |
| HLP-140-000006979 | HLP-140-000006979 | Attorney-Client; Attorney Work Product | 6/18/2007 | MSG | Kendrick, Richmond R MVN | Chapman, Jeremy J CPT MVN Nicholas, Cindy A MVN Williams, George W MVK Golden, Kay MVK Contractor Elmer, Ronald R MVN Strecker, Dennis C MVN-Contractor Perry, Brett T MVN-Contractor Glorioso, Daryl G MVN Billings, Gregory  LRB | RE: IHNC RFQ Rev for Legal Suff |
| HLP-140-000015074 | HLP-140-000015074 | Attorney-Client; Attorney Work Product | 6/14/2007 | DOC | / USACE | N/A | INNER HARBOR NAVIGATION CANAL HURRICANE PROTECTION PROJECT W912P8-07-R-0053 DESIGN-BUILD PHASE ONE REQUEST FOR QUALIFICATIONS |
| HLP-140-000006981 | HLP-140-000006981 | Attorney-Client; Attorney Work Product | 6/18/2007 | MSG | Chapman, Jeremy J CPT MVN | | IHNC RFQ Rev for Legal Suff |
| HLP-140-000015357 | HLP-140-000015357 | Attorney-Client; Attorney Work Product | 6/14/2007 | DOC | / USACE | N/A | INNER HARBOR NAVIGATION CANAL HURRICANE PROTECTION PROJECT W912P8-07-R-0053 DESIGN-BUILD PHASE ONE REQUEST FOR QUALIFICATIONS |
| HLP-140-000006990 | HLP-140-000006990 | Attorney-Client; Attorney Work Product | 6/14/2007 | MSG | Williams, George W MVK | Bedey, Jeffrey A COL MVN Grieshaber, John B MVN Kendrick, Richmond R MVN Durham-Aguilera, Karen L  MVN Nicholas, Cindy A MVN Chapman, Jeremy J CPT MVN Elmer, Ronald R MVN Glorioso, Daryl G MVN Frederick, Denise D MVN Billings, Gregory  LRB | Review of Phase One RFP (Request for Quals) IHNC |
| HLP-140-000015153 | HLP-140-000015153 | Attorney-Client; Attorney Work Product | 6/14/2007 | DOC | / USACE CONTRACTING DIVISION ; / HPO CT | N/A | SOLICITATION, OFFER, AND AWARD (CONSTRUCTION, ALTERATION, OR REPAIR) SOLICITATION NO. W912P8-07-R-0053 |
| HLP-140-000007354 | HLP-140-000007354 | Attorney-Client; Attorney Work Product | 3/2/2007 | MSG | Glorioso, Daryl G MVN | Chapman, Jeremy J CPT MVN Walker, Lee Z MVN-Contractor Elmer, Ronald R MVN Owen, Gib A MVN Payne, Deirdre J NAN02 | FW: Slides for website (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-140-000014694 | HLP-140-000014694 | Attorney-Client; Attorney Work Product | 3/8/2007 | PPT | / BIOENGINEERING ARCADIS ; / USACE | N/A | IHNC CONTRACTORS' INFORMATION FORUM MARCH 6 - 8, 2007 |
| HLP-140-000007356 | HLP-140-000007356 | Attorney-Client; Attorney Work Product | 3/1/2007 | MSG | Chapman, Jeremy J CPT MVN | 'Bandy, Maurice' Ronald Dunn Elmer, Ronald R MVN Payne, Deirdre J NAN02 Glorioso, Daryl G MVN | Slides for website (UNCLASSIFIED) |
| HLP-140-000014640 | HLP-140-000014640 | Attorney-Client; Attorney Work Product | 3/8/2007 | PPT | / BIOENGINEERING ARCADIS ; / USACE | N/A | IHNC CONTRACTORS' INFORMATION FORUM MARCH 6 - 8, 2007 |
| HLP-140-000007381 | HLP-140-000007381 | Deliberative Process | 2/23/2007 | MSG | Chapman, Jeremy J CPT MVN | Nicholas, Cindy A MVN Arnold, Missy K MVK Payne, Deirdre J NAN02 Glorioso, Daryl G MVN Elmer, Ronald R MVN Kendrick, Richmond R MVN | FW: Contract W912P8-07-D-0021, Delivery Order 0002, Letter of Intent (Synopsis) (UNCLASSIFIED) |
| HLP-140-000014578 | HLP-140-000014578 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PRESOLICITATION NOTICE (FINAL) LAKE PONTCHARTRAIN, LOUISIANA, AND VICINITY (HURRICANE PROTECTION) (LPV) IHNC FLOOD AND HURRICANE PROTECTION - DESIGN-BUILD RFP ST. BERNARD PARISH, LOUISIANA |
| HLP-141-000001954 | HLP-141-000001954 | Attorney-Client; Attorney Work Product | 10/4/2005 | MSG | Hall, Jeffrey D CPT SPL | Alvey, Mark S MVS Wagner, Kevin G MVN Waits, Stuart MVN Gonski, Mark H MVN Conroy, Patrick J MVS Crumholt, Kenneth W MVN | FW: Katrina, Revised Requests for Assistance, ASA(CW) Request |
| HLP-141-000009063 | HLP-141-000009063 | Attorney-Client; Attorney Work Product | 10/XX/2005 | DOC | / CORPS OF ENGINEERS, NEW ORLEANS DISTRICT ; WAGNER HERBERT J / OPERATIONS DIVISION, READINESS BRANCH | N/A | WRITTEN REQUEST FOR REHABILITATION ASSISTANCE |
| HLP-141-000009064 | HLP-141-000009064 | Attorney-Client; Attorney Work Product | 10/XX/2005 | DOC | / CORPS OF ENGINEERS, NEW ORLEANS DISTRICT ; WAGNER HERBERT J / OPERATIONS DIVISION, READINESS BRANCH | N/A | WRITTEN REQUEST FOR REHABILITATION ASSISTANCE |
| HLP-141-000002113 | HLP-141-000002113 | Deliberative Process | 10/8/2005 | MSG | Farkas, Stephen G MVS | Wagner, Kevin G MVN | FW: REVISED PIR FOR ST. BERNARD |
| HLP-141-000009147 | HLP-141-000009147 | Deliberative Process | 10/1/2005 | DOC | LOWE MICHAEL H / MVN ; WAGENAAR RICHARD P / U.S. ARMY DISTRICT ENGINEER ; MVD ; BLEAKLEY ALBERT M / ENGINEER DEPUTY DIVISION COMMANDER ; MVN CEMVN-ERO | N/A | PROJECT INFORMATION REPORT PL 84-99 REHABILITATION OF DAMAGED FLOOD CONTROL WORKS LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT, CHALMETTE AREA PLAN ST. BERNARD AND ORLEANS PARISHES, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-141-000002704 | HLP-141-000002704 | Deliberative Process | 11/2/2005 | MSG | Lefort, Jennifer L MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3 Anderson, Kathleen J LRP Baumy, Walter O MVN Bland, Stephen S MVN Bleakley, Albert M COL MVD Boe, Richard E MVN Brantley, Christopher G MVN Brooks, Robert L MVN Broussard, Darrel M MVN Connelly, Sean Cpt MVN Crescioni, Lisa P MVN Crumholt, Kenneth W MVN Cruppi, Janet R MVN Curtis, Randal S MVS Della, Shenetta D MVN Demma, Marcia A MVN Doerr, Jaynie G MVS Dooley, Alan J MVS Endres, Brad W MAJ LA-RFO Farkas, Stephen G MVS Fenske, Dennis S MVS Gapinski, Duane P COL MVR Gonski, Mark H MVN Green, Stanley B MVN Hartzog, Larry M MVN Herr, Brett H MVN Hitchings, Daniel H MVD Hobbs, Steven M MVS Huffman, Rebecca MVN Johnson, Craig MVN-Contractor Kathy Copeland | TFG Daily Report 2 Nov |
| HLP-141-000009448 | HLP-141-000009448 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| HLP-141-000003010 | HLP-141-000003010 | Deliberative Process | 11/12/2005 | MSG | Herr, Brett H MVN | Smith, Jerry L MVD Jensen, Jeffrey D HQ02 Baumy, Walter O MVN Setliff, Lewis F COL MVS Bland, Stephen S MVN Wagner, Kevin G MVN Waits, Stuart MVN Gonski, Mark H MVN Crumholt, Kenneth W MVN Young, Frederick S MVN | Raising Levees with Minor Damage to Authorized Grade |
| HLP-141-000009497 | HLP-141-000009497 | Deliberative Process | XX/XX/XXXX | PDF | / MVN | N/A | TASK FORCE GUARDIAN |
| HLP-141-000009498 | HLP-141-000009498 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET RESTORATION OF NEW ORLEANS LEVEES TO PROVIDE THE AUTHORIZED LEVEL OF PROTECTION |
| HLP-141-000003102 | HLP-141-000003102 | Attorney-Client; Attorney Work Product | 11/14/2005 | MSG | DiMarco, Cerio A MVN | Wagner, Kevin G MVN | FW: draft CA para A |
| HLP-141-000009532 | HLP-141-000009532 | Attorney-Client; Attorney Work Product | 10/10/2005 | DOC | N/A | N/A | REHABILITATION AND CONSTRUCTION OF DAMAGED AREAS |
| HLP-141-000003539 | HLP-141-000003539 | Deliberative Process | 11/28/2005 | MSG | Cruppi, Janet R MVN | Bland, Stephen S MVN Wagner, Kevin G MVN Thurmond, Danny L MVN Labure, Linda C MVN | RE: Earthen Clay Material Sources |
| HLP-141-000010141 | HLP-141-000010141 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | EARTHEN CLAY MATERIAL SOURCES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-141-000003941 | HLP-141-000003941 | Deliberative Process | 12/8/2005 | MSG | Thurmond, Danny L MVN | Vignes, Julie D MVN; Wagner, Kevin G MVN; Schilling, Emile F MVN; Foret, William A MVN; Felger, Glenn M MVN | RE: Unwatering Status - 6 Dec 05 |
| HLP-141-000010181 | HLP-141-000010181 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SOIL BORINGS FROM DIFFERENT SITES |
| HLP-141-000004197 | HLP-141-000004197 | Attorney-Client; Attorney Work Product | 12/15/2005 | MSG | Kinsey, Mary V MVN | Herr, Brett H MVN; Baumy, Walter O MVN; StGermain, James J MVN; Crumholt, Kenneth W MVN; Waits, Stuart MVN; Young, Frederick S MVN; Gonski, Mark H MVN; Gilmore, Christophor E MVN; Wagner, Kevin G MVN; Setliff, Lewis F COL MVS; Burdine, Carol S MVN; Wiggins, Elizabeth MVN; Naomi, Alfred C MVN; Breerwood, Gregory E MVN; Frederick, Denise D MVN; Florent, Randy D MVN | FW: Final HPS Report |
| HLP-141-000010292 | HLP-141-000010292 | Attorney-Client; Attorney Work Product | 11/28/2005 | DOC | / USACE MISSISSIPPI VALLEY DIVISION | N/A | PLAN FOR PROVIDING AUTHORIZED LEVELS OF HURRICANE PROTECTION FOR SOUTHEAST LOUISIANA |
| HLP-141-000010293 | HLP-141-000010293 | Attorney-Client; Attorney Work Product | 3/17/2009 | XLS | N/A | N/A | SOUTHEAST LOUISIANA HURRICANE PROTECTION SYSTEM RECOMMENDATIONS AND OPTIONS ROUGH ORDER OF MAGNITUDE COST AND SCHEDULE ESTIMATES |
| HLP-141-000004327 | HLP-141-000004327 | Deliberative Process | 12/21/2005 | MSG | Podany, Thomas J MVN | Herr, Brett H MVN; Wagner, Kevin G MVN | FW: HPS: Initial Draft Report for Better and Stronger |
| HLP-141-000010271 | HLP-141-000010271 | Deliberative Process | 12/18/2005 | DOC | / USACE | / SOUTHEAST LOUISIANA | PLAN FOR PROVIDING BETTER AND STRONGER HURRICANE PROTECTION FOR SOUTHEAST LOUISIANA |
| HLP-141-000004352 | HLP-141-000004352 | Attorney-Client; Attorney Work Product | 12/22/2005 | MSG | Podany, Thomas J MVN | Wagner, Kevin G MVN; Wingate, Mark R MVN; Kinsey, Mary V MVN; Gilmore, Christophor E MVN; Herr, Brett H MVN; Gonski, Mark H MVN | RE: Katrina Authorities |
| HLP-141-000010449 | HLP-141-000010449 | Attorney-Client; Attorney Work Product | 12/21/2005 | DOC | N/A | N/A | CONSTRUCTION GENERAL-LOCAL PROTECTION (FLOOD CONTROL) |
| HLP-141-000004375 | HLP-141-000004375 | Attorney-Client; Attorney Work Product | 12/22/2005 | MSG | Loss, David C MVN-Contractor | Wagner, Kevin G MVN; Hartzog, Larry M MVN; Cruppi, Janet R MVN; Boe, Richard E MVN; Herr, Brett H MVN | RE: Comments on Chalmette Area PIR (Revision 3) |
| HLP-141-000010210 | HLP-141-000010210 | Attorney-Client; Attorney Work Product | 12/13/2005 | DOC | WAGNER HERBERT J / MVN ; BLEAKLEY ALBERT M / MVN ; CEMVN-ERO | N/A | PROJECT INFORMATION REPORT PL 84-99 REHABILITATION OF DAMAGED HURRICANE/SHORE PROTECTION PROJECTS LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT CHALMETTE AREA PLAN REVISION NO. 3 (ADDITION OF REPAIR WORK TO THE VERRET TO CAERNARVON LEVEE AND REVISION OF OVERALL COST ESTIMATES) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-141-000004617 | HLP-141-000004617 | Attorney-Client; Attorney Work Product | 12/30/2005 | MSG | Boe, Richard E MVN | Smith, Jerry L MVD<br>Bleakley, Albert M COL MVD<br>Setliff, Lewis F COL MVS<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Broussard, Darrel M MVN<br>Sloan, G Rogers MVD<br>Baumy, Walter O MVN<br>Wagner, Kevin G MVN<br>StGermain, James J MVN | PIR Environmental Input |
| HLP-141-000010484 | HLP-141-000010484 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | EFFECT OF PROPOSED WORK ON THE ENVIRONMENT |
| HLP-141-000004620 | HLP-141-000004620 | Attorney-Client; Attorney Work Product | 12/30/2005 | MSG | Huffman, Rebecca MVN | Wagner, Kevin G MVN<br>Blanchard, Scott J MVN<br>Jacquet, Todd J MVN<br>Ariatti, Robert J MVN<br>Hinkamp, Stephen B MVN<br>Benoit, Kinney R MVN<br>Loss, David C MVN-Contractor<br>Dalmado, Michelle R MVN<br>Nuccio, Leslie M MVN | FW: Norfolk Southern Railroad-Lakefront Airport Gate L-15 and Seabrook I-Walls |
| HLP-141-000010295 | HLP-141-000010295 | Attorney-Client; Attorney Work Product | 12/27/2005 | BMP | N/A | N/A | FUNDS STATUS OF 27 DEC 2005 FOR T.F. GUARDIAN |
| HLP-141-000004623 | HLP-141-000004623 | Attorney-Client; Attorney Work Product | 12/30/2005 | MSG | Herr, Brett H MVN | Smith, Jerry L MVD<br>Bleakley, Albert M COL MVD<br>Setliff, Lewis F COL MVS<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Broussard, Darrel M MVN<br>Baumy, Walter O MVN<br>Boe, Richard E MVN<br>StGermain, James J MVN<br>Wagner, Kevin G MVN<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD | FW: PIR Environmental Input |
| HLP-141-000010504 | HLP-141-000010504 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | EFFECT OF PROPOSED WORK ON THE ENVIRONMENT |
| HLP-141-000004716 | HLP-141-000004716 | Deliberative Process | 1/5/2006 | MSG | Bland, Stephen S MVN | Loss, David C MVN-Contractor<br>Boe, Richard E MVN<br>Kinsey, Mary V MVN<br>Wagner, Kevin G MVN<br>Bland, Stephen S MVN | FW: Chalmette Area Plan PIR Env Input |
| HLP-141-000010737 | HLP-141-000010737 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT CHALMETTE AREA PLAN |
| HLP-141-000004720 | HLP-141-000004720 | Deliberative Process | 1/5/2006 | MSG | Loss, David C MVN-Contractor | Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Wagner, Kevin G MVN<br>Boe, Richard E MVN | RE: Chalmette Area Plan PIR Env Input |
| HLP-141-000010766 | HLP-141-000010766 | Deliberative Process | 12/13/2005 | DOC | WAGNER HERBERT J / USACE ; WAGENAAR RICHARD P / U.S. ARMY DISTRICT ENGINEER ;  / MISSISSIPPI VALLEY DIVISION ; BLEAKLEY ALBERT M / ENGINEER DEPUTY DIVISION COMMANDER ; MVN CEMVN-ERO | N/A | PROJECT INFORMATION REPORT PL 84-99 REHABILITATION OF DAMAGED HURRICANE/SHORE PROTECTION PROJECTS LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT CHALMETTE AREA PLAN REVISION NO. 3 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-141-000010767 | HLP-141-000010767 | Deliberative Process | 12/13/2005 | DOC | WAGNER HERBERT J / ; WAGENAAR RICHARD P / DOD ; BLEAKLEY ALBERT M / ; WAGENAAR RICHARD P / PLANNING PROGRAMS AND PROJECT MANAGEMENT DIVISION ENVIRONMENTAL PLANNING AND COMPLIANCE BRANCH | / CEMVN-ERO | PROJECT INFORMATION REPORT PL 84-99 REHABILITATION OF DAMAGED HURRICANE/SHORE PROTECTION PROJECTS LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT CHALMETTE AREA PLAN REVISION NO. 3 (ADDITION TO REPAIR WORK TO THE VERRET TO CAERNARVON LEVEE AND REVISION OF OVERALL COST ESTIMATES) ST. BERNARD AND ORLEANS PARISHES, LA |
| HLP-141-000004734 | HLP-141-000004734 | Deliberative Process | 1/5/2006 | MSG | Bland, Stephen S MVN | Sloan, G Rogers MVD Smith, Jerry L MVD Kinsey, Mary V MVN Herr, Brett H MVN Wagner, Kevin G MVN Bland, Stephen S MVN Kilroy, Maurya MVN Keen, Steve E MVN | FW: Chalmette Area Plan PIR Env Input |
| HLP-141-000010657 | HLP-141-000010657 | Deliberative Process | 12/13/2005 | DOC | WAGNER HERBERT J / USACE ; WAGENAAR RICHARD P / U.S. ARMY DISTRICT ENGINEER ; / MISSISSIPPI VALLEY DIVISION ; BLEAKLEY ALBERT M / ENGINEER DEPUTY DIVISION COMMANDER ; MVN CEMVN-ERO | N/A | PROJECT INFORMATION REPORT PL 84-99 REHABILITATION OF DAMAGED HURRICANE/SHORE PROTECTION PROJECTS LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT CHALMETTE AREA PLAN REVISION NO. 3 |
| HLP-141-000010658 | HLP-141-000010658 | Deliberative Process | 12/13/2005 | DOC | WAGNER HERBERT J / ; WAGENAAR RICHARD P / DOD ; BLEAKLEY ALBERT M / ; WAGENAAR RICHARD P / PLANNING PROGRAMS AND PROJECT MANAGEMENT DIVISION ENVIRONMENTAL PLANNING AND COMPLIANCE BRANCH | / CEMVN-ERO | PROJECT INFORMATION REPORT PL 84-99 REHABILITATION OF DAMAGED HURRICANE/SHORE PROTECTION PROJECTS LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT CHALMETTE AREA PLAN REVISION NO. 3 (ADDITION TO REPAIR WORK TO THE VERRET TO CAERNARVON LEVEE AND REVISION OF OVERALL COST ESTIMATES) ST. BERNARD AND ORLEANS PARISHES, LA |
| HLP-141-000006831 | HLP-141-000006831 | Attorney-Client; Attorney Work Product | 11/3/2004 | MSG | Lanier, Joan R MVN | 'De Lange, Kevin' Wadsworth, Lisa D. Wagner, Kevin G MVN Bosenberg, Robert H MVN Saia, John P MVN Constance, Troy G MVN Glorioso, Daryl G MVN Benavides, Ada L MVN | RE: Presentation |
| HLP-141-000012388 | HLP-141-000012388 | Attorney-Client; Attorney Work Product | 11/1/2004 | PPT | / HDR ENGINEERING INC | N/A | LOUISIANA COASTAL AREA (LCA) COMPREHENSIVE COAST WIDE ECOSYSTEM RESTORATION STUDY FEDERAL FINANCIAL SOURCES ANALYSIS |
| HLP-141-000006832 | HLP-141-000006832 | Attorney-Client; Attorney Work Product | 11/4/2004 | MSG | Lanier, Joan R MVN | Bosenberg, Robert H MVN Glorioso, Daryl G MVN Wagner, Kevin G MVN Saia, John P MVN Constance, Troy G MVN Benavides, Ada L MVN Frederick, Denise D MVN Kilroy, Maurya MVN Florent, Randy D MVN Waguespack, Leslie S MVD | RE: Presentation |
| HLP-141-000012431 | HLP-141-000012431 | Attorney-Client; Attorney Work Product | 11/1/2004 | PPT | / HDR ENGINEERING INC | N/A | LOUISIANA COASTAL AREA (LCA) ECOSYSTEM RESTORATION STUDY FEDERAL FINANCIAL SOURCES ANALYSIS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-141-000006833 | HLP-141-000006833 | Attorney-Client; Attorney Work Product | 11/3/2004 | MSG | Lanier, Joan R MVN | Glorioso, Daryl G MVN<br>Wagner, Kevin G MVN<br>Bosenberg, Robert H MVN<br>Saia, John P MVN<br>Constance, Troy G MVN<br>Benavides, Ada L MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Florent, Randy D MVN | RE: Presentation |
| HLP-141-000012412 | HLP-141-000012412 | Attorney-Client; Attorney Work Product | 11/1/2004 | PPT | / HDR ENGINEERING INC | N/A | LOUISIANA COASTAL AREA (LCA) ECOSYSTEM RESTORATION STUDY FEDERAL FINANCIAL SOURCES ANALYSIS |
| HLP-141-000006835 | HLP-141-000006835 | Attorney-Client; Attorney Work Product | 11/3/2004 | MSG | Lanier, Joan R MVN | Glorioso, Daryl G MVN<br>Wagner, Kevin G MVN<br>Bosenberg, Robert H MVN<br>Saia, John P MVN<br>Constance, Troy G MVN<br>Benavides, Ada L MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Florent, Randy D MVN<br>Waguespack, Leslie S MVD | RE: Presentation |
| HLP-141-000012413 | HLP-141-000012413 | Attorney-Client; Attorney Work Product | 11/1/2004 | PPT | / HDR ENGINEERING INC | N/A | LOUISIANA COASTAL AREA (LCA) ECOSYSTEM RESTORATION STUDY FEDERAL FINANCIAL SOURCES ANALYSIS |
| HLP-141-000006836 | HLP-141-000006836 | Attorney-Client; Attorney Work Product | 11/4/2004 | MSG | Lanier, Joan R MVN | Glorioso, Daryl G MVN<br>Wagner, Kevin G MVN<br>Bosenberg, Robert H MVN<br>Saia, John P MVN<br>Constance, Troy G MVN<br>Benavides, Ada L MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Florent, Randy D MVN<br>Waguespack, Leslie S MVD | RE: Presentation |
| HLP-141-000012404 | HLP-141-000012404 | Attorney-Client; Attorney Work Product | 11/1/2004 | PPT | / HDR ENGINEERING INC | N/A | LOUISIANA COASTAL AREA (LCA) ECOSYSTEM RESTORATION STUDY FEDERAL FINANCIAL SOURCES ANALYSIS |
| HLP-141-000006884 | HLP-141-000006884 | Deliberative Process | 12/7/2004 | MSG | Constance, Troy G MVN | Ariatti, Robert J MVN<br>Axtman, Timothy J MVN<br>Benavides, Ada L MVN<br>Bosenberg, Robert H MVN<br>Browning, Gay B MVN<br>Chatman, Courtney D MVN<br>Georges, Rebecca H MVN<br>Goodman, Melanie L MVN<br>Hawes, Suzanne R MVN<br>Lanier, Joan R MVN<br>LeBlanc, Julie Z MVN<br>Lopez, John A MVN<br>Martinez, Wanda R MVN<br>Miller, Gregory B MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Roberts, Kimberly E MVN<br>Wagner, Kevin G MVN | FW: Continuing Contracts Section 107 |
| HLP-141-000012244 | HLP-141-000012244 | Deliberative Process | 10/28/2004 | MSG | Murray, Daniel R HQ02 | Cook, Wanda P HQ02<br>Adams, Michael J HQ02 | Continuing Contracts Section 107 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-141-000013838 | HLP-141-000013838 | Deliberative Process | 10/14/2004 | DOC | MURRAY DANIEL R ; CECC-G | N/A | MEMORANDUM FOR RECORD CONTINUING CONTRACTS UNDER SECTION 107 OF THE ENERGY AND WATER DEVELOPMENT APPROPRIATIONS ACT OF 2004 |
| HLP-141-000006954 | HLP-141-000006954 | Attorney-Client; Attorney Work Product | 9/25/2004 | MSG | Wagner, Kevin G MVN | Smith, Webb MVN Contractor Axtman, Timothy J MVN Constance, Troy G MVN Kilroy, Maurya MVN Georges, Rebecca H MVN Ariatti, Robert J MVN | LW - Comments on the LCA Report |
| HLP-141-000012490 | HLP-141-000012490 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MVD COMMENTS ON THE DRAFT LCA MAIN REPORT AND PEIS |
| HLP-141-000006972 | HLP-141-000006972 | Attorney-Client; Attorney Work Product | 9/22/2004 | MSG | Wagner, Kevin G MVN | Kilroy, Maurya MVN Marceaux, Michelle S MVN Klein, William P Jr MVN Cruppi, Janet R MVN Glorioso, Daryl G MVN | RE: Most current version of response to Duncan questions |
| HLP-141-000012357 | HLP-141-000012357 | Attorney-Client; Attorney Work Product | 9/3/2004 | MSG | Wagner, Kevin G MVN | Montvai, Zoltan L HQ02 Axtman, Timothy J MVN Wilbanks, Rayford E MVD Constance, Troy G MVN Ariatti, Robert J MVN Heide, Bruce HQ02 Waguespack, Leslie S MVD Kilroy, Maurya MVN Glorioso, Daryl G MVN | FW: Duncan letter |
| HLP-141-000013846 | HLP-141-000013846 | Attorney-Client; Attorney Work Product | 7/15/2004 | DOC | N/A | N/A | SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT HEARING ON LOUISIANA COASTAL AREA - 15 JULY 2004 QUESTIONS FOR THE RECORD |
| HLP-141-000006992 | HLP-141-000006992 | Attorney-Client; Attorney Work Product | 10/27/2004 | MSG | Wagner, Kevin G MVN | Glorioso, Daryl G MVN Kilroy, Maurya MVN | FW: LCA Report Schedule Conf Call |
| HLP-141-000012420 | HLP-141-000012420 | Attorney-Client; Attorney Work Product | 10/1/2007 | DOC | STROCK CARL A ; CECW-MVD | / THE SECRETARY OF THE ARMY | LOUISIANA COASTAL AREA ECOSYSTEM RESTORATION, LOUISIANA |
| HLP-141-000007004 | HLP-141-000007004 | Deliberative Process | 10/25/2004 | MSG | Wagner, Kevin G MVN | Klein, William P Jr MVN Georges, Rebecca H MVN Bosenberg, Robert H MVN Benavides, Ada L MVN | FW: LCA Report Schedule Conf Call |
| HLP-141-000012075 | HLP-141-000012075 | Deliberative Process | 10/1/2007 | DOC | STROCK CARL A ; CECW-MVD | / THE SECRETARY OF THE ARMY | LOUISIANA COASTAL AREA ECOSYSTEM RESTORATION, LOUISIANA |
| HLP-141-000007005 | HLP-141-000007005 | Attorney-Client; Attorney Work Product | 10/25/2004 | MSG | Wagner, Kevin G MVN | Glorioso, Daryl G MVN Kilroy, Maurya MVN | FW: LCA Report Schedule Conf Call |
| HLP-141-000012079 | HLP-141-000012079 | Attorney-Client; Attorney Work Product | 10/1/2007 | DOC | STROCK CARL A ; CECW-MVD | / THE SECRETARY OF THE ARMY | LOUISIANA COASTAL AREA ECOSYSTEM RESTORATION, LOUISIANA |
| HLP-141-000007021 | HLP-141-000007021 | Attorney-Client; Attorney Work Product | 10/12/2004 | MSG | Wagner, Kevin G MVN | Glorioso, Daryl G MVN Kilroy, Maurya MVN | FW: Chief's Report |
| HLP-141-000012204 | HLP-141-000012204 | Deliberative Process | 4/10/2008 | DOC | STROCK CARL A / U.S. ARMY ; CECW | / THE SECRETARY OF THE ARMY | DRAFT CHIEF'S REPORT LOUISIANA COASTAL AREA ECOSYSTEM RESTORATION, LOUISIANA |
| HLP-141-000012206 | HLP-141-000012206 | Deliberative Process | 4/10/2008 | DOC | STROCK CARL A / U.S. ARMY ; CECW | / THE SECRETARY OF THE ARMY | DRAFT CHIEF'S REPORT LOUISIANA COASTAL AREA ECOSYSTEM RESTORATION, LOUISIANA |
| HLP-141-000007043 | HLP-141-000007043 | Attorney-Client; Attorney Work Product | 10/8/2004 | MSG | Wagner, Kevin G MVN | Smith, Webb MVN Contractor | FW: LCA - Draft Chief's Report - DO NOT FORWARD |
| HLP-141-000012015 | HLP-141-000012015 | Attorney-Client; Attorney Work Product | 4/10/2008 | DOC | STROCK CARL A / U.S. ARMY ; CECW | / THE SECRETARY OF THE ARMY | DRAFT CHIEF'S REPORT LOUISIANA COASTAL AREA ECOSYSTEM RESTORATION, LOUISIANA |
| HLP-143-000000252 | HLP-143-000000252 | Attorney-Client; Attorney Work Product | 6/15/1999 | MSG | Kearns, Samuel L MVN | Naomi, Alfred C MVN Cottone, Elizabeth MVN Bonura, Darryl C MVN Danflous, Louis E Jr MVN | RE: SELA - Pump Station #2, P.S. #3 and Whitney Barataria P.S. contracts - Jefferson Parish |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-143-000001342 | HLP-143-000001342 | Attorney-Client; Attorney Work Product | 6/9/1999 | DOC | DANFLOUS LOUIS E ; CEMVN-ED-LS | GLORIOSO<br>COTTONE / CEMVN-PM-E<br>NAOMI / CEMVN-PM-E<br>PURDUM / CEMVN-CD<br>HINGLE / CEMVN-CD<br>BONURA / CEMVN-ED-T<br>PATTERSON / CEMVN-RE-A | MEMORANDUM FOR C/REAL ESTATE DIV (ATTN: MR. GLORIOSO SOUTHEAST LOUISIANA DRAINAGE PROJECT, JEFFERSON PARISH PUMPING STATION NO. 3 (ELMWOOD CANAL/ED98-033) & LAKEFRONT LEVEE REACH 2 - 2ND LIFT (ED00-002), REQUEST FOR LEVEE STOCKPILE EASEMENT AREA - LAKEFRONT LEVEE REACH 3 |
| HLP-143-000001343 | HLP-143-000001343 | Attorney-Client; Attorney Work Product | 6/2/1999 | DOC | HASSENBOEHLER THOMAS G ; CEMVN-ED-TM | GLARIOSO DARYL / REAL ESTATE DIV<br>COTTONE BETH / CEMVN-PM-E | MEMORANDUM FOR C/REAL ESTATE DIV (ATTN: DARYL GLARISO) SOUTHEAST LOUISIANA DRAINAGE PROJECT, JEFFERSON PARISH PUMPING STATION NO. 2 (SUBURBAN), RIGHTS-OF-WAY REQUEST FOR LEAVE STOCKPILE AREA -- REACH 4 |
| HLP-143-000001131 | HLP-143-000001131 | Attorney-Client; Attorney Work Product | 9/6/2006 | MSG | Kearns, Samuel L MVN | Colletti, Jerry A MVN<br>Wright, Thomas W MVN | FW: Camp stairway permits-Haynes Blvd. Levee |
| HLP-143-000002130 | HLP-143-000002130 | Attorney-Client; Attorney Work Product | 10/2/1986 | PDF | BAILEY C E / THE BOARD OF LEVEE COMMISSIONERS ORLEANS LEVEE DISTRICT | DALE MAESTRI B<br>SCHNEIDER EMILE<br>LANSDEN H B<br>FRANCINGUES ALAN<br>JONES ZACK<br>NETTLES C J / USACE<br>THEIS ARTHUR<br>CHIFICI GASPER<br>TAYLOR G D / SOUTHERN RAILWAY SYSTEM<br>SIMS J E / SOUTHERN RAILWAY SYSTEM | PERMISSION TO CONSTRUCT STEPS OVER HAYNE BOULEVARD LEVEE AT YOUR CAMP PERMIT NO. 39 LEVEE STATION NO. 148+02 |
| HLP-143-000002538 | HLP-143-000002538 | Attorney-Client; Attorney Work Product | 12/3/2007 | MSG | King, Teresa L MVN | Brown, Michael T MVN<br>DeBose, Gregory A MVN<br>Goodlett, Amy S MVN<br>Grzegorzewski, Michael J MVN<br>Holley, Soheila N MVN<br>Keller, Janet D MVN<br>Owen, Gib A MVN<br>Strum, Stuart R MVN-Contractor<br>Waguespack, Thomas G MVN<br>Kilroy, Maurya MVN<br>Barrios, Johan C MVN<br>Kearns, Samuel L MVN | Brad Buras approval letter - draft |
| HLP-143-000011771 | HLP-143-000011771 | Attorney-Client; Attorney Work Product | 8/7/2007 | DOC | HOLLEY SOHEILA N ; CEMVN-PRO-PM-OP | MALOZ BILL / CEMVN-HPO<br>LABURE LINDA / CEMVN-RE<br>BAUMY WALTER / CEMVN-ED<br>OWEN GIB / CEMVN-PR-RS<br>WIGGINS BETH / CEMVN-PR-RS | MEMORANDUM FOR: BILL MALOZ, SENIOR PROJECT MANAGER, CEMVN- HPO STATEMENT OF ACCEPTABILITY OF BURAS BORROW AREA FOR USE AS GOVERNMENT-FURNISHED SOURCE OF BORROW MATERIAL FOR HURRICANE AND STORM DAMAGE REDUCTION SYSTEM LEVEE CONSTRUCTION PROJECTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-143-000002630 | HLP-143-000002630 | Deliberative Process | 11/21/2007 | MSG | King, Teresa L MVN | Owen, Gib A MVN<br>Barr, Jim MVN<br>Starkel, Murray P LTC MVN<br>DeBose, Gregory A MVN<br>Goodlett, Amy S MVN<br>Grzegorzewski, Michael J MVN<br>Holley, Soheila N MVN<br>Keller, Janet D MVN<br>Salaam, Tutashinda MVN<br>Strum, Stuart R MVN-Contractor<br>Waguespack, Thomas G MVN<br>Gele, Kelly M MVN<br>Welty, Brenda D MVN<br>Muenow, Shawn A MVN-Contractor<br>Payne, Colby I MVN-Contractor<br>Kearns, Samuel L MVN<br>Tullier, Kim J MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Foley, Edward C MVN<br>Davis, Sandra L MVK<br>Kendrick, Richmond R MVN<br>Lantz, Allen D MVN<br>Bourgeois, Michael P MVN | RE: Sources Sought for Clay |
| HLP-143-000011803 | HLP-143-000011803 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | STATEMENT OF QUALIFICATIONS W912P8-08-SS-0002 |
| HLP-143-000011805 | HLP-143-000011805 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SOURCES SOUGHT SYNOPSIS FOR EARTHEN CLAY MATERIAL TO IMPROVE LOUISIANA'S HURRICANE STORM DAMAGE REDUCTION SYSTEM |
| HLP-143-000002751 | HLP-143-000002751 | Attorney-Client; Attorney Work Product | 11/7/2007 | MSG | Kilroy, Maurya MVN | Holley, Soheila N MVN<br>Brown, Michael T MVN<br>Herr, Brett H MVN<br>Kearns, Samuel L MVN<br>Waguespack, Thomas G MVN<br>Bland, Stephen S MVN<br>Owen, Gib A MVN<br>Tullier, Kim J MVN<br>Cruppi, Janet R MVN<br>Glorioso, Daryl G MVN<br>Labure, Linda C MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | RE: Borrow Durations.ppt |
| HLP-143-000012072 | HLP-143-000012072 | Attorney-Client; Attorney Work Product | 10/31/2007 | MSG | Holley, Soheila N MVN | Herr, Brett H MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Starkel, Murray P LTC MVN<br>Ford, Andamo E LTC MVN<br>Podany, Thomas J MVN<br>Owen, Gib A MVN | COAslidesrev 10312007rev3.ppt |
| HLP-143-000018711 | HLP-143-000018711 | Attorney-Client; Attorney Work Product | 11/1/2007 | PPT | / USACE ; CEMVN | N/A | BORROW DECISION BRIEF |
| HLP-143-000003017 | HLP-143-000003017 | Attorney-Client; Attorney Work Product | 9/21/2007 | MSG | Baeza, Dan (CIV) [Dan.Baeza@usdoj.gov] | Kearns, Samuel L MVN<br>Corlies, Catherine (CIV) | MR-GO Levee Designs |
| HLP-143-000011379 | HLP-143-000011379 | Attorney-Client; Attorney Work Product | 11/21/1962 | PDF | MSB / LAKE PONTCHARTRAIN, LA AND VICINITY ; VLA / LAKE PONTCHARTRAIN, LA AND VICINITY | N/A | HURRICANE STUDY LAKE PONTCHARTRAIN, LA. AND VICINITY TYPICAL SECTIONS BACK AND LATERAL EMBANKMENTS FILE NO. H-2-22077 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-143-000005345 | HLP-143-000005345 | Deliberative Process | 12/4/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Boese, Derek E MVN-Contractor<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN | FW: Huddle Notes (UNCLASSIFIED) |
| HLP-143-000012647 | HLP-143-000012647 | Deliberative Process | 11/21/2006 | DOC | BEDEY | / HPO TEAM | HPO TEAM HUDDLE AGENDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-143-000005448 | HLP-143-000005448 | Deliberative Process | 11/13/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>'Bedey, Jeffrey A COL NWO'<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Boese, Derek E MVN-Contractor<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN | FW: Huddle Notes - 03 Nov |
| HLP-143-000012194 | HLP-143-000012194 | Deliberative Process | 11/3/2006 | DOC | BEDEY ; MATHERNE A ; WALKER L | / HPO TEAM | HPO TEAM HUDDLE AGENDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-143-000005516 | HLP-143-000005516 | Deliberative Process | 10/25/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN | FW: 20-Oct Huddle Notes |
| HLP-143-000012879 | HLP-143-000012879 | Deliberative Process | 10/20/2006 | DOC | BEDEY ; KENDRICK R ; WALKER L ; MATHERNE A | / HPO TEAM | HPO TEAM HUDDLE NOTES |
| HLP-143-000005573 | HLP-143-000005573 | Attorney-Client; Attorney Work Product | 10/12/2006 | MSG | Wagner, Kevin G MVN | Hamilton, Dennis W MVR<br>Hoffman, Robert E MVR<br>Watson, Mike S MVM<br>Hance, Rochelle R MVS<br>Zillmer, Victor B LTC MVN<br>Gianelli, Jerrett J MVN-Contractor<br>Walker, Lee Z MVN-Contractor<br>Hartzog, Larry M MVN<br>Cali, Stephen MVN-Contractor<br>Cali, Peter R MVN<br>Joseph, Jay L MVN<br>Kearns, Samuel L MVN<br>Hobza, Jude T NWO<br>Roth, Timothy J MVN<br>Lucore, Marti M MVN | Fw: LPV PIR's |
| HLP-143-000012298 | HLP-143-000012298 | Attorney-Client; Attorney Work Product | 09/XX/2006 | DOC | LUCORE MARTI / USACE ; LOWE MICHAEL / USACE ; WAGENAAR RICHARD P / USACE ;  / MISSISSIPPI VALLEY DIVISION ; BLEAKLEY ALBERT M / USACE ;  / MVD EMERGENCY OPERATIONS | N/A | PROJECT INFORMATION REPORT PL 109-148 REHABILITATION OF HURRICANE OR SHORELINE PROTECTION PROJECT LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT ORLEANS PARISH |
| HLP-143-000012299 | HLP-143-000012299 | Attorney-Client; Attorney Work Product | 10/11/2006 | MSG | Lucore, Marti M MVN | Kilroy, Maurya MVN<br>Naomi, Alfred C MVN | more PIR comments |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-143-000012300 | HLP-143-000012300 | Attorney-Client; Attorney Work Product | 10/11/2006 | MSG | Lucore, Marti M MVN | Kilroy, Maurya MVN<br>Naomi, Alfred C MVN | RE: LPV PIR review |
| HLP-143-000005591 | HLP-143-000005591 | Attorney-Client; Attorney Work Product | 10/11/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN | FW: 6 Oct Huddle Notes |
| HLP-143-000012487 | HLP-143-000012487 | Attorney-Client; Attorney Work Product | 10/6/2006 | DOC | BEDEY | / HPO TEAM | HPO TEAM HUDDLE NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-143-000005636 | HLP-143-000005636 | Attorney-Client; Attorney Work Product | 10/2/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christopher E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN | FW: 29-Sep-06 Huddle Notes |
| HLP-143-000014323 | HLP-143-000014323 | Attorney-Client; Attorney Work Product | 9/29/2006 | DOC | BEDEY | / HPO TEAM | HPO TEAM HUDDLE NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-143-000005679 | HLP-143-000005679 | Attorney-Client; Attorney Work Product | 9/26/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN | FW: 22-Sep Huddle Notes |
| HLP-143-000014351 | HLP-143-000014351 | Attorney-Client; Attorney Work Product | 9/22/2006 | DOC | BEDEY | / HPO TEAM | HPO TEAM HUDDLE NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-143-000005750 | HLP-143-000005750 | Attorney-Client; Attorney Work Product | 9/18/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN | FW: 15-Sep-06 Huddle Notes |
| HLP-143-000013940 | HLP-143-000013940 | Attorney-Client; Attorney Work Product | 9/15/2006 | DOC | BEDEY | CHIFICI G<br>WALKER L<br>HPO TEAM | HPO TEAM HUDDLE NOTES 15 SEP 2006 0800 HRS DISTRICT ASSEMBLY ROOM C |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-143-000005770 | HLP-143-000005770 | Attorney-Client; Attorney Work Product | 9/15/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN | FW: HPO 8-Sep-06 Huddle Notes |
| HLP-143-000013951 | HLP-143-000013951 | Attorney-Client; Attorney Work Product | 9/8/2006 | DOC | BEDEY | / HPO TEAM | HPO TEAM HUDDLE NOTES |
| HLP-143-000005841 | HLP-143-000005841 | Attorney-Client; Attorney Work Product | 9/6/2006 | MSG | Kopec, Joseph G MVN | Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Wagner, Kevin G MVN<br>Kearns, Samuel L MVN<br>Gilmore, Christophor E MVN | FW: Camp stairway permits-Haynes Blvd. Levee |
| HLP-143-000013694 | HLP-143-000013694 | Attorney-Client; Attorney Work Product | 10/2/1986 | PDF | BAILEY C E / THE BOARD OF LEVEE COMMISSIONERS ORLEANS LEVEE DISTRICT | DALE MAESTRI B<br>SCHNEIDER EMILE<br>LANSDEN H B<br>FRANCINGUES ALAN<br>JONES ZACK<br>NETTLES C J / USACE<br>THEIS ARTHUR<br>CHIFICI GASPER<br>TAYLOR G D / SOUTHERN RAILWAY SYSTEM<br>SIMS J E / SOUTHERN RAILWAY SYSTEM | PERMISSION TO CONSTRUCT STEPS OVER HAYNE BOULEVARD LEVEE AT YOUR CAMP PERMIT NO. 39 LEVEE STATION NO. 148+02 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-143-000005974 | HLP-143-000005974 | Attorney-Client; Attorney Work Product | 8/24/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN | FW: Huddle Notes |
| HLP-143-000016905 | HLP-143-000016905 | Attorney-Client; Attorney Work Product | 8/18/2006 | DOC | BEDEY ; KENDRICK R | / HPO TEAM | HPO TEAM HUDDLE NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-143-000006069 | HLP-143-000006069 | Attorney-Client; Attorney Work Product | 8/14/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN | FW: 11-Aug-06 Huddle Notes |
| HLP-143-000016874 | HLP-143-000016874 | Attorney-Client; Attorney Work Product | 8/11/2006 | DOC | BEDEY ; KENDRICK R | / HPO TEAM | HPO TEAM HUDDLE NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-143-000006163 | HLP-143-000006163 | Attorney-Client; Attorney Work Product | 8/4/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Broussard, Darrel M MVN<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN | FW: Huddle Notes 4 Aug 06 |
| HLP-143-000016414 | HLP-143-000016414 | Attorney-Client; Attorney Work Product | 8/4/2006 | DOC | BEDEY ; KENDRICK R | / HPO TEAM | HPO TEAM HUDDLE NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-143-000006200 | HLP-143-000006200 | Attorney-Client; Attorney Work Product | 8/3/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Broussard, Darrel M MVN<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN | FW: 28-Jul-06 Huddle Notes |
| HLP-143-000013604 | HLP-143-000013604 | Attorney-Client; Attorney Work Product | 7/28/2006 | DOC | BEDEY ; KENDRICK R ; CHIFICI G ; WALKER L ; HPO TEAM | N/A | HPO TEAM HUDDLE AGENDA 28 JULY 06 0800 HRS DISTRICT ASSEMBLY ROOM C |
| HLP-143-000006288 | HLP-143-000006288 | Deliberative Process | 7/27/2006 | MSG | Wagner, Kevin G MVN | Gilmore, Christophor E MVN<br>Maloz, Wilson L MVN<br>Kearns, Samuel L MVN<br>Hartzog, Larry M MVN | FW: Please send out the attached Huddle notes to the Distribution list |
| HLP-143-000015367 | HLP-143-000015367 | Deliberative Process | 7/21/2006 | DOC | BEDEY ; KENDRICK R | / HPO & TFG TEAMS | HPO TEAM HUDDLE NOTES |
| HLP-143-000007300 | HLP-143-000007300 | Attorney-Client; Attorney Work Product | 4/19/2006 | MSG | Vossen, Jean MVN | Marceaux, Michelle S MVN<br>Wright, Thomas W MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Kearns, Samuel L MVN<br>Pille, Ellsworth J MVN | RE: Adjacent Borrow along the MRGO |
| HLP-143-000015178 | HLP-143-000015178 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LPV, CHALMETTE AREA PLAN LEVEE CONSTRUCTION HISTORY, BAYOU BIENVENUE TO VERRET SUMMARY |
| HLP-143-000009363 | HLP-143-000009363 | Deliberative Process | 10/27/2005 | MSG | Nick Maalouli<br>[Nick.Maalouli@wsnelson.com] | Kearns, Samuel L MVN<br>Steve Johns<br>Nick Maalouli | RE: Misc. Gates Repair - IHNC to Bienvenue - Rev.1 |
| HLP-143-000018154 | HLP-143-000018154 | Deliberative Process | 10/XX/2005 | DGN | / MVN | N/A | LEVEE RESTORATION MISC. GATES AND FLOODWALL REPAIRS IHNC TO BAYOU BIENVENUE |
| HLP-143-000018155 | HLP-143-000018155 | Deliberative Process | 10/XX/2005 | PDF | / MVN | N/A | LEVEE RESTORATION MISC. GATES AND FLOODWALL REPAIRS IHNC TO BAYOU BIENVENUE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-143-000018157 | HLP-143-000018157 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 0110 - GENERAL PROVISIONS |
| HLP-143-000018158 | HLP-143-000018158 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02318 - EXCAVATION |
| HLP-143-000018159 | HLP-143-000018159 | Deliberative Process | 10/27/2005 | DGN | / MVN | N/A | LEVEE RESTORATION MISC. GATES AND FLOODWALL REPAIR IHNC TO BAYOU BIENVENUE |
| HLP-143-000018160 | HLP-143-000018160 | Deliberative Process | 10/27/2005 | PDF | / MVN | N/A | LEVEE RESTORATION MISC. GATES AND FLOODWALL REPAIRS IHNC TO BAYOU BIENVENUE |
| HLP-143-000018161 | HLP-143-000018161 | Deliberative Process | 10/27/2005 | DGN | / MVN | N/A | LEVEE RESTORATION MISC. GATES AND FLOODWALL REPAIRS IHNC TO BAYOU BIENVENUE |
| HLP-143-000018162 | HLP-143-000018162 | Deliberative Process | 10/27/2005 | PDF | / MVN | N/A | LEVEE RESTORATION MISC. GATES AND FLOODWALL REPAIRS IHNC TO BAYOU BIENVENUE |
| HLP-143-000018163 | HLP-143-000018163 | Deliberative Process | 10/27/2005 | DGN | / MVN | N/A | LEVEE RESTORATION MISC. GATES AND FLOODWALL REPAIRS IHNC TO BAYOU BIENVENUE |
| HLP-143-000018164 | HLP-143-000018164 | Deliberative Process | 10/27/2005 | PDF | / MVN | N/A | LEVEE RESTORATION MISC. GATES AND FLOODWALL REPAIRS IHNC TO BAYOU BIENVENUE |
| HLP-143-000018165 | HLP-143-000018165 | Deliberative Process | 10/27/2005 | MSG | Kearns, Samuel L MVN | Steve Johns<br>Nick Maalouli | FW: solicitation titled Levee Restoration Misc. Gates and Floodwall Repairs IHNC to Bayou Bienvenue B/L STA. 0-267 to 366+50" (resent)" |
| HLP-143-000019073 | HLP-143-000019073 | Deliberative Process | 10/20/2005 | MSG | Duplantier, Wayne A MVN | Steve Johns<br>Kearns, Samuel L MVN | Section 01100 - Levee Restoration IHNC to B. Bienvenue |
| HLP-143-000019074 | HLP-143-000019074 | Deliberative Process | 10/27/2005 | MSG | Montour, Christina M MVN | Kearns, Samuel L MVN | specs |
| HLP-143-000019075 | HLP-143-000019075 | Deliberative Process | 10/27/2005 | MSG | Rome, Charles J MVN | Kearns, Samuel L MVN<br>Waugaman, Craig B MVN<br>Brandstetter, Charles P MVN<br>Pinner, Richard B MVN | updated stone and aggregate guide specs |
| HLP-143-000019167 | HLP-143-000019167 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | UTILITIES AND IMPROVEMENTS |
| HLP-143-000019168 | HLP-143-000019168 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02318 - EXCAVATION |
| HLP-143-000019169 | HLP-143-000019169 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | REQUIRED INSURANCE SCHEDULE |
| HLP-143-000019170 | HLP-143-000019170 | Deliberative Process | 04/XX/2004 | DOC | N/A | N/A | CONCRETE AGGREGATE SOURCES APRIL 2004 |
| HLP-143-000019171 | HLP-143-000019171 | Deliberative Process | 11/XX/2004 | DOC | N/A | N/A | STONE SOURCES NOVEMBER 2004 |
| HLP-143-000010153 | HLP-143-000010153 | Attorney-Client; Attorney Work Product | 9/21/2007 | MSG | Kearns, Samuel L MVN | 'Baeza, Dan (CIV)'<br>Wagner, Kevin G MVN<br>Gilmore, Christopher E MVN | FW: MR-GO Levee Designs |
| HLP-143-000018380 | HLP-143-000018380 | Attorney-Client; Attorney Work Product | 11/21/1962 | PDF | MSB / LAKE PONTCHARTRAIN, LA AND VICINITY ; VLA / LAKE PONTCHARTRAIN, LA AND VICINITY | N/A | HURRICANE STUDY LAKE PONTCHARTRAIN, LA. AND VICINITY TYPICAL SECTIONS BACK AND LATERAL EMBANKMENTS FILE NO. H-2-22077 |
| HLP-143-000070070 | HLP-143-000010770 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Kearns, Samuel L MVN | Nuccio, Leslie M MVN<br>Cadres, Treva G MVN | FW: Granite Job (Dupre to 1007+91) |
| HLP-143-000013355 | HLP-143-000013355 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 00010 - BIDDING SCHEDULE CHALMETTE AREA PLAN EMERGENCY RESTORATION MRGO B/L 380+00 TO 705+00 HURRICANE PROTECTION LEVEE ST. BERNARD PARISH, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-144-000000950 | HLP-144-000000950 | Attorney-Client; Attorney Work Product | 10/12/2006 | MSG | Wagner, Kevin G MVN | Hamilton, Dennis W MVR<br>Hoffman, Robert E MVR<br>Watson, Mike S MVM<br>Hance, Rochelle R MVS<br>Zillmer, Victor B LTC MVN<br>Gianelli, Jerrett J MVN-Contractor<br>Walker, Lee Z MVN-Contractor<br>Hartzog, Larry M MVN<br>Cali, Stephen MVN-Contractor<br>Cali, Peter R MVN<br>Joseph, Jay L MVN<br>Kearns, Samuel L MVN<br>Hobza, Jude T NWO<br>Roth, Timothy J MVN<br>Lucore, Marti M MVN | Fw: LPV PIR's |
| HLP-144-000003836 | HLP-144-000003836 | Attorney-Client; Attorney Work Product | 09/XX/2006 | DOC | LUCORE MARTI / USACE ; LOWE MICHAEL / USACE ; WAGENAAR RICHARD P / USACE ; / MISSISSIPPI VALLEY DIVISION ; BLEAKLEY ALBERT M / USACE ; / MVD EMERGENCY OPERATIONS | N/A | PROJECT INFORMATION REPORT PL 109-148 REHABILITATION OF HURRICANE OR SHORELINE PROTECTION PROJECT LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT ORLEANS PARISH |
| HLP-144-000003837 | HLP-144-000003837 | Attorney-Client; Attorney Work Product | 10/11/2006 | MSG | Lucore, Marti M MVN | Kilroy, Maurya MVN<br>Naomi, Alfred C MVN | more PIR comments |
| HLP-144-000003838 | HLP-144-000003838 | Attorney-Client; Attorney Work Product | 10/11/2006 | MSG | Lucore, Marti M MVN | Kilroy, Maurya MVN<br>Naomi, Alfred C MVN | RE: LPV PIR review |
| HLP-145-000000199 | HLP-145-000000199 | Deliberative Process | 10/30/2007 | MSG | Chapman, Jeremy J CPT MVN | Accardo, Christopher J MVN<br>Alexander, Danielle D MVN-Contractor<br>Arnold, Dean MVN<br>Ashley, John A MVN<br>Bacuta, George C MVN<br>Bill Ciders<br>Bill Feazel<br>Billy Marchal<br>Bob Ivarson<br>Bob Turner<br>Brian Ohri<br>Ebersole, Bruce A ERDC-CHL-MS<br>Capt. Frank Paskewich<br>Cherrie Felder<br>Chris Andry<br>Chris Merkl<br>Clyde Martin<br>Barre, Clyde J MVN<br>Daryl Glorioso (Other Fax)<br>Dauenhauer, Rob M MVN<br>David Flotte<br>David Miller<br>Davis, Sandra L MVK<br>Deborah Keller<br>Dennis.Kamber@arcadis-us.com<br>Derek Boese (dekboese@pbsj.com)<br>dhoag@xcelsi.com<br>Donald Ator<br>Doug Blakemore<br>Duplantier, Bobby MVN<br>Elmer, Ronald R MVN<br>Entwisle, Richard C MVN | IHNC Partnering Meeting |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-145-000005632 | HLP-145-000005632 | Deliberative Process | XX/XX/XXXX | XLS | / USACE | N/A | USACE HPO PARTNERING LIST TO IMPROVE THE PROTECTION OF THE IHNC |
| HLP-145-000005633 | HLP-145-000005633 | Deliberative Process | 10/30/2007 | PPT | / USACE | N/A | IMPROVE HURRICANE PROTECTION TO THE IHNC PARTNERING UPDATE BRIEF |
| HLP-145-000000329 | HLP-145-000000329 | Deliberative Process | 9/24/2007 | MSG | Chapman, Jeremy J CPT MVN | Elmer, Ronald R MVN<br>Strecker, Dennis C MVN-Contractor<br>Towns, Cleveland C MVN-Contractor<br>Boese, Derek E MVN-Contractor<br>Williams, George W MVK<br>Arnold, Missy K MVK<br>Davis, Sandra L MVK<br>Walker, Lee Z MVN-Contractor<br>Wilkinson, Laura L MVN<br>Kopec, Joseph G MVN<br>Hance, Rochelle R MVS<br>Hassenboehler, Thomas G MVN-Contractor<br>Danflous, Louis E MVN-Contractor<br>Jolissaint, Donald E MVN<br>Maurice Bandy<br>'Ronald Dunn'<br>Diana Hoag<br>Dennis Kamber<br>Tony Ferruccio<br>Glorioso, Daryl G MVN<br>Ledden, Mathijs V MVN-Foreign-National Netherlands<br>Barre, Clyde J MVN<br>Bart, Michael J MVP<br>Jenkins, Richard B COL ERDC-SSE-MS<br>Christensen, Jerry L NWP<br>Foley, Edward C MVN | IHNC Draft RFP for Review |
| HLP-145-000005534 | HLP-145-000005534 | Deliberative Process | 9/24/2007 | DOC | / USACE, CONTRACTING DIVISION ; HPO CT VICKSBURG ; SACCO JOSEPH J ; CEMVN-HPO | / SMITH JOHN | INNER HARBOR NAVIGATION CANAL HURRICANE PROTECTION PROJECT W912P8-07-R-0053 AMENDMENT 0004 REQUEST FOR PROPOSAL DESIGN-BUILD PHASE TWO |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-145-000000476 | HLP-145-000000476 | Deliberative Process | 8/22/2007 | MSG | Chapman, Jeremy J CPT MVN | Bedey, Jeffrey A COL MVN<br>Kendrick, Richmond R MVN<br>Perry, Brett T MVN-Contractor<br>Elmer, Ronald R MVN<br>Strecker, Dennis C MVN-Contractor<br>Towns, Cleveland C MVN-Contractor<br>Boese, Derek E MVN-Contractor<br>Glorioso, Daryl G MVN<br>Arnold, Missy K MVK<br>Williams, George W MVK<br>Walker, Lee Z MVN-Contractor<br>Wilkinson, Laura L MVN<br>Kopec, Joseph G MVN<br>Just, Gloria N MVN-Contractor<br>Grieshaber, John B MVN<br>Jolissaint, Donald E MVN<br>Barre, Clyde J MVN<br>Cali, Peter R MVN-Contractor<br>'Bandy, Maurice'<br>'Ronald Dunn'<br>'Dennis.Kamber@arcadis-us.com'<br>'Diana Hoag'<br>'Ferruccio, Tony' | IHNC Industry Brief |
| HLP-145-000005181 | HLP-145-000005181 | Deliberative Process | 8/23/2007 | PPT | / USACE | N/A | PHASE TWO DRAFT RFP INDUSTRY MEETING INNER HARBOR NAVIGATION CANAL (IHNC) HURRICANE PROTECTION PROJECT SOLICITATION NO. W912P8-07-R-0053-0004 23 AUGUST 2007 |
| HLP-145-000001658 | HLP-145-000001658 | Deliberative Process | 11/4/2006 | MSG | Ashley, John A MVN | Hoppmeyer, Calvin C MVN-Contractor<br>Galdamez, Ricardo A SPN<br>Stricklin, Eric T NWO<br>Barre, Clyde J MVN | FW: VTC Fact Sheets |
| HLP-145-000003599 | HLP-145-000003599 | Deliberative Process | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET BARATARIA LAND BRIDGE PROJECT |
| HLP-145-000003600 | HLP-145-000003600 | Deliberative Process | 10/25/2006 | DOC | / MVD ;  / CAERNARVON FRESHWATER DIVISION | N/A | FACT SHEET CAERNARVON FRESHWATER DIVERSION APPROPRIATIONS TITLE: CONSTRUCTION GENERAL |
| HLP-145-000003601 | HLP-145-000003601 | Deliberative Process | 10/XX/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATION TO DRAINAGE CANALS |
| HLP-145-000003602 | HLP-145-000003602 | Deliberative Process | 10/24/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET SELECTIVE ARMORING OF LEVEES |
| HLP-145-000003603 | HLP-145-000003603 | Deliberative Process | 8/22/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES, LA IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (INHC) |
| HLP-145-000003605 | HLP-145-000003605 | Deliberative Process | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES INCORPORATION INTO EXISTING NEW ORLEANS TO VENICE, LOUISIANA AND VICINITY HURRICANE PROTECTION PROJECT FLOOD CONTROL AND COASTAL EMERGENCIES - LA |
| HLP-145-000003606 | HLP-145-000003606 | Deliberative Process | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-145-000001737 | HLP-145-000001737 | Attorney-Client; Attorney Work Product | 10/11/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN | FW: 6 Oct Huddle Notes |
| HLP-145-000005342 | HLP-145-000005342 | Attorney-Client; Attorney Work Product | 10/6/2006 | DOC | BEDEY | / HPO TEAM | HPO TEAM HUDDLE NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-145-000001833 | HLP-145-000001833 | Attorney-Client; Attorney Work Product | 8/24/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN | FW: Huddle Notes |
| HLP-145-000004072 | HLP-145-000004072 | Attorney-Client; Attorney Work Product | 8/18/2006 | DOC | BEDEY ; KENDRICK R | / HPO TEAM | HPO TEAM HUDDLE NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-145-000001867 | HLP-145-000001867 | Attorney-Client; Attorney Work Product | 8/14/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN | FW: 11-Aug-06 Huddle Notes |
| HLP-145-000004008 | HLP-145-000004008 | Attorney-Client; Attorney Work Product | 8/11/2006 | DOC | BEDEY ; KENDRICK R | / HPO TEAM | HPO TEAM HUDDLE NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-145-000001888 | HLP-145-000001888 | Attorney-Client; Attorney Work Product | 8/4/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Broussard, Darrel M MVN<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN | FW: Huddle Notes 4 Aug 06 |
| HLP-145-000005495 | HLP-145-000005495 | Attorney-Client; Attorney Work Product | 8/4/2006 | DOC | BEDEY ; KENDRICK R | / HPO TEAM | HPO TEAM HUDDLE NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-145-000001894 | HLP-145-000001894 | Attorney-Client; Attorney Work Product | 8/3/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Broussard, Darrel M MVN<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN | FW: 28-Jul-06 Huddle Notes |
| HLP-145-000003265 | HLP-145-000003265 | Attorney-Client; Attorney Work Product | 7/28/2006 | DOC | BEDEY ; KENDRICK R ; CHIFICI G ; WALKER L ; HPO TEAM | N/A | HPO TEAM HUDDLE AGENDA 28 JULY 06 0800 HRS DISTRICT ASSEMBLY ROOM C |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-145-000001924 | HLP-145-000001924 | Deliberative Process | 7/27/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Broussard, Darrel M MVN<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN | FW: Please send out the attached Huddle notes to the Distribution list |
| HLP-145-000003275 | HLP-145-000003275 | Deliberative Process | 7/21/2006 | DOC | BEDEY ; KENDRICK R | / HPO & TFG TEAMS | HPO TEAM HUDDLE NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-145-000002026 | HLP-145-000002026 | Deliberative Process | 7/6/2006 | MSG | Chifici, Gasper A MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Broussard, Darrel M MVN<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN | HPO Huddle Notes from July 5 |
| HLP-145-000003697 | HLP-145-000003697 | Deliberative Process | 7/5/2006 | DOC | KENDRICK R ; BEDEY ; CHIFICI G ; WALKER L | / HPO TEAM | HPO TEAM HUDDLE NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-145-000002040 | HLP-145-000002040 | Deliberative Process | 7/1/2006 | MSG | Chifici, Gasper A MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Broussard, Darrel M MVN<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Hetzler, Gregory J MVN-Contractor | Notes from 30 June HPO Huddle |
| HLP-145-000003904 | HLP-145-000003904 | Deliberative Process | 6/30/2006 | DOC | BEDEY ; KENDRICK R | / HPO TEAM | HPO TEAM HUDDLE NOTES |
| HLP-147-000000723 | HLP-147-000000723 | Attorney-Client; Attorney Work Product | 6/22/2007 | MSG | Birindelli, Joseph R MVN-Contractor | Kilroy, Maurya MVN | Borrow Analysis for LPV-148.01 |
| HLP-147-000000887 | HLP-147-000000887 | Attorney-Client; Attorney Work Product | 6/22/2007 | DOC | BIRINDELLI JOE ; WILKINSON LAURA L ; KEARNS SAM ; HUFFMAN REBECCA ; MARCEAUX MICHELLE ; KILROY MAURYA ; GILMORE CHRIS ; HOLLEY SOHEILA ; CRUPPI JANET C / REAL ESTATE DIVISION ; LABURE LINDA C / REAL ESTATE DIVISION | N/A | BORROW ANALYSIS FOR LAKE PONTCHARTRAIN AND VICINITY, CHALMETTE LOOP, VERRET TO CAERNARVON HPL, ST. BERNARD PARISH, LA (LPV-148.01) |
| HLP-151-000000482 | HLP-151-000000482 | Attorney-Client; Attorney Work Product | 8/10/2007 | MSG | Kinsey, Mary V MVN | DLL-MVN-DIST-A<br>Bedey, Jeffrey A COL MVN<br>Durham-Aguilera, Karen L  MVN<br>Drinkwitz, Angela J MVN<br>Wallace, Frederick W MVN<br>Carroll, Jeffrey F MVN<br>Lowe, Michael H MVN<br>Ogden, Steven P CPT MVN<br>Thomas, Helena G MVN<br>Walker, Deanna E MVN | RE: Request for Volunteers, Katrina Claims Collection, August 27-29, 2007 |
| HLP-151-000002219 | HLP-151-000002219 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | VOLUNTEER NAME EXTENSION ORGANIZATION SUPERVISOR/EXTENSION DATES AVAILABLE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-155-000000482 | HLP-155-000000482 | Attorney-Client; Attorney Work Product | 8/10/2007 | MSG | Kinsey, Mary V MVN | DLL-MVN-DIST-A<br>Bedey, Jeffrey A COL MVN<br>Durham-Aguilera, Karen L MVN<br>Drinkwitz, Angela J MVN<br>Wallace, Frederick W MVN<br>Carroll, Jeffrey F MVN<br>Lowe, Michael H MVN<br>Ogden, Steven P CPT MVN<br>Thomas, Helena G MVN<br>Walker, Deanna E MVN | RE: Request for Volunteers, Katrina Claims Collection, August |
| HLP-155-000003663 | HLP-155-000003663 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | VOLUNTEER NAME EXTENSION ORGANIZATION SUPERVISOR/EXTENSION DATES AVAILABLE |
| HLP-159-000001170 | HLP-159-000001170 | Deliberative Process | 1/4/2006 | MSG | Nuccio, Leslie M MVN | Waits, Stuart MVN<br>Roth, Timothy J MVN<br>Bertucci, Anthony J MVN<br>Wolff, James R MVN<br>Wagner, Chris J MVN<br>Smith, Aline L MVN | RE: IHNC Material Sampling |
| HLP-159-000011664 | HLP-159-000011664 | Deliberative Process | 10/20/2005 | PDF | CEMVN-CT ; / CONTRACTING DIVISION ; / M.R. PITTMAN GROUP, LLC | N/A | STANDARD FORM 30 AMENDMENT OF SOLICITATION/MODIFICATION OF CONTRACT |
| HLP-159-000001174 | HLP-159-000001174 | Deliberative Process | 1/4/2006 | MSG | Mlakar, Paul F ERDC-GSL-MS | Waits, Stuart MVN<br>Roth, Timothy J MVN<br>Bertucci, Anthony J MVN<br>Brooks, Robert L MVN<br>Merchant, Randall C MVN<br>Hawk, Jeffrey S SPK<br>Cavalero, Beth N MVN<br>Nuccio, Leslie M MVN<br>Wolff, James R MVN<br>Wagner, Chris J MVN<br>Padula, Joseph A ERDC-GSL-MS | RE: IHNC Material Sampling |
| HLP-159-000011673 | HLP-159-000011673 | Deliberative Process | 1/4/2006 | DOC | N/A | N/A | TESTING OF IHNC FLOODWALL MATERIALS SCOPE OF WORK |
| HLP-159-000002787 | HLP-159-000002787 | Attorney-Client; Attorney Work Product | 8/31/2006 | MSG | Hite, Kristen A MVN | Young, Frederick S MVN<br>Bertucci, Anthony J MVN<br>Brooks, Robert L MVN<br>Foret, William A MVN<br>Bonura, Darryl C MVN<br>Hassenboehler, Thomas G MVN<br>Frederick, Denise D MVN<br>Brandstetter, Charles P MVN | Affidavits for 17th Street Canal site |
| HLP-159-000009146 | HLP-159-000009146 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CONSTRUCTION WORK AT THE SITE BOTH BROTHER CONSTRUCTION |
| HLP-161-000000416 | HLP-161-000000416 | Attorney-Client; Attorney Work Product | 5/31/2006 | MSG | TFH Ashley, John PM2 MVN | Hoppmeyer, Calvin C MVN-Contractor | FW: Decision Paper - Pump Capacity Options |
| HLP-161-000010396 | HLP-161-000010396 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / USACE ; CREAR ROBERT / MISSISSIPPI VALLEY DIVISION | N/A | DECISION PAPER - ALTERNATIVES TO REDUCE WATER IN OUTFALL CANALS |
| HLP-161-000010397 | HLP-161-000010397 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / USACE | N/A | DECISION PAPER - ALTERNATIVES TO REDUCE WATER IN OUTFALL CANALS |
| HLP-161-000010399 | HLP-161-000010399 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / USACE ; CREAR ROBERT / MISSISSIPPI VALLEY DIVISION | N/A | DECISION PAPER - ALTERNATIVES TO REDUCE WATER IN OUTFALL CANALS |
| HLP-161-000000473 | HLP-161-000000473 | Deliberative Process | 8/31/2006 | MSG | Ashley, John A MVN | Hoppmeyer, Calvin C MVN-Contractor<br>Galdamez, Ricardo A SPN<br>Hetzler, Gregory J MVN-Contractor | FW: Next version of Fourth Supplemental Guidance |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-161-000006490 | HLP-161-000006490 | Deliberative Process | 8/4/2006 | DOC | CREAR ROBERT / DEPARTMENT OF THE ARMY MISSISSIPPI VALLEY DIVISION, CORPS OF ENGINEERS ; CEMVD-PD-N | CECW-ZA | MEMORANDUM FOR HQSUACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE WORK DIRECTED UNDER PUBLIC LAW 109-234 (4TH SUPPLEMENTAL) |
| HLP-161-000000684 | HLP-161-000000684 | Deliberative Process | 5/31/2006 | MSG | TFH Ashley, John PM2 MVN | Hoppmeyer, Calvin C MVN-Contractor | FW: Please review 'MVD Comments on White Paper' |
| HLP-161-000006631 | HLP-161-000006631 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | COMMENTS ON WHITE PAPER, PERMANENT FLOOD GATES AND PUMP STATIONS PROJECT LAKE PONTCHARTRAIN, NEW ORLEANS, LOUISIANA |
| HLP-161-000006632 | HLP-161-000006632 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PERMANENT FLOOD GATES AND PUMP STATIONS PROJECT LAKE PONTCHARTRAIN, NEW ORLEANS, LOUISIANA WHITE PAPER |
| HLP-161-000000686 | HLP-161-000000686 | Deliberative Process | 5/31/2006 | MSG | TFH Ashley, John PM2 MVN | StGermain, James J MVN<br>Young, Frederick S MVN<br>Demma, Marcia A MVN<br>Naomi, Alfred C MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Broussard, Darrel M MVN<br>Dickson, Edwin M MVN<br>Marshall, Jim L MVN-Contractor | FW: Please review 'MVD Comments on White Paper' |
| HLP-161-000006725 | HLP-161-000006725 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PERMANENT FLOOD GATES AND PUMP STATIONS PROJECT LAKE PONTCHARTRAIN, NEW ORLEANS, LOUISIANA WHITE PAPER - DRAFT 4.2 |
| HLP-161-000000688 | HLP-161-000000688 | Deliberative Process | 5/31/2006 | MSG | TFH Ashley, John PM2 MVN | Hoppmeyer, Calvin C MVN-Contractor | FW: Please review 'MVD Comments on White Paper' |
| HLP-161-000006817 | HLP-161-000006817 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PERMANENT FLOOD GATES AND PUMP STATIONS PROJECT LAKE PONTCHARTRAIN, NEW ORLEANS, LOUISIANA WHITE PAPER - DRAFT 4.2 |
| HLP-161-000000691 | HLP-161-000000691 | Deliberative Process | 5/30/2006 | MSG | TFH Ashley, John PM2 MVN | Hoppmeyer, Calvin C MVN-Contractor | FW: Please review 'MVD Comments on White Paper' |
| HLP-161-000006950 | HLP-161-000006950 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PERMANENT FLOOD GATES AND PUMP STATIONS PROJECT LAKE PONTCHARTRAIN, NEW ORLEANS, LOUISIANA WHITE PAPER |
| HLP-161-000006952 | HLP-161-000006952 | Deliberative Process | 4/17/2006 | MSG | MVD-FWD G3 COL Steve Hill MVN | Bleakley, Albert M COL MVD<br>Montvai, Zoltan L HQ02<br>Setliff, Lewis F COL MVS<br>Wagenaar, Richard P Col MVN<br>Banks, Larry E MVD<br>Hitchings, Daniel H MVD<br>Starkel, Murray P LTC MVN<br>Berczek, David J, LTC HQ02 | Pump Capacity Issue - FW: MVD-FWD Tasker TH1010 & TH1020 |
| HLP-161-000010880 | HLP-161-000010880 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PUMP CAPACITY ORLEANS PARISH OUTFALL CANALS |
| HLP-161-000010881 | HLP-161-000010881 | Deliberative Process | 9/22/1996 | PDF | N/A | N/A | PUMP STATION 6 14' PUMP D |
| HLP-161-000010882 | HLP-161-000010882 | Deliberative Process | 4/15/2006 | PPT | / USACE | N/A | TASK FORCE GUARDIAN MVD-FWD TASKER TH1010 TEMPORARY PUMPING AND FUNDS SUMMARY 15 APRIL 2006 |
| HLP-161-000000692 | HLP-161-000000692 | Deliberative Process | 5/30/2006 | MSG | TFH Ashley, John PM2 MVN | Hoppmeyer, Calvin C MVN-Contractor | FW: Please review 'MVD Comments on White Paper' |
| HLP-161-000006366 | HLP-161-000006366 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | COMMENTS ON WHITE PAPER, PERMANENT FLOOD GATES AND PUMP STATIONS PROJECT LAKE PONTCHARTRAIN, NEW ORLEANS, LOUISIANA |
| HLP-161-000000695 | HLP-161-000000695 | Deliberative Process | 6/1/2006 | MSG | Green, Stanley B MVN | TFH Ashley, John PM2 MVN<br>Ruff, Greg MVD<br>Broussard, Darrel M MVN<br>Sloan, G Rogers MVD<br>Hoppmeyer, Calvin C MVN-Contractor<br>Monfeli, Frank C MVR<br>Demma, Marcia A MVN<br>StGermain, James J MVN | RE: Final Draft White Paper- Permanent Flood Gates and Pump Stations - Lake Pontchartrain |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-161-000006481 | HLP-161-000006481 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PERMANENT FLOOD GATES AND PUMP STATIONS PROJECT LAKE PONTCHARTRAIN, NEW ORLEANS, LOUISIANA WHITE PAPER |
| HLP-161-000000698 | HLP-161-000000698 | Attorney-Client; Attorney Work Product | 6/1/2006 | MSG | Sloan, G Rogers MVD | Hoppmeyer, Calvin C MVN-Contractor TFH Ashley, John PM2 MVN Demma, Marcia A MVN Green, Stanley B MVN StGermain, James J MVN Shadie, Charles E MVD Brooks, Eddie O MVD Banks, Larry E MVD Segrest, John C MVD Ruff, Greg MVD Broussard, Darrel M MVN Monfeli, Frank C MVR Kinsey, Mary V MVN Bland, Stephen S MVN Glorioso, Daryl G MVN Frederick, Denise D MVN Barnett, Larry J MVD TFH Midkiff, COL Ray G3A MVN TFH Hitchings, Daniel DIR MVN Bleakley, Albert M COL MVD | RE: Final Draft White Paper- Permanent Flood Gates and Pump Stations - Lake Pontchartrain |
| HLP-161-000006511 | HLP-161-000006511 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PERMANENT FLOOD GATES AND PUMP STATIONS PROJECT LAKE PONTCHARTRAIN, NEW ORLEANS, LOUISIANA WHITE PAPER - DRAFT 4.3 |
| HLP-161-000000701 | HLP-161-000000701 | Deliberative Process | 6/6/2006 | MSG | TFH Ashley, John PM2 MVN | Hoppmeyer, Calvin C MVN-Contractor | FW: Revised White Paper (Final Draft) - Permanent Flood Gates and Pump Stations - Lake Pontchartrain |
| HLP-161-000006565 | HLP-161-000006565 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PERMANENT FLOOD GATES AND PUMP STATIONS PROJECT LAKE PONTCHARTRAIN, NEW ORLEANS, LOUISIANA WHITE PAPER - DRAFT 5.0 |
| HLP-161-000000704 | HLP-161-000000704 | Deliberative Process | 6/6/2006 | MSG | Hoppmeyer, Calvin C MVN-Contractor | TFH Ashley, John PM2 MVN | RE: Revised White Paper (Final Draft) - Permanent Flood Gates and Pump Stations - Lake Pontchartrain |
| HLP-161-000006605 | HLP-161-000006605 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PERMANENT FLOOD GATES AND PUMP STATIONS PROJECT LAKE PONTCHARTRAIN, NEW ORLEANS, LOUISIANA WHITE PAPER - DRAFT 5.1 |
| HLP-161-000000707 | HLP-161-000000707 | Deliberative Process | 5/31/2006 | MSG | Hoppmeyer, Calvin C MVN-Contractor | TFH Ashley, John PM2 MVN | RE: Please review 'MVD Comments on White Paper' |
| HLP-161-000006647 | HLP-161-000006647 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PERMANENT FLOOD GATES AND PUMP STATIONS PROJECT LAKE PONTCHARTRAIN, NEW ORLEANS, LOUISIANA WHITE PAPER - DRAFT 4.2 |
| HLP-161-000000709 | HLP-161-000000709 | Deliberative Process | 5/31/2006 | MSG | Hoppmeyer, Calvin C MVN-Contractor | TFH Ashley, John PM2 MVN | RE: Please review 'MVD Comments on White Paper' |
| HLP-161-000006681 | HLP-161-000006681 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PERMANENT FLOOD GATES AND PUMP STATIONS PROJECT LAKE PONTCHARTRAIN, NEW ORLEANS, LOUISIANA WHITE PAPER - DRAFT 4.1 |
| HLP-161-000000710 | HLP-161-000000710 | Deliberative Process | 5/31/2006 | MSG | Hoppmeyer, Calvin C MVN-Contractor | TFH Ashley, John PM2 MVN | RE: Please review 'MVD Comments on White Paper' |
| HLP-161-000006696 | HLP-161-000006696 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PERMANENT FLOOD GATES AND PUMP STATIONS PROJECT LAKE PONTCHARTRAIN, NEW ORLEANS, LOUISIANA WHITE PAPER |
| HLP-161-000000711 | HLP-161-000000711 | Deliberative Process | 6/5/2006 | MSG | Hoppmeyer, Calvin C MVN-Contractor | TFH Ashley, John PM2 MVN | RE: Revised White Paper (Final Draft) - Permanent Flood Gates and Pump Stations - Lake Pontchartrain |
| HLP-161-000011454 | HLP-161-000011454 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PERMANENT FLOOD GATES AND PUMP STATIONS PROJECT LAKE PONTCHARTRAIN, NEW ORLEANS, LOUISIANA WHITE PAPER - DRAFT 5.1 |
| HLP-161-000000712 | HLP-161-000000712 | Deliberative Process | 6/4/2006 | MSG | Hitchings, Daniel H MVD | TFH Ashley, John PM2 MVN TFH Midkiff, COL Ray G3A MVN Monfeli, Frank C MVR Hoppmeyer, Calvin C MVN-Contractor | RE: Revised White Paper (Final Draft) - Permanent Flood Gates and Pump Stations - Lake Pontchartrain |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-161-000011648 | HLP-161-000011648 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PERMANENT FLOOD GATES AND PUMP STATIONS PROJECT LAKE PONTCHARTRAIN, NEW ORLEANS, LOUISIANA WHITE PAPER - DRAFT 5.0 |
| HLP-161-000000731 | HLP-161-000000731 | Deliberative Process | 6/21/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Hamilton, Dennis W MVR<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Joseph, Jay L MVN<br>Kearns, Samuel L MVN<br>Kendrick, Richmond R MVN<br>Lundberg, Denny A MVR<br>Quigley, Thomas J MVS<br>Rauber, Gary W MVN<br>Ray Osteroos<br>Reeves, Gloria J MVN | FW: Notes from Monday |
| HLP-161-000011393 | HLP-161-000011393 | Deliberative Process | 6/19/2006 | DOC | BEDEY | / HPO & TFG TEAMS | HPO TEAM HUDDLE - NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-161-000000732 | HLP-161-000000732 | Deliberative Process | 6/22/2006 | MSG | Chifici, Gasper A MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Hite, Steven<br>Hoppmeyer, Calvin C MVN-Contractor<br>Hughbanks, Paul J MVN<br>Joseph, Jay L MVN<br>Kearns, Samuel L MVN<br>Kendrick, Richmond R MVN<br>Lundberg, Denny A MVR<br>Odom, Harold L MVN-Contractor | Notes from 6-21-06 HPO Huddle |
| HLP-161-000011390 | HLP-161-000011390 | Deliberative Process | 6/21/2006 | DOC | BEDEY | / HPO & TFG TEAMS | HPO TEAM HUDDLE - NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-161-000000733 | HLP-161-000000733 | Deliberative Process | 6/26/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Hite, Steven<br>Hoppmeyer, Calvin C MVN-Contractor<br>Hughbanks, Paul J MVN<br>Joseph, Jay L MVN<br>Kearns, Samuel L MVN<br>Kendrick, Richmond R MVN<br>Kramer, Norman<br>Lundberg, Denny A MVR | FW: Attached notes |
| HLP-161-000011310 | HLP-161-000011310 | Deliberative Process | 6/26/2006 | DOC | BEDEY ; KENDRICK R | / HPO & TFG TEAMS | HPO TEAM HUDDLE NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-161-000000734 | HLP-161-000000734 | Deliberative Process | 6/28/2006 | MSG | Chifici, Gasper A MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Hite, Steven<br>Hoppmeyer, Calvin C MVN-Contractor<br>Hughbanks, Paul J MVN<br>Joseph, Jay L MVN<br>Kearns, Samuel L MVN<br>Kendrick, Richmond R MVN<br>Kramer, Norman | Notes from 26-Jun-06 HPO Huddle |
| HLP-161-000011313 | HLP-161-000011313 | Deliberative Process | 6/26/2006 | DOC | BEDEY ; KENDRICK R | / HPO & TFG TEAMS | HPO TEAM HUDDLE NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-161-000000735 | HLP-161-000000735 | Deliberative Process | 6/30/2006 | MSG | Chifici, Gasper A MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Broussard, Darrel M MVN<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Hetzler, Gregory J MVN-Contractor<br>Hite, Steven<br>Hoppmeyer, Calvin C MVN-Contractor<br>Hughbanks, Paul J MVN | Notes from 28 Jun 06 HPO Huddle |
| HLP-161-000011312 | HLP-161-000011312 | Deliberative Process | 6/28/2006 | DOC | BEDEY ; KENDRICK R | / HPO & TFG TEAMS | HPO TEAM HUDDLE NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-161-000000736 | HLP-161-000000736 | Deliberative Process | 7/1/2006 | MSG | Chifici, Gasper A MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Broussard, Darrel M MVN<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Hetzler, Gregory J MVN-Contractor | Notes from 30 June HPO Huddle |
| HLP-161-000011326 | HLP-161-000011326 | Deliberative Process | 6/30/2006 | DOC | BEDEY ; KENDRICK R | / HPO TEAM | HPO TEAM HUDDLE NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-161-000000739 | HLP-161-000000739 | Deliberative Process | 7/6/2006 | MSG | Chifici, Gasper A MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Broussard, Darrel M MVN<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN | HPO Huddle Notes from July 5 |
| HLP-161-000006532 | HLP-161-000006532 | Deliberative Process | 7/5/2006 | DOC | KENDRICK R ; BEDEY ; CHIFICI G ; WALKER L | / HPO TEAM | HPO TEAM HUDDLE NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-161-000000741 | HLP-161-000000741 | Deliberative Process | 7/27/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Broussard, Darrel M MVN<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN | FW: Please send out the attached Huddle notes to the Distribution list |
| HLP-161-000006571 | HLP-161-000006571 | Deliberative Process | 7/21/2006 | DOC | BEDEY ; KENDRICK R | / HPO & TFG TEAMS | HPO TEAM HUDDLE NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-161-000000742 | HLP-161-000000742 | Attorney-Client; Attorney Work Product | 8/4/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Broussard, Darrel M MVN<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN | FW: Huddle Notes 4 Aug 06 |
| HLP-161-000006588 | HLP-161-000006588 | Attorney-Client; Attorney Work Product | 8/4/2006 | DOC | BEDEY ; KENDRICK R | / HPO TEAM | HPO TEAM HUDDLE NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-161-000000743 | HLP-161-000000743 | Attorney-Client; Attorney Work Product | 8/3/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Broussard, Darrel M MVN<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN | FW: 28-Jul-06 Huddle Notes |
| HLP-161-000006597 | HLP-161-000006597 | Attorney-Client; Attorney Work Product | 7/28/2006 | DOC | BEDEY ; KENDRICK R ; CHIFICI G ; WALKER L ; HPO TEAM | N/A | HPO TEAM HUDDLE AGENDA 28 JULY 06 0800 HRS DISTRICT ASSEMBLY ROOM C |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-161-000000744 | HLP-161-000000744 | Attorney-Client; Attorney Work Product | 8/14/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN | FW: 11-Aug-06 Huddle Notes |
| HLP-161-000006610 | HLP-161-000006610 | Attorney-Client; Attorney Work Product | 8/11/2006 | DOC | BEDEY ; KENDRICK R | / HPO TEAM | HPO TEAM HUDDLE NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-161-000000747 | HLP-161-000000747 | Attorney-Client; Attorney Work Product | 8/24/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN | FW: Huddle Notes |
| HLP-161-000006561 | HLP-161-000006561 | Attorney-Client; Attorney Work Product | 8/18/2006 | DOC | BEDEY ; KENDRICK R | / HPO TEAM | HPO TEAM HUDDLE NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-161-000000758 | HLP-161-000000758 | Attorney-Client; Attorney Work Product | 9/15/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN | FW: HPO 8-Sep-06 Huddle Notes |
| HLP-161-000011346 | HLP-161-000011346 | Attorney-Client; Attorney Work Product | 9/8/2006 | DOC | BEDEY | / HPO TEAM | HPO TEAM HUDDLE NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-161-000000759 | HLP-161-000000759 | Attorney-Client; Attorney Work Product | 9/18/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN | FW: 15-Sep-06 Huddle Notes |
| HLP-161-000011410 | HLP-161-000011410 | Attorney-Client; Attorney Work Product | 9/15/2006 | DOC | BEDEY | CHIFICI G<br>WALKER L<br>HPO TEAM | HPO TEAM HUDDLE NOTES 15 SEP 2006 0800 HRS DISTRICT ASSEMBLY ROOM C |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-161-000000761 | HLP-161-000000761 | Attorney-Client; Attorney Work Product | 9/26/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN | FW: 22-Sep Huddle Notes |
| HLP-161-000011456 | HLP-161-000011456 | Attorney-Client; Attorney Work Product | 9/22/2006 | DOC | BEDEY | / HPO TEAM | HPO TEAM HUDDLE NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-161-000000763 | HLP-161-000000763 | Attorney-Client; Attorney Work Product | 10/2/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN | FW: 29-Sep-06 Huddle Notes |
| HLP-161-000011524 | HLP-161-000011524 | Attorney-Client; Attorney Work Product | 9/29/2006 | DOC | BEDEY | / HPO TEAM | HPO TEAM HUDDLE NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-161-000000766 | HLP-161-000000766 | Attorney-Client; Attorney Work Product | 10/11/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN | FW: 6 Oct Huddle Notes |
| HLP-161-000006756 | HLP-161-000006756 | Attorney-Client; Attorney Work Product | 10/6/2006 | DOC | BEDEY | / HPO TEAM | HPO TEAM HUDDLE NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-161-000000774 | HLP-161-000000774 | Deliberative Process | 10/25/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN | FW: 20-Oct Huddle Notes |
| HLP-161-000006712 | HLP-161-000006712 | Deliberative Process | 10/20/2006 | DOC | BEDEY ; KENDRICK R ; WALKER L ; MATHERNE A | / HPO TEAM | HPO TEAM HUDDLE NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-161-000000777 | HLP-161-000000777 | Deliberative Process | 11/13/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>'Bedey, Jeffrey A COL NWO'<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Boese, Derek E MVN-Contractor<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN | FW: Huddle Notes - 03 Nov |
| HLP-161-000006755 | HLP-161-000006755 | Deliberative Process | 11/3/2006 | DOC | BEDEY ; MATHERNE A ; WALKER L | / HPO TEAM | HPO TEAM HUDDLE AGENDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-161-000000782 | HLP-161-000000782 | Deliberative Process | 12/4/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Boese, Derek E MVN-Contractor<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN | FW: Huddle Notes (UNCLASSIFIED) |
| HLP-161-000006673 | HLP-161-000006673 | Deliberative Process | 11/21/2006 | DOC | BEDEY | / HPO TEAM | HPO TEAM HUDDLE AGENDA |
| HLP-161-000001239 | HLP-161-000001239 | Attorney-Client; Attorney Work Product | 9/20/2006 | MSG | Ashley, John A MVN | Wallace, Frederick W MVN<br>Brown, Robert MVN-Contractor<br>Skinner, Harry L MVN-Contractor<br>Hoppmeyer, Calvin C MVN-Contractor<br>Hetzler, Gregory J MVN-Contractor<br>Galdamez, Ricardo A SPN<br>Stricklin, Eric T NWO | FW: Executive Summary - Conceptual Design Report - Permanent Pump Stations |
| HLP-161-000008270 | HLP-161-000008270 | Attorney-Client; Attorney Work Product | 8/4/2006 | PPT | / USACE | N/A | EXISTING FACILITIES |
| HLP-161-000008271 | HLP-161-000008271 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | EXECUTIVE SUMMARY |
| HLP-161-000008272 | HLP-161-000008272 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LEO | SHELIA | CONCEPTUAL REPORT PREPARED BY GULF ENGINEERS AND CONSULTANTS AND BLACK AND VEATCH SPECIAL PROJECTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-161-000001270 | HLP-161-000001270 | Deliberative Process | 4/16/2007 | MSG | Chapman, Jeremy J CPT MVN | Bedey, Jeffrey A COL MVN<br>Kendrick, Richmond R MVN<br>Elmer, Ronald R MVN<br>Strecker, Dennis C MVN-Contractor<br>Towns, Cleveland C MVN-Contractor<br>Nicholas, Cindy A MVN<br>Golden, Kay MVK Contractor<br>Williams, George W MVK<br>Glorioso, Daryl G MVN<br>Ashley, John A MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Wilkinson, Laura L MVN<br>Walker, Lee Z MVN-Contractor | IHNC Brief to TF Hope |
| HLP-161-000006887 | HLP-161-000006887 | Deliberative Process | 4/16/2007 | PPT | / USACE | N/A | IHNC DRAFT SSP/RFQ BRIEF APRIL 16, 2007 |
| HLP-161-000001273 | HLP-161-000001273 | Deliberative Process | 5/2/2007 | MSG | Elmer, Ronald R MVN | Kendrick, Richmond R MVN<br>Strecker, Dennis C MVN-Contractor<br>Hoppmeyer, Calvin C MVN-Contractor<br>Ashley, John A MVN<br>Chapman, Jeremy J CPT MVN | FW: IHNC Fact sheet / Timeline |
| HLP-161-000006867 | HLP-161-000006867 | Deliberative Process | XX/XX/XXXX | PPT | / USACE | N/A | TIMELINE W/ WAIVERS IHNC HPS FEATURE (CG) |
| HLP-161-000001282 | HLP-161-000001282 | Deliberative Process | 6/26/2007 | MSG | Chapman, Jeremy J CPT MVN | Durham-Aguilera, Karen L  MVN<br>Meador, John A MVN<br>Bergeron, Inez R SAM<br>Nester, Marlene I SAM<br>Kendrick, Richmond R MVN<br>Bedey, Jeffrey A COL MVN<br>Perry, Brett T MVN-Contractor<br>Elmer, Ronald R MVN<br>Strecker, Dennis C MVN-Contractor<br>Chewning, Brian MVD<br>Wilbanks, Rayford E MVD<br>Harden, Michael MVD<br>Williams, George W MVK<br>Ashley, John A MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Wilkinson, Laura L MVN<br>Walker, Lee Z MVN-Contractor<br>Kopec, Joseph G MVN<br>Just, Gloria N MVN-Contractor<br>Glorioso, Daryl G MVN<br>Towns, Cleveland C MVN-Contractor<br>Grieshaber, John B MVN<br>Nazarko, Nicholas MAJ MVN | FW: IHNC Working Docs |
| HLP-161-000006963 | HLP-161-000006963 | Deliberative Process | 7/28/2006 | DOC | / USACE | N/A | PROGRAMMATIC ACQUISITION PLAN FOR THE DESIGN & CONSTRUCTION OF THE NEW NAVIGABLE FLOODGATES |
| HLP-161-000006964 | HLP-161-000006964 | Deliberative Process | XX/XX/XXXX | DOC | / THE DEPARTMENT OF THE ARMY | N/A | PROJECT COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND [FULL NAME OF NON-FEDERAL SPONSOR] FOR DESIGN AND CONSTRUCTION OF THE INNER HARBOR NAVIGATION CANAL PROTECTION PROJECT, LOUISIANA |
| HLP-161-000006967 | HLP-161-000006967 | Deliberative Process | XX/XX/XXXX | PPT | / USACE | N/A | TIMELINE W/ WAIVERS IHNC HPS FEATURE (CG) |
| HLP-161-000006968 | HLP-161-000006968 | Deliberative Process | 6/26/2007 | DOC | / HURRICANE PROTECTION OFFICE | N/A | FACT SHEET IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (IHNC) FLOOD CONTROL AND COASTAL EMERGENCIES |
| HLP-161-000006969 | HLP-161-000006969 | Deliberative Process | 06/XX/2007 | DOC | / USACE | N/A | INITIAL DRAFT IMPROVE PROTECTION AT THE INNER HARBOR NAVIGATION CANAL PROJECT DESCRIPTION DOCUMENT (PDD) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-161-000006970 | HLP-161-000006970 | Deliberative Process | 6/28/2007 | DOC | / USACE CONTRACTING DIVISION ; / HPO CT ; / UNITED STATES OF AMERICA ; / USACE | N/A | STANDARD FORM 1442 SOLICITATION, OFFER, AND AWARD (CONSTRUCTION, ALTERATION, OR REPAIR) SOLICITATION NO. W912P8-07-R-0053 |
| HLP-161-000006971 | HLP-161-000006971 | Deliberative Process | 6/25/2007 | PDF | BEDEY JEFFREY A / DEPARTMENT OF THE ARMY ; CEMVN-HPO ; SCHMAUDER CRAIG R / DEPARTMENT OF THE ARMY ; CECC-C ; CECW-E ; BASHAM DONALD L / USACE ; TYLER J J / USACE ; ELMER RONALD R | / PROGRAMS INTEGRATION DIVISION | MEMORANDUM FOR HQUSACE PROGRAMS INTEGRATION DIVISION (PID) THRU: USACE REGIONAL BUSINESS CENTER, MISSISSIPPI VALLEY DIVISION REQUEST FOR WAIVER TO USE STIPENDS FOR CIVIL WORKS DESIGN-BUILD PROJECT - NAVIGABLE FLOOD CONTROL STRUCTURE AT THE INNER HARBOR NAVIGATION CANAL |
| HLP-161-000001725 | HLP-161-000001725 | Deliberative Process | 10/23/2007 | MSG | Ashley, John A MVN | Hoppmeyer, Calvin C MVN-Contractor Spangrude, Gene R MVN | FW: Latest Versions of PPT slides for the Utility Summit |
| HLP-161-000011369 | HLP-161-000011369 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | CORPS CONTACT INFORMATION |
| HLP-161-000011370 | HLP-161-000011370 | Deliberative Process | 07/XX/2007 | PPT | LEE/ACE; MEADOR JOHN/ACE; PODANY TOM/ACE | N/A | FACILITY/UTILITY RELOCATIONS |
| HLP-161-000011371 | HLP-161-000011371 | Deliberative Process | XX/XX/XXXX | PPT | BUTLER RICHARD/ACE; KILROY MAURYA/ACE | N/A | FACILITY/UTILITY RELOCATIONS |
| HLP-161-000011372 | HLP-161-000011372 | Deliberative Process | 10/23/2007 | DOC | N/A | N/A | U.S. ARMY CORPS OF ENGINEERS AND FACILITY/UTILITY OWNERS SUMMIT |
| HLP-161-000011373 | HLP-161-000011373 | Deliberative Process | 10/23/2007 | DOC | N/A | N/A | AGENDA FACILITY/UTILITY SUMMIT U.S. ARMY CORPS OF ENGINEERS AND FACILITY/UTILITY OWNERS |
| HLP-161-000001753 | HLP-161-000001753 | Attorney-Client; Attorney Work Product | 10/18/2006 | MSG | Ashley, John A MVN | Hoppmeyer, Calvin C MVN-Contractor Glorioso, Daryl G MVN Kendrick, Richmond R MVN | Fw:Orleans Levee board ltr to Vitter |
| HLP-161-000007545 | HLP-161-000007545 | Attorney-Client; Attorney Work Product | 10/17/2006 | DOC | MCCROSSEN MICHAEL P / THE BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT | VITTER DAVID / UNITED STATES SENATE BLANCO KATHLEEN B / STATE OF LOUISIANA NAGIN C R / CITY OF NEW ORLEANS LANDRIEU MARY / UNITED STATES SENATE JINDAL BOBBY JEFFERSON WILLIAM J MELANCON CHARLIE MCCRERY JAMES O ALEXANDER RODNEY BAKER RICHARD H BOUSTANY CHARLES W BORNE ALLEN H FOLEY DAN S GREEN EUGENE HATFIELD BRENDA SAIZAN DARREL J WILLARDLEWIS CYNTHIA VOELKER DAVID R SPENCER STEVAN G / HURRICANE AND FLOOD PROTECTION ULLMANN CORNELIA CAPO LOUIS / RECREATIONAL AND NON-FLOOD ASSETS COFFEE SIDNEY / CPRA BEDEY JEFFERY / USACE SULLIVAN G J / S&WB PARISH JEFFERSON / BROUSSARD AARON | PERMANENT DRAINAGE OUTFALL CANAL PUMP STATIONS 17TH ST., ORLEANS AND LONDON CANALS ORLEANS PARISH |
| HLP-161-000001755 | HLP-161-000001755 | Attorney-Client; Attorney Work Product | 10/18/2006 | MSG | Hoppmeyer, Calvin C MVN-Contractor | Ashley, John A MVN | RE: Orleans Levee board ltr to Vitter |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-161-000007610 | HLP-161-000007610 | Attorney-Client; Attorney Work Product | 10/17/2006 | DOC | MCCROSSEN MICHAEL P / THE BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT | VITTER DAVID / UNITED STATES SENATE BLANCO KATHLEEN B / STATE OF LOUISIANA NAGIN C R / CITY OF NEW ORLEANS LANDRIEU MARY / UNITED STATES SENATE JINDAL BOBBY JEFFERSON WILLIAM J MELANCON CHARLIE MCCRERY JAMES O ALEXANDER RODNEY BAKER RICHARD H BOUSTANY CHARLES W BORNE ALLEN H FOLEY DAN S GREEN EUGENE HATFIELD BRENDA SAIZAN DARREL J WILLARDLEWIS CYNTHIA VOELKER DAVID R SPENCER STEVAN G / HURRICANE AND FLOOD PROTECTION ULLMANN CORNELIA CAPO LOUIS / RECREATIONAL AND NON-FLOOD ASSETS COFFEE SIDNEY / CPRA BEDEY JEFFERY / USACE SULLIVAN G J / S&WB PARISH JEFFERSON / BROUSSARD AARON | PERMANENT DRAINAGE OUTFALL CANAL PUMP STATIONS 17TH ST., ORLEANS AND LONDON CANALS ORLEANS PARISH |
| HLP-161-000001817 | HLP-161-000001817 | Attorney-Client; Attorney Work Product | 6/21/2006 | MSG | TFH Ashley, John PM2 MVN | Hitchings, Daniel H MVD Bedey, Jeffrey A COL NWO TFH Midkiff, COL Ray G3A MVN Ward, Jim O MVD TFH Midkiff, COL Ray G3A MVN Kendrick, Richmond R MVN Hartzog, Larry M MVN Walker, Lee Z MVN-Contractor Lundberg, Denny A MVR Chifici, Gasper A MVN-Contractor Hamilton, Dennis W MVR Quigley, Thomas J MVS Hoppmeyer, Calvin C MVN-Contractor Hetzler, Gregory J MVN-Contractor Thibodeaux, Burnell J MVN | FW: Expedited NEPA Process |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-161-000002123 | HLP-161-000002123 | Deliberative Process | 8/25/2006 | MSG | Griffith, Rebecca PM5 MVN | Ashley, John A MVN<br>Barr, Jim MVN<br>Bland, Stephen S MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Hartzog, Larry M MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Johnson, Richard R MVD<br>Kendrick, Richmond R MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Owen, Gib A MVN<br>Podany, Thomas J MVN<br>Ruff, Greg MVD<br>Sloan, G Rogers MVD<br>Urbine, Anthony W MVN-Contractor<br>Hitchings, Daniel H MVD<br>Saffran, Michael PM1 MVN<br>Ruff, Greg MVD | Next version of Fourth Supplemental Guidance |
| HLP-161-000008121 | HLP-161-000008121 | Deliberative Process | 8/4/2006 | DOC | CREAR ROBERT / DEPARTMENT OF THE ARMY MISSISSIPPI VALLEY DIVISION, CORPS OF ENGINEERS ; CEMVD-PD-N | CECW-ZA | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE WORK DIRECTED UNDER PUBLIC LAW 109-234 (4TH SUPPLEMENTAL) |
| HLP-161-000002823 | HLP-161-000002823 | Attorney-Client; Attorney Work Product | 10/19/2006 | MSG | Stricklin, Eric T NWO | Ashley, John A MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Galdamez, Ricardo A SPN<br>Young, Frederick S MVN<br>Maynord, Stephen T ERDC-CHL-MS<br>Nicholas, Cindy A MVN<br>Glorioso, Daryl G MVN<br>Sully, Thomas B MVP<br>Thibodeaux, Burnell J MVN<br>Kopec, Joseph G MVN<br>Landry, Vic L MVN-Contractor<br>Walker, Lee Z MVN-Contractor<br>Rushing, John W MVN-Contractor<br>Parker, Gregorry P.<br>Henneman, Heather E.<br>Waller, James W.<br>Ledbetter, Mike H.<br>Stumpe, Roger D.<br>Smith, David H.<br>Gruber, Neal J<br>Boehler, Michael K. (Mike)<br>Reynolds, Fred D.<br>(rstgermain@swbno.org)<br>(jjsullivan@swbno.org)<br>Stevan Spencer<br>(sspencer@orleanslevee.com)<br>Kazem Alikhani PE<br>(KAlikhani@jeffparish.net) | Permanent Pumps Kick-off Meeting Summary - DRAFT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-161-000008716 | HLP-161-000008716 | Attorney-Client; Attorney Work Product | 10/11/2006 | PDF | / HURRICANE PROTECTION OFFICE | STRIKLIN ERIC / HPO-PPS PARKER EPEC / BLACK & VEATCH HENNEMAN HEATHER / BLACK & VEATCH MAYNORP STEVE / USACE-ERDC WALLER JIM / BLACK & VEATCH LEDBETTER MIKE / BLACK & VEATCH HOPPMEYER CALVIN / HPO PPS GERMAIN RUDOLPH / S&WB STUMPE ROGER / BLACK & VEATCH SMITH DAVE / BLACK & VEATCH GRUBER NEAL / BLACK & VEATCH BOEHLER MIKE / BLACK & VEATCH NICHOLAS CINDY / HPO-CT GLORIOSO DARYL / CEMVN-OC SCILLIVAN G S / S&WB GALDAMEZ RICARDO / HPO SULLY THOMAS / HPS TASK FORCE HOPE SPENCER STEVAN G / ORLEANS LEVEE DIST ALIKHANI KAZEM / JEFF PARISH THIBODEAUX BURNELL / HPO KOPEC JOE / HPO LANDRY VIC / HPO WALKER LEE / HPO KENDRINT RICK / HPO BEDEY JEFF / HPO REYNOLDS FRED / BLACK & VEATCH RUSHING JOHN W / TFH | HURRICANE PROTECTION OFFICE PHASE 2 - CONCEPTUAL DESIGN SERVICES FOR PERMANENT FLOOD GATES AND PUMP STATIONS PROJECT NEW ORLEANS DISTRICT KICK-OFF MEETING SIGN IN SHEET OCTOBER 11, 2006 9:00 AM ATTACHMENT 1 |
| HLP-161-000008717 | HLP-161-000008717 | Attorney-Client; Attorney Work Product | 10/11/2006 | DOC | N/A | N/A | KICK-OFF MEETING SUMMARY (DRAFT) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-161-000002848 | HLP-161-000002848 | Attorney-Client; Attorney Work Product | 10/24/2006 | MSG | Stricklin, Eric T NWO | Ashley, John A MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Galdamez, Ricardo A SPN<br>Young, Frederick S MVN<br>Maynord, Stephen T ERDC-CHL-MS<br>Nicholas, Cindy A MVN<br>Glorioso, Daryl G MVN<br>Sully, Thomas B MVP<br>Thibodeaux, Burnell J MVN<br>Kopec, Joseph G MVN<br>Landry, Vic L MVN-Contractor<br>Walker, Lee Z MVN-Contractor<br>Rushing, John W MVN-Contractor<br>Parker, Gregorry P.<br>Henneman, Heather E.<br>Waller, James W.<br>Ledbetter, Mike H.<br>Stumpe, Roger D.<br>Smith, David H.<br>Gruber, Neal J<br>Boehler, Michael K. (Mike)<br>Reynolds, Fred D.<br>'rstgermain@swbno.org'<br>'jsullivan@swbno.org'<br>'sspencer@orleanslevee.com'<br>'KAlikhani@jeffparish.net' | Permanent Pumps Kick-off Meeting Summary - FINAL |
| HLP-161-000011505 | HLP-161-000011505 | Attorney-Client; Attorney Work Product | 10/11/2006 | PDF | / HURRICANE PROTECTION OFFICE | STRIKLIN ERIC / HPO-PPS<br>PARKER EPEC / BLACK & VEATCH<br>HENNEMAN HEATHER / BLACK & VEATCH<br>MAYNORP STEVE / USACE-ERDC<br>WALLER JIM / BLACK & VEATCH<br>LEDBETTER MIKE / BLACK & VEATCH<br>HOPPMEYER CALVIN / HPO PPS<br>GERMAIN RUDOLPH / S&WB<br>STUMPE ROGER / BLACK & VEATCH<br>SMITH DAVE / BLACK & VEATCH<br>GRUBER NEAL / BLACK & VEATCH<br>BOEHLER MIKE / BLACK & VEATCH<br>NICHOLAS CINDY / HPO-CT<br>GLORIOSO DARYL / CEMVN-OC<br>SCILLIVAN G S / S&WB<br>GALDAMEZ RICARDO / HPO<br>SULLY THOMAS / HPS TASK FORCE HOPE<br>SPENCER STEVAN G / ORLEANS LEVEE DIST<br>ALIKHANI KAZEM / JEFF PARISH<br>THIBODEAUX BURNELL / HPO<br>KOPEC JOE / HPO<br>LANDRY VIC / HPO<br>WALKER LEE / HPO<br>KENDRINT RICK / HPO<br>BEDEY JEFF / HPO<br>REYNOLDS FRED / BLACK & VEATCH<br>RUSHING JOHN W / TFH | HURRICANE PROTECTION OFFICE PHASE 2 - CONCEPTUAL DESIGN SERVICES FOR PERMANENT FLOOD GATES AND PUMP STATIONS PROJECT NEW ORLEANS DISTRICT KICK-OFF MEETING SIGN IN SHEET OCTOBER 11, 2006 9:00 AM ATTACHMENT 1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-161-000011506 | HLP-161-000011506 | Attorney-Client; Attorney Work Product | 10/11/2006 | PDF | N/A | N/A | KICK-OFF MEETING SUMMARY (FINAL) |
| HLP-161-000003341 | HLP-161-000003341 | Attorney-Client; Attorney Work Product | 12/5/2006 | MSG | Glorioso, Daryl G MVN | Ashley, John A MVN 'Reynolds, Fred D.' Roth, Stephan C MVK Nicholas, Cindy A MVN Hoppmeyer, Calvin C MVN-Contractor 'Diana Hoag' Kinsey, Mary V MVN | RE: Acq Strat IPR 5 Dec rev 2, 4 Dec.ppt (UNCLASSIFIED) |
| HLP-161-000009188 | HLP-161-000009188 | Attorney-Client; Attorney Work Product | 12/5/2006 | PPT | / USACE | N/A | IPR ACQUISITION STRATEGY PERMANENT PUMP STATIONS |
| HLP-161-000003578 | HLP-161-000003578 | Attorney-Client; Attorney Work Product | 10/12/2006 | MSG | Ashley, John A MVN | Hoppmeyer, Calvin C MVN-Contractor | FW: Outfall Canal Permanent Pumps |
| HLP-161-000011650 | HLP-161-000011650 | Attorney-Client; Attorney Work Product | 10/11/2006 | DOC | GLORIOSO DARYL/USACE | ASHLEY JOHN/USACE NICHOLAS CINDY/USACE GLORIOSO DARYL/USACE STGERMAIN RUDOLPH/NEW ORLEANS SEWERAGE AND WATER BOARD SULLIVAN JOE/NEW ORLEANS SEWERAGE AND WATER BOARD SPENCER STEVE/ORLEANS LEVEE DISTRICT REYNOLDS FRED/BLACK AND VEATCH ALIKHNI WALKER LEE BEDEY/USACE KENDRICK RICHMOND/USACE HOPPMEYER CALVIN | PERMANENT PUMP STATIONS AND CANAL CLOSURES PHASE 2-CONCEPTUAL DESIGN SERVICES KICKOFF MEETING ATTORNEY NOTES |
| HLP-161-000003797 | HLP-161-000003797 | Attorney-Client; Attorney Work Product | 3/26/2007 | MSG | Glorioso, Daryl G MVN | Just, Gloria N MVN-Contractor Cruppi, Janet R MVN Ashley, John A MVN Hoppmeyer, Calvin C MVN-Contractor Kopec, Joseph G MVN Kinsey, Mary V MVN | RE: Site 1, London Avenue Load Test |
| HLP-161-000009370 | HLP-161-000009370 | Attorney-Client; Attorney Work Product | 3/22/2007 | DOC | JUST GLORIA / HURRICANE PROTECTION OFFICE, CORPS OF ENGINEERS | JACKSON | AUTHORIZATION FOR ENTRY FOR CONSTRUCTION AGREEMENT BETWEEN THE SEWERAGE AND WATER BOARD OF NEW ORLEANS |
| HLP-161-000003807 | HLP-161-000003807 | Attorney-Client; Attorney Work Product | 3/22/2007 | MSG | Just, Gloria N MVN-Contractor | Cruppi, Janet R MVN Glorioso, Daryl G MVN Ashley, John A MVN Hoppmeyer, Calvin C MVN-Contractor Kopec, Joseph G MVN | Site 1, London Avenue Load Test |
| HLP-161-000009968 | HLP-161-000009968 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | JACKSON | AUTHORIZATION FOR ENTRY FOR CONSTRUCTION AGREEMENT BETWEEN THE ORLEANS LEVEE DISTRICT AND THE SEWERAGE AND WATER BOARD OF NEW ORLEANS |
| HLP-161-000003808 | HLP-161-000003808 | Attorney-Client; Attorney Work Product | 3/22/2007 | MSG | Just, Gloria N MVN-Contractor | Just, Gloria N MVN-Contractor Cruppi, Janet R MVN Glorioso, Daryl G MVN Ashley, John A MVN Hoppmeyer, Calvin C MVN-Contractor Kopec, Joseph G MVN | RE: Site 1, London Avenue Load Test |
| HLP-161-000010067 | HLP-161-000010067 | Attorney-Client; Attorney Work Product | 3/22/2007 | DOC | JUST GLORIA / HURRICANE PROTECTION OFFICE, CORPS OF ENGINEERS | JACKSON | CONVERSATION CONCERNING THE AUTHORIZATION OF ENTRY FOR CONSTRUCTION AGREEMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-161-000003809 | HLP-161-000003809 | Attorney-Client; Attorney Work Product | 3/22/2007 | MSG | Just, Gloria N MVN-Contractor | Just, Gloria N MVN-Contractor Cruppi, Janet R MVN Glorioso, Daryl G MVN Ashley, John A MVN Hoppmeyer, Calvin C MVN-Contractor Kopec, Joseph G MVN | RE: Site 1, London Avenue Load Test |
| HLP-161-000011426 | HLP-161-000011426 | Attorney-Client; Attorney Work Product | 3/19/2007 | DOC | ASHLEY JOHN / HURRICANE PROTECTION OFFICE, CORPS OF ENGINEERS ; JUST GLORIA / HURRICANE PROTECTION OFFICE, CORPS OF ENGINEERS | SULLIVAN | AUTHORIZATION FOR ENTRY FOR CONSTRUCTION AGREEMENT BETWEEN THE SEWERAGE AND WATER BOARD OF NEW ORLEANS |
| HLP-161-000003878 | HLP-161-000003878 | Attorney-Client; Attorney Work Product | 4/18/2007 | MSG | Ashley, John A MVN | Hoppmeyer, Calvin C MVN-Contractor | FW: London Load Test Risks & Benefits_DRAFT.doc |
| HLP-161-000010659 | HLP-161-000010659 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LONDON AVENUE LOAD TEST FACT SHEET |
| HLP-161-000003897 | HLP-161-000003897 | Attorney-Client; Attorney Work Product | 4/18/2007 | MSG | Hoppmeyer, Calvin C MVN-Contractor | Ashley, John A MVN | RE: London Load Test Risks & Benefits_DRAFT.doc |
| HLP-161-000011603 | HLP-161-000011603 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LONDON AVENUE LOAD TEST FACT SHEET |
| HLP-161-000004528 | HLP-161-000004528 | Attorney-Client; Attorney Work Product | 9/19/2006 | MSG | Ashley, John A MVN | Hoppmeyer, Calvin C MVN-Contractor Hetzler, Gregory J MVN-Contractor Galdamez, Ricardo A SPN Stricklin, Eric T NWO Young, Frederick S MVN | FW: LDS on Pump Stations, IHNC and Morganza |
| HLP-161-000010012 | HLP-161-000010012 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TFH LEGISLATIVE DRAFTING IHNC |
| HLP-161-000010013 | HLP-161-000010013 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TFH LEGISLATIVE DRAFTING OUTFALL CANALS |
| HLP-161-000004530 | HLP-161-000004530 | Attorney-Client; Attorney Work Product | 9/19/2006 | MSG | Ashley, John A MVN | Kendrick, Richmond R MVN Hoppmeyer, Calvin C MVN-Contractor Hetzler, Gregory J MVN-Contractor Galdamez, Ricardo A SPN Stricklin, Eric T NWO Young, Frederick S MVN | FW: LDS on Pump Stations, IHNC and Morganza |
| HLP-161-000010164 | HLP-161-000010164 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SEC. CHAPTER 3 FLOOD CONTROL AND COASTAL EMERGENCIES |
| HLP-161-000010165 | HLP-161-000010165 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SEC. CHAPTER 3 TITLE II OF PUBLIC LAW 109-234 (120 STAT. 418) |
| HLP-161-000004531 | HLP-161-000004531 | Attorney-Client; Attorney Work Product | 9/19/2006 | MSG | Young, Frederick S MVN | Ashley, John A MVN Hoppmeyer, Calvin C MVN-Contractor Hetzler, Gregory J MVN-Contractor Galdamez, Ricardo A SPN Stricklin, Eric T NWO | RE: LDS on Pump Stations, IHNC and Morganza |
| HLP-161-000010239 | HLP-161-000010239 | Attorney-Client; Attorney Work Product | 12/XX/2007 | DOC | / IHNC | N/A | TFH LEGISLATIVE DRAFTING IHNC |
| HLP-161-000010240 | HLP-161-000010240 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TFH LEGISLATIVE DRAFTING OUTFALL CANALS |
| HLP-161-000004533 | HLP-161-000004533 | Attorney-Client; Attorney Work Product | 9/19/2006 | MSG | Ashley, John A MVN | Kendrick, Richmond R MVN Hendrix, Joe A MVK Hoppmeyer, Calvin C MVN-Contractor Hetzler, Gregory J MVN-Contractor Galdamez, Ricardo A SPN Stricklin, Eric T NWO Young, Frederick S MVN Elmer, Ronald R MVN Ebersohl, Stanley F MVN-Contractor | FW: LDS on Pump Stations, IHNC and Morganza |
| HLP-161-000010470 | HLP-161-000010470 | Attorney-Client; Attorney Work Product | 12/XX/2007 | DOC | N/A | N/A | SEC. CHAPTER 3 TITLE II OF PUBLIC LAW 109-234 (120 STAT. 418) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-161-000010471 | HLP-161-000010471 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SEC. CHAPTER 3 FLOOD CONTROL AND COASTAL EMERGENCIES |
| HLP-161-000004534 | HLP-161-000004534 | Attorney-Client; Attorney Work Product | 9/19/2006 | MSG | Ashley, John A MVN | Kendrick, Richmond R MVN Hendrix, Joe A MVK Hoppmeyer, Calvin C MVN-Contractor Hetzler, Gregory J MVN-Contractor Galdamez, Ricardo A SPN Stricklin, Eric T NWO Young, Frederick S MVN Elmer, Ronald R MVN Ebersohl, Stanley F MVN-Contractor | FW: LDS on Pump Stations, IHNC and Morganza |
| HLP-161-000010512 | HLP-161-000010512 | Attorney-Client; Attorney Work Product | 12/XX/2007 | DOC | N/A | N/A | SEC. CHAPTER 3 FLOOD CONTROL AND COASTAL EMERGENCIES |
| HLP-161-000010513 | HLP-161-000010513 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SEC. CHAPTER 3 FLOOD CONTROL AND COASTAL EMERGENCIES |
| HLP-161-000004923 | HLP-161-000004923 | Deliberative Process | 9/15/2006 | MSG | Ashley, John A MVN | Hoppmeyer, Calvin C MVN-Contractor Galdamez, Ricardo A SPN Hetzler, Gregory J MVN-Contractor | FW: 4th supplemental VTC fact sheets |
| HLP-161-000007339 | HLP-161-000007339 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET CONSTRUCTION GENERAL MODIFICATION TO BARATARIA LAND BRIDGE PROJECT, LA |
| HLP-161-000007341 | HLP-161-000007341 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET CONSTRUCTION GENERAL MODIFICATION TO CAERNARVON FRESHWATER DIVERSION PROJECT, LA |
| HLP-161-000007343 | HLP-161-000007343 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET OUTFALL CANAL CLOSURES AND PUMP STATIONS FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| HLP-161-000007346 | HLP-161-000007346 | Deliberative Process | 8/16/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES, LA INNER HARBOR NAVIGATION CANAL (INHC) IMPROVEMENTS |
| HLP-161-000007347 | HLP-161-000007347 | Deliberative Process | 8/14/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD PROOFING PUMPS IN ORLEANS AND JEFFERSON PARISHES, LA |
| HLP-161-000007348 | HLP-161-000007348 | Deliberative Process | 8/21/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET: FLOODWALL REPLACEMENT FLOOD CONTROL AND COASTAL EMERGENCIES LA |
| HLP-161-000007349 | HLP-161-000007349 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET GENERAL INVESTIGATIONS MISSISSIPPI RIVER-GULF OUTLET DEEP DRAFT DEAUTHORIZATION, LA |
| HLP-161-000007351 | HLP-161-000007351 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES - LA |
| HLP-161-000007352 | HLP-161-000007352 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| HLP-161-000007353 | HLP-161-000007353 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET CONSTRUCTION GENERAL LAKE PONTCHARTRAIM AND VICINITY, LOUISIANA , WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA |
| HLP-161-000007354 | HLP-161-000007354 | Deliberative Process | 8/18/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES - LOCAL PROTECTION NON-FED LEVEES |
| HLP-161-000004926 | HLP-161-000004926 | Attorney-Client; Attorney Work Product | 10/17/2006 | MSG | Ashley, John A MVN | Perry, Brett T MVN-Contractor Hoppmeyer, Calvin C MVN-Contractor Galdamez, Ricardo A SPN | RE: Revised 4th supplemental Factsheets |
| HLP-161-000006876 | HLP-161-000006876 | Attorney-Client; Attorney Work Product | 10/5/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATION TO DRAINAGE CANALS FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| HLP-161-000004931 | HLP-161-000004931 | Deliberative Process | 10/26/2006 | MSG | Ashley, John A MVN | Hoppmeyer, Calvin C MVN-Contractor | Fw: VTC Fact Sheets |
| HLP-161-000006765 | HLP-161-000006765 | Deliberative Process | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET BARATARIA LAND BRIDGE PROJECT |
| HLP-161-000006766 | HLP-161-000006766 | Deliberative Process | 10/25/2006 | DOC | / MVD ; / CAERNARVON FRESHWATER DIVISION | N/A | FACT SHEET CAERNARVON FRESHWATER DIVERSION APPROPRIATIONS TITLE: CONSTRUCTION GENERAL |
| HLP-161-000006767 | HLP-161-000006767 | Deliberative Process | 10/XX/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATION TO DRAINAGE CANALS |
| HLP-161-000006768 | HLP-161-000006768 | Deliberative Process | 10/24/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET SELECTIVE ARMORING OF LEVEES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-161-000006769 | HLP-161-000006769 | Deliberative Process | 8/22/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES, LA IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (INHC) |
| HLP-161-000006770 | HLP-161-000006770 | Deliberative Process | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES INCORPORATION INTO EXISTING NEW ORLEANS TO VENICE, LOUISIANA AND VICINITY HURRICANE PROTECTION PROJECT FLOOD CONTROL AND COASTAL EMERGENCIES - LA |
| HLP-161-000006771 | HLP-161-000006771 | Deliberative Process | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM |
| HLP-161-000004933 | HLP-161-000004933 | Deliberative Process | 11/4/2006 | MSG | Ashley, John A MVN | Hoppmeyer, Calvin C MVN-Contractor Galdamez, Ricardo A SPN Stricklin, Eric T NWO Barre, Clyde J MVN | FW: VTC Fact Sheets |
| HLP-161-000007477 | HLP-161-000007477 | Deliberative Process | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET BARATARIA LAND BRIDGE PROJECT |
| HLP-161-000007478 | HLP-161-000007478 | Deliberative Process | 10/25/2006 | DOC | / MVD ;  / CAERNARVON FRESHWATER DIVISION | N/A | FACT SHEET CAERNARVON FRESHWATER DIVERSION APPROPRIATIONS TITLE: CONSTRUCTION GENERAL |
| HLP-161-000007479 | HLP-161-000007479 | Deliberative Process | 10/XX/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATION TO DRAINAGE CANALS |
| HLP-161-000007480 | HLP-161-000007480 | Deliberative Process | 10/24/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET SELECTIVE ARMORING OF LEVEES |
| HLP-161-000007481 | HLP-161-000007481 | Deliberative Process | 8/22/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES, LA IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (INHC) |
| HLP-161-000007482 | HLP-161-000007482 | Deliberative Process | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES INCORPORATION INTO EXISTING NEW ORLEANS TO VENICE, LOUISIANA AND VICINITY HURRICANE PROTECTION PROJECT FLOOD CONTROL AND COASTAL EMERGENCIES - LA |
| HLP-161-000007483 | HLP-161-000007483 | Deliberative Process | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM |
| HLP-161-000004935 | HLP-161-000004935 | Attorney-Client; Attorney Work Product | 11/4/2006 | MSG | Glorioso, Daryl G MVN | Ashley, John A MVN Bland, Stephen S MVN Hoppmeyer, Calvin C MVN-Contractor | RE: VTC Fact Sheets |
| HLP-161-000007521 | HLP-161-000007521 | Attorney-Client; Attorney Work Product | 10/21/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATION TO DRAINAGE CANALS FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| HLP-161-000004944 | HLP-161-000004944 | Deliberative Process | 11/13/2006 | MSG | Ashley, John A MVN | Hoppmeyer, Calvin C MVN-Contractor | Fw: 4th supplemental  fact sheets - review meeting & follow-up from Friday |
| HLP-161-000007487 | HLP-161-000007487 | Deliberative Process | 11/10/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) CONSTRUCTION GENERAL |
| HLP-161-000004945 | HLP-161-000004945 | Deliberative Process | 11/13/2006 | MSG | Ashley, John A MVN | Bastian, David F MVN Bland, Stephen S MVN Kinsey, Mary V MVN Glorioso, Daryl G MVN Hoppmeyer, Calvin C MVN-Contractor | FW: 4th supplemental  fact sheets - review meeting & follow-up from Friday |
| HLP-161-000007512 | HLP-161-000007512 | Deliberative Process | 11/10/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) CONSTRUCTION GENERAL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-161-000004953 | HLP-161-000004953 | Deliberative Process | 11/17/2006 | MSG | Glorioso, Daryl G MVN | Ashley, John A MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Herr, Brett H MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN | Canal Closures Pumps Fact.doc |
| HLP-161-000007154 | HLP-161-000007154 | Deliberative Process | 11/17/2006 | DOC | /USACE MVD | N/A | OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATION TO DRAINAGE CANALS |
| HLP-161-000004957 | HLP-161-000004957 | Deliberative Process | 11/17/2006 | MSG | Hoppmeyer, Calvin C MVN-Contractor | Walker, Lee Z MVN-Contractor | FW: Canal Closures Pumps Fact.doc |
| HLP-161-000007271 | HLP-161-000007271 | Deliberative Process | 11/17/2006 | DOC | /USACE MVD | N/A | OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATION TO DRAINAGE CANALS |
| HLP-161-000004959 | HLP-161-000004959 | Deliberative Process | 11/15/2006 | MSG | Ashley, John A MVN | Hoppmeyer, Calvin C MVN-Contractor | FW: 4th Supp VTC Fact Sheets, Global Example |
| HLP-161-000007330 | HLP-161-000007330 | Deliberative Process | 11/15/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) APPROPRIATIONS TITLE: CONSTRUCTION GENERAL |
| HLP-161-000004960 | HLP-161-000004960 | Attorney-Client; Attorney Work Product | 11/15/2006 | MSG | Ashley, John A MVN | Hoppmeyer, Calvin C MVN-Contractor | FW: VTC Fact Sheet - Outfall Canal Closures and Pump Stations - My last version of |
| HLP-161-000007427 | HLP-161-000007427 | Attorney-Client; Attorney Work Product | 10/21/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATION TO DRAINAGE CANALS FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| HLP-161-000004964 | HLP-161-000004964 | Deliberative Process | 12/5/2006 | MSG | Ashley, John A MVN | Hoppmeyer, Calvin C MVN-Contractor | FW: Pre-VTC Teleconference  (UNCLASSIFIED) |
| HLP-161-000007755 | HLP-161-000007755 | Deliberative Process | 11/20/2006 | DOC | N/A | N/A | 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) |
| HLP-161-000007756 | HLP-161-000007756 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | BARATARIA BASIN LANDBRIDGE PROJECT |
| HLP-161-000007757 | HLP-161-000007757 | Deliberative Process | 11/20/2006 | DOC | N/A | N/A | CAERNARVON FRESHWATER DIVERSION |
| HLP-161-000007758 | HLP-161-000007758 | Deliberative Process | 11/20/2006 | DOC | /USACE MVD | N/A | SELECTIVE ARMORING OF LEVEES |
| HLP-161-000007759 | HLP-161-000007759 | Deliberative Process | 11/20/2006 | DOC | N/A | N/A | OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATION TO DRAINAGE CANALS |
| HLP-161-000007760 | HLP-161-000007760 | Deliberative Process | 11/20/2006 | DOC | /USACE MVD | N/A | EXISTING FLOODWALL REINFORCEMENT/REPLACEMENT |
| HLP-161-000007761 | HLP-161-000007761 | Deliberative Process | 11/20/2006 | DOC | /USACE MVD | N/A | IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (INHC) |
| HLP-161-000007762 | HLP-161-000007762 | Deliberative Process | 11/20/2006 | DOC | /USACE MVD | N/A | PLAQUEMINES PARISH NON-FEDERAL LEVEES INCORPORATION INTO EXISTING NEW ORLEANS TO VENICE, LOUISIANA AND VICINITY |
| HLP-161-000007763 | HLP-161-000007763 | Deliberative Process | 11/20/2006 | DOC | /USACE MVD | N/A | STORM-PROOFING PUMP STATIONS IN ORLEANS AND JEFFERSON PARISHES, LA. |
| HLP-161-000007764 | HLP-161-000007764 | Deliberative Process | 11/20/2006 | DOC | /USACE MVD | N/A | TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM |
| HLP-161-000007765 | HLP-161-000007765 | Deliberative Process | 11/20/2006 | DOC | /USACE MVD | N/A | MISSISSIPPI RIVER-GULF OUTLET DEEP DRAFT DEAUTHORIZATION |
| HLP-161-000007766 | HLP-161-000007766 | Deliberative Process | 11/20/2006 | DOC | /USACE MVD | N/A | ASSESSMENT OF VERTICAL SETTLEMENT VERSUS NEW STORM DATA |
| HLP-161-000007767 | HLP-161-000007767 | Deliberative Process | 11/20/2006 | DOC | /USACE MVD | N/A | MISSISSIPPI RIVER-GULF OUTLET - OPERATION AND MAINTENANCE |
| HLP-161-000004966 | HLP-161-000004966 | Deliberative Process | 12/5/2006 | MSG | Herr, Brett H MVN | Brown, Jane L MVN<br>Terry, Albert J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Hoppmeyer, Calvin C MVN-Contractor | FW: Pre-VTC Teleconference  (UNCLASSIFIED) |
| HLP-161-000007382 | HLP-161-000007382 | Deliberative Process | 11/20/2006 | DOC | N/A | N/A | 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) |
| HLP-161-000007383 | HLP-161-000007383 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | BARATARIA BASIN LANDBRIDGE PROJECT |
| HLP-161-000007384 | HLP-161-000007384 | Deliberative Process | 11/20/2006 | DOC | N/A | N/A | CAERNARVON FRESHWATER DIVERSION |
| HLP-161-000007385 | HLP-161-000007385 | Deliberative Process | 11/20/2006 | DOC | /USACE MVD | N/A | SELECTIVE ARMORING OF LEVEES |
| HLP-161-000007386 | HLP-161-000007386 | Deliberative Process | 11/20/2006 | DOC | N/A | N/A | OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATION TO DRAINAGE CANALS |
| HLP-161-000007387 | HLP-161-000007387 | Deliberative Process | 11/20/2006 | DOC | /USACE MVD | N/A | EXISTING FLOODWALL REINFORCEMENT/REPLACEMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-161-000007388 | HLP-161-000007388 | Deliberative Process | 11/20/2006 | DOC | /USACE MVD | N/A | IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (INHC) |
| HLP-161-000007389 | HLP-161-000007389 | Deliberative Process | 11/20/2006 | DOC | /USACE MVD | N/A | PLAQUEMINES PARISH NON-FEDERAL LEVEES INCORPORATION INTO EXISTING NEW ORLEANS TO VENICE, LOUISIANA AND VICINITY |
| HLP-161-000007390 | HLP-161-000007390 | Deliberative Process | 11/20/2006 | DOC | /USACE MVD | N/A | STORM-PROOFING PUMP STATIONS IN ORLEANS AND JEFFERSON PARISHES, LA. |
| HLP-161-000007391 | HLP-161-000007391 | Deliberative Process | 11/20/2006 | DOC | /USACE MVD | N/A | TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM |
| HLP-161-000007392 | HLP-161-000007392 | Deliberative Process | 11/20/2006 | DOC | /USACE MVD | N/A | MISSISSIPPI RIVER-GULF OUTLET DEEP DRAFT DEAUTHORIZATION |
| HLP-161-000007393 | HLP-161-000007393 | Deliberative Process | 11/20/2006 | DOC | /USACE MVD | N/A | ASSESSMENT OF VERTICAL SETTLEMENT VERSUS NEW STORM DATA |
| HLP-161-000007394 | HLP-161-000007394 | Deliberative Process | 11/20/2006 | DOC | /USACE MVD | N/A | MISSISSIPPI RIVER-GULF OUTLET - OPERATION AND MAINTENANCE |
| HLP-161-000004988 | HLP-161-000004988 | Attorney-Client; Attorney Work Product | 1/31/2007 | MSG | Herr, Brett H MVN | Burdine, Carol S MVN Wilson-Prater, Tawanda R MVN Naomi, Alfred C MVN Vignes, Julie D MVN Miller, Gregory B MVN Daigle, Michelle C MVN Rauber, Gary W MVN Barnes, Tomma K MVN-Contractor StGermain, James J MVN Wagner, Kevin G MVN Gilmore, Christopher E MVN Ashley, John A MVN Hoppmeyer, Calvin C MVN-Contractor Ebersohl, Stanley F MVN-Contractor Elmer, Ronald R MVN Bastian, David F MVN Glorioso, Daryl G MVN Podany, Thomas J MVN | FW: 4th Supp VTC Fact Sheets and PDD Frameworks (UNCLASSIFIED) |
| HLP-161-000007549 | HLP-161-000007549 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) CONSTRUCTION GENERAL |
| HLP-161-000007550 | HLP-161-000007550 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROJECT DESCRIPTION DOCUMENT (PDD) FRAMEWORK 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) |
| HLP-161-000007551 | HLP-161-000007551 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | N/A | N/A | PROJECT DESCRIPTION DOCUMENT (PDD) FRAMEWORK SELECTIVE ARMORING OF LEVEES |
| HLP-161-000007552 | HLP-161-000007552 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET SELECTIVE ARMORING OF LEVEES FLOOD CONTROL AND COASTAL EMERGENCIES |
| HLP-161-000007553 | HLP-161-000007553 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | N/A | N/A | PROJECT DESCRIPTION DOCUMENT (PDD) FRAMEWORK RISK REDUCTION (BARATARIA BASIN LANDBRIDGE PROJECT, LA) |
| HLP-161-000007554 | HLP-161-000007554 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET RISK REDUCTION (BARATARIA BASIN LANDBRIDGE) PROJECT CONSTRUCTION GENERAL |
| HLP-161-000007555 | HLP-161-000007555 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | N/A | N/A | PROJECT DESCRIPTION DOCUMENT (PDD) FRAMEWORK RISK REDUCTION (CAERNARVON FRESHWATER DIVERSION) |
| HLP-161-000007558 | HLP-161-000007558 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET RISK REDUCTION (CAERNARVON FRESHWATER DIVERSION) CONSTRUCTION GENERAL |
| HLP-161-000007559 | HLP-161-000007559 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | N/A | N/A | PROJECT DESCRIPTION DOCUMENT (PDD) FRAMEWORK OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATION TO DRAINAGE CANALS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-161-000007560 | HLP-161-000007560 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATION TO DRAINAGE CANALS FLOOD CONTROL AND COASTAL EMERGENCIES |
| HLP-161-000007562 | HLP-161-000007562 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | N/A | N/A | PROJECT DESCRIPTION DOCUMENT (PDD) FRAMEWORK EXISTING FLOODWALL REINFORCEMENT/REPLACEMENT |
| HLP-161-000007563 | HLP-161-000007563 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET EXISTING FLOODWALL REINFORCEMENT/REPLACEMENT FLOOD CONTROL AND COASTAL EMERGENCIES |
| HLP-161-000007564 | HLP-161-000007564 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | N/A | N/A | PROJECT DESCRIPTION DOCUMENT (PDD) FRAMEWORK IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (IHNC) |
| HLP-161-000007565 | HLP-161-000007565 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (IHNC) FLOOD CONTROL AND COASTAL EMERGENCIES |
| HLP-161-000007566 | HLP-161-000007566 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER-GULF OUTLET DEEP DRAFT DE-AUTHORIZATION GENERAL INVESTIGATIONS |
| HLP-161-000007567 | HLP-161-000007567 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER GULF OUTLET - OPERATION AND MAINTENANCE O&M GENERAL |
| HLP-161-000007568 | HLP-161-000007568 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | N/A | N/A | PROJECT DESCRIPTION DOCUMENT (PDD) FRAMEWORK PLAQUEMINES PARISH NON-FEDERAL LEVEES INCORPORATION INTO EXISTING NEW ORLEANS TO VENICE, LOUISIANA HURRICANE PROTECTION PROJECT |
| HLP-161-000007569 | HLP-161-000007569 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES INCORPORATION INTO EXISTING NEW ORLEANS TO VENICE, LOUISIANA HURRICANE PROTECTION PROJECT FLOOD CONTROL AND COASTAL EMERGENCIES |
| HLP-161-000007570 | HLP-161-000007570 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | N/A | N/A | PROJECT DESCRIPTION DOCUMENT (PDD) FRAMEWORK STORM-PROOFING PUMP STATIONS IN ORLEANS AND JEFFERSON PARISHES, LA. |
| HLP-161-000007571 | HLP-161-000007571 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET STORM-PROOFING PUMP STATIONS IN ORLEANS AND JEFFERSON PARISHES, LA. FLOOD CONTROL AND COASTAL EMERGENCIES |
| HLP-161-000007572 | HLP-161-000007572 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | N/A | N/A | PROJECT DESCRIPTION DOCUMENT (PDD) FRAMEWORK TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM |
| HLP-161-000007573 | HLP-161-000007573 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM FLOOD CONTROL AND COASTAL EMERGENCIES |
| HLP-161-000007574 | HLP-161-000007574 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | N/A | N/A | PROJECT DESCRIPTION DOCUMENT (PDD) FRAMEWORK ASSESSMENT OF VERTICAL SETTLEMENT VERSUS NEW STORM DATA |
| HLP-161-000007575 | HLP-161-000007575 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET ASSESSMENT OF VERTICAL SETTLEMENT VERSUS NEW STORM DATA GENERAL INVESTIGATIONS |
| HLP-161-000004992 | HLP-161-000004992 | Attorney-Client; Attorney Work Product | 2/15/2007 | MSG | Hoppmeyer, Calvin C MVN-Contractor | Ashley, John A MVN | FW: 4th Supp VTC Fact Sheets and PDD Frameworks (UNCLASSIFIED) |
| HLP-161-000007197 | HLP-161-000007197 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | N/A | N/A | PROJECT DESCRIPTION DOCUMENT (PDD) FRAMEWORK OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATION TO DRAINAGE CANALS |
| HLP-161-000007200 | HLP-161-000007200 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATION TO DRAINAGE CANALS FLOOD CONTROL AND COASTAL EMERGENCIES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-161-000005065 | HLP-161-000005065 | Deliberative Process | 4/10/2007 | MSG | Herr, Brett H MVN | Rauber, Gary W MVN<br>Chatman, Courtney D MVN<br>Barnes, Tomma K MVN-Contractor<br>Miller, Gregory B MVN<br>Daigle, Michelle C MVN<br>StGermain, James J MVN<br>Gilmore, Christophor E MVN<br>Wagner, Kevin G MVN<br>Ashley, John A MVN<br>Elmer, Ronald R MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Strecker, Dennis C MVN-Contractor<br>Wingate, Mark R MVN<br>Inman, Brad L MVN-Contractor<br>McCrossen, Jason P MVN<br>Burdine, Carol S MVN<br>Wilson-Prater, Tawanda R MVN<br>Brouse, Gary S MVN<br>Vignes, Julie D MVN | FW: VTC Fact Sheet and PDD Conference Call |
| HLP-161-000009057 | HLP-161-000009057 | Deliberative Process | 3/2/2007 | DOC | /MVD | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES INCORPORATION INTO EXISTING NEW ORLEANS TO VENICE, LOUISIANA HURRICANE PROTECTION PROJECT |
| HLP-161-000009058 | HLP-161-000009058 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | FACT SHEET STORM-PROOFING PUMP STATIONS IN ORLEANS AND JEFFERSON PARISHES, LA |
| HLP-161-000009059 | HLP-161-000009059 | Deliberative Process | 2/14/2007 | DOC | N/A | N/A | FACT SHEET MISSISSIPPI RIVER GULF OUTLET OPERATION AND MAINTENANCE |
| HLP-161-000009060 | HLP-161-000009060 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | MISSISSIPPI RIVER-GULF OUTLET DEEP DRAFT DE-AUTHORIZATION |
| HLP-161-000009061 | HLP-161-000009061 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | IMPROVEMENTS TO LAKE PONTTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (IHNC) |
| HLP-161-000009062 | HLP-161-000009062 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | FACT SHEET EXISTING FLOODWALL REINFORCEMENT/REPLACEMENT |
| HLP-161-000009063 | HLP-161-000009063 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DESIGN AND CONSTRUCTION AWARDING CIVIL WORKS DESIGN-BUILD CONTRACTS |
| HLP-161-000009064 | HLP-161-000009064 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | FACT SHEET OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATIONS TO DRAINAGE CANALS |
| HLP-161-000009065 | HLP-161-000009065 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | RISK REDUCTION (CAEMARVON FRESHWATER DIVERSION) |
| HLP-161-000009066 | HLP-161-000009066 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | PROJECT DESCRIPTION DOCUMENT (PPD) FRAMEWORK RISK REDUCTION (CAERNARVON FRESHWATER DIVERSION) |
| HLP-161-000009067 | HLP-161-000009067 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | RISK REDUCTION (BARATARIA BASIN LANDBRIDGE) PROJECT |
| HLP-161-000009068 | HLP-161-000009068 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | PROJECT DESCRIPTION DOCUMENT (PPD) FRAMEWORK RISK REDUCTION (BARATARIA BASIN LANDBRIDGE PROJECT, LA) |
| HLP-161-000009069 | HLP-161-000009069 | Deliberative Process | 3/2/2007 | DOC | /MVD | N/A | FACT SHEET SELECTIVE ARMORING OF LEVEES |
| HLP-161-000009070 | HLP-161-000009070 | Deliberative Process | 3/30/2007 | DOC | N/A | N/A | FACT SHEET 100 YEAR HURRICANE PROTECTION (LEVEES & NEW FLOODWALLS/STRUCTURES) |
| HLP-161-000009071 | HLP-161-000009071 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | PROJECT DESCRIPTION DOCUMENT (PPD) FRAMEWORK 100-YEAR HURRICAN PROTECTION |
| HLP-161-000009072 | HLP-161-000009072 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | ASSESSMENT OF VERTICAL SETTLEMENT VERSUS NEW STORM DATA |
| HLP-161-000009073 | HLP-161-000009073 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | FACT SHEET TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-161-000005069 | HLP-161-000005069 | Deliberative Process | 4/11/2007 | MSG | Herr, Brett H MVN | Wagner, Kevin G MVN Gilmore, Christophor E MVN StGermain, James J MVN Ashley, John A MVN Elmer, Ronald R MVN Hoppmeyer, Calvin C MVN-Contractor Strecker, Dennis C MVN-Contractor Rauber, Gary W MVN Chatman, Courtney D MVN Barnes, Tomma K MVN-Contractor Miller, Gregory B MVN Daigle, Michelle C MVN Wingate, Mark R MVN McCrossen, Jason P MVN Wilson-Prater, Tawanda R MVN Burdine, Carol S MVN | FW: VTC Fact Sheet and PDD Conference Call |
| HLP-161-000007899 | HLP-161-000007899 | Deliberative Process | 3/30/2007 | DOC | N/A | N/A | FACT SHEET 100 YEAR HURRICANE PROTECTION (LEVEES & NEW FLOODWALLS/STRUCTURES) |
| HLP-161-000007901 | HLP-161-000007901 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | PROJECT DESCRIPTION DOCUMENT (PPD) FRAMEWORK 100-YEAR HURRICAN PROTECTION |
| HLP-161-000007903 | HLP-161-000007903 | Deliberative Process | 3/2/2007 | DOC | /MVD | N/A | FACT SHEET SELECTIVE ARMORING OF LEVEES |
| HLP-161-000007904 | HLP-161-000007904 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | PROJECT DESCRIPTION DOCUMENT (PPD) FRAMEWORK RISK REDUCTION (BARATARIA BASIN LANDBRIDGE PROJECT, LA) |
| HLP-161-000007905 | HLP-161-000007905 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | RISK REDUCTION (BARATARIA BASIN LANDBRIDGE) PROJECT |
| HLP-161-000007906 | HLP-161-000007906 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | PROJECT DESCRIPTION DOCUMENT (PPD) FRAMEWORK RISK REDUCTION (CAERNARVON FRESHWATER DIVERSION) |
| HLP-161-000007907 | HLP-161-000007907 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | RISK REDUCTION (CAEMARVON FRESHWATER DIVERSION) |
| HLP-161-000007908 | HLP-161-000007908 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | FACT SHEET OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATIONS TO DRAINAGE CANALS |
| HLP-161-000007910 | HLP-161-000007910 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DESIGN AND CONSTRUCTION AWARDING CIVIL WORKS DESIGN-BUILD CONTRACTS |
| HLP-161-000007913 | HLP-161-000007913 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | FACT SHEET EXISTING FLOODWALL REINFORCEMENT/REPLACEMENT |
| HLP-161-000007914 | HLP-161-000007914 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | IMPROVEMENTS TO LAKE PONTTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (IHNC) |
| HLP-161-000007915 | HLP-161-000007915 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | MISSISSIPPI RIVER-GULF OUTLET DEEP DRAFT DE-AUTHORIZATION |
| HLP-161-000007917 | HLP-161-000007917 | Deliberative Process | 2/14/2007 | DOC | N/A | N/A | FACT SHEET MISSISSIPPI RIVER GULF OUTLET OPERATION AND MAINTENANCE |
| HLP-161-000007918 | HLP-161-000007918 | Deliberative Process | 3/2/2007 | DOC | /MVD | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES INCORPORATION INTO EXISTING NEW ORLEANS TO VENICE, LOUISIANA HURRICANE PROTECTION PROJECT |
| HLP-161-000007920 | HLP-161-000007920 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | FACT SHEET STORM-PROOFING PUMP STATIONS IN ORLEANS AND JEFFERSON PARISHES, LA |
| HLP-161-000007921 | HLP-161-000007921 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | FACT SHEET TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM |
| HLP-161-000007922 | HLP-161-000007922 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | ASSESSMENT OF VERTICAL SETTLEMENT VERSUS NEW STORM DATA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-161-000005110 | HLP-161-000005110 | Attorney-Client; Attorney Work Product | 4/20/2007 | MSG | Glorioso, Daryl G MVN | Vignes, Julie D MVN<br>Bergerson, Inez R SAM<br>Chewning, Brian MVD<br>Wilbanks, Rayford E MVD<br>Perry, Brett T MVN-Contractor<br>Meador, John A MVN<br>Wilson-Prater, Tawanda R MVN<br>Wagner, Kevin G MVN<br>Naomi, Alfred C MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Sloan, G Rogers MVD<br>Barnett, Larry J MVD<br>Frederick, Denise D MVN<br>Ashley, John A MVN<br>Elmer, Ronald R MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Chapman, Jeremy J CPT MVN | FW: Due-Outs - VTC Fact Sheet Telcon |
| HLP-161-000006898 | HLP-161-000006898 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | LEVEES AND FLOODWALLS - COST SHARING |
| HLP-161-000005112 | HLP-161-000005112 | Attorney-Client; Attorney Work Product | 4/23/2007 | MSG | Hoppmeyer, Calvin C MVN-Contractor | Glorioso, Daryl G MVN<br>Perry, Brett T MVN-Contractor<br>Ashley, John A MVN<br>Elmer, Ronald R MVN | PCCP RE: Due-Outs - VTC Fact Sheet Telcon |
| HLP-161-000007054 | HLP-161-000007054 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PCCP PROJECT INFORMATION SHEET |
| HLP-161-000005115 | HLP-161-000005115 | Attorney-Client; Attorney Work Product | 4/23/2007 | MSG | Ashley, John A MVN | Hoppmeyer, Calvin C MVN-Contractor | FW: Due-Outs - VTC Fact Sheet Telcon |
| HLP-161-000007287 | HLP-161-000007287 | Attorney-Client; Attorney Work Product | 4/20/2007 | MSG | Glorioso, Daryl G MVN | Vignes, Julie D MVN<br>Bergerson, Inez R SAM<br>Chewning, Brian MVD<br>Wilbanks, Rayford E MVD<br>Perry, Brett T MVN-Contractor<br>Meador, John A MVN<br>Wilson-Prater, Tawanda R MVN<br>Wagner, Kevin G MVN<br>Naomi, Alfred C MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Sloan, G Rogers MVD<br>Barnett, Larry J MVD<br>Frederick, Denise D MVN<br>Ashley, John A MVN<br>Elmer, Ronald R MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Chapman, Jeremy J CPT MVN | FW: Due-Outs - VTC Fact Sheet Telcon |
| HLP-161-000007288 | HLP-161-000007288 | Attorney-Client; Attorney Work Product | 4/17/2007 | XLS | N/A | N/A | TABLE WITH RAW INFORMATION |
| HLP-161-000007289 | HLP-161-000007289 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | IHNC PROJECT INFORMATION SHEET |
| HLP-161-000007290 | HLP-161-000007290 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | IHNC & PCCP WAIVER REQUEST |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-161-000007291 | HLP-161-000007291 | Attorney-Client; Attorney Work Product | 4/22/2007 | MSG | Glorioso, Daryl G MVN | Vignes, Julie D MVN<br>Bergerson, Inez R SAM<br>Chewning, Brian MVD<br>Wilbanks, Rayford E MVD<br>Perry, Brett T MVN-Contractor<br>Meador, John A MVN<br>Wilson-Prater, Tawanda R MVN<br>Wagner, Kevin G MVN<br>Naomi, Alfred C MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Sloan, G Rogers MVD<br>Barnett, Larry J MVD<br>Frederick, Denise D MVN<br>Ashley, John A MVN<br>Elmer, Ronald R MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Chapman, Jeremy J CPT MVN | RE: Due-Outs - VTC Fact Sheet Telcon |
| HLP-161-000007293 | HLP-161-000007293 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | N/A | N/A | POLICY WAIVER FOR INITIAL IMPLEMENTATION OF JEFFERSON PARISH STORMPROOFING CONTRACTS |
| HLP-161-000010885 | HLP-161-000010885 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | LEVEES AND FLOODWALLS - COST SHARING |
| HLP-161-000005117 | HLP-161-000005117 | Attorney-Client; Attorney Work Product | 4/24/2007 | MSG | Ashley, John A MVN | Hoppmeyer, Calvin C MVN-Contractor<br>Grewal, Moninder S MVN | FW: Waivers - Due-Outs - VTC Fact Sheet Telcon |
| HLP-161-000007446 | HLP-161-000007446 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CEMVD-PD-N | CECW-ZA | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE HURRICANE PROTECTION SYSTEM FOR 4TH SUPPLEMENTAL WORK - INSTALLATION OF PERMANENT CANAL CLOSURES AND PUMPS AND IMPROVEMENTS TO PROTECTION FOR INNER HARBOR NAVIGATION CANAL |
| HLP-161-000005133 | HLP-161-000005133 | Deliberative Process | 5/2/2007 | MSG | Elmer, Ronald R MVN | Kendrick, Richmond R MVN<br>Chapman, Jeremy J CPT MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Ashley, John A MVN<br>Strecker, Dennis C MVN-Contractor | FW: Definition of Initiation of Project"" |
| HLP-161-000006452 | HLP-161-000006452 | Deliberative Process | 4/2/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (IHNC) FLOOD CONTROL AND COASTAL EMERGENCIES |
| HLP-161-000005134 | HLP-161-000005134 | Deliberative Process | 5/2/2007 | MSG | Elmer, Ronald R MVN | Hoppmeyer, Calvin C MVN-Contractor<br>Ashley, John A MVN | FW: Definition of Initiation of Project"" |
| HLP-161-000006469 | HLP-161-000006469 | Deliberative Process | 4/2/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (IHNC) FLOOD CONTROL AND COASTAL EMERGENCIES |
| HLP-161-000005137 | HLP-161-000005137 | Attorney-Client; Attorney Work Product | 5/3/2007 | MSG | Kendrick, Richmond R MVN | Elmer, Ronald R MVN<br>Chapman, Jeremy J CPT MVN<br>Strecker, Dennis C MVN-Contractor<br>Ashley, John A MVN<br>Hoppmeyer, Calvin C MVN-Contractor | FW: Waivers - Due-Outs - VTC Fact Sheet Telcon |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-161-000006779 | HLP-161-000006779 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CEMVD-PD-N | CECW-ZA | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE HURRICANE PROTECTION SYSTEM FOR 4TH SUPPLEMENTAL WORK - INSTALLATION OF PERMANENT CANAL CLOSURES AND PUMPS AND IMPROVEMENTS TO PROTECTION FOR INNER HARBOR NAVIGATION CANAL |
| HLP-161-000005145 | HLP-161-000005145 | Deliberative Process | 5/8/2007 | MSG | Bergerson, Inez R SAM | Perry, Brett T MVN-Contractor Elmer, Ronald R MVN Wilson-Prater, Tawanda R MVN Gilmore, Christophor E MVN Kendrick, Richmond R MVN Labure, Linda C MVN Herr, Brett H MVN Glorioso, Daryl G MVN Wagner, Kevin G MVN Ashley, John A MVN Hoppmeyer, Calvin C MVN-Contractor Meador, John A MVN Chewning, Brian MVD | FW: 4th Supp Fact Sheet telecon |
| HLP-161-000007406 | HLP-161-000007406 | Deliberative Process | 5/3/2007 | DOC | N/A | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) |
| HLP-161-000007407 | HLP-161-000007407 | Deliberative Process | 5/3/2007 | DOC | /MVD | N/A | FACT SHEET IMPROVEMENTS TO LACK PONTCHARTRAIN AND VICINITY, LOUSIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL |
| HLP-161-000007408 | HLP-161-000007408 | Deliberative Process | 5/2/2007 | DOC | N/A | N/A | FACT SHEET PERMANENT CANAL CLOSURES AND PUMPS |
| HLP-161-000005160 | HLP-161-000005160 | Deliberative Process | 5/31/2007 | MSG | Glorioso, Daryl G MVN | Herr, Brett H MVN Wilson-Prater, Tawanda R MVN Labure, Linda C MVN Ashley, John A MVN Wilkinson, Laura L MVN Walker, Lee Z MVN-Contractor Hoppmeyer, Calvin C MVN-Contractor Elmer, Ronald R MVN Chapman, Jeremy J CPT MVN Price, Cassandra P MVD Cruppi, Janet R MVN Kopec, Joseph G MVN Bergerson, Inez R SAM Wingate, Mark R MVN Elzey, Durund MVN Owen, Gib A MVN McCrossen, Jason P MVN Rauber, Gary W MVN Sloan, G Rogers MVD Kilroy, Maurya MVN Bland, Stephen S MVN Dunn, Kelly G MVN Billings, Gregory LRB Frederick, Denise D MVN | OC Comments to VTC Fact Sheets |
| HLP-161-000009571 | HLP-161-000009571 | Deliberative Process | 5/31/2007 | DOC | N/A | N/A | PROJECT DESCRIPTION DOCUMENT (PDD) FRAMEWORK RISK REDUCTION (BARATARIA BASIN LANDBRIDGE PROJECT, LA) |
| HLP-161-000009572 | HLP-161-000009572 | Deliberative Process | 5/31/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET RISK REDUCTION (BARATARIA BASIN LANDBRIDGE) PROJECT CONSTRUCTION GENERAL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-161-000009573 | HLP-161-000009573 | Deliberative Process | 5/31/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET EXISTING FLOODWALL REINFORCEMENT/REPLACEMENT FLOOD CONTROL AND COASTAL EMERGENCIES |
| HLP-161-000009574 | HLP-161-000009574 | Deliberative Process | XX/XX/XXXX | PPT | / USACE | N/A | TIMELINE W/ WAIVERS IHNC HPS FEATURE (CG) |
| HLP-161-000009575 | HLP-161-000009575 | Deliberative Process | 5/31/2007 | DOC | / HURRICANE PROTECTION OFFICE | N/A | FACT SHEET IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (IHNC) FLOOD CONTROL AND COASTAL EMERGENCIES |
| HLP-161-000009576 | HLP-161-000009576 | Deliberative Process | 5/31/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET PERMANENT CANAL CLOSURES AND PUMPS FLOOD CONTROL AND COASTAL EMERGENCIES |
| HLP-161-000009577 | HLP-161-000009577 | Deliberative Process | 5/31/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES INCORPORATION INTO EXISTING NEW ORLEANS TO VENICE, LOUISIANA HURRICANE PROTECTION PROJECT FLOOD CONTROL AND COASTAL EMERGENCIES |
| HLP-161-000009578 | HLP-161-000009578 | Deliberative Process | 5/31/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM FLOOD CONTROL AND COASTAL EMERGENCIES |
| HLP-161-000005161 | HLP-161-000005161 | Deliberative Process | 5/30/2007 | MSG | Labure, Linda C MVN | Ashley, John A MVN Just, Gloria N MVN-Contractor Glorioso, Daryl G MVN Billings, Gregory  LRB Wilkinson, Laura L MVN Walker, Lee Z MVN-Contractor Herr, Brett H MVN Hoppmeyer, Calvin C MVN-Contractor Elmer, Ronald R MVN Chapman, Jeremy J CPT MVN Price, Cassandra P MVD Cruppi, Janet R MVN Kopec, Joseph G MVN Bergerson, Inez R SAM | FW: Revised VTC Fact Sheet -  Permanent Canal Closures and Pumps |
| HLP-161-000009540 | HLP-161-000009540 | Deliberative Process | 5/30/2007 | DOC | N/A | N/A | FACT SHEET PERMANENT CANAL CLOSURES AND PUMPS |
| HLP-161-000005162 | HLP-161-000005162 | Deliberative Process | 6/1/2007 | MSG | Herr, Brett H MVN | Rauber, Gary W MVN Wilson-Prater, Tawanda R MVN Brouse, Gary S MVN Waits, Stuart MVN Elmer, Ronald R MVN Strecker, Dennis C MVN-Contractor Ashley, John A MVN Hoppmeyer, Calvin C MVN-Contractor Wingate, Mark R MVN Elzey, Durund MVN McCrossen, Jason P MVN Bergerson, Inez R SAM Glorioso, Daryl G MVN Labure, Linda C MVN Owen, Gib A MVN Chewning, Brian MVD | FW: OC Comments to VTC Fact Sheets |
| HLP-161-000009610 | HLP-161-000009610 | Deliberative Process | 5/31/2007 | DOC | N/A | N/A | PROJECT DESCRIPTION DOCUMENT (PDD) FRAMEWORK RISK REDUCTION (BARATARIA BASIN LANDBRIDGE PROJECT, LA) |
| HLP-161-000009612 | HLP-161-000009612 | Deliberative Process | 5/31/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET RISK REDUCTION (BARATARIA BASIN LANDBRIDGE) PROJECT CONSTRUCTION GENERAL |
| HLP-161-000009613 | HLP-161-000009613 | Deliberative Process | 5/31/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET EXISTING FLOODWALL REINFORCEMENT/REPLACEMENT FLOOD CONTROL AND COASTAL EMERGENCIES |
| HLP-161-000009614 | HLP-161-000009614 | Deliberative Process | XX/XX/XXXX | PPT | / USACE | N/A | TIMELINE W/ WAIVERS IHNC HPS FEATURE (CG) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-161-000009615 | HLP-161-000009615 | Deliberative Process | 5/31/2007 | DOC | / HURRICANE PROTECTION OFFICE | N/A | FACT SHEET IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (IHNC) FLOOD CONTROL AND COASTAL EMERGENCIES |
| HLP-161-000009616 | HLP-161-000009616 | Deliberative Process | 5/31/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET PERMANENT CANAL CLOSURES AND PUMPS FLOOD CONTROL AND COASTAL EMERGENCIES |
| HLP-161-000009617 | HLP-161-000009617 | Deliberative Process | 5/31/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES INCORPORATION INTO EXISTING NEW ORLEANS TO VENICE, LOUISIANA HURRICANE PROTECTION PROJECT FLOOD CONTROL AND COASTAL EMERGENCIES |
| HLP-161-000009618 | HLP-161-000009618 | Deliberative Process | 5/31/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM FLOOD CONTROL AND COASTAL EMERGENCIES |
| HLP-161-000005207 | HLP-161-000005207 | Deliberative Process | 1/4/2007 | MSG | Ashley, John A MVN | Hoppmeyer, Calvin C MVN-Contractor Galdamez, Ricardo A SPN Stricklin, Eric T NWO | FW: Here's the attachment  RE: Draft PDD framework (UNCLASSIFIED) |
| HLP-161-000009941 | HLP-161-000009941 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | CAERNARVON PROJECT DESCRIPTION DOCUMENT (PDD) FRAMEWORK |
| HLP-161-000005210 | HLP-161-000005210 | Attorney-Client; Attorney Work Product | 1/8/2007 | MSG | Ashley, John A MVN | Hoppmeyer, Calvin C MVN-Contractor | FW: PMP section 1.10 request (UNCLASSIFIED) |
| HLP-161-000009651 | HLP-161-000009651 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ASHLEY JOHN ; BART MICHAEL J ; KENDRICK RICHMOND R ; BEDEY JEFFREY A | N/A | PERMANENT PUMPS AND CLOSURE GATES PROJECT, NEW ORLEANS, LOUISIANA PROJECT MANAGEMENT PLAN |
| HLP-161-000005693 | HLP-161-000005693 | Deliberative Process | 6/19/2007 | MSG | Chewning, Brian MVD | Ashley, John A MVN Vossen, Jean MVN Ruff, Greg MVD Wilbanks, Rayford E MVD Urbine, Anthony W MVN-Contractor Meador, John A MVN Kendrick, Richmond R MVN Hoppmeyer, Calvin C MVN-Contractor Greer, Judith Z MVN Perry, Brett T MVN-Contractor Montvai, Zoltan L HQ02 | RE: PDT Team - 5th Supp  3 month - Congressional Report (SEC. 4303) |
| HLP-161-000008445 | HLP-161-000008445 | Deliberative Process | 05/XX/2007 | PDF | WAGENAAR RICHARD P / USACE MISSISSIPPI VALLEY DIVISION NEW ORLEANS DISTRICT | N/A | DRAFT FINAL REPORT TO CONGRESS MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY BY THE U.S. ARMY CORPS OF ENGINEERS MISSISSIPPI VALLEY DIVISION - NEW ORLEANS DISTRICT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-161-000005705 | HLP-161-000005705 | Deliberative Process | 6/25/2007 | MSG | Ashley, John A MVN | Meador, John A MVN<br>Greer, Judith Z MVN<br>Urbine, Anthony W MVN-Contractor<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Chewning, Brian MVD<br>Montvai, Zoltan L HQ02<br>Vossen, Jean MVN<br>Billings, Gregory  LRB<br>Glorioso, Daryl G MVN<br>Wilkinson, Laura L MVN<br>Walker, Lee Z MVN-Contractor<br>Stricklin, Eric T NWO<br>Hoppmeyer, Calvin C MVN-Contractor<br>Kopec, Joseph G MVN<br>Just, Gloria N MVN-Contractor<br>Vojkovich, Frank J MVN<br>Kendrick, Richmond R MVN<br>Grieshaber, John B MVN<br>Perry, Brett T MVN-Contractor<br>'bnaghavi@ecmconsultants.com'<br>Waller, James W.<br>Reynolds, Fred D.<br>'Henry Barousse' | Draft Outline/Strawman - 5th Supp  3 month - Congressional Report (SEC. 4303) |
| HLP-161-000007434 | HLP-161-000007434 | Deliberative Process | 05/XX/2007 | PDF | WAGENAAR RICHARD P / USACE MISSISSIPPI VALLEY DIVISION NEW ORLEANS DISTRICT | N/A | DRAFT FINAL REPORT TO CONGRESS MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY BY THE U.S. ARMY CORPS OF ENGINEERS MISSISSIPPI VALLEY DIVISION - NEW ORLEANS DISTRICT |
| HLP-161-000007435 | HLP-161-000007435 | Deliberative Process | 6/24/2007 | DOC | / ECM GEC JOINT VENTURE ; / BLACK & VEATCH | / USACE-HPO | 17TH STREET, ORLEANS, AND LONDON AVENUE DRAINAGE AND STORM SURGE PROTECTION SYSTEMS ALTERNATIVES CNSIDERATIONS DRAFT REPORT TO CONGRESS |
| HLP-161-000005720 | HLP-161-000005720 | Deliberative Process | 7/4/2007 | MSG | Waller, James W. | Hoppmeyer, Calvin C MVN-Contractor<br>Ashley, John A MVN | RE: Draft Outline/Strawman - 5th Supp 3 month - Congressional Report (SEC. 4303) |
| HLP-161-000009355 | HLP-161-000009355 | Deliberative Process | 6/24/2007 | DOC | / ECM ; / GEC ; / BLACK & VEATCH | / USACE | 17TH STREET, ORLEANS, AND LONDON AVENUE DRAINAGE AND STORM SURGE PROTECTION SYSTEMS ALTERNATIVES CONSIDERATIONS DRAFT REPORT TO CONGRESS |
| HLP-161-000005792 | HLP-161-000005792 | Deliberative Process | 7/30/2007 | MSG | Ashley, John A MVN | Glorioso, Daryl G MVN<br>Hoppmeyer, Calvin C MVN-Contractor | RE: Outfall canal technical Advantages Report |
| HLP-161-000008232 | HLP-161-000008232 | Deliberative Process | 7/30/2007 | DOC | / USACE | N/A | REPORT TO CONGRESS FOR P.L. 110-28, CHAPTER 3, SEC 4303 17TH STREET, ORLEANS AVENUE AND LONDON AVENUE CANALS PERMANENT PUMP STATIONS AND CLOSURE STRUCTURES |
| HLP-161-000005834 | HLP-161-000005834 | Deliberative Process | 8/7/2007 | MSG | Ashley, John A MVN | 'James W. Waller'<br>'Fred D. Reynolds'<br>'Henneman, Heather E.'<br>bnaghavi@ecmconsultants.com<br>'Henry Barousse'<br>Hoppmeyer, Calvin C MVN-Contractor<br>Walker, Lee Z MVN-Contractor<br>Glorioso, Daryl G MVN<br>Wallace, Frederick W MVN<br>Frederick, Denise D MVN | FW: Permanent Protection System for Outfall Canals - Report To Congress |
| HLP-161-000009074 | HLP-161-000009074 | Deliberative Process | 8/3/2007 | DOC | / U.S. ARMY CORP OF ENGINEERS | N/A | REPORT TO CONGRESS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-161-000005836 | HLP-161-000005836 | Deliberative Process | 8/7/2007 | MSG | Ashley, John A MVN | 'Fred D. Reynolds' 'James W. Waller' 'Henneman, Heather E.' bnaghavi@ecmconsultants.com 'Henry Barousse' Hoppmeyer, Calvin C MVN-Contractor | FW: Permanent Protection System for Outfall Canals - Report To Congress |
| HLP-161-000010483 | HLP-161-000010483 | Deliberative Process | 8/3/2007 | DOC | / USACE | N/A | REPORT TO CONGRESS FOR P.L. 110-28, CHAPTER 3, SEC 4303 17TH STREET, ORLEANS AVENUE AND LONDON AVENUE CANALS PERMANENT PROTECTION SYSTEM |
| HLP-161-000005843 | HLP-161-000005843 | Deliberative Process | 8/8/2007 | MSG | Ashley, John A MVN | Glorioso, Daryl G MVN Hoppmeyer, Calvin C MVN-Contractor | FW: HPO Legal Review Commnets |
| HLP-161-000009691 | HLP-161-000009691 | Deliberative Process | 8/7/2007 | DOC | / USACE | N/A | REPORT TO CONGRESS FOR P.L. 110-28, CHAPTER 3, SEC 4303 17TH STREET, ORLEANS AVENUE AND LONDON AVENUE CANALS PERMANENT PROTECTION SYSTEM |
| HLP-161-000005846 | HLP-161-000005846 | Deliberative Process | 8/9/2007 | MSG | Ashley, John A MVN | Hoppmeyer, Calvin C MVN-Contractor | FW: Outfall Canal Report to Congress - PM-R comments |
| HLP-161-000009989 | HLP-161-000009989 | Deliberative Process | 8/3/2007 | DOC | / USACE | N/A | REPORT TO CONGRESS FOR P.L. 110-28, CHAPTER 3, SEC 4303 17TH STREET, ORLEANS AVENUE AND LONDON AVENUE CANALS PERMANENT PROTECTION SYSTEM |
| HLP-161-000005885 | HLP-161-000005885 | Deliberative Process | 8/8/2007 | MSG | Hoppmeyer, Calvin C MVN-Contractor | Caimi, Cori A MVN-Contractor | FW: Permanent Protection System for Outfall Canals - Report to Congress |
| HLP-161-000009849 | HLP-161-000009849 | Deliberative Process | 8/3/2007 | DOC | / USACE | N/A | REPORT TO CONGRESS FOR P.L. 110-28, CHAPTER 3, SEC 4303 17TH STREET, ORLEANS AVENUE AND LONDON AVENUE CANALS PERMANENT PROTECTION SYSTEM |
| HLP-161-000005928 | HLP-161-000005928 | Deliberative Process | 8/22/2007 | MSG | Ashley, John A MVN | Hoppmeyer, Calvin C MVN-Contractor Glorioso, Daryl G MVN Wilkinson, Laura L MVN Walker, Lee Z MVN-Contractor | Fw: Permanent Pump Station Report to Congress (UNCLASSIFIED) |
| HLP-161-000009985 | HLP-161-000009985 | Deliberative Process | 8/13/2007 | DOC | / USACE | N/A | REPORT TO CONGRESS FOR P.L. 110-28, CHAPTER 3, SEC 4303 17TH STREET, ORLEANS AVENUE AND LONDON AVENUE CANALS PERMANENT PROTECTION SYSTEM |
| HLP-161-000009986 | HLP-161-000009986 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | OASA(CW) COMMENTS ON PERMANENT PROTECTION SYSTEM FOR OUTFALL CANALS |
| HLP-161-000005937 | HLP-161-000005937 | Deliberative Process | 8/24/2007 | MSG | Ashley, John A MVN | Hurst, Dana R COL LRH Chewning, Brian MVD Hoppmeyer, Calvin C MVN-Contractor Glorioso, Daryl G MVN Kendrick, Richmond R MVN Perry, Brett T MVN-Contractor | Draft ASA(CW) Commments on Report to Congress |
| HLP-161-000009900 | HLP-161-000009900 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | OASA(CW) COMMENTS ON PERMANENT PROTECTION SYSTEM FOR OUTFALL CANALS |
| HLP-161-000005938 | HLP-161-000005938 | Deliberative Process | 8/24/2007 | MSG | Chewning, Brian MVD | Vossen, Jean MVN Hoppmeyer, Calvin C MVN-Contractor Hurst, Dana R COL LRH Ashley, John A MVN | FW: Draft ASA(CW) Commments on Report to Congress |
| HLP-161-000009964 | HLP-161-000009964 | Deliberative Process | 8/13/2007 | DOC | / USACE | N/A | REPORT TO CONGRESS FOR P.L. 110-28, CHAPTER 3, SEC 4303 17TH STREET, ORLEANS AVENUE AND LONDON AVENUE CANALS PERMANENT PROTECTION SYSTEM |
| HLP-161-000009965 | HLP-161-000009965 | Deliberative Process | 8/13/2007 | DOC | / USACE | N/A | REPORT TO CONGRESS FOR P.L. 110-28, CHAPTER 3, SEC 4303 17TH STREET, ORLEANS AVENUE AND LONDON AVENUE CANALS PERMANENT PROTECTION SYSTEM |
| HLP-161-000005939 | HLP-161-000005939 | Deliberative Process | 8/24/2007 | MSG | Chewning, Brian MVD | Ashley, John A MVN Hurst, Dana R COL LRH Hoppmeyer, Calvin C MVN-Contractor Vossen, Jean MVN | RE: Draft ASA(CW) Commments on Report to Congress |
| HLP-161-000010005 | HLP-161-000010005 | Deliberative Process | 8/13/2007 | DOC | / USACE | N/A | REPORT TO CONGRESS FOR P.L. 110-28, CHAPTER 3, SEC 4303 17TH STREET, ORLEANS AVENUE AND LONDON AVENUE CANALS PERMANENT PROTECTION SYSTEM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-161-000010006 | HLP-161-000010006 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | OASA(CW) COMMENTS ON PERMANENT PROTECTION SYSTEM FOR OUTFALL CANALS |
| HLP-161-000005990 | HLP-161-000005990 | Deliberative Process | 9/17/2007 | MSG | Ashley, John A MVN | Kendrick, Richmond R MVN Perry, Brett T MVN-Contractor Hoppmeyer, Calvin C MVN-Contractor Cephus, Randall R MVN Floro, Paul MVN- Contractor Glorioso, Daryl G MVN | FW: Permanent Pump Station Report to Congress |
| HLP-161-000010671 | HLP-161-000010671 | Deliberative Process | XX/XX/XXXX | DOC | WOODLEY JOHN P / DEPARTMENT OF THE ARMY OFFICE OF THE ASSISTANT SECRETARY | PELOSI NANCY | IN FULFILLMENT OF SECTION 4303 OF PUBLIC LAW 110-28, U.S. TROOP READINESS, VETERANS' CARE, KATRINA RECOVERY AND IRAQ ACCOUNTABILITY APPROPRIATIONS ACT, 2007 |
| HLP-161-000006022 | HLP-161-000006022 | Attorney-Client; Attorney Work Product | 6/8/2007 | MSG | Ashley, John A MVN | Bedey, Jeffrey A COL MVN Kendrick, Richmond R MVN Grieshaber, John B MVN Perry, Brett T MVN-Contractor Hoppmeyer, Calvin C MVN-Contractor Walker, Lee Z MVN-Contractor Billings, Gregory  LRB | Fw: Corps Recommendation" under Public Law 110-28" |
| HLP-161-000010091 | HLP-161-000010091 | Attorney-Client; Attorney Work Product | 6/8/2007 | DOC | NORTHEY ROBERT / CEMVN-OC | N/A | LEGAL OPINION |
| HLP-161-000006036 | HLP-161-000006036 | Deliberative Process | 6/18/2007 | MSG | Ashley, John A MVN | Meador, John A MVN Ruff, Greg MVD Kendrick, Richmond R MVN Perry, Brett T MVN-Contractor Montvai, Zoltan L HQ02 Wilbanks, Rayford E MVD Chewning, Brian MVD Montvai, Zoltan L HQ02 Greer, Judith Z MVN Urbine, Anthony W MVN-Contractor Hoppmeyer, Calvin C MVN-Contractor Perry, Brett T MVN-Contractor bnaghavi@ecmconsultants.com Waller, James W. 'Reynolds, Fred D.' Henry Barousse | PDT Team - 5th Supp  3 month - Congressional Report (SEC. 4303) |
| HLP-161-000010241 | HLP-161-000010241 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | 5TH SUPPLEMENTAL" H.R. 2206 U.S. TROOP READINESS VETERANS' CARE KATRINA RECOVERY AND IRAQ ACCOUNTABILITY APPROPRIATIONS ACT 2007" |
| HLP-161-000010242 | HLP-161-000010242 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | 5TH SUPPLEMENTAL" H.R. 2206 U.S. TROOP READINESS VETERANS' CARE KATRINA RECOVERY AND IRAQ ACCOUNTABILITY APPROPRIATIONS ACT 2007" |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-165-000000043 | HLP-165-000000043 | Deliberative Process | 11/26/2007 | MSG | Urbine, Anthony W MVN-Contractor | Durham-Aguilera, Karen L  MVN<br>Park, Michael F MVN<br>Vossen, Jean MVN<br>Ruff, Greg MVD<br>Baumy, Walter O MVN<br>Watford, Edward R MVN<br>Lee, Alvin B COL MVN<br>Starkel, Murray P LTC MVN<br>Schoewe, Mark A MVN-Contractor<br>Herr, Brett H MVN<br>Podany, Thomas J MVN<br>Grieshaber, John B MVN<br>Bedey, Jeffrey A COL MVN<br>Alexander, Danielle D MVN-Contractor<br>Kendrick, Richmond R MVN<br>Meador, John A MVN<br>Terrell, Bruce A MVN<br>Chewning, Brian MVD<br>Ruff, Greg MVD<br>Bivona, John C MVN<br>Marshall, Eric S CPT MVN<br>Chow, Joseph L MVN<br>Wilson-Prater, Tawanda R MVN<br>Schoewe, Mark A MVN-Contractor<br>Bordelon, Henry J MVN-Contractor<br>Glorioso, Daryl G MVN<br>Johnston, Gary E COL MVN<br>Mabry, Reuben C MVN<br>Brocato, Anthony S MVN-Contractor<br>Gapinski, Duane P MVN-Contractor<br>Saia, John P MVN-Contractor<br>Matte, Michelle L SWG | FW: WRDA-2007 Recommendations and backup references including links |
| HLP-165-000001376 | HLP-165-000001376 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | LIST OF USACE PLANNING DOCUMENTS THAT CAN BE FOUND ONLINE |
| HLP-165-000001378 | HLP-165-000001378 | Deliberative Process | 11/26/2007 | DOC | N/A | N/A | RECOMMENDATIONS FOR DIRECTOR TASK FORCE HOPE TO CHIEF OF ENGINEERS WRDA 2007 - EXTERNAL PEER REVIEW |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-165-000000137 | HLP-165-000000137 | Deliberative Process | 10/24/2007 | MSG | LeBlanc, Julie Z MVN | Lee, Alvin B COL MVN<br>Durham-Aguilera, Karen L  MVN<br>Meador, John A MVN<br>Johnston, Gary E COL MVN<br>Urbine, Anthony W MVN-Contractor<br>Kendrick, Richmond R MVN<br>Grieshaber, John B MVN<br>Martin, August W MVN<br>Podany, Thomas J MVN<br>Bivona, John C MVN<br>Baumy, Walter O MVN<br>Burdine, Carol S MVN<br>Naomi, Alfred C MVN<br>Herr, Brett H MVN<br>Foret, William A MVN<br>Butler, Richard A MVN<br>Lopez-Weber, Christina D MVN<br>Duplantier, Wayne A MVN<br>Monnerjahn, Christopher J MVN<br>Barrios, Johan C MVN<br>Drouant, Bradley W MVN-Contractor<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Waits, Stuart MVN<br>Watford, Edward R MVN<br>Habbaz, Sandra P MVN<br>Wittkamp, Carol MVN<br>Bedey, Jeffrey A COL MVN<br>'RobinWent@aol.com' | FW: ROUGH DRAFT summit notes |
| HLP-165-000001575 | HLP-165-000001575 | Deliberative Process | 10/23/2007 | DOC | WENTWORTH ROBIN / PARTNERING CONSULTANTS INTERNATIONAL ; / USACE | N/A | FACILITY/UTILITY SUMMIT FACILITY/UTILITY OWNERS & U.S. ARMY CORPS OF ENGINEERS |
| HLP-165-000001702 | HLP-165-000001702 | Deliberative Process | 3/20/2007 | MSG | Starkel, Murray P LTC MVN | Bedey, Jeffrey A COL MVN<br>Kendrick, Richmond R MVN<br>Nazarko, Nicholas MAJ MVN<br>Boese, Derek E MVN-Contractor<br>Grieshaber, John B MVN | FW: MWI Contracting  (UNCLASSIFIED) |
| HLP-165-000011944 | HLP-165-000011944 | Deliberative Process | 5/4/2006 | PDF | GARZINO MARIA E / SPL ; CESAJ-CO-WC ; CESAJ-EN-DM | SETLIFF LEWIS F / MVS<br>NICHOLAS CYNTHIA A / USACE | DEFECTIVE PUMPING EQUIPMENT |
| HLP-165-000001714 | HLP-165-000001714 | Deliberative Process | 8/7/2007 | MSG | Ashley, John A MVN | Kendrick, Richmond R MVN | FW: Permanent Protection System for Outfall Canals - Report To Congress |
| HLP-165-000001654 | HLP-165-000001654 | Deliberative Process | 8/3/2007 | DOC | / U.S. ARMY CORP OF ENGINEERS | N/A | REPORT TO CONGRESS |
| HLP-165-000001715 | HLP-165-000001715 | Deliberative Process | 8/30/2007 | MSG | Ashley, John A MVN | Kendrick, Richmond R MVN<br>Perry, Brett T MVN-Contractor<br>Wilkinson, Laura L MVN<br>Glorioso, Daryl G MVN<br>Walker, Lee Z MVN-Contractor | FW: Permanent Pump Station Report to Congress - Figures |
| HLP-165-000011671 | HLP-165-000011671 | Deliberative Process | 8/30/2007 | DOC | /USACE | US CONGRESS | REPORT TO CONGRESS FOR P.L. 110-28, CHAPTER 3, SEC 4303 17TH STREET, ORLEANS AVENUE AND LONDON AVENUE CANALS PERMANENT PROTECTION SYSTEM |
| HLP-165-000011672 | HLP-165-000011672 | Deliberative Process | XX/XX/2007 | DOC | WOODLEY JOHN PAUL/USACE | PELOSI NANCY/US HOUSE OF REPRESENTATIVES | INVESTIGATION OF EFFECTIVENESS OF NEW PUMPING STATIONS AT THE 17TH STREET, ORLEANS AVENUE, AND LONDON AVENUE CANALS IN NEW ORLEANS, LOUISIANA |
| HLP-165-000011673 | HLP-165-000011673 | Deliberative Process | 8/30/2007 | PPT | /USACE | N/A | FOR P.L. 110-28, CHAPTER 3, SEC 4303 17TH STREET, ORLEANS AVENUE AND LONDON AVENUE CANALS PERMANENT PROTECTION SYSTEM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-165-000011674 | HLP-165-000011674 | Deliberative Process | 8/30/2007 | DOC | /USACE | US CONGRESS | REPORT TO CONGRESS FOR P.L. 110-28, CHAPTER 3, SEC 4303 17TH STREET, ORLEANS AVENUE AND LONDON AVENUE CANALS PERMANENT PROTECTION SYSTEM |
| HLP-165-000001743 | HLP-165-000001743 | Attorney-Client; Attorney Work Product | 6/8/2007 | MSG | Ashley, John A MVN | Bedey, Jeffrey A COL MVN Kendrick, Richmond R MVN Grieshaber, John B MVN Perry, Brett T MVN-Contractor Hoppmeyer, Calvin C MVN-Contractor Walker, Lee Z MVN-Contractor Billings, Gregory  LRB | Fw: Corps Recommendation" under Public Law 110-28" |
| HLP-165-000012085 | HLP-165-000012085 | Attorney-Client; Attorney Work Product | 6/8/2007 | DOC | NORTHEY ROBERT / CEMVN-OC | N/A | LEGAL OPINION |
| HLP-165-000001747 | HLP-165-000001747 | Deliberative Process | 6/26/2007 | MSG | Chapman, Jeremy J CPT MVN | Durham-Aguilera, Karen L  MVN Meador, John A MVN Bergerson, Inez R SAM Nester, Marlene I SAM Kendrick, Richmond R MVN Bedey, Jeffrey A COL MVN Perry, Brett T MVN-Contractor Elmer, Ronald R MVN Strecker, Dennis C MVN-Contractor Chewning, Brian MVD Wilbanks, Rayford E MVD Harden, Michael MVD Williams, George W MVK Ashley, John A MVN Hoppmeyer, Calvin C MVN-Contractor Wilkinson, Laura L MVN Walker, Lee Z MVN-Contractor Kopec, Joseph G MVN Just, Gloria N MVN-Contractor Glorioso, Daryl J MVN Towns, Cleveland C MVN-Contractor Grieshaber, John B MVN Nazarko, Nicholas MAJ MVN | FW: IHNC Working Docs |
| HLP-165-000012325 | HLP-165-000012325 | Deliberative Process | 7/28/2006 | DOC | / USACE | N/A | PROGRAMMATIC ACQUISITION PLAN FOR THE DESIGN & CONSTRUCTION OF THE NEW NAVIGABLE FLOODGATES |
| HLP-165-000012326 | HLP-165-000012326 | Deliberative Process | XX/XX/XXXX | DOC | / THE DEPARTMENT OF THE ARMY | N/A | PROJECT COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND [FULL NAME OF NON-FEDERAL SPONSOR] FOR DESIGN AND CONSTRUCTION OF THE INNER HARBOR NAVIGATION CANAL PROTECTION PROJECT, LOUISIANA |
| HLP-165-000012327 | HLP-165-000012327 | Deliberative Process | XX/XX/XXXX | PPT | / USACE | N/A | TIMELINE W/ WAIVERS IHNC HPS FEATURE (CG) |
| HLP-165-000012328 | HLP-165-000012328 | Deliberative Process | 6/26/2007 | DOC | / HURRICANE PROTECTION OFFICE | N/A | FACT SHEET IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (IHNC) FLOOD CONTROL AND COASTAL EMERGENCIES |
| HLP-165-000012329 | HLP-165-000012329 | Deliberative Process | 06/XX/2007 | DOC | / USACE | N/A | INITIAL DRAFT IMPROVE PROTECTION AT THE INNER HARBOR NAVIGATION CANAL PROJECT DESCRIPTION DOCUMENT (PDD) |
| HLP-165-000012330 | HLP-165-000012330 | Deliberative Process | 6/28/2007 | DOC | / USACE CONTRACTING DIVISION ; / HPO CT ; / UNITED STATES OF AMERICA ; / USACE | N/A | STANDARD FORM 1442 SOLICITATION, OFFER, AND AWARD (CONSTRUCTION, ALTERATION, OR REPAIR) SOLICITATION NO. W912P8-07-R-0053 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-165-000012331 | HLP-165-000012331 | Deliberative Process | 6/25/2007 | PDF | BEDEY JEFFREY A / DEPARTMENT OF THE ARMY ; CEMVN-HPO ; SCHMAUDER CRAIG R / DEPARTMENT OF THE ARMY ; CECC-C ; CECW-E ; BASHAM DONALD L / USACE ; TYLER J J / USACE ; ELMER RONALD R | / PROGRAMS INTEGRATION DIVISION | MEMORANDUM FOR HQUSACE PROGRAMS INTEGRATION DIVISION (PID) THRU: USACE REGIONAL BUSINESS CENTER, MISSISSIPPI VALLEY DIVISION REQUEST FOR WAIVER TO USE STIPENDS FOR CIVIL WORKS DESIGN-BUILD PROJECT - NAVIGABLE FLOOD CONTROL STRUCTURE AT THE INNER HARBOR NAVIGATION CANAL |
| HLP-165-000001766 | HLP-165-000001766 | Attorney-Client; Attorney Work Product | 9/24/2007 | MSG | Huston, Kip R HQ02 | Loew, Gary A HQ02 Stockton, Steven L HQ02 Norko, Walt HQ02 Pezza, David A HQ02 Doyle, Norbert S COL HQ02 Baldwin, Robin A HQ02 Arnold, Missy K MVK Durham-Aguilera, Karen L  MVN Kendrick, Richmond R MVN Pereira, Amy B HQ02 Murray, Daniel R HQ02 Stockdale, Earl H HQ02 Miles, Moody K HQ02 Vossen, Jean MVN Davis, Sandra L MVK Williams, George W MVK | FW: Indemnification Information - CLOSEHOLD |
| HLP-165-000012206 | HLP-165-000012206 | Attorney-Client; Attorney Work Product | 7/27/2007 | PDF | / USACE CONTRACTING ; / HPO ; / USACE | N/A | STANDARD FORM 30 AMENDMENT OF SOLICITATION/MODIFICATION OF CONTRACT AMENDMENT/MODIFICATION NO. 0003 |
| HLP-165-000012207 | HLP-165-000012207 | Attorney-Client; Attorney Work Product | 7/2/2007 | PDF | / USACE CONTRACTING DIVISION ; / HPO CT ; / UNITED STATES OF AMERICA ; / USACE | N/A | STANDARD FORM 1442 SOLICITATION, OFFER, AND AWARD (CONSTRUCTION, ALTERATION, OR REPAIR) SOLICITATION NO. W912P8-07-R-0053 |
| HLP-165-000012208 | HLP-165-000012208 | Attorney-Client; Attorney Work Product | 7/3/2007 | PDF | / USACE CONTRACTING DIVISION ; / GSA ; / HPO CT | N/A | STANDARD FORM 30 AMENDMENT OF SOLICITATION/MODIFICATION OF CONTRACT AMENDMENT/MODIFICATION NO. 0001 |
| HLP-165-000012209 | HLP-165-000012209 | Attorney-Client; Attorney Work Product | 7/21/2007 | PDF | / USACE CONTRACTING DIVISION ; / GSA ; / HPO CT ; / OIRM | N/A | STANDARD FORM 30 AMENDMENT OF SOLICITATION/MODIFICATION OF CONTRACT AMENDMENT/MODIFICATION NO. 0002 |
| HLP-165-000012210 | HLP-165-000012210 | Attorney-Client; Attorney Work Product | 9/24/2007 | MSG | Arnold, Missy K MVK | Huston, Kip R HQ02 Baldwin, Robin A HQ02 Davis, Sandra L MVK Williams, George W MVK | FW: IHNC Indemnification |
| HLP-165-000012211 | HLP-165-000012211 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | / USACE | N/A | PHASE ONE PROJECT INFORMATION MEETING SOLICITATION NO. W912P8-07-R-0053 |
| HLP-165-000012212 | HLP-165-000012212 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TENTATIVE OUTLINE OF THE RFP PROCESS |
| HLP-165-000012213 | HLP-165-000012213 | Attorney-Client; Attorney Work Product | 9/25/2007 | DOC | N/A | ARNOLD | CONCERNS REGARDING THE SPECIAL LIABILITY RISKS INVOLVED IN THE IHNC |
| HLP-165-000012214 | HLP-165-000012214 | Attorney-Client; Attorney Work Product | 7/12/2007 | DOC | N/A | N/A | IHNC PROJECT INFORMATION MEETING 12 JULY 2007 QUESTIONS FROM ALL SOURCES |
| HLP-165-000012215 | HLP-165-000012215 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CORPS MADE WITH REGARD TO WORKING WITH THE SURETY INDUSTRY |
| HLP-165-000012216 | HLP-165-000012216 | Attorney-Client; Attorney Work Product | 9/18/2007 | PDF | HESS CHARLES M / SHAW ENVIRONMENTAL & INFRASTRUCTURE, INC. | ARNOLD MISSY K / USACE | INNER HARBOR NAVIGATION CANAL-INDEMNIFICATION |
| HLP-165-000012217 | HLP-165-000012217 | Attorney-Client; Attorney Work Product | 9/18/2007 | DOC | BANNON BRIAN / BLANK ROME LLP ; WALDRON JON / BLANK ROME LLP ; DYER ANDREW / BLANK ROME LLP | / THE USACE | LIABILITY PROTECTION RELATED TO THE DESIGN AND CONSTRUCTION OF STORM SURGE PROTECTION FOR THE CORPS OF ENGINEERS |
| HLP-165-000012218 | HLP-165-000012218 | Attorney-Client; Attorney Work Product | 9/11/2007 | PDF | DYER ANDREW | N/A | LEXISNEXIS GET & PRINT REPORT SESSION NAME: GP010911 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-165-000012219 | HLP-165-000012219 | Attorney-Client; Attorney Work Product | 9/18/2007 | DOC | / WASHINGTON GROUP INTERNATIONAL ; INTERBETON | N/A | WHITE PAPER 18 SEPTEMBER 2007 WASHINGTON GROUP INTERNATIONAL / INTERBETON CONTRACTOR INDEMNIFICATION, CORPS OF ENGINEERS' CIVIL WORKS DESIGN-BUILD CONTRACTS |
| HLP-165-000012220 | HLP-165-000012220 | Attorney-Client; Attorney Work Product | 9/18/2007 | DOC | BRIGHAM DOUGLAS L / WASHINGTON GROUP INTERNATIONAL | ARNOLD JOAN K / HURRICANE PROTECTION OFFICE, CORPS OF ENGINEERS | IHNC FLOOD AND HURRICANE PROTECTION DESIGN-BUILD PROJECT, W912P8-07-R-0053, RESPONSE TO ONE-ON-ONE MEETING OF 7 SEPTEMBER |
| HLP-165-000001788 | HLP-165-000001788 | Deliberative Process | 3/8/2007 | MSG | Glorioso, Daryl G MVN | Bedey, Jeffrey A COL MVN Kendrick, Richmond R MVN StGermain, James J MVN Frederick, Denise D MVN Kinsey, Mary V MVN | Storm-Proofing of Pump Stations History (UNCLASSIFIED) |
| HLP-165-000011785 | HLP-165-000011785 | Deliberative Process | XX/XX/XXXX | DOC | / DOD CIVIL ; / DEPARTMENT OF THE ARMY USACE-CIVIL | N/A | 4TH SUPPLEMENTAL PUBLIC LAW 109-234 CHAPTER 3 FLOOD CONTROL AND COASTAL EMERGENCIES |
| HLP-165-000011786 | HLP-165-000011786 | Deliberative Process | 4/26/2006 | PDF | WOODLEY JOHN P / DEPARTMENT OF THE ARMY OFFICE OF THE ASSISTANT SECRETARY CIVIL WORKS | CHENEY RICHARD | CORRESPONDENCE TO THE HONORABLE RICHARD CHENEY |
| HLP-165-000011787 | HLP-165-000011787 | Deliberative Process | 5/26/2006 | DOC | / MISSISSIPPI VALLEY DIVISION, NEW ORLEANS DISTRICT | N/A | FLOOD CONTROL AND COASTAL EMERGENCIES - LOCAL PROTECTION (FLOOD CONTROL) |
| HLP-165-000011789 | HLP-165-000011789 | Deliberative Process | XX/XX/XXXX | DOC | / DEPARTMENT OF THE ARMY MVN ; / CEMVN-PM-E | N/A | POST-AUTHORIZATION CHANGE REPORT NEW ORLEANS AREA HURRICANE PROTECTION SYSTEM |
| HLP-165-000011794 | HLP-165-000011794 | Deliberative Process | 01/XX/2006 | PDF | ST GERMAIN JAMES J / MVN ; WAGNER HERBERT J / CEMVN-OD-R ; HALL THOMAS M / MVN ; FREDERICK DENISE D / MVN ; WAGENAAR RICHARD P / ; WOODLEY JOHN PAUL / ; STOCKTON STEVEN L / ; / PLANNING PROGRAMS AND PROJECT MANAGEMENT DIVISION ; / ENVIRONMENTAL PLANNING AND COMPLIANCE BRANCH ; / DEPARTMENT OF THE ARMY MVN ; / CECW-HS ; / DEPARTMENT OF THE ARMY OFFICE OF THE ASSISTANT SECRETARY CIVIL WORKS | / CEMVN-ERO / PLANNING PROGRAMS AND PROJECT MANAGEMENT DIVISION ENVIRONMENTAL PLANNING AND COMPLIANCE BRANCH BOLTEN JOSHUA / OMB / ASACW | PROJECT INFORMATION REPORT PL 84-99 REHABILITATION OF DAMAGED FLOOD CONTROL WORKS NON-FEDERAL PUMP STATIONS FLOOD CONTROL |
| HLP-165-000001853 | HLP-165-000001853 | Attorney-Client; Attorney Work Product | 8/3/2006 | MSG | Meador, John A HQ02 | Christie, Lu PA1 MVN Kendrick, Richmond R MVN | FW: Chief's Phonecon w/ Sen. Vitter on 3 Aug |
| HLP-165-000012071 | HLP-165-000012071 | Attorney-Client; Attorney Work Product | 7/22/2006 | PPT | N/A | N/A | TEMPORARY PUMPING 17TH STREET CANAL |
| HLP-165-000012072 | HLP-165-000012072 | Attorney-Client; Attorney Work Product | 8/2/2006 | DOC | N/A | N/A | LOUISIANA COASTAL PROTECTION AND RESTORATION (LACPR) PROJECT BRIEF 02 AUG 06 |
| HLP-165-000012073 | HLP-165-000012073 | Attorney-Client; Attorney Work Product | 8/3/2006 | DOC | / USACE | VITTER SENATOR | COMMANDING GENERAL'S READ-AHEAD TELEPHONE CALL WITH SENATOR VITTER |
| HLP-165-000012074 | HLP-165-000012074 | Attorney-Client; Attorney Work Product | 8/2/2006 | MSG | Bindner, Roseann R HQ02 | Huston, Kip R HQ02 Allen, Ronald C HQ02 Fagot, Elizabeth L HQ02 Stockdale, Earl H HQ02 Jennings, Rupert J HQ02 | FW: SEN Vitter Phone Call |
| HLP-165-000012076 | HLP-165-000012076 | Attorney-Client; Attorney Work Product | 8/1/2006 | XLS | / USACE | N/A | NEW ORLEANS STORM DAMAGE REDUCTION REPAIRS AND RESTORATION |
| HLP-165-000012077 | HLP-165-000012077 | Attorney-Client; Attorney Work Product | 7/24/2006 | DOC | N/A | N/A | NEW ORLEANS STORM AND FLOOD DAMAGE REDUCTION SYSTEMS COST ESTIMATES 24 JUL 06 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-165-000012078 | HLP-165-000012078 | Attorney-Client; Attorney Work Product | 8/1/2006 | MSG | Riley, Don T MG HQ02 | Dunlop, George S HQDA<br>Waters, Thomas W HQ02<br>Stockton, Steven L HQ02<br>Crear, Robert BG MVD<br>Hitchings, Daniel H MVD<br>Bleakley, Albert M COL MVD<br>Wagenaar, Richard P Col MVN<br>Bedey, Jeffrey A COL NWO<br>Huston, Kip R HQ02<br>Coleman Jr. Wesley E HQ02<br>Brown, Stacey E HQ02<br>Stockdale, Earl H HQ02<br>Pike, Lloyd D HQ02<br>Loew, Gary A HQ02<br>Strock, Carl A LTG HQ02<br>Coats, Mark B LTC HQ02<br>Barnett, Larry J MVD<br>Calcara, Joseph F HQ02<br>Donovan, Michael COL HQDA<br>'Schmauder Craig<br>(craig.schmauder@hqda.army.mil)'<br>Murphy, Susan L HQ02 | SEN Vitter Phone Call |
| HLP-165-000012079 | HLP-165-000012079 | Attorney-Client; Attorney Work Product | 7/20/2006 | PDF | VITTER DAVID / UNITED STATES SENATE | WOODLEY JOHN P / UNITED STATES ARMY<br>POWELL DONALD / OFFICE OF GULF COAST REBUILDING<br>STROCK CARL / U.S. ARMY | U.S. ARMY CORPS OF ENGINEERS PROVIDE AN ANALYSIS AND DESIGN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-165-000001928 | HLP-165-000001928 | Attorney-Client; Attorney Work Product | 7/17/2006 | MSG | Duffy, Michael R HNC | TFH Ashley, John PM2 MVN<br>Hull, Falcolm E MVN<br>Herr, Brett H MVN<br>Terranova, Jake A MVN<br>Black, Timothy MVN<br>TFH Saffran, Michael PM1 MVN<br>Marsalis, William R MVN<br>Barr, Jim MVN<br>Kendrick, Richmond R MVN<br>Dupuy, Michael B MVN<br>Fogle, William B SAJ Contractor<br>Chifici, Gasper A MVN-Contractor<br>Zammit, Charles R MVN<br>Marchiafava, Randy J MVN<br>Grieshaber, John B MVN<br>Green, Stanley B MVN<br>Hitchings, Daniel H MVD<br>Bedey, Jeffrey A COL NWO<br>Wagenaar, Richard P Col MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Doyle, Norbert S COL HQ02<br>Blake, Judith W HQ02<br>Nicholas, Cindy A MVN<br>Johnson, Richard R MVD<br>Tuccio, Paul HQ@MVD<br>Podany, Thomas J MVN<br>Schulz, Alan D MVN<br>Parsoneault, Paul M HQ02<br>Sloan, G Rogers MVD<br>Stripling, William B Jr MVD<br>Berezniak, John N HQ02 | RE: HPS Draft Acquisition Plans -  ACQUISITION SENSITIVE - DO NOT COPY, DO NOT DISTRIBUTE |
| HLP-165-000012259 | HLP-165-000012259 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ACQUISITION PLAN INDEFINITE DELIVERY/INDEFINITE QUANTITY FIXED PRICE ARCHITECT-ENGINEER CONTRACTS SUPPORTING THE HURRICANE PROTECTION SYSTEM OFFICE AND NEW ORLEANS DISTRICT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-165-000012260 | HLP-165-000012260 | Attorney-Client; Attorney Work Product | 7/19/2006 | DOC | WAGENAAR RICHARD / MVN ; STARKEL MURRAY / MVN ; BEDEY JEFFERY / HPO ; KENDRICK RICHARD / MVN ; DUFFY MICHAEL R / HNC-CT ; ASHLEY JOHN / MVN-HPO ; BREERWOOD GREG / MVN-PM ; TERRELL BRUCE / MVN-CD ; FREDERICK DENISE / MVN-OC ; GRIESHABER JOHN / MVN-ES ; BARR JAMES / MVN-CT ; LABURE LINDA / MVN-RE ; PODANY TOM / MVN-PM ; MARCHIAFAVA RANDY / MVN-SB ; ACCARDO CHRISTOPHER / MVN-OD ; WIGGINS ELIZABETH / MVN-PM ; BURDINE CAROL / MVN-PM ; NAOMI AL / MVN-PM ; GREEN STANLEY / MVN-PM ; ZAMMIT CHARLES / MVN-CT ; GELE KELLY / MVN-CT ; ANDERSON HOUSTON / MVN-CD ; WALKER DEANNA / MVN-RE ; BIVONA JOHN / MVN-ED ; CONRAVEY STEVE / MVN-CD ; ENCLADE KENNETH / USSBA-PCR | N/A | INTEGRATED ACQUISITION PLAN TO IMPROVE HURRICANE PROTECTION SYSTEM SOUTHEAST LOUISIANA HURRICANE PROTECTION SYSTEM OFFICE CORPS OF ENGINEERS |
| HLP-165-000001929 | HLP-165-000001929 | Attorney-Client; Attorney Work Product | 7/17/2006 | MSG | TFH Ashley, John PM2 MVN | Hull, Falcolm E MVN Herr, Brett H MVN Terranova, Jake A MVN Black, Timothy MVN TFH Saffran, Michael PM1 MVN Marsalis, William R MVN Duffy, Michael R HNC Barr, Jim MVN Kendrick, Richmond R MVN Dupuy, Michael B MVN Fogle, William B SAJ Contractor Chifici, Gasper A MVN-Contractor Zammit, Charles R MVN Marchiafava, Randy J MVN Grieshaber, John B MVN Green, Stanley B MVN Hitchings, Daniel H MVD Bedey, Jeffrey A COL NWO Wagenaar, Richard P Col MVN Kinsey, Mary V MVN Glorioso, Daryl G MVN Doyle, Norbert S COL HQ02 Blake, Judith W HQ02 Nicholas, Cindy A MVN Johnson, Richard R MVD Tuccio, Paul HQ@MVD Podany, Thomas J MVN Schulz, Alan D MVN Parsoneault, Paul M HQ02 Sloan, G Rogers MVD Stripling, William B Jr MVD Berezniak, John N HQ02 | HPS Draft Acquisition Plans - ACQUISITION SENSITIVE - DO NOT COPY, DO NOT DISTRIBUTE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-165-000012417 | HLP-165-000012417 | Attorney-Client; Attorney Work Product | 7/15/2006 | DOC | / USACE ;  / HURRICANE PROTECTION SYSTEM OFFICE | N/A | DRAFT PROGRAMMATIC ACQUISITION PLAN FOR THE DESIGN & CONSTRUCTION OF THE NEW NAVIGABLE FLOODGATES |
| HLP-165-000012418 | HLP-165-000012418 | Attorney-Client; Attorney Work Product | 7/15/2006 | DOC | / USACE ;  / HURRICANE PROTECTION SYSTEM OFFICE | N/A | DRAFT PROGRAMMATIC ACQUISITION PLAN FOR THE DESIGN & CONSTRUCTION OF THE NEW PUMPING STATIONS AND CANAL CLOSURES, LAKE PONTCHARTRAIN, LA AND DESIGN AND CONSTRUCTION FOR REPAIRS TO PUMPING STATIONS IN JEFFERSON AND ST. BERNARDS PARISHES |
| HLP-165-000012419 | HLP-165-000012419 | Attorney-Client; Attorney Work Product | 7/15/2006 | DOC | / USACE ;  / HURRICANE PROTECTION SYSTEM OFFICE | N/A | DRAFT PROGRAMMATIC ACQUISITION PLAN FOR THE REPAIR AND STORMPROOFING OF THE EXISTING PUMPING STATIONS |
| HLP-165-000012420 | HLP-165-000012420 | Attorney-Client; Attorney Work Product | 7/15/2006 | DOC | / USACE ;  / HURRICANE PROTECTION SYSTEM OFFICE | N/A | DRAFT PROGRAMMATIC ACQUISITION PLAN FOR THE CONSTRUCTION EFFORT TO UPGRADE/IMPROVE THE LEVEES AND FLOODWALLS |
| HLP-165-000012421 | HLP-165-000012421 | Attorney-Client; Attorney Work Product | 7/15/2006 | DOC | / USACE ;  / HURRICANE PROTECTION SYSTEM OFFICE | N/A | DRAFT PROGRAMMATIC ACQUISITION PLAN FOR THE SOUTHEAST LOUISIANA CONSTRUCTION EFFORT TO UPGRADE/IMPROVE THE URBAN FLOOD PROTECTION SYSTEM |
| HLP-165-000002305 | HLP-165-000002305 | Deliberative Process | 11/13/2006 | MSG | Kendrick, Richmond R MVN | Ashley, John A MVN | FW: 4th supplemental  fact sheets - review meeting & follow-up from Friday |
| HLP-165-000013562 | HLP-165-000013562 | Deliberative Process | 11/10/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) CONSTRUCTION GENERAL |
| HLP-165-000002374 | HLP-165-000002374 | Deliberative Process | 1/4/2007 | MSG | Kendrick, Richmond R MVN | Ashley, John A MVN<br>Elmer, Ronald R MVN<br>Martin, August W MVN<br>Wagner, Kevin G MVN<br>StGermain, James J MVN | FW: Here's the attachment  RE: Draft PDD framework (UNCLASSIFIED) |
| HLP-165-000014399 | HLP-165-000014399 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | CAERNARVON PROJECT DESCRIPTION DOCUMENT (PDD) FRAMEWORK |
| HLP-165-000002507 | HLP-165-000002507 | Deliberative Process | 4/5/2007 | MSG | Kendrick, Richmond R MVN | Bradley, Daniel F MVN<br>Bedey, Jeffrey A COL MVN<br>Sully, Thomas B MVN<br>Frederick, Denise D MVN<br>StGermain, James J MVN | RE: Senator Vitter Responses |
| HLP-165-000013379 | HLP-165-000013379 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | QUESTIONS OF THE SENATOR VITTER |
| HLP-165-000002557 | HLP-165-000002557 | Attorney-Client; Attorney Work Product | 4/24/2007 | MSG | Kendrick, Richmond R MVN | Elmer, Ronald R MVN<br>StGermain, James J MVN<br>Bradley, Daniel F MVN<br>Bolinger, Daniel L MVN-Contractor<br>Ashley, John A MVN<br>Martin, August W MVN<br>Carriere, Chantrell M MVN-Contractor<br>Perry, Brett T MVN-Contractor | FW: Waivers - Due-Outs - VTC Fact Sheet Telcon |
| HLP-165-000013441 | HLP-165-000013441 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CEMVD-PD-N | CECW-ZA | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE HURRICANE PROTECTION SYSTEM FOR 4TH SUPPLEMENTAL WORK - INSTALLATION OF PERMANENT CANAL CLOSURES AND PUMPS AND IMPROVEMENTS TO PROTECTION FOR INNER HARBOR NAVIGATION CANAL |
| HLP-165-000002588 | HLP-165-000002588 | Deliberative Process | 5/2/2007 | MSG | Kendrick, Richmond R MVN | Waddle, Jimmy MVD<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD | FW: Definition of Initiation of Project"" |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-165-000013055 | HLP-165-000013055 | Deliberative Process | 4/2/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (IHNC) FLOOD CONTROL AND COASTAL EMERGENCIES |
| HLP-165-000002590 | HLP-165-000002590 | Deliberative Process | 5/2/2007 | MSG | Kendrick, Richmond R MVN | Elmer, Ronald R MVN | RE: Definition of Initiation of Project'" |
| HLP-165-000013075 | HLP-165-000013075 | Deliberative Process | 4/2/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (IHNC) FLOOD CONTROL AND COASTAL EMERGENCIES |
| HLP-165-000002598 | HLP-165-000002598 | Attorney-Client; Attorney Work Product | 5/3/2007 | MSG | Kendrick, Richmond R MVN | Perry, Brett T MVN-Contractor | FW: Waivers - Due-Outs - VTC Fact Sheet Telcon |
| HLP-165-000012906 | HLP-165-000012906 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CEMVD-PD-N | CECW-ZA | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE HURRICANE PROTECTION SYSTEM FOR 4TH SUPPLEMENTAL WORK - INSTALLATION OF PERMANENT CANAL CLOSURES AND PUMPS AND IMPROVEMENTS TO PROTECTION FOR INNER HARBOR NAVIGATION CANAL |
| HLP-165-000002599 | HLP-165-000002599 | Attorney-Client; Attorney Work Product | 5/3/2007 | MSG | Kendrick, Richmond R MVN | Elmer, Ronald R MVN Chapman, Jeremy J CPT MVN Strecker, Dennis C MVN-Contractor Ashley, John A MVN Hoppmeyer, Calvin C MVN-Contractor | FW: Waivers - Due-Outs - VTC Fact Sheet Telcon |
| HLP-165-000012922 | HLP-165-000012922 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CEMVD-PD-N | CECW-ZA | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE HURRICANE PROTECTION SYSTEM FOR 4TH SUPPLEMENTAL WORK - INSTALLATION OF PERMANENT CANAL CLOSURES AND PUMPS AND IMPROVEMENTS TO PROTECTION FOR INNER HARBOR NAVIGATION CANAL |
| HLP-165-000002658 | HLP-165-000002658 | Attorney-Client; Attorney Work Product | 6/18/2007 | MSG | Kendrick, Richmond R MVN | Chapman, Jeremy J CPT MVN Nicholas, Cindy A MVN Williams, George W MVK Golden, Kay MVK Contractor Elmer, Ronald R MVN Strecker, Dennis C MVN-Contractor Perry, Brett T MVN-Contractor Glorioso, Daryl G MVN Billings, Gregory  LRB | RE: IHNC RFQ Rev for Legal Suff |
| HLP-165-000012643 | HLP-165-000012643 | Attorney-Client; Attorney Work Product | 6/14/2007 | DOC | / USACE | N/A | INNER HARBOR NAVIGATION CANAL HURRICANE PROTECTION PROJECT W912P8-07-R-0053 DESIGN-BUILD PHASE ONE REQUEST FOR QUALIFICATIONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-165-000002884 | HLP-165-000002884 | Deliberative Process | 12/5/2006 | MSG | Herr, Brett H MVN | Miller, Gregory B MVN<br>Daigle, Michelle C MVN<br>Rauber, Gary W MVN<br>Barnes, Tomma K MVN-Contractor<br>Chatman, Courtney D MVN<br>Wagner, Kevin G MVN<br>Gilmore, Christophor E MVN<br>Burdine, Carol S MVN<br>Ashley, John A MVN<br>StGermain, James J MVN<br>Elmer, Ronald R MVN<br>McCrossen, Jason P MVN<br>Wingate, Mark R MVN<br>Elzey, Durund MVN<br>Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Hull, Falcolm E MVN<br>Kendrick, Richmond R MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN | FW: Pre-VTC Teleconference  (UNCLASSIFIED) |
| HLP-165-000014501 | HLP-165-000014501 | Deliberative Process | 11/20/2006 | DOC | N/A | N/A | 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) |
| HLP-165-000014502 | HLP-165-000014502 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | BARATARIA BASIN LANDBRIDGE PROJECT |
| HLP-165-000014503 | HLP-165-000014503 | Deliberative Process | 11/20/2006 | DOC | N/A | N/A | CAERNARVON FRESHWATER DIVERSION |
| HLP-165-000014504 | HLP-165-000014504 | Deliberative Process | 11/20/2006 | DOC | /USACE MVD | N/A | SELECTIVE ARMORING OF LEVEES |
| HLP-165-000014505 | HLP-165-000014505 | Deliberative Process | 11/20/2006 | DOC | N/A | N/A | OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATION TO DRAINAGE CANALS |
| HLP-165-000014506 | HLP-165-000014506 | Deliberative Process | 11/20/2006 | DOC | /USACE MVD | N/A | EXISTING FLOODWALL REINFORCEMENT/REPLACEMENT |
| HLP-165-000014507 | HLP-165-000014507 | Deliberative Process | 11/20/2006 | DOC | /USACE MVD | N/A | IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (INHC) |
| HLP-165-000014508 | HLP-165-000014508 | Deliberative Process | 11/20/2006 | DOC | /USACE MVD | N/A | PLAQUEMINES PARISH NON-FEDERAL LEVEES INCORPORATION INTO EXISTING NEW ORLEANS TO VENICE, LOUISIANA AND VICINITY |
| HLP-165-000014511 | HLP-165-000014511 | Deliberative Process | 11/20/2006 | DOC | /USACE MVD | N/A | STORM-PROOFING PUMP STATIONS IN ORLEANS AND JEFFERSON PARISHES, LA. |
| HLP-165-000014512 | HLP-165-000014512 | Deliberative Process | 11/20/2006 | DOC | /USACE MVD | N/A | TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM |
| HLP-165-000014513 | HLP-165-000014513 | Deliberative Process | 11/20/2006 | DOC | /USACE MVD | N/A | MISSISSIPPI RIVER-GULF OUTLET DEEP DRAFT DEAUTHORIZATION |
| HLP-165-000014514 | HLP-165-000014514 | Deliberative Process | 11/20/2006 | DOC | /USACE MVD | N/A | ASSESSMENT OF VERTICAL SETTLEMENT VERSUS NEW STORM DATA |
| HLP-165-000014515 | HLP-165-000014515 | Deliberative Process | 11/20/2006 | DOC | /USACE MVD | N/A | MISSISSIPPI RIVER-GULF OUTLET - OPERATION AND MAINTENANCE |
| HLP-165-000002989 | HLP-165-000002989 | Attorney-Client; Attorney Work Product | 12/12/2006 | MSG | Sully, Thomas B MVP | Chewning, Brian MVD<br>Wilbanks, Rayford E MVD<br>Waguespack, Leslie S MVD<br>Ruff, Greg MVD<br>Sloan, G Rogers MVD<br>Myles, Kenitra A MVD<br>Shadie, Charles E MVD | FW: Lisa Ludwig letter  (UNCLASSIFIED) |
| HLP-165-000014229 | HLP-165-000014229 | Attorney-Client; Attorney Work Product | 12/7/2006 | DOC | N/A | LUDWIG | OPPORTUNITY TO SERVE THE COMMUNITY TO RESPOND SOME ISSUES AND QUESTIONS RAISED |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-165-000003218 | HLP-165-000003218 | Deliberative Process | 1/3/2007 | MSG | Bastian, David F MVN | Bastian, David F MVN<br>Herr, Brett H MVN<br>Barnes, Tomma K MVN-Contractor<br>Constance, Troy G MVN<br>Podany, Thomas J MVN<br>Meador, John A MVN<br>Hitchings, Daniel H MVD<br>Kilroy, Maurya MVN<br>Kendrick, Richmond R MVN | Here's the attachment  RE: Draft PDD framework (UNCLASSIFIED) |
| HLP-165-000012433 | HLP-165-000012433 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | CAERNARVON PROJECT DESCRIPTION DOCUMENT (PDD) FRAMEWORK |
| HLP-165-000003469 | HLP-165-000003469 | Attorney-Client; Attorney Work Product | 1/25/2007 | MSG | Sully, Thomas B MVN | Boese, Derek E MVN-Contractor<br>Kendrick, Richmond R MVN<br>Floro, Paul MVN- Contractor<br>StGermain, James J MVN<br>Colella, Samuel J COL MVN<br>Bedey, Jeffrey A COL MVN | FW: RE: Sen. Vitter Letter (UNCLASSIFIED) |
| HLP-165-000014332 | HLP-165-000014332 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | STROCK CARL A | VITTER DAVID | WORK ON THE OUTFALL CANAL PUMPS AT LAKE PONTCHARTRAIN |
| HLP-165-000003634 | HLP-165-000003634 | Attorney-Client; Attorney Work Product | 1/25/2007 | MSG | Frederick, Denise D MVN | Bedey, Jeffrey A COL MVN<br>Kendrick, Richmond R MVN<br>Bart, Michael J MVP<br>Mack, James L MVN<br>Boese, Derek E MVN-Contractor | OGE - 450s - Confidential Financial Disclosure Reports - Designation of Positions  (UNCLASSIFIED) |
| HLP-165-000013825 | HLP-165-000013825 | Attorney-Client; Attorney Work Product | 1/8/2007 | PDF | FREDERICK DENISE D ; CEMVN-OC | N/A | MEMORANDUM FOR DIVISION AND OFFICE CHIEFS DESIGNATION OF POSITIONS WHOSE INCUMBENTS ARE REQUIRED TO SUBMIT OGE-450S (CONFIDENTIAL FINANCIAL DISCLOSURE REPORTS) |
| HLP-165-000003859 | HLP-165-000003859 | Deliberative Process | 2/23/2007 | MSG | Chapman, Jeremy J CPT MVN | Nicholas, Cindy A MVN<br>Arnold, Missy K MVK<br>Payne, Deirdre J NAN02<br>Glorioso, Daryl G MVN<br>Elmer, Ronald R MVN<br>Kendrick, Richmond R MVN | FW: Contract W912P8-07-D-0021, Delivery Order 0002, Letter of Intent (Synopsis) (UNCLASSIFIED) |
| HLP-165-000013166 | HLP-165-000013166 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PRESOLICITATION NOTICE (FINAL) LAKE PONTCHARTRAIN, LOUISIANA, AND VICINITY (HURRICANE PROTECTION) (LPV) IHNC FLOOD AND HURRICANE PROTECTION - DESIGN-BUILD RFP ST. BERNARD PARISH, LOUISIANA |
| HLP-165-000003871 | HLP-165-000003871 | Deliberative Process | 3/1/2007 | MSG | Elmer, Ronald R MVN | Labure, Linda C MVN<br>Bergerson, Inez R SAM<br>Glorioso, Daryl G MVN<br>Walker, Lee Z MVN-Contractor<br>Jenkins, David G MVD<br>Strecker, Dennis C MVN-Contractor<br>Chapman, Jeremy J CPT MVN<br>Just, Gloria N MVN-Contractor<br>Kendrick, Richmond R MVN | FINAL WAIVER REQUEST FOR IMPROVEMENTS TO LPV for IHNC (UNCLASSIFIED) |
| HLP-165-000013282 | HLP-165-000013282 | Deliberative Process | 2/23/2007 | DOC | N/A | N/A | IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (IHNC) REQUESTED WAIVERS TO 4TH SUPPLEMENTAL APPROPRIATIONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-165-000004168 | HLP-165-000004168 | Deliberative Process | 3/23/2007 | MSG | Raymond Butler | Chapman, Jeremy J CPT MVN 'Bill Marchal' cmerkl@sbpg.net slfpae.president@ejld.com davidmiller@dotd.la.gov clydemartin@dotd.la.gov 'Pat Gallwey' mholzhalb@vesselalliance.com cherriefeld@aol.com carlton@saveourlake.org 'Keister, Robert LCDR' Elmer, Ronald R MVN Strecker, Dennis C MVN-Contractor Towns, Cleveland C MVN-Contractor Walker, Lee Z MVN-Contractor Wilkinson, Laura L MVN Glorioso, Daryl G MVN Boyce, Mayely L MVN Kendrick, Richmond R MVN Bedey, Jeffrey A COL MVN Durham-Aguilera, Karen L NWD Cali, Peter R MVN-Contractor Stutts, D Van MVN Muenow, Shawn A MVN-Contractor Landry, Vic L MVN-Contractor Capt. Frank Paskewich Merritt Lane Spencer Murphy | Gulf Intracoastal Canal Association Comments on IHNC Hurricane Protection Partnering Team |
| HLP-165-000014267 | HLP-165-000014267 | Deliberative Process | XX/XX/XXXX | PPT | / USACE | N/A | IMPACT OF IHNC LOCK ON THE STATE OF ALABAMA |
| HLP-165-000014268 | HLP-165-000014268 | Deliberative Process | XX/XX/2005 | XLS | / WATERBORNE COMMERCE STATISTICS CENTER | N/A | SHIPPING AND RECEIVING STATES FOR COMMODITIES MOVING THROUGH THE INNER HARBOR LOCK BY LPMS 1-DIGIT COMMODITY CODE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-165-000004178 | HLP-165-000004178 | Deliberative Process | 3/23/2007 | MSG | RobinWent@aol.com | Arnold, Missy K MVK<br>mbandy@arcadis-us.com<br>Bedey, Jeffrey A COL MVN<br>douglas.a.blakemore@uscg.mil<br>mayely.boyce@mvn02.usace.army.mil<br>Brown, Robert MVN-Contractor<br>Chapman, Jeremy J CPT MVN<br>doody@chaffe.com<br>carlton@saveourlake.org<br>bdunn19@yahoo.com<br>Elmer, Ronald R MVN<br>CherrieFeld@aol.com<br>tony.ferruccio@arcadis-us.com<br>patg@portno.com<br>Golden, Kay MVK Contractor<br>karl@gulfsouthmarine.com<br>mholzhalb@vesselalliance.com<br>slfpae.president@ejld.com<br>Jolissaint, Donald E MVN<br>robert.keister@uscg.mil<br>kellerd@portno.com<br>Kendrick, Richmond R MVN<br>Kopec, Joseph G MVN<br>Jplaguens@aol.com<br>Landry, Vic L MVN-Contractor<br>johnlopez@pobox.com<br>awmarchal@cox.net<br>clydemarting@dotd.la.gov<br>smatters@arcadis-US.com<br>cmerkl@sbpg.net<br>johnmonzon@dotd.la.gov<br>sspencer@orleanslevee.com | ROUGH DRAFT Partnering Notes & Overview - IHNC |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-165-000014344 | HLP-165-000014344 | Deliberative Process | 3/22/2007 | DOC | WENTWORTH ROBIN/PARTNERING CONSULTANTS INTERNATIONAL | ARNOLD MISSY/USACE BANDY MAURICE/ARCADIS BEDEY JEFFREY/USACE BLAKEMORE DOUG/USCG BOYCE MAYELY/USACE BROWN ROB/USACE CHAPMAN JEREMY/USACE DOODY TIM/SLFPA-E DUFRECHOU CARLTON/LAKE PONT. BASIN FOUNDATION DUNN RONALD/ARCADIS ELMER RON/USACE FELDER CHERRIE/GICA FELDER CHERRIE/CHANNEL SHIPYARD COS FERRUCCIO TONY/ARCADIS GALLWEY PAT/PORT OF NEW ORLEANS GOLDEN KAY/USACE GONZALES KARL C/GNOBFA GONZALES KARL C/GULF SO MARINE MSC HOLZHALB MATT/AWO JACKSON THOMAS L/SLFPA-E JOLISSAINT DONALD/USACE KEISTER ROBERT/USCG KELLER DEBORAH/PORT OF NEW ORLEANS KENDRICK RICK/USACE KOPEC JOE/USACE LAGUENS JOHN P LANDRY VIC/USACE | PARTNERING CONSULTANTS INTERNATIONAL PARTNERING KICKOFF WORKSHOP FOR IMPROVE HURRICANE PROTECTION OF THE INNER HARBOR NAVIGATION CANAL AREA |
| HLP-165-000004188 | HLP-165-000004188 | Attorney-Client; Attorney Work Product | 3/23/2007 | MSG | Just, Gloria N MVN-Contractor | Glorioso, Daryl G MVN Kinsey, Mary V MVN Frederick, Denise D MVN Ashley, John A MVN Kopec, Joseph G MVN Labure, Linda C MVN Cruppi, Janet R MVN Kendrick, Richmond R MVN Perry, Brett T MVN-Contractor Grieshaber, John B MVN | FW: Review of state statute R.S. 38:301, as updated and need for written information on piezometers and the load test |
| HLP-165-000014466 | HLP-165-000014466 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | R.S. 38:301 PART III. GENERAL PROVISIONS |
| HLP-165-000004324 | HLP-165-000004324 | Attorney-Client; Attorney Work Product | 4/3/2007 | MSG | Glorioso, Daryl G MVN | Perry, Brett T MVN-Contractor Bedey, Jeffrey A COL MVN Kendrick, Richmond R MVN Ashley, John A MVN Barnett, Larry J MVD Frederick, Denise D MVN Chewning, Brian MVD | RE: BG Crear feedback on London Ave ROE Issue |
| HLP-165-000014101 | HLP-165-000014101 | Attorney-Client; Attorney Work Product | 4/2/2007 | PDF | GLORIOSO DARYL G / MVN ; CEMVN-OC | VICTOR GERARD M / SEWERAGE & WATER BOARD OF NEW ORLEANS PALTRON MARYELIZABETH ULLMANN CORNELIA | REGARDING THE PROPOSED LONDON AVENUE OUTFALL CANAL LOAD TEST |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-165-000004329 | HLP-165-000004329 | Attorney-Client; Attorney Work Product | 4/3/2007 | MSG | Perry, Brett T MVN-Contractor | Bedey, Jeffrey A COL MVN<br>Kendrick, Richmond R MVN<br>Ashley, John A MVN<br>Glorioso, Daryl G MVN | FW: BG Crear feedback on London Ave ROE Issue |
| HLP-165-000014394 | HLP-165-000014394 | Attorney-Client; Attorney Work Product | 4/1/2007 | PDF | GLORIOSO DARYL G / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | VICTOR GERARD M / SEWERAGE & WATER BOARD OF NEW ORLEANS | VERBAL REQUEST FOR A WRITTEN RESPONSE TO S&WB'S DESIRE TO REDUCE ITS EXPOSURE TO THIRD PARTY DAMAGE CLAIMS |
| HLP-165-000004369 | HLP-165-000004369 | Attorney-Client; Attorney Work Product | 4/4/2007 | MSG | Wagner, Kevin G MVN | Ashley, John A MVN<br>Martin, August W MVN<br>Kendrick, Richmond R MVN | Fw: London Avenue Load Test, Site 1, Orleans Parish, Louisiana |
| HLP-165-000014073 | HLP-165-000014073 | Attorney-Client; Attorney Work Product | 4/2/2007 | PDF | GLORIOSO DARYL G / MVN ; CEMVN-OC | VICTOR GERARD M / SEWERAGE & WATER BOARD OF NEW ORLEANS<br>PALTRON MARYELIZABETH<br>ULLMANN CORNELIA | REGARDING THE PROPOSED LONDON AVENUE OUTFALL CANAL LOAD TEST |
| HLP-165-000004425 | HLP-165-000004425 | Deliberative Process | 4/5/2007 | MSG | Bradley, Daniel F MVN | Bedey, Jeffrey A COL MVN<br>Kendrick, Richmond R MVN<br>Sully, Thomas B MVN<br>Frederick, Denise D MVN<br>StGermain, James J MVN | FW: Senator Vitter Responses |
| HLP-165-000013994 | HLP-165-000013994 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | QUESTIONS OF THE SENATOR VITTER |
| HLP-165-000004575 | HLP-165-000004575 | Deliberative Process | 4/16/2007 | MSG | Chapman, Jeremy J CPT MVN | Bedey, Jeffrey A COL MVN<br>Kendrick, Richmond R MVN<br>Elmer, Ronald R MVN<br>Strecker, Dennis C MVN-Contractor<br>Towns, Cleveland C MVN-Contractor<br>Nicholas, Cindy A MVN<br>Golden, Kay MVK Contractor<br>Williams, George W MVK<br>Glorioso, Daryl G MVN<br>Ashley, John A MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Wilkinson, Laura L MVN<br>Walker, Lee Z MVN-Contractor | IHNC Brief to TF Hope |
| HLP-165-000013131 | HLP-165-000013131 | Deliberative Process | 4/16/2007 | PPT | / USACE | N/A | IHNC DRAFT SSP/RFQ BRIEF APRIL 16, 2007 |
| HLP-165-000004592 | HLP-165-000004592 | Attorney-Client; Attorney Work Product | 4/18/2007 | MSG | Ashley, John A MVN | Starkel, Murray P LTC MVN<br>Grieshaber, John B MVN<br>Bivona, John C MVN<br>Conroy, Patrick J MVS<br>Just, Gloria N MVN-Contractor<br>Kendrick, Richmond R MVN | FW: London Load Test Risks & Benefits_DRAFT.doc |
| HLP-165-000013081 | HLP-165-000013081 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LONDON AVENUE LOAD TEST FACT SHEET |
| HLP-165-000004638 | HLP-165-000004638 | Deliberative Process | 4/24/2007 | MSG | Corrales, Robert C MAJ MVN | Kendrick, Richmond R MVN | FW: Draft Response to SEN Vitter Letter on Temporary Pumps |
| HLP-165-000014610 | HLP-165-000014610 | Deliberative Process | 4/13/2007 | DOC | VITTER | N/A | VERSION B (DETAILED) DRAFT RESPONSE TO SEN VITTER LETTER |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-165-000004647 | HLP-165-000004647 | Attorney-Client; Attorney Work Product | 4/24/2007 | MSG | Chewning, Brian MVD | Glorioso, Daryl G MVN<br>Bergerson, Inez R SAM<br>Meador, John A MVN<br>Kendrick, Richmond R MVN<br>Ashley, John A MVN<br>Elmer, Ronald R MVN<br>Bolinger, Daniel L MVN-Contractor<br>Wilson-Prater, Tawanda R MVN<br>Wagner, Kevin G MVN<br>Wilbanks, Rayford E MVD<br>Sloan, G Rogers MVD<br>Ruff, Greg MVD<br>Waguespack, Leslie S MVD | FW: Waivers - Due-Outs - VTC Fact Sheet Telcon |
| HLP-165-000014859 | HLP-165-000014859 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CEMVD-PD-N | CECW-ZA | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE HURRICANE PROTECTION SYSTEM FOR 4TH SUPPLEMENTAL WORK - INSTALLATION OF PERMANENT CANAL CLOSURES AND PUMPS AND IMPROVEMENTS TO PROTECTION FOR INNER HARBOR NAVIGATION CANAL |
| HLP-165-000004683 | HLP-165-000004683 | Attorney-Client; Attorney Work Product | 4/18/2007 | MSG | Holder, Peg L NWO | Klein, Kathleen S MVN<br>Ulm, Judy B MVN<br>Kendrick, Richmond R MVN<br>Kinsey, Mary V MVN<br>Avery, John B MVN<br>Frichter, Judith L MVN | RE: OGE 450 (UNCLASSIFIED) |
| HLP-165-000012473 | HLP-165-000012473 | Attorney-Client; Attorney Work Product | 4/16/2007 | PDF | HOLDER PEGGY | / U.S. OFFICE OF GOVERNMENT ETHICE | OGE FORM 450, CONFIDENTIAL FINANCIAL DISCLOSURE REPORT FORM APPROVED OMB NO. 3209-0006 |
| HLP-165-000004723 | HLP-165-000004723 | Attorney-Client; Attorney Work Product | 4/24/2007 | MSG | Chewning, Brian MVD | Glorioso, Daryl G MVN<br>Bergerson, Inez R SAM<br>Meador, John A MVN<br>Kendrick, Richmond R MVN<br>Ashley, John A MVN<br>Elmer, Ronald R MVN<br>Wilbanks, Rayford E MVD<br>Sloan, G Rogers MVD<br>Ruff, Greg MVD<br>Waguespack, Leslie S MVD | Waivers - Due-Outs - VTC Fact Sheet Telcon |
| HLP-165-000012958 | HLP-165-000012958 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CEMVD-PD-N | CECW-ZA | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE HURRICANE PROTECTION SYSTEM FOR 4TH SUPPLEMENTAL WORK - INSTALLATION OF PERMANENT CANAL CLOSURES AND PUMPS AND IMPROVEMENTS TO PROTECTION FOR INNER HARBOR NAVIGATION CANAL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-165-000004812 | HLP-165-000004812 | Attorney-Client; Attorney Work Product | 4/27/2007 | MSG | Glorioso, Daryl G MVN | Durham-Aguilera, Karen L  MVN<br>Wagenaar, Richard P Col MVN<br>Bedey, Jeffrey A COL MVN<br>Meador, John A MVN<br>Starkel, Murray P LTC MVN<br>Kendrick, Richmond R MVN<br>Watford, Edward R MVN<br>Elmer, Ronald R MVN<br>Ashley, John A MVN<br>Green, Stanley B MVN<br>Naomi, Alfred C MVN<br>Herr, Brett H MVN<br>Vignes, Julie D MVN<br>Barnett, Larry J MVD<br>Frederick, Denise D MVN<br>Sloan, G Rogers MVD<br>Nee, Susan G HQ02<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN | 5th Supplemental (HR 1591) as passed by both House and Senate with MVN-OC Comments |
| HLP-165-000013343 | HLP-165-000013343 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DRAFT CONGRESSIONAL APPROPRIATION OF FLOOD CONTROL FUNDS |
| HLP-165-000004814 | HLP-165-000004814 | Deliberative Process | 4/27/2007 | MSG | Wilkinson, Laura L MVN | Bedey, Jeffrey A COL MVN<br>Kendrick, Richmond R MVN<br>Elmer, Ronald R MVN<br>Chapman, Jeremy J CPT MVN<br>Wiggins, Elizabeth MVN<br>Owen, Gib A MVN<br>Walker, Lee Z MVN-Contractor<br>Glorioso, Daryl G MVN<br>Northey, Robert D MVN | FW: Interim Protection of Inner Harbor Navigational Canal Conceptual Design/Pre-decisional Document, Do Not Release Under FOIA |
| HLP-165-000013367 | HLP-165-000013367 | Deliberative Process | XX/XX/XXXX | DOC | / NATIONAL MARINE FISHERIES SERVICE BATON ROUGE FIELD OFFICE | N/A | NATIONAL MARINE FISHERIES SERVICE BATON ROUGE FIELD OFFICE FISHERIES FRIENDLY DESIGN AND OPERATION CONSIDERATIONS FOR HURRICANE AND FLOOD PROTECTION WATER CONTROL STRUCTURES |
| HLP-165-000004896 | HLP-165-000004896 | Deliberative Process | 5/2/2007 | MSG | Elmer, Ronald R MVN | Kendrick, Richmond R MVN<br>Chapman, Jeremy J CPT MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Ashley, John A MVN<br>Strecker, Dennis C MVN-Contractor | FW: Definition of Initiation of Project"" |
| HLP-165-000013110 | HLP-165-000013110 | Deliberative Process | 4/2/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (IHNC) FLOOD CONTROL AND COASTAL EMERGENCIES |
| HLP-165-000004897 | HLP-165-000004897 | Deliberative Process | 5/2/2007 | MSG | Bergerson, Inez R SAM | Labure, Linda C MVN<br>Kendrick, Richmond R MVN<br>Elmer, Ronald R MVN<br>Chewning, Brian MVD<br>Cruppi, Janet R MVN<br>Price, Cassandra P MVD | RE: Definition of Initiation of Project"" |
| HLP-165-000013125 | HLP-165-000013125 | Deliberative Process | 4/2/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (IHNC) FLOOD CONTROL AND COASTAL EMERGENCIES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-165-000004929 | HLP-165-000004929 | Attorney-Client; Attorney Work Product | 5/2/2007 | MSG | Chewning, Brian MVD | Kendrick, Richmond R MVN<br>Elmer, Ronald R MVN<br>Ruff, Greg MVD<br>Wilbanks, Rayford E MVD | FW: Waivers - Due-Outs - VTC Fact Sheet Telcon |
| HLP-165-000012897 | HLP-165-000012897 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CEMVD-PD-N | CECW-ZA | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE HURRICANE PROTECTION SYSTEM FOR 4TH SUPPLEMENTAL WORK - INSTALLATION OF PERMANENT CANAL CLOSURES AND PUMPS AND IMPROVEMENTS TO PROTECTION FOR INNER HARBOR NAVIGATION CANAL |
| HLP-165-000005035 | HLP-165-000005035 | Deliberative Process | 5/9/2007 | MSG | Chewning, Brian MVD | Bergerson, Inez R SAM<br>Kendrick, Richmond R MVN<br>Elmer, Ronald R MVN<br>Owen, Gib A MVN<br>Chapman, Jeremy J CPT MVN<br>Nester, Marlene I SAM<br>Barr, Jim MVN<br>Nicholas, Cindy A MVN<br>Johnson, Richard R MVD<br>Sloan, G Rogers MVD<br>Harden, Michael MVD<br>Meador, John A MVN<br>Labure, Linda C MVN<br>Glorioso, Daryl G MVN<br>Price, Cassandra P MVD<br>Ruff, Greg MVD<br>Wilbanks, Rayford E MVD | FW: IHNC Timeline (revised) |
| HLP-165-000012830 | HLP-165-000012830 | Deliberative Process | 5/9/2007 | PPT | ASA (CW) | DB CONTACT | REVISED TIMELINE IHNC HPS FEATURE (CG) |
| HLP-165-000005081 | HLP-165-000005081 | Deliberative Process | 5/8/2007 | MSG | Bergerson, Inez R SAM | Perry, Brett T MVN-Contractor<br>Elmer, Ronald R MVN<br>Wilson-Prater, Tawanda R MVN<br>Gilmore, Christophor E MVN<br>Kendrick, Richmond R MVN<br>Labure, Linda C MVN<br>Herr, Brett H MVN<br>Glorioso, Daryl G MVN<br>Wagner, Kevin G MVN<br>Ashley, John A MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Meador, John A MVN<br>Chewning, Brian MVD | FW: 4th Supp Fact Sheet telecon |
| HLP-165-000012799 | HLP-165-000012799 | Deliberative Process | 5/3/2007 | DOC | N/A | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) |
| HLP-165-000012800 | HLP-165-000012800 | Deliberative Process | 5/3/2007 | DOC | /MVD | N/A | FACT SHEET IMPROVEMENTS TO LACK PONTCHARTRAIN AND VICINITY, LOUSIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL |
| HLP-165-000012801 | HLP-165-000012801 | Deliberative Process | 5/2/2007 | DOC | N/A | N/A | FACT SHEET PERMANENT CANAL CLOSURES AND PUMPS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-165-000005209 | HLP-165-000005209 | Deliberative Process | 5/24/2007 | MSG | Meador, John A MVN | Glorioso, Daryl G MVN<br>Durham-Aguilera, Karen L  MVN<br>Bergerson, Inez R SAM<br>Podany, Thomas J MVN<br>Kendrick, Richmond R MVN<br>Watford, Edward R MVN<br>Wilbanks, Rayford E MVD<br>Chewning, Brian MVD<br>Ruff, Greg MVD<br>Greer, Judith Z MVN | RE: Signatory-Repsonsiblity - 4th Supplemental Agreements (2) |
| HLP-165-000012789 | HLP-165-000012789 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | 4th SUPPLEMENTAL AGREEMENTS FOR HURRICANE PROTECTION SYSTEM AUTHORIZED FEATURES SIGNATORY/RESPONSIBILITY TEMPLATE |
| HLP-165-000005215 | HLP-165-000005215 | Deliberative Process | 5/24/2007 | MSG | Glorioso, Daryl G MVN | Bergerson, Inez R SAM<br>Podany, Thomas J MVN<br>Kendrick, Richmond R MVN<br>Meador, John A MVN<br>Durham-Aguilera, Karen L  MVN | RE: Signatory-Repsonsiblity - 4th Supplemental Agreements (2) |
| HLP-165-000012660 | HLP-165-000012660 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | 4th SUPPLEMENTAL AGREEMENTS FOR HURRICANE PROTECTION SYSTEM AUTHORIZED FEATURES SIGNATORY/RESPONSIBILITY TEMPLATE |
| HLP-165-000005309 | HLP-165-000005309 | Deliberative Process | 5/31/2007 | MSG | Martin, August W MVN | Kendrick, Richmond R MVN<br>Gilmore, Christophor E MVN<br>Maloz, Wilson L MVN<br>Wagner, Kevin G MVN<br>Perry, Brett T MVN-Contractor<br>Martini, August W MVN | FW: VTC Factsheet - Existing Floodwalls |
| HLP-165-000012323 | HLP-165-000012323 | Deliberative Process | 5/31/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET EXISTING FLOODWALL REINFORCEMENT/REPLACEMENT FLOOD CONTROL AND COASTAL EMERGENCIES |
| HLP-165-000005331 | HLP-165-000005331 | Deliberative Process | 6/2/2007 | MSG | Labure, Linda C MVN | Billings, Gregory  LRB<br>Chapman, Jeremy J CPT MVN<br>Ashley, John A MVN<br>Labure, Linda C MVN<br>Just, Gloria N MVN-Contractor<br>Glorioso, Daryl G MVN<br>Wilkinson, Laura L MVN<br>Walker, Lee Z MVN-Contractor<br>Nicholas, Cindy A MVN<br>Perry, Brett T MVN-Contractor<br>Kendrick, Richmond R MVN<br>Towns, Cleveland C MVN-Contractor<br>Boese, Derek E MVN-Contractor<br>Bergerson, Inez R SAM<br>Nester, Marlene I SAM<br>Marshall, Jim L MVN-Contractor<br>Barnett, Larry J MVD<br>Frederick, Denise D MVN<br>Sloan, G Rogers MVD<br>Cruppi, Janet R MVN<br>Price, Cassandra P MVD | FW: Revised VTC Fact Sheet & Timeline -  IHNC |
| HLP-165-000012559 | HLP-165-000012559 | Deliberative Process | XX/XX/XXXX | PPT | / USACE | N/A | TIMELINE W/ WAIVERS IHNC HPS FEATURE (CG) |
| HLP-165-000012560 | HLP-165-000012560 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (IHNC) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-165-000005335 | HLP-165-000005335 | Deliberative Process | 6/4/2007 | MSG | Ashley, John A MVN | Green, Stanley B MVN<br>Glorioso, Daryl G MVN<br>Billings, Gregory  LRB<br>Wilkinson, Laura L MVN<br>Walker, Lee Z MVN-Contractor<br>'bnaghavi@ecmconsultants.com'<br>'Waller, James W.'<br>'Reynolds, Fred D.'<br>'Boehler, Michael K. (Mike)'<br>Just, Gloria N MVN-Contractor<br>Kopec, Joseph G MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Stricklin, Eric T NWO<br>St. Martin, Marcia<br>'G. Joseph Sullivan<br>(jsullivan@swbno.org)'<br>'jbecker@swbno.org'<br>KAlikhani<br>'Thomas Jackson'<br>'campbell@ejld.com'<br>'Stevan Spencer<br>(sspencer@orleanslevee.com)'<br>'Clyde P. Martin Jr.<br>(ClydeMartin@dotd.louisiana.gov)'<br>Kendrick, Richmond R MVN<br>Grieshaber, John B MVN<br>Podany, Thomas J MVN<br>Perry, Brett T MVN-Contractor<br>Jolissaint, Donald E MVN<br>Grewal, Moninder S MVN<br>Miller, Gregory B MVN<br>Herr, Brett H MVN | PDT Team - 5th Supp  90 Day - Congressional Report (SEC. 4303) |
| HLP-165-000012597 | HLP-165-000012597 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | 5TH SUPPLEMENTAL" H.R. 2206 U.S. TROOP READINESS VETERANS' CARE KATRINA RECOVERY AND IRAQ ACCOUNTABILITY APPROPRIATIONS ACT 2007" |
| HLP-165-000005463 | HLP-165-000005463 | Attorney-Client; Attorney Work Product | 6/14/2007 | MSG | Williams, George W MVK | Bedey, Jeffrey A COL MVN<br>Grieshaber, John B MVN<br>Kendrick, Richmond R MVN<br>Durham-Aguilera, Karen L  MVN<br>Nicholas, Cindy A MVN<br>Chapman, Jeremy J CPT MVN<br>Elmer, Ronald R MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Billings, Gregory  LRB | Review of Phase One RFP (Request for Quals) IHNC |
| HLP-165-000013170 | HLP-165-000013170 | Attorney-Client; Attorney Work Product | 6/14/2007 | DOC | / USACE CONTRACTING DIVISION ; / HPO CT | N/A | SOLICITATION, OFFER, AND AWARD (CONSTRUCTION, ALTERATION, OR REPAIR) SOLICITATION NO. W912P8-07-R-0053 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-165-000005550 | HLP-165-000005550 | Deliberative Process | 6/18/2007 | MSG | Ashley, John A MVN | Meador, John A MVN<br>Ruff, Greg MVD<br>Kendrick, Richmond R MVN<br>Perry, Brett T MVN-Contractor<br>Montvai, Zoltan L HQ02<br>Wilbanks, Rayford E MVD<br>Chewning, Brian MVD<br>Montvai, Zoltan L HQ02<br>Greer, Judith Z MVN<br>Urbine, Anthony W MVN-Contractor<br>Hoppmeyer, Calvin C MVN-Contractor<br>Perry, Brett T MVN-Contractor<br>bnaghavi@ecmconsultants.com<br>Waller, James W.<br>'Reynolds, Fred D.'<br>Henry Barousse | PDT Team - 5th Supp  3 month - Congressional Report (SEC. 4303) |
| HLP-165-000013114 | HLP-165-000013114 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | 5TH SUPPLEMENTAL" H.R. 2206 U.S. TROOP READINESS VETERANS' CARE KATRINA RECOVERY AND IRAQ ACCOUNTABILITY APPROPRIATIONS ACT 2007" |
| HLP-165-000013115 | HLP-165-000013115 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | 5TH SUPPLEMENTAL" H.R. 2206 U.S. TROOP READINESS VETERANS' CARE KATRINA RECOVERY AND IRAQ ACCOUNTABILITY APPROPRIATIONS ACT 2007" |
| HLP-165-000005579 | HLP-165-000005579 | Attorney-Client; Attorney Work Product | 6/18/2007 | MSG | Chapman, Jeremy J CPT MVN | | IHNC RFQ Rev for Legal Suff |
| HLP-165-000012951 | HLP-165-000012951 | Attorney-Client; Attorney Work Product | 6/14/2007 | DOC | / USACE | N/A | INNER HARBOR NAVIGATION CANAL HURRICANE PROTECTION PROJECT W912P8-07-R-0053 DESIGN-BUILD PHASE ONE REQUEST FOR QUALIFICATIONS |
| HLP-165-000005626 | HLP-165-000005626 | Deliberative Process | 6/20/2007 | MSG | James, Elaine B MVN | DLL-MVN-BUDGET-PDT<br>Rosenfeld, Jo Ann S MVN | FW: RCC Approval of the FY 08 Budget Guidance -- MVN Budget Submission Suspense Dates Revision |
| HLP-165-000013091 | HLP-165-000013091 | Deliberative Process | XX/XX/2008 | DOC | / MISSISSIPPI VALLEY DIVISION ; / REGIONAL BUSINESS CENTER | N/A | MISSISSIPPI VALLEY DIVISION (MVD) REGIONAL BUSINESS CENTER (RBC) RESOURCE MANAGEMENT GUIDANCE FY08 REGIONAL OPERATING BUDGET |
| HLP-165-000013092 | HLP-165-000013092 | Deliberative Process | XX/XX/2008 | DOC | / MVN | N/A | MVN SUSPENSE DATES FY 2008 INITIAL OPERATING BUDGET |
| HLP-165-000005792 | HLP-165-000005792 | Deliberative Process | 7/12/2007 | MSG | Perry, Brett T MVN-Contractor | Kendrick, Richmond R MVN<br>Elmer, Ronald R MVN<br>Chapman, Jeremy J CPT MVN | FW: IHNC Working Docs |
| HLP-165-000013192 | HLP-165-000013192 | Deliberative Process | 7/3/2007 | PDF | / USACE CONTRACTING DIVISION ; / GSA ; / HPO CT | N/A | STANDARD FORM 30 AMENDMENT OF SOLICITATION/MODIFICATION OF CONTRACT AMENDMENT/MODIFICATION NO. 0001 |
| HLP-165-000013193 | HLP-165-000013193 | Deliberative Process | 7/28/2006 | DOC | / USACE | N/A | PROGRAMMATIC ACQUISITION PLAN FOR THE DESIGN & CONSTRUCTION OF THE NEW NAVIGABLE FLOODGATES |
| HLP-165-000013194 | HLP-165-000013194 | Deliberative Process | XX/XX/XXXX | DOC | / THE DEPARTMENT OF THE ARMY | | AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND [FULL NAME OF NON-FEDERAL SPONSOR] AND [FULL NAME OF OTHER NON-FEDERAL SPONSOR] FOR DESIGN AND CONSTRUCTION OF THE INNER HARBOR NAVIGATION CANAL HURRICANE PROTECTION PROJECT, LOUISIANA |
| HLP-165-000013195 | HLP-165-000013195 | Deliberative Process | XX/XX/XXXX | PPT | / USACE | N/A | TIMELINE W/ WAIVERS IHNC HPS FEATURE (CG) |
| HLP-165-000013196 | HLP-165-000013196 | Deliberative Process | 6/26/2007 | DOC | / HURRICANE PROTECTION OFFICE | N/A | FACT SHEET IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (IHNC) FLOOD CONTROL AND COASTAL EMERGENCIES |
| HLP-165-000013197 | HLP-165-000013197 | Deliberative Process | 06/XX/2007 | DOC | / USACE | N/A | INITIAL DRAFT IMPROVE PROTECTION AT THE INNER HARBOR NAVIGATION CANAL PROJECT DESCRIPTION DOCUMENT (PDD) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-165-000005892 | HLP-165-000005892 | Attorney-Client; Attorney Work Product | 7/19/2007 | MSG | Vignes, Julie D MVN | Erin Monroe Wesley EdPreau@dotd.louisiana.gov amberthomas@dotd.la.gov gerald.spohrer@wjld.com sspencer@orleanslevee.com 'mstack@dotd.louisiana.gov' bindewdj@bellsouth.net 'rturner355@aol.com' 'lbbld@bellsouth.net' 'bnungesser@plaqueminesparish.com' Herr, Brett H MVN Naomi, Alfred C MVN Podany, Thomas J MVN Burdine, Carol S MVN Ford, Andamo E LTC MVN Holley, Soheila N MVN Wagner, Kevin G MVN Gilmore, Christophor E MVN Kendrick, Richmond R MVN Labure, Linda C MVN Bland, Stephen S MVN Kilroy, Maurya MVN Starkel, Murray P LTC MVN 'campbell@ejld.com' 'doody@chaffe.com' Keller, Janet D MVN | RE: USACE Request for Commandeering |
| HLP-165-000012598 | HLP-165-000012598 | Attorney-Client; Attorney Work Product | 7/19/2007 | PDF | PODANY THOMAS J/MVN PLANNING, PROGRAMS AND PROJECT MANAGEMENT DIVISION PROTECTION AND RESTORATION OFFICE | WESLEY ERIN MONROE/OFFICE OF THE GOVERNOR | PRESENT AND FUTURE COMMANDEERING REQUESTS NEEDED TO FACILITATE CONTINUED WORK ON THE NEW ORLEANS HURRICANE AND STORM DAMAGE REDUCTION (HSDR) SYSTEM |
| HLP-165-000005893 | HLP-165-000005893 | Attorney-Client; Attorney Work Product | 7/19/2007 | MSG | Vignes, Julie D MVN | Erin Monroe Wesley EdPreau@dotd.louisiana.gov amberthomas@dotd.la.gov gerald.spohrer@wjld.com sspencer@orleanslevee.com 'mstack@dotd.louisiana.gov' bindewdj@bellsouth.net rturner355@aol.com lbbld@bellsouth.net 'bnungesser@plaqueminesparish.com' Herr, Brett H MVN Naomi, Alfred C MVN Podany, Thomas J MVN Burdine, Carol S MVN Ford, Andamo E LTC MVN Holley, Soheila N MVN Wagner, Kevin G MVN Gilmore, Christophor E MVN Kendrick, Richmond R MVN Labure, Linda C MVN Bland, Stephen S MVN Kilroy, Maurya MVN Starkel, Murray P LTC MVN campbell@ejld.com doody@chaffe.com Keller, Janet D MVN | USACE Request for Commandeering |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-165-000012613 | HLP-165-000012613 | Attorney-Client; Attorney Work Product | 7/19/2007 | PDF | /MVN PLANNING, PROGRAMS AND PROJECT MANAGEMENT DIVISION PROTECTION AND RESTORATION OFFICE | WESLEY ERIN MONROE/OFFICE OF THE GOVERNOR | PRESENT AND FUTURE COMMANDERING REQUESTS NEEDED TO FACILITATE CONTINUED WORK ON THE NEW ORLEANS HURRICANE AND STORM DAMAGE REDUCTION (HSDR) SYSTEM |
| HLP-165-000005900 | HLP-165-000005900 | Deliberative Process | 7/18/2007 | MSG | Greer, Judith Z MVN | Bland, Stephen S MVN<br>Ruff, Greg MVD<br>Chewning, Brian MVD<br>Glorioso, Daryl G MVN<br>Vossen, Jean MVN<br>Sloan, G Rogers MVD<br>Wilbanks, Rayford E MVD<br>Kinsey, Mary V MVN<br>Hurst, Dana R COL LRH<br>Kendrick, Richmond R MVN<br>Bedey, Jeffrey A COL MVN<br>Watford, Edward R MVN<br>Durham-Aguilera, Karen L  MVN<br>Park, Michael F MVN<br>Wilson-Prater, Tawanda R MVN<br>Arnold, Dean MVN<br>Huston, Kip R HQ02 | St. Bernard Resolution, Stormproofing Reimbursement |
| HLP-165-000012747 | HLP-165-000012747 | Deliberative Process | 6/18/2007 | DOC | LTF VANA ; CG | SPEER ALFRED W | HOUSE CONCURRENT RESOLUTION NO. 176 FROM THE 2007 REGULAR SESSION OF THE LOUISIANA LEGISLATURE |
| HLP-165-000006001 | HLP-165-000006001 | Attorney-Client; Attorney Work Product | 7/25/2007 | MSG | Chapman, Jeremy J CPT MVN | Kopec, Joseph G MVN<br>Just, Gloria N MVN-Contractor<br>Labure, Linda C MVN<br>Glorioso, Daryl G MVN<br>Elmer, Ronald R MVN<br>Strecker, Dennis C MVN-Contractor<br>Kendrick, Richmond R MVN<br>Perry, Brett T MVN-Contractor | IHNC PCA ?'s on Real Estate |
| HLP-165-000012748 | HLP-165-000012748 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / DEPARTMENT OF THE ARMY | N/A | AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND [FULL NAME OF NON-FEDERAL SPONSOR] AND [FULL NAME OF OTHER NON-FEDERAL SPONSOR] FOR DESIGN AND CONSTRUCTION OF THE INNER HARBOR NAVIGATION CANAL HURRICANE PROTECTION WORK, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-165-000006004 | HLP-165-000006004 | Attorney-Client; Attorney Work Product | 7/25/2007 | MSG | Urbine, Anthony W MVN-Contractor | Vossen, Jean MVN<br>Labure, Linda C MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Kendrick, Richmond R MVN<br>Podany, Thomas J MVN<br>Meador, John A MVN<br>Park, Michael F MVN<br>Holley, Soheila N MVN<br>Hurst, Dana R COL LRH<br>Goetz, Joseph C MAJ LRB<br>Durham-Aguilera, Karen L  MVN<br>Baumy, Walter O MVN<br>Villa, April J MVN<br>Grieshaber, John B MVN<br>Ledden, Mathijs V MVN-Foreign-National Netherlands<br>Stout, Michael E MVN<br>Urbine, Anthony W MVN-Contractor<br>Saia, John P MVN-Contractor<br>Starkel, Murray P LTC MVN<br>Gapinski, Duane P MVN-Contractor<br>'Devlin, R.F. (Raymond)'<br>Danflous, Louis E MVN-Contractor<br>Halpin, Eric C HQ02<br>Hull, Falcolm E MVN<br>Hassenboehler, Thomas G MVN-Contractor<br>Martin, August W MVN<br>Dupuy, Michael B MVN<br>Martin, August W MVN | FW: Vegetation Policy Discussion Agenda |
| HLP-165-000012775 | HLP-165-000012775 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | GUIDANCE ON VEGETATION AND LEVEES AGENDA TOPICS |
| HLP-165-000006057 | HLP-165-000006057 | Attorney-Client; Attorney Work Product | 7/27/2007 | MSG | Podany, Thomas J MVN | Durham-Aguilera, Karen L  MVN<br>Watford, Edward R MVN<br>Starkel, Murray P LTC MVN<br>Labure, Linda C MVN<br>Ford, Andamo E LTC MVN<br>Vignes, Julie D MVN<br>Burdine, Carol S MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Bedey, Jeffrey A COL MVN<br>Kendrick, Richmond R MVN<br>Grieshaber, John B MVN | RE: USACE Request for Commandeering |
| HLP-165-000014046 | HLP-165-000014046 | Attorney-Client; Attorney Work Product | 7/24/2007 | MSG | Podany, Thomas J MVN | Hurst, Dana R COL LRH<br>Meador, John A MVN<br>Greer, Judith Z MVN | FW: USACE Request for Commandeering |
| HLP-165-000017902 | HLP-165-000017902 | Attorney-Client; Attorney Work Product | 7/19/2007 | PDF | PODANY THOMAS J/MVN PLANNING, PROGRAMS AND PROJECT MANAGEMENT DIVISION PROTECTION AND RESTORATION OFFICE | WESLEY ERIN MONROE/OFFICE OF THE GOVERNOR | PRESENT AND FUTURE COMMANDERING REQUESTS NEEDED TO FACILITATE CONTINUED WORK ON THE NEW ORLEANS HURRICANE AND STORM DAMAGE REDUCTION (HSDR) SYSTEM |
| HLP-165-000006146 | HLP-165-000006146 | Attorney-Client; Attorney Work Product | 7/31/2007 | MSG | Martin, August W MVN | Kendrick, Richmond R MVN | FW: Programmatic Resource Planning Meeting - Borrow |
| HLP-165-000013315 | HLP-165-000013315 | Attorney-Client; Attorney Work Product | 7/30/2007 | DOC | SCHOEWE MARK | N/A | DRAFT MEETING SUMMARY PROGRAMMATIC BORROW LOGISTICS PLAN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-165-000006150 | HLP-165-000006150 | Attorney-Client; Attorney Work Product | 7/31/2007 | MSG | Schoewe, Mark A MVN-Contractor | Anthony, David G MVN-Contractor<br>Barr, Jim MVN<br>Bland, Stephen S MVN<br>Brown, Robert MVN-Contractor<br>Glorioso, Daryl G MVN<br>Goodlett, Amy S MVN<br>Grzegorzewski, Michael J MVN<br>Holley, Soheila N MVN<br>Keller, Janet D MVN<br>Kendrick, Richmond R MVN<br>King, Teresa L MVN<br>Labure, Linda C MVN<br>Monnerjahn, Christopher J MVN<br>Muenow, Shawn A MVN-Contractor<br>Owen, Gib A MVN<br>Payne, Colby I MVN-Contractor<br>Perry, Brett T MVN-Contractor<br>Podany, Thomas J MVN<br>Salaam, Tutashinda MVN<br>Strum, Stuart R MVN-Contractor<br>Urbine, Anthony W MVN-Contractor<br>Varnado, Karli A SA - 500MI<br>Waguespack, Thomas G MVN<br>Welty, Brenda D MVN<br>Bedey, Jeffrey A COL MVN<br>Starkel, Murray P LTC MVN<br>Terrell, Bruce A MVN<br>Watford, Edward R MVN<br>Anderson, Edward G<br>Durham-Aguilera, Karen L  MVN<br>Hurst, Dana R COL LRH<br>Meador, John A MVN | Programmatic Resource Planning Meeting - Borrow |
| HLP-165-000013344 | HLP-165-000013344 | Attorney-Client; Attorney Work Product | 7/30/2007 | DOC | SCHOEWE MARK | N/A | DRAFT MEETING SUMMARY PROGRAMMATIC BORROW LOGISTICS PLAN |
| HLP-165-000006273 | HLP-165-000006273 | Deliberative Process | 8/6/2007 | MSG | Boese, Derek E MVN-Contractor | Vojkovich, Frank J MVN<br>Cali, Peter R MVN-Contractor<br>Hassenboehler, Thomas G MVN-Contractor<br>Jolissaint, Donald E MVN<br>Powell, Nancy J MVN<br>Stutts, D Van MVN<br>Grieshaber, John B MVN<br>Muenow, Shawn A MVN-Contractor<br>Glorioso, Daryl G MVN<br>Kopec, Joseph G MVN<br>Just, Gloria N MVN-Contractor<br>Wilkinson, Laura L MVN<br>Walker, Lee Z MVN-Contractor<br>Lantz, Allen D MVN<br>Perry, Brett T MVN-Contractor<br>Kendrick, Richmond R MVN<br>Chapman, Jeremy J CPT MVN<br>Elmer, Ronald R MVN<br>Strecker, Dennis C MVN-Contractor<br>Towns, Cleveland C MVN-Contractor | Interim Protection Path Ahead |
| HLP-165-000014970 | HLP-165-000014970 | Deliberative Process | 8/6/2007 | PDF | / PRIMAVERA SYSTEMS, INC. | N/A | DANIEL'S LAYOUT PRED(11X17) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-165-000006297 | HLP-165-000006297 | Deliberative Process | 8/24/2007 | MSG | Ashley, John A MVN | Hurst, Dana R COL LRH<br>Chewning, Brian MVD<br>Hoppmeyer, Calvin C MVN-Contractor<br>Glorioso, Daryl G MVN<br>Kendrick, Richmond R MVN<br>Perry, Brett T MVN-Contractor | Draft  ASA(CW) Commments on Report to Congress |
| HLP-165-000014522 | HLP-165-000014522 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | OASA(CW) COMMENTS ON PERMANENT PROTECTION SYSTEM FOR OUTFALL CANALS |
| HLP-165-000006315 | HLP-165-000006315 | Attorney-Client; Attorney Work Product | 8/23/2007 | MSG | Glorioso, Daryl G MVN | Chapman, Jeremy J CPT MVN<br>Elmer, Ronald R MVN<br>Kendrick, Richmond R MVN<br>Williams, George W MVK<br>Meiners, Bill G MVN<br>Arnold, Missy K MVK | RE: Indemnification |
| HLP-165-000015099 | HLP-165-000015099 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FOUR PROPOSED COURSES OF ACTION TO SECURE INDEMNIFICATION REGARDING A IHNC DESIGN BUILD CONTRACTOR |
| HLP-165-000006383 | HLP-165-000006383 | Deliberative Process | 8/15/2007 | MSG | Chapman, Jeremy J CPT MVN | Elmer, Ronald R MVN<br>Strecker, Dennis C MVN-Contractor<br>Towns, Cleveland C MVN-Contractor<br>Kopec, Joseph G MVN<br>Just, Gloria N MVN-Contractor<br>Glorioso, Daryl G MVN<br>Walker, Lee Z MVN-Contractor<br>Wilkinson, Laura L MVN<br>Lantz, Allen D MVN<br>Kendrick, Richmond R MVN<br>Perry, Brett T MVN-Contractor<br>Grieshaber, John B MVN<br>Jolissaint, Donald E MVN | IHNC PDT Info |
| HLP-165-000015281 | HLP-165-000015281 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PHASE ONE SCHEDULES AND PHASE TWO GUIDELINES & ISSUES |
| HLP-165-000006620 | HLP-165-000006620 | Attorney-Client; Attorney Work Product | 8/30/2007 | MSG | Glorioso, Daryl G MVN | Chapman, Jeremy J CPT MVN<br>'Ferruccio, Tony'<br>Elmer, Ronald R MVN<br>Strecker, Dennis C MVN-Contractor<br>Towns, Cleveland C MVN-Contractor<br>Boese, Derek E MVN-Contractor<br>Kendrick, Richmond R MVN<br>Perry, Brett T MVN-Contractor<br>Williams, George W MVK<br>Arnold, Missy K MVK<br>Davis, Sandra L MVK | RE: IHNC Indemnification Mtg |
| HLP-165-000014860 | HLP-165-000014860 | Attorney-Client; Attorney Work Product | 8/31/2007 | PPT | / HURRICANE PROTECTION OFFICE ; / USACE | N/A | INNER HARBOR NAVIGATION CANAL (IHNC) HURRICANE PROTECTION PROJECT INDEMNIFICATION COA BRIEF 31 AUGUST 2007 |
| HLP-165-000006639 | HLP-165-000006639 | Deliberative Process | 8/30/2007 | MSG | Chewning, Brian MVD | Kendrick, Richmond R MVN<br>Elmer, Ronald R MVN<br>Bergerson, Inez R SAM<br>Ashley, John A MVN<br>Ruff, Greg MVD | FW: IHNC Fact Sheet suggested revisions - Procurement only |
| HLP-165-000014958 | HLP-165-000014958 | Deliberative Process | 8/2/2007 | DOC | / HURRICANE PROTECTION OFFICE | N/A | FACT SHEET IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (IHNC) FLOOD CONTROL AND COASTAL EMERGENCIES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-165-000006724 | HLP-165-000006724 | Deliberative Process | 9/6/2007 | MSG | Harden, Michael MVD | Kendrick, Richmond R MVN<br>Elmer, Ronald R MVN<br>Ashley, John A MVN<br>Nee, Susan G HQ02<br>Bayert, William K HQ02<br>Smith, Kim L HQ02<br>'anne.m.young@us.army.mil'<br>Inkelas, Daniel HQ02<br>Sloan, G Rogers MVD<br>Bindner, Roseann R HQ02<br>Marsh, Ethan E HQ02<br>Lucyshyn, John HQ02<br>Chewning, Brian MVD<br>Ruff, Greg MVD<br>Wilbanks, Rayford E MVD<br>Rogers, Michael B MVD<br>Durham-Aguilera, Karen L  MVN<br>Meador, John A MVN<br>Bland, Stephen S MVN<br>Bergerson, Inez R SAM<br>Nester, Marlene I SAM<br>Bedey, Jeffrey A COL MVN<br>Chapman, Jeremy J CPT MVN<br>Perry, Brett T MVN-Contractor | IHNC and Storm-Proofing Agreements |
| HLP-165-000015113 | HLP-165-000015113 | Deliberative Process | XX/XX/XXXX | DOC | WOODLEY JOHN P / THE DEPARTMENT OF THE ARMY | N/A | AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND [FULL NAME OF NON-FEDERAL SPONSOR] FOR DESIGN AND CONSTRUCTION OF THE INNER HARBOR NAVIGATION CANAL HURRICANE PROTECTION WORK, LOUISIANA |
| HLP-165-000015115 | HLP-165-000015115 | Deliberative Process | XX/XX/XXXX | DOC | WOODLEY JOHN P / THE DEPARTMENT OF THE ARMY | N/A | AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND [FULL NAME OF NON-FEDERAL SPONSOR] FOR CONSTRUCTION OF THE [FULL NAME OF STORM-PROOFING WORK] |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-165-000006818 | HLP-165-000006818 | Attorney-Client; Attorney Work Product | 9/10/2007 | MSG | Frederick, Denise D MVN | Starkel, Murray P LTC MVN<br>Accardo, Christopher J MVN<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Flores, Richard A MVN<br>Ford, Andamo E LTC MVN<br>Gibbs, Kathy MVN<br>Habbaz, Sandra P MVN<br>Kurgan, Timothy J MAJ MVN<br>Labure, Linda C MVN<br>Lee, Alvin B COL MVN<br>Maples, Michael A MVN<br>Osterhold, Noel A MVN<br>Podany, Thomas J MVN<br>Terrell, Bruce A MVN<br>Watford, Edward R MVN<br>Weber, Cheryl C MVN<br>Wittkamp, Carol MVN<br>Bedey, Jeffrey A COL MVN<br>Kendrick, Richmond R MVN<br>Durham-Aguilera, Karen L  MVN<br>Meador, John A MVN<br>Johnston, Gary E COL MVN<br>DLL-MVN-TFH-PA<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Wallace, Frederick W MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Drinkwitz, Angela J MVN | RE: Sewerage and Water Board Filed Lawsuit Against the Corps |
| HLP-165-000015481 | HLP-165-000015481 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | GUIDANCE FOR CORPS PERSONNEL IN DEALINGS WITH SPONSORS, LOCAL ENTITIES, COMMERCIAL BUSINESSES, CONTRACTORS, AND OTHERS WHO HAVE FILED CLAIMS OR LAWSUITS AGAINST THE CORPS OF ENGINEERS |
| HLP-165-000006868 | HLP-165-000006868 | Deliberative Process | 9/7/2007 | MSG | Chewning, Brian MVD | Chapman, Jeremy J CPT MVN<br>Elmer, Ronald R MVN<br>Kendrick, Richmond R MVN | FW: IHNC and Storm-Proofing Agreements |
| HLP-165-000015492 | HLP-165-000015492 | Deliberative Process | XX/XX/XXXX | DOC | WOODLEY JOHN P / THE DEPARTMENT OF THE ARMY | N/A | AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND [FULL NAME OF NON-FEDERAL SPONSOR] FOR CONSTRUCTION OF THE [FULL NAME OF STORM-PROOFING WORK] |
| HLP-165-000015493 | HLP-165-000015493 | Deliberative Process | XX/XX/XXXX | DOC | WOODLEY JOHN P / THE DEPARTMENT OF THE ARMY | N/A | AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND [FULL NAME OF NON-FEDERAL SPONSOR] FOR DESIGN AND CONSTRUCTION OF THE INNER HARBOR NAVIGATION CANAL HURRICANE PROTECTION WORK, LOUISIANA |
| HLP-165-000006880 | HLP-165-000006880 | Deliberative Process | 9/12/2007 | MSG | Grzegorzewski, Michael J MVN | Kendrick, Richmond R MVN | Exclusion from Borrow Team Activities |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-165-000014765 | HLP-165-000014765 | Deliberative Process | 8/31/2007 | MSG | Holley, Soheila N MVN | Anderson, Carl E MVN<br>Aurand, Michele R MVN-Contractor<br>Bourgeois, Michael P MVN<br>Chiu, Shung K MVN<br>DeBose, Gregory A MVN<br>Elmer, Ronald R MVN<br>Ford, Andamo E LTC MVN<br>Gannon, Brian J MVN<br>Gilmore, Christophor E MVN<br>Goodlett, Amy S MVN<br>Grzegorzewski, Michael J MVN<br>Herr, Brett H MVN<br>Holley, Soheila N MVN<br>Hughes, Eric A MVN<br>Keller, Janet D MVN<br>Kilroy, Maurya MVN<br>King, Teresa L MVN<br>Lucore, Marti M MVN<br>Maloz, Wilson L MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morehiser, Mervin B MVN<br>Muenow, Shawn A MVN-Contractor<br>Owen, Gib A MVN<br>Payne, Colby I MVN-Contractor<br>Petibon, John B MVN<br>Pilie, Ellsworth J MVN<br>Podany, Thomas J MVN<br>Purrington, Jackie B MVN<br>Salaam, Tutashinda MVN<br>Salamone, Benjamin E MVN<br>Serio, Pete J MVN | Coordination & Communication on Borrow Issues |
| HLP-165-000014766 | HLP-165-000014766 | Deliberative Process | 9/7/2007 | DOC | N/A | HOLLEY SOHEILA<br>WELTY BRENDA<br>STRUM STUART<br>KING TERESA<br>GELE KELLY<br>SALAAM TUTASHINDA<br>GOODLETT AMY | BORROW UNIT - CONTRACTING DIVISION SUPPLY CONTRACT MEETING - NOTES 09/07/2007 |
| HLP-165-000014767 | HLP-165-000014767 | Deliberative Process | 9/7/2007 | DOC | N/A | HOLLEY SOHEILA<br>OWEN GIB<br>KING TERESA<br>STRUM STUART<br>SALAAM TUTASHINDA | BORROW UNIT - ENVIRONMENTAL COMPLIANCE BRANCH SUPPLY CONTRACT MEETING - NOTES 09/07/2007 |
| HLP-165-000014768 | HLP-165-000014768 | Deliberative Process | 9/11/2007 | MSG | Elmer, Ronald R MVN | Grzegorzewski, Michael J MVN | FW: Borrow Issues Matrix |
| HLP-165-000014770 | HLP-165-000014770 | Deliberative Process | 9/7/2007 | MSG | Strum, Stuart R MVN-Contractor | Maloz, Wilson L MVN<br>Holley, Soheila N MVN<br>King, Teresa L MVN<br>Grzegorzewski, Michael J MVN | RE: Did Bill get the memo? |
| HLP-165-000017912 | HLP-165-000017912 | Deliberative Process | XX/XX/XXXX | PPT | / MVN | | BORROW ISSUES |
| HLP-165-000017915 | HLP-165-000017915 | Deliberative Process | 9/5/2007 | PDF | HOLLEY SOHEILA N ; CEMVN-PRO-PM-OP | CEMVN-HPO<br>WAGNER KEVIN<br>MALOZ BILL<br>GILMORE CHRIS<br>VIGNES JULIE<br>ANDERSON CARL<br>WAITS STUART | MEMORANDUM FOR: CEMVN-HPO SENIOR PROJECT MANAGERS, KEVIN WAGNER, BILL MALOZ, CHRIS GILMORE; CEMVN-PRO SENIOR PROJECT MANAGERS, JULIE VIGNES, CARL ANDERSON, STUART WAITS INFORMATION REQUEST FOR POTENTIAL CLAY MATERIAL SUPPLY CONTRACT |
| HLP-165-000017916 | HLP-165-000017916 | Deliberative Process | 3/17/2009 | XLS | N/A | N/A | PRO PROJECTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-165-000017917 | HLP-165-000017917 | Deliberative Process | XX/XX/XXXX | TXT | N/A | N/A | SECURITY REPLACED STOCKPILE MAPS |
| HLP-165-000007036 | HLP-165-000007036 | Deliberative Process | 10/5/2007 | MSG | Urbine, Anthony W MVN-Contractor | Kendrick, Richmond R MVN | FW: Review of Draft Supply Contract |
| HLP-165-000015345 | HLP-165-000015345 | Deliberative Process | 10/2/2007 | PDF | HOLLEY SOHEILA N ; CEMVN-PRO-PM-OP | WIGGINS / CEMVN-PM-R<br>LABURE / CEMVN-RE<br>BAUMY / CEMVN-ED<br>TERRELL / CEMVN-CD<br>KENDRICK / CEMVN-HPO<br>BARR / CEMVN-CR<br>URBINE / CEMVN-TFH<br>FREDRICK / CEMVN-OC<br>ACCARDO<br>CEMVN-OD<br>HICKMAN / CEMVN-SS<br>PINNER WAGUESPACK / CEMVN-ED-F<br>PILLIE / CEMVN-ED-LL<br>SCHOEWE / CEMVN-TFH<br>LANTZ MARTIN / CEMVN-HPO<br>WELTY / CEMVN-CT-P<br>DAVIS / CEMVN-CT-HPO<br>KELLER WALKER / CEMVN-RE-F<br>BOURGEOIS / CEMVN-CD-Q<br>KILROY BLAND / CEMVN-OC<br>OWEN / CEMVN-PM-RS | MEMORANDUM FOR: CEMVN-PM-R(WIGGINS), CEMVN-RE (LABURE), CEMVN-ED (BAUMY), CEMVN-CD (TERRELL), CEMVN-HPO (KENDRICK), CEMVN-CT (BARR), CEMVN-TFH (URBINE), CEMVN-OC (FREDRICK), CEMVN-OD (SCCARDO), CEMVN-SS (HICKMAN) REVIEW OF DRAFT SUPPLY CONTRACT |
| HLP-165-000007051 | HLP-165-000007051 | Attorney-Client; Attorney Work Product | 10/4/2007 | MSG | Kilroy, Maurya MVN | Wagner, Kevin G MVN<br>Kendrick, Richmond R MVN<br>Martin, August W MVN<br>Park, Michael F MVN<br>Labure, Linda C MVN<br>Kopec, Joseph G MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN-Contractor<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | RE: Reach Back Request HPO-LFA-0079-07; Lake Pontchartrain and Vicinity, High Level Plan Hurricane Protection Levee, LPV 113, New Orleans East Back Levee, Michoud Slip to Michoud Canal, Orleans Parish, LA |
| HLP-165-000014425 | HLP-165-000014425 | Attorney-Client; Attorney Work Product | 10/4/2007 | MSG | Anderson, Bruce henry.S (MSFC-LS01) | Doody, Tim<br>Kilroy, Maurya MVN<br>Guarin, Vincent J. (MSFC-AS22)<br>Bierbower, William J. (MSFC-LS01)<br>Kroener, Joe (HQ-RA000)<br>Stewart, David C. (HQ-MB000)<br>Batkin, Mark (HQ-MB000)<br>Putman, Nancy J. (MSFC-DM01)<br>Sherman, Richard W. (HQ-MA000) | FW: SAA8-0702782_10-04-2007.doc |
| HLP-165-000017911 | HLP-165-000017911 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | KING DAVID A / NATIONAL AERONAUTICS AND SPACE ADMINISTRATION GEORGE C. MARSHALL SPACE FLIGHT CENTER ; DOODY TIMOTHY P / SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY EAST ; / ORLEANS LEVEE DISTRICT | N/A | FUNDED SPACE ACT AGREEMENT BETWEEN THE SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY EAST ON BEHALF OF THE ORLEANS LEVEE DISTRICT AND NASA GEORGE C. MARSHALL SPACE FLIGHT CENTER |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-165-000007089 | HLP-165-000007089 | Deliberative Process | 10/3/2007 | MSG | King, Teresa L MVN | Wiggins, Elizabeth MVN<br>Labure, Linda C MVN<br>Baumy, Walter O MVN<br>Terrell, Bruce A MVN<br>Kendrick, Richmond R MVN<br>Barr, Jim MVN<br>Urbine, Anthony W MVN-Contractor<br>Frederick, Denise D MVN<br>Accardo, Christopher J MVN<br>Hickman, David C MVN<br>Pinner, Richard B MVN<br>Waguespack, Thomas G MVN<br>Pilie, Ellsworth J MVN<br>Schoewe, Mark A MVN-Contractor<br>Lantz, Allen D MVN<br>Martin, August W MVN<br>Welty, Brenda D MVN<br>Davis, Sandra L MVK<br>Keller, Janet D MVN<br>Walker, Deanna E MVN<br>Bourgeois, Michael P MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Owen, Gib A MVN<br>Grzegorzewski, Michael J MVN<br>Muenow, Shawn A MVN-Contractor<br>Payne, Colby I MVN-Contractor<br>Herr, Brett H MVN<br>Brown, Michael T MVN<br>DeBose, Gregory A MVN<br>Goodlett, Amy S MVN<br>Grzegorzewski, Michael J MVN | Review of Draft Supply Contract |
| HLP-165-000015903 | HLP-165-000015903 | Deliberative Process | 10/2/2007 | PDF | HOLLEY SOHEILA N ; CEMVN-PRO-PM-OP | WIGGINS / CEMVN-PM-R<br>LABURE / CEMVN-RE<br>BAUMY / CEMVN-ED<br>TERRELL / CEMVN-CD<br>KENDRICK / CEMVN-HPO<br>BARR / CEMVN-CR<br>URBINE / CEMVN-TFH<br>FREDRICK / CEMVN-OC<br>ACCARDO<br>CEMVN-OD<br>HICKMAN / CEMVN-SS<br>PINNER WAGUESPACK / CEMVN-ED-F<br>PILLIE / CEMVN-ED-LL<br>SCHOEWE / CEMVN-TFH<br>LANTZ MARTIN / CEMVN-HPO<br>WELTY / CEMVN-CT-P<br>DAVIS / CEMVN-CT-HPO<br>KELLER WALKER / CEMVN-RE-F<br>BOURGEOIS / CEMVN-CD-Q<br>KILROY BLAND / CEMVN-OC<br>OWEN / CEMVN-PM-RS | MEMORANDUM FOR: CEMVN-PM-R(WIGGINS), CEMVN-RE (LABURE), CEMVN-ED (BAUMY), CEMVN-CD (TERRELL), CEMVN-HPO (KENDRICK), CEMVN-CT (BARR), CEMVN-TFH (URBINE), CEMVN-OC (FREDRICK), CEMVN-OD (SCCARDO), CEMVN-SS (HICKMAN) REVIEW OF DRAFT SUPPLY CONTRACT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-165-000007115 | HLP-165-000007115 | Deliberative Process | 10/3/2007 | MSG | Wilkinson, Laura L MVN | Chapman, Jeremy J CPT MVN Walker, Lee Z MVN-Contractor Lantz, Allen D MVN Accardo, Christopher J MVN Connell, Timothy J MVN Glorioso, Daryl G MVN Hassenboehler, Thomas G MVN-Contractor Elmer, Ronald R MVN Strecker, Dennis C MVN-Contractor Kendrick, Richmond R MVN Grieshaber, John B MVN Williams, George W MVK Arnold, Missy K MVK Jolissaint, Donald E MVN | RE: IHNC RFP BCOE & OC Review |
| HLP-165-000014455 | HLP-165-000014455 | Deliberative Process | 10/5/2007 | DOC | / USACE, CONTRACTING DIVISION ; / HPO CT VICKSBURG ; / GSA ; SACCO JOSEPH J ; CEMVM-HPO | / SMITH JOHN | INNER HARBOR NAVIGATION CANAL HURRICANE PROTECTION PROJECT W912P8-07-R-0053 AMENDMENT 0005 REQUEST FOR PROPOSAL DESIGN-BUILD PHASE TWO |
| HLP-165-000007226 | HLP-165-000007226 | Deliberative Process | 10/2/2007 | MSG | Soraghan, Erich W MVN-Contractor | Johnston, Gary E COL MVN Corrales, Robert C MAJ MVN Ruppert, Timothy M MVN Adams, Michael A MVN Mabry, Reuben C MVN Barr, Jim MVN Arnold, Dean MVN Meador, John A MVN Park, Michael F MVN Trowbridge, Denise M MVN Frederick, Denise D MVN Baumy, Walter O MVN Owen, Gib A MVN Wiggins, Elizabeth MVN Grieshaber, John B MVN Kendrick, Richmond R MVN Watford, Edward R MVN Hawkins, Gary L MVN Lee, Alvin B COL MVN Bedey, Jeffrey A COL MVN Bleakley, Albert M COL MVD Starkel, Murray P LTC MVN Nazarko, Nicholas MAJ MVN Ruff, Greg MVD Chewning, Brian MVD | Draft AAA Report and Response |
| HLP-165-000015374 | HLP-165-000015374 | Deliberative Process | 9/20/2007 | PDF | / US ARMY AUDIT AGENCY ; / MVD | N/A | PROGRAM MANGEMENT TO RESTORE AND ENHANCE THE SOUTHER LOUISIANA HURRICANE PROTECTION SYSTEM U.S. ARMY CORPS OF ENGINEERS, MISSISSIPPI VALLEY DIVISION |
| HLP-165-000015375 | HLP-165-000015375 | Deliberative Process | 9/20/2007 | DOC | N/A | N/A | PROGRAM MANAGEMENT TO RESTORE AND ENHANCE THE SOUTHERN LOUISIANA HURRICANE PROTECTION SYSTEM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-165-000007246 | HLP-165-000007246 | Deliberative Process | 10/1/2007 | MSG | Chapman, Jeremy J CPT MVN | Wilkinson, Laura L MVN<br>Walker, Lee Z MVN-Contractor<br>Lantz, Allen D MVN<br>Accardo, Christopher J MVN<br>Connell, Timothy J MVN<br>Glorioso, Daryl G MVN<br>Hassenboehler, Thomas G MVN-Contractor<br>Elmer, Ronald R MVN<br>Strecker, Dennis C MVN-Contractor<br>Kendrick, Richmond R MVN<br>Grieshaber, John B MVN<br>Williams, George W MVK<br>Arnold, Missy K MVK | IHNC RFP BCOE & OC Review |
| HLP-165-000015277 | HLP-165-000015277 | Deliberative Process | 10/5/2007 | DOC | / USACE, CONTRACTING DIVISION ; / HPO CT VICKSBURG ; / GSA ; SACCO JOSEPH J ; CEMVM-HPO | / SMITH JOHN | INNER HARBOR NAVIGATION CANAL HURRICANE PROTECTION PROJECT W912P8-07-R-0053 AMENDMENT 0005 REQUEST FOR PROPOSAL DESIGN-BUILD PHASE TWO |
| HLP-165-000007629 | HLP-165-000007629 | Deliberative Process | 10/30/2007 | MSG | Chapman, Jeremy J CPT MVN | Accardo, Christopher J MVN<br>Alexander, Danielle D MVN-Contractor<br>Arnold, Dean MVN<br>Ashley, John A MVN<br>Bacuta, George C MVN<br>Bill Ciders<br>Bill Feazel<br>Billy Marchal<br>Bob Ivarson<br>Bob Turner<br>Brian Ohri<br>Bruce Ebersole<br>Capt. Frank Paskewich<br>Cherrie Felder<br>Chris Andry<br>Chris Merkl<br>Clyde Martin<br>Clyde.J.Barre@mvn02.usace.army.mil<br>Daryl Glorioso (Other Fax)<br>Dauenhauer, Rob M MVN<br>David Flotte<br>David Miller<br>Davis, Sandra L MVK<br>Deborah Keller<br>Dennis.Kamber@arcadis-us.com<br>Derek Boese (dekboese@pbsj.com)<br>dhoag@xcelsi.com<br>Donald Ator<br>Doug Blakemore<br>Duplantier, Bobby MVN<br>Elmer, Ronald R MVN<br>Entwisle, Richard C MVN | IHNC Partnering Meeting |
| HLP-165-000014986 | HLP-165-000014986 | Deliberative Process | XX/XX/XXXX | XLS | / USACE | N/A | USACE HPO PARTNERING LIST TO IMPROVE THE PROTECTION OF THE IHNC |
| HLP-165-000014987 | HLP-165-000014987 | Deliberative Process | 10/30/2007 | PPT | / USACE | N/A | IMPROVE HURRICANE PROTECTION TO THE IHNC PARTNERING UPDATE BRIEF |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-165-000007681 | HLP-165-000007681 | Deliberative Process | 10/24/2007 | MSG | LeBlanc, Julie Z MVN | Lee, Alvin B COL MVN<br>Durham-Aguilera, Karen L  MVN<br>Meador, John A MVN<br>Johnston, Gary E COL MVN<br>Urbine, Anthony W MVN-Contractor<br>Kendrick, Richmond R MVN<br>Grieshaber, John B MVN<br>Martin, August W MVN<br>Podany, Thomas J MVN<br>Bivona, John C MVN<br>Baumy, Walter O MVN<br>Burdine, Carol S MVN<br>Naomi, Alfred C MVN<br>Herr, Brett H MVN<br>Foret, William A MVN<br>Butler, Richard A MVN<br>Lopez-Weber, Christina D MVN<br>Duplantier, Wayne A MVN<br>Monnerjahn, Christopher J MVN<br>Barrios, Johan C MVN<br>Drouant, Bradley W MVN-Contractor<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Waits, Stuart MVN<br>Watford, Edward R MVN<br>Habbaz, Sandra P MVN<br>Wittkamp, Carol MVN<br>Bedey, Jeffrey A COL MVN<br>'RobinWent@aol.com' | FW: ROUGH DRAFT summit notes |
| HLP-165-000015732 | HLP-165-000015732 | Deliberative Process | 10/23/2007 | DOC | WENTWORTH ROBIN / PARTNERING CONSULTANTS INTERNATIONAL ; / USACE | N/A | FACILITY/UTILITY SUMMIT FACILITY/UTILITY OWNERS & U.S. ARMY CORPS OF ENGINEERS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-165-000007720 | HLP-165-000007720 | Deliberative Process | 11/26/2007 | MSG | Urbine, Anthony W MVN-Contractor | Durham-Aguilera, Karen L  MVN<br>Park, Michael F MVN<br>Vossen, Jean MVN<br>Ruff, Greg MVD<br>Baumy, Walter O MVN<br>Watford, Edward R MVN<br>Lee, Alvin B COL MVN<br>Starkel, Murray P LTC MVN<br>Schoewe, Mark A MVN-Contractor<br>Herr, Brett H MVN<br>Podany, Thomas J MVN<br>Grieshaber, John B MVN<br>Bedey, Jeffrey A COL MVN<br>Alexander, Danielle D MVN-Contractor<br>Kendrick, Richmond R MVN<br>Meador, John A MVN<br>Terrell, Bruce A MVN<br>Chewning, Brian MVD<br>Ruff, Greg MVD<br>Bivona, John C MVN<br>Marshall, Eric S CPT MVN<br>Chow, Joseph L MVN<br>Wilson-Prater, Tawanda R MVN<br>Schoewe, Mark A MVN-Contractor<br>Bordelon, Henry J MVN-Contractor<br>Glorioso, Daryl G MVN<br>Johnston, Gary E COL MVN<br>Mabry, Reuben C MVN<br>Brocato, Anthony S MVN-Contractor<br>Gapinski, Duane P MVN-Contractor<br>Saia, John P MVN-Contractor<br>Matte, Michelle L SWG | FW: WRDA-2007 Recommendations and backup references including links |
| HLP-165-000014804 | HLP-165-000014804 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | LIST OF USACE PLANNING DOCUMENTS THAT CAN BE FOUND ONLINE |
| HLP-165-000014808 | HLP-165-000014808 | Deliberative Process | 11/26/2007 | DOC | N/A | N/A | RECOMMENDATIONS FOR DIRECTOR TASK FORCE HOPE TO CHIEF OF ENGINEERS WRDA 2007 - EXTERNAL PEER REVIEW |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-165-000007776 | HLP-165-000007776 | Deliberative Process | 11/21/2007 | MSG | King, Teresa L MVN | Owen, Gib A MVN<br>Barr, Jim MVN<br>Starkel, Murray P LTC MVN<br>DeBose, Gregory A MVN<br>Goodlett, Amy S MVN<br>Grzegorzewski, Michael J MVN<br>Holley, Soheila N MVN<br>Keller, Janet D MVN<br>Salaam, Tutashinda MVN<br>Strum, Stuart R MVN-Contractor<br>Waguespack, Thomas G MVN<br>Gele, Kelly M MVN<br>Welty, Brenda D MVN<br>Muenow, Shawn A MVN-Contractor<br>Payne, Colby I MVN-Contractor<br>Kearns, Samuel L MVN<br>Tullier, Kim J MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Foley, Edward C MVN<br>Davis, Sandra L MVK<br>Kendrick, Richmond R MVN<br>Lantz, Allen D MVN<br>Bourgeois, Michael P MVN | RE: Sources Sought for Clay |
| HLP-165-000016006 | HLP-165-000016006 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | STATEMENT OF QUALIFICATIONS W912P8-08-SS-0002 |
| HLP-165-000016007 | HLP-165-000016007 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SOURCES SOUGHT SYNOPSIS FOR EARTHEN CLAY MATERIAL TO IMPROVE LOUISIANA'S HURRICANE STORM DAMAGE REDUCTION SYSTEM |
| HLP-165-000007863 | HLP-165-000007863 | Attorney-Client; Attorney Work Product | 11/15/2007 | MSG | Elmer, Ronald R MVN | Kendrick, Richmond R MVN | Fw: FOIA Request |
| HLP-165-000015740 | HLP-165-000015740 | Attorney-Client; Attorney Work Product | 10/22/2007 | PDF | BRUNO JOSEPH M | WALLACE FREDERICK W / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | FREEDOM OF INFORMATION ACT REQUEST INNER HARBOR NAVIGATION CANAL FLOODWALL ALTERNATIVES CONCEPT STUDY - FINAL REPORT, JANUARY 8, 2007 |
| HLP-165-000008028 | HLP-165-000008028 | Deliberative Process | 10/23/2007 | MSG | Martin, August W MVN | Kendrick, Richmond R MVN<br>Grieshaber, John B MVN<br>Ashley, John A MVN | FW: Latest Versions of PPT slides for the Utility Summit |
| HLP-165-000015242 | HLP-165-000015242 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | CORPS CONTACT INFORMATION |
| HLP-165-000015243 | HLP-165-000015243 | Deliberative Process | 07/XX/2007 | PPT | LEE/ACE; MEADOR JOHN/ACE; PODANY TOM/ACE | N/A | FACILITY/UTILITY RELOCATIONS |
| HLP-165-000015244 | HLP-165-000015244 | Deliberative Process | XX/XX/XXXX | PPT | BUTLER RICHARD/ACE; KILROY MAURYA/ACE | N/A | FACILITY/UTILITY RELOCATIONS |
| HLP-165-000015245 | HLP-165-000015245 | Deliberative Process | 10/23/2007 | DOC | N/A | N/A | U.S. ARMY CORPS OF ENGINEERS AND FACILITY/UTILITY OWNERS SUMMIT |
| HLP-165-000015246 | HLP-165-000015246 | Deliberative Process | 10/23/2007 | DOC | N/A | N/A | AGENDA FACILITY/UTILITY SUMMIT U.S. ARMY CORPS OF ENGINEERS AND FACILITY/UTILITY OWNERS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-165-000008074 | HLP-165-000008074 | Attorney-Client; Attorney Work Product | 10/16/2007 | MSG | Kilroy, Maurya MVN | Wagner, Kevin G MVN<br>Park, Michael F MVN<br>Kendrick, Richmond R MVN<br>Martin, August W MVN<br>Duplantier, Wayne A MVN<br>Ferrell, Douglas M MVN<br>Labure, Linda C MVN<br>Kinsey, Mary V MVN<br>Kopec, Joseph G MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN-Contractor<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | FW: Reach Back Request HPO-LFA-0079-07; Lake Pontchartrain and Vicinity, High Level Plan Hurricane Protection Levee,  LPV 113, New Orleans East Back Levee, Michoud Slip to Michoud Canal, Orleans Parish, LA |
| HLP-165-000016279 | HLP-165-000016279 | Attorney-Client; Attorney Work Product | 10/4/2007 | MSG | Anderson, Bruce henry.S (MSFC-LS01) | Doody, Tim<br>Kilroy, Maurya MVN<br>Guarin, Vincent J. (MSFC-AS22)<br>Bierbower, William J. (MSFC-LS01)<br>Kroener, Joe (HQ-RA000)<br>Stewart, David C. (HQ-MB000)<br>Batkin, Mark (HQ-MB000)<br>Putman, Nancy J. (MSFC-DM01)<br>Sherman, Richard W. (HQ-MA000) | FW: SAA8-0702782_10-04-2007.doc |
| HLP-165-000017948 | HLP-165-000017948 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | KING DAVID A / NATIONAL AERONAUTICS AND SPACE ADMINISTRATION GEORGE C. MARSHALL SPACE FLIGHT CENTER ; DOODY TIMOTHY P / SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY EAST ;  / ORLEANS LEVEE DISTRICT | N/A | FUNDED SPACE ACT AGREEMENT BETWEEN THE SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY EAST ON BEHALF OF THE ORLEANS LEVEE DISTRICT AND NASA GEORGE C. MARSHALL SPACE FLIGHT CENTER |
| HLP-165-000008307 | HLP-165-000008307 | Attorney-Client; Attorney Work Product | 10/17/2007 | MSG | Kendrick, Richmond R MVN | Wagner, Kevin G MVN | Fw: Reach Back Request HPO-LFA-0079-07; Lake Pontchartrain and Vicinity, High Level Plan Hurricane Protection Levee,  LPV 113, New Orleans East Back Levee, Michoud Slip to Michoud Canal, Orleans Parish, LA |
| HLP-165-000015454 | HLP-165-000015454 | Attorney-Client; Attorney Work Product | 10/4/2007 | MSG | Anderson, Bruce henry.S (MSFC-LS01) | Doody, Tim<br>Kilroy, Maurya MVN<br>Guarin, Vincent J. (MSFC-AS22)<br>Bierbower, William J. (MSFC-LS01)<br>Kroener, Joe (HQ-RA000)<br>Stewart, David C. (HQ-MB000)<br>Batkin, Mark (HQ-MB000)<br>Putman, Nancy J. (MSFC-DM01)<br>Sherman, Richard W. (HQ-MA000) | FW: SAA8-0702782_10-04-2007.doc |
| HLP-165-000017945 | HLP-165-000017945 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | KING DAVID A / NATIONAL AERONAUTICS AND SPACE ADMINISTRATION GEORGE C. MARSHALL SPACE FLIGHT CENTER ; DOODY TIMOTHY P / SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY EAST ;  / ORLEANS LEVEE DISTRICT | N/A | FUNDED SPACE ACT AGREEMENT BETWEEN THE SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY EAST ON BEHALF OF THE ORLEANS LEVEE DISTRICT AND NASA GEORGE C. MARSHALL SPACE FLIGHT CENTER |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-165-000008691 | HLP-165-000008691 | Deliberative Process | 7/6/2006 | MSG | Chifici, Gasper A MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Broussard, Darrel M MVN<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN | HPO Huddle Notes from July 5 |
| HLP-165-000017028 | HLP-165-000017028 | Deliberative Process | 7/5/2006 | DOC | KENDRICK R ; BEDEY ; CHIFICI G ; WALKER L | / HPO TEAM | HPO TEAM HUDDLE NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-165-000008738 | HLP-165-000008738 | Deliberative Process | 7/1/2006 | MSG | Chifici, Gasper A MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Broussard, Darrel M MVN<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Hetzler, Gregory J MVN-Contractor | Notes from 30 June HPO Huddle |
| HLP-165-000017214 | HLP-165-000017214 | Deliberative Process | 6/30/2006 | DOC | BEDEY ; KENDRICK R | / HPO TEAM | HPO TEAM HUDDLE NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-165-000008758 | HLP-165-000008758 | Deliberative Process | 6/30/2006 | MSG | Chifici, Gasper A MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Broussard, Darrel M MVN<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Hetzler, Gregory J MVN-Contractor<br>Hite, Steven<br>Hoppmeyer, Calvin C MVN-Contractor<br>Hughbanks, Paul J MVN | Notes from 28 Jun 06 HPO Huddle |
| HLP-165-000017626 | HLP-165-000017626 | Deliberative Process | 6/28/2006 | DOC | BEDEY ; KENDRICK R | / HPO & TFG TEAMS | HPO TEAM HUDDLE NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-165-000008799 | HLP-165-000008799 | Deliberative Process | 6/28/2006 | MSG | Chifici, Gasper A MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Hite, Steven<br>Hoppmeyer, Calvin C MVN-Contractor<br>Hughbanks, Paul J MVN<br>Joseph, Jay L MVN<br>Kearns, Samuel L MVN<br>Kendrick, Richmond R MVN<br>Kramer, Norman | Notes from 26-Jun-06 HPO Huddle |
| HLP-165-000016090 | HLP-165-000016090 | Deliberative Process | 6/26/2006 | DOC | BEDEY ; KENDRICK R | / HPO & TFG TEAMS | HPO TEAM HUDDLE NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-165-000008827 | HLP-165-000008827 | Deliberative Process | 6/26/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Hite, Steven<br>Hoppmeyer, Calvin C MVN-Contractor<br>Hughbanks, Paul J MVN<br>Joseph, Jay L MVN<br>Kearns, Samuel L MVN<br>Kendrick, Richmond R MVN<br>Kramer, Norman<br>Lundberg, Denny A MVR | FW: Attached notes |
| HLP-165-000017149 | HLP-165-000017149 | Deliberative Process | 6/26/2006 | DOC | BEDEY ; KENDRICK R | / HPO & TFG TEAMS | HPO TEAM HUDDLE NOTES |
| HLP-165-000008863 | HLP-165-000008863 | Attorney-Client; Attorney Work Product | 6/19/2006 | MSG | Green, Stanley B MVN | Breerwood, Gregory E MVN<br>Glorioso, Daryl G MVN<br>Wittkamp, Carol MVN<br>Kendrick, Richmond R MVN<br>Habbaz, Sandra P MVN<br>Demma, Marcia A MVN<br>StGermain, James J MVN<br>Naomi, Alfred C MVN<br>Frederick, Denise D MVN | RE: Floodproofing pump stations |
| HLP-165-000016329 | HLP-165-000016329 | Attorney-Client; Attorney Work Product | 6/16/2006 | PDF | BROUSSARD AARON F / JEFFERSON PARISH LOUISIANA | VITTER DAVID<br>CASSAGNE NANCY | SUPPLEMENTAL KATRINA BILL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-165-000009115 | HLP-165-000009115 | Attorney-Client; Attorney Work Product | 8/14/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN | FW: 11-Aug-06 Huddle Notes |
| HLP-165-000017369 | HLP-165-000017369 | Attorney-Client; Attorney Work Product | 8/11/2006 | DOC | BEDEY ; KENDRICK R | / HPO TEAM | HPO TEAM HUDDLE NOTES |
| HLP-165-000009242 | HLP-165-000009242 | Deliberative Process | 8/9/2006 | MSG | Saffran, Michael PM1 MVN | Podany, Thomas J MVN<br>Kendrick, Richmond R MVN<br>Kinsey, Mary V MVN<br>Owen, Gib A MVN<br>Ruff, Greg MVD<br>Bland, Stephen S MVN<br>Griffith, Rebecca PM5 MVN<br>Meador, John A HQ02<br>Vignes, Julie D MVN<br>Naomi, Alfred C MVN<br>Ward, Jim O MVD<br>Wingate, Mark R MVN<br>Bradley, Daniel F MVN<br>StGermain, James J MVN<br>Hitchings, Daniel H MVD | FW: Request for Waivers on the 3rd Supplemental |
| HLP-165-000017165 | HLP-165-000017165 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT SCOPE WAIVERS NEEDED RAMIFICATION OF NOT HAVING WAIVER WHAT HAS CHANGED AND COMMENTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-165-000017166 | HLP-165-000017166 | Deliberative Process | 8/4/2006 | PDF | CREAR ROBERT / MVD ; CEMVD-PD-N | / HQUSACE CECW-ZA | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE HURRICANE PROTECTION SYSTEM FOR 3RD SUPPLEMENTAL WORK AND PROPOSAL FOR BASIS OF DISCUSSION WITH COUNCIL ON ENVIRONMENTAL QUALITY (CEQ) ON ALTERNATIVE PROCEDURES FOR 3RD AND 4TH SUPPLEMENTAL WORK |
| HLP-165-000009321 | HLP-165-000009321 | Attorney-Client; Attorney Work Product | 8/4/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Broussard, Darrel M MVN<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN | FW: Huddle Notes 4 Aug 06 |
| HLP-165-000016515 | HLP-165-000016515 | Attorney-Client; Attorney Work Product | 8/4/2006 | DOC | BEDEY ; KENDRICK R | / HPO TEAM | HPO TEAM HUDDLE NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-165-000009374 | HLP-165-000009374 | Attorney-Client; Attorney Work Product | 8/3/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Broussard, Darrel M MVN<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN | FW: 28-Jul-06 Huddle Notes |
| HLP-165-000017592 | HLP-165-000017592 | Attorney-Client; Attorney Work Product | 7/28/2006 | DOC | BEDEY ; KENDRICK R ; CHIFICI G ; WALKER L ; HPO TEAM | N/A | HPO TEAM HUDDLE AGENDA 28 JULY 06 0800 HRS DISTRICT ASSEMBLY ROOM C |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-165-000009502 | HLP-165-000009502 | Deliberative Process | 7/27/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Broussard, Darrel M MVN<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN | FW: Please send out the attached Huddle notes to the Distribution list |
| HLP-165-000016718 | HLP-165-000016718 | Deliberative Process | 7/21/2006 | DOC | BEDEY ; KENDRICK R | / HPO & TFG TEAMS | HPO TEAM HUDDLE NOTES |
| HLP-165-000009804 | HLP-165-000009804 | Deliberative Process | 7/7/2006 | MSG | Glorioso, Daryl G MVN | StGermain, James J MVN<br>Frederick, Denise D MVN<br>Bilbo, Diane D MVN<br>Kendrick, Richmond R MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN | FW: 17th Canal PIR |
| HLP-165-000016148 | HLP-165-000016148 | Deliberative Process | 6/7/2007 | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; MCCROSSEN MICHAEL P / BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT ; NAGIN C R / SEWERAGE AND WATER BOARD OF NEW ORLEANS ; NAGIN C R / CITY OF NEW ORLEANS | N/A | SUPPLEMENTAL AGREEMENT NO. 1-A COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT, THE SEWERAGE AND WATER BOARD OF NEW ORLEANS, AND THE CITY OF NEW ORLEANS FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-165-000016150 | HLP-165-000016150 | Deliberative Process | 6/7/2007 | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ACE ; MCCROSSEN MICHAEL P / BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT ; NAGIN C R / SEWERAGE AND WATER BOARD OF NEW ORLEANS ; NAGIN C R / CITY OF NEW ORLEANS ; CAMPBELL FRAN / BOARD OF COMMISSIONERS OF THE EAST JEFFERSON LEVEE DISTRICT ; YOUNG JOHN F / THE PARISH OF JEFFERSON ; WILKINSON THOMAS G | N/A | SUPPLEMENTAL AGREEMENT NO. 2-A COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT, THE BOARD OF COMMISSIONERS OF THE EAST JEFFERSON LEVEE DISTRICT, THE SEWERAGE AND WATER BOARD OF NEW ORLEANS, THE FOURTH JEFFERSON DRAINAGE DISTRICT, THE SUB-DISTRICT A OF THE FOURTH JEFFERSON DRAINAGE DISTRICT, THE PARISH OF JEFFERSON AND THE CITY OF NEW ORLEANS FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| HLP-165-000009889 | HLP-165-000009889 | Deliberative Process | 8/26/2006 | MSG | Ashley, John A MVN | Kendrick, Richmond R MVN | FW: Next version of Fourth Supplemental Guidance |
| HLP-165-000016665 | HLP-165-000016665 | Deliberative Process | 8/4/2006 | DOC | CREAR ROBERT / DEPARTMENT OF THE ARMY MISSISSIPPI VALLEY DIVISION, CORPS OF ENGINEERS ; CEMVD-PD-N | CECW-ZA | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE WORK DIRECTED UNDER PUBLIC LAW 109-234 (4TH SUPPLEMENTAL) |
| HLP-165-000009916 | HLP-165-000009916 | Deliberative Process | 8/25/2006 | MSG | Griffith, Rebecca PM5 MVN | Ashley, John A MVN<br>Barr, Jim MVN<br>Bland, Stephen S MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Hartzog, Larry M MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Johnson, Richard R MVD<br>Kendrick, Richmond R MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Owen, Gib A MVN<br>Podany, Thomas J MVN<br>Ruff, Greg MVD<br>Sloan, G Rogers MVD<br>Urbine, Anthony W MVN-Contractor<br>Hitchings, Daniel H MVD<br>Saffran, Michael PM1 MVN<br>Ruff, Greg MVD | Next version of Fourth Supplemental Guidance |
| HLP-165-000015869 | HLP-165-000015869 | Deliberative Process | 8/4/2006 | DOC | CREAR ROBERT / DEPARTMENT OF THE ARMY MISSISSIPPI VALLEY DIVISION, CORPS OF ENGINEERS ; CEMVD-PD-N | CECW-ZA | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE WORK DIRECTED UNDER PUBLIC LAW 109-234 (4TH SUPPLEMENTAL) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-165-000009958 | HLP-165-000009958 | Attorney-Client; Attorney Work Product | 8/24/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN | FW: Huddle Notes |
| HLP-165-000015625 | HLP-165-000015625 | Attorney-Client; Attorney Work Product | 8/18/2006 | DOC | BEDEY ; KENDRICK R | / HPO TEAM | HPO TEAM HUDDLE NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-165-000010157 | HLP-165-000010157 | Attorney-Client; Attorney Work Product | 9/26/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN | FW: 22-Sep Huddle Notes |
| HLP-165-000016715 | HLP-165-000016715 | Attorney-Client; Attorney Work Product | 9/22/2006 | DOC | BEDEY | / HPO TEAM | HPO TEAM HUDDLE NOTES |
| HLP-165-000010232 | HLP-165-000010232 | Attorney-Client; Attorney Work Product | 9/22/2006 | MSG | Maloz, Wilson L MVN | Boese, Derek E MVN-Contractor<br>Kendrick, Richmond R MVN<br>Wagner, Kevin G MVN | FW: Daybrook Fisheries. |
| HLP-165-000016753 | HLP-165-000016753 | Attorney-Client; Attorney Work Product | 8/15/2006 | MSG | Maloz, Wilson L MVN | Hingle, Pierre M MVN<br>Kendrick, Richmond R MVN<br>Wagner, Kevin G MVN<br>Bedey, Jeffrey A COL NWO<br>Wagner, Kevin G MVN<br>Breerwood, Gregory E MVN<br>Hinkamp, Stephen B MVN | RE: Daybrook Fisheries |
| HLP-165-000017949 | HLP-165-000017949 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | WRITTEN PLAN REVIEW |
| HLP-165-000010300 | HLP-165-000010300 | Attorney-Client; Attorney Work Product | 9/19/2006 | MSG | Ashley, John A MVN | Kendrick, Richmond R MVN<br>Hendrix, Joe A MVK<br>Hoppmeyer, Calvin C MVN-Contractor<br>Hetzler, Gregory J MVN-Contractor<br>Galdamez, Ricardo A SPN<br>Stricklin, Eric T NWO<br>Young, Frederick S MVN<br>Elmer, Ronald R MVN<br>Ebersohl, Stanley F MVN-Contractor | FW: LDS on Pump Stations, IHNC and Morganza |
| HLP-165-000016014 | HLP-165-000016014 | Attorney-Client; Attorney Work Product | 12/XX/2007 | DOC | N/A | N/A | SEC. CHAPTER 3 FLOOD CONTROL AND COASTAL EMERGENCIES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-165-000016015 | HLP-165-000016015 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SEC. CHAPTER 3 FLOOD CONTROL AND COASTAL EMERGENCIES |
| HLP-165-000010301 | HLP-165-000010301 | Attorney-Client; Attorney Work Product | 9/19/2006 | MSG | Ashley, John A MVN | Kendrick, Richmond R MVN Hendrix, Joe A MVK Hoppmeyer, Calvin C MVN-Contractor Hetzler, Gregory J MVN-Contractor Galdamez, Ricardo A SPN Stricklin, Eric T NWO Young, Frederick S MVN Elmer, Ronald R MVN Ebersohl, Stanley F MVN-Contractor | FW: LDS on Pump Stations, IHNC and Morganza |
| HLP-165-000016067 | HLP-165-000016067 | Attorney-Client; Attorney Work Product | 12/XX/2007 | DOC | N/A | N/A | SEC. CHAPTER 3 TITLE II OF PUBLIC LAW 109-234 (120 STAT. 418) |
| HLP-165-000016068 | HLP-165-000016068 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SEC. CHAPTER 3 FLOOD CONTROL AND COASTAL EMERGENCIES |
| HLP-165-000010305 | HLP-165-000010305 | Attorney-Client; Attorney Work Product | 9/19/2006 | MSG | Ashley, John A MVN | Kendrick, Richmond R MVN Hoppmeyer, Calvin C MVN-Contractor Hetzler, Gregory J MVN-Contractor Galdamez, Ricardo A SPN Stricklin, Eric T NWO Young, Frederick S MVN | FW: LDS on Pump Stations, IHNC and Morganza |
| HLP-165-000016226 | HLP-165-000016226 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SEC. CHAPTER 3 FLOOD CONTROL AND COASTAL EMERGENCIES |
| HLP-165-000016228 | HLP-165-000016228 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SEC. CHAPTER 3 TITLE II OF PUBLIC LAW 109-234 (120 STAT. 418) |
| HLP-165-000010321 | HLP-165-000010321 | Attorney-Client; Attorney Work Product | 9/18/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD Askegren, Marian B MVN Bandyopadhyay, Subrata MVN-Contractor Barre, Clyde J MVN Baumy, Walter O MVN Bedey, Jeffrey A COL NWO Berna, David L MVN Bland, Stephen S MVN Bolinger, Daniel L MVN-Contractor Boone, Gayle G MVN Bradley, Daniel F MVN Brocato, Anthony S MVN-Contractor Cali, Peter R MVN Cali, Stephen MVN-Contractor Chifici, Gasper A MVN-Contractor Cruikshank, Dana W HQ02 Cruppi, Janet R MVN Demma, Marcia A MVN Doucet, Tanja J MVN Ebersohl, Stanley F MVN-Contractor Elmer, Ronald R MVN Floro, Paul MVN- Contractor Foley, Edward C MVN Frederick, Denise D MVN Gilmore, Christophor E MVN Glorioso, Daryl G MVN Grubb, Richard S NWW Hamilton, Dennis W MVR Hanemann, Regmar W MVN-Contractor Harris, Tina MVN Hartzog, Larry M MVN | FW: 15-Sep-06 Huddle Notes |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-165-000017476 | HLP-165-000017476 | Attorney-Client; Attorney Work Product | 9/15/2006 | DOC | BEDEY | CHIFICI G WALKER L HPO TEAM | HPO TEAM HUDDLE NOTES 15 SEP 2006 0800 HRS DISTRICT ASSEMBLY ROOM C |
| HLP-165-000010341 | HLP-165-000010341 | Deliberative Process | 9/15/2006 | MSG | Griffith, Rebecca PM5 MVN | Coleman Jr. Wesley E HQ02 Montvai, Zoltan L HQ02 Ruff, Greg MVD Kinsey, Mary V MVN Podany, Thomas J MVN Kendrick, Richmond R MVN Elmer, Ronald R MVN Ashley, John A MVN Meador, John A Saffran, Michael PM1 MVN Hitchings, Daniel H MVD Bordelon, Henry J MVN-Contractor | 4th supplemental VTC fact sheets |
| HLP-165-000016682 | HLP-165-000016682 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET CONSTRUCTION GENERAL MODIFICATION TO BARATARIA LAND BRIDGE PROJECT, LA |
| HLP-165-000016684 | HLP-165-000016684 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET CONSTRUCTION GENERAL MODIFICATION TO CAERNARVON FRESHWATER DIVERSION PROJECT, LA |
| HLP-165-000016685 | HLP-165-000016685 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET OUTFALL CANAL CLOSURES AND PUMP STATIONS FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| HLP-165-000016686 | HLP-165-000016686 | Deliberative Process | 8/16/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES, LA INNER HARBOR NAVIGATION CANAL (INHC) IMPROVEMENTS |
| HLP-165-000016687 | HLP-165-000016687 | Deliberative Process | 8/14/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD PROOFING PUMPS IN ORLEANS AND JEFFERSON PARISHES, LA. |
| HLP-165-000016688 | HLP-165-000016688 | Deliberative Process | 8/21/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET: FLOODWALL REPLACEMENT FLOOD CONTROL AND COASTAL EMERGENCIES LA |
| HLP-165-000016689 | HLP-165-000016689 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET GENERAL INVESTIGATIONS MISSISSIPPI RIVER-GULF OUTLET DEEP DRAFT DEAUTHORIZATION, LA |
| HLP-165-000016690 | HLP-165-000016690 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES - LA |
| HLP-165-000016691 | HLP-165-000016691 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| HLP-165-000016692 | HLP-165-000016692 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET CONSTRUCTION GENERAL LAKE PONTCHARTRAIM AND VICINITY, LOUISIANA , WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA |
| HLP-165-000016693 | HLP-165-000016693 | Deliberative Process | 8/18/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES - LOCAL PROTECTION NON-FED LEVEES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-165-000010342 | HLP-165-000010342 | Attorney-Client; Attorney Work Product | 9/15/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN | FW: HPO 8-Sep-06 Huddle Notes |
| HLP-165-000016737 | HLP-165-000016737 | Attorney-Client; Attorney Work Product | 9/8/2006 | DOC | BEDEY | / HPO TEAM | HPO TEAM HUDDLE NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-165-000010516 | HLP-165-000010516 | Deliberative Process | 12/4/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Boese, Derek E MVN-Contractor<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN | FW: Huddle Notes (UNCLASSIFIED) |
| HLP-165-000015928 | HLP-165-000015928 | Deliberative Process | 11/21/2006 | DOC | BEDEY | / HPO TEAM | HPO TEAM HUDDLE AGENDA |
| HLP-165-000010596 | HLP-165-000010596 | Attorney-Client; Attorney Work Product | 11/30/2006 | MSG | Minahan, John R COL SWD | Sloan, G Rogers MVD<br>Ruff, Greg MVD<br>Barnett, Larry J MVD<br>Kinsey, Mary V MVN<br>Starkel, Murray P LTC MVN<br>Kendrick, Richmond R MVN<br>Hitchings, Daniel H MVD<br>Nester, Marlene I SAM<br>Owen, Gib A MVN<br>Wagenaar, Richard P Col MVN<br>Bedey, Jeffrey A COL MVN<br>Labure, Linda C MVN<br>Meador, John A MVN<br>Sully, Thomas B MVP | RE: (Privileged Communication) Telecon re: 4th Supplemental PCAs (UNCLASSIFIED) |
| HLP-165-000016248 | HLP-165-000016248 | Attorney-Client; Attorney Work Product | 11/30/2006 | PDF | / PRIMAVERA SYSTEMS, INC. | N/A | CLASSIC SCHEDULE LAYOUT (8.5X11) |
| HLP-165-000016250 | HLP-165-000016250 | Attorney-Client; Attorney Work Product | XX/XX/2006 | PDF | DUPRE ;  / THE STATE OF LOUISIANA | N/A | ACT NO.66 REGULAR SESSION, 2006 SENATE BILL NO. 26 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-165-000010667 | HLP-165-000010667 | Attorney-Client; Attorney Work Product | 11/24/2006 | MSG | Glorioso, Daryl G MVN | Nicholas, Cindy A MVN<br>Arnold, Missy K MVK<br>Elmer, Ronald R MVN<br>Roth, Stephan C MVK<br>Ashley, John A MVN<br>Kendrick, Richmond R MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Hartzog, Larry M MVN<br>Owen, Gib A MVN<br>Frederick, Denise D MVN | RE: Acquisition Strategy Workshop Draft Report |
| HLP-165-000015529 | HLP-165-000015529 | Attorney-Client; Attorney Work Product | 11/20/2006 | DOC | N/A | N/A | DRAFT PREAMBLE TO PROCUREMENT DOCUMENTS PERMANENT PUMP STATIONS PROJECT |
| HLP-165-000010771 | HLP-165-000010771 | Attorney-Client; Attorney Work Product | 11/17/2006 | MSG | Kinsey, Mary V MVN | Bastian, David F MVN<br>Herr, Brett H MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Meador, John A MVN<br>Kinsey, Mary V MVN<br>Podany, Thomas J MVN<br>Kendrick, Richmond R MVN | VTC, Armoring, Terrebonne NFL and Canal Closures |
| HLP-165-000016988 | HLP-165-000016988 | Attorney-Client; Attorney Work Product | 11/17/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET SELECTIVE ARMORING OF LEVEES FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| HLP-165-000016989 | HLP-165-000016989 | Attorney-Client; Attorney Work Product | 11/17/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATION TO DRAINAGE CANALS FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| HLP-165-000016990 | HLP-165-000016990 | Attorney-Client; Attorney Work Product | 11/17/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM FLOOD CONTROL AND COASTAL EMERGENCIES - LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-165-000010828 | HLP-165-000010828 | Deliberative Process | 11/14/2006 | MSG | Kinsey, Mary V MVN | Bastian, David F MVN<br>Bland, Stephen S MVN<br>Elzey, Durund MVN<br>Burdine, Carol S MVN<br>Ashley, John A MVN<br>Glorioso, Daryl G MVN<br>Elmer, Ronald R MVN<br>McCrossen, Jason P MVN<br>StGermain, James J MVN<br>Rauber, Gary W MVN<br>Kilroy, Maurya MVN<br>Chatman, Courtney D MVN<br>Barnes, Tomma K MVN-Contractor<br>Miller, Gregory B MVN<br>Wagner, Kevin G MVN<br>Daigle, Michelle C MVN<br>Herr, Brett H MVN<br>Meador, John A<br>Hitchings, Daniel H MVD<br>Podany, Thomas J MVN<br>Kendrick, Richmond R MVN<br>Frederick, Denise D MVN<br>Sloan, G Rogers MVD<br>Cool, Lexine MVD<br>Segrest, John C MVD<br>Ruff, Greg MVD<br>Waguespack, Leslie S MVD<br>Smith, Jerry L MVD<br>Owen, Gib A MVN<br>Labure, Linda C MVN | RE: 4th Supp VTC Fact Sheets, Global Example |
| HLP-165-000017391 | HLP-165-000017391 | Deliberative Process | 11/15/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) APPROPRIATIONS TITLE: CONSTRUCTION GENERAL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-165-000010861 | HLP-165-000010861 | Deliberative Process | 11/13/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>'Bedey, Jeffrey A COL NWO'<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Boese, Derek E MVN-Contractor<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN | FW: Huddle Notes - 03 Nov |
| HLP-165-000017294 | HLP-165-000017294 | Deliberative Process | 11/3/2006 | DOC | BEDEY ; MATHERNE A ; WALKER L | / HPO TEAM | HPO TEAM HUDDLE AGENDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-165-000010866 | HLP-165-000010866 | Deliberative Process | 11/12/2006 | MSG | Bastian, David F MVN | Bastian, David F MVN<br>Smith, Jerry L MVD<br>Meador, John A<br>Carroll, Lora M CPT SWT<br>Ruff, Greg MVD<br>Constance, Troy G MVN<br>Miller, Gregory B MVN<br>Chatman, Courtney D MVN<br>Rauber, Gary W MVN<br>Daigle, Michelle C MVN<br>Wagner, Kevin G MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Cool, Lexine MVD<br>Waguespack, Leslie S MVD<br>Sully, Thomas B MVP<br>Hitchings, Daniel H MVD<br>Kendrick, Richmond R MVN<br>Podany, Thomas J MVN<br>Demma, Marcia A MVN<br>Mazzanti, Mark L MVD<br>Bart, Michael J MVP<br>Boese, Derek E MVN-Contractor<br>Minahan, John R COL SWD<br>Sloan, G Rogers MVD<br>Kilroy, Maurya MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN | RE: 4th supplemental  fact sheets - review meeting & follow-up from Friday |
| HLP-165-000016202 | HLP-165-000016202 | Deliberative Process | 11/10/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) CONSTRUCTION GENERAL |
| HLP-165-000010878 | HLP-165-000010878 | Attorney-Client; Attorney Work Product | 11/10/2006 | MSG | Podany, Thomas J MVN | Kinsey, Mary V MVN<br>Vignes, Julie D MVN<br>Lucore, Marti M MVN<br>Naomi, Alfred C MVN<br>Kilroy, Maurya MVN<br>Hull, Falcolm E MVN<br>Wingate, Mark R MVN<br>Elzey, Durund MVN<br>McCrossen, Jason P MVN<br>Breerwood, Gregory E MVN<br>Frederick, Denise D MVN<br>Starkel, Murray P LTC MVN<br>Wagenaar, Richard P Col MVN<br>Bedey, Jeffrey A COL MVN<br>Kendrick, Richmond R MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN | RE: PIRs Have Exploded |
| HLP-165-000017091 | HLP-165-000017091 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | UPCOMING 3RD SUPPLEMENTAL PIR PCA/CA EXECUTION STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-165-000010908 | HLP-165-000010908 | Deliberative Process | 11/8/2006 | MSG | Ashley, John A MVN | Perry, Brett T MVN-Contractor<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Kendrick, Richmond R MVN | RE: 4th supplemental  fact sheets & NLT date |
| HLP-165-000017046 | HLP-165-000017046 | Deliberative Process | 10/21/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATION TO DRAINAGE CANALS FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| HLP-165-000010922 | HLP-165-000010922 | Deliberative Process | 11/7/2006 | MSG | Meador, John A | Bastian, David F MVN<br>Carroll, Lora M CPT SWT<br>Ruff, Greg MVD<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Cool, Lexine MVD<br>Waguespack, Leslie S MVD<br>Sully, Thomas B MVP<br>Hitchings, Daniel H MVD<br>Kendrick, Richmond R MVN<br>Podany, Thomas J MVN<br>Demma, Marcia A MVN<br>Mazzanti, Mark L MVD<br>Bart, Michael J MVP<br>Boese, Derek E MVN-Contractor<br>Foley, Cynthia AO2 MVN<br>Minahan, John R COL SWD<br>Smith, Jerry L MVD<br>Sloan, G Rogers MVD | FW: 4th supplemental  fact sheets & NLT date |
| HLP-165-000017401 | HLP-165-000017401 | Deliberative Process | 10/28/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) CONSTRUCTION GENERAL |
| HLP-165-000017402 | HLP-165-000017402 | Deliberative Process | 10/24/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET SELECTIVE ARMORING OF LEVEES FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| HLP-165-000017403 | HLP-165-000017403 | Deliberative Process | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET BARATARIA LAND BRIDGE PROJECT CONSTRUCTION GENERAL |
| HLP-165-000017404 | HLP-165-000017404 | Deliberative Process | 10/25/2006 | DOC | /MVD | N/A | FACT SHEET CAERNAVON FRESHWATER DIVERSION |
| HLP-165-000017405 | HLP-165-000017405 | Deliberative Process | 10/21/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATION TO DRAINAGE CANALS FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| HLP-165-000017406 | HLP-165-000017406 | Deliberative Process | 10/25/2006 | DOC | /MVD | N/A | FACT SHEET STORM-PROOFING PUMP STATIONS IN ORLEANS AND JEFFERSON PARISHES, LA |
| HLP-165-000017408 | HLP-165-000017408 | Deliberative Process | 8/22/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES, LA IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (INHC) FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| HLP-165-000017409 | HLP-165-000017409 | Deliberative Process | 10/27/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET EXISTING FLOODWALL REINFORCEMENT/REPLACEMENT FLOOD CONTROL AND COASTAL EMERGENCIES LA |
| HLP-165-000017411 | HLP-165-000017411 | Deliberative Process | 10/21/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER-GULF OUTLET DEEP DRAFT DEAUTHORIZATION GENERAL INVESTIGATIONS |
| HLP-165-000017413 | HLP-165-000017413 | Deliberative Process | 10/27/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER GULF OUTLET - OPERATION AND MAINTENANCE O&M GENERAL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-165-000017414 | HLP-165-000017414 | Deliberative Process | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES INCORPORATION INTO EXISTING NEW ORLEANS TO VENICE, LOUISIANA AND VICINITY HURRICANE PROTECTION PROJECT FLOOD CONTROL AND COASTAL EMERGENCIES-LA |
| HLP-165-000017415 | HLP-165-000017415 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET ASSESSMENT OF VERTICAL SETTLEMENT VERSUS NEW STORM DATA GENERAL INVESTIGATIONS |
| HLP-165-000017416 | HLP-165-000017416 | Deliberative Process | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM FLOOD CONTROL AND COASTAL EMERGENCIES - LA |
| HLP-165-000011083 | HLP-165-000011083 | Deliberative Process | 10/26/2006 | MSG | Meador, John A | Kendrick, Richmond R MVN Podany, Thomas J MVN Demma, Marcia A MVN Bart, Michael J MVP 'Jeffrey.A.Bedey@nwo02.usace.army.mil ' Wagenaar, Richard P Col MVN Starkel, Murray P LTC MVN | Fw: RTQ - Flexible spending request |
| HLP-165-000016446 | HLP-165-000016446 | Deliberative Process | 10/26/2006 | DOC | N/A | N/A | COMMUNICATIONS GUIDANCE FLEXIBLE SPENDING REQUEST TO CONGRESS |
| HLP-165-000011095 | HLP-165-000011095 | Deliberative Process | 10/25/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD Askegren, Marian B MVN Bandyopadhyay, Subrata MVN-Contractor Barre, Clyde J MVN Baumy, Walter O MVN Bedey, Jeffrey A COL NWO Berna, David L MVN Bland, Stephen S MVN Bolinger, Daniel L MVN-Contractor Boone, Gayle G MVN Bradley, Daniel F MVN Brocato, Anthony S MVN-Contractor Cali, Peter R MVN Cali, Stephen MVN-Contractor Chifici, Gasper A MVN-Contractor Cruikshank, Dana W HQ02 Cruppi, Janet R MVN Demma, Marcia A MVN Doucet, Tanja J MVN Ebersohl, Stanley F MVN-Contractor Elmer, Ronald R MVN Floro, Paul MVN- Contractor Foley, Edward C MVN Frederick, Denise D MVN Gilmore, Christophor E MVN Glorioso, Daryl G MVN Grubb, Richard S NWW Hamilton, Dennis W MVR Hanemann, Regmar W MVN-Contractor Harris, Tina MVN Hartzog, Larry M MVN | FW: 20-Oct Huddle Notes |
| HLP-165-000016278 | HLP-165-000016278 | Deliberative Process | 10/20/2006 | DOC | BEDEY ; KENDRICK R ; WALKER L ; MATHERNE A | / HPO TEAM | HPO TEAM HUDDLE NOTES |
| HLP-165-000011199 | HLP-165-000011199 | Attorney-Client; Attorney Work Product | 10/18/2006 | MSG | Glorioso, Daryl G MVN | Ashley, John A MVN Kendrick, Richmond R MVN Frederick, Denise D MVN Kinsey, Mary V MVN | FW: Orleans Levee board ltr to Vitter |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-165-000016242 | HLP-165-000016242 | Attorney-Client; Attorney Work Product | 10/17/2006 | DOC | MCCROSSEN MICHAEL P / THE BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT | VITTER DAVID / UNITED STATES SENATE BLANCO KATHLEEN B / STATE OF LOUISIANA NAGIN C R / CITY OF NEW ORLEANS LANDRIEU MARY / UNITED STATES SENATE JINDAL BOBBY JEFFERSON WILLIAM J MELANCON CHARLIE MCCRERY JAMES O ALEXANDER RODNEY BAKER RICHARD H BOUSTANY CHARLES W BORNE ALLEN H FOLEY DAN S GREEN EUGENE HATFIELD BRENDA SAIZAN DARREL J WILLARDLEWIS CYNTHIA VOELKER DAVID R SPENCER STEVAN G / HURRICANE AND FLOOD PROTECTION ULLMANN CORNELIA CAPO LOUIS / RECREATIONAL AND NON-FLOOD ASSETS COFFEE SIDNEY / CPRA BEDEY JEFFERY / USACE SULLIVAN G J / S&WB PARISH JEFFERSON / BROUSSARD AARON | PERMANENT DRAINAGE OUTFALL CANAL PUMP STATIONS 17TH ST., ORLEANS AND LONDON CANALS ORLEANS PARISH |
| HLP-165-000011200 | HLP-165-000011200 | Attorney-Client; Attorney Work Product | 10/18/2006 | MSG | Ashley, John A MVN | Hoppmeyer, Calvin C MVN-Contractor Glorioso, Daryl G MVN Kendrick, Richmond R MVN | Fw:Orleans Levee board ltr to Vitter |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-165-000016862 | HLP-165-000016862 | Attorney-Client; Attorney Work Product | 10/17/2006 | DOC | MCCROSSEN MICHAEL P / THE BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT | VITTER DAVID / UNITED STATES SENATE BLANCO KATHLEEN B / STATE OF LOUISIANA NAGIN C R / CITY OF NEW ORLEANS LANDRIEU MARY / UNITED STATES SENATE JINDAL BOBBY JEFFERSON WILLIAM J MELANCON CHARLIE MCCRERY JAMES O ALEXANDER RODNEY BAKER RICHARD H BOUSTANY CHARLES W BORNE ALLEN H FOLEY DAN S GREEN EUGENE HATFIELD BRENDA SAIZAN DARREL J WILLARDLEWIS CYNTHIA VOELKER DAVID R SPENCER STEVAN G / HURRICANE AND FLOOD PROTECTION ULLMANN CORNELIA CAPO LOUIS / RECREATIONAL AND NON-FLOOD ASSETS COFFEE SIDNEY / CPRA BEDEY JEFFERY / USACE SULLIVAN G J / S&WB PARISH JEFFERSON / BROUSSARD AARON | PERMANENT DRAINAGE OUTFALL CANAL PUMP STATIONS 17TH ST., ORLEANS AND LONDON CANALS ORLEANS PARISH |
| HLP-165-000011228 | HLP-165-000011228 | Deliberative Process | 10/17/2006 | MSG | Sully, Thomas B MVP | Hitchings, Daniel H MVD Pfenning, Michael F COL MVP Bleakley, Albert M COL MVD Bart, Michael J MVP Podany, Thomas J MVN Wagenaar, Richard P Col MVN Starkel, Murray P LTC MVN Kendrick, Richmond R MVN Meador, John A | Draft Notes from Meeting |
| HLP-165-000015658 | HLP-165-000015658 | Deliberative Process | 10/16/2006 | DOC | RILEY; STOCKTON STEVE; LOEW GARY; BASHAM DON; WATERS TOM; STOCKDALE EARL; ROWAN; DOYLE; MILLER WES; RICHARD; CHAPMAN DON; JENSEN JEFF; CREAR; HITCHINGS DAN; BLEAKLEY; PFENNING; SULLY TOM; BEDEY; BAUMY WALTER | /VERTICAL USACE TEAM | TASK FORCE HOPE - UPDATED PLANS AND COST ESTIMATE FOR HURRICANE PROTECTION SYSTEM (HPS) |
| HLP-165-000011283 | HLP-165-000011283 | Attorney-Client; Attorney Work Product | 10/12/2006 | MSG | Ashley, John A MVN | Kendrick, Richmond R MVN | FW: Outfall Canal Permanent Pumps |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-165-000017731 | HLP-165-000017731 | Attorney-Client; Attorney Work Product | 10/11/2006 | DOC | GLORIOSO DARYL/USACE | ASHLEY JOHN/USACE NICHOLAS CINDY/USACE GLORIOSO DARYL/USACE STGERMAIN RUDOLPH/NEW ORLEANS SEWERAGE AND WATER BOARD SULLIVAN JOE/NEW ORLEANS SEWERAGE AND WATER BOARD SPENCER STEVE/ORLEANS LEVEE DISTRICT REYNOLDS FRED/BLACK AND VEATCH ALIKHNI WALKER LEE BEDEY/USACE KENDRICK RICHMOND/USACE HOPPMEYER CALVIN | PERMANENT PUMP STATIONS AND CANAL CLOSURES PHASE 2-CONCEPTUAL DESIGN SERVICES KICKOFF MEETING ATTORNEY NOTES |
| HLP-165-000011313 | HLP-165-000011313 | Attorney-Client; Attorney Work Product | 10/11/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD Askegren, Marian B MVN Bandyopadhyay, Subrata MVN-Contractor Barre, Clyde J MVN Baumy, Walter O MVN Bedey, Jeffrey A COL NWO Berna, David L MVN Bland, Stephen S MVN Bolinger, Daniel L MVN-Contractor Boone, Gayle G MVN Bradley, Daniel F MVN Brocato, Anthony S MVN-Contractor Cali, Peter R MVN Cali, Stephen MVN-Contractor Chifici, Gasper A MVN-Contractor Cruikshank, Dana W HQ02 Cruppi, Janet R MVN Demma, Marcia A MVN Doucet, Tanja J MVN Ebersohl, Stanley F MVN-Contractor Elmer, Ronald R MVN Floro, Paul MVN- Contractor Foley, Edward C MVN Frederick, Denise D MVN Gilmore, Christophor E MVN Glorioso, Daryl G MVN Grubb, Richard S NWW Hamilton, Dennis W MVR Hanemann, Regmar W MVN-Contractor Harris, Tina MVN Hartzog, Larry M MVN | FW: 6 Oct Huddle Notes |
| HLP-165-000016866 | HLP-165-000016866 | Attorney-Client; Attorney Work Product | 10/6/2006 | DOC | BEDEY | / HPO TEAM | HPO TEAM HUDDLE NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-165-000011423 | HLP-165-000011423 | Attorney-Client; Attorney Work Product | 10/2/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN | FW: 29-Sep-06 Huddle Notes |
| HLP-165-000017639 | HLP-165-000017639 | Attorney-Client; Attorney Work Product | 9/29/2006 | DOC | BEDEY | / HPO TEAM | HPO TEAM HUDDLE NOTES |
| HLP-167-000001289 | HLP-167-000001289 | Deliberative Process | 3/23/2007 | MSG | Muenow, Shawn A MVN-Contractor | McDuff, Charles R | FW: Gulf Intracoastal Canal Association Comments on IHNC Hurricane Protection Partnering Team |
| HLP-167-000011164 | HLP-167-000011164 | Deliberative Process | XX/XX/XXXX | PPT | / USACE | N/A | IMPACT OF IHNC LOCK ON THE STATE OF ALABAMA |
| HLP-167-000011165 | HLP-167-000011165 | Deliberative Process | XX/XX/2005 | XLS | / WATERBORNE COMMERCE STATISTICS CENTER | N/A | SHIPPING AND RECEIVING STATES FOR COMMODITIES MOVING THROUGH THE INNER HARBOR LOCK BY LPMS 1-DIGIT COMMODITY CODE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-167-000002910 | HLP-167-000002910 | Deliberative Process | 3/23/2007 | MSG | Raymond Butler | Chapman, Jeremy J CPT MVN<br>'Bill Marchal'<br>cmerkl@sbpg.net<br>slfpae.president@ejld.com<br>davidmiller@dotd.la.gov<br>clydemartin@dotd.la.gov<br>'Pat Gallwey'<br>mholzhalb@vesselalliance.com<br>cherriefeld@aol.com<br>carlton@saveourlake.org<br>'Keister, Robert LCDR'<br>Elmer, Ronald R MVN<br>Strecker, Dennis C MVN-Contractor<br>Towns, Cleveland C MVN-Contractor<br>Walker, Lee Z MVN-Contractor<br>Wilkinson, Laura L MVN<br>Glorioso, Daryl G MVN<br>Boyce, Mayely L MVN<br>Kendrick, Richmond R MVN<br>Bedey, Jeffrey A COL MVN<br>Durham-Aguilera, Karen L NWD<br>Cali, Peter R MVN-Contractor<br>Stutts, D Van MVN<br>Muenow, Shawn A MVN-Contractor<br>Landry, Vic L MVN-Contractor<br>Capt. Frank Paskewich<br>Merritt Lane<br>Spencer Murphy | Gulf Intracoastal Canal Association Comments on IHNC Hurricane Protection Partnering Team |
| HLP-167-000010414 | HLP-167-000010414 | Deliberative Process | XX/XX/XXXX | PPT | / USACE | N/A | IMPACT OF IHNC LOCK ON THE STATE OF ALABAMA |
| HLP-167-000003336 | HLP-167-000003336 | Deliberative Process | 10/4/2007 | MSG | Urbine, Anthony W MVN-Contractor | Arnold, Dean MVN<br>Mabry, Reuben C MVN<br>Schoewe, Mark A MVN-Contractor<br>Muenow, Shawn A MVN-Contractor | FW: Review of Draft Supply Contract |
| HLP-167-000008331 | HLP-167-000008331 | Deliberative Process | 10/2/2007 | PDF | HOLLEY SOHEILA N ; CEMVN-PRO-PM-OP | WIGGINS / CEMVN-PM-R<br>LABURE / CEMVN-RE<br>BAUMY / CEMVN-ED<br>TERRELL / CEMVN-CD<br>KENDRICK / CEMVN-HPO<br>BARR / CEMVN-CR<br>URBINE / CEMVN-TFH<br>FREDRICK / CEMVN-OC<br>ACCARDO<br>CEMVN-OD<br>HICKMAN / CEMVN-SS<br>PINNER WAGUESPACK / CEMVN-ED-F<br>PILLIE / CEMVN-ED-LL<br>SCHOEWE / CEMVN-TFH<br>LANTZ MARTIN / CEMVN-HPO<br>WELTY / CEMVN-CT-P<br>DAVIS / CEMVN-CT-HPO<br>KELLER WALKER / CEMVN-RE-F<br>BOURGEOIS / CEMVN-CD-Q<br>KILROY BLAND / CEMVN-OC<br>OWEN / CEMVN-PM-RS | MEMORANDUM FOR: CEMVN-PM-R(WIGGINS), CEMVN-RE (LABURE), CEMVN-ED (BAUMY), CEMVN-CD (TERRELL), CEMVN-HPO (KENDRICK), CEMVN-CT (BARR), CEMVN-TFH (URBINE), CEMVN-OC (FREDRICK), CEMVN-OD (SCCARDO), CEMVN-SS (HICKMAN) REVIEW OF DRAFT SUPPLY CONTRACT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-167-000004377 | HLP-167-000004377 | Deliberative Process | 8/6/2007 | MSG | Boese, Derek E MVN-Contractor | Vojkovich, Frank J MVN<br>Cali, Peter R MVN-Contractor<br>Hassenboehler, Thomas G MVN-Contractor<br>Jolissaint, Donald E MVN<br>Powell, Nancy J MVN<br>Stutts, D Van MVN<br>Grieshaber, John B MVN<br>Muenow, Shawn A MVN-Contractor<br>Glorioso, Daryl G MVN<br>Kopec, Joseph G MVN<br>Just, Gloria N MVN-Contractor<br>Wilkinson, Laura L MVN<br>Walker, Lee Z MVN-Contractor<br>Lantz, Allen D MVN<br>Perry, Brett T MVN-Contractor<br>Kendrick, Richmond R MVN<br>Chapman, Jeremy J CPT MVN<br>Elmer, Ronald R MVN<br>Strecker, Dennis C MVN-Contractor<br>Towns, Cleveland C MVN-Contractor | Interim Protection Path Ahead |
| HLP-167-000008195 | HLP-167-000008195 | Deliberative Process | 8/6/2007 | PDF | / PRIMAVERA SYSTEMS, INC. | N/A | DANIEL'S LAYOUT PRED(11X17) |
| HLP-167-000005079 | HLP-167-000005079 | Attorney-Client; Attorney Work Product | 8/22/2007 | MSG | Williams, George W MVK | Chapman, Jeremy J CPT MVN<br>Arnold, Missy K MVK<br>Elmer, Ronald R MVN<br>Glorioso, Daryl G MVN<br>Bandy, Maurice<br>Diana Hoag<br>Ferruccio, Tony<br>Wilkinson, Laura L MVN<br>Walker, Lee Z MVN-Contractor<br>Wright, Evelyn L LA-RFO<br>Jacobs, Michael P NWW<br>Muenow, Shawn A MVN-Contractor | DRAFT IHNC RFP |
| HLP-167-000007860 | HLP-167-000007860 | Attorney-Client; Attorney Work Product | 09/XX/2007 | PDF | / USACE CONTRACTING ; / HPO ; / OIRM ; / GSA | SMITH JOHN | INNER HARBOR NAVIGATION CANAL HURRICANE PROTECTION PROJECT W912P8-07-R-0053 AMENDMENT 0004 REQUEST FOR PROPOSAL DESIGN-BUILD PHASE TWO |
| HLP-167-000005537 | HLP-167-000005537 | Deliberative Process | 10/12/2007 | MSG | Owen, Gib A MVN | Strum, Stuart R MVN-Contractor<br>Petitbon, John B MVN<br>Labure, Linda C MVN<br>Keller, Janet D MVN<br>Welty, Brenda D MVN<br>Payne, Colby I MVN-Contractor<br>Muenow, Shawn A MVN-Contractor<br>Bourgeois, Michael P MVN<br>Brown, Michael T MVN<br>Bland, Stephen S MVN<br>Bivona, Bruce J MVN<br>Holley, Soheila N MVN<br>Salaam, Tutashinda MVN | RE: borrow coa costs mtg notes |
| HLP-167-000006547 | HLP-167-000006547 | Deliberative Process | XX/XX/XXXX | XLS | CEMVN | N/A | CEMVN ENVIRONMENTAL BORROW COMPLIANCE COSTS FOR GOVERNMENT, CONTRACTOR, AND SUPPLY FURNISHED SITES |
| HLP-167-000006548 | HLP-167-000006548 | Deliberative Process | 10/11/2007 | DOC | N/A | N/A | BORROW COURSE OF ACTION ALTERNATIVES COST COMPARISON MEETING NOTES OCTOBER 11, 2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-167-000005541 | HLP-167-000005541 | Deliberative Process | 10/8/2007 | MSG | Owen, Gib A MVN | King, Teresa L MVN<br>Waguespack, Thomas G MVN<br>Welty, Brenda D MVN<br>Keller, Janet D MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Grzegorzewski, Michael J MVN<br>Muenow, Shawn A MVN-Contractor<br>Payne, Colby I MVN-Contractor<br>DeBose, Gregory A MVN<br>Goodlett, Amy S MVN<br>Grzegorzewski, Michael J MVN<br>Holley, Soheila N MVN<br>Salaam, Tutashinda MVN<br>Strum, Stuart R MVN-Contractor<br>Pinner, Richard B MVN<br>Schoewe, Mark A MVN-Contractor<br>Martin, August W MVN<br>Labure, Linda C MVN<br>Davis, Sandra L MVK<br>Walker, Deanna E MVN<br>Herr, Brett H MVN<br>Brown, Michael T MVN<br>Urbine, Anthony W MVN-Contractor<br>Mabry, Reuben C MVN<br>Wilkinson, Laura L MVN<br>Walker, Lee Z MVN-Contractor<br>McCormack, Valerie J MVN | RE: Review of Draft Supply Contract |
| HLP-167-000006572 | HLP-167-000006572 | Deliberative Process | 11/22/2006 | DOC | / USACE CONTRACTING DIVISION CEMVN-CT | N/A | SOLICITATION, OFFER AND AWARD SOLICITATION NO. W912P8-07-R-0012 |
| HLP-167-000006014 | HLP-167-000006014 | Deliberative Process | 10/11/2007 | MSG | Labure, Linda C MVN | Strum, Stuart R MVN-Contractor<br>Petitbon, John B MVN<br>Labure, Linda C MVN<br>Keller, Janet D MVN<br>Welty, Brenda D MVN<br>Payne, Colby I MVN-Contractor<br>Muenow, Shawn A MVN-Contractor<br>Bourgeois, Michael P MVN<br>Brown, Michael T MVN<br>Owen, Gib A MVN<br>Bland, Stephen S MVN<br>Bivona, Bruce J MVN<br>Holley, Soheila N MVN<br>Salaam, Tutashinda MVN<br>Walker, Deanna E MVN<br>Gutierrez, Judith Y MVN<br>Cruppi, Janet R MVN | FW: borrow coa costs mtg notes |
| HLP-167-000006817 | HLP-167-000006817 | Deliberative Process | 10/11/2007 | DOC | N/A | N/A | BORROW COURSE OF ACTION ALTERNATIVES COST COMPARISON MEETING NOTES OCTOBER 11, 2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-167-000006017 | HLP-167-000006017 | Deliberative Process | 10/3/2007 | MSG | King, Teresa L MVN | Wiggins, Elizabeth MVN<br>Labure, Linda C MVN<br>Baumy, Walter O MVN<br>Terrell, Bruce A MVN<br>Kendrick, Richmond R MVN<br>Barr, Jim MVN<br>Urbine, Anthony W MVN-Contractor<br>Frederick, Denise D MVN<br>Accardo, Christopher J MVN<br>Hickman, David C MVN<br>Pinner, Richard B MVN<br>Waguespack, Thomas G MVN<br>Pilie, Ellsworth J MVN<br>Schoewe, Mark A MVN-Contractor<br>Lantz, Allen D MVN<br>Martin, August W MVN<br>Welty, Brenda D MVN<br>Davis, Sandra L MVK<br>Keller, Janet D MVN<br>Walker, Deanna E MVN<br>Bourgeois, Michael P MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Owen, Gib A MVN<br>Grzegorzewski, Michael J MVN<br>Muenow, Shawn A MVN-Contractor<br>Payne, Colby I MVN-Contractor<br>Herr, Brett H MVN<br>Brown, Michael T MVN<br>DeBose, Gregory A MVN<br>Goodlett, Amy S MVN<br>Grzegorzewski, Michael J MVN | Review of Draft Supply Contract |
| HLP-167-000006821 | HLP-167-000006821 | Deliberative Process | 10/2/2007 | PDF | HOLLEY SOHEILA N ; CEMVN-PRO-PM-OP | WIGGINS / CEMVN-PM-R<br>LABURE / CEMVN-RE<br>BAUMY / CEMVN-ED<br>TERRELL / CEMVN-CD<br>KENDRICK / CEMVN-HPO<br>BARR / CEMVN-CR<br>URBINE / CEMVN-TFH<br>FREDRICK / CEMVN-OC<br>ACCARDO<br>CEMVN-OD<br>HICKMAN / CEMVN-SS<br>PINNER WAGUESPACK / CEMVN-ED-F<br>PILLIE / CEMVN-ED-LL<br>SCHOEWE / CEMVN-TFH<br>LANTZ MARTIN / CEMVN-HPO<br>WELTY / CEMVN-CT-P<br>DAVIS / CEMVN-CT-HPO<br>KELLER WALKER / CEMVN-RE-F<br>BOURGEOIS / CEMVN-CD-Q<br>KILROY BLAND / CEMVN-OC<br>OWEN / CEMVN-PM-RS | MEMORANDUM FOR: CEMVN-PM-R(WIGGINS), CEMVN-RE (LABURE), CEMVN-ED (BAUMY), CEMVN-CD (TERRELL), CEMVN-HPO (KENDRICK), CEMVN-CT (BARR), CEMVN-TFH (URBINE), CEMVN-OC (FREDRICK), CEMVN-OD (SCCARDO), CEMVN-SS (HICKMAN) REVIEW OF DRAFT SUPPLY CONTRACT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-167-000006415 | HLP-167-000006415 | Attorney-Client; Attorney Work Product | 7/31/2007 | MSG | Schoewe, Mark A MVN-Contractor | Anthony, David G MVN-Contractor<br>Barr, Jim MVN<br>Bland, Stephen S MVN<br>Brown, Robert MVN-Contractor<br>Glorioso, Daryl G MVN<br>Goodlett, Amy S MVN<br>Grzegorzewski, Michael J MVN<br>Holley, Soheila N MVN<br>Keller, Janet D MVN<br>Kendrick, Richmond R MVN<br>King, Teresa L MVN<br>Labure, Linda C MVN<br>Monnerjahn, Christopher J MVN<br>Muenow, Shawn A MVN-Contractor<br>Owen, Gib A MVN<br>Payne, Colby I MVN-Contractor<br>Perry, Brett T MVN-Contractor<br>Podany, Thomas J MVN<br>Salaam, Tutashinda MVN<br>Strum, Stuart R MVN-Contractor<br>Urbine, Anthony W MVN-Contractor<br>Varnado, Karli A SA - 500MI<br>Waguespack, Thomas G MVN<br>Welty, Brenda D MVN<br>Bedey, Jeffrey A COL MVN<br>Starkel, Murray P LTC MVN<br>Terrell, Bruce A MVN<br>Watford, Edward R MVN<br>Anderson, Edward G<br>Durham-Aguilera, Karen L  MVN<br>Hurst, Dana R COL LRH<br>Meador, John A MVN | Programmatic Resource Planning Meeting - Borrow |
| HLP-167-000007477 | HLP-167-000007477 | Attorney-Client; Attorney Work Product | 7/30/2007 | DOC | SCHOEWE MARK | N/A | DRAFT MEETING SUMMARY PROGRAMMATIC BORROW LOGISTICS PLAN |
| HLP-167-000006419 | HLP-167-000006419 | Deliberative Process | 10/9/2007 | MSG | Schoewe, Mark A MVN-Contractor | Muenow, Shawn A MVN-Contractor<br>Payne, Colby I MVN-Contractor<br>Torres, Ricardo E MVK<br>Mabry, Reuben C MVN<br>Arnold, Dean MVN | FW: Review of Draft Supply Contract |
| HLP-167-000007288 | HLP-167-000007288 | Deliberative Process | 11/22/2006 | DOC | / USACE CONTRACTING DIVISION CEMVN-CT | N/A | SOLICITATION, OFFER AND AWARD SOLICITATION NO. W912P8-07-R-0012 |
| HLP-168-000002806 | HLP-168-000002806 | Attorney-Client; Attorney Work Product | 10/12/2006 | MSG | Wagner, Kevin G MVN | Hamilton, Dennis W MVR<br>Hoffman, Robert E MVR<br>Watson, Mike S MVM<br>Hance, Rochelle R MVS<br>Zillmer, Victor B LTC MVN<br>Gianelli, Jerrett J MVN-Contractor<br>Walker, Lee Z MVN-Contractor<br>Hartzog, Larry M MVN<br>Cali, Stephen MVN-Contractor<br>Cali, Peter R MVN<br>Joseph, Jay L MVN<br>Kearns, Samuel L MVN<br>Hobza, Jude T NWO<br>Roth, Timothy J MVN<br>Lucore, Marti M MVN | Fw: LPV PIR's |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-168-000007786 | HLP-168-000007786 | Attorney-Client; Attorney Work Product | 09/XX/2006 | DOC | LUCORE MARTI / USACE ; LOWE MICHAEL / USACE ; WAGENAAR RICHARD P / USACE ; / MISSISSIPPI VALLEY DIVISION ; BLEAKLEY ALBERT M / USACE ; / MVD EMERGENCY OPERATIONS | N/A | PROJECT INFORMATION REPORT PL 109-148 REHABILITATION OF HURRICANE OR SHORELINE PROTECTION PROJECT LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT ORLEANS PARISH |
| HLP-168-000007787 | HLP-168-000007787 | Attorney-Client; Attorney Work Product | 10/11/2006 | MSG | Lucore, Marti M MVN | Kilroy, Maurya MVN Naomi, Alfred C MVN | more PIR comments |
| HLP-168-000007788 | HLP-168-000007788 | Attorney-Client; Attorney Work Product | 10/11/2006 | MSG | Lucore, Marti M MVN | Kilroy, Maurya MVN Naomi, Alfred C MVN | RE: LPV PIR review |
| HLP-168-000002808 | HLP-168-000002808 | Deliberative Process | 10/6/2006 | MSG | Wagner, Kevin G MVN | Hamilton, Dennis W MVR Hoffman, Robert E MVR Watson, Mike S MVM Joseph, Jay L MVN Cali, Peter R MVN | FW: Borrow Quantities and Schedules |
| HLP-168-000006851 | HLP-168-000006851 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PRO BORROW SCHEDULE-3RD SUPPLEMENT-PROJECT |
| HLP-168-000003221 | HLP-168-000003221 | Deliberative Process | 8/6/2007 | MSG | Boese, Derek E MVN-Contractor | Vojkovich, Frank J MVN Cali, Peter R MVN-Contractor Hassenboehler, Thomas G MVN-Contractor Jolissaint, Donald E MVN Powell, Nancy J MVN Stutts, D Van MVN Grieshaber, John B MVN Muenow, Shawn A MVN-Contractor Glorioso, Daryl G MVN Kopec, Joseph G MVN Just, Gloria N MVN-Contractor Wilkinson, Laura L MVN Walker, Lee Z MVN-Contractor Lantz, Allen D MVN Perry, Brett T MVN-Contractor Kendrick, Richmond R MVN Chapman, Jeremy J CPT MVN Elmer, Ronald R MVN Strecker, Dennis C MVN-Contractor Towns, Cleveland C MVN-Contractor | Interim Protection Path Ahead |
| HLP-168-000007888 | HLP-168-000007888 | Deliberative Process | 8/6/2007 | PDF | / PRIMAVERA SYSTEMS, INC. | N/A | DANIEL'S LAYOUT PRED(11X17) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-168-000003225 | HLP-168-000003225 | Deliberative Process | 8/22/2007 | MSG | Chapman, Jeremy J CPT MVN | Bedey, Jeffrey A COL MVN<br>Kendrick, Richmond R MVN<br>Perry, Brett T MVN<br>Elmer, Ronald R MVN<br>Strecker, Dennis C MVN-Contractor<br>Towns, Cleveland C MVN-Contractor<br>Boese, Derek E MVN-Contractor<br>Glorioso, Daryl G MVN<br>Arnold, Missy K MVK<br>Williams, George W MVK<br>Walker, Lee Z MVN-Contractor<br>Wilkinson, Laura L MVN<br>Kopec, Joseph G MVN<br>Just, Gloria N MVN-Contractor<br>Grieshaber, John B MVN<br>Jolissaint, Donald E MVN<br>Barre, Clyde J MVN<br>Cali, Peter R MVN-Contractor<br>'Bandy, Maurice'<br>'Ronald Dunn'<br>'Dennis.Kamber@arcadis-us.com'<br>'Diana Hoag'<br>'Ferruccio, Tony' | IHNC Industry Brief |
| HLP-168-000007284 | HLP-168-000007284 | Deliberative Process | 8/23/2007 | PPT | / USACE | N/A | PHASE TWO DRAFT RFP INDUSTRY MEETING INNER HARBOR NAVIGATION CANAL (IHNC) HURRICANE PROTECTION PROJECT SOLICITATION NO. W912P8-07-R-0053-0004 23 AUGUST 2007 |
| HLP-168-000004082 | HLP-168-000004082 | Deliberative Process | 9/28/2006 | MSG | Joseph, Jay L MVN | Wagner, Kevin G MVN<br>Maloz, Wilson L MVN<br>Gilmore, Christophor E MVN<br>Cali, Peter R MVN<br>Thibodeaux, Burnell J MVN | FW: Borrow Quantities and Schedules |
| HLP-168-000010111 | HLP-168-000010111 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PRO BORROW SCHEDULE-3RD SUPPLEMENT-PROJECT |
| HLP-169-000001705 | HLP-169-000001705 | Attorney-Client; Attorney Work Product | 10/17/2006 | MSG | Ashley, John A MVN | Perry, Brett T MVN-Contractor<br>Hoppmeyer, Calvin C MVN-Contractor<br>Galdamez, Ricardo A SPN | RE: Revised 4th supplemental Factsheet |
| HLP-169-000003429 | HLP-169-000003429 | Attorney-Client; Attorney Work Product | 10/5/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATION TO DRAINAGE CANALS FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| HLP-169-000001726 | HLP-169-000001726 | Deliberative Process | 6/19/2007 | MSG | Chewning, Brian MVD | Ashley, John A MVN<br>Vossen, Jean MVN<br>Ruff, Greg MVD<br>Wilbanks, Rayford E MVD<br>Urbine, Anthony W MVN-Contractor<br>Meador, John A MVN<br>Kendrick, Richmond R MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Greer, Judith Z MVN<br>Perry, Brett T MVN-Contractor<br>Montvai, Zoltan L HQ02 | RE:  PDT Team - 5th Supp  3 month - Congressional Report (SEC. 4303) |
| HLP-169-000003335 | HLP-169-000003335 | Deliberative Process | 05/XX/2007 | PDF | WAGENAAR RICHARD P / USACE MISSISSIPPI VALLEY DIVISION NEW ORLEANS DISTRICT | N/A | DRAFT FINAL REPORT TO CONGRESS MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY BY THE U.S. ARMY CORPS OF ENGINEERS MISSISSIPPI VALLEY DIVISION - NEW ORLEANS DISTRICT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-169-000001742 | HLP-169-000001742 | Deliberative Process | 8/24/2007 | MSG | Ashley, John A MVN | Hurst, Dana R COL LRH<br>Chewning, Brian MVD<br>Hoppmeyer, Calvin C MVN-Contractor<br>Glorioso, Daryl G MVN<br>Kendrick, Richmond R MVN<br>Perry, Brett T MVN-Contractor | Draft  ASA(CW) Commments on Report to Congress |
| HLP-169-000004775 | HLP-169-000004775 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | OASA(CW) COMMENTS ON PERMANENT PROTECTION SYSTEM FOR OUTFALL CANALS |
| HLP-169-000001743 | HLP-169-000001743 | Deliberative Process | 8/30/2007 | MSG | Ashley, John A MVN | Kendrick, Richmond R MVN<br>Perry, Brett T MVN-Contractor<br>Wilkinson, Laura L MVN<br>Glorioso, Daryl G MVN<br>Walker, Lee Z MVN-Contractor | FW: Permanent Pump Station Report to Congress - Figures |
| HLP-169-000004808 | HLP-169-000004808 | Deliberative Process | 8/30/2007 | DOC | /USACE | US CONGRESS | REPORT TO CONGRESS FOR P.L. 110-28, CHAPTER 3, SEC 4303 17TH STREET, ORLEANS AVENUE AND LONDON AVENUE CANALS PERMANENT PROTECTION SYSTEM |
| HLP-169-000004809 | HLP-169-000004809 | Deliberative Process | XX/XX/2007 | DOC | WOODLEY JOHN PAUL/USACE | PELOSI NANCY/US HOUSE OF REPRESENTATIVES | INVESTIGATION OF EFFECTIVENESS OF NEW PUMPING STATIONS AT THE 17TH STREET, ORLEANS AVENUE, AND LONDON AVENUE CANALS IN NEW ORLEANS, LOUISIANA |
| HLP-169-000004810 | HLP-169-000004810 | Deliberative Process | 8/30/2007 | PPT | /USACE | N/A | FOR P.L. 110-28, CHAPTER 3, SEC 4303 17TH STREET, ORLEANS AVENUE AND LONDON AVENUE CANALS PERMANENT PROTECTION SYSTEM |
| HLP-169-000004811 | HLP-169-000004811 | Deliberative Process | 8/30/2007 | DOC | /USACE | US CONGRESS | REPORT TO CONGRESS FOR P.L. 110-28, CHAPTER 3, SEC 4303 17TH STREET, ORLEANS AVENUE AND LONDON AVENUE CANALS PERMANENT PROTECTION SYSTEM |
| HLP-169-000001823 | HLP-169-000001823 | Attorney-Client; Attorney Work Product | 6/18/2007 | MSG | Chapman, Jeremy J CPT MVN | | IHNC RFQ Rev for Legal Suff |
| HLP-169-000005215 | HLP-169-000005215 | Attorney-Client; Attorney Work Product | 6/14/2007 | DOC | / USACE | N/A | INNER HARBOR NAVIGATION CANAL HURRICANE PROTECTION PROJECT W912P8-07-R-0053 DESIGN-BUILD PHASE ONE REQUEST FOR QUALIFICATIONS |
| HLP-169-000001826 | HLP-169-000001826 | Deliberative Process | 6/26/2007 | MSG | Chapman, Jeremy J CPT MVN | Durham-Aguilera, Karen L  MVN<br>Meador, John A MVN<br>Bergerson, Inez R SAM<br>Nester, Marlene I SAM<br>Kendrick, Richmond R MVN<br>Bedey, Jeffrey A COL MVN<br>Perry, Brett T MVN-Contractor<br>Elmer, Ronald R MVN<br>Strecker, Dennis C MVN-Contractor<br>Chewning, Brian MVD<br>Wilbanks, Rayford E MVD<br>Harden, Michael MVD<br>Williams, George W MVK<br>Ashley, John A MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Wilkinson, Laura L MVN<br>Walker, Lee Z MVN-Contractor<br>Kopec, Joseph G MVN<br>Just, Gloria N MVN-Contractor<br>Glorioso, Daryl G MVN<br>Towns, Cleveland C MVN-Contractor<br>Grieshaber, John B MVN<br>Nazarko, Nicholas MAJ MVN | FW: IHNC Working Docs |
| HLP-169-000005200 | HLP-169-000005200 | Deliberative Process | 7/28/2006 | DOC | / USACE | N/A | PROGRAMMATIC ACQUISITION PLAN FOR THE DESIGN & CONSTRUCTION OF THE NEW NAVIGABLE FLOODGATES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-169-000005201 | HLP-169-000005201 | Deliberative Process | XX/XX/XXXX | DOC | / THE DEPARTMENT OF THE ARMY | N/A | PROJECT COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND [FULL NAME OF NON-FEDERAL SPONSOR] FOR DESIGN AND CONSTRUCTION OF THE INNER HARBOR NAVIGATION CANAL PROTECTION PROJECT, LOUISIANA |
| HLP-169-000005202 | HLP-169-000005202 | Deliberative Process | XX/XX/XXXX | PPT | / USACE | N/A | TIMELINE W/ WAIVERS IHNC HPS FEATURE (CG) |
| HLP-169-000005203 | HLP-169-000005203 | Deliberative Process | 6/26/2007 | DOC | / HURRICANE PROTECTION OFFICE | N/A | FACT SHEET IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (IHNC) FLOOD CONTROL AND COASTAL EMERGENCIES |
| HLP-169-000005204 | HLP-169-000005204 | Deliberative Process | 06/XX/2007 | DOC | / USACE | N/A | INITIAL DRAFT IMPROVE PROTECTION AT THE INNER HARBOR NAVIGATION CANAL PROJECT DESCRIPTION DOCUMENT (PDD) |
| HLP-169-000005205 | HLP-169-000005205 | Deliberative Process | 6/28/2007 | DOC | / USACE CONTRACTING DIVISION ; / HPO CT ; / UNITED STATES OF AMERICA ; / USACE | N/A | STANDARD FORM 1442 SOLICITATION, OFFER, AND AWARD (CONSTRUCTION, ALTERATION, OR REPAIR) SOLICITATION NO. W912P8-07-R-0053 |
| HLP-169-000005206 | HLP-169-000005206 | Deliberative Process | 6/25/2007 | PDF | BEDEY JEFFREY A / DEPARTMENT OF THE ARMY ; CEMVN-HPO ; SCHMAUDER CRAIG R / DEPARTMENT OF THE ARMY ; CECC-C ; CECW-E ; BASHAM DONALD L / USACE ; TYLER J J / USACE ; ELMER RONALD R | / PROGRAMS INTEGRATION DIVISION | MEMORANDUM FOR HQUSACE PROGRAMS INTEGRATION DIVISION (PID) THRU: USACE REGIONAL BUSINESS CENTER, MISSISSIPPI VALLEY DIVISION REQUEST FOR WAIVER TO USE STIPENDS FOR CIVIL WORKS DESIGN-BUILD PROJECT - NAVIGABLE FLOOD CONTROL STRUCTURE AT THE INNER HARBOR NAVIGATION CANAL |
| HLP-169-000001837 | HLP-169-000001837 | Deliberative Process | 7/12/2007 | MSG | Perry, Brett T MVN-Contractor | Kendrick, Richmond R MVN Elmer, Ronald R MVN Chapman, Jeremy J CPT MVN | FW: IHNC Working Docs |
| HLP-169-000005309 | HLP-169-000005309 | Deliberative Process | 7/3/2007 | PDF | / USACE CONTRACTING DIVISION ; / GSA ; / HPO CT | N/A | STANDARD FORM 30 AMENDMENT OF SOLICITATION/MODIFICATION OF CONTRACT AMENDMENT/MODIFICATION NO. 0001 |
| HLP-169-000005310 | HLP-169-000005310 | Deliberative Process | 7/28/2006 | DOC | / USACE | N/A | PROGRAMMATIC ACQUISITION PLAN FOR THE DESIGN & CONSTRUCTION OF THE NEW NAVIGABLE FLOODGATES |
| HLP-169-000005311 | HLP-169-000005311 | Deliberative Process | XX/XX/XXXX | DOC | / THE DEPARTMENT OF THE ARMY | N/A | AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND [FULL NAME OF NON-FEDERAL SPONSOR] AND [FULL NAME OF OTHER NON-FEDERAL SPONSOR] FOR DESIGN AND CONSTRUCTION OF THE INNER HARBOR NAVIGATION CANAL HURRICANE PROTECTION WORK, LOUISIANA |
| HLP-169-000005312 | HLP-169-000005312 | Deliberative Process | XX/XX/XXXX | PPT | / USACE | N/A | TIMELINE W/ WAIVERS IHNC HPS FEATURE (CG) |
| HLP-169-000005313 | HLP-169-000005313 | Deliberative Process | 6/26/2007 | DOC | / HURRICANE PROTECTION OFFICE | N/A | FACT SHEET IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (IHNC) FLOOD CONTROL AND COASTAL EMERGENCIES |
| HLP-169-000005314 | HLP-169-000005314 | Deliberative Process | 06/XX/2007 | DOC | / USACE | N/A | INITIAL DRAFT IMPROVE PROTECTION AT THE INNER HARBOR NAVIGATION CANAL PROJECT DESCRIPTION DOCUMENT (PDD) |
| HLP-169-000001841 | HLP-169-000001841 | Attorney-Client; Attorney Work Product | 7/25/2007 | MSG | Chapman, Jeremy J CPT MVN | Kopec, Joseph G MVN Just, Gloria N MVN-Contractor Labure, Linda C MVN Glorioso, Daryl G MVN Elmer, Ronald R MVN Strecker, Dennis C MVN-Contractor Kendrick, Richmond R MVN Perry, Brett T MVN-Contractor | IHNC PCA ?'s on Real Estate |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-169-000005368 | HLP-169-000005368 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / DEPARTMENT OF THE ARMY | N/A | AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND [FULL NAME OF NON-FEDERAL SPONSOR] AND [FULL NAME OF OTHER NON-FEDERAL SPONSOR] FOR DESIGN AND CONSTRUCTION OF THE INNER HARBOR NAVIGATION CANAL HURRICANE PROTECTION WORK, LOUISIANA |
| HLP-169-000001846 | HLP-169-000001846 | Deliberative Process | 8/6/2007 | MSG | Boese, Derek E MVN-Contractor | Vojkovich, Frank J MVN Cali, Peter R MVN-Contractor Hassenboehler, Thomas G MVN-Contractor Jolissaint, Donald E MVN Powell, Nancy J MVN Stutts, D Van MVN Grieshaber, John B MVN Muenow, Shawn A MVN-Contractor Glorioso, Daryl G MVN Kopec, Joseph G MVN Just, Gloria N MVN-Contractor Wilkinson, Laura L MVN Walker, Lee Z MVN-Contractor Lantz, Allen D MVN Perry, Brett T MVN-Contractor Kendrick, Richmond R MVN Chapman, Jeremy J CPT MVN Elmer, Ronald R MVN Strecker, Dennis C MVN-Contractor Towns, Cleveland C MVN-Contractor | Interim Protection Path Ahead |
| HLP-169-000005126 | HLP-169-000005126 | Deliberative Process | 8/6/2007 | PDF | / PRIMAVERA SYSTEMS, INC. | N/A | DANIEL'S LAYOUT PRED(11X17) |
| HLP-169-000001856 | HLP-169-000001856 | Attorney-Client; Attorney Work Product | 8/30/2007 | MSG | Glorioso, Daryl G MVN | Chapman, Jeremy J CPT MVN 'Ferruccio, Tony' Elmer, Ronald R MVN Strecker, Dennis C MVN-Contractor Towns, Cleveland C MVN-Contractor Boese, Derek E MVN-Contractor Kendrick, Richmond R MVN Perry, Brett T MVN-Contractor Williams, George W MVK Arnold, Missy K MVK Davis, Sandra L MVK | RE: IHNC Indemnification Mtg |
| HLP-169-000005267 | HLP-169-000005267 | Attorney-Client; Attorney Work Product | 8/31/2007 | PPT | / HURRICANE PROTECTION OFFICE ; / USACE | N/A | INNER HARBOR NAVIGATION CANAL (IHNC) HURRICANE PROTECTION PROJECT INDEMNIFICATION COA BRIEF 31 AUGUST 2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-169-000002405 | HLP-169-000002405 | Deliberative Process | 11/13/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>'Bedey, Jeffrey A COL NWO'<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Boese, Derek E MVN-Contractor<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN | FW: Huddle Notes - 03 Nov |
| HLP-169-000004767 | HLP-169-000004767 | Deliberative Process | 11/3/2006 | DOC | BEDEY ; MATHERNE A ; WALKER L | / HPO TEAM | HPO TEAM HUDDLE AGENDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-169-000002406 | HLP-169-000002406 | Deliberative Process | 12/4/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Boese, Derek E MVN-Contractor<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN | FW: Huddle Notes (UNCLASSIFIED) |
| HLP-169-000004776 | HLP-169-000004776 | Deliberative Process | 11/21/2006 | DOC | BEDEY | / HPO TEAM | HPO TEAM HUDDLE AGENDA |
| HLP-169-000002419 | HLP-169-000002419 | Deliberative Process | 11/8/2006 | MSG | Boese, Derek E MVN-Contractor | Perry, Brett T MVN-Contractor | FW: 4th supplemental  fact sheets & NLT date |
| HLP-169-000005425 | HLP-169-000005425 | Deliberative Process | 10/28/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) CONSTRUCTION GENERAL |
| HLP-169-000005426 | HLP-169-000005426 | Deliberative Process | 10/24/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET SELECTIVE ARMORING OF LEVEES FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| HLP-169-000005427 | HLP-169-000005427 | Deliberative Process | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET BARATARIA LAND BRIDGE PROJECT CONSTRUCTION GENERAL |
| HLP-169-000005428 | HLP-169-000005428 | Deliberative Process | 10/25/2006 | DOC | /MVD | N/A | FACT SHEET CAERNAVON FRESHWATER DIVERSION |
| HLP-169-000005429 | HLP-169-000005429 | Deliberative Process | 10/21/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATION TO DRAINAGE CANALS FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| HLP-169-000005430 | HLP-169-000005430 | Deliberative Process | 10/25/2006 | DOC | /MVD | N/A | FACT SHEET STORM-PROOFING PUMP STATIONS IN ORLEANS AND JEFFERSON PARISHES, LA |
| HLP-169-000005431 | HLP-169-000005431 | Deliberative Process | 8/22/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES, LA IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (INHC) FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| HLP-169-000005432 | HLP-169-000005432 | Deliberative Process | 10/27/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET EXISTING FLOODWALL REINFORCEMENT/REPLACEMENT FLOOD CONTROL AND COASTAL EMERGENCIES LA |
| HLP-169-000005433 | HLP-169-000005433 | Deliberative Process | 10/21/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER-GULF OUTLET DEEP DRAFT DEAUTHORIZATION GENERAL INVESTIGATIONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-169-000005434 | HLP-169-000005434 | Deliberative Process | 10/27/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER GULF OUTLET - OPERATION AND MAINTENANCE O&M GENERAL |
| HLP-169-000005435 | HLP-169-000005435 | Deliberative Process | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES INCORPORATION INTO EXISTING NEW ORLEANS TO VENICE, LOUISIANA AND VICINITY HURRICANE PROTECTION PROJECT FLOOD CONTROL AND COASTAL EMERGENCIES-LA |
| HLP-169-000005436 | HLP-169-000005436 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET ASSESSMENT OF VERTICAL SETTLEMENT VERSUS NEW STORM DATA GENERAL INVESTIGATIONS |
| HLP-169-000005437 | HLP-169-000005437 | Deliberative Process | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM FLOOD CONTROL AND COASTAL EMERGENCIES - LA |
| HLP-169-000002420 | HLP-169-000002420 | Deliberative Process | 11/8/2006 | MSG | Ashley, John A MVN | Perry, Brett T MVN-Contractor<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Kendrick, Richmond R MVN | RE: 4th supplemental  fact sheets & NLT date |
| HLP-169-000005442 | HLP-169-000005442 | Deliberative Process | 10/21/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATION TO DRAINAGE CANALS FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| HLP-169-000002434 | HLP-169-000002434 | Deliberative Process | 3/22/2007 | MSG | Chewning, Brian MVD | 'Bishop, Ed'<br>Guinto, Darlene R NWD<br>Perry, Brett T MVN-Contractor | FW: Model PCA's |
| HLP-169-000005471 | HLP-169-000005471 | Deliberative Process | 2/9/2007 | MSG | Harden, Michael MVD | Kinsey, Mary V MVN<br>Lucyshyn, John HQ02<br>Nee, Susan G HQ02<br>Wagner, Kevin G MVN<br>Bastian, David F MVN<br>'Young, Anne M Ms OGC'<br>Bayert, William K HQ02<br>Smith, Kim L HQ02<br>Glorioso, Daryl G MVN<br>Lucore, Marti M MVN<br>Sloan, G Rogers MVD<br>Turner, Renee N MVD<br>Chewning, Brian MVD<br>Bindner, Roseann R HQ02<br>Bland, Stephen S MVN<br>Ruff, Greg MVD<br>Wilbanks, Rayford E MVD<br>Barton, Charles B MVD<br>Barnett, Larry J MVD | 4th Supplement Cost Shared Levee Raise Features (UNCLASSIFIED) |
| HLP-169-000005472 | HLP-169-000005472 | Deliberative Process | 1/17/2007 | DOC | N/A | YOUNG ANNE / AGC<br>LUCYSHYN JOHN / HQUSACE<br>NEE SUSAN / HQUSACE<br>SMITH KIM / HQUSACE<br>BAYERT BILL / HQUSACE<br>HARDEN MIKE / MVD<br>SLOAN BITSY / MVD<br>TURNER RENEE / MVD<br>CHEWNING BRIAN / MVD<br>BASTIAN DAVE / TFH/MVN/HPO<br>GLORIOSO DARYL / TFH/MVN/HPO<br>KINSEY MARY / TFH/MVN/HPO | CONFERENCE CALL (4TH SUPP MODEL AGREEMENT) - 17 JANUARY 2007 |
| HLP-169-000005519 | HLP-169-000005519 | Deliberative Process | 1/10/2006 | DOC | / THE DEPARTMENT OF THE ARMY | N/A | SECTION 103 - WRDA 86, AS AMENDED MODEL PROJECT COOPERATION AGREEMENT FOR SPECIFICALLY AUTHORIZED STRUCTURAL FLOOD DAMAGE REDUCTION PROJECTS AND SEPARABLE ELEMENTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-169-000005520 | HLP-169-000005520 | Deliberative Process | XX/XX/2006 | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; BRADBERRY JOHNNY B / LA DOTD ; CAHILL HARRY L / THE WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| HLP-169-000002438 | HLP-169-000002438 | Attorney-Client; Attorney Work Product | 4/23/2007 | MSG | Perry, Brett T MVN-Contractor | Bolinger, Daniel L MVN-Contractor Ashley, John A MVN Elmer, Ronald R MVN | FW: Due-Outs - VTC Fact Sheet Telcon |
| HLP-169-000004747 | HLP-169-000004747 | Attorney-Client; Attorney Work Product | 4/20/2007 | MSG | Glorioso, Daryl G MVN | Vignes, Julie D MVN Bergerson, Inez R SAM Chewning, Brian MVD Wilbanks, Rayford E MVD Perry, Brett T MVN-Contractor Meador, John A MVN Wilson-Prater, Tawanda R MVN Wagner, Kevin G MVN Naomi, Alfred C MVN Kilroy, Maurya MVN Bland, Stephen S MVN Dunn, Kelly G MVN Sloan, G Rogers MVD Barnett, Larry J MVD Frederick, Denise D MVN Ashley, John A MVN Elmer, Ronald R MVN Hoppmeyer, Calvin C MVN-Contractor Chapman, Jeremy J CPT MVN | FW: Due-Outs - VTC Fact Sheet Telcon |
| HLP-169-000004748 | HLP-169-000004748 | Attorney-Client; Attorney Work Product | 4/17/2007 | XLS | N/A | N/A | TABLE WITH RAW INFORMATION |
| HLP-169-000004749 | HLP-169-000004749 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | IHNC PROJECT INFORMATION SHEET |
| HLP-169-000004750 | HLP-169-000004750 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | IHNC & PCCP WAIVER REQUEST |
| HLP-169-000004751 | HLP-169-000004751 | Attorney-Client; Attorney Work Product | 4/22/2007 | MSG | Glorioso, Daryl G MVN | Vignes, Julie D MVN Bergerson, Inez R SAM Chewning, Brian MVD Wilbanks, Rayford E MVD Perry, Brett T MVN-Contractor Meador, John A MVN Wilson-Prater, Tawanda R MVN Wagner, Kevin G MVN Naomi, Alfred C MVN Kilroy, Maurya MVN Bland, Stephen S MVN Dunn, Kelly G MVN Sloan, G Rogers MVD Barnett, Larry J MVD Frederick, Denise D MVN Ashley, John A MVN Elmer, Ronald R MVN Hoppmeyer, Calvin C MVN-Contractor Chapman, Jeremy J CPT MVN | RE: Due-Outs - VTC Fact Sheet Telcon |
| HLP-169-000004752 | HLP-169-000004752 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | N/A | N/A | POLICY WAIVER FOR INITIAL IMPLEMENTATION OF JEFFERSON PARISH STORMPROOFING CONTRACTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-169-000005509 | HLP-169-000005509 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | LEVEES AND FLOODWALLS - COST SHARING |
| HLP-169-000002442 | HLP-169-000002442 | Attorney-Client; Attorney Work Product | 4/29/2007 | MSG | Glorioso, Daryl G MVN | Chewning, Brian MVD<br>Bergerson, Inez R SAM<br>Wagner, Kevin G MVN<br>Wilson-Prater, Tawanda R MVN<br>Nester, Marlene I SAM<br>Gilmore, Christophor E MVN<br>Meador, John A MVN<br>Vignes, Julie D MVN<br>Perry, Brett T MVN-Contractor<br>Wilbanks, Rayford E MVD<br>Sloan, G Rogers MVD<br>Ruff, Greg MVD<br>Burdine, Carol S MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Dunn, Kelly G MVN<br>Frederick, Denise D MVN | RE: 100 yr level LPV WBV VTC Fact Sheet |
| HLP-169-000004871 | HLP-169-000004871 | Attorney-Client; Attorney Work Product | 04/XX/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) CONSTRUCTION GENERAL |
| HLP-169-000004872 | HLP-169-000004872 | Attorney-Client; Attorney Work Product | 4/23/2007 | MSG | Glorioso, Daryl G MVN | Bergerson, Inez R SAM<br>Chewning, Brian MVD<br>Wilbanks, Rayford E MVD<br>Perry, Brett T MVN-Contractor<br>Meador, John A MVN<br>Vignes, Julie D MVN<br>Wilson-Prater, Tawanda R MVN<br>Wagner, Kevin G MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Sloan, G Rogers MVD<br>Barnett, Larry J MVD | RE: Due-Outs - VTC Fact Sheet Telcon |
| HLP-169-000005511 | HLP-169-000005511 | Attorney-Client; Attorney Work Product | 4/20/2007 | MSG | Glorioso, Daryl G MVN | Vignes, Julie D MVN<br>Bergerson, Inez R SAM<br>Chewning, Brian MVD<br>Wilbanks, Rayford E MVD<br>Perry, Brett T MVN-Contractor<br>Meador, John A MVN<br>Wilson-Prater, Tawanda R MVN<br>Wagner, Kevin G MVN<br>Naomi, Alfred C MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Sloan, G Rogers MVD<br>Barnett, Larry J MVD<br>Frederick, Denise D MVN<br>Ashley, John A MVN<br>Elmer, Ronald R MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Chapman, Jeremy J CPT MVN | FW: Due-Outs - VTC Fact Sheet Telcon |
| HLP-169-000005512 | HLP-169-000005512 | Attorney-Client; Attorney Work Product | 4/17/2007 | XLS | N/A | N/A | TABLE WITH RAW INFORMATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-169-000005513 | HLP-169-000005513 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | IHNC PROJECT INFORMATION SHEET |
| HLP-169-000005514 | HLP-169-000005514 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | IHNC & PCCP WAIVER REQUEST |
| HLP-169-000005515 | HLP-169-000005515 | Attorney-Client; Attorney Work Product | 4/22/2007 | MSG | Glorioso, Daryl G MVN | Vignes, Julie D MVN<br>Bergerson, Inez R SAM<br>Chewning, Brian MVD<br>Wilbanks, Rayford E MVD<br>Perry, Brett T MVN-Contractor<br>Meador, John A MVN<br>Wilson-Prater, Tawanda R MVN<br>Wagner, Kevin G MVN<br>Naomi, Alfred C MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Sloan, G Rogers MVD<br>Barnett, Larry J MVD<br>Frederick, Denise D MVN<br>Ashley, John A MVN<br>Elmer, Ronald R MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Chapman, Jeremy J CPT MVN | RE: Due-Outs - VTC Fact Sheet Telcon |
| HLP-169-000005516 | HLP-169-000005516 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | N/A | N/A | POLICY WAIVER FOR INITIAL IMPLEMENTATION OF JEFFERSON PARISH STORMPROOFING CONTRACTS |
| HLP-169-000005521 | HLP-169-000005521 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | LEVEES AND FLOODWALLS - COST SHARING |
| HLP-169-000002445 | HLP-169-000002445 | Attorney-Client; Attorney Work Product | 4/23/2007 | MSG | Glorioso, Daryl G MVN | Bergerson, Inez R SAM<br>Chewning, Brian MVD<br>Wilbanks, Rayford E MVD<br>Perry, Brett T MVN-Contractor<br>Meador, John A MVN<br>Vignes, Julie D MVN<br>Wilson-Prater, Tawanda R MVN<br>Wagner, Kevin G MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Sloan, G Rogers MVD<br>Barnett, Larry J MVD | RE: Due-Outs - VTC Fact Sheet Telcon |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-169-000004854 | HLP-169-000004854 | Attorney-Client; Attorney Work Product | 4/20/2007 | MSG | Glorioso, Daryl G MVN | Vignes, Julie D MVN<br>Bergerson, Inez R SAM<br>Chewning, Brian MVD<br>Wilbanks, Rayford E MVD<br>Perry, Brett T MVN-Contractor<br>Meador, John A MVN<br>Wilson-Prater, Tawanda R MVN<br>Wagner, Kevin G MVN<br>Naomi, Alfred C MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Sloan, G Rogers MVD<br>Barnett, Larry J MVD<br>Frederick, Denise D MVN<br>Ashley, John A MVN<br>Elmer, Ronald R MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Chapman, Jeremy J CPT MVN | FW: Due-Outs - VTC Fact Sheet Telcon |
| HLP-169-000004855 | HLP-169-000004855 | Attorney-Client; Attorney Work Product | 4/17/2007 | XLS | N/A | N/A | TABLE WITH RAW INFORMATION |
| HLP-169-000004856 | HLP-169-000004856 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | IHNC PROJECT INFORMATION SHEET |
| HLP-169-000004857 | HLP-169-000004857 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | IHNC & PCCP WAIVER REQUEST |
| HLP-169-000004858 | HLP-169-000004858 | Attorney-Client; Attorney Work Product | 4/22/2007 | MSG | Glorioso, Daryl G MVN | Vignes, Julie D MVN<br>Bergerson, Inez R SAM<br>Chewning, Brian MVD<br>Wilbanks, Rayford E MVD<br>Perry, Brett T MVN-Contractor<br>Meador, John A MVN<br>Wilson-Prater, Tawanda R MVN<br>Wagner, Kevin G MVN<br>Naomi, Alfred C MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Sloan, G Rogers MVD<br>Barnett, Larry J MVD<br>Frederick, Denise D MVN<br>Ashley, John A MVN<br>Elmer, Ronald R MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Chapman, Jeremy J CPT MVN | RE: Due-Outs - VTC Fact Sheet Telcon |
| HLP-169-000004859 | HLP-169-000004859 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | N/A | N/A | POLICY WAIVER FOR INITIAL IMPLEMENTATION OF JEFFERSON PARISH STORMPROOFING CONTRACTS |
| HLP-169-000005510 | HLP-169-000005510 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | LEVEES AND FLOODWALLS - COST SHARING |
| HLP-169-000002461 | HLP-169-000002461 | Attorney-Client; Attorney Work Product | 4/23/2007 | MSG | Hoppmeyer, Calvin C MVN-Contractor | Glorioso, Daryl G MVN<br>Perry, Brett T MVN-Contractor<br>Ashley, John A MVN<br>Elmer, Ronald R MVN | PCCP RE: Due-Outs - VTC Fact Sheet Telcon |
| HLP-169-000005001 | HLP-169-000005001 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PCCP PROJECT INFORMATION SHEET |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-169-000002483 | HLP-169-000002483 | Attorney-Client; Attorney Work Product | 5/31/2007 | MSG | Billings, Gregory  LRB | Chapman, Jeremy J CPT MVN<br>Ashley, John A MVN<br>Labure, Linda C MVN<br>Just, Gloria N MVN-Contractor<br>Glorioso, Daryl G MVN<br>Billings, Gregory  LRB<br>Wilkinson, Laura L MVN<br>Walker, Lee Z MVN-Contractor<br>Nicholas, Cindy A MVN<br>Perry, Brett T MVN-Contractor<br>Kendrick, Richmond R MVN<br>Towns, Cleveland C MVN-Contractor<br>Boese, Derek E MVN-Contractor<br>Bergeron, Inez R SAM<br>Nester, Marlene I SAM<br>Marshall, Jim L MVN-Contractor<br>Barnett, Larry J MVD<br>Frederick, Denise D MVN<br>Sloan, G Rogers MVD | Revised VTC Fact Sheet & Timeline -  IHNC |
| HLP-169-000005534 | HLP-169-000005534 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | / USACE | N/A | TIMELINE W/ WAIVERS IHNC HPS FEATURE (CG) |
| HLP-169-000005535 | HLP-169-000005535 | Attorney-Client; Attorney Work Product | 5/31/2007 | DOC | / HURRICANE PROTECTION OFFICE | N/A | FACT SHEET IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (IHNC) FLOOD CONTROL AND COASTAL EMERGENCIES |
| HLP-169-000002503 | HLP-169-000002503 | Deliberative Process | 9/6/2007 | MSG | Harden, Michael MVD | Kendrick, Richmond R MVN<br>Elmer, Ronald R MVN<br>Ashley, John A MVN<br>Nee, Susan G HQ02<br>Bayert, William K HQ02<br>Smith, Kim L HQ02<br>'anne.m.young@us.army.mil'<br>Inkelas, Daniel HQ02<br>Sloan, G Rogers HQ02<br>Bindner, Roseann R HQ02<br>Marsh, Ethan E HQ02<br>Lucyshyn, John HQ02<br>Chewning, Brian MVD<br>Ruff, Greg MVD<br>Wilbanks, Rayford E MVD<br>Rogers, Michael B MVD<br>Durham-Aguilera, Karen L  MVN<br>Meador, John A MVN<br>Bland, Stephen S MVN<br>Bergeron, Inez R SAM<br>Nester, Marlene I SAM<br>Bedey, Jeffrey A COL MVN<br>Chapman, Jeremy J CPT MVN<br>Perry, Brett T MVN-Contractor | IHNC and Storm-Proofing Agreements |
| HLP-169-000005114 | HLP-169-000005114 | Deliberative Process | XX/XX/XXXX | DOC | WOODLEY JOHN P / THE DEPARTMENT OF THE ARMY | N/A | AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND [FULL NAME OF NON-FEDERAL SPONSOR] FOR DESIGN AND CONSTRUCTION OF THE INNER HARBOR NAVIGATION CANAL HURRICANE PROTECTION WORK, LOUISIANA |
| HLP-169-000005115 | HLP-169-000005115 | Deliberative Process | XX/XX/XXXX | DOC | WOODLEY JOHN P / THE DEPARTMENT OF THE ARMY | N/A | AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND [FULL NAME OF NON-FEDERAL SPONSOR] FOR CONSTRUCTION OF THE [FULL NAME OF STORM-PROOFING WORK] |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-169-000002517 | HLP-169-000002517 | Deliberative Process | 10/16/2007 | MSG | Chewning, Brian MVD | Wilbanks, Rayford E MVD<br>Johnston, Gary E COL MVN<br>Park, Michael F MVN<br>Corrales, Robert C MAJ MVN<br>Shadie, Charles E MVD<br>Vossen, Jean MVN<br>Montvai, Zoltan L HQ02<br>Ruff, Greg MVD<br>Wagner, Herbert Joey MVD<br>Myles, Kenitra A MVD<br>Jenkins, David G MVD<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN<br>Perry, Brett T MVN-Contractor<br>Urbine, Anthony W MVN-Contractor<br>Mabry, Reuben C MVN<br>Wilson-Prater, Tawanda R MVN<br>Bland, Stephen S MVN<br>Hendrix, Joe A MVN<br>Owen, Gib A MVN<br>Wiggins, Elizabeth MVN<br>Wagner, Kevin G MVN<br>Labure, Linda C MVN<br>Marshall, Eric S CPT MVN<br>Herr, Brett H MVN<br>Adams, Michael A MVN<br>Waits, Stuart MVN<br>Cruppi, Janet R MVN<br>Alexander, Danielle D MVN-Contractor<br>Meador, John A MVN<br>Sloan, G Rogers MVD<br>Hegwood, Phil G MVK | FW: MFR - DST/TFH Quarterly Meeting |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-169-000005127 | HLP-169-000005127 | Deliberative Process | 10/11/2007 | PDF | N/A | MONTVAI ZOLTAN/HQUSACE/MVD VOSSEN JEAN/HQUSACE/MVD WILBANKS RAYFORD/HQUSACE/MVD RUFF GREG/HQUSACE/MVD CHEWNING BRIAN/HQUSACE/MVD JENKINS DAVID/HQUSACE/MVD MYLES KENTIRA/HQUSACE/MVD SHADIE CHUCK/HQUSACE/MVD WAGNER JOEY/HQUSACE/MVD DURHAM AGUILERA/TFH/HPO/PRO/MVN JOHNSTON/TFH/HPO/PRO/MVN WATFORD ED/TFH/HPO/PRO/MVN TOM/TFH/HPO/PRO/MVN BURDINE CAROL/TFH/HPO/PRO/MVN PERRYBRETT/TFH/HPO/PRO/MVN CORRALES MAJ/TFH/HPO/PRO/MVN PARK MIKE/TFH/HPO/PRO/MVN URBINE WAYNE/TFH/HPO/PRO/MVN MABRY REUBEN/TFH/HPO/PRO/MVN WILSON PRATER T/TFH/HPO/PRO/MVN BLAND STEVE/TFH/HPO/PRO/MVN HENDRIX JOE/TFH/HPO/PRO/MVN OWEN GIB/TFH/HPO/PRO/MVN WIGGINS BETH/TFH/HPO/PRO/MVN WAGNER KEVIN/TFH/HPO/PRO/MVN LABURE LINDA/TFH/HPO/PRO/MVN MARSHALL/TFH/HPO/PRO/MVN HERR BRETT/TFH/HPO/PRO/MVN ADAMS MIKE/TFH/HPO/PRO/MVN WAITS | DRAFT MEMORANDUM FOR RECORD DST/TFH QUARTERLY MEETING 11 OCTOBER 2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-169-000002518 | HLP-169-000002518 | Deliberative Process | 10/18/2007 | MSG | Chewning, Brian MVD | Wilbanks, Rayford E MVD<br>Johnston, Gary E COL MVN<br>Park, Michael F MVN<br>Corrales, Robert C MAJ MVN<br>Shadie, Charles E MVD<br>Vossen, Jean MVN<br>Montvai, Zoltan L HQ02<br>Ruff, Greg MVD<br>Wagner, Herbert Joey MVD<br>Myles, Kenitra A MVD<br>Jenkins, David G MVD<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN<br>Perry, Brett T MVN-Contractor<br>Urbine, Anthony W MVN-Contractor<br>Mabry, Reuben C MVN<br>Wilson-Prater, Tawanda R MVN<br>Bland, Stephen S MVN<br>Hendrix, Joe A MVN<br>Owen, Gib A MVN<br>Wiggins, Elizabeth MVN<br>Wagner, Kevin G MVN<br>Labure, Linda C MVN<br>Marshall, Eric S CPT MVN<br>Herr, Brett H MVN<br>Adams, Michael A MVN<br>Waits, Stuart MVN<br>Cruppi, Janet R MVN<br>Alexander, Danielle D MVN-Contractor<br>Meador, John A MVN<br>Sloan, G Rogers MVD<br>Hegwood, Phil G MVK | FW: MFR - DST/TFH Quarterly Meeting |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-169-000005145 | HLP-169-000005145 | Deliberative Process | 10/11/2007 | PDF | N/A | MONTVAI ZOLTAN/HQUSACE/MVD VOSSEN JEAN/HQUSACE/MVD WILBANKS RAYFORD/HQUSACE/MVD RUFF GREG/HQUSACE/MVD CHEWNING BRIAN/HQUSACE/MVD JENKINS DAVID/HQUSACE/MVD MYLES KENTIRA/HQUSACE/MVD SHADIE CHUCK/HQUSACE/MVD WAGNER JOEY/HQUSACE/MVD DURHAM AGUILERA/TFH/HPO/PRO/MVN JOHNSTON/TFH/HPO/PRO/MVN WATFORD ED/TFH/HPO/PRO/MVN TOM/TFH/HPO/PRO/MVN BURDINE CAROL/TFH/HPO/PRO/MVN PERRYBRETT/TFH/HPO/PRO/MVN CORRALES MAJ/TFH/HPO/PRO/MVN PARK MIKE/TFH/HPO/PRO/MVN URBINE WAYNE/TFH/HPO/PRO/MVN MABRY REUBEN/TFH/HPO/PRO/MVN WILSON PRATER T/TFH/HPO/PRO/MVN BLAND STEVE/TFH/HPO/PRO/MVN HENDRIX JOE/TFH/HPO/PRO/MVN OWEN GIB/TFH/HPO/PRO/MVN WIGGINS BETH/TFH/HPO/PRO/MVN WAGNER KEVIN/TFH/HPO/PRO/MVN LABURE LINDA/TFH/HPO/PRO/MVN MARSHALL/TFH/HPO/PRO/MVN HERR BRETT/TFH/HPO/PRO/MVN ADAMS MIKE/TFH/HPO/PRO/MVN WAITS | DRAFT MEMORANDUM FOR RECORD DST/TFH QUARTERLY MEETING 11 OCTOBER 2007 |
| HLP-169-000003024 | HLP-169-000003024 | Deliberative Process | 12/11/2007 | MSG | Perry, Brett T MVN-Contractor | Hendrix, Joe A MVN | FW: PMPs |
| HLP-169-000003581 | HLP-169-000003581 | Deliberative Process | 08/XX/2007 | DOC | N/A | N/A | PROJECT MANAGEMENT PLAN NEW ORLEANS TO VENICE |
| HLP-169-000003582 | HLP-169-000003582 | Deliberative Process | 8/17/2007 | DOC | N/A | N/A | ARMORING TEAM PROJECT MANAGEMENT PLAN |
| HLP-169-000003583 | HLP-169-000003583 | Deliberative Process | 8/12/2006 | DOC | N/A | N/A | PROJECT MANAGEMENT PLAN LAKE PONTCHARTAIN AND VICINITY HURRICANE PROTECTION SYSTEM |
| HLP-169-000003584 | HLP-169-000003584 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PROJECT MANAGEMENT PLAN LAKE PONTCHARTAIN AND VICINITY HURRICANE PROTECTION SYSTEM |
| HLP-169-000003047 | HLP-169-000003047 | Attorney-Client; Attorney Work Product | 4/3/2007 | MSG | Glorioso, Daryl G MVN | Perry, Brett T MVN-Contractor Bedey, Jeffrey A COL MVN Kendrick, Richmond R MVN Ashley, John A MVN Barnett, Larry J MVD Frederick, Denise D MVN Chewning, Brian MVD | RE: BG Crear feedback on London Ave ROE Issue |
| HLP-169-000005366 | HLP-169-000005366 | Attorney-Client; Attorney Work Product | 4/2/2007 | PDF | GLORIOSO DARYL G / MVN ; CEMVN-OC | VICTOR GERARD M / SEWERAGE & WATER BOARD OF NEW ORLEANS PALTRON MARYELIZABETH ULLMANN CORNELIA | REGARDING THE PROPOSED LONDON AVENUE OUTFALL CANAL LOAD TEST |
| HLP-169-000003058 | HLP-169-000003058 | Attorney-Client; Attorney Work Product | 4/3/2007 | MSG | Perry, Brett T MVN-Contractor | Bedey, Jeffrey A COL MVN Kendrick, Richmond R MVN Ashley, John A MVN Glorioso, Daryl G MVN | FW: BG Crear feedback on London Ave ROE Issue |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-169-000003748 | HLP-169-000003748 | Attorney-Client; Attorney Work Product | 4/1/2007 | PDF | GLORIOSO DARYL G / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | VICTOR GERARD M / SEWERAGE & WATER BOARD OF NEW ORLEANS | VERBAL REQUEST FOR A WRITTEN RESPONSE TO S&WB'S DESIRE TO REDUCE ITS EXPOSURE TO THIRD PARTY DAMAGE CLAIMS |
| HLP-169-000003066 | HLP-169-000003066 | Deliberative Process | 6/4/2007 | MSG | Ashley, John A MVN | Green, Stanley B MVN<br>Glorioso, Daryl G MVN<br>Billings, Gregory LRB<br>Wilkinson, Laura L MVN<br>Walker, Lee Z MVN-Contractor<br>'bnaghavi@ecmconsultants.com'<br>'Waller, James W.'<br>'Reynolds, Fred D.'<br>'Boehler, Michael K. (Mike)'<br>Just, Gloria N MVN-Contractor<br>Kopec, Joseph G MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Stricklin, Eric T NWO<br>St. Martin, Marcia<br>'G. Joseph Sullivan (jsullivan@swbno.org)'<br>'jbecker@swbno.org'<br>KAlikhani<br>'Thomas Jackson'<br>'campbell@ejld.com'<br>'Stevan Spencer (sspencer@orleanslevee.com)'<br>'Clyde P. Martin Jr. (ClydeMartin@dotd.louisiana.gov)'<br>Kendrick, Richmond R MVN<br>Grieshaber, John B MVN<br>Podany, Thomas J MVN<br>Perry, Brett T MVN-Contractor<br>Jolissaint, Donald E MVN<br>Grewal, Moninder S MVN<br>Miller, Gregory B MVN<br>Herr, Brett H MVN | PDT Team - 5th Supp  90 Day - Congressional Report (SEC. 4303) |
| HLP-169-000004028 | HLP-169-000004028 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | 5TH SUPPLEMENTAL" H.R. 2206 U.S. TROOP READINESS VETERANS' CARE KATRINA RECOVERY AND IRAQ ACCOUNTABILITY APPROPRIATIONS ACT 2007" |
| HLP-169-000003067 | HLP-169-000003067 | Attorney-Client; Attorney Work Product | 6/8/2007 | MSG | Ashley, John A MVN | Bedey, Jeffrey A COL MVN<br>Kendrick, Richmond R MVN<br>Grieshaber, John B MVN<br>Perry, Brett T MVN-Contractor<br>Hoppmeyer, Calvin C MVN-Contractor<br>Walker, Lee Z MVN-Contractor<br>Billings, Gregory  LRB | Fw: Corps Recommendation" under Public Law 110-28" |
| HLP-169-000004089 | HLP-169-000004089 | Attorney-Client; Attorney Work Product | 6/8/2007 | DOC | NORTHEY ROBERT / CEMVN-OC | N/A | LEGAL OPINION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-169-000003074 | HLP-169-000003074 | Deliberative Process | 6/25/2007 | MSG | Ashley, John A MVN | Meador, John A MVN<br>Greer, Judith Z MVN<br>Urbine, Anthony W MVN-Contractor<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Chewning, Brian MVD<br>Montvai, Zoltan L HQ02<br>Vossen, Jean MVN<br>Billings, Gregory  LRB<br>Glorioso, Daryl G MVN<br>Wilkinson, Laura L MVN<br>Walker, Lee Z MVN-Contractor<br>Stricklin, Eric T NWO<br>Hoppmeyer, Calvin C MVN-Contractor<br>Kopec, Joseph G MVN<br>Just, Gloria N MVN-Contractor<br>Vojkovich, Frank J MVN<br>Kendrick, Richmond R MVN<br>Grieshaber, John B MVN<br>Perry, Brett T MVN-Contractor<br>'bnaghavi@ecmconsultants.com'<br>Waller, James W.<br>Reynolds, Fred D.<br>'Henry Barousse' | Draft Outline/Strawman - 5th Supp  3 month - Congressional Report (SEC. 4303) |
| HLP-169-000003721 | HLP-169-000003721 | Deliberative Process | 05/XX/2007 | PDF | WAGENAAR RICHARD P / USACE MISSISSIPPI VALLEY DIVISION NEW ORLEANS DISTRICT | N/A | DRAFT FINAL REPORT TO CONGRESS MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY BY THE U.S. ARMY CORPS OF ENGINEERS MISSISSIPPI VALLEY DIVISION - NEW ORLEANS DISTRICT |
| HLP-169-000003722 | HLP-169-000003722 | Deliberative Process | 6/24/2007 | DOC | / ECM GEC JOINT VENTURE ; / BLACK & VEATCH | / USACE-HPO | 17TH STREET, ORLEANS, AND LONDON AVENUE DRAINAGE AND STORM SURGE PROTECTION SYSTEMS ALTERNATIVES CNSIDERATIONS DRAFT REPORT TO CONGRESS |
| HLP-172-000000412 | HLP-172-000000412 | Attorney-Client; Attorney Work Product | 9/24/1999 | MSG | Kilroy, Maurya MVN | Reeves, William T MVN<br>Vigh, David A MVN<br>Bacuta, George C MVN<br>Chaney, Ada W MVN<br>Reed, Darwin J MVN<br>Northey, Robert D MVN<br>Kilroy, Maurya MVN<br>Rosamano, Marco A MVN | RE: 17 Sep 99 memo requesting that RE write landowner (Mr. Craig Thompson) re his property |
| HLP-172-000001294 | HLP-172-000001294 | Attorney-Client; Attorney Work Product | 9/27/1999 | DOC | SELLERS CLYDE H / REAL ESTATE DIVISION | THOMPSON CRAIG<br>ROGERS ORAY / ST MARY PARISH GOVERNMENT<br>CEMVN-RE-A<br>CEMVN-CD-CV<br>CEMVN-PM-RP<br>CEMVN-ED-GE<br>CEMVN-OC<br>RE-L<br>RE-A<br>CD<br>PM<br>ED<br>OC<br>RE | EXCAVATION AND TESTING OF SOIL FROM THE PROPERTY BY CORPS OF ENGINEERS |
| HLP-173-000000383 | HLP-173-000000383 | Attorney-Client; Attorney Work Product | 11/15/2007 | MSG | Elmer, Ronald R MVN | Kendrick, Richmond R MVN | Fw: FOIA Request |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-173-000005274 | HLP-173-000005274 | Attorney-Client; Attorney Work Product | 10/22/2007 | PDF | BRUNO JOSEPH M | WALLACE FREDERICK W / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | FREEDOM OF INFORMATION ACT REQUEST INNER HARBOR NAVIGATION CANAL FLOODWALL ALTERNATIVES CONCEPT STUDY - FINAL REPORT, JANUARY 8, 2007 |
| HLP-173-000000437 | HLP-173-000000437 | Attorney-Client; Attorney Work Product | 10/22/2007 | MSG | Elmer, Ronald R MVN | Strecker, Dennis C MVN-Contractor Chapman, Jeremy J CPT MVN | FW: IHNC RFP - OC Comments |
| HLP-173-000005570 | HLP-173-000005570 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | IHNC DRAFT RFP OC COMMENTS |
| HLP-173-000000559 | HLP-173-000000559 | Deliberative Process | 9/11/2007 | MSG | Elmer, Ronald R MVN | Grzegorzewski, Michael J MVN | FW: Borrow Issues Matrix |
| HLP-173-000005440 | HLP-173-000005440 | Deliberative Process | XX/XX/XXXX | PPT | / MVN | N/A | BORROW ISSUES |
| HLP-173-000000589 | HLP-173-000000589 | Deliberative Process | 8/30/2007 | MSG | Elmer, Ronald R MVN | Walker, Lee Z MVN-Contractor Wilkinson, Laura L MVN Arnold, Missy K MVK Williams, George W MVK Glorioso, Daryl G MVN Just, Gloria N MVN-Contractor Kopec, Joseph G MVN Chapman, Jeremy J CPT MVN Strecker, Dennis C MVN-Contractor | FW: IHNC Fact Sheet suggested revisions - Procurement only |
| HLP-173-000005324 | HLP-173-000005324 | Deliberative Process | 8/2/2007 | DOC | / HURRICANE PROTECTION OFFICE | N/A | FACT SHEET IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (IHNC) FLOOD CONTROL AND COASTAL EMERGENCIES |
| HLP-173-000000590 | HLP-173-000000590 | Deliberative Process | 8/30/2007 | MSG | Elmer, Ronald R MVN | Strecker, Dennis C MVN-Contractor Chapman, Jeremy J CPT MVN | FW: IHNC Fact Sheet suggested revisions - Procurement only |
| HLP-173-000005348 | HLP-173-000005348 | Deliberative Process | 8/2/2007 | DOC | / HURRICANE PROTECTION OFFICE | N/A | FACT SHEET IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (IHNC) FLOOD CONTROL AND COASTAL EMERGENCIES |
| HLP-173-000004648 | HLP-173-000004648 | Deliberative Process | 7/16/1999 | MSG | Bacuta, George MVN | Dicharry, Gerald J Jr MVN Baumy, Walter O Jr MVN Mabry, Reuben C MVN Brouse, Gary S MVN Elmer, Ronald R MVN | IHNC Draft Memo |
| HLP-173-000007754 | HLP-173-000007754 | Deliberative Process | 7/16/1999 | DOC | SATTERLEE GERARD S | DICHARRY GERALD J/MVN BACUTA, GEORGE/MVN ELMER RONALD R/MVN KILROY MAURYA/MVN | INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT PROJECT |
| HLP-173-000004650 | HLP-173-000004650 | Deliberative Process | 7/19/1999 | MSG | Bacuta, George MVN | Dicharry, Gerald J Jr MVN Baumy, Walter O Jr MVN Mabry, Reuben C MVN Brouse, Gary S MVN Elmer, Ronald R MVN Spadaro, Jean MVN | RE: IHNC Draft Memo |
| HLP-173-000007797 | HLP-173-000007797 | Deliberative Process | 7/16/1999 | DOC | SATTERLEE GERARD S | DICHARRY GERALD J/MVN BACUTA, GEORGE/MVN ELMER RONALD R/MVN KILROY MAURYA/MVN | INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT PROJECT |
| HLP-173-000004765 | HLP-173-000004765 | Attorney-Client; Attorney Work Product | 2/28/2003 | MSG | Bacuta, George C MVN | Northey, Robert D MVN Purrington, Jackie B MVN Elmer, Ronald R MVN | RE: Dredging Operations Technical Support Program - Guidance Documents |
| HLP-173-000007711 | HLP-173-000007711 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | CHAPTER 1 HAZARDOUS WASTE IDENTIFICATION |
| HLP-173-000004776 | HLP-173-000004776 | Attorney-Client; Attorney Work Product | 8/14/2003 | MSG | Bacuta, George C MVN | Northey, Robert D MVN Guillory, Lee A MVN Mabry, Reuben C MVN Elmer, Ronald R MVN | List of IHNC Documents (1992 thru present) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-173-000007862 | HLP-173-000007862 | Attorney-Client; Attorney Work Product | XX/XX/1997 | DOC | N/A | N/A | INDEX OF THE ADMINISTRATIVE RECORD (PARISH LIST - INCLUDING REPORTS/PLANS) ENVIRONMENTAL INVESTIGATIONS FROM 1992-1997 FOR DESIGN MEMORANDUM REPORT (REPORTS ARE AVAILABLE AT USACE-NOD, ED): |
| HLP-173-000007863 | HLP-173-000007863 | Attorney-Client; Attorney Work Product | XX/XX/1997 | DOC | N/A | N/A | INDEX OF THE ADMINISTRATIVE RECORD ENVIRONMENTAL INVESTIGATIONS FROM 1992-1997 FOR DESIGN MEMORANDUM REPORT (REPORTS ARE AVAILABLE AT USACE-NOD, ED): |
| HLP-173-000004870 | HLP-173-000004870 | Deliberative Process | 7/20/1999 | MSG | Bacuta, George MVN | Boe, Richard E MVN Thibodeaux, Burnell J MVN Elmer, Ronald R MVN Baumy, Walter O Jr MVN | FW: IHNC Draft Memo |
| HLP-173-000008002 | HLP-173-000008002 | Deliberative Process | 7/16/1999 | DOC | SATTERLEE GERARD S | DICHARRY GERALD J/MVN BACUTA, GEORGE/MVN ELMER RONALD R/MVN KILROY MAURYA/MVN | INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT PROJECT |
| HLP-173-000005149 | HLP-173-000005149 | Attorney-Client; Attorney Work Product | 2/26/2004 | MSG | Northey, Robert D MVN | Boe, Richard E MVN Russell, Juanita K MVN Mach, Rodney F MVN Elmer, Ronald R MVN Bacuta, George C MVN Mabry, Reuben C MVN Mislan, Angel MVN Martinson, Robert J MVN Guillory, Lee A MVN Mathies, Linda G MVN Wiggins, Elizabeth MVN Burdine, Carol S MVN Purrington, Jackie B MVN Frederick, Denise D MVN Eisenmenger, Jameson L MVN Carney, David F MVN Thibodeaux, Burnell J MVN | FW: Industrial Canal case (Case No.: 03-0370) |
| HLP-173-000008428 | HLP-173-000008428 | Attorney-Client; Attorney Work Product | 2/20/2004 | PDF | ADAME M N / TULANE ENVIRONMENTAL LAW CLINIC ; NELSON KOREY A / TULANE ENVIRONMENTAL LAW CLINIC ; BABICH ADAM / TULANE ENVIRONMENTAL LAW CLINIC | SORGENTE NATALIA T / USDOJ ENVIRONMENTAL & NATURAL RESOURCES DIVISION FALLON / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | FIRST SET OF: REQUESTS FOR ADMISSION; REQUESTS FOR PRODUCTION; AND INTERROGATORIES, FROM HOLY CROSS NEIGHBORHOOD ASSOCIATION, GULF RESTORATION NETWORK, AND LOUISIANA ENVIRONMENTAL ACTION NETWORK TO U.S. ARMY CORPS OF ENGINEERS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-176-000000183 | HLP-176-000000183 | Deliberative Process | 7/1/2006 | MSG | Chifici, Gasper A MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Broussard, Darrel M MVN<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Hetzler, Gregory J MVN-Contractor | Notes from 30 June HPO Huddle |
| HLP-176-000005152 | HLP-176-000005152 | Deliberative Process | 6/30/2006 | DOC | BEDEY ; KENDRICK R | / HPO TEAM | HPO TEAM HUDDLE NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-176-000000295 | HLP-176-000000295 | Attorney-Client; Attorney Work Product | 8/4/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Broussard, Darrel M MVN<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN | FW: Huddle Notes 4 Aug 06 |
| HLP-176-000004470 | HLP-176-000004470 | Attorney-Client; Attorney Work Product | 8/4/2006 | DOC | BEDEY ; KENDRICK R | / HPO TEAM | HPO TEAM HUDDLE NOTES |
| HLP-176-000000410 | HLP-176-000000410 | Deliberative Process | 8/28/2006 | MSG | Ebersohl, Stanley F MVN-Contractor | Elmer, Ronald R MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Strecker, Dennis C MVN-Contractor | FW: Next version of Fourth Supplemental Guidance |
| HLP-176-000004719 | HLP-176-000004719 | Deliberative Process | XX/XX/XXXX | DOC | CREAR ROBERT / DEPARTMENT OF THE ARMY MISSISSIPPI VALLEY DIVISION, CORPS OF ENGINEERS ; CEMVD-PD-N | CECW-ZA | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE WORK DIRECTED UNDER PUBLIC LAW 109-234 (4TH SUPPLEMENTAL) |
| HLP-176-000000474 | HLP-176-000000474 | Deliberative Process | 9/15/2006 | MSG | Elmer, Ronald R MVN | Ebersohl, Stanley F MVN-Contractor<br>Strecker, Dennis C MVN-Contractor | FW: 4th supplemental VTC fact sheets |
| HLP-176-000004622 | HLP-176-000004622 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET CONSTRUCTION GENERAL MODIFICATION TO BARATARIA LAND BRIDGE PROJECT, LA |
| HLP-176-000004623 | HLP-176-000004623 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET CONSTRUCTION GENERAL MODIFICATION TO CAERNARVON FRESHWATER DIVERSION PROJECT, LA |
| HLP-176-000004624 | HLP-176-000004624 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET OUTFALL CANAL CLOSURES AND PUMP STATIONS FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| HLP-176-000004625 | HLP-176-000004625 | Deliberative Process | 8/16/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES, LA INNER HARBOR NAVIGATION CANAL (INHC) IMPROVEMENTS |
| HLP-176-000004626 | HLP-176-000004626 | Deliberative Process | 8/14/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD PROOFING PUMPS IN ORLEANS AND JEFFERSON PARISHES, LA. |
| HLP-176-000004627 | HLP-176-000004627 | Deliberative Process | 8/21/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET: FLOODWALL REPLACEMENT FLOOD CONTROL AND COASTAL EMERGENCIES LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-176-000004628 | HLP-176-000004628 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET GENERAL INVESTIGATIONS MISSISSIPPI RIVER-GULF OUTLET DEEP DRAFT DEAUTHORIZATION, LA |
| HLP-176-000004629 | HLP-176-000004629 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES - LA |
| HLP-176-000004630 | HLP-176-000004630 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| HLP-176-000004631 | HLP-176-000004631 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET CONSTRUCTION GENERAL LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA , WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA |
| HLP-176-000004632 | HLP-176-000004632 | Deliberative Process | 8/18/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES - LOCAL PROTECTION NON-FED LEVEES |
| HLP-176-000000476 | HLP-176-000000476 | Attorney-Client; Attorney Work Product | 9/15/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN | FW: HPO 8-Sep-06 Huddle Notes |
| HLP-176-000004665 | HLP-176-000004665 | Attorney-Client; Attorney Work Product | 9/8/2006 | DOC | BEDEY | / HPO TEAM | HPO TEAM HUDDLE NOTES |
| HLP-176-000000519 | HLP-176-000000519 | Attorney-Client; Attorney Work Product | 9/19/2006 | MSG | Elmer, Ronald R MVN | Strecker, Dennis C MVN-Contractor | FW: LDS on Pump Stations, IHNC and Morganza |
| HLP-176-000004516 | HLP-176-000004516 | Attorney-Client; Attorney Work Product | 12/XX/2007 | DOC | N/A | N/A | SEC. CHAPTER 3 FLOOD CONTROL AND COASTAL EMERGENCIES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-176-000000533 | HLP-176-000000533 | Attorney-Client; Attorney Work Product | 9/18/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN | FW: 15-Sep-06 Huddle Notes |
| HLP-176-000007082 | HLP-176-000007082 | Attorney-Client; Attorney Work Product | 9/15/2006 | DOC | BEDEY | CHIFICI G<br>WALKER L<br>HPO TEAM | HPO TEAM HUDDLE NOTES 15 SEP 2006 0800 HRS DISTRICT ASSEMBLY ROOM C |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-176-000000561 | HLP-176-000000561 | Attorney-Client; Attorney Work Product | 9/26/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN | FW: 22-Sep Huddle Notes |
| HLP-176-000007138 | HLP-176-000007138 | Attorney-Client; Attorney Work Product | 9/22/2006 | DOC | BEDEY | / HPO TEAM | HPO TEAM HUDDLE NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-176-000000650 | HLP-176-000000650 | Attorney-Client; Attorney Work Product | 10/11/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN | FW: 6 Oct Huddle Notes |
| HLP-176-000006486 | HLP-176-000006486 | Attorney-Client; Attorney Work Product | 10/6/2006 | DOC | BEDEY | / HPO TEAM | HPO TEAM HUDDLE NOTES |
| HLP-176-000000662 | HLP-176-000000662 | Deliberative Process | 10/30/2006 | MSG | Elmer, Ronald R MVN | Ebersohl, Stanley F MVN-Contractor<br>Strecker, Dennis C MVN-Contractor | FW: VTC Fact Sheets |
| HLP-176-000004668 | HLP-176-000004668 | Deliberative Process | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET BARATARIA LAND BRIDGE PROJECT |
| HLP-176-000004670 | HLP-176-000004670 | Deliberative Process | 10/25/2006 | DOC | / MVD ; / CAERNARVON FRESHWATER DIVISION | N/A | FACT SHEET CAERNARVON FRESHWATER DIVERSION APPROPRIATIONS TITLE: CONSTRUCTION GENERAL |
| HLP-176-000004671 | HLP-176-000004671 | Deliberative Process | 10/XX/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATION TO DRAINAGE CANALS |
| HLP-176-000004672 | HLP-176-000004672 | Deliberative Process | 10/24/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET SELECTIVE ARMORING OF LEVEES |
| HLP-176-000004673 | HLP-176-000004673 | Deliberative Process | 8/22/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES, LA IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (INHC) |
| HLP-176-000004674 | HLP-176-000004674 | Deliberative Process | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES INCORPORATION INTO EXISTING NEW ORLEANS TO VENICE, LOUISIANA AND VICINITY HURRICANE PROTECTION PROJECT FLOOD CONTROL AND COASTAL EMERGENCIES - LA |
| HLP-176-000004675 | HLP-176-000004675 | Deliberative Process | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-176-000000681 | HLP-176-000000681 | Deliberative Process | 10/25/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chific, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN | FW: 20-Oct Huddle Notes |
| HLP-176-000005030 | HLP-176-000005030 | Deliberative Process | 10/20/2006 | DOC | BEDEY ; KENDRICK R ; WALKER L ; MATHERNE A | / HPO TEAM | HPO TEAM HUDDLE NOTES |
| HLP-176-000000732 | HLP-176-000000732 | Deliberative Process | 11/17/2006 | MSG | Ebersohl, Stanley F MVN-Contractor | Meador, John A MVN<br>Elmer, Ronald R MVN<br>Strecker, Dennis C MVN-Contractor<br>Ebersohl, Stanley F MVN-Contractor | IHNC VTC Fact Sheet Executive Summary |
| HLP-176-000004558 | HLP-176-000004558 | Deliberative Process | 11/17/2006 | DOC | N/A | N/A | EXECUTIVE SUMMARY TO THE IHNC VTC FACT SHEET |
| HLP-176-000004560 | HLP-176-000004560 | Deliberative Process | 11/16/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES, LA  IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (INHC) |
| HLP-176-000000747 | HLP-176-000000747 | Deliberative Process | 11/16/2006 | MSG | Herr, Brett H MVN | Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Elmer, Ronald R MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Strecker, Dennis C MVN-Contractor | RE: 4th supplemental  fact sheets & NLT date |
| HLP-176-000006104 | HLP-176-000006104 | Deliberative Process | 11/16/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES, LA IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (INHC) FLOOD CONTROL AND COASTAL EMERGENCIES, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-176-000000749 | HLP-176-000000749 | Attorney-Client; Attorney Work Product | 11/16/2006 | MSG | Herr, Brett H MVN | Kinsey, Mary V MVN Bland, Stephen S MVN Elmer, Ronald R MVN Ebersohl, Stanley F MVN-Contractor Strecker, Dennis C MVN-Contractor | RE: 4th supplemental  fact sheets & NLT date |
| HLP-176-000006105 | HLP-176-000006105 | Attorney-Client; Attorney Work Product | 8/22/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES, LA IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (INHC) FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| HLP-176-000000750 | HLP-176-000000750 | Deliberative Process | 11/16/2006 | MSG | Herr, Brett H MVN | Kinsey, Mary V MVN Bland, Stephen S MVN Elmer, Ronald R MVN Ebersohl, Stanley F MVN-Contractor Strecker, Dennis C MVN-Contractor | FW: 4th supplemental  fact sheets & NLT date |
| HLP-176-000006106 | HLP-176-000006106 | Deliberative Process | 8/22/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES, LA IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (INHC) FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| HLP-176-000000752 | HLP-176-000000752 | Deliberative Process | 11/15/2006 | MSG | Ebersohl, Stanley F MVN-Contractor | Herr, Brett H MVN Elmer, Ronald R MVN Strecker, Dennis C MVN-Contractor Ebersohl, Stanley F MVN-Contractor | FW: 4th supplemental  fact sheets & NLT date |
| HLP-176-000006107 | HLP-176-000006107 | Deliberative Process | 8/22/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES, LA IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (INHC) FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| HLP-176-000000755 | HLP-176-000000755 | Deliberative Process | 11/15/2006 | MSG | Elmer, Ronald R MVN | Ebersohl, Stanley F MVN-Contractor Strecker, Dennis C MVN-Contractor | FW: 4th Supp VTC Fact Sheets, Global Example |
| HLP-176-000006121 | HLP-176-000006121 | Deliberative Process | 11/15/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) APPROPRIATIONS TITLE: CONSTRUCTION GENERAL |
| HLP-176-000000756 | HLP-176-000000756 | Deliberative Process | 11/15/2006 | MSG | Elmer, Ronald R MVN | Ebersohl, Stanley F MVN-Contractor Strecker, Dennis C MVN-Contractor | FW: 4th supplemental  fact sheets & NLT date |
| HLP-176-000006122 | HLP-176-000006122 | Deliberative Process | 8/22/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES, LA IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (INHC) FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| HLP-176-000000759 | HLP-176-000000759 | Deliberative Process | 11/15/2006 | MSG | Ebersohl, Stanley F MVN-Contractor | Strecker, Dennis C MVN-Contractor | FW: MRGO-3D Executive Summary DRAFT |
| HLP-176-000006125 | HLP-176-000006125 | Deliberative Process | xx/xx/xxxx | DOC | N/A | N/A | INTERIM REPORT TO CONGRESS MISSISSIPPI RIVER GULF OUTLET DEEP DRAFT DEAUTHORIZATION STUDY EXECUTIVE SUMMARY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-176-000000770 | HLP-176-000000770 | Deliberative Process | 11/13/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>'Bedey, Jeffrey A COL NWO'<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Boese, Derek E MVN-Contractor<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN | FW: Huddle Notes - 03 Nov |
| HLP-176-000006138 | HLP-176-000006138 | Deliberative Process | 11/3/2006 | DOC | BEDEY ; MATHERNE A ; WALKER L | / HPO TEAM | HPO TEAM HUDDLE AGENDA |
| HLP-176-000000796 | HLP-176-000000796 | Deliberative Process | 11/7/2006 | MSG | Elmer, Ronald R MVN | Ebersohl, Stanley F MVN-Contractor<br>Strecker, Dennis C MVN-Contractor | FW: Revised Draft MRGO Deep-Draft Navigation De-Authorization Report |
| HLP-176-000005041 | HLP-176-000005041 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | TABLE CONTAINS STUDY AUTHORITY PURPOSE AND INTENT AND LOCATION OF PROJECT |
| HLP-176-000005042 | HLP-176-000005042 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | COMMENTS |
| HLP-176-000005044 | HLP-176-000005044 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | TABLE 7 SYSTEM OF ACCOUNTS: COMPARISON OF ALTERNATIVES |
| HLP-176-000000839 | HLP-176-000000839 | Attorney-Client; Attorney Work Product | 11/27/2006 | MSG | Elmer, Ronald R MVN | Strecker, Dennis C MVN-Contractor<br>Ebersohl, Stanley F MVN-Contractor | FW: Acquisition Strategy Workshop Draft Report |
| HLP-176-000006240 | HLP-176-000006240 | Attorney-Client; Attorney Work Product | 11/20/2006 | DOC | N/A | N/A | DRAFT PREAMBLE TO PROCUREMENT DOCUMENTS PERMANENT PUMP STATIONS PROJECT |
| HLP-176-000000844 | HLP-176-000000844 | Attorney-Client; Attorney Work Product | 11/29/2006 | MSG | Elmer, Ronald R MVN | Kinsey, Mary V MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Nicholas, Cindy A MVN<br>Arnold, Missy K MVK<br>Strecker, Dennis C MVN-Contractor | RE: IHNC Improvements (UNCLASSIFIED) |
| HLP-176-000006329 | HLP-176-000006329 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | IHNC FLOODGATES DESIGN BUILD RFP |
| HLP-176-000000845 | HLP-176-000000845 | Attorney-Client; Attorney Work Product | 11/29/2006 | MSG | Elmer, Ronald R MVN | Strecker, Dennis C MVN-Contractor<br>Ebersohl, Stanley F MVN-Contractor | FW: IHNC Improvements (UNCLASSIFIED) |
| HLP-176-000006347 | HLP-176-000006347 | Attorney-Client; Attorney Work Product | 11/20/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (IHNC) FLOOD CONTROL AND COASTAL EMERGENCIES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-176-000000875 | HLP-176-000000875 | Deliberative Process | 12/4/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Boese, Derek E MVN-Contractor<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN | FW: Huddle Notes (UNCLASSIFIED) |
| HLP-176-000004729 | HLP-176-000004729 | Deliberative Process | 11/21/2006 | DOC | BEDEY | / HPO TEAM | HPO TEAM HUDDLE AGENDA |
| HLP-176-000001160 | HLP-176-000001160 | Attorney-Client; Attorney Work Product | 1/31/2007 | MSG | Hoppmeyer, Calvin C MVN-Contractor | Strecker, Dennis C MVN-Contractor | FW: 4th Supp VTC Fact Sheets and PDD Frameworks (UNCLASSIFIED) |
| HLP-176-000004842 | HLP-176-000004842 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) CONSTRUCTION GENERAL |
| HLP-176-000004843 | HLP-176-000004843 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROJECT DESCRIPTION DOCUMENT (PDD) FRAMEWORK 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) |
| HLP-176-000004844 | HLP-176-000004844 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | N/A | N/A | PROJECT DESCRIPTION DOCUMENT (PDD) FRAMEWORK SELECTIVE ARMORING OF LEVEES |
| HLP-176-000004845 | HLP-176-000004845 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET SELECTIVE ARMORING OF LEVEES FLOOD CONTROL AND COASTAL EMERGENCIES |
| HLP-176-000004846 | HLP-176-000004846 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | N/A | N/A | PROJECT DESCRIPTION DOCUMENT (PDD) FRAMEWORK RISK REDUCTION (BARATARIA BASIN LANDBRIDGE PROJECT, LA) |
| HLP-176-000004847 | HLP-176-000004847 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET RISK REDUCTION (BARATARIA BASIN LANDBRIDGE) PROJECT CONSTRUCTION GENERAL |
| HLP-176-000004848 | HLP-176-000004848 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | N/A | N/A | PROJECT DESCRIPTION DOCUMENT (PDD) FRAMEWORK RISK REDUCTION (CAERNARVON FRESHWATER DIVERSION) |
| HLP-176-000004849 | HLP-176-000004849 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET RISK REDUCTION (CAERNARVON FRESHWATER DIVERSION) CONSTRUCTION GENERAL |
| HLP-176-000004850 | HLP-176-000004850 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | N/A | N/A | PROJECT DESCRIPTION DOCUMENT (PDD) FRAMEWORK OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATION TO DRAINAGE CANALS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-176-000004853 | HLP-176-000004853 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | N/A | N/A | PROJECT DESCRIPTION DOCUMENT (PDD) FRAMEWORK EXISTING FLOODWALL REINFORCEMENT/REPLACEMENT |
| HLP-176-000004854 | HLP-176-000004854 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET EXISTING FLOODWALL REINFORCEMENT/REPLACEMENT FLOOD CONTROL AND COASTAL EMERGENCIES |
| HLP-176-000004855 | HLP-176-000004855 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | N/A | N/A | PROJECT DESCRIPTION DOCUMENT (PDD) FRAMEWORK IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (IHNC) |
| HLP-176-000004856 | HLP-176-000004856 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (IHNC) FLOOD CONTROL AND COASTAL EMERGENCIES |
| HLP-176-000004857 | HLP-176-000004857 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER-GULF OUTLET DEEP DRAFT DE-AUTHORIZATION GENERAL INVESTIGATIONS |
| HLP-176-000004858 | HLP-176-000004858 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER GULF OUTLET - OPERATION AND MAINTENANCE O&M GENERAL |
| HLP-176-000004859 | HLP-176-000004859 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | N/A | N/A | PROJECT DESCRIPTION DOCUMENT (PDD) FRAMEWORK PLAQUEMINES PARISH NON-FEDERAL LEVEES INCORPORATION INTO EXISTING NEW ORLEANS TO VENICE, LOUISIANA HURRICANE PROTECTION PROJECT |
| HLP-176-000004860 | HLP-176-000004860 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES INCORPORATION INTO EXISTING NEW ORLEANS TO VENICE, LOUISIANA HURRICANE PROTECTION PROJECT FLOOD CONTROL AND COASTAL EMERGENCIES |
| HLP-176-000004861 | HLP-176-000004861 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | N/A | N/A | PROJECT DESCRIPTION DOCUMENT (PDD) FRAMEWORK STORM-PROOFING PUMP STATIONS IN ORLEANS AND JEFFERSON PARISHES, LA. |
| HLP-176-000004862 | HLP-176-000004862 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET STORM-PROOFING PUMP STATIONS IN ORLEANS AND JEFFERSON PARISHES, LA. FLOOD CONTROL AND COASTAL EMERGENCIES |
| HLP-176-000004863 | HLP-176-000004863 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | N/A | N/A | PROJECT DESCRIPTION DOCUMENT (PDD) FRAMEWORK TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM |
| HLP-176-000004864 | HLP-176-000004864 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM FLOOD CONTROL AND COASTAL EMERGENCIES |
| HLP-176-000004865 | HLP-176-000004865 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | N/A | N/A | PROJECT DESCRIPTION DOCUMENT (PDD) FRAMEWORK ASSESSMENT OF VERTICAL SETTLEMENT VERSUS NEW STORM DATA |
| HLP-176-000004866 | HLP-176-000004866 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET ASSESSMENT OF VERTICAL SETTLEMENT VERSUS NEW STORM DATA GENERAL INVESTIGATIONS |
| HLP-176-000001201 | HLP-176-000001201 | Attorney-Client; Attorney Work Product | 2/2/2007 | MSG | Herr, Brett H MVN | Elmer, Ronald R MVN Strecker, Dennis C MVN-Contractor | FW: 4th Supp VTC Fact Sheets and PDD Frameworks (UNCLASSIFIED) |
| HLP-176-000005098 | HLP-176-000005098 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | N/A | N/A | PROJECT DESCRIPTION DOCUMENT (PDD) FRAMEWORK IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (IHNC) |
| HLP-176-000005100 | HLP-176-000005100 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (IHNC) FLOOD CONTROL AND COASTAL EMERGENCIES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-176-000001320 | HLP-176-000001320 | Deliberative Process | 2/9/2007 | MSG | Smith, Susan K MVD | Montvai, Zoltan L HQ02<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Jenkins, David G MVD<br>Miller, Gregory B MVN<br>Meador, John A MVN<br>Durham-Aguilera, Karen L NWD<br>Podany, Thomas J MVN<br>Wagenaar, Richard P Col MVN<br>Constance, Troy G MVN<br>Starkel, Murray P LTC MVN<br>Watford, Edward R SWL<br>Hite, Kristen A MVN<br>Glorioso, Daryl G MVN<br>Hawes, Suzanne R MVN<br>Mickal, Sean P MVN<br>Klein, William P Jr MVN<br>Daigle, Michelle C MVN<br>Chapman, Jeremy J CPT MVN<br>Strecker, Dennis C MVN-Contractor<br>Elmer, Ronald R MVN<br>Corbino, Jeffrey M MVN<br>Creef, Edward D MVN<br>Brown, Jane L MVN<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Bastian, David F MVN | MRGO O&M Work Plan (UNCLASSIFIED) |
| HLP-176-000007858 | HLP-176-000007858 | Deliberative Process | 02/XX/2007 | DOC | N/A | N/A | MISSISSIPPI RIVER GULF OUTLET 4TH SUPPLEMENTAL EMERGENCY APPROPRIATIONS WORK PLAN OVERVIEW |
| HLP-176-000007859 | HLP-176-000007859 | Deliberative Process | 02/XX/2007 | PPT | N/A | N/A | MISSISSIPPI RIVER GULF OUTLET (MRGO) O&M WORK PLAN (REVISED) FEBRUARY 2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-176-000001578 | HLP-176-000001578 | Deliberative Process | 3/23/2007 | MSG | Raymond Butler | Chapman, Jeremy J CPT MVN<br>'Bill Marchal'<br>cmerkl@sbpg.net<br>slfpae.president@ejld.com<br>davidmiller@dotd.la.gov<br>clydemartin@dotd.la.gov<br>'Pat Gallwey'<br>mholzhalb@vesselalliance.com<br>cherriefeld@aol.com<br>carlton@saveourlake.org<br>'Keister, Robert LCDR'<br>Elmer, Ronald R MVN<br>Strecker, Dennis C MVN-Contractor<br>Towns, Cleveland C MVN-Contractor<br>Walker, Lee Z MVN-Contractor<br>Wilkinson, Laura L MVN<br>Glorioso, Daryl G MVN<br>Boyce, Mayely L MVN<br>Kendrick, Richmond R MVN<br>Bedey, Jeffrey A COL MVN<br>Durham-Aguilera, Karen L NWD<br>Cali, Peter R MVN-Contractor<br>Stutts, D Van MVN<br>Muenow, Shawn A MVN-Contractor<br>Landry, Vic L MVN-Contractor<br>Capt. Frank Paskewich<br>Merritt Lane<br>Spencer Murphy | Gulf Intracoastal Canal Association Comments on IHNC Hurricane Protection Partnering Team |
| HLP-176-000006162 | HLP-176-000006162 | Deliberative Process | XX/XX/XXXX | PPT | / USACE | N/A | IMPACT OF IHNC LOCK ON THE STATE OF ALABAMA |
| HLP-176-000006163 | HLP-176-000006163 | Deliberative Process | XX/XX/2005 | XLS | / WATERBORNE COMMERCE STATISTICS CENTER | N/A | SHIPPING AND RECEIVING STATES FOR COMMODITIES MOVING THROUGH THE INNER HARBOR LOCK BY LPMS 1-DIGIT COMMODITY CODE |
| HLP-176-000001745 | HLP-176-000001745 | Deliberative Process | 4/16/2007 | MSG | Chapman, Jeremy J CPT MVN | Bedey, Jeffrey A COL MVN<br>Kendrick, Richmond R MVN<br>Elmer, Ronald R MVN<br>Strecker, Dennis C MVN-Contractor<br>Towns, Cleveland C MVN-Contractor<br>Nicholas, Cindy A MVN<br>Golden, Kay MVK Contractor<br>Williams, George W MVK<br>Glorioso, Daryl G MVN<br>Ashley, John A MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Wilkinson, Laura L MVN<br>Walker, Lee Z MVN-Contractor | IHNC Brief to TF Hope |
| HLP-176-000005025 | HLP-176-000005025 | Deliberative Process | 4/16/2007 | PPT | / USACE | N/A | IHNC DRAFT SSP/RFQ BRIEF APRIL 16, 2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-176-000001780 | HLP-176-000001780 | Deliberative Process | 4/11/2007 | MSG | Herr, Brett H MVN | Wagner, Kevin G MVN<br>Gilmore, Christophor E MVN<br>StGermain, James J MVN<br>Ashley, John A MVN<br>Elmer, Ronald R MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Strecker, Dennis C MVN-Contractor<br>Rauber, Gary W MVN<br>Chatman, Courtney D MVN<br>Barnes, Tomma K MVN-Contractor<br>Miller, Gregory B MVN<br>Daigle, Michelle C MVN<br>Wingate, Mark R MVN<br>McCrossen, Jason P MVN<br>Wilson-Prater, Tawanda R MVN<br>Burdine, Carol S MVN | FW: VTC Fact Sheet and PDD Conference Call |
| HLP-176-000006043 | HLP-176-000006043 | Deliberative Process | 3/30/2007 | DOC | N/A | N/A | FACT SHEET 100 YEAR HURRICANE PROTECTION (LEVEES & NEW FLOODWALLS/STRUCTURES) |
| HLP-176-000006044 | HLP-176-000006044 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | PROJECT DESCRIPTION DOCUMENT (PPD) FRAMEWORK 100-YEAR HURRICAN PROTECTION |
| HLP-176-000006045 | HLP-176-000006045 | Deliberative Process | 3/2/2007 | DOC | /MVD | N/A | FACT SHEET SELECTIVE ARMORING OF LEVEES |
| HLP-176-000006046 | HLP-176-000006046 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | PROJECT DESCRIPTION DOCUMENT (PPD) FRAMEWORK RISK REDUCTION (BARATARIA BASIN LANDBRIDGE PROJECT, LA) |
| HLP-176-000006047 | HLP-176-000006047 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | RISK REDUCTION (BARATARIA BASIN LANDBRIDGE) PROJECT |
| HLP-176-000006048 | HLP-176-000006048 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | PROJECT DESCRIPTION DOCUMENT (PPD) FRAMEWORK RISK REDUCTION (CAERNARVON FRESHWATER DIVERSION) |
| HLP-176-000006049 | HLP-176-000006049 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | RISK REDUCTION (CAEMARVON FRESHWATER DIVERSION) |
| HLP-176-000006050 | HLP-176-000006050 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | FACT SHEET OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATIONS TO DRAINAGE CANALS |
| HLP-176-000006051 | HLP-176-000006051 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DESIGN AND CONSTRUCTION AWARDING CIVIL WORKS DESIGN-BUILD CONTRACTS |
| HLP-176-000006052 | HLP-176-000006052 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | FACT SHEET EXISTING FLOODWALL REINFORCEMENT/REPLACEMENT |
| HLP-176-000006053 | HLP-176-000006053 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | IMPROVEMENTS TO LAKE PONTTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (IHNC) |
| HLP-176-000006054 | HLP-176-000006054 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | MISSISSIPPI RIVER-GULF OUTLET DEEP DRAFT DE-AUTHORIZATION |
| HLP-176-000006055 | HLP-176-000006055 | Deliberative Process | 2/14/2007 | DOC | N/A | N/A | FACT SHEET MISSISSIPPI RIVER GULF OUTLET OPERATION AND MAINTENANCE |
| HLP-176-000006056 | HLP-176-000006056 | Deliberative Process | 3/2/2007 | DOC | /MVD | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES INCORPORATION INTO EXISTING NEW ORLEANS TO VENICE, LOUISIANA HURRICANE PROTECTION PROJECT |
| HLP-176-000006057 | HLP-176-000006057 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | FACT SHEET STORM-PROOFING PUMP STATIONS IN ORLEANS AND JEFFERSON PARISHES, LA |
| HLP-176-000006058 | HLP-176-000006058 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | FACT SHEET TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM |
| HLP-176-000006059 | HLP-176-000006059 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | ASSESSMENT OF VERTICAL SETTLEMENT VERSUS NEW STORM DATA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-176-000001905 | HLP-176-000001905 | Attorney-Client; Attorney Work Product | 5/3/2007 | MSG | Kendrick, Richmond R MVN | Elmer, Ronald R MVN<br>Chapman, Jeremy J CPT MVN<br>Strecker, Dennis C MVN-Contractor<br>Ashley, John A MVN<br>Hoppmeyer, Calvin C MVN-Contractor | FW: Waivers - Due-Outs - VTC Fact Sheet Telcon |
| HLP-176-000004947 | HLP-176-000004947 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CEMVD-PD-N | CECW-ZA | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE HURRICANE PROTECTION SYSTEM FOR 4TH SUPPLEMENTAL WORK - INSTALLATION OF PERMANENT CANAL CLOSURES AND PUMPS AND IMPROVEMENTS TO PROTECTION FOR INNER HARBOR NAVIGATION CANAL |
| HLP-176-000001988 | HLP-176-000001988 | Deliberative Process | 5/9/2007 | MSG | Elmer, Ronald R MVN | Strecker, Dennis C MVN-Contractor | FW: IHNC Timeline (revised) |
| HLP-176-000006399 | HLP-176-000006399 | Deliberative Process | 5/9/2007 | PPT | DB CONTACT | | REVISED TIMELINE IHNC HPS FEATURE (CG) |
| HLP-176-000002084 | HLP-176-000002084 | Deliberative Process | 5/30/2007 | MSG | Herr, Brett H MVN | Rauber, Gary W MVN<br>Chatman, Courtney D MVN<br>Barnes, Tomma K MVN-Contractor<br>Daigle, Michelle C MVN<br>Miller, Gregory B MVN<br>Wilson-Prater, Tawanda R MVN<br>Wagner, Kevin G MVN<br>Gilmore, Christophor E MVN<br>StGermain, James J MVN<br>Ashley, John A MVN<br>Elmer, Ronald R MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Strecker, Dennis C MVN-Contractor<br>Wingate, Mark R MVN<br>McCrossen, Jason P MVN<br>Elzey, Durund MVN<br>Bergerson, Inez R SAM<br>Labure, Linda C MVN<br>Glorioso, Daryl G MVN<br>Owen, Gib A MVN | FW: VTC Fact Sheets for Vertical Settlement, Armoring, Barataria, Caernarvon, Existing floodwall, Plaquemines, Terrebonne - Short Suspense - Needed by COB on Wednesday 30 May |
| HLP-176-000007253 | HLP-176-000007253 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES INCORPORATION INTO EXISTING NEW ORLEANS TO VENICE, LOUISIANA HURRICANE PROTECTION PROJECT |
| HLP-176-000002174 | HLP-176-000002174 | Deliberative Process | 6/1/2007 | MSG | Herr, Brett H MVN | Rauber, Gary W MVN<br>Wilson-Prater, Tawanda R MVN<br>Brouse, Gary S MVN<br>Waits, Stuart MVN<br>Elmer, Ronald R MVN<br>Strecker, Dennis C MVN-Contractor<br>Ashley, John A MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Wingate, Mark R MVN<br>Elzey, Durund MVN<br>McCrossen, Jason P MVN<br>Bergerson, Inez R SAM<br>Glorioso, Daryl G MVN<br>Labure, Linda C MVN<br>Owen, Gib A MVN<br>Chewning, Brian MVD | FW: OC Comments to VTC Fact Sheets |
| HLP-176-000005277 | HLP-176-000005277 | Deliberative Process | 5/31/2007 | DOC | N/A | N/A | PROJECT DESCRIPTION DOCUMENT (PDD) FRAMEWORK RISK REDUCTION (BARATARIA BASIN LANDBRIDGE PROJECT, LA) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-176-000005279 | HLP-176-000005279 | Deliberative Process | 5/31/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET RISK REDUCTION (BARATARIA BASIN LANDBRIDGE) PROJECT CONSTRUCTION GENERAL |
| HLP-176-000005281 | HLP-176-000005281 | Deliberative Process | 5/31/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET EXISTING FLOODWALL REINFORCEMENT/REPLACEMENT FLOOD CONTROL AND COASTAL EMERGENCIES |
| HLP-176-000005282 | HLP-176-000005282 | Deliberative Process | XX/XX/XXXX | PPT | / USACE | N/A | TIMELINE W/ WAIVERS IHNC HPS FEATURE (CG) |
| HLP-176-000005283 | HLP-176-000005283 | Deliberative Process | 5/31/2007 | DOC | / HURRICANE PROTECTION OFFICE | N/A | FACT SHEET IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (IHNC) FLOOD CONTROL AND COASTAL EMERGENCIES |
| HLP-176-000005284 | HLP-176-000005284 | Deliberative Process | 5/31/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET PERMANENT CANAL CLOSURES AND PUMPS FLOOD CONTROL AND COASTAL EMERGENCIES |
| HLP-176-000005286 | HLP-176-000005286 | Deliberative Process | 5/31/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES INCORPORATION INTO EXISTING NEW ORLEANS TO VENICE, LOUISIANA HURRICANE PROTECTION PROJECT FLOOD CONTROL AND COASTAL EMERGENCIES |
| HLP-176-000005287 | HLP-176-000005287 | Deliberative Process | 5/31/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM FLOOD CONTROL AND COASTAL EMERGENCIES |
| HLP-176-000002262 | HLP-176-000002262 | Attorney-Client; Attorney Work Product | 6/18/2007 | MSG | Kendrick, Richmond R MVN | Chapman, Jeremy J CPT MVN Nicholas, Cindy A MVN Williams, George W MVK Golden, Kay MVK Contractor Elmer, Ronald R MVN Strecker, Dennis C MVN-Contractor Perry, Brett T MVN-Contractor Glorioso, Daryl G MVN Billings, Gregory  LRB | RE: IHNC RFQ Rev for Legal Suff |
| HLP-176-000006206 | HLP-176-000006206 | Attorney-Client; Attorney Work Product | 6/14/2007 | DOC | / USACE | N/A | INNER HARBOR NAVIGATION CANAL HURRICANE PROTECTION PROJECT W912P8-07-R-0053 DESIGN-BUILD PHASE ONE REQUEST FOR QUALIFICATIONS |
| HLP-176-000002311 | HLP-176-000002311 | Deliberative Process | 6/26/2007 | MSG | Chapman, Jeremy J CPT MVN | Durham-Aguilera, Karen L  MVN Meador, John A MVN Bergerson, Inez R SAM Nester, Marlene I SAM Kendrick, Richmond R MVN Bedey, Jeffrey A COL MVN Perry, Brett T MVN-Contractor Elmer, Ronald R MVN Strecker, Dennis C MVN-Contractor Chewning, Brian MVD Wilbanks, Rayford E MVD Harden, Michael MVD Williams, George W MVK Ashley, John A MVN Hoppmeyer, Calvin C MVN-Contractor Wilkinson, Laura L MVN Walker, Lee Z MVN-Contractor Kopec, Joseph G MVN Just, Gloria N MVN-Contractor Glorioso, Daryl G MVN Towns, Cleveland C MVN-Contractor Grieshaber, John B MVN Nazarko, Nicholas MAJ MVN | FW: IHNC Working Docs |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-176-000006615 | HLP-176-000006615 | Deliberative Process | 6/25/2007 | PDF | BEDEY JEFFREY A / DEPARTMENT OF THE ARMY ; CEMVN-HPO ; SCHMAUDER CRAIG R / DEPARTMENT OF THE ARMY ; CECC-C ; CECW-E ; BASHAM DONALD L / USACE ; TYLER J J / USACE ; ELMER RONALD R | / PROGRAMS INTEGRATION DIVISION | MEMORANDUM FOR HQUSACE PROGRAMS INTEGRATION DIVISION (PID) THRU: USACE REGIONAL BUSINESS CENTER, MISSISSIPPI VALLEY DIVISION REQUEST FOR WAIVER TO USE STIPENDS FOR CIVIL WORKS DESIGN-BUILD PROJECT - NAVIGABLE FLOOD CONTROL STRUCTURE AT THE INNER HARBOR NAVIGATION CANAL |
| HLP-176-000002515 | HLP-176-000002515 | Attorney-Client; Attorney Work Product | 7/25/2007 | MSG | Chapman, Jeremy J CPT MVN | Kopec, Joseph G MVN Just, Gloria N MVN-Contractor Labure, Linda C MVN Glorioso, Daryl G MVN Elmer, Ronald R MVN Strecker, Dennis C MVN-Contractor Kendrick, Richmond R MVN Perry, Brett T MVN-Contractor | IHNC PCA ?'s on Real Estate |
| HLP-176-000005637 | HLP-176-000005637 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / DEPARTMENT OF THE ARMY | N/A | AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND [FULL NAME OF NON-FEDERAL SPONSOR] AND [FULL NAME OF OTHER NON-FEDERAL SPONSOR] FOR DESIGN AND CONSTRUCTION OF THE INNER HARBOR NAVIGATION CANAL HURRICANE PROTECTION WORK, LOUISIANA |
| HLP-176-000002790 | HLP-176-000002790 | Deliberative Process | 8/22/2007 | MSG | Chapman, Jeremy J CPT MVN | Arnold, Missy K MVK Williams, George W MVK Elmer, Ronald R MVN Kendrick, Richmond R MVN Grieshaber, John B MVN Bedey, Jeffrey A COL MVN Strecker, Dennis C MVN-Contractor Towns, Cleveland C MVN-Contractor Walker, Lee Z MVN-Contractor Wilkinson, Laura L MVN Glorioso, Daryl G MVN | IHNC Draft RFP |
| HLP-176-000007295 | HLP-176-000007295 | Deliberative Process | 09/XX/2007 | PDF | / USACE CONTRACTING ; / HPO ; / OIRM | SMITH JOHN | INNER HARBOR NAVIGATION CANAL HURRICANE PROTECTION PROJECT W912P8-07-R-0053 REQUEST FOR PROPOSAL DESIGN-BUILD PHASE TWO |
| HLP-176-000002817 | HLP-176-000002817 | Deliberative Process | 8/22/2007 | MSG | Chapman, Jeremy J CPT MVN | Bedey, Jeffrey A COL MVN Kendrick, Richmond R MVN Perry, Brett T MVN-Contractor Elmer, Ronald R MVN Strecker, Dennis C MVN-Contractor Towns, Cleveland C MVN-Contractor Boese, Derek E MVN-Contractor Glorioso, Daryl G MVN Arnold, Missy K MVK Williams, George W MVK Walker, Lee Z MVN-Contractor Wilkinson, Laura L MVN Kopec, Joseph G MVN Just, Gloria N MVN-Contractor Grieshaber, John B MVN Jolissaint, Donald E MVN Barre, Clyde J MVN Cali, Peter R MVN-Contractor 'Bandy, Maurice' 'Ronald Dunn' 'Dennis.Kamber@arcadis-us.com' 'Diana Hoag' 'Ferruccio, Tony' | IHNC Industry Brief |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-176-000006312 | HLP-176-000006312 | Deliberative Process | 8/23/2007 | PPT | / USACE | N/A | PHASE TWO DRAFT RFP INDUSTRY MEETING INNER HARBOR NAVIGATION CANAL (IHNC) HURRICANE PROTECTION PROJECT SOLICITATION NO. W912P8-07-R-0053-0004 23 AUGUST 2007 |
| HLP-176-000002907 | HLP-176-000002907 | Deliberative Process | 8/30/2007 | MSG | Elmer, Ronald R MVN | Walker, Lee Z MVN-Contractor Wilkinson, Laura L MVN Arnold, Missy K MVK Williams, George W MVK Glorioso, Daryl G MVN Just, Gloria N MVN-Contractor Kopec, Joseph G MVN Chapman, Jeremy J CPT MVN Strecker, Dennis C MVN-Contractor | FW: IHNC Fact Sheet suggested revisions - Procurement only |
| HLP-176-000005531 | HLP-176-000005531 | Deliberative Process | 8/2/2007 | DOC | / HURRICANE PROTECTION OFFICE | N/A | FACT SHEET IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (IHNC) FLOOD CONTROL AND COASTAL EMERGENCIES |
| HLP-176-000002908 | HLP-176-000002908 | Deliberative Process | 8/30/2007 | MSG | Elmer, Ronald R MVN | Strecker, Dennis C MVN-Contractor Chapman, Jeremy J CPT MVN | FW: IHNC Fact Sheet suggested revisions - Procurement only |
| HLP-176-000005544 | HLP-176-000005544 | Deliberative Process | 8/2/2007 | DOC | / HURRICANE PROTECTION OFFICE | N/A | FACT SHEET IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (IHNC) FLOOD CONTROL AND COASTAL EMERGENCIES |
| HLP-176-000003099 | HLP-176-000003099 | Deliberative Process | 9/24/2007 | MSG | Chapman, Jeremy J CPT MVN | Elmer, Ronald R MVN Strecker, Dennis C MVN-Contractor Towns, Cleveland C MVN-Contractor Boese, Derek E MVN-Contractor Williams, George W MVK Arnold, Missy K MVK Davis, Sandra L MVK Walker, Lee Z MVN-Contractor Wilkinson, Laura L MVN Kopec, Joseph G MVN Hance, Rochelle R MVS Hassenboehler, Thomas G MVN-Contractor Danflous, Louis E MVN-Contractor Jolissaint, Donald E MVN Maurice Bandy 'Ronald Dunn' Diana Hoag Dennis Kamber Tony Ferruccio Glorioso, Daryl G MVN Ledden, Mathijs V MVN-Foreign-National-Netherlands Barre, Clyde J MVN Bart, Michael J MVP Jenkins, Richard B COL ERDC-SSE-MS Christensen, Jerry L NWP Foley, Edward C MVN | IHNC Draft RFP for Review |
| HLP-176-000005796 | HLP-176-000005796 | Deliberative Process | 9/24/2007 | DOC | / USACE, CONTRACTING DIVISION ; HPO CT VICKSBURG ; SACCO JOSEPH J ; CEMVN-HPO | / SMITH JOHN | INNER HARBOR NAVIGATION CANAL HURRICANE PROTECTION PROJECT W912P8-07-R-0053 AMENDMENT 0004 REQUEST FOR PROPOSAL DESIGN-BUILD PHASE TWO |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-176-000003151 | HLP-176-000003151 | Deliberative Process | 10/1/2007 | MSG | Chapman, Jeremy J CPT MVN | Wilkinson, Laura L MVN<br>Walker, Lee Z MVN-Contractor<br>Lantz, Allen D MVN<br>Accardo, Christopher J MVN<br>Connell, Timothy J MVN<br>Glorioso, Daryl G MVN<br>Hassenboehler, Thomas G MVN-Contractor<br>Elmer, Ronald R MVN<br>Strecker, Dennis C MVN-Contractor<br>Kendrick, Richmond R MVN<br>Grieshaber, John B MVN<br>Williams, George W MVK<br>Arnold, Missy K MVK | IHNC RFP BCOE & OC Review |
| HLP-176-000005893 | HLP-176-000005893 | Deliberative Process | 10/5/2007 | DOC | / USACE, CONTRACTING DIVISION ; / HPO CT VICKSBURG ;  / GSA ; SACCO JOSEPH J ; CEMVM-HPO | / SMITH JOHN | INNER HARBOR NAVIGATION CANAL HURRICANE PROTECTION PROJECT W912P8-07-R-0053 AMENDMENT 0005 REQUEST FOR PROPOSAL DESIGN-BUILD PHASE TWO |
| HLP-176-000003158 | HLP-176-000003158 | Deliberative Process | 10/3/2007 | MSG | Wilkinson, Laura L MVN | Chapman, Jeremy J CPT MVN<br>Walker, Lee Z MVN-Contractor<br>Lantz, Allen D MVN<br>Accardo, Christopher J MVN<br>Connell, Timothy J MVN<br>Glorioso, Daryl G MVN<br>Hassenboehler, Thomas G MVN-Contractor<br>Elmer, Ronald R MVN<br>Strecker, Dennis C MVN-Contractor<br>Kendrick, Richmond R MVN<br>Grieshaber, John B MVN<br>Williams, George W MVK<br>Arnold, Missy K MVK<br>Jolissaint, Donald E MVN | RE: IHNC RFP BCOE & OC Review |
| HLP-176-000005883 | HLP-176-000005883 | Deliberative Process | 10/5/2007 | DOC | / USACE, CONTRACTING DIVISION ; / HPO CT VICKSBURG ;  / GSA ; SACCO JOSEPH J ; CEMVM-HPO | / SMITH JOHN | INNER HARBOR NAVIGATION CANAL HURRICANE PROTECTION PROJECT W912P8-07-R-0053 AMENDMENT 0005 |
| HLP-176-000003279 | HLP-176-000003279 | Attorney-Client; Attorney Work Product | 10/22/2007 | MSG | Elmer, Ronald R MVN | Strecker, Dennis C MVN-Contractor<br>Chapman, Jeremy J CPT MVN | FW: IHNC RFP - OC Comments |
| HLP-176-000007778 | HLP-176-000007778 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | IHNC DRAFT RFP OC COMMENTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-176-000003311 | HLP-176-000003311 | Deliberative Process | 10/30/2007 | MSG | Chapman, Jeremy J CPT MVN | Accardo, Christopher J MVN<br>Alexander, Danielle D MVN-Contractor<br>Arnold, Dean MVN<br>Ashley, John A MVN<br>Bacuta, George C MVN<br>Bill Ciders<br>Bill Feazel<br>Billy Marchal<br>Bob Ivarson<br>Bob Turner<br>Brian Ohri<br>Bruce Ebersole<br>Capt. Frank Paskewich<br>Cherrie Felder<br>Chris Andry<br>Chris Merkl<br>Clyde Martin<br>Clyde.J.Barre@mvn02.usace.army.mil<br>Daryl Glorioso (Other Fax)<br>Dauenhauer, Rob M MVN<br>David Flotte<br>David Miller<br>Davis, Sandra L MVK<br>Deborah Keller<br>Dennis.Kamber@arcadis-us.com<br>Derek Boese (dekboese@pbsj.com)<br>dhoag@xcelsi.com<br>Donald Ator<br>Doug Blakemore<br>Duplantier, Bobby MVN<br>Elmer, Ronald R MVN<br>Entwisle, Richard C MVN | IHNC Partnering Meeting |
| HLP-176-000005776 | HLP-176-000005776 | Deliberative Process | XX/XX/XXXX | XLS | / USACE | N/A | USACE HPO PARTNERING LIST TO IMPROVE THE PROTECTION OF THE IHNC |
| HLP-176-000005777 | HLP-176-000005777 | Deliberative Process | 10/30/2007 | PPT | / USACE | N/A | IMPROVE HURRICANE PROTECTION TO THE IHNC PARTNERING UPDATE BRIEF |
| HLP-176-000003767 | HLP-176-000003767 | Attorney-Client; Attorney Work Product | 1/31/2007 | MSG | Strecker, Dennis C MVN-Contractor | Elmer, Ronald R MVN<br>Chapman, Jeremy J CPT MVN | FW: 4th Supp VTC Fact Sheets and PDD Frameworks (UNCLASSIFIED) |
| HLP-176-000007883 | HLP-176-000007883 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET EXISTING FLOODWALL REINFORCEMENT/REPLACEMENT FLOOD CONTROL AND COASTAL EMERGENCIES |
| HLP-176-000007884 | HLP-176-000007884 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | N/A | N/A | PROJECT DESCRIPTION DOCUMENT (PDD) FRAMEWORK IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (IHNC) |
| HLP-176-000007885 | HLP-176-000007885 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (IHNC) FLOOD CONTROL AND COASTAL EMERGENCIES |
| HLP-176-000007886 | HLP-176-000007886 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER-GULF OUTLET DEEP DRAFT DE-AUTHORIZATION GENERAL INVESTIGATIONS |
| HLP-176-000007887 | HLP-176-000007887 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER GULF OUTLET - OPERATION AND MAINTENANCE O&M GENERAL |
| HLP-176-000007888 | HLP-176-000007888 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | N/A | N/A | PROJECT DESCRIPTION DOCUMENT (PDD) FRAMEWORK PLAQUEMINES PARISH NON-FEDERAL LEVEES INCORPORATION INTO EXISTING NEW ORLEANS TO VENICE, LOUISIANA HURRICANE PROTECTION PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-176-000007889 | HLP-176-000007889 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES INCORPORATION INTO EXISTING NEW ORLEANS TO VENICE, LOUISIANA HURRICANE PROTECTION PROJECT FLOOD CONTROL AND COASTAL EMERGENCIES |
| HLP-176-000007890 | HLP-176-000007890 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | N/A | N/A | PROJECT DESCRIPTION DOCUMENT (PDD) FRAMEWORK STORM-PROOFING PUMP STATIONS IN ORLEANS AND JEFFERSON PARISHES, LA. |
| HLP-176-000007891 | HLP-176-000007891 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET STORM-PROOFING PUMP STATIONS IN ORLEANS AND JEFFERSON PARISHES, LA. FLOOD CONTROL AND COASTAL EMERGENCIES |
| HLP-176-000007892 | HLP-176-000007892 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | N/A | N/A | PROJECT DESCRIPTION DOCUMENT (PDD) FRAMEWORK TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM |
| HLP-176-000007893 | HLP-176-000007893 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM FLOOD CONTROL AND COASTAL EMERGENCIES |
| HLP-176-000007894 | HLP-176-000007894 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | N/A | N/A | PROJECT DESCRIPTION DOCUMENT (PDD) FRAMEWORK ASSESSMENT OF VERTICAL SETTLEMENT VERSUS NEW STORM DATA |
| HLP-176-000007895 | HLP-176-000007895 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET ASSESSMENT OF VERTICAL SETTLEMENT VERSUS NEW STORM DATA GENERAL INVESTIGATIONS |
| HLP-176-000003776 | HLP-176-000003776 | Deliberative Process | 1/31/2007 | MSG | Strecker, Dennis C MVN-Contractor | Elmer, Ronald R MVN | FW: MRGO Vertical Team Meeting Notes 29 Jan 2007 (UNCLASSIFIED) |
| HLP-176-000005343 | HLP-176-000005343 | Deliberative Process | 1/29/2007 | DOC | / MRGO | MILLER GREG MINTON ANGIE KLEIN WILLIAM BRITSCH DAL CORBINO JEFF MATHIES LINDA CHAPMAN JEREMY BERGERSON INEZ EXNICIOS JOAN CONSTANCE TROY HITE KRISTEN BROUSSARD RICK BROWN JANE CREEF EDWARD MICKAL SEAN HAWES SUE DELOACH PAM DONOVAN LARRY BASTIAN DAVE DAIGLE MICHELLE NESTER MARLENE OCAIN KEITH GLORIOSO DARYL STRECKER DENNIS WADSWORTH LISA | MRGO VERTICAL TEAM MEETING JANUARY 29, 2007 |
| HLP-176-000004346 | HLP-176-000004346 | Attorney-Client; Attorney Work Product | 10/22/2007 | MSG | Strecker, Dennis C MVN-Contractor | Elmer, Ronald R MVN | FW: IHNC RFP - OC Comments |
| HLP-176-000006773 | HLP-176-000006773 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | IHNC DRAFT RFP OC COMMENTS |
| HLP-176-000005244 | HLP-176-000005244 | Deliberative Process | 5/31/2007 | DOC | N/A | N/A | FACT SHEET IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (IHNC) |
| HLP-176-000006126 | HLP-176-000006126 | Attorney-Client; Attorney Work Product | 11/14/2006 | DOC | /USACE | N/A | MRGO DEAUTHORIZATION STUDY STRATEGIC COMMUNICATIONS PLAN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-176-000006967 | HLP-176-000006967 | Deliberative Process | 4/20/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY APPENDICES |
| HLP-176-000006968 | HLP-176-000006968 | Deliberative Process | 06/XX/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY MAIN REPORT |
| HLP-176-000006969 | HLP-176-000006969 | Deliberative Process | 06/XX/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY MAIN REPORT |
| HLP-176-000007099 | HLP-176-000007099 | Deliberative Process | 3/22/2007 | DOC | WENTWORTH ROBIN/PARTNERING CONSULTANTS INTERNATIONAL | ARNOLD MISSY/USACE BANDY MAURICE/ARCADIS BEDEY JEFFREY/USACE BLAKEMORE DOUG/USCG BOYCE MAYELY/USACE BROWN ROB/USACE CHAPMAN JEREMY/USACE DOODY TIM/SLFPA-E DUFRECHOU CARLTON/LAKE PONT. BASIN FOUNDATION DUNN RONALD/ARCADIS ELMER RON/USACE FELDER CHERRIE/GICA FELDER CHERRIE/CHANNEL SHIPYARD COS FERRUCCIO TONY/ARCADIS GALLWEY PAT/PORT OF NEW ORLEANS GOLDEN KAY/USACE GONZALES KARL C/GNOBFA GONZALES KARL C/GULF SO MARINE MSC HOLZHALB MATT/AWO JACKSON THOMAS L/SLFPA-E JOLISSAINT DONALD/USACE KEISTER ROBERT/USCG KELLER DEBORAH/PORT OF NEW ORLEANS KENDRICK RICK/USACE KOPEC JOE/USACE LAGUENS JOHN P LANDRY VIC/USACE | PARTNERING CONSULTANTS INTERNATIONAL PARTNERING KICKOFF WORKSHOP FOR IMPROVE HURRICANE PROTECTION OF THE INNER HARBOR NAVIGATION CANAL AREA |
| HLP-176-000007252 | HLP-176-000007252 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | FACT SHEET TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM |
| HLP-176-000007491 | HLP-176-000007491 | Deliberative Process | 1/19/2007 | DOC | N/A | N/A | FACT SHEET RISK REDUCTION (CAERNARVON FRESHWATER DIVERSION) |
| HLP-176-000007555 | HLP-176-000007555 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | MISSISSIPPI RIVER-GULF OUTLET DEEP DRAFT DE-AUTHORIZATION |
| HLP-176-000007556 | HLP-176-000007556 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | IMPROVEMENTS TO LAKE PONTTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (IHNC) |
| HLP-176-000007560 | HLP-176-000007560 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | RISK REDUCTION (CAEMARVON FRESHWATER DIVERSION) |
| HLP-176-000007562 | HLP-176-000007562 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | RISK REDUCTION (BARATARIA BASIN LANDBRIDGE) PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-176-000007567 | HLP-176-000007567 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | ASSESSMENT OF VERTICAL SETTLEMENT VERSUS NEW STORM DATA |
| HLP-177-000000046 | HLP-177-000000046 | Attorney-Client; Attorney Work Product | 4/2/2004 | MSG | Mach, Rodney F MVN | Northey, Robert D MVN<br>Purrington, Jackie B MVN<br>Boe, Richard E MVN<br>Elmer, Ronald R MVN<br>Bacuta, George C MVN<br>Guillory, Lee A MVN<br>Mathies, Linda G MVN<br>Wiegand, Danny L MVN | RE: |
| HLP-177-000007608 | HLP-177-000007608 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | N/A | DEFENDANT'S RESPONSES TO REQUESTS FOR ADMISSION |
| HLP-177-000000066 | HLP-177-000000066 | Attorney-Client; Attorney Work Product | 3/10/2004 | MSG | Bacuta, George C MVN | Northey, Robert D MVN<br>Guillory, Lee A MVN<br>Purrington, Jackie B MVN<br>Elmer, Ronald R MVN<br>Burdine, Carol S MVN<br>Boe, Richard E MVN<br>Mathies, Linda G MVN<br>Wiegand, Danny L MVN<br>Mach, Rodney F MVN<br>Mabry, Reuben C MVN | RE: IHNC Lawsuit Team meeting |
| HLP-177-000007601 | HLP-177-000007601 | Attorney-Client; Attorney Work Product | 2/20/2004 | DOC | ADAME M N / TULANE ENVIRONMENTAL LAW CLINIC ; NELSON, KOREY A / TULANE ENVIRONMENTAL LAW CLINIC | / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA SORGENTE NATALIA T / USDOJ ENVIRONMENTAL AND NATURAL RESOURCES DIVISION | FIRST SET OF: REQUESTS FOR ADMISSION; REQUESTS FOR PRODUCTION; AND INTERROGATORIES, FROM HOLY CROSS NEIGHBORHOOD ASSOCIATION, GULF RESTORATION NETWORK, AND LOUISIANA ENVIRONMENTAL ACTION NETWORK TO U.S. ARMY CORPS OF ENGINEERS |
| HLP-177-000002703 | HLP-177-000002703 | Attorney-Client; Attorney Work Product | 11/23/2005 | MSG | Bland, Stephen S MVN | Elmer, Ronald R MVN<br>DiMarco, Cerio A MVN<br>Wagner, Herbert J MVN<br>Bland, Stephen S MVN<br>Schulz, Alan D MVN<br>Kinsey, Mary V MVN | FW: Citrus Lands Back Levee Emergency Repairs |
| HLP-177-000014917 | HLP-177-000014917 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | / PLAQUEMINES PARISH | N/A | UNWATERING MISSION PLAQUEMINES PARISH PROJECT DELIVERY TEAM |
| HLP-177-000002704 | HLP-177-000002704 | Attorney-Client; Attorney Work Product | 11/23/2005 | MSG | Wagner, Herbert J MVN | Elmer, Ronald R MVN | FW: Citrus Lands Back Levee Emergency Repairs |
| HLP-177-000014966 | HLP-177-000014966 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | / PLAQUEMINES PARISH | N/A | UNWATERING MISSION PLAQUEMINES PARISH PROJECT DELIVERY TEAM |
| HLP-177-000002762 | HLP-177-000002762 | Attorney-Client; Attorney Work Product | 11/22/2005 | MSG | Elmer, Ronald R MVN | Coates, Allen R MVN<br>Wurtzel, David R MVN<br>Labure, Linda C MVN<br>Just, Gloria N MVN<br>Hammond, Gretchen S MVN<br>Montz, Madonna H MVN<br>Hintz, Mark P MVN<br>Huete, Darren M MVN<br>Miller, Katie R MVN<br>Studdard, Charles A MVN<br>Zammit, Charles R MVN<br>Perkins, Patricia R MVN<br>DiMarco, Cerio A MVN<br>Quillens, Lydia A MVN<br>Klock, Todd M MVN<br>Wagner, Herbert J MVN | FW: Citrus Lands Back Levee Emergency Repairs |
| HLP-177-000014737 | HLP-177-000014737 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | / PLAQUEMINES PARISH | N/A | UNWATERING MISSION PLAQUEMINES PARISH PROJECT DELIVERY TEAM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-177-000002775 | HLP-177-000002775 | Attorney-Client; Attorney Work Product | 12/13/2005 | MSG | Bland, Stephen S MVN | Wagner, Herbert J MVN<br>Elmer, Ronald R MVN<br>Starkel, Murray P LTC MVN<br>Herr, Brett H MVN<br>Kinsey, Mary V MVN<br>DiMarco, Cerio A MVN<br>Bland, Stephen S MVN<br>Gilmore, Christophor E MVN | FW: Labor charge codes for Citrus Back Levee (TFU - Remaining |
| HLP-177-000015543 | HLP-177-000015543 | Attorney-Client; Attorney Work Product | 12/12/2005 | MSG | Quillens, Lydia A MVN | Elmer, Ronald R MVN<br>Kinsey, Mary V MVN<br>Schulz, Alan D MVN<br>Bland, Stephen S MVN<br>DiMarco, Cerio A MVN<br>Hintz, Mark P MVN<br>Reeves, William T MVN<br>Conravey, Steve E MVN<br>Labure, Linda C MVN<br>Just, Gloria N MVN<br>Klock, Todd M MVN<br>Coates, Allen R MVN<br>Wurtzel, David R MVN<br>Huete, Darren M MVN<br>Tullier, Kim J MVN<br>Hammond, Gretchen S MVN<br>Montz, Madonna H MVN<br>Zammit, Charles R MVN<br>Perkins, Patricia R MVN | Amendment 1 - Indefinitely Postponed Citrus Lands Job |
| HLP-177-000015544 | HLP-177-000015544 | Attorney-Client; Attorney Work Product | 12/7/2005 | MSG | Bland, Stephen S MVN | Smith, Jerry L MVD<br>Kinsey, Mary V MVN<br>Starkel, Murray P LTC MVN<br>Herr, Brett H MVN<br>Bland, Stephen S MVN | RE: Use of Code 210 Funds |
| HLP-177-000017136 | HLP-177-000017136 | Attorney-Client; Attorney Work Product | 12/12/2005 | PDF | / USACE CONTRACTING DIVISION ; OIRM ; / UNITED STATES OF AMERICA | N/A | AMENDMENT OF SOLICITATION/MODIFICATION OF CONTRACT AMENDMENT OF SOLICITATION NO. W912P8-06-R-0050 AMENDMENT/MODIFICATION NO 0001 |
| HLP-177-000002783 | HLP-177-000002783 | Attorney-Client; Attorney Work Product | 12/13/2005 | MSG | Elmer, Ronald R MVN | Schilling, Emile F MVN<br>Foret, William A MVN | FW: Labor charge codes for Citrus Back Levee (TFU - Remaining |
| HLP-177-000015846 | HLP-177-000015846 | Attorney-Client; Attorney Work Product | 12/12/2005 | MSG | Quillens, Lydia A MVN | Elmer, Ronald R MVN<br>Kinsey, Mary V MVN<br>Schulz, Alan D MVN<br>Bland, Stephen S MVN<br>DiMarco, Cerio A MVN<br>Hintz, Mark P MVN<br>Reeves, William T MVN<br>Conravey, Steve E MVN<br>Labure, Linda C MVN<br>Just, Gloria N MVN<br>Klock, Todd M MVN<br>Coates, Allen R MVN<br>Wurtzel, David R MVN<br>Huete, Darren M MVN<br>Tullier, Kim J MVN<br>Hammond, Gretchen S MVN<br>Montz, Madonna H MVN<br>Zammit, Charles R MVN<br>Perkins, Patricia R MVN | Amendment 1 - Indefinitely Postponed Citrus Lands Job |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-177-000015847 | HLP-177-000015847 | Attorney-Client; Attorney Work Product | 12/7/2005 | MSG | Bland, Stephen S MVN | Smith, Jerry L MVD<br>Kinsey, Mary V MVN<br>Starkel, Murray P LTC MVN<br>Herr, Brett H MVN<br>Bland, Stephen S MVN | RE: Use of Code 210 Funds |
| HLP-177-000017144 | HLP-177-000017144 | Attorney-Client; Attorney Work Product | 12/12/2005 | PDF | / USACE CONTRACTING DIVISION ; OIRM ; / UNITED STATES OF AMERICA | N/A | AMENDMENT OF SOLICITATION/MODIFICATION OF CONTRACT AMENDMENT OF SOLICITATION NO. W912P8-06-R-0050 AMENDMENT/MODIFICATION NO 0001 |
| HLP-177-000002792 | HLP-177-000002792 | Attorney-Client; Attorney Work Product | 12/19/2005 | MSG | Labure, Linda C MVN | Elmer, Ronald R MVN<br>Just, Gloria N MVN | FW: Citrus Lands Back Levee Emergency Repairs |
| HLP-177-000013916 | HLP-177-000013916 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | / PLAQUEMINES PARISH | N/A | UNWATERING MISSION PLAQUEMINES PARISH PROJECT DELIVERY TEAM |
| HLP-177-000002869 | HLP-177-000002869 | Attorney-Client; Attorney Work Product | 6/15/2006 | MSG | Foret, William A MVN | Stewart, Mike J MVD<br>Countee, John LA-RFO<br>Wagner, Herbert Joey MVD<br>Hintz, Mark P MVN<br>Reeves, William T MVN<br>Elmer, Ronald R MVN<br>Lowe, Michael H MVN<br>Schilling, Emile F MVN<br>Foret, William A MVN | RE: Citrus Levee, Plaquemines |
| HLP-177-000014890 | HLP-177-000014890 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | REEVES BILL | N/A | STATUS OF FUNDS NEEDED CONTRACT NO. W912P8-06-C-0068 CITRUS LANDS, BACK LEVEE EMERGENCY REPAIRS, PLAQUEMINES PARISH |
| HLP-177-000003001 | HLP-177-000003001 | Deliberative Process | 6/28/2007 | MSG | Danflous, Louis E MVN-Contractor | Grieshaber, John B MVN<br>Jolissaint, Donald E MVN<br>Hassenboehler, Thomas G MVN-Contractor<br>Cali, Peter R MVN-Contractor<br>Martin, August W MVN<br>Gilmore, Christophor E MVN<br>Wagner, Kevin G MVN<br>Elmer, Ronald R MVN | FW: Algiers Canal Levee AAR |
| HLP-177-000013934 | HLP-177-000013934 | Deliberative Process | 6/5/2007 | DOC | N/A | N/A | AFTER ACTION REVIEW WEST BANK AND VICINITY HURRICANE PROTECTION PROJECT ALGIERS CANAL LEVEE, BELLE CHASSE HWY TO ALGIERS LOCK (EAST), WBV-48.1 LEVEE ENLARGEMENT (DESIGN, CONSTRUCTION, COORDINATION WITH NFS AND INSPECTION) |
| HLP-177-000003225 | HLP-177-000003225 | Deliberative Process | 8/29/2006 | MSG | Elmer, Ronald R MVN | Griffith, Rebecca PM5 MVN<br>Ebersohl, Stanley F MVN-Contractor | FW: Next version of Fourth Supplemental Guidance |
| HLP-177-000014667 | HLP-177-000014667 | Deliberative Process | XX/XX/XXXX | DOC | CREAR ROBERT / DEPARTMENT OF THE ARMY MISSISSIPPI VALLEY DIVISION, CORPS OF ENGINEERS ; CEMVD-PD-N | CECW-ZA | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE WORK DIRECTED UNDER PUBLIC LAW 109-234 (4TH SUPPLEMENTAL) |
| HLP-177-000014668 | HLP-177-000014668 | Deliberative Process | XX/XX/XXXX | DOC | CREAR ROBERT / DEPARTMENT OF THE ARMY MISSISSIPPI VALLEY DIVISION, CORPS OF ENGINEERS ; CEMVD-PD-N | CECW-ZA | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE WORK DIRECTED UNDER PUBLIC LAW 109-234 (4TH SUPPLEMENTAL) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-177-000003226 | HLP-177-000003226 | Deliberative Process | 8/25/2006 | MSG | Griffith, Rebecca PM5 MVN | Ashley, John A MVN<br>Barr, Jim MVN<br>Bland, Stephen S MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Hartzog, Larry M MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Johnson, Richard R MVD<br>Kendrick, Richmond R MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Owen, Gib A MVN<br>Podany, Thomas J MVN<br>Ruff, Greg MVD<br>Sloan, G Rogers MVD<br>Urbine, Anthony W MVN-Contractor<br>Hitchings, Daniel H MVD<br>Saffran, Michael PM1 MVN<br>Ruff, Greg MVD | Next version of Fourth Supplemental Guidance |
| HLP-177-000014729 | HLP-177-000014729 | Deliberative Process | XX/XX/XXXX | DOC | CREAR ROBERT / DEPARTMENT OF THE ARMY MISSISSIPPI VALLEY DIVISION, CORPS OF ENGINEERS ; CEMVD-PD-N | CECW-ZA | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE WORK DIRECTED UNDER PUBLIC LAW 109-234 (4TH SUPPLEMENTAL) |
| HLP-177-000014730 | HLP-177-000014730 | Deliberative Process | XX/XX/XXXX | DOC | CREAR ROBERT / DEPARTMENT OF THE ARMY MISSISSIPPI VALLEY DIVISION, CORPS OF ENGINEERS ; CEMVD-PD-N | CECW-ZA | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE WORK DIRECTED UNDER PUBLIC LAW 109-234 (4TH SUPPLEMENTAL) |
| HLP-177-000003227 | HLP-177-000003227 | Deliberative Process | 8/28/2006 | MSG | Ebersohl, Stanley F MVN-Contractor | Elmer, Ronald R MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Strecker, Dennis C MVN-Contractor | FW: Next version of Fourth Supplemental Guidance |
| HLP-177-000014769 | HLP-177-000014769 | Deliberative Process | XX/XX/XXXX | DOC | CREAR ROBERT / DEPARTMENT OF THE ARMY MISSISSIPPI VALLEY DIVISION, CORPS OF ENGINEERS ; CEMVD-PD-N | CECW-ZA | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE WORK DIRECTED UNDER PUBLIC LAW 109-234 (4TH SUPPLEMENTAL) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-177-000003260 | HLP-177-000003260 | Deliberative Process | 10/26/2006 | MSG | Bland, Stephen S MVN | Griffith, Rebecca PM5 MVN<br>Best, Shannon TFH PM3 MVN<br>Meador, John A<br>Starkel, Murray P LTC MVN<br>Podany, Thomas J MVN<br>Kendrick, Richmond R MVN<br>Hull, Falcolm E MVN<br>Constance, Troy G MVN<br>Labure, Linda C MVN<br>Barr, Jim MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Vignes, Julie D MVN<br>Owen, Gib A MVN<br>Ashley, John A MVN<br>Wagner, Kevin G MVN<br>Elmer, Ronald R MVN<br>Wingate, Mark R MVN<br>Elzey, Durund MVN<br>McCrossen, Jason P MVN<br>Maloz, Wilson L MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN | VTC Fact Sheets |
| HLP-177-000014811 | HLP-177-000014811 | Deliberative Process | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET BARATARIA LAND BRIDGE PROJECT |
| HLP-177-000014812 | HLP-177-000014812 | Deliberative Process | 10/25/2006 | DOC | / MVD ;  / CAERNARVON FRESHWATER DIVISION | N/A | FACT SHEET CAERNARVON FRESHWATER DIVERSION APPROPRIATIONS TITLE: CONSTRUCTION GENERAL |
| HLP-177-000014813 | HLP-177-000014813 | Deliberative Process | 10/XX/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATION TO DRAINAGE CANALS |
| HLP-177-000014815 | HLP-177-000014815 | Deliberative Process | 10/24/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET SELECTIVE ARMORING OF LEVEES |
| HLP-177-000014816 | HLP-177-000014816 | Deliberative Process | 8/22/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES, LA IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (INHC) |
| HLP-177-000014817 | HLP-177-000014817 | Deliberative Process | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES INCORPORATION INTO EXISTING NEW ORLEANS TO VENICE, LOUISIANA AND VICINITY HURRICANE PROTECTION PROJECT FLOOD CONTROL AND COASTAL EMERGENCIES - LA |
| HLP-177-000014819 | HLP-177-000014819 | Deliberative Process | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM |
| HLP-177-000003271 | HLP-177-000003271 | Deliberative Process | 11/8/2006 | MSG | Perry, Brett T MVN-Contractor | Elmer, Ronald R MVN<br>Ashley, John A MVN<br>StGermain, James J MVN<br>Wagner, Kevin G MVN | FW: 4th supplemental fact sheets & NLT date |
| HLP-177-000014674 | HLP-177-000014674 | Deliberative Process | 10/28/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) CONSTRUCTION GENERAL |
| HLP-177-000014675 | HLP-177-000014675 | Deliberative Process | 10/24/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET SELECTIVE ARMORING OF LEVEES FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| HLP-177-000014676 | HLP-177-000014676 | Deliberative Process | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET BARATARIA LAND BRIDGE PROJECT CONSTRUCTION GENERAL |
| HLP-177-000014677 | HLP-177-000014677 | Deliberative Process | 10/25/2006 | DOC | /MVD | N/A | FACT SHEET CAERNAVON FRESHWATER DIVERSION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-177-000014678 | HLP-177-000014678 | Deliberative Process | 10/21/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATION TO DRAINAGE CANALS FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| HLP-177-000014680 | HLP-177-000014680 | Deliberative Process | 10/25/2006 | DOC | /MVD | N/A | FACT SHEET STORM-PROOFING PUMP STATIONS IN ORLEANS AND JEFFERSON PARISHES, LA |
| HLP-177-000014681 | HLP-177-000014681 | Deliberative Process | 8/22/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES, LA IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (INHC) FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| HLP-177-000014683 | HLP-177-000014683 | Deliberative Process | 10/27/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET EXISTING FLOODWALL REINFORCEMENT/REPLACEMENT FLOOD CONTROL AND COASTAL EMERGENCIES LA |
| HLP-177-000014686 | HLP-177-000014686 | Deliberative Process | 10/21/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER-GULF OUTLET DEEP DRAFT DEAUTHORIZATION GENERAL INVESTIGATIONS |
| HLP-177-000014688 | HLP-177-000014688 | Deliberative Process | 10/27/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER GULF OUTLET - OPERATION AND MAINTENANCE O&M GENERAL |
| HLP-177-000014691 | HLP-177-000014691 | Deliberative Process | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES INCORPORATION INTO EXISTING NEW ORLEANS TO VENICE, LOUISIANA AND VICINITY HURRICANE PROTECTION PROJECT FLOOD CONTROL AND COASTAL EMERGENCIES-LA |
| HLP-177-000014693 | HLP-177-000014693 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET ASSESSMENT OF VERTICAL SETTLEMENT VERSUS NEW STORM DATA GENERAL INVESTIGATIONS |
| HLP-177-000014696 | HLP-177-000014696 | Deliberative Process | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM FLOOD CONTROL AND COASTAL EMERGENCIES - LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-177-000003276 | HLP-177-000003276 | Deliberative Process | 11/12/2006 | MSG | Bastian, David F MVN | Bastian, David F MVN<br>Smith, Jerry L MVD<br>Meador, John A<br>Carroll, Lora M CPT SWT<br>Ruff, Greg MVD<br>Constance, Troy G MVN<br>Miller, Gregory B MVN<br>Chatman, Courtney D MVN<br>Rauber, Gary W MVN<br>Daigle, Michelle C MVN<br>Wagner, Kevin G MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Cool, Lexine MVD<br>Waguespack, Leslie S MVD<br>Sully, Thomas B MVP<br>Hitchings, Daniel H MVD<br>Kendrick, Richmond R MVN<br>Podany, Thomas J MVN<br>Demma, Marcia A MVN<br>Mazzanti, Mark L MVD<br>Bart, Michael J MVP<br>Boese, Derek E MVN-Contractor<br>Minahan, John R COL SWD<br>Sloan, G Rogers MVD<br>Kilroy, Maurya MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN | RE: 4th supplemental fact sheets - review meeting & follow-up from Friday |
| HLP-177-000014701 | HLP-177-000014701 | Deliberative Process | 11/10/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) CONSTRUCTION GENERAL |
| HLP-177-000003301 | HLP-177-000003301 | Deliberative Process | 7/12/2007 | MSG | Perry, Brett T MVN-Contractor | Kendrick, Richmond R MVN<br>Elmer, Ronald R MVN<br>Chapman, Jeremy J CPT MVN | FW: IHNC Working Docs |
| HLP-177-000015094 | HLP-177-000015094 | Deliberative Process | 7/3/2007 | PDF | / USACE CONTRACTING DIVISION ; / GSA ; / HPO CT | N/A | STANDARD FORM 30 AMENDMENT OF SOLICITATION/MODIFICATION OF CONTRACT AMENDMENT/MODIFICATION NO. 0001 |
| HLP-177-000015095 | HLP-177-000015095 | Deliberative Process | 7/28/2006 | DOC | / USACE | N/A | PROGRAMMATIC ACQUISITION PLAN FOR THE DESIGN & CONSTRUCTION OF THE NEW NAVIGABLE FLOODGATES |
| HLP-177-000015097 | HLP-177-000015097 | Deliberative Process | XX/XX/XXXX | DOC | / THE DEPARTMENT OF THE ARMY | N/A | AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND [FULL NAME OF NON-FEDERAL SPONSOR] AND [FULL NAME OF OTHER NON-FEDERAL SPONSOR] FOR DESIGN AND CONSTRUCTION OF THE INNER HARBOR NAVIGATION CANAL HURRICANE PROTECTION WORK, LOUISIANA |
| HLP-177-000015098 | HLP-177-000015098 | Deliberative Process | XX/XX/XXXX | PPT | / USACE | N/A | TIMELINE W/ WAIVERS IHNC HPS FEATURE (CG) |
| HLP-177-000015099 | HLP-177-000015099 | Deliberative Process | 6/26/2007 | DOC | / HURRICANE PROTECTION OFFICE | N/A | FACT SHEET IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (IHNC) FLOOD CONTROL AND COASTAL EMERGENCIES |
| HLP-177-000015100 | HLP-177-000015100 | Deliberative Process | 06/XX/2007 | DOC | / USACE | N/A | INITIAL DRAFT IMPROVE PROTECTION AT THE INNER HARBOR NAVIGATION CANAL PROJECT DESCRIPTION DOCUMENT (PDD) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-177-000003349 | HLP-177-000003349 | Deliberative Process | 1/4/2007 | MSG | Kendrick, Richmond R MVN | Ashley, John A MVN<br>Elmer, Ronald R MVN<br>Martin, August W MVN<br>Wagner, Kevin G MVN<br>StGermain, James J MVN | FW: Here's the attachment RE: Draft PDD framework |
| HLP-177-000015579 | HLP-177-000015579 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | CAERNARVON PROJECT DESCRIPTION DOCUMENT (PDD) FRAMEWORK |
| HLP-177-000003542 | HLP-177-000003542 | Attorney-Client; Attorney Work Product | 8/22/2007 | MSG | Williams, George W MVK | Chapman, Jeremy J CPT MVN<br>Arnold, Missy K MVK<br>Elmer, Ronald R MVN<br>Glorioso, Daryl G MVN<br>Bandy, Maurice<br>Diana Hoag<br>Ferruccio, Tony<br>Wilkinson, Laura L MVN<br>Walker, Lee Z MVN-Contractor<br>Wright, Evelyn L LA-RFO<br>Jacobs, Michael P NWW<br>Muenow, Shawn A MVN-Contractor | DRAFT IHNC RFP |
| HLP-177-000016283 | HLP-177-000016283 | Attorney-Client; Attorney Work Product | 09/XX/2007 | PDF | / USACE CONTRACTING ; / HPO ; / OIRM ; / GSA | SMITH JOHN | INNER HARBOR NAVIGATION CANAL HURRICANE PROTECTION PROJECT W912P8-07-R-0053 AMENDMENT 0004 REQUEST FOR PROPOSAL DESIGN-BUILD PHASE TWO |
| HLP-177-000003732 | HLP-177-000003732 | Deliberative Process | 9/7/2007 | MSG | Chewning, Brian MVD | Chapman, Jeremy J CPT MVN<br>Elmer, Ronald R MVN<br>Kendrick, Richmond R MVN | FW: IHNC and Storm-Proofing Agreements |
| HLP-177-000007686 | HLP-177-000007686 | Deliberative Process | XX/XX/XXXX | DOC | WOODLEY JOHN P / THE DEPARTMENT OF THE ARMY | N/A | AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND [FULL NAME OF NON-FEDERAL SPONSOR] FOR CONSTRUCTION OF THE [FULL NAME OF STORM-PROOFING WORK] |
| HLP-177-000007687 | HLP-177-000007687 | Deliberative Process | XX/XX/XXXX | DOC | WOODLEY JOHN P / THE DEPARTMENT OF THE ARMY | N/A | AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND [FULL NAME OF NON-FEDERAL SPONSOR] FOR DESIGN AND CONSTRUCTION OF THE INNER HARBOR NAVIGATION CANAL HURRICANE PROTECTION WORK, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-177-000003735 | HLP-177-000003735 | Deliberative Process | 9/6/2007 | MSG | Harden, Michael MVD | Kendrick, Richmond R MVN<br>Elmer, Ronald R MVN<br>Ashley, John A MVN<br>Nee, Susan G HQ02<br>Bayert, William K HQ02<br>Smith, Kim L HQ02<br>'anne.m.young@us.army.mil'<br>Inkelas, Daniel HQ02<br>Sloan, G Rogers MVD<br>Bindner, Roseann R HQ02<br>Marsh, Ethan E HQ02<br>Lucyshyn, John HQ02<br>Chewning, Brian MVD<br>Ruff, Greg MVD<br>Wilbanks, Rayford E MVD<br>Rogers, Michael B MVD<br>Durham-Aguilera, Karen L MVN<br>Meador, John A MVN<br>Bland, Stephen S MVN<br>Bergerson, Inez R SAM<br>Nester, Marlene I SAM<br>Bedey, Jeffrey A COL MVN<br>Chapman, Jeremy J CPT MVN<br>Perry, Brett T MVN-Contractor | IHNC and Storm-Proofing Agreements |
| HLP-177-000007781 | HLP-177-000007781 | Deliberative Process | XX/XX/XXXX | DOC | WOODLEY JOHN P / THE DEPARTMENT OF THE ARMY | N/A | AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND [FULL NAME OF NON-FEDERAL SPONSOR] FOR DESIGN AND CONSTRUCTION OF THE INNER HARBOR NAVIGATION CANAL HURRICANE PROTECTION WORK, LOUISIANA |
| HLP-177-000007782 | HLP-177-000007782 | Deliberative Process | XX/XX/XXXX | DOC | WOODLEY JOHN P / THE DEPARTMENT OF THE ARMY | N/A | AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND [FULL NAME OF NON-FEDERAL SPONSOR] FOR CONSTRUCTION OF THE [FULL NAME OF STORM-PROOFING WORK] |
| HLP-177-000003751 | HLP-177-000003751 | Attorney-Client; Attorney Work Product | 7/25/2007 | MSG | Chapman, Jeremy J CPT MVN | Kopec, Joseph G MVN<br>Just, Gloria N MVN-Contractor<br>Labure, Linda C MVN<br>Glorioso, Daryl G MVN<br>Elmer, Ronald R MVN<br>Strecker, Dennis C MVN-Contractor<br>Kendrick, Richmond R MVN<br>Perry, Brett T MVN-Contractor | IHNC PCA ?'s on Real Estate |
| HLP-177-000007625 | HLP-177-000007625 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / DEPARTMENT OF THE ARMY | N/A | AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND [FULL NAME OF NON-FEDERAL SPONSOR] AND [FULL NAME OF OTHER NON-FEDERAL SPONSOR] FOR DESIGN AND CONSTRUCTION OF THE INNER HARBOR NAVIGATION CANAL HURRICANE PROTECTION WORK, LOUISIANA |
| HLP-177-000003834 | HLP-177-000003834 | Deliberative Process | 11/15/2006 | MSG | Herr, Brett H MVN | Elmer, Ronald R MVN | FW: 4th supplemental fact sheets & NLT date |
| HLP-177-000016276 | HLP-177-000016276 | Deliberative Process | 8/22/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES, LA IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (INHC) FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| HLP-177-000003835 | HLP-177-000003835 | Deliberative Process | 11/15/2006 | MSG | Ebersohl, Stanley F MVN-Contractor | Herr, Brett H MVN<br>Elmer, Ronald R MVN<br>Strecker, Dennis C MVN-Contractor<br>Ebersohl, Stanley F MVN-Contractor | FW: 4th supplemental fact sheets & NLT date |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-177-000016278 | HLP-177-000016278 | Deliberative Process | 8/22/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES, LA IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (INHC) FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| HLP-177-000003836 | HLP-177-000003836 | Deliberative Process | 11/16/2006 | MSG | Herr, Brett H MVN | Kinsey, Mary V MVN Bland, Stephen S MVN Elmer, Ronald R MVN Ebersohl, Stanley F MVN-Contractor Strecker, Dennis C MVN-Contractor | RE: 4th supplemental fact sheets & NLT date |
| HLP-177-000016280 | HLP-177-000016280 | Deliberative Process | 11/16/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES, LA IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (INHC) FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| HLP-177-000003838 | HLP-177-000003838 | Attorney-Client; Attorney Work Product | 11/16/2006 | MSG | Herr, Brett H MVN | Kinsey, Mary V MVN Bland, Stephen S MVN Elmer, Ronald R MVN Ebersohl, Stanley F MVN-Contractor Strecker, Dennis C MVN-Contractor | RE: 4th supplemental fact sheets & NLT date |
| HLP-177-000016284 | HLP-177-000016284 | Attorney-Client; Attorney Work Product | 8/22/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES, LA IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (INHC) FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| HLP-177-000003839 | HLP-177-000003839 | Attorney-Client; Attorney Work Product | 11/16/2006 | MSG | Herr, Brett H MVN | Kinsey, Mary V MVN Bland, Stephen S MVN Elmer, Ronald R MVN Ebersohl, Stanley F MVN-Contractor Strecker, Dennis C MVN-Contractor | FW: 4th supplemental fact sheets & NLT date |
| HLP-177-000016286 | HLP-177-000016286 | Attorney-Client; Attorney Work Product | 8/22/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES, LA IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (INHC) FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| HLP-177-000003841 | HLP-177-000003841 | Deliberative Process | 11/17/2006 | MSG | Ebersohl, Stanley F MVN-Contractor | Meador, John A MVN Elmer, Ronald R MVN Strecker, Dennis C MVN-Contractor Ebersohl, Stanley F MVN-Contractor | IHNC VTC Fact Sheet Executive Summary |
| HLP-177-000016288 | HLP-177-000016288 | Deliberative Process | 11/17/2006 | DOC | N/A | N/A | EXECUTIVE SUMMARY TO THE IHNC VTC FACT SHEET |
| HLP-177-000016289 | HLP-177-000016289 | Deliberative Process | 11/16/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES, LA IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (INHC) |
| HLP-177-000003847 | HLP-177-000003847 | Attorney-Client; Attorney Work Product | 11/28/2006 | MSG | Kinsey, Mary V MVN | Elmer, Ronald R MVN | IHNC Improvements (UNCLASSIFIED) |
| HLP-177-000016241 | HLP-177-000016241 | Attorney-Client; Attorney Work Product | 11/20/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (IHNC) FLOOD CONTROL AND COASTAL EMERGENCIES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-177-000003849 | HLP-177-000003849 | Deliberative Process | 9/5/2007 | MSG | Chewning, Brian MVD | Pereira, Amy B HQ02<br>Lucyshyn, John HQ02<br>Ruff, Greg MVD<br>Elmer, Ronald R MVN<br>Chapman, Jeremy J CPT MVN | RE: IHNC Fact Sheet suggested revisions - Procurement only |
| HLP-177-000016309 | HLP-177-000016309 | Deliberative Process | 8/2/2007 | DOC | / HURRICANE PROTECTION OFFICE | N/A | FACT SHEET IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (IHNC) FLOOD CONTROL AND COASTAL EMERGENCIES |
| HLP-177-000003851 | HLP-177-000003851 | Deliberative Process | 8/31/2007 | MSG | Chapman, Jeremy J CPT MVN | Elmer, Ronald R MVN<br>Walker, Lee Z MVN-Contractor<br>Wilkinson, Laura L MVN<br>Arnold, Missy K MVK<br>Williams, George W MVK<br>Glorioso, Daryl G MVN<br>Just, Gloria N MVN-Contractor<br>Kopec, Joseph G MVN<br>Strecker, Dennis C MVN-Contractor | RE: IHNC Fact Sheet suggested revisions - Procurement only |
| HLP-177-000016318 | HLP-177-000016318 | Deliberative Process | 8/2/2007 | DOC | / HURRICANE PROTECTION OFFICE | N/A | FACT SHEET IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (IHNC) FLOOD CONTROL AND COASTAL EMERGENCIES |
| HLP-177-000003853 | HLP-177-000003853 | Deliberative Process | 8/30/2007 | MSG | Chewning, Brian MVD | Kendrick, Richmond R MVN<br>Elmer, Ronald R MVN<br>Bergerson, Inez R SAM<br>Ashley, John A MVN<br>Ruff, Greg MVD | FW: IHNC Fact Sheet suggested revisions - Procurement only |
| HLP-177-000016322 | HLP-177-000016322 | Deliberative Process | 8/2/2007 | DOC | / HURRICANE PROTECTION OFFICE | N/A | FACT SHEET IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (IHNC) FLOOD CONTROL AND COASTAL EMERGENCIES |
| HLP-177-000003863 | HLP-177-000003863 | Deliberative Process | 6/1/2007 | MSG | Herr, Brett H MVN | Rauber, Gary W MVN<br>Wilson-Prater, Tawanda R MVN<br>Brouse, Gary S MVN<br>Waits, Stuart MVN<br>Elmer, Ronald R MVN<br>Strecker, Dennis C MVN-Contractor<br>Ashley, John A MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Wingate, Mark R MVN<br>Elzey, Durund MVN<br>McCrossen, Jason P MVN<br>Bergerson, Inez R SAM<br>Glorioso, Daryl G MVN<br>Labure, Linda C MVN<br>Owen, Gib A MVN<br>Chewning, Brian MVD | FW: OC Comments to VTC Fact Sheets |
| HLP-177-000016127 | HLP-177-000016127 | Deliberative Process | 5/31/2007 | DOC | N/A | N/A | PROJECT DESCRIPTION DOCUMENT (PDD) FRAMEWORK RISK REDUCTION (BARATARIA BASIN LANDBRIDGE PROJECT, LA) |
| HLP-177-000016128 | HLP-177-000016128 | Deliberative Process | 5/31/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET RISK REDUCTION (BARATARIA BASIN LANDBRIDGE) PROJECT CONSTRUCTION GENERAL |
| HLP-177-000016129 | HLP-177-000016129 | Deliberative Process | 5/31/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET EXISTING FLOODWALL REINFORCEMENT/REPLACEMENT FLOOD CONTROL AND COASTAL EMERGENCIES |
| HLP-177-000016130 | HLP-177-000016130 | Deliberative Process | XX/XX/XXXX | PPT | / USACE | N/A | TIMELINE W/ WAIVERS IHNC HPS FEATURE (CG) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-177-000016131 | HLP-177-000016131 | Deliberative Process | 5/31/2007 | DOC | / HURRICANE PROTECTION OFFICE | N/A | FACT SHEET IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (IHNC) FLOOD CONTROL AND COASTAL EMERGENCIES |
| HLP-177-000016132 | HLP-177-000016132 | Deliberative Process | 5/31/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET PERMANENT CANAL CLOSURES AND PUMPS FLOOD CONTROL AND COASTAL EMERGENCIES |
| HLP-177-000016133 | HLP-177-000016133 | Deliberative Process | 5/31/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES INCORPORATION INTO EXISTING NEW ORLEANS TO VENICE, LOUISIANA HURRICANE PROTECTION PROJECT FLOOD CONTROL AND COASTAL EMERGENCIES |
| HLP-177-000016134 | HLP-177-000016134 | Deliberative Process | 5/31/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM FLOOD CONTROL AND COASTAL EMERGENCIES |
| HLP-177-000003864 | HLP-177-000003864 | Attorney-Client; Attorney Work Product | 6/1/2007 | MSG | Nicholas, Cindy A MVN | Elmer, Ronald R MVN | FW: Revised VTC Fact Sheet & Timeline - IHNC |
| HLP-177-000016070 | HLP-177-000016070 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | / USACE | N/A | TIMELINE W/ WAIVERS IHNC HPS FEATURE (CG) |
| HLP-177-000016071 | HLP-177-000016071 | Attorney-Client; Attorney Work Product | 5/31/2007 | DOC | / HURRICANE PROTECTION OFFICE | N/A | FACT SHEET IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (IHNC) FLOOD CONTROL AND COASTAL EMERGENCIES |
| HLP-177-000003865 | HLP-177-000003865 | Deliberative Process | 5/31/2007 | MSG | Glorioso, Daryl G MVN | Herr, Brett H MVN Wilson-Prater, Tawanda R MVN Labure, Linda C MVN Ashley, John A MVN Wilkinson, Laura L MVN Walker, Lee Z MVN-Contractor Hoppmeyer, Calvin C MVN-Contractor Elmer, Ronald R MVN Chapman, Jeremy J CPT MVN Price, Cassandra P MVD Cruppi, Janet R MVN Kopec, Joseph G MVN Bergerson, Inez R SAM Wingate, Mark R MVN Elzey, Durund MVN Owen, Gib A MVN McCrossen, Jason P MVN Rauber, Gary W MVN Sloan, G Rogers MVD Kilroy, Maurya MVN Bland, Stephen S MVN Dunn, Kelly G MVN Billings, Gregory  LRB Frederick, Denise D MVN | OC Comments to VTC Fact Sheets |
| HLP-177-000016080 | HLP-177-000016080 | Deliberative Process | 5/31/2007 | DOC | N/A | N/A | PROJECT DESCRIPTION DOCUMENT (PDD) FRAMEWORK RISK REDUCTION (BARATARIA BASIN LANDBRIDGE PROJECT, LA) |
| HLP-177-000016081 | HLP-177-000016081 | Deliberative Process | 5/31/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET RISK REDUCTION (BARATARIA BASIN LANDBRIDGE) PROJECT CONSTRUCTION GENERAL |
| HLP-177-000016082 | HLP-177-000016082 | Deliberative Process | 5/31/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET EXISTING FLOODWALL REINFORCEMENT/REPLACEMENT FLOOD CONTROL AND COASTAL EMERGENCIES |
| HLP-177-000016083 | HLP-177-000016083 | Deliberative Process | XX/XX/XXXX | PPT | / USACE | N/A | TIMELINE W/ WAIVERS IHNC HPS FEATURE (CG) |
| HLP-177-000016084 | HLP-177-000016084 | Deliberative Process | 5/31/2007 | DOC | / HURRICANE PROTECTION OFFICE | N/A | FACT SHEET IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (IHNC) FLOOD CONTROL AND COASTAL EMERGENCIES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-177-000016085 | HLP-177-000016085 | Deliberative Process | 5/31/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET PERMANENT CANAL CLOSURES AND PUMPS FLOOD CONTROL AND COASTAL EMERGENCIES |
| HLP-177-000016086 | HLP-177-000016086 | Deliberative Process | 5/31/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES INCORPORATION INTO EXISTING NEW ORLEANS TO VENICE, LOUISIANA HURRICANE PROTECTION PROJECT FLOOD CONTROL AND COASTAL EMERGENCIES |
| HLP-177-000016087 | HLP-177-000016087 | Deliberative Process | 5/31/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM FLOOD CONTROL AND COASTAL EMERGENCIES |
| HLP-177-000003869 | HLP-177-000003869 | Deliberative Process | 5/30/2007 | MSG | Labure, Linda C MVN | Ashley, John A MVN<br>Just, Gloria N MVN-Contractor<br>Glorioso, Daryl G MVN<br>Billings, Gregory LRB<br>Wilkinson, Laura L MVN<br>Walker, Lee Z MVN-Contractor<br>Herr, Brett H MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Elmer, Ronald R MVN<br>Chapman, Jeremy J CPT MVN<br>Price, Cassandra P MVD<br>Cruppi, Janet R MVN<br>Kopec, Joseph G MVN<br>Bergerson, Inez R SAM | FW: Revised VTC Fact Sheet - Permanent Canal Closures and Pumps |
| HLP-177-000016115 | HLP-177-000016115 | Deliberative Process | 5/30/2007 | DOC | N/A | N/A | FACT SHEET PERMANENT CANAL CLOSURES AND PUMPS |
| HLP-177-000003879 | HLP-177-000003879 | Deliberative Process | 5/8/2007 | MSG | Bergerson, Inez R SAM | Perry, Brett T MVN-Contractor<br>Elmer, Ronald R MVN<br>Wilson-Prater, Tawanda R MVN<br>Gilmore, Christophor E MVN<br>Kendrick, Richmond R MVN<br>Labure, Linda C MVN<br>Herr, Brett H MVN<br>Glorioso, Daryl G MVN<br>Wagner, Kevin G MVN<br>Ashley, John A MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Meador, John A MVN<br>Chewning, Brian MVD | FW: 4th Supp Fact Sheet telecon |
| HLP-177-000016155 | HLP-177-000016155 | Deliberative Process | 5/3/2007 | DOC | N/A | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) |
| HLP-177-000016156 | HLP-177-000016156 | Deliberative Process | 5/3/2007 | DOC | /MVD | N/A | FACT SHEET IMPROVEMENTS TO LACK PONTCHARTRAIN AND VICINITY, LOUSIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL |
| HLP-177-000016157 | HLP-177-000016157 | Deliberative Process | 5/2/2007 | DOC | N/A | N/A | FACT SHEET PERMANENT CANAL CLOSURES AND PUMPS |
| HLP-177-000003881 | HLP-177-000003881 | Deliberative Process | 5/2/2007 | MSG | Bergerson, Inez R SAM | Labure, Linda C MVN<br>Kendrick, Richmond R MVN<br>Elmer, Ronald R MVN<br>Chewning, Brian MVD<br>Cruppi, Janet R MVN<br>Price, Cassandra P MVD | RE: Definition of Initiation of Project"" |
| HLP-177-000016187 | HLP-177-000016187 | Deliberative Process | 4/2/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (IHNC) FLOOD CONTROL AND COASTAL EMERGENCIES |
| HLP-177-000003883 | HLP-177-000003883 | Deliberative Process | 5/2/2007 | MSG | Chapman, Jeremy J CPT MVN | Elmer, Ronald R MVN | RE: Definition of Initiation of Project"" |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-177-000016201 | HLP-177-000016201 | Deliberative Process | 4/2/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (IHNC) FLOOD CONTROL AND COASTAL EMERGENCIES |
| HLP-177-000003884 | HLP-177-000003884 | Deliberative Process | 5/2/2007 | MSG | Kendrick, Richmond R MVN | Elmer, Ronald R MVN | RE: Definition of Initiation of Project |
| HLP-177-000016260 | HLP-177-000016260 | Deliberative Process | 4/2/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (IHNC) FLOOD CONTROL AND COASTAL EMERGENCIES |
| HLP-177-000003887 | HLP-177-000003887 | Deliberative Process | 5/2/2007 | MSG | Chewning, Brian MVD | Kendrick, Richmond R MVN<br>Bergerson, Inez R SAM<br>Owen, Gib A MVN<br>Elmer, Ronald R MVN<br>Glorioso, Daryl G MVN<br>Johnson, Richard R MVD<br>Sloan, G Rogers MVD<br>Ruff, Greg MVD<br>Meador, John A MVN<br>Wilbanks, Rayford E MVD | RE: Definition of Initiation of Project"" |
| HLP-177-000016271 | HLP-177-000016271 | Deliberative Process | 4/2/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (IHNC) FLOOD CONTROL AND COASTAL EMERGENCIES |
| HLP-177-000003903 | HLP-177-000003903 | Attorney-Client; Attorney Work Product | 4/23/2007 | MSG | Perry, Brett T MVN-Contractor | Bolinger, Daniel L MVN-Contractor<br>Ashley, John A MVN<br>Elmer, Ronald R MVN | FW: Due-Outs - VTC Fact Sheet Telcon |
| HLP-177-000016202 | HLP-177-000016202 | Attorney-Client; Attorney Work Product | 4/20/2007 | MSG | Glorioso, Daryl G MVN | Vignes, Julie D MVN<br>Bergerson, Inez R SAM<br>Chewning, Brian MVD<br>Wilbanks, Rayford E MVD<br>Perry, Brett T MVN-Contractor<br>Meador, John A MVN<br>Wilson-Prater, Tawanda R MVN<br>Wagner, Kevin G MVN<br>Naomi, Alfred C MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Sloan, G Rogers MVD<br>Barnett, Larry J MVD<br>Frederick, Denise D MVN<br>Ashley, John A MVN<br>Elmer, Ronald R MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Chapman, Jeremy J CPT MVN | FW: Due-Outs - VTC Fact Sheet Telcon |
| HLP-177-000016203 | HLP-177-000016203 | Attorney-Client; Attorney Work Product | 4/17/2007 | XLS | N/A | N/A | TABLE WITH RAW INFORMATION |
| HLP-177-000016204 | HLP-177-000016204 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | IHNC PROJECT INFORMATION SHEET |
| HLP-177-000016205 | HLP-177-000016205 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | IHNC & PCCP WAIVER REQUEST |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-177-000016206 | HLP-177-000016206 | Attorney-Client; Attorney Work Product | 4/22/2007 | MSG | Glorioso, Daryl G MVN | Vignes, Julie D MVN<br>Bergerson, Inez R SAM<br>Chewning, Brian MVD<br>Wilbanks, Rayford E MVD<br>Perry, Brett T MVN-Contractor<br>Meador, John A MVN<br>Wilson-Prater, Tawanda R MVN<br>Wagner, Kevin G MVN<br>Naomi, Alfred C MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Sloan, G Rogers MVD<br>Barnett, Larry J MVD<br>Frederick, Denise D MVN<br>Ashley, John A MVN<br>Elmer, Ronald R MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Chapman, Jeremy J CPT MVN | RE: Due-Outs - VTC Fact Sheet Telcon |
| HLP-177-000016207 | HLP-177-000016207 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | N/A | N/A | POLICY WAIVER FOR INITIAL IMPLEMENTATION OF JEFFERSON PARISH STORMPROOFING CONTRACTS |
| HLP-177-000017146 | HLP-177-000017146 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | LEVEES AND FLOODWALLS - COST SHARING |
| HLP-177-000003904 | HLP-177-000003904 | Attorney-Client; Attorney Work Product | 4/23/2007 | MSG | Hoppmeyer, Calvin C MVN-Contractor | Glorioso, Daryl G MVN<br>Perry, Brett T MVN-Contractor<br>Ashley, John A MVN<br>Elmer, Ronald R MVN | PCCP RE: Due-Outs - VTC Fact Sheet Telcon |
| HLP-177-000016227 | HLP-177-000016227 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PCCP PROJECT INFORMATION SHEET |
| HLP-177-000003906 | HLP-177-000003906 | Attorney-Client; Attorney Work Product | 4/20/2007 | MSG | Glorioso, Daryl G MVN | Vignes, Julie D MVN<br>Bergerson, Inez R SAM<br>Chewning, Brian MVD<br>Wilbanks, Rayford E MVD<br>Perry, Brett T MVN-Contractor<br>Meador, John A MVN<br>Wilson-Prater, Tawanda R MVN<br>Wagner, Kevin G MVN<br>Naomi, Alfred C MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Sloan, G Rogers MVD<br>Barnett, Larry J MVD<br>Frederick, Denise D MVN<br>Ashley, John A MVN<br>Elmer, Ronald R MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Chapman, Jeremy J CPT MVN | FW: Due-Outs - VTC Fact Sheet Telcon |
| HLP-177-000016154 | HLP-177-000016154 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | LEVEES AND FLOODWALLS - COST SHARING |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-177-000003922 | HLP-177-000003922 | Deliberative Process | 4/11/2007 | MSG | Herr, Brett H MVN | Wagner, Kevin G MVN<br>Gilmore, Christophor E MVN<br>StGermain, James J MVN<br>Ashley, John A MVN<br>Elmer, Ronald R MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Strecker, Dennis C MVN-Contractor<br>Rauber, Gary W MVN<br>Chatman, Courtney D MVN<br>Barnes, Tomma K MVN-Contractor<br>Miller, Gregory B MVN<br>Daigle, Michelle C MVN<br>Wingate, Mark R MVN<br>McCrossen, Jason P MVN<br>Wilson-Prater, Tawanda R MVN<br>Burdine, Carol S MVN | FW: VTC Fact Sheet and PDD Conference Call |
| HLP-177-000016336 | HLP-177-000016336 | Deliberative Process | 3/30/2007 | DOC | N/A | N/A | FACT SHEET 100 YEAR HURRICANE PROTECTION (LEVEES & NEW FLOODWALLS/STRUCTURES) |
| HLP-177-000016337 | HLP-177-000016337 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | PROJECT DESCRIPTION DOCUMENT (PPD) FRAMEWORK 100-YEAR HURRICAN PROTECTION |
| HLP-177-000016338 | HLP-177-000016338 | Deliberative Process | 3/2/2007 | DOC | /MVD | N/A | FACT SHEET SELECTIVE ARMORING OF LEVEES |
| HLP-177-000016339 | HLP-177-000016339 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | PROJECT DESCRIPTION DOCUMENT (PPD) FRAMEWORK RISK REDUCTION (BARATARIA BASIN LANDBRIDGE PROJECT, LA) |
| HLP-177-000016340 | HLP-177-000016340 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | RISK REDUCTION (BARATARIA BASIN LANDBRIDGE) PROJECT |
| HLP-177-000016341 | HLP-177-000016341 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | PROJECT DESCRIPTION DOCUMENT (PPD) FRAMEWORK RISK REDUCTION (CAERNARVON FRESHWATER DIVERSION) |
| HLP-177-000016342 | HLP-177-000016342 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | RISK REDUCTION (CAEMARVON FRESHWATER DIVERSION) |
| HLP-177-000016343 | HLP-177-000016343 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | FACT SHEET OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATIONS TO DRAINAGE CANALS |
| HLP-177-000016344 | HLP-177-000016344 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DESIGN AND CONSTRUCTION AWARDING CIVIL WORKS DESIGN-BUILD CONTRACTS |
| HLP-177-000016345 | HLP-177-000016345 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | FACT SHEET EXISTING FLOODWALL REINFORCEMENT/REPLACEMENT |
| HLP-177-000016346 | HLP-177-000016346 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | IMPROVEMENTS TO LAKE PONTTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (IHNC) |
| HLP-177-000016347 | HLP-177-000016347 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | MISSISSIPPI RIVER-GULF OUTLET DEEP DRAFT DE-AUTHORIZATION |
| HLP-177-000016348 | HLP-177-000016348 | Deliberative Process | 2/14/2007 | DOC | N/A | N/A | FACT SHEET MISSISSIPPI RIVER GULF OUTLET OPERATION AND MAINTENANCE |
| HLP-177-000016349 | HLP-177-000016349 | Deliberative Process | 3/2/2007 | DOC | /MVD | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES INCORPORATION INTO EXISTING NEW ORLEANS TO VENICE, LOUISIANA HURRICANE PROTECTION PROJECT |
| HLP-177-000016350 | HLP-177-000016350 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | FACT SHEET STORM-PROOFING PUMP STATIONS IN ORLEANS AND JEFFERSON PARISHES, LA |
| HLP-177-000016351 | HLP-177-000016351 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | FACT SHEET TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM |
| HLP-177-000016352 | HLP-177-000016352 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | ASSESSMENT OF VERTICAL SETTLEMENT VERSUS NEW STORM DATA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-177-000003923 | HLP-177-000003923 | Deliberative Process | 4/10/2007 | MSG | Herr, Brett H MVN | Rauber, Gary W MVN<br>Chatman, Courtney D MVN<br>Barnes, Tomma K MVN-Contractor<br>Miller, Gregory B MVN<br>Daigle, Michelle C MVN<br>StGermain, James J MVN<br>Gilmore, Christophor E MVN<br>Wagner, Kevin G MVN<br>Ashley, John A MVN<br>Elmer, Ronald R MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Strecker, Dennis C MVN-Contractor<br>Wingate, Mark R MVN<br>Inman, Brad L MVN-Contractor<br>McCrossen, Jason P MVN<br>Burdine, Carol S MVN<br>Wilson-Prater, Tawanda R MVN<br>Brouse, Gary S MVN<br>Vignes, Julie D MVN | FW: VTC Fact Sheet and PDD Conference Call |
| HLP-177-000016355 | HLP-177-000016355 | Deliberative Process | 3/2/2007 | DOC | /MVD | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES INCORPORATION INTO EXISTING NEW ORLEANS TO VENICE, LOUISIANA HURRICANE PROTECTION PROJECT |
| HLP-177-000016356 | HLP-177-000016356 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | FACT SHEET STORM-PROOFING PUMP STATIONS IN ORLEANS AND JEFFERSON PARISHES, LA |
| HLP-177-000016357 | HLP-177-000016357 | Deliberative Process | 2/14/2007 | DOC | N/A | N/A | FACT SHEET MISSISSIPPI RIVER GULF OUTLET OPERATION AND MAINTENANCE |
| HLP-177-000016358 | HLP-177-000016358 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | MISSISSIPPI RIVER-GULF OUTLET DEEP DRAFT DE-AUTHORIZATION |
| HLP-177-000016359 | HLP-177-000016359 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | IMPROVEMENTS TO LAKE PONTTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (IHNC) |
| HLP-177-000016360 | HLP-177-000016360 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | FACT SHEET EXISTING FLOODWALL REINFORCEMENT/REPLACEMENT |
| HLP-177-000016361 | HLP-177-000016361 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DESIGN AND CONSTRUCTION AWARDING CIVIL WORKS DESIGN-BUILD CONTRACTS |
| HLP-177-000016362 | HLP-177-000016362 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | FACT SHEET OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATIONS TO DRAINAGE CANALS |
| HLP-177-000016363 | HLP-177-000016363 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | RISK REDUCTION (CAEMARVON FRESHWATER DIVERSION) |
| HLP-177-000016364 | HLP-177-000016364 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | PROJECT DESCRIPTION DOCUMENT (PPD) FRAMEWORK RISK REDUCTION (CAERNARVON FRESHWATER DIVERSION) |
| HLP-177-000016365 | HLP-177-000016365 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | RISK REDUCTION (BARATARIA BASIN LANDBRIDGE) PROJECT |
| HLP-177-000016366 | HLP-177-000016366 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | PROJECT DESCRIPTION DOCUMENT (PPD) FRAMEWORK RISK REDUCTION (BARATARIA BASIN LANDBRIDGE PROJECT, LA) |
| HLP-177-000016367 | HLP-177-000016367 | Deliberative Process | 3/2/2007 | DOC | /MVD | N/A | FACT SHEET SELECTIVE ARMORING OF LEVEES |
| HLP-177-000016368 | HLP-177-000016368 | Deliberative Process | 3/30/2007 | DOC | N/A | N/A | FACT SHEET 100 YEAR HURRICANE PROTECTION (LEVEES & NEW FLOODWALLS/STRUCTURES) |
| HLP-177-000016369 | HLP-177-000016369 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | PROJECT DESCRIPTION DOCUMENT (PPD) FRAMEWORK 100-YEAR HURRICAN PROTECTION |
| HLP-177-000016370 | HLP-177-000016370 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | ASSESSMENT OF VERTICAL SETTLEMENT VERSUS NEW STORM DATA |
| HLP-177-000016371 | HLP-177-000016371 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | FACT SHEET TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-177-000003962 | HLP-177-000003962 | Deliberative Process | 12/5/2006 | MSG | Herr, Brett H MVN | Miller, Gregory B MVN<br>Daigle, Michelle C MVN<br>Rauber, Gary W MVN<br>Barnes, Tomma K MVN-Contractor<br>Chatman, Courtney D MVN<br>Wagner, Kevin G MVN<br>Gilmore, Christophor E MVN<br>Burdine, Carol S MVN<br>Ashley, John A MVN<br>StGermain, James J MVN<br>Elmer, Ronald R MVN<br>McCrossen, Jason P MVN<br>Wingate, Mark R MVN<br>Elzey, Durund MVN<br>Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Hull, Falcolm E MVN<br>Kendrick, Richmond R MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN | FW: Pre-VTC Teleconference (UNCLASSIFIED) |
| HLP-177-000009699 | HLP-177-000009699 | Deliberative Process | 11/20/2006 | DOC | N/A | N/A | 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) |
| HLP-177-000009701 | HLP-177-000009701 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | BARATARIA BASIN LANDBRIDGE PROJECT |
| HLP-177-000009704 | HLP-177-000009704 | Deliberative Process | 11/20/2006 | DOC | N/A | N/A | CAERNARVON FRESHWATER DIVERSION |
| HLP-177-000009705 | HLP-177-000009705 | Deliberative Process | 11/20/2006 | DOC | /USACE MVD | N/A | SELECTIVE ARMORING OF LEVEES |
| HLP-177-000009706 | HLP-177-000009706 | Deliberative Process | 11/20/2006 | DOC | N/A | N/A | OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATION TO DRAINAGE CANALS |
| HLP-177-000009707 | HLP-177-000009707 | Deliberative Process | 11/20/2006 | DOC | /USACE MVD | N/A | EXISTING FLOODWALL REINFORCEMENT/REPLACEMENT |
| HLP-177-000009708 | HLP-177-000009708 | Deliberative Process | 11/20/2006 | DOC | /USACE MVD | N/A | IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (INHC) |
| HLP-177-000009709 | HLP-177-000009709 | Deliberative Process | 11/20/2006 | DOC | /USACE MVD | N/A | PLAQUEMINES PARISH NON-FEDERAL LEVEES INCORPORATION INTO EXISTING NEW ORLEANS TO VENICE, LOUISIANA AND VICINITY |
| HLP-177-000009710 | HLP-177-000009710 | Deliberative Process | 11/20/2006 | DOC | /USACE MVD | N/A | STORM-PROOFING PUMP STATIONS IN ORLEANS AND JEFFERSON PARISHES, LA. |
| HLP-177-000009711 | HLP-177-000009711 | Deliberative Process | 11/20/2006 | DOC | /USACE MVD | N/A | TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM |
| HLP-177-000009712 | HLP-177-000009712 | Deliberative Process | 11/20/2006 | DOC | /USACE MVD | N/A | MISSISSIPPI RIVER-GULF OUTLET DEEP DRAFT DEAUTHORIZATION |
| HLP-177-000009713 | HLP-177-000009713 | Deliberative Process | 11/20/2006 | DOC | /USACE MVD | N/A | ASSESSMENT OF VERTICAL SETTLEMENT VERSUS NEW STORM DATA |
| HLP-177-000009714 | HLP-177-000009714 | Deliberative Process | 11/20/2006 | DOC | /USACE MVD | N/A | MISSISSIPPI RIVER-GULF OUTLET - OPERATION AND MAINTENANCE |
| HLP-177-000003987 | HLP-177-000003987 | Attorney-Client; Attorney Work Product | 1/31/2007 | MSG | Strecker, Dennis C MVN-Contractor | Herr, Brett H MVN<br>Elmer, Ronald R MVN<br>Chapman, Jeremy J CPT MVN | RE: 4th Supp VTC Fact Sheets and PDD Frameworks (UNCLASSIFIED) |
| HLP-177-000009718 | HLP-177-000009718 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | N/A | N/A | PROJECT DESCRIPTION DOCUMENT (PDD) FRAMEWORK IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (INHC) |
| HLP-177-000009719 | HLP-177-000009719 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (IHNC) FLOOD CONTROL AND COASTAL EMERGENCIES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-177-000003988 | HLP-177-000003988 | Attorney-Client; Attorney Work Product | 1/31/2007 | MSG | Herr, Brett H MVN | Burdine, Carol S MVN<br>Wilson-Prater, Tawanda R MVN<br>Naomi, Alfred C MVN<br>Vignes, Julie D MVN<br>Miller, Gregory B MVN<br>Daigle, Michelle C MVN<br>Rauber, Gary W MVN<br>Barnes, Tomma K MVN-Contractor<br>StGermain, James J MVN<br>Wagner, Kevin G MVN<br>Gilmore, Christophor E MVN<br>Ashley, John A MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Bastian, David F MVN<br>Glorioso, Daryl G MVN<br>Podany, Thomas J MVN | FW: 4th Supp VTC Fact Sheets and PDD Frameworks (UNCLASSIFIED) |
| HLP-177-000009817 | HLP-177-000009817 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) CONSTRUCTION GENERAL |
| HLP-177-000009819 | HLP-177-000009819 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROJECT DESCRIPTION DOCUMENT (PDD) FRAMEWORK 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) |
| HLP-177-000009822 | HLP-177-000009822 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | N/A | N/A | PROJECT DESCRIPTION DOCUMENT (PDD) FRAMEWORK SELECTIVE ARMORING OF LEVEES |
| HLP-177-000009824 | HLP-177-000009824 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET SELECTIVE ARMORING OF LEVEES FLOOD CONTROL AND COASTAL EMERGENCIES |
| HLP-177-000009826 | HLP-177-000009826 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | N/A | N/A | PROJECT DESCRIPTION DOCUMENT (PDD) FRAMEWORK RISK REDUCTION (BARATARIA BASIN LANDBRIDGE PROJECT, LA) |
| HLP-177-000009828 | HLP-177-000009828 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET RISK REDUCTION (BARATARIA BASIN LANDBRIDGE) PROJECT CONSTRUCTION GENERAL |
| HLP-177-000009830 | HLP-177-000009830 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | N/A | N/A | PROJECT DESCRIPTION DOCUMENT (PDD) FRAMEWORK RISK REDUCTION (CAERNARVON FRESHWATER DIVERSION) |
| HLP-177-000009831 | HLP-177-000009831 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET RISK REDUCTION (CAERNARVON FRESHWATER DIVERSION) CONSTRUCTION GENERAL |
| HLP-177-000009833 | HLP-177-000009833 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | N/A | N/A | PROJECT DESCRIPTION DOCUMENT (PDD) FRAMEWORK OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATION TO DRAINAGE CANALS |
| HLP-177-000009835 | HLP-177-000009835 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATION TO DRAINAGE CANALS FLOOD CONTROL AND COASTAL EMERGENCIES |
| HLP-177-000009837 | HLP-177-000009837 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | N/A | N/A | PROJECT DESCRIPTION DOCUMENT (PDD) FRAMEWORK EXISTING FLOODWALL REINFORCEMENT/REPLACEMENT |
| HLP-177-000009839 | HLP-177-000009839 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET EXISTING FLOODWALL REINFORCEMENT/REPLACEMENT FLOOD CONTROL AND COASTAL EMERGENCIES |
| HLP-177-000009841 | HLP-177-000009841 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | N/A | N/A | PROJECT DESCRIPTION DOCUMENT (PDD) FRAMEWORK IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (IHNC) |
| HLP-177-000009842 | HLP-177-000009842 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (IHNC) FLOOD CONTROL AND COASTAL EMERGENCIES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-177-000009843 | HLP-177-000009843 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER-GULF OUTLET DEEP DRAFT DE-AUTHORIZATION GENERAL INVESTIGATIONS |
| HLP-177-000009844 | HLP-177-000009844 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER GULF OUTLET - OPERATION AND MAINTENANCE O&M GENERAL |
| HLP-177-000009845 | HLP-177-000009845 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | N/A | N/A | PROJECT DESCRIPTION DOCUMENT (PDD) FRAMEWORK PLAQUEMINES PARISH NON-FEDERAL LEVEES INCORPORATION INTO EXISTING NEW ORLEANS TO VENICE, LOUISIANA HURRICANE PROTECTION PROJECT |
| HLP-177-000009846 | HLP-177-000009846 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES INCORPORATION INTO EXISTING NEW ORLEANS TO VENICE, LOUISIANA HURRICANE PROTECTION PROJECT FLOOD CONTROL AND COASTAL EMERGENCIES |
| HLP-177-000009847 | HLP-177-000009847 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | N/A | N/A | PROJECT DESCRIPTION DOCUMENT (PDD) FRAMEWORK STORM-PROOFING PUMP STATIONS IN ORLEANS AND JEFFERSON PARISHES, LA |
| HLP-177-000009848 | HLP-177-000009848 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET STORM-PROOFING PUMP STATIONS IN ORLEANS AND JEFFERSON PARISHES, LA. FLOOD CONTROL AND COASTAL EMERGENCIES |
| HLP-177-000009849 | HLP-177-000009849 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | N/A | N/A | PROJECT DESCRIPTION DOCUMENT (PDD) FRAMEWORK TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM |
| HLP-177-000009850 | HLP-177-000009850 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM FLOOD CONTROL AND COASTAL EMERGENCIES |
| HLP-177-000009851 | HLP-177-000009851 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | N/A | N/A | PROJECT DESCRIPTION DOCUMENT (PDD) FRAMEWORK ASSESSMENT OF VERTICAL SETTLEMENT VERSUS NEW STORM DATA |
| HLP-177-000009852 | HLP-177-000009852 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET ASSESSMENT OF VERTICAL SETTLEMENT VERSUS NEW STORM DATA GENERAL INVESTIGATIONS |
| HLP-177-000004032 | HLP-177-000004032 | Attorney-Client; Attorney Work Product | 4/24/2007 | MSG | Chewning, Brian MVD | Glorioso, Daryl G MVN Bergerson, Inez R SAM Meador, John A MVN Kendrick, Richmond R MVN Ashley, John A MVN Elmer, Ronald R MVN Wilbanks, Rayford E MVD Sloan, G Rogers MVD Ruff, Greg MVD Waguespack, Leslie S MVD | Waivers - Due-Outs - VTC Fact Sheet Telcon |
| HLP-177-000009608 | HLP-177-000009608 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CEMVD-PD-N | CECW-ZA | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE HURRICANE PROTECTION SYSTEM FOR 4TH SUPPLEMENTAL WORK - INSTALLATION OF PERMANENT CANAL CLOSURES AND PUMPS AND IMPROVEMENTS TO PROTECTION FOR INNER HARBOR NAVIGATION CANAL |
| HLP-177-000004033 | HLP-177-000004033 | Attorney-Client; Attorney Work Product | 4/24/2007 | MSG | Chewning, Brian MVD | Glorioso, Daryl G MVN Bergerson, Inez R SAM Meador, John A MVN Kendrick, Richmond R MVN Ashley, John A MVN Elmer, Ronald R MVN Bolinger, Daniel L MVN-Contractor Wilson-Prater, Tawanda R MVN Wagner, Kevin G MVN Wilbanks, Rayford E MVD Sloan, G Rogers MVD Ruff, Greg MVD Waguespack, Leslie S MVD | FW: Waivers - Due-Outs - VTC Fact Sheet Telcon |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-177-000009641 | HLP-177-000009641 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CEMVD-PD-N | CECW-ZA | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE HURRICANE PROTECTION SYSTEM FOR 4TH SUPPLEMENTAL WORK - INSTALLATION OF PERMANENT CANAL CLOSURES AND PUMPS AND IMPROVEMENTS TO PROTECTION FOR INNER HARBOR NAVIGATION CANAL |
| HLP-177-000004034 | HLP-177-000004034 | Attorney-Client; Attorney Work Product | 4/24/2007 | MSG | Kendrick, Richmond R MVN | Elmer, Ronald R MVN StGermain, James J MVN Bradley, Daniel F MVN Bolinger, Daniel L MVN-Contractor Ashley, John A MVN Martin, August W MVN Carriere, Chantrell M MVN-Contractor Perry, Brett T MVN-Contractor | FW: Waivers - Due-Outs - VTC Fact Sheet Telcon |
| HLP-177-000009673 | HLP-177-000009673 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CEMVD-PD-N | CECW-ZA | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE HURRICANE PROTECTION SYSTEM FOR 4TH SUPPLEMENTAL WORK - INSTALLATION OF PERMANENT CANAL CLOSURES AND PUMPS AND IMPROVEMENTS TO PROTECTION FOR INNER HARBOR NAVIGATION CANAL |
| HLP-177-000004035 | HLP-177-000004035 | Attorney-Client; Attorney Work Product | 4/25/2007 | MSG | Elmer, Ronald R MVN | Elmer, Ronald R MVN | FW: Waivers - Due-Outs - VTC Fact Sheet Telcon |
| HLP-177-000009717 | HLP-177-000009717 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CEMVD-PD-N | CECW-ZA | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE HURRICANE PROTECTION SYSTEM FOR 4TH SUPPLEMENTAL WORK - INSTALLATION OF PERMANENT CANAL CLOSURES AND PUMPS AND IMPROVEMENTS TO PROTECTION FOR INNER HARBOR NAVIGATION CANAL |
| HLP-177-000004037 | HLP-177-000004037 | Attorney-Client; Attorney Work Product | 5/2/2007 | MSG | Chewning, Brian MVD | Kendrick, Richmond R MVN Elmer, Ronald R MVN Ruff, Greg MVD Wilbanks, Rayford E MVD | FW: Waivers - Due-Outs - VTC Fact Sheet Telcon |
| HLP-177-000009475 | HLP-177-000009475 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CEMVD-PD-N | CECW-ZA | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE HURRICANE PROTECTION SYSTEM FOR 4TH SUPPLEMENTAL WORK - INSTALLATION OF PERMANENT CANAL CLOSURES AND PUMPS AND IMPROVEMENTS TO PROTECTION FOR INNER HARBOR NAVIGATION CANAL |
| HLP-177-000004038 | HLP-177-000004038 | Attorney-Client; Attorney Work Product | 5/3/2007 | MSG | Kendrick, Richmond R MVN | Elmer, Ronald R MVN Chapman, Jeremy J CPT MVN Strecker, Dennis C MVN-Contractor Ashley, John A MVN Hoppmeyer, Calvin C MVN-Contractor | FW: Waivers - Due-Outs - VTC Fact Sheet Telcon |
| HLP-177-000009503 | HLP-177-000009503 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CEMVD-PD-N | CECW-ZA | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE HURRICANE PROTECTION SYSTEM FOR 4TH SUPPLEMENTAL WORK - INSTALLATION OF PERMANENT CANAL CLOSURES AND PUMPS AND IMPROVEMENTS TO PROTECTION FOR INNER HARBOR NAVIGATION CANAL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-177-000004172 | HLP-177-000004172 | Deliberative Process | 3/23/2007 | MSG | RobinWent@aol.com | Arnold, Missy K MVK<br>mbandy@arcadis-us.com<br>Bedey, Jeffrey A COL MVN<br>douglas.a.blakemore@uscg.mil<br>mayely.boyce@mvn02.usace.army.mil<br>Brown, Robert MVN-Contractor<br>Chapman, Jeremy J CPT MVN<br>doody@chaffe.com<br>carlton@saveourlake.org<br>bdunn19@yahoo.com<br>Elmer, Ronald R MVN<br>CherrieFeld@aol.com<br>tony.ferruccio@arcadis-us.com<br>patg@portno.com<br>Golden, Kay MVK Contractor<br>karl@gulfsouthmarine.com<br>mholzhalb@vesselalliance.com<br>slfpae.president@ejld.com<br>Jolissaint, Donald E MVN<br>robert.keister@uscg.mil<br>kellerd@portno.com<br>Kendrick, Richmond R MVN<br>Kopec, Joseph G MVN<br>Jplaguens@aol.com<br>Landry, Vic L MVN-Contractor<br>johnlopez@pobox.com<br>awmarchal@cox.net<br>clydemarting@dotd.la.gov<br>smatters@arcadis-US.com<br>cmerkl@sbpg.net<br>johnmonzon@dotd.la.gov<br>sspencer@orleanslevee.com | ROUGH DRAFT Partnering Notes & Overview - IHNC |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-177-000009480 | HLP-177-000009480 | Deliberative Process | 3/22/2007 | DOC | WENTWORTH ROBIN/PARTNERING CONSULTANTS INTERNATIONAL | ARNOLD MISSY/USACE BANDY MAURICE/ARCADIS BEDEY JEFFREY/USACE BLAKEMORE DOUG/USCG BOYCE MAYELY/USACE BROWN ROB/USACE CHAPMAN JEREMY/USACE DOODY TIM/SLFPA-E DUFRECHOU CARLTON/LAKE PONT. BASIN FOUNDATION DUNN RONALD/ARCADIS ELMER RON/USACE FELDER CHERRIE/GICA FELDER CHERRIE/CHANNEL SHIPYARD COS FERRUCCIO TONY/ARCADIS GALLWEY PAT/PORT OF NEW ORLEANS GOLDEN KAY/USACE GONZALES KARL C/GNOBFA GONZALES KARL C/GULF SO MARINE MSC HOLZHALB MATT/AWO JACKSON THOMAS L/SLFPA-E JOLISSAINT DONALD/USACE KEISTER ROBERT/USCG KELLER DEBORAH/PORT OF NEW ORLEANS KENDRICK RICK/USACE KOPEC JOE/USACE LAGUENS JOHN P LANDRY VIC/USACE | PARTNERING CONSULTANTS INTERNATIONAL PARTNERING KICKOFF WORKSHOP FOR IMPROVE HURRICANE PROTECTION OF THE INNER HARBOR NAVIGATION CANAL AREA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-177-000004187 | HLP-177-000004187 | Deliberative Process | 10/30/2007 | MSG | Chapman, Jeremy J CPT MVN | Accardo, Christopher J MVN<br>Alexander, Danielle D MVN-Contractor<br>Arnold, Dean MVN<br>Ashley, John A MVN<br>Bacuta, George C MVN<br>Bill Ciders<br>Bill Feazel<br>Billy Marchal<br>Bob Ivarson<br>Bob Turner<br>Brian Ohri<br>Bruce Ebersole<br>Capt. Frank Paskewich<br>Cherrie Felder<br>Chris Andry<br>Chris Merkl<br>Clyde Martin<br>Clyde.J.Barre@mvn02.usace.army.mil<br>Daryl Glorioso (Other Fax)<br>Dauenhauer, Rob M MVN<br>David Flotte<br>David Miller<br>Davis, Sandra L MVK<br>Deborah Keller<br>Dennis.Kamber@arcadis-us.com<br>Derek Boese (dekboese@pbsj.com)<br>dhoag@xcelsi.com<br>Donald Ator<br>Doug Blakemore<br>Duplantier, Bobby MVN<br>Elmer, Ronald R MVN<br>Entwisle, Richard C MVN | IHNC Partnering Meeting |
| HLP-177-000009230 | HLP-177-000009230 | Deliberative Process | XX/XX/XXXX | XLS | / USACE | N/A | USACE HPO PARTNERING LIST TO IMPROVE THE PROTECTION OF THE IHNC |
| HLP-177-000009233 | HLP-177-000009233 | Deliberative Process | 10/30/2007 | PPT | / USACE | N/A | IMPROVE HURRICANE PROTECTION TO THE IHNC PARTNERING UPDATE BRIEF |
| HLP-177-000004273 | HLP-177-000004273 | Deliberative Process | 8/6/2007 | MSG | Boese, Derek E MVN-Contractor | Vojkovich, Frank J MVN<br>Cali, Peter R MVN-Contractor<br>Hassenboehler, Thomas G MVN-Contractor<br>Jolissaint, Donald E MVN<br>Powell, Nancy J MVN<br>Stutts, D Van MVN<br>Grieshaber, John B MVN<br>Muenow, Shawn A MVN-Contractor<br>Glorioso, Daryl G MVN<br>Kopec, Joseph G MVN<br>Just, Gloria N MVN-Contractor<br>Wilkinson, Laura L MVN<br>Walker, Lee Z MVN-Contractor<br>Lantz, Allen D MVN<br>Perry, Brett T MVN-Contractor<br>Kendrick, Richmond R MVN<br>Chapman, Jeremy J CPT MVN<br>Elmer, Ronald R MVN<br>Strecker, Dennis C MVN-Contractor<br>Towns, Cleveland C MVN-Contractor | Interim Protection Path Ahead |
| HLP-177-000009592 | HLP-177-000009592 | Deliberative Process | 8/6/2007 | PDF | / PRIMAVERA SYSTEMS, INC. | N/A | DANIEL'S LAYOUT PRED(11X17) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-177-000004392 | HLP-177-000004392 | Deliberative Process | 4/27/2007 | MSG | Wilkinson, Laura L MVN | Bedey, Jeffrey A COL MVN<br>Kendrick, Richmond R MVN<br>Elmer, Ronald R MVN<br>Chapman, Jeremy J CPT MVN<br>Wiggins, Elizabeth MVN<br>Owen, Gib A MVN<br>Walker, Lee Z MVN-Contractor<br>Glorioso, Daryl G MVN<br>Northey, Robert D MVN | FW: Interim Protection of Inner Harbor Navigational Canal |
| HLP-177-000008957 | HLP-177-000008957 | Deliberative Process | XX/XX/XXXX | DOC | / NATIONAL MARINE FISHERIES SERVICE BATON ROUGE FIELD OFFICE | N/A | NATIONAL MARINE FISHERIES SERVICE BATON ROUGE FIELD OFFICE FISHERIES FRIENDLY DESIGN AND OPERATION CONSIDERATIONS FOR HURRICANE AND FLOOD PROTECTION WATER CONTROL STRUCTURES |
| HLP-177-000004454 | HLP-177-000004454 | Deliberative Process | 3/23/2007 | MSG | Raymond Butler [rbutler@houston.rr.com] | Chapman, Jeremy J CPT MVN<br>'Bill Marchal'<br>cmerkl@sbpg.net<br>slfpae.president@ejld.com<br>davidmiller@dotd.la.gov<br>clydemartin@dotd.la.gov<br>'Pat Gallwey'<br>mholzhalb@vesselalliance.com<br>cherriefeld@aol.com<br>carlton@saveourlake.org<br>'Keister, Robert LCDR'<br>Elmer, Ronald R MVN<br>Strecker, Dennis C MVN-Contractor<br>Towns, Cleveland C MVN-Contractor<br>Walker, Lee Z MVN-Contractor<br>Wilkinson, Laura L MVN<br>Glorioso, Daryl G MVN<br>Boyce, Mayely L MVN<br>Kendrick, Richmond R MVN<br>Bedey, Jeffrey A COL MVN<br>Durham-Aguilera, Karen L NWD<br>Cali, Peter R MVN-Contractor<br>Stutts, D Van MVN<br>Muenow, Shawn A MVN-Contractor<br>Landry, Vic L MVN-Contractor<br>Capt. Frank Paskewich<br>Merritt Lane<br>Spencer Murphy | Gulf Intracoastal Canal Association Comments on IHNC Hurricane Protection Partnering Team |
| HLP-177-000009112 | HLP-177-000009112 | Deliberative Process | XX/XX/XXXX | PPT | / USACE | N/A | IMPACT OF IHNC LOCK ON THE STATE OF ALABAMA |
| HLP-177-000009113 | HLP-177-000009113 | Deliberative Process | XX/XX/2005 | XLS | / WATERBORNE COMMERCE STATISTICS CENTER | N/A | SHIPPING AND RECEIVING STATES FOR COMMODITIES MOVING THROUGH THE INNER HARBOR LOCK BY LPMS 1-DIGIT COMMODITY CODE |
| HLP-177-000004478 | HLP-177-000004478 | Attorney-Client; Attorney Work Product | 6/4/2007 | MSG | Nicholas, Cindy A MVN | Billings, Gregory LRB<br>Glorioso, Daryl G MVN<br>Elmer, Ronald R MVN<br>Chapman, Jeremy J CPT MVN<br>Golden, Kay MVK Contractor<br>Williams, George W MVK | FW: Draft RFP & SSP |
| HLP-177-000009541 | HLP-177-000009541 | Attorney-Client; Attorney Work Product | 5/11/2007 | DOC | / USACE ; WILLIAMS GEORGE | N/A | INNER HARBOR NAVIGATION CANAL HURRICANE PROTECTION PROJECT W912P8-07-R-0053 DESIGN-BUILD PHASE ONE REQUEST FOR QUALIFICATIONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-177-000004493 | HLP-177-000004493 | Deliberative Process | 4/16/2007 | MSG | Chapman, Jeremy J CPT MVN | Bedey, Jeffrey A COL MVN<br>Kendrick, Richmond R MVN<br>Elmer, Ronald R MVN<br>Strecker, Dennis C MVN-Contractor<br>Towns, Cleveland C MVN-Contractor<br>Nicholas, Cindy A MVN<br>Golden, Kay MVK Contractor<br>Williams, George W MVK<br>Glorioso, Daryl G MVN<br>Ashley, John A MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Wilkinson, Laura L MVN<br>Walker, Lee Z MVN-Contractor | IHNC Brief to TF Hope |
| HLP-177-000009328 | HLP-177-000009328 | Deliberative Process | 4/16/2007 | PPT | / USACE | N/A | IHNC DRAFT SSP/RFQ BRIEF APRIL 16, 2007 |
| HLP-177-000004571 | HLP-177-000004571 | Deliberative Process | 9/11/2007 | MSG | Strum, Stuart R MVN-Contractor | Ford, Andamo E LTC MVN<br>Herr, Brett H MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Owen, Gib A MVN<br>Starkel, Murray P LTC MVN<br>Bourgeois, Michael P MVN<br>Bivona, John C MVN<br>Terrell, Bruce A MVN<br>Vignes, Julie D MVN<br>Elmer, Ronald R MVN<br>Urbine, Anthony W MVN-Contractor<br>Danflous, Louis E MVN-Contractor<br>Wagner, Kevin G MVN<br>Maloz, Wilson L MVN<br>Gilmore, Christophor E MVN<br>Wiggins, Elizabeth MVN<br>Glorioso, Daryl G MVN<br>Waits, Stuart MVN<br>Anderson, Carl E MVN<br>Holley, Soheila N MVN<br>King, Teresa L MVN<br>Salaam, Tutashinda S MVN<br>Goodlett, Amy S MVN | Borrow Issues Matrix |
| HLP-177-000009116 | HLP-177-000009116 | Deliberative Process | XX/XX/XXXX | PPT | / MVN | N/A | BORROW ISSUES |
| HLP-177-000004805 | HLP-177-000004805 | Attorney-Client; Attorney Work Product | 11/15/2007 | MSG | Chapman, Jeremy J CPT MVN | Wallace, Frederick W MVN<br>Wagner, Kevin G MVN<br>Elmer, Ronald R MVN<br>Martin, August W MVN | RE: FOIA Request |
| HLP-177-000008889 | HLP-177-000008889 | Attorney-Client; Attorney Work Product | 10/22/2007 | PDF | BRUNO JOSEPH M | WALLACE FREDERICK W / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | FREEDOM OF INFORMATION ACT REQUEST INNER HARBOR NAVIGATION CANAL FLOODWALL ALTERNATIVES CONCEPT STUDY - FINAL REPORT, JANUARY 8, 2007 |
| HLP-177-000004806 | HLP-177-000004806 | Attorney-Client; Attorney Work Product | 11/14/2007 | MSG | Wallace, Frederick W MVN | Chapman, Jeremy J CPT MVN<br>Elmer, Ronald R MVN | FOIA Request |
| HLP-177-000008915 | HLP-177-000008915 | Attorney-Client; Attorney Work Product | 10/22/2007 | PDF | BRUNO JOSEPH M | WALLACE FREDERICK W / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | FREEDOM OF INFORMATION ACT REQUEST INNER HARBOR NAVIGATION CANAL FLOODWALL ALTERNATIVES CONCEPT STUDY - FINAL REPORT, JANUARY 8, 2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-177-000004817 | HLP-177-000004817 | Deliberative Process | 6/21/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Hamilton, Dennis W MVR<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Joseph, Jay L MVN<br>Kearns, Samuel L MVN<br>Kendrick, Richmond R MVN<br>Lundberg, Denny A MVR<br>Quigley, Thomas J MVS<br>Rauber, Gary W MVN<br>Ray Osteroos<br>Reeves, Gloria J MVN | FW: Notes from Monday |
| HLP-177-000009290 | HLP-177-000009290 | Deliberative Process | 6/19/2006 | DOC | BEDEY | / HPO & TFG TEAMS | HPO TEAM HUDDLE - NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-177-000004824 | HLP-177-000004824 | Deliberative Process | 6/22/2006 | MSG | Chifici, Gasper A MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Hite, Steven<br>Hoppmeyer, Calvin C MVN-Contractor<br>Hughbanks, Paul J MVN<br>Joseph, Jay L MVN<br>Kearns, Samuel L MVN<br>Kendrick, Richmond R MVN<br>Lundberg, Denny A MVR<br>Odom, Harold L MVN-Contractor | Notes from 6-21-06 HPO Huddle |
| HLP-177-000009179 | HLP-177-000009179 | Deliberative Process | 6/21/2006 | DOC | BEDEY | / HPO & TFG TEAMS | HPO TEAM HUDDLE - NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-177-000004825 | HLP-177-000004825 | Deliberative Process | 6/26/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Hite, Steven<br>Hoppmeyer, Calvin C MVN-Contractor<br>Hughbanks, Paul J MVN<br>Joseph, Jay L MVN<br>Kearns, Samuel L MVN<br>Kendrick, Richmond R MVN<br>Kramer, Norman<br>Lundberg, Denny A MVR | FW: Attached notes |
| HLP-177-000009216 | HLP-177-000009216 | Deliberative Process | 6/26/2006 | DOC | BEDEY ; KENDRICK R | / HPO & TFG TEAMS | HPO TEAM HUDDLE NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-177-000004827 | HLP-177-000004827 | Deliberative Process | 6/28/2006 | MSG | Chifici, Gasper A MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Hite, Steven<br>Hoppmeyer, Calvin C MVN-Contractor<br>Hughbanks, Paul J MVN<br>Joseph, Jay L MVN<br>Kearns, Samuel L MVN<br>Kendrick, Richmond R MVN<br>Kramer, Norman | Notes from 26-Jun-06 HPO Huddle |
| HLP-177-000009270 | HLP-177-000009270 | Deliberative Process | 6/26/2006 | DOC | BEDEY ; KENDRICK R | / HPO & TFG TEAMS | HPO TEAM HUDDLE NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-177-000004834 | HLP-177-000004834 | Deliberative Process | 6/30/2006 | MSG | Chifici, Gasper A MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Broussard, Darrel M MVN<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Hetzler, Gregory J MVN-Contractor<br>Hite, Steven<br>Hoppmeyer, Calvin C MVN-Contractor<br>Hughbanks, Paul J MVN | Notes from 28 Jun 06 HPO Huddle |
| HLP-177-000009292 | HLP-177-000009292 | Deliberative Process | 6/28/2006 | DOC | BEDEY ; KENDRICK R | / HPO & TFG TEAMS | HPO TEAM HUDDLE NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-177-000004835 | HLP-177-000004835 | Deliberative Process | 7/1/2006 | MSG | Chifici, Gasper A MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Broussard, Darrel M MVN<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Hetzler, Gregory J MVN-Contractor | Notes from 30 June HPO Huddle |
| HLP-177-000009318 | HLP-177-000009318 | Deliberative Process | 6/30/2006 | DOC | BEDEY ; KENDRICK R | / HPO TEAM | HPO TEAM HUDDLE NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-177-000004839 | HLP-177-000004839 | Deliberative Process | 7/6/2006 | MSG | Chifici, Gasper A MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Broussard, Darrel M MVN<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN | HPO Huddle Notes from July 5 |
| HLP-177-000009395 | HLP-177-000009395 | Deliberative Process | 7/5/2006 | DOC | KENDRICK R ; BEDEY ; CHIFICI G ; WALKER L | / HPO TEAM | HPO TEAM HUDDLE NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-177-000004873 | HLP-177-000004873 | Deliberative Process | 7/27/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Broussard, Darrel M MVN<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN | FW: Please send out the attached Huddle notes to the Distribution list |
| HLP-177-000008972 | HLP-177-000008972 | Deliberative Process | 7/21/2006 | DOC | BEDEY ; KENDRICK R | / HPO & TFG TEAMS | HPO TEAM HUDDLE NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-177-000004898 | HLP-177-000004898 | Attorney-Client; Attorney Work Product | 8/14/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN | FW: 11-Aug-06 Huddle Notes |
| HLP-177-000008975 | HLP-177-000008975 | Attorney-Client; Attorney Work Product | 8/11/2006 | DOC | BEDEY ; KENDRICK R | / HPO TEAM | HPO TEAM HUDDLE NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-177-000004912 | HLP-177-000004912 | Attorney-Client; Attorney Work Product | 8/24/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN | FW: Huddle Notes |
| HLP-177-000008777 | HLP-177-000008777 | Attorney-Client; Attorney Work Product | 8/18/2006 | DOC | BEDEY ; KENDRICK R | / HPO TEAM | HPO TEAM HUDDLE NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-177-000004947 | HLP-177-000004947 | Attorney-Client; Attorney Work Product | 9/15/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN | FW: HPO 8-Sep-06 Huddle Notes |
| HLP-177-000009319 | HLP-177-000009319 | Attorney-Client; Attorney Work Product | 9/8/2006 | DOC | BEDEY | / HPO TEAM | HPO TEAM HUDDLE NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-177-000004948 | HLP-177-000004948 | Attorney-Client; Attorney Work Product | 9/18/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN | FW: 15-Sep-06 Huddle Notes |
| HLP-177-000009371 | HLP-177-000009371 | Attorney-Client; Attorney Work Product | 9/15/2006 | DOC | BEDEY | CHIFICI G<br>WALKER L<br>HPO TEAM | HPO TEAM HUDDLE NOTES 15 SEP 2006 0800 HRS DISTRICT ASSEMBLY ROOM C |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-177-000004959 | HLP-177-000004959 | Attorney-Client; Attorney Work Product | 9/26/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN | FW: 22-Sep Huddle Notes |
| HLP-177-000009278 | HLP-177-000009278 | Attorney-Client; Attorney Work Product | 9/22/2006 | DOC | BEDEY | / HPO TEAM | HPO TEAM HUDDLE NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-177-000004968 | HLP-177-000004968 | Attorney-Client; Attorney Work Product | 10/2/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chiffici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN | FW: 29-Sep-06 Huddle Notes |
| HLP-177-000009615 | HLP-177-000009615 | Attorney-Client; Attorney Work Product | 9/29/2006 | DOC | BEDEY | / HPO TEAM | HPO TEAM HUDDLE NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-177-000004983 | HLP-177-000004983 | Attorney-Client; Attorney Work Product | 10/11/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN | FW: 6 Oct Huddle Notes |
| HLP-177-000009397 | HLP-177-000009397 | Attorney-Client; Attorney Work Product | 10/6/2006 | DOC | BEDEY | / HPO TEAM | HPO TEAM HUDDLE NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-177-000005002 | HLP-177-000005002 | Deliberative Process | 10/25/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN | FW: 20-Oct Huddle Notes |
| HLP-177-000009430 | HLP-177-000009430 | Deliberative Process | 10/20/2006 | DOC | BEDEY ; KENDRICK R ; WALKER L ; MATHERNE A | / HPO TEAM | HPO TEAM HUDDLE NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-177-000005193 | HLP-177-000005193 | Deliberative Process | 12/4/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Boese, Derek E MVN-Contractor<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN | FW: Huddle Notes (UNCLASSIFIED) |
| HLP-177-000007852 | HLP-177-000007852 | Deliberative Process | 11/21/2006 | DOC | BEDEY | / HPO TEAM | HPO TEAM HUDDLE AGENDA |
| HLP-177-000005927 | HLP-177-000005927 | Deliberative Process | 5/1/2007 | MSG | Elmer, Ronald R MVN | Boese, Derek E MVN-Contractor | FW: Interim Protection of Inner Harbor Navigational Canal |
| HLP-177-000007652 | HLP-177-000007652 | Deliberative Process | XX/XX/XXXX | DOC | / NATIONAL MARINE FISHERIES SERVICE BATON ROUGE FIELD OFFICE | N/A | NATIONAL MARINE FISHERIES SERVICE BATON ROUGE FIELD OFFICE FISHERIES FRIENDLY DESIGN AND OPERATION CONSIDERATIONS FOR HURRICANE AND FLOOD PROTECTION WATER CONTROL STRUCTURES |
| HLP-177-000006198 | HLP-177-000006198 | Attorney-Client; Attorney Work Product | 10/4/2006 | MSG | Miller, Gregory B MVN | Montvai, Zoltan L HQ02<br>Constance, Troy G MVN<br>Constance, Troy G MVN<br>Podany, Thomas J MVN<br>Hite, Kristen A MVN<br>Griffith, Rebecca PM5 MVN<br>Breerwood, Gregory E MVN<br>Daigle, Michelle C MVN<br>Elmer, Ronald R MVN<br>Gilmore, Christophor E MVN | RE: Revised MRGO Letter to Sen Vitter |
| HLP-177-000015923 | HLP-177-000015923 | Attorney-Client; Attorney Work Product | 9/29/2006 | MSG | Montvai, Zoltan L HQ02 | Miller, Gregory B MVN | FW: MRGO response letter to Senator Vitter (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-177-000017142 | HLP-177-000017142 | Attorney-Client; Attorney Work Product | 9/11/2006 | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | VITTER DAVID / UNITED STATES SENATE MILLER GREG CEMVN-PM-OR LEBLANCE CONSTANCE CEMVN-OC GLORIOSO CEMVN-PM-O PODANY CEMVD-RB HITCHINGS BREERWOOD CEMVN-PM CDR / USACE CEC-ZM CEMVD-EX | MISSISSIPPI RIVER-GULF OUTLET (MRGO) DEEP DRAFT DEAUTHORIZATION STUDY AUTHORIZED IN P.L. 109-234 |
| HLP-177-000017143 | HLP-177-000017143 | Attorney-Client; Attorney Work Product | 9/11/2006 | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | VITTER DAVID / UNITED STATES SENATE MILLER GREG CEMVN-PM-OR LEBLANCE CONSTANCE CEMVN-OC GLORIOSO CEMVN-PM-O PODANY CEMVD-RB HITCHINGS BREERWOOD CEMVN-PM CDR / USACE CEC-ZM CEMVD-EX | MISSISSIPPI RIVER-GULF OUTLET (MRGO) DEEP DRAFT DEAUTHORIZATION STUDY AUTHORIZED IN P.L. 109-234 |
| HLP-177-000006209 | HLP-177-000006209 | Deliberative Process | 11/3/2006 | MSG | Miller, Gregory B MVN | Constance, Troy G MVN Mickal, Sean P MVN Broussard, Richard W MVN O'Cain, Keith J MVN Deloach, Pamela A MVN Glorioso, Daryl G MVN Hite, Kristen A MVN Palmieri, Michael M MVN Daigle, Michelle C MVN Elmer, Ronald R MVN Landry, Vic L MVN-Contractor Bastian, David F MVN Griffith, Rebecca S SWF Hartzog, Larry M MVN Hawes, Suzanne R MVN Podany, Thomas J MVN Russo, Edmond J ERDC-CHL-MS Donovan, Larry W MVN-Contractor Axtman, Timothy J MVN Wagenaar, Richard P Col MVN Starkel, Murray P LTC MVN Breerwood, Gregory E MVN | FW: Revised Draft MRGO Deep-Draft Navigation De-Authorization Report |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-177-000015982 | HLP-177-000015982 | Deliberative Process | 11/XX/2006 | DOC | N/A | N/A | MISSISSIPPI RIVER GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION INTERIM DRAFT REPORT LOUISIANA COASTAL PROTECTION AND RESTORATION |
| HLP-177-000015983 | HLP-177-000015983 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | TABLE CONTAINS STUDY AUTHORITY PURPOSE AND INTENT AND LOCATION OF PROJECT |
| HLP-177-000015984 | HLP-177-000015984 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | COMMENTS |
| HLP-177-000015985 | HLP-177-000015985 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | TABLE 7 SYSTEM OF ACCOUNTS: COMPARISON OF ALTERNATIVES |
| HLP-177-000006216 | HLP-177-000006216 | Attorney-Client; Attorney Work Product | 11/14/2006 | MSG | Miller, Gregory B MVN | Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Hitchings, Daniel H MVD<br>Bastian, David F MVN<br>Jenkins, David G MVD<br>Smith, Susan K MVD<br>Ruff, Greg MVD<br>Coleman Jr. Wesley E HQ02<br>Montvai, Zoltan L HQ02<br>Alcala, George E SWG<br>Heinly, Robert W SWG<br>Wilbanks, Rayford E MVD<br>Hawes, Suzanne R MVN<br>Hite, Kristen A MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Mathies, Linda G MVN<br>Mickal, Sean P MVN<br>Daigle, Michelle C MVN<br>Gilmore, Christopher E MVN<br>Wagner, Kevin G MVN<br>Landry, Vic L MVN-Contractor<br>Elmer, Ronald R MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Corbino, Jeffrey M MVN<br>LeBlanc, Julie Z MVN<br>Glorioso, Daryl G MVN<br>Palmieri, Michael M MVN<br>Haab, Mark E MVN<br>Broussard, Richard W MVN | MRGO-3D Executive Summary DRAFT |
| HLP-177-000015535 | HLP-177-000015535 | Attorney-Client; Attorney Work Product | xx/xx/xxxx | DOC | N/A | N/A | INTERIM REPORT TO CONGRESS MISSISSIPPI RIVER GULF OUTLET DEEP DRAFT DEAUTHORIZATION STUDY EXECUTIVE SUMMARY |
| HLP-177-000015536 | HLP-177-000015536 | Attorney-Client; Attorney Work Product | 11/14/2006 | DOC | /USACE | N/A | MRGO DEAUTHORIZATION STUDY STRATEGIC COMMUNICATIONS PLAN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-177-000006217 | HLP-177-000006217 | Deliberative Process | 11/15/2006 | MSG | Miller, Gregory B MVN | Hawes, Suzanne R MVN<br>Hite, Kristen A MVN<br>Daigle, Michelle C MVN<br>Mathies, Linda G MVN<br>Corbino, Jeffrey M MVN<br>Palmieri, Michael M MVN<br>Broussard, Richard W MVN<br>O'Cain, Keith J MVN<br>Bastian, David F MVN<br>Constance, Troy G MVN<br>Glorioso, Daryl G MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Mickal, Sean P MVN<br>Gilmore, Christophor E MVN<br>Wagner, Kevin G MVN<br>Haab, Mark E MVN<br>Landry, Vic L MVN-Contractor<br>Elmer, Ronald R MVN<br>Hartzog, Larry M MVN | FW: MRGO In Progress Draft |
| HLP-177-000015586 | HLP-177-000015586 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | INTERIM REPORT TO CONGRESS MISSISSIPPI RIVER GULF OUTLET DEEP DRAFT DEAUTHORIZATION STUDY EXECUTIVE SUMMARY |
| HLP-177-000015587 | HLP-177-000015587 | Deliberative Process | XX/XX/XXXX | DOC | /USACE | N/A | DRAFT REPORT REGARDING DEAUTHORIZATION OF MRGO |
| HLP-177-000006219 | HLP-177-000006219 | Deliberative Process | 11/16/2006 | MSG | Haab, Mark E MVN | Miller, Gregory B MVN<br>Hawes, Suzanne R MVN<br>Hite, Kristen A MVN<br>Daigle, Michelle C MVN<br>Mathies, Linda G MVN<br>Corbino, Jeffrey M MVN<br>Palmieri, Michael M MVN<br>Broussard, Richard W MVN<br>O'Cain, Keith J MVN<br>Bastian, David F MVN<br>Constance, Troy G MVN<br>Glorioso, Daryl G MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Mickal, Sean P MVN<br>Gilmore, Christophor E MVN<br>Wagner, Kevin G MVN<br>Landry, Vic L MVN-Contractor<br>Elmer, Ronald R MVN<br>Hartzog, Larry M MVN | RE: MRGO In Progress Draft |
| HLP-177-000015701 | HLP-177-000015701 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MRGO DEAUTHORIZATION - MAIN REPORT COMMENTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-177-000006221 | HLP-177-000006221 | Deliberative Process | 11/21/2006 | MSG | Miller, Gregory B MVN | Jenkins, David G MVD<br>Constance, Troy G MVN<br>Podany, Thomas J MVN<br>Hite, Kristen A MVN<br>Hawes, Suzanne R MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Mathies, Linda G MVN<br>Haab, Mark E MVN<br>Daigle, Michelle C MVN<br>Palmieri, Michael M MVN<br>Landry, Vic L MVN-Contractor<br>Corbino, Jeffrey M MVN<br>Broussard, Richard W MVN<br>O'Cain, Keith J MVN<br>Elmer, Ronald R MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Glorioso, Daryl G MVN<br>LeBlanc, Julie Z MVN<br>Coleman Jr. Wesley E HQ02<br>Montvai, Zoltan L HQ02<br>Bastian, David F MVN<br>Smith, Susan K MVD<br>Alcala, George E SWG<br>Laird, Diana J SWG<br>Heinly, Robert W SWG | MRGO-3D Report Transmittal |
| HLP-177-000015905 | HLP-177-000015905 | Deliberative Process | 11/XX/2006 | PDF | /USACE | N/A | MISSISSIPPI RIVER GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION DRAFT INTERIM REPORT LOUISIANA COASTAL PROTECTION AND RESTORATION |
| HLP-177-000006237 | HLP-177-000006237 | Deliberative Process | 5/18/2007 | MSG | Miller, Gregory B MVN | Montvai, Zoltan L HQ02<br>Lucyshyn, John HQ02<br>Hughes, Thomas E HQ02<br>Jenkins, David G MVD<br>Constance, Troy G MVN<br>Podany, Thomas J MVN<br>Wiggins, Elizabeth MVN<br>Watford, Edward R MVN<br>Minton, Angela E MVN-Contractor<br>Owen, Gib A MVN<br>Northey, Robert D MVN<br>Glorioso, Daryl G MVN<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Smith, Susan K MVD<br>Guinto, Darlene R NWD<br>Gilmore, Christophor E MVN<br>Wagner, Kevin G MVN<br>O'Cain, Keith J MVN<br>Haab, Mark E MVN<br>Naomi, Alfred C MVN<br>Morgan, Julie T MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Wadsworth, Lisa D MVN-Contractor<br>Broussard, Richard W MVN<br>Elmer, Ronald R MVN<br>Daigle, Michelle C MVN<br>Boyce, Mayely L MVN | Final draft summary of MRGO-3D Report (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-177-000015647 | HLP-177-000015647 | Deliberative Process | XX/XX/XXXX | DOC | / USACE | N/A | DRAFT LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT MISSISSIPPI RIVER-GULF OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION STUDY |
| HLP-177-000015649 | HLP-177-000015649 | Deliberative Process | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / U.S. ARMY DISTRICT COMMANDER | N/A | DRAFT FINAL REPORT TO CONGRESS MISSISSIPPI RIVER-GULF OUTLET (MRGO) DEEP DRAFT DE-AUTHORIZATION STUDY |
| HLP-177-000006239 | HLP-177-000006239 | Deliberative Process | 5/17/2007 | MSG | Miller, Gregory B MVN | Montvai, Zoltan L HQ02<br>Jenkins, David G MVD<br>Smith, Susan K MVD<br>Hughes, Thomas E HQ02<br>Bindner, Roseann R HQ02<br>Sloan, G Rogers MVD<br>Glorioso, Daryl G MVN<br>Northey, Robert D MVN<br>Watford, Edward R MVN<br>Constance, Troy G MVN<br>Podany, Thomas J MVN<br>Owen, Gib A MVN<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Minton, Angela E MVN-Contractor<br>Haab, Mark E MVN<br>Broussard, Richard W MVN<br>Gutierrez, Judith Y MVN<br>O'Cain, Keith J MVN<br>Daigle, Michelle C MVN<br>Elmer, Ronald R MVN<br>Gilmore, Christophor E MVN<br>Guinto, Darlene R NWD<br>Boyce, Mayely L MVN | FW: MRGO 3-D Update (UNCLASSIFIED) |
| HLP-177-000015714 | HLP-177-000015714 | Deliberative Process | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / USACE | N/A | DRAFT LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT MISSISSIPPI RIVER-GULF OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION |
| HLP-177-000006242 | HLP-177-000006242 | Deliberative Process | 5/16/2007 | MSG | Miller, Gregory B MVN | Montvai, Zoltan L HQ02<br>Jenkins, David G MVD<br>Constance, Troy G MVN<br>Glorioso, Daryl G MVN<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Owen, Gib A MVN<br>Haab, Mark E MVN<br>Gutierrez, Judith Y MVN<br>Boyce, Mayely L MVN<br>Podany, Thomas J MVN<br>Broussard, Richard W MVN<br>Minton, Angela E MVN-Contractor<br>Claseman, Kenneth G SAM<br>Watford, Edward R MVN<br>Daigle, Michelle C MVN<br>Elmer, Ronald R MVN<br>Gilmore, Christophor E MVN<br>Klein, William P Jr MVN<br>Guinto, Darlene R NWD<br>Russo, Edmond J ERDC-CHL-MS<br>Naomi, Alfred C MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN | Revised MRGO-3D LEIS (UNCLASSIFIED) |
| HLP-177-000015878 | HLP-177-000015878 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FINAL REPORT COMMENTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-177-000015879 | HLP-177-000015879 | Deliberative Process | 12/XX/2007 | PDF | / USACE MVD, NEW ORLEANS DISTRICT | N/A | DRAFT LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT MISSISSIPPI RIVER-GULF OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION |
| HLP-177-000006280 | HLP-177-000006280 | Deliberative Process | 2/9/2007 | MSG | Smith, Susan K MVD | Montvai, Zoltan L HQ02 Wilbanks, Rayford E MVD Ruff, Greg MVD Jenkins, David G MVD Miller, Gregory B MVN Meador, John A MVN Durham-Aguilera, Karen L NWD Podany, Thomas J MVN Wagenaar, Richard P Col MVN Constance, Troy G MVN Starkel, Murray P LTC MVN Watford, Edward R SWL Hite, Kristen A MVN Glorioso, Daryl G MVN Hawes, Suzanne R MVN Mickal, Sean P MVN Klein, William P Jr MVN Daigle, Michelle C MVN Chapman, Jeremy J CPT MVN Strecker, Dennis C MVN-Contractor Elmer, Ronald R MVN Corbino, Jeffrey M MVN Creef, Edward D MVN Brown, Jane L MVN O'Cain, Keith J MVN Broussard, Richard W MVN Bastian, David F MVN | MRGO O&M Work Plan (UNCLASSIFIED) |
| HLP-177-000010676 | HLP-177-000010676 | Deliberative Process | 02/XX/2007 | DOC | N/A | N/A | MISSISSIPPI RIVER GULF OUTLET 4TH SUPPLEMENTAL EMERGENCY APPROPRIATIONS WORK PLAN OVERVIEW |
| HLP-177-000010679 | HLP-177-000010679 | Deliberative Process | 02/XX/2007 | PPT | N/A | N/A | MISSISSIPPI RIVER GULF OUTLET (MRGO) O&M WORK PLAN (REVISED) FEBRUARY 2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-177-000006293 | HLP-177-000006293 | Deliberative Process | 12/1/2006 | MSG | Miller, Gregory B MVN | Coleman, Wesley E Jr HQ02<br>Jenkins, David G MVD<br>Smith, Susan K MVD<br>Montvai, Zoltan L HQ02<br>Moyer, Rebecca J HQ02<br>Bindner, Roseann R HQ02<br>Cone, Steve R HQ02<br>Constance, Troy G MVN<br>Podany, Thomas J MVN<br>LeBlanc, Julie Z MVN<br>Naomi, Alfred C MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Bastian, David F MVN<br>Hitchings, Daniel H MVD<br>Hawes, Suzanne R MVN<br>Hite, Kristen A MVN<br>Glorioso, Daryl G MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Mathies, Linda G MVN<br>Corbino, Jeffrey M MVN<br>Elmer, Ronald R MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Mickal, Sean P MVN<br>Palmieri, Michael M MVN<br>Haab, Mark E MVN<br>Broussard, Richard W MVN<br>O'Cain, Keith J MVN<br>Alcala, George E SWG<br>Laird, Diana J SWG<br>Heinly, Robert W SWG<br>Griffith, Rebecca S SWF<br>Daigle, Michelle C MVN | RE: MRGO (UNCLASSIFIED) |
| HLP-177-000009499 | HLP-177-000009499 | Deliberative Process | 12/XX/2006 | PDF | / MISSISSIPPI RIVER GULF ; BLANCO KATHLEEN B / STATE OF LOUISIANA ; / USACE | RILEY DON T / USACE | MISSISSIPPI RIVER GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION INTERIM REPORT TO CONGRESS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-177-000006299 | HLP-177-000006299 | Attorney-Client; Attorney Work Product | 11/30/2006 | MSG | Miller, Gregory B MVN | Montvai, Zoltan L HQ02 Coleman, Wesley E Jr HQ02 Jenkins, David G MVD Smith, Susan K MVD Alcala, George E SWG Laird, Diana J SWG Hawes, Suzanne R MVN Hite, Kristen A MVN Wadsworth, Lisa D MVN-Contractor Palmieri, Michael M MVN Mickal, Sean P MVN Haab, Mark E MVN Constance, Troy G MVN Podany, Thomas J MVN LeBlanc, Julie Z MVN Glorioso, Daryl G MVN Bastian, David F MVN Russo, Edmond J ERDC-CHL-MS Naomi, Alfred C MVN Donovan, Larry W MVN-Contractor Griffith, Rebecca S SWF Daigle, Michelle C MVN Elmer, Ronald R MVN Gilmore, Christopher E MVN Wagner, Kevin G MVN Landry, Vic L MVN-Contractor Ebersohl, Stanley F MVN-Contractor Mathies, Linda G MVN Corbino, Jeffrey M MVN Heinly, Robert W SWG Broussard, Richard W MVN O'Cain, Keith J MVN | Revised MRGO-3D Interim Report to Congress (UNCLASSIFIED) |
| HLP-177-000012160 | HLP-177-000012160 | Attorney-Client; Attorney Work Product | 12/XX/2006 | PDF | / MISSISSIPPI RIVER GULF ; BLANCO KATHLEEN B / STATE OF LOUISIANA ; / USACE | RILEY DON T / USACE | MISSISSIPPI RIVER GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION DRAFT INTERIM REPORT TO CONGRESS |
| HLP-177-000012162 | HLP-177-000012162 | Attorney-Client; Attorney Work Product | 12/XX/2006 | PDF | / MISSISSIPPI RIVER GULF ; BLANCO KATHLEEN B / STATE OF LOUISIANA ; / USACE | RILEY DON T / USACE | MISSISSIPPI RIVER GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION DRAFT INTERIM REPORT TO CONGRESS |
| HLP-177-000006331 | HLP-177-000006331 | Deliberative Process | 9/15/2006 | MSG | Griffith, Rebecca PM5 MVN | Coleman Jr. Wesley E HQ02 Montvai, Zoltan L HQ02 Ruff, Greg MVD Kinsey, Mary V MVN Podany, Thomas J MVN Kendrick, Richmond R MVN Elmer, Ronald R MVN Ashley, John A MVN Meador, John A Saffran, Michael PM1 MVN Hitchings, Daniel H MVD Bordelon, Henry J MVN-Contractor | 4th supplemental VTC fact sheets |
| HLP-177-000008541 | HLP-177-000008541 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET CONSTRUCTION GENERAL MODIFICATION TO BARATARIA LAND BRIDGE PROJECT, LA |
| HLP-177-000008542 | HLP-177-000008542 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET CONSTRUCTION GENERAL MODIFICATION TO CAERNARVON FRESHWATER DIVERSION PROJECT, LA |
| HLP-177-000008543 | HLP-177-000008543 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET OUTFALL CANAL CLOSURES AND PUMP STATIONS FLOOD CONTROL AND COASTAL EMERGENCIES, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-177-000008547 | HLP-177-000008547 | Deliberative Process | 8/16/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES, LA INNER HARBOR NAVIGATION CANAL (INHC) IMPROVEMENTS |
| HLP-177-000008549 | HLP-177-000008549 | Deliberative Process | 8/14/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD PROOFING PUMPS IN ORLEANS AND JEFFERSON PARISHES, LA. |
| HLP-177-000008550 | HLP-177-000008550 | Deliberative Process | 8/21/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET: FLOODWALL REPLACEMENT FLOOD CONTROL AND COASTAL EMERGENCIES LA |
| HLP-177-000008551 | HLP-177-000008551 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET GENERAL INVESTIGATIONS MISSISSIPPI RIVER-GULF OUTLET DEEP DRAFT DEAUTHORIZATION, LA |
| HLP-177-000008552 | HLP-177-000008552 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES - LA |
| HLP-177-000008554 | HLP-177-000008554 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| HLP-177-000008555 | HLP-177-000008555 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET CONSTRUCTION GENERAL LAKE PONTCHARTRAIM AND VICINITY, LOUISIANA , WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA |
| HLP-177-000008556 | HLP-177-000008556 | Deliberative Process | 8/18/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES - LOCAL PROTECTION NON-FED LEVEES |
| HLP-177-000006334 | HLP-177-000006334 | Attorney-Client; Attorney Work Product | 9/19/2006 | MSG | Ashley, John A MVN | Kendrick, Richmond R MVN Hendrix, Joe A MVK Hoppmeyer, Calvin C MVN-Contractor Hetzler, Gregory J MVN-Contractor Galdamez, Ricardo A SPN Stricklin, Eric T NWO Young, Frederick S MVN Elmer, Ronald R MVN Ebersohl, Stanley F MVN-Contractor | FW: LDS on Pump Stations, IHNC and Morganza |
| HLP-177-000008711 | HLP-177-000008711 | Attorney-Client; Attorney Work Product | 12/XX/2007 | DOC | N/A | N/A | SEC. CHAPTER 3 TITLE II OF PUBLIC LAW 109-234 (120 STAT. 418) |
| HLP-177-000008713 | HLP-177-000008713 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SEC. CHAPTER 3 FLOOD CONTROL AND COASTAL EMERGENCIES |
| HLP-177-000006335 | HLP-177-000006335 | Attorney-Client; Attorney Work Product | 9/19/2006 | MSG | Ashley, John A MVN | Kendrick, Richmond R MVN Hendrix, Joe A MVK Hoppmeyer, Calvin C MVN-Contractor Hetzler, Gregory J MVN-Contractor Galdamez, Ricardo A SPN Stricklin, Eric T NWO Young, Frederick S MVN Elmer, Ronald R MVN Ebersohl, Stanley F MVN-Contractor | FW: LDS on Pump Stations, IHNC and Morganza |
| HLP-177-000008739 | HLP-177-000008739 | Attorney-Client; Attorney Work Product | 12/XX/2007 | DOC | N/A | N/A | SEC. CHAPTER 3 FLOOD CONTROL AND COASTAL EMERGENCIES |
| HLP-177-000008741 | HLP-177-000008741 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SEC. CHAPTER 3 FLOOD CONTROL AND COASTAL EMERGENCIES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-177-000006343 | HLP-177-000006343 | Attorney-Client; Attorney Work Product | 4/27/2007 | MSG | Glorioso, Daryl G MVN | Durham-Aguilera, Karen L  MVN<br>Wagenaar, Richard P Col MVN<br>Bedey, Jeffrey A COL MVN<br>Meador, John A MVN<br>Starkel, Murray P LTC MVN<br>Kendrick, Richmond R MVN<br>Watford, Edward R MVN<br>Elmer, Ronald R MVN<br>Ashley, John A MVN<br>Green, Stanley B MVN<br>Naomi, Alfred C MVN<br>Herr, Brett H MVN<br>Vignes, Julie D MVN<br>Barnett, Larry J MVD<br>Frederick, Denise D MVN<br>Sloan, G Rogers MVD<br>Nee, Susan G HQ02<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN | 5th Supplemental (HR 1591) as passed by both House and Senate with MVN-OC Comments |
| HLP-177-000009003 | HLP-177-000009003 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DRAFT CONGRESSIONAL APPROPRIATION OF FLOOD CONTROL FUNDS |
| HLP-177-000006552 | HLP-177-000006552 | Attorney-Client; Attorney Work Product | 11/24/2006 | MSG | Glorioso, Daryl G MVN | Nicholas, Cindy A MVN<br>Arnold, Missy K MVK<br>Elmer, Ronald R MVN<br>Roth, Stephan C MVK<br>Ashley, John A MVN<br>Kendrick, Richmond R MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Hartzog, Larry M MVN<br>Owen, Gib A MVN<br>Frederick, Denise D MVN | RE: Acquisition Strategy Workshop Draft Report |
| HLP-177-000007715 | HLP-177-000007715 | Attorney-Client; Attorney Work Product | 11/20/2006 | DOC | N/A | N/A | DRAFT PREAMBLE TO PROCUREMENT DOCUMENTS PERMANENT PUMP STATIONS PROJECT |
| HLP-177-000006575 | HLP-177-000006575 | Attorney-Client; Attorney Work Product | 10/24/2007 | MSG | Labure, Linda C MVN | Chapman, Jeremy J CPT MVN<br>Glorioso, Daryl G MVN<br>Roth, Stephan C MVN<br>Arnold, Missy K MVK<br>Elmer, Ronald R MVN<br>Cruppi, Janet R MVN<br>Kopec, Joseph G MVN<br>Just, Gloria N MVN-Contractor | FW: IHNC RFP Borrow |
| HLP-177-000007973 | HLP-177-000007973 | Attorney-Client; Attorney Work Product | 10/24/2007 | DOC | / USACE HURRICANE PROTECTION OFFICE ; / UNITED STATES OF AMERICA ; / GSA FAR ; / OIRM ; WILLIAMS GEORGE W ; CEMVN-HPO ; / USACE ; / HPO CT | DOE JOHN | INNER HARBOR NAVIGATION CANAL HURRICANE PROTECTION PROJECT W912P8-07-R-0053 AMENDMENT 0005 REQUEST FOR PROPOSAL DESIGN-BUILD PHASE TWO |
| HLP-177-000007974 | HLP-177-000007974 | Attorney-Client; Attorney Work Product | 10/23/2007 | DOC | CHAPMAN JEREMY J / DEPARTMENT OF THE ARMY HURRICANE PROTECTION OFFICE, USACE ; LABURE LINDA C / DEPARTMENT OF THE ARMY HURRICANE PROTECTION OFFICE, USACE ; CEMVN-HPO | / NEW ORLEANS DISTRICT CEMVN-RE | MEMORANDUM FOR CHIEF, REALTY OFFICER, NEW ORLEANS DISTRICT (CEMVN-RE) THE INNER HARBOR NAVIGATION CANAL (IHNC) HURRICANE PROTECTION PROJECT BORROW ANALYSIS FOR THE DESIGN-BUILD REQUEST FOR PROPOSALS (RFP) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-177-000006576 | HLP-177-000006576 | Attorney-Client; Attorney Work Product | 10/23/2007 | MSG | Arnold, Missy K MVK | Elmer, Ronald R MVN Chapman, Jeremy J CPT MVN Glorioso, Daryl G MVN Roth, Stephan C MVN Carrete, Mario MVK Contractor | Final Changes Incorporated IHNC |
| HLP-177-000007979 | HLP-177-000007979 | Attorney-Client; Attorney Work Product | 10/24/2007 | DOC | / USACE, CONTRACTING DIVISION ; / HPO CT ; / OIRM ; / GSA ; CEMVN-HPO | DOE JOHN | INNER HARBOR NAVIGATION CANAL HURRICANE PROTECTION PROJECT W912P8-07-R-0053 AMENDMENT 0005 REQUEST FOR PROPOSAL DESIGN-BUILD PHASE TWO |
| HLP-177-000006578 | HLP-177-000006578 | Deliberative Process | 10/23/2007 | MSG | Chapman, Jeremy J CPT MVN | Labure, Linda C MVN Kopec, Joseph G MVN Glorioso, Daryl G MVN Roth, Stephan C MVN Arnold, Missy K MVK Elmer, Ronald R MVN | IHNC RFP Borrow |
| HLP-177-000008072 | HLP-177-000008072 | Deliberative Process | 10/24/2007 | DOC | / USACE HURRICANE PROTECTION OFFICE ; / UNITED STATES OF AMERICA ; / GSA FAR ; / OIRM ; WILLIAMS GEORGE W ; CEMVN-HPO ; / USACE ; / HPO CT | DOE JOHN | INNER HARBOR NAVIGATION CANAL HURRICANE PROTECTION PROJECT W912P8-07-R-0053 AMENDMENT 0005 REQUEST FOR PROPOSAL DESIGN-BUILD PHASE TWO |
| HLP-177-000008074 | HLP-177-000008074 | Deliberative Process | 10/23/2007 | DOC | CHAPMAN JEREMY J / DEPARTMENT OF THE ARMY HURRICANE PROTECTION OFFICE, USACE ; LABURE LINDA C / DEPARTMENT OF THE ARMY HURRICANE PROTECTION OFFICE, USACE ; CEMVN-HPO | / NEW ORLEANS DISTRICT CEMVN-RE | MEMORANDUM FOR CHIEF, REALTY OFFICER, NEW ORLEANS DISTRICT (CEMVN-RE) THE INNER HARBOR NAVIGATION CANAL (IHNC) HURRICANE PROTECTION PROJECT BORROW ANALYSIS FOR THE DESIGN-BUILD REQUEST FOR PROPOSALS (RFP) |
| HLP-177-000006579 | HLP-177-000006579 | Attorney-Client; Attorney Work Product | 10/23/2007 | MSG | Chapman, Jeremy J CPT MVN | Glorioso, Daryl G MVN Arnold, Missy K MVK Labure, Linda C MVN Kopec, Joseph G MVN Elmer, Ronald R MVN Roth, Stephan C MVN | IHNC RFP OC Updates |
| HLP-177-000007972 | HLP-177-000007972 | Attorney-Client; Attorney Work Product | 10/24/2007 | DOC | / USACE HURRICANE PROTECTION OFFICE ; / UNITED STATES OF AMERICA ; / GSA FAR ; / OIRM ; WILLIAMS GEORGE W ; CEMVN-HPO ; / USACE ; / HPO CT | DOE JOHN | INNER HARBOR NAVIGATION CANAL HURRICANE PROTECTION PROJECT W912P8-07-R-0053 AMENDMENT 0005 REQUEST FOR PROPOSAL DESIGN-BUILD PHASE TWO |
| HLP-177-000006580 | HLP-177-000006580 | Attorney-Client; Attorney Work Product | 10/23/2007 | MSG | Arnold, Missy K MVK | Chapman, Jeremy J CPT MVN Elmer, Ronald R MVN Williams, George W MVK Carrete, Mario MVK Contractor | FW: Updated RFP |
| HLP-177-000007926 | HLP-177-000007926 | Attorney-Client; Attorney Work Product | 10/19/2007 | DOC | / USACE | DOE JOHN | INNER HARBOR NAVIGATION CANAL HURRICANE PROTECTION PROJECT W912P8-07-R-0053 AMENDMENT 0005 REQUEST FOR PROPOSAL DESIGN-BUILD PHASE TWO |
| HLP-177-000006583 | HLP-177-000006583 | Attorney-Client; Attorney Work Product | 10/22/2007 | MSG | Strecker, Dennis C MVN-Contractor | Elmer, Ronald R MVN | FW: IHNC RFP - OC Comments |
| HLP-177-000008000 | HLP-177-000008000 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | IHNC DRAFT RFP OC COMMENTS |
| HLP-177-000006586 | HLP-177-000006586 | Attorney-Client; Attorney Work Product | 10/19/2007 | MSG | Glorioso, Daryl G MVN | Roth, Stephan C MVN Elmer, Ronald R MVN Chapman, Jeremy J CPT MVN Arnold, Missy K MVK Williams, George W MVK Labure, Linda C MVN | IHNC RFP - OC Comments |
| HLP-177-000007853 | HLP-177-000007853 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | IHNC DRAFT RFP OC COMMENTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-177-000006587 | HLP-177-000006587 | Attorney-Client; Attorney Work Product | 10/16/2007 | MSG | Chapman, Jeremy J CPT MVN | Glorioso, Daryl G MVN<br>Roth, Stephan C MVK<br>Arnold, Missy K MVK<br>Elmer, Ronald R MVN | IHNC RFP Legal Sufficiency |
| HLP-177-000007932 | HLP-177-000007932 | Attorney-Client; Attorney Work Product | 10/19/2007 | DOC | / USACE, CONTRACTING DIVISION ; / HPO CT ; / OIRM ; / GSA ; CEMVN-HPO | / DOE JOHN | INNER HARBOR NAVIGATION CANAL HURRICANE PROTECTION PROJECT W912P8-07-R-0053 AMENDMENT 0005 REQUEST FOR PROPOSAL DESIGN-BUILD PHASE TWO |
| HLP-177-000006594 | HLP-177-000006594 | Deliberative Process | 10/3/2007 | MSG | Wilkinson, Laura L MVN | Chapman, Jeremy J CPT MVN<br>Walker, Lee Z MVN-Contractor<br>Lantz, Allen D MVN<br>Accardo, Christopher J MVN<br>Connell, Timothy J MVN<br>Glorioso, Daryl G MVN<br>Hassenboehler, Thomas G MVN-Contractor<br>Elmer, Ronald R MVN<br>Strecker, Dennis C MVN-Contractor<br>Kendrick, Richmond R MVN<br>Grieshaber, John B MVN<br>Williams, George W MVK<br>Arnold, Missy K MVK<br>Jolissaint, Donald E MVN | RE: IHNC RFP BCOE & OC Review |
| HLP-177-000007806 | HLP-177-000007806 | Deliberative Process | 10/5/2007 | DOC | / USACE, CONTRACTING DIVISION ; / HPO CT VICKSBURG ; / GSA ; SACCO JOSEPH J ; CEMVM-HPO | / SMITH JOHN | INNER HARBOR NAVIGATION CANAL HURRICANE PROTECTION PROJECT W912P8-07-R-0053 AMENDMENT 0005 REQUEST FOR PROPOSAL DESIGN-BUILD PHASE TWO |
| HLP-177-000006597 | HLP-177-000006597 | Deliberative Process | 10/1/2007 | MSG | Chapman, Jeremy J CPT MVN | Wilkinson, Laura L MVN<br>Walker, Lee Z MVN-Contractor<br>Lantz, Allen D MVN<br>Accardo, Christopher J MVN<br>Connell, Timothy J MVN<br>Glorioso, Daryl G MVN<br>Hassenboehler, Thomas G MVN-Contractor<br>Elmer, Ronald R MVN<br>Strecker, Dennis C MVN-Contractor<br>Kendrick, Richmond R MVN<br>Grieshaber, John B MVN<br>Williams, George W MVK<br>Arnold, Missy K MVK | IHNC RFP BCOE & OC Review |
| HLP-177-000008128 | HLP-177-000008128 | Deliberative Process | 10/5/2007 | DOC | / USACE, CONTRACTING DIVISION ; / HPO CT VICKSBURG ; / GSA ; SACCO JOSEPH J ; CEMVM-HPO | / SMITH JOHN | INNER HARBOR NAVIGATION CANAL HURRICANE PROTECTION PROJECT W912P8-07-R-0053 AMENDMENT 0005 REQUEST FOR PROPOSAL DESIGN-BUILD PHASE TWO |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-177-000006617 | HLP-177-000006617 | Deliberative Process | 9/24/2007 | MSG | Chapman, Jeremy J CPT MVN | Elmer, Ronald R MVN<br>Strecker, Dennis C MVN-Contractor<br>Towns, Cleveland C MVN-Contractor<br>Boese, Derek E MVN-Contractor<br>Williams, George W MVK<br>Arnold, Missy K MVK<br>Davis, Sandra L MVK<br>Walker, Lee Z MVN-Contractor<br>Wilkinson, Laura L MVN<br>Kopec, Joseph G MVN<br>Hance, Rochelle R MVS<br>Hassenboehler, Thomas G MVN-Contractor<br>Danflous, Louis E MVN-Contractor<br>Jolissaint, Donald E MVN<br>Maurice Bandy<br>'Ronald Dunn'<br>Diana Hoag<br>Dennis Kamber<br>Tony Ferruccio<br>Glorioso, Daryl G MVN<br>Ledden, Mathijs V MVN-Foreign-National Netherlands<br>Barre, Clyde J MVN<br>Bart, Michael J MVP<br>Jenkins, Richard B COL ERDC-SSE-MS<br>Christensen, Jerry L NWP<br>Foley, Edward C MVN | IHNC Draft RFP for Review |
| HLP-177-000007433 | HLP-177-000007433 | Deliberative Process | 9/24/2007 | DOC | / USACE, CONTRACTING DIVISION ; HPO CT VICKSBURG ; SACCO JOSEPH J ; CEMVN-HPO | / SMITH JOHN | INNER HARBOR NAVIGATION CANAL HURRICANE PROTECTION PROJECT W912P8-07-R-0053 AMENDMENT 0004 REQUEST FOR PROPOSAL DESIGN-BUILD PHASE TWO |
| HLP-177-000006688 | HLP-177-000006688 | Attorney-Client; Attorney Work Product | 8/30/2007 | MSG | Glorioso, Daryl G MVN | Chapman, Jeremy J CPT MVN<br>'Ferruccio, Tony'<br>Elmer, Ronald R MVN<br>Strecker, Dennis C MVN-Contractor<br>Towns, Cleveland C MVN-Contractor<br>Boese, Derek E MVN-Contractor<br>Kendrick, Richmond R MVN<br>Perry, Brett T MVN-Contractor<br>Williams, George W MVK<br>Arnold, Missy K MVK<br>Davis, Sandra L MVK | RE: IHNC Indemnification Mtg |
| HLP-177-000014217 | HLP-177-000014217 | Attorney-Client; Attorney Work Product | 8/31/2007 | PPT | / HURRICANE PROTECTION OFFICE ; / USACE | N/A | INNER HARBOR NAVIGATION CANAL (IHNC) HURRICANE PROTECTION PROJECT INDEMNIFICATION COA BRIEF 31 AUGUST 2007 |
| HLP-177-000006705 | HLP-177-000006705 | Attorney-Client; Attorney Work Product | 8/23/2007 | MSG | Arnold, Missy K MVK | Elmer, Ronald R MVN<br>Chapman, Jeremy J CPT MVN<br>Williams, George W MVK | Fw: Indemnification (UNCLASSIFIED) |
| HLP-177-000014749 | HLP-177-000014749 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FOUR PROPOSED COURSES OF ACTION TO SECURE INDEMNIFICATION REGARDING A IHNC DESIGN BUILD CONTRACTOR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-177-000006707 | HLP-177-000006707 | Attorney-Client; Attorney Work Product | 8/23/2007 | MSG | Glorioso, Daryl G MVN | Chapman, Jeremy J CPT MVN<br>Elmer, Ronald R MVN<br>Kendrick, Richmond R MVN<br>Williams, George W MVK<br>Meiners, Bill G MVN<br>Arnold, Missy K MVK | RE: Indemnification |
| HLP-177-000014803 | HLP-177-000014803 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FOUR PROPOSED COURSES OF ACTION TO SECURE INDEMNIFICATION REGARDING A IHNC DESIGN BUILD CONTRACTOR |
| HLP-177-000006709 | HLP-177-000006709 | Deliberative Process | 8/22/2007 | MSG | Chapman, Jeremy J CPT MVN | Bedey, Jeffrey A COL MVN<br>Kendrick, Richmond R MVN<br>Perry, Brett T MVN-Contractor<br>Elmer, Ronald R MVN<br>Strecker, Dennis C MVN-Contractor<br>Towns, Cleveland C MVN-Contractor<br>Boese, Derek E MVN-Contractor<br>Glorioso, Daryl G MVN<br>Arnold, Missy K MVK<br>Williams, George W MVK<br>Walker, Lee Z MVN-Contractor<br>Wilkinson, Laura L MVN<br>Kopec, Joseph G MVN<br>Just, Gloria N MVN-Contractor<br>Grieshaber, John B MVN<br>Jolissaint, Donald E MVN<br>Barre, Clyde J MVN<br>Cali, Peter R MVN-Contractor<br>'Bandy, Maurice'<br>'Ronald Dunn'<br>'Dennis.Kamber@arcadis-us.com'<br>'Diana Hoag'<br>'Ferruccio, Tony' | IHNC Industry Brief |
| HLP-177-000014670 | HLP-177-000014670 | Deliberative Process | 8/23/2007 | PPT | / USACE | N/A | PHASE TWO DRAFT RFP INDUSTRY MEETING INNER HARBOR NAVIGATION CANAL (IHNC) HURRICANE PROTECTION PROJECT SOLICITATION NO. W912P8-07-R-0053-0004 23 AUGUST 2007 |
| HLP-177-000006710 | HLP-177-000006710 | Deliberative Process | 8/22/2007 | MSG | Chapman, Jeremy J CPT MVN | Arnold, Missy K MVK<br>Williams, George W MVK<br>Elmer, Ronald R MVN<br>Kendrick, Richmond R MVN<br>Grieshaber, John B MVN<br>Bedey, Jeffrey A COL MVN<br>Strecker, Dennis C MVN-Contractor<br>Towns, Cleveland C MVN-Contractor<br>Walker, Lee Z MVN-Contractor<br>Wilkinson, Laura L MVN<br>Glorioso, Daryl G MVN | IHNC Draft RFP |
| HLP-177-000014904 | HLP-177-000014904 | Deliberative Process | 09/XX/2007 | PDF | / USACE CONTRACTING ; / HPO ; / OIRM | SMITH JOHN | INNER HARBOR NAVIGATION CANAL HURRICANE PROTECTION PROJECT W912P8-07-R-0053 REQUEST FOR PROPOSAL DESIGN-BUILD PHASE TWO |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-177-000006727 | HLP-177-000006727 | Deliberative Process | 8/15/2007 | MSG | Chapman, Jeremy J CPT MVN | Elmer, Ronald R MVN<br>Strecker, Dennis C MVN-Contractor<br>Towns, Cleveland C MVN-Contractor<br>Kopec, Joseph G MVN<br>Just, Gloria N MVN-Contractor<br>Glorioso, Daryl G MVN<br>Walker, Lee Z MVN-Contractor<br>Wilkinson, Laura L MVN<br>Lantz, Allen D MVN<br>Kendrick, Richmond R MVN<br>Perry, Brett T MVN-Contractor<br>Grieshaber, John B MVN<br>Jolissaint, Donald E MVN | IHNC PDT Info |
| HLP-177-000014900 | HLP-177-000014900 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PHASE ONE SCHEDULES AND PHASE TWO GUIDELINES & ISSUES |
| HLP-177-000006764 | HLP-177-000006764 | Attorney-Client; Attorney Work Product | 7/20/2007 | MSG | Williams, George W MVK | Davis, Sandra L MVK<br>Arnold, Missy K MVK<br>Chapman, Jeremy J CPT MVN<br>Golden, Kay MVK Contractor<br>Elmer, Ronald R MVN<br>Glorioso, Daryl G MVN | IHNC Amendment 0002 |
| HLP-177-000015073 | HLP-177-000015073 | Attorney-Client; Attorney Work Product | 7/20/2007 | DOC | / USACE CONTRACTING DIVISION ;  / GSA ;  / HPO CT ;  / OIRM | N/A | STANDARD FORM 30 AMENDMENT OF SOLICITATION/MODIFICATION OF CONTRACT AMENDMENT/MODIFICATION NO. U0002 |
| HLP-177-000006799 | HLP-177-000006799 | Attorney-Client; Attorney Work Product | 6/27/2007 | MSG | Wilbanks, Rayford E MVD | Elmer, Ronald R MVN<br>Chewning, Brian MVD<br>Ruff, Greg MVD | Fw: IHNC Procurement: Request for Stipends |
| HLP-177-000015540 | HLP-177-000015540 | Attorney-Client; Attorney Work Product | 3/14/2007 | PPT | / BIOENGINEERING ARCADIS ;  / USACE | N/A | IHNC CONTRACTORS' INFORMATION FORUM BRIEFING MARCH 14, 2007 |
| HLP-177-000006804 | HLP-177-000006804 | Deliberative Process | 6/26/2007 | MSG | Chapman, Jeremy J CPT MVN | Durham-Aguilera, Karen L MVN<br>Meador, John A MVN<br>Bergerson, Inez R SAM<br>Nester, Marlene I SAM<br>Kendrick, Richmond R MVN<br>Bedey, Jeffrey A COL MVN<br>Perry, Brett T MVN-Contractor<br>Elmer, Ronald R MVN<br>Strecker, Dennis C MVN-Contractor<br>Chewning, Brian MVD<br>Wilbanks, Rayford E MVD<br>Harden, Michael MVD<br>Williams, George W MVK<br>Ashley, John A MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Wilkinson, Laura L MVN<br>Walker, Lee Z MVN-Contractor<br>Kopec, Joseph G MVN<br>Just, Gloria N MVN-Contractor<br>Glorioso, Daryl G MVN<br>Towns, Cleveland C MVN-Contractor<br>Grieshaber, John B MVN<br>Nazarko, Nicholas MAJ MVN | FW: IHNC Working Docs |
| HLP-177-000015892 | HLP-177-000015892 | Deliberative Process | 7/28/2006 | DOC | / USACE | N/A | PROGRAMMATIC ACQUISITION PLAN FOR THE DESIGN & CONSTRUCTION OF THE NEW NAVIGABLE FLOODGATES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-177-000015893 | HLP-177-000015893 | Deliberative Process | XX/XX/XXXX | DOC | / THE DEPARTMENT OF THE ARMY | N/A | PROJECT COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND [FULL NAME OF NON-FEDERAL SPONSOR] FOR DESIGN AND CONSTRUCTION OF THE INNER HARBOR NAVIGATION CANAL PROTECTION PROJECT, LOUISIANA |
| HLP-177-000015894 | HLP-177-000015894 | Deliberative Process | XX/XX/XXXX | PPT | / USACE | N/A | TIMELINE W/ WAIVERS IHNC HPS FEATURE (CG) |
| HLP-177-000015895 | HLP-177-000015895 | Deliberative Process | 6/26/2007 | DOC | / HURRICANE PROTECTION OFFICE | N/A | FACT SHEET IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (IHNC) FLOOD CONTROL AND COASTAL EMERGENCIES |
| HLP-177-000015896 | HLP-177-000015896 | Deliberative Process | 06/XX/2007 | DOC | / USACE | N/A | INITIAL DRAFT IMPROVE PROTECTION AT THE INNER HARBOR NAVIGATION CANAL PROJECT DESCRIPTION DOCUMENT (PDD) |
| HLP-177-000015897 | HLP-177-000015897 | Deliberative Process | 6/28/2007 | DOC | / USACE CONTRACTING DIVISION ; / HPO CT ; / UNITED STATES OF AMERICA ; / USACE | N/A | STANDARD FORM 1442 SOLICITATION, OFFER, AND AWARD (CONSTRUCTION, ALTERATION, OR REPAIR) SOLICITATION NO. W912P8-07-R-0053 |
| HLP-177-000015898 | HLP-177-000015898 | Deliberative Process | 6/25/2007 | PDF | BEDEY JEFFREY A / DEPARTMENT OF THE ARMY ; CEMVN-HPO ; SCHMAUDER CRAIG R / DEPARTMENT OF THE ARMY ; CECC-C ; CECW-E ; BASHAM DONALD L / USACE ; TYLER J J / USACE ; ELMER RONALD R | / PROGRAMS INTEGRATION DIVISION | MEMORANDUM FOR HQUSACE PROGRAMS INTEGRATION DIVISION (PID) THRU: USACE REGIONAL BUSINESS CENTER, MISSISSIPPI VALLEY DIVISION REQUEST FOR WAIVER TO USE STIPENDS FOR CIVIL WORKS DESIGN-BUILD PROJECT - NAVIGABLE FLOOD CONTROL STRUCTURE AT THE INNER HARBOR NAVIGATION CANAL |
| HLP-177-000006819 | HLP-177-000006819 | Attorney-Client; Attorney Work Product | 6/18/2007 | MSG | Kendrick, Richmond R MVN | Chapman, Jeremy J CPT MVN Nicholas, Cindy A MVN Williams, George W MVK Golden, Kay MVK Contractor Elmer, Ronald R MVN Strecker, Dennis C MVN-Contractor Perry, Brett T MVN-Contractor Glorioso, Daryl G MVN Billings, Gregory LRB | RE: IHNC RFQ Rev for Legal Suff |
| HLP-177-000015825 | HLP-177-000015825 | Attorney-Client; Attorney Work Product | 6/14/2007 | DOC | / USACE | N/A | INNER HARBOR NAVIGATION CANAL HURRICANE PROTECTION PROJECT W912P8-07-R-0053 DESIGN-BUILD PHASE ONE REQUEST FOR QUALIFICATIONS |
| HLP-177-000006821 | HLP-177-000006821 | Attorney-Client; Attorney Work Product | 6/18/2007 | MSG | Chapman, Jeremy J CPT MVN | Nicholas, Cindy A MVN Williams, George W MVK Golden, Kay MVK Contractor Elmer, Ronald R MVN Strecker, Dennis C MVN-Contractor Perry, Brett T MVN-Contractor Kendrick, Richmond R MVN Glorioso, Daryl G MVN Billings, Gregory LRB | IHNC RFQ Rev for Legal Suff |
| HLP-177-000015507 | HLP-177-000015507 | Attorney-Client; Attorney Work Product | 6/14/2007 | DOC | / USACE | N/A | INNER HARBOR NAVIGATION CANAL HURRICANE PROTECTION PROJECT W912P8-07-R-0053 DESIGN-BUILD PHASE ONE REQUEST FOR QUALIFICATIONS |
| HLP-177-000006830 | HLP-177-000006830 | Attorney-Client; Attorney Work Product | 6/14/2007 | MSG | Williams, George W MVK | Bedey, Jeffrey A COL MVN Grieshaber, John B MVN Kendrick, Richmond R MVN Durham-Aguilera, Karen L  MVN Nicholas, Cindy A MVN Chapman, Jeremy J CPT MVN Elmer, Ronald R MVN Glorioso, Daryl G MVN Frederick, Denise D MVN Billings, Gregory  LRB | Review of Phase One RFP (Request for Quals) IHNC |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-177-000015759 | HLP-177-000015759 | Attorney-Client; Attorney Work Product | 6/14/2007 | DOC | / USACE CONTRACTING DIVISION ; / HPO CT | N/A | SOLICITATION, OFFER, AND AWARD (CONSTRUCTION, ALTERATION, OR REPAIR) SOLICITATION NO. W912P8-07-R-0053 |
| HLP-177-000007194 | HLP-177-000007194 | Attorney-Client; Attorney Work Product | 3/2/2007 | MSG | Glorioso, Daryl G MVN | Chapman, Jeremy J CPT MVN Walker, Lee Z MVN-Contractor Elmer, Ronald R MVN Owen, Gib A MVN Payne, Deirdre J NAN02 | FW: Slides for website (UNCLASSIFIED) |
| HLP-177-000007800 | HLP-177-000007800 | Attorney-Client; Attorney Work Product | 3/8/2007 | PPT | / BIOENGINEERING ARCADIS ; / USACE | N/A | IHNC CONTRACTORS' INFORMATION FORUM MARCH 6 - 8, 2007 |
| HLP-177-000007196 | HLP-177-000007196 | Attorney-Client; Attorney Work Product | 3/1/2007 | MSG | Chapman, Jeremy J CPT MVN | 'Bandy, Maurice' Ronald Dunn Elmer, Ronald R MVN Payne, Deirdre J NAN02 Glorioso, Daryl G MVN | Slides for website (UNCLASSIFIED) |
| HLP-177-000007845 | HLP-177-000007845 | Attorney-Client; Attorney Work Product | 3/8/2007 | PPT | / BIOENGINEERING ARCADIS ; / USACE | N/A | IHNC CONTRACTORS' INFORMATION FORUM MARCH 6 - 8, 2007 |
| HLP-177-000007221 | HLP-177-000007221 | Deliberative Process | 2/23/2007 | MSG | Chapman, Jeremy J CPT MVN | Nicholas, Cindy A MVN Arnold, Missy K MVK Payne, Deirdre J NAN02 Glorioso, Daryl G MVN Elmer, Ronald R MVN Kendrick, Richmond R MVN | FW: Contract W912P8-07-D-0021, Delivery Order 0002, Letter of |
| HLP-177-000007805 | HLP-177-000007805 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PRESOLICITATION NOTICE (FINAL) LAKE PONTCHARTRAIN, LOUISIANA, AND VICINITY (HURRICANE PROTECTION) (LPV) IHNC FLOOD AND HURRICANE PROTECTION - DESIGN-BUILD RFP ST. BERNARD PARISH, LOUISIANA |
| HLP-178-000005148 | HLP-178-000005148 | Attorney-Client; Attorney Work Product | 10/4/2005 | MSG | Hall, Jeffrey D CPT SPL | Alvey, Mark S MVS Wagner, Kevin G MVN Waits, Stuart MVN Gonski, Mark H MVN Conroy, Patrick J MVS Crumholt, Kenneth W MVN | FW: Katrina, Revised Requests for Assistance, ASA(CW) Request |
| HLP-178-000012239 | HLP-178-000012239 | Attorney-Client; Attorney Work Product | 10/XX/2005 | DOC | / CORPS OF ENGINEERS, NEW ORLEANS DISTRICT ; WAGNER HERBERT J / OPERATIONS DIVISION, READINESS BRANCH | N/A | WRITTEN REQUEST FOR REHABILITATION ASSISTANCE |
| HLP-178-000012240 | HLP-178-000012240 | Attorney-Client; Attorney Work Product | 10/XX/2005 | DOC | / CORPS OF ENGINEERS, NEW ORLEANS DISTRICT ; WAGNER HERBERT J / OPERATIONS DIVISION, READINESS BRANCH | N/A | WRITTEN REQUEST FOR REHABILITATION ASSISTANCE |
| HLP-178-000005307 | HLP-178-000005307 | Deliberative Process | 10/8/2005 | MSG | Farkas, Stephen G MVS | Wagner, Kevin G MVN | FW: REVISED PIR for ST. BERNARD |
| HLP-178-000011457 | HLP-178-000011457 | Deliberative Process | 10/1/2005 | DOC | LOWE MICHAEL H / MVN ; WAGENAAR RICHARD P / U.S. ARMY DISTRICT ENGINEER ; MVD ; BLEAKLEY ALBERT M / ENGINEER DEPUTY DIVISION COMMANDER ; MVN CEMVN-ERO | N/A | PROJECT INFORMATION REPORT PL 84-99 REHABILITATION OF DAMAGED FLOOD CONTROL WORKS LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT, CHALMETTE AREA PLAN ST. BERNARD AND ORLEANS PARISHES, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-178-000005898 | HLP-178-000005898 | Deliberative Process | 11/2/2005 | MSG | Lefort, Jennifer L MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3 Anderson, Kathleen J LRP Baumy, Walter O MVN Bland, Stephen S MVN Bleakley, Albert M COL MVD Boe, Richard E MVN Brantley, Christopher G MVN Brooks, Robert L MVN Broussard, Darrel M MVN Connelly, Sean Cpt MVN Crescioni, Lisa P MVN Crumholt, Kenneth W MVN Cruppi, Janet R MVN Curtis, Randal S MVS Della, Shenetta D MVN Demma, Marcia A MVN Doerr, Jaynie G MVS Dooley, Alan J MVS Endres, Brad W MAJ LA-RFO Farkas, Stephen G MVS Fenske, Dennis S MVS Gapinski, Duane P COL MVR Gonski, Mark H MVN Green, Stanley B MVN Hartzog, Larry M MVN Herr, Brett H MVN Hitchings, Daniel H MVD Hobbs, Steven M MVS Huffman, Rebecca MVN Johnson, Craig MVN-Contractor Kathy Copeland | TFG Daily Report 2 Nov |
| HLP-178-000011687 | HLP-178-000011687 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | UNTITLED PHOTOGRAPH |
| HLP-178-000006204 | HLP-178-000006204 | Deliberative Process | 11/12/2005 | MSG | Herr, Brett H MVN | Smith, Jerry L MVD Jensen, Jeffrey D HQ02 Baumy, Walter O MVN Setliff, Lewis F COL MVS Bland, Stephen S MVN Wagner, Kevin G MVN Waits, Stuart MVN Gonski, Mark H MVN Crumholt, Kenneth W MVN Young, Frederick S MVN | Raising Levees with Minor Damage to Authorized Grade |
| HLP-178-000012718 | HLP-178-000012718 | Deliberative Process | XX/XX/XXXX | PDF | / MVN | N/A | TASK FORCE GUARDIAN |
| HLP-178-000012719 | HLP-178-000012719 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET RESTORATION OF NEW ORLEANS LEVEES TO PROVIDE THE AUTHORIZED LEVEL OF PROTECTION |
| HLP-178-000006296 | HLP-178-000006296 | Attorney-Client; Attorney Work Product | 11/14/2005 | MSG | DiMarco, Cerio A MVN | Wagner, Kevin G MVN | FW: draft CA para A |
| HLP-178-000012052 | HLP-178-000012052 | Attorney-Client; Attorney Work Product | 10/10/2005 | DOC | N/A | N/A | REHABILITATION AND CONSTRUCTION OF DAMAGED AREAS |
| HLP-178-000006733 | HLP-178-000006733 | Deliberative Process | 11/28/2005 | MSG | Cruppi, Janet R MVN | Bland, Stephen S MVN Wagner, Kevin G MVN Thurmond, Danny L MVN Labure, Linda C MVN | RE: Earthen Clay Material Sources |
| HLP-178-000011367 | HLP-178-000011367 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | EARTHEN CLAY MATERIAL SOURCES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-178-000007038 | HLP-178-000007038 | Attorney-Client; Attorney Work Product | 12/6/2005 | MSG | Loss, David C MVN-Contractor | Herr, Brett H MVN<br>Wagner, Kevin G MVN<br>Wagner, Herbert J MVN<br>Gilmore, Christopher E MVN<br>Bland, Stephen S MVN<br>Smith, Jerry L MVD<br>Kinsey, Mary V MVN<br>Boe, Richard E MVN<br>Cruppi, Janet R MVN | RE: Final PIR amendment |
| HLP-178-000011635 | HLP-178-000011635 | Attorney-Client; Attorney Work Product | 12/6/2005 | DOC | WAGNER JOEY / USACE ; CEMVN-ERO | N/A | PROJECT INFORMATION REPORT PL 84-99 REHABILITATION OF DAMAGED HURRICANE/SHORE PROTECTION PROJECTS LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT CHALMETTE AREA PLAN AMENDMENT NO. 1 (ADDITION OF REPAIR WORK TO THE VERRET TO CAERNARVON LEVEE AND REVISION OF OVERALL COST ESTIMATES) |
| HLP-178-000007135 | HLP-178-000007135 | Deliberative Process | 12/8/2005 | MSG | Thurmond, Danny L MVN | Vignes, Julie D MVN<br>Wagner, Kevin G MVN<br>Schilling, Emile F MVN<br>Foret, William A MVN<br>Felger, Glenn M MVN | RE: Unwatering Status - 6 Dec 05 |
| HLP-178-000012866 | HLP-178-000012866 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SOIL BORINGS FROM DIFFERENT SITES |
| HLP-178-000007391 | HLP-178-000007391 | Attorney-Client; Attorney Work Product | 12/15/2005 | MSG | Kinsey, Mary V MVN | Herr, Brett H MVN<br>Baumy, Walter O MVN<br>StGermain, James J MVN<br>Crumholt, Kenneth W MVN<br>Waits, Stuart MVN<br>Young, Frederick S MVN<br>Gonski, Mark H MVN<br>Gilmore, Christopher E MVN<br>Wagner, Kevin G MVN<br>Setliff, Lewis F COL MVS<br>Burdine, Carol S MVN<br>Wiggins, Elizabeth MVN<br>Naomi, Alfred C MVN<br>Breerwood, Gregory E MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | FW: Final HPS Report |
| HLP-178-000013782 | HLP-178-000013782 | Attorney-Client; Attorney Work Product | 11/28/2005 | DOC | / USACE MISSISSIPPI VALLEY DIVISION | N/A | PLAN FOR PROVIDING AUTHORIZED LEVELS OF HURRICANE PROTECTION FOR SOUTHEAST LOUISIANA |
| HLP-178-000013783 | HLP-178-000013783 | Attorney-Client; Attorney Work Product | 3/17/2009 | XLS | N/A | N/A | SOUTHEAST LOUISIANA HURRICANE PROTECTION SYSTEM RECOMMENDATIONS AND OPTIONS ROUGH ORDER OF MAGNITUDE COST AND SCHEDULE ESTIMATES |
| HLP-178-000007521 | HLP-178-000007521 | Deliberative Process | 12/21/2005 | MSG | Podany, Thomas J MVN | Herr, Brett H MVN<br>Wagner, Kevin G MVN | FW: HPS: Initial Draft Report for Better and Stronger |
| HLP-178-000013837 | HLP-178-000013837 | Deliberative Process | 12/18/2005 | DOC | / USACE | / SOUTHEAST LOUISIANA | PLAN FOR PROVIDING BETTER AND STRONGER HURRICANE PROTECTION FOR SOUTHEAST LOUISIANA |
| HLP-178-000007546 | HLP-178-000007546 | Attorney-Client; Attorney Work Product | 12/22/2005 | MSG | Podany, Thomas J MVN | Wagner, Kevin G MVN<br>Wingate, Mark R MVN<br>Kinsey, Mary V MVN<br>Gilmore, Christopher E MVN<br>Herr, Brett H MVN<br>Gonski, Mark H MVN | RE: Katrina Authorities |
| HLP-178-000011941 | HLP-178-000011941 | Attorney-Client; Attorney Work Product | 12/21/2005 | DOC | N/A | N/A | CONSTRUCTION GENERAL-LOCAL PROTECTION (FLOOD CONTROL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-178-000007569 | HLP-178-000007569 | Attorney-Client; Attorney Work Product | 12/22/2005 | MSG | Loss, David C MVN-Contractor | Wagner, Kevin G MVN<br>Hartzog, Larry M MVN<br>Cruppi, Janet R MVN<br>Boe, Richard E MVN<br>Herr, Brett H MVN | FW: Comments on Chalmette Area PIR (Revision 3) |
| HLP-178-000011754 | HLP-178-000011754 | Attorney-Client; Attorney Work Product | 12/13/2005 | DOC | WAGNER HERBERT J / MVN ; BLEAKLEY ALBERT M / MVN ; CEMVN-ERO | N/A | PROJECT INFORMATION REPORT PL 84-99 REHABILITATION OF DAMAGED HURRICANE/SHORE PROTECTION PROJECTS LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT CHALMETTE AREA PLAN REVISION NO. 3 (ADDITION OF REPAIR WORK TO THE VERRET TO CAERNARVON LEVEE AND REVISION OF OVERALL COST ESTIMATES) |
| HLP-178-000007811 | HLP-178-000007811 | Attorney-Client; Attorney Work Product | 12/30/2005 | MSG | Boe, Richard E MVN | Smith, Jerry L MVD<br>Bleakley, Albert M COL MVD<br>Setliff, Lewis F COL MVS<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Broussard, Darrel M MVN<br>Sloan, G Rogers MVD<br>Baumy, Walter O MVN<br>Wagner, Kevin G MVN<br>StGermain, James J MVN | FW: Comments on Chalmette Area PIR (Revision 3) |
| HLP-178-000013520 | HLP-178-000013520 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | EFFECT OF PROPOSED WORK ON THE ENVIRONMENT |
| HLP-178-000007814 | HLP-178-000007814 | Attorney-Client; Attorney Work Product | 12/30/2005 | MSG | Huffman, Rebecca MVN | Wagner, Kevin G MVN<br>Blanchard, Scott J MVN<br>Jacquet, Todd J MVN<br>Ariatti, Robert J MVN<br>Hinkamp, Stephen B MVN<br>Benoit, Kinney R MVN<br>Loss, David C MVN-Contractor<br>Dalmado, Michelle R MVN<br>Nuccio, Leslie M MVN | FW: Norfolk Southern Railroad-Lakefront Airport Gate L-15 and Seabrook I-Walls |
| HLP-178-000013587 | HLP-178-000013587 | Attorney-Client; Attorney Work Product | 12/27/2005 | BMP | N/A | N/A | FUNDS STATUS OF 27 DEC 2005 FOR T.F. GUARDIAN |
| HLP-178-000007817 | HLP-178-000007817 | Attorney-Client; Attorney Work Product | 12/30/2005 | MSG | Herr, Brett H MVN | Smith, Jerry L MVD<br>Bleakley, Albert M COL MVD<br>Setliff, Lewis F COL MVS<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Broussard, Darrel M MVN<br>Baumy, Walter O MVN<br>Boe, Richard E MVN<br>StGermain, James J MVN<br>Wagner, Kevin G MVN<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD | FW: PIR Environmental Input |
| HLP-178-000013650 | HLP-178-000013650 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | EFFECT OF PROPOSED WORK ON THE ENVIRONMENT |
| HLP-178-000007910 | HLP-178-000007910 | Deliberative Process | 1/5/2006 | MSG | Bland, Stephen S MVN | Loss, David C MVN-Contractor<br>Boe, Richard E MVN<br>Kinsey, Mary V MVN<br>Wagner, Kevin G MVN<br>Bland, Stephen S MVN | FW: Chalmette Area Plan PIR Env Input |
| HLP-178-000010922 | HLP-178-000010922 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT CHALMETTE AREA PLAN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-178-000007914 | HLP-178-000007914 | Deliberative Process | 1/5/2006 | MSG | Loss, David C MVN-Contractor | Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Wagner, Kevin G MVN<br>Boe, Richard E MVN | RE: Chalmette Area Plan PIR Env Input |
| HLP-178-000011039 | HLP-178-000011039 | Deliberative Process | 12/13/2005 | DOC | WAGNER HERBERT J / USACE ; WAGENAAR RICHARD P / U.S. ARMY DISTRICT ENGINEER ; / MISSISSIPPI VALLEY DIVISION ; BLEAKLEY ALBERT M / ENGINEER DEPUTY DIVISION COMMANDER ; CEMVN-ERO | N/A | PROJECT INFORMATION REPORT PL 84-99 REHABILITATION OF DAMAGED HURRICANE/SHORE PROTECTION PROJECTS LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT CHALMETTE AREA PLAN REVISION NO. 3 |
| HLP-178-000011040 | HLP-178-000011040 | Deliberative Process | 12/13/2005 | DOC | WAGNER HERBERT J / ; WAGENAAR RICHARD P / DOD ; BLEAKLEY ALBERT M / ; WAGENAAR RICHARD P / PLANNING PROGRAMS AND PROJECT MANAGEMENT DIVISION ENVIRONMENTAL PLANNING AND COMPLIANCE BRANCH | / CEMVN-ERO | PROJECT INFORMATION REPORT PL 84-99 REHABILITATION OF DAMAGED HURRICANE/SHORE PROTECTION PROJECTS LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT CHALMETTE AREA PLAN REVISION NO. 3 (ADDITION TO REPAIR WORK TO THE VERRET TO CAERNARVON LEVEE AND REVISION OF OVERALL COST ESTIMATES) ST. BERNARD AND ORLEANS PARISHES, LA |
| HLP-178-000007928 | HLP-178-000007928 | Deliberative Process | 1/5/2006 | MSG | Bland, Stephen S MVN | Sloan, G Rogers MVD<br>Smith, Jerry L MVD<br>Kinsey, Mary V MVN<br>Herr, Brett H MVN<br>Wagner, Kevin G MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Keen, Steve E MVN | FW: Chalmette Area Plan PIR Env Input |
| HLP-178-000010932 | HLP-178-000010932 | Deliberative Process | 12/13/2005 | DOC | WAGNER HERBERT J / USACE ; WAGENAAR RICHARD P / U.S. ARMY DISTRICT ENGINEER ; / MISSISSIPPI VALLEY DIVISION ; BLEAKLEY ALBERT M / ENGINEER DEPUTY DIVISION COMMANDER ; MVN CEMVN-ERO | N/A | PROJECT INFORMATION REPORT PL 84-99 REHABILITATION OF DAMAGED HURRICANE/SHORE PROTECTION PROJECTS LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT CHALMETTE AREA PLAN REVISION NO. 3 |
| HLP-178-000010934 | HLP-178-000010934 | Deliberative Process | 12/13/2005 | DOC | WAGNER HERBERT J / ; WAGENAAR RICHARD P / DOD ; BLEAKLEY ALBERT M / ; WAGENAAR RICHARD P / PLANNING PROGRAMS AND PROJECT MANAGEMENT DIVISION ENVIRONMENTAL PLANNING AND COMPLIANCE BRANCH | / CEMVN-ERO | PROJECT INFORMATION REPORT PL 84-99 REHABILITATION OF DAMAGED HURRICANE/SHORE PROTECTION PROJECTS LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT CHALMETTE AREA PLAN REVISION NO. 3 (ADDITION TO REPAIR WORK TO THE VERRET TO CAERNARVON LEVEE AND REVISION OF OVERALL COST ESTIMATES) ST. BERNARD AND ORLEANS PARISHES, LA |
| HLP-178-000010025 | HLP-178-000010025 | Attorney-Client; Attorney Work Product | 11/3/2004 | MSG | Lanier, Joan R MVN | 'De Lange, Kevin'<br>Wadsworth, Lisa D.<br>Wagner, Kevin G MVN<br>Bosenberg, Robert H MVN<br>Saia, John P MVN<br>Constance, Troy G MVN<br>Glorioso, Daryl G MVN<br>Benavides, Ada L MVN | RE: Presentation |
| HLP-178-000010744 | HLP-178-000010744 | Attorney-Client; Attorney Work Product | 11/1/2004 | PPT | / HDR ENGINEERING INC | N/A | LOUISIANA COASTAL AREA (LCA) COMPREHENSIVE COAST WIDE ECOSYSTEM RESTORATION STUDY FEDERAL FINANCIAL SOURCES ANALYSIS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-178-000010026 | HLP-178-000010026 | Attorney-Client; Attorney Work Product | 11/4/2004 | MSG | Lanier, Joan R MVN | Bosenberg, Robert H MVN Glorioso, Daryl G MVN Wagner, Kevin G MVN Saia, John P MVN Constance, Troy G MVN Benavides, Ada L MVN Frederick, Denise D MVN Kilroy, Maurya MVN Florent, Randy D MVN Waguespack, Leslie S MVD | RE: Presentation |
| HLP-178-000010757 | HLP-178-000010757 | Attorney-Client; Attorney Work Product | 11/1/2004 | PPT | / HDR ENGINEERING INC | N/A | LOUISIANA COASTAL AREA (LCA) ECOSYSTEM RESTORATION STUDY FEDERAL FINANCIAL SOURCES ANALYSIS |
| HLP-178-000010027 | HLP-178-000010027 | Attorney-Client; Attorney Work Product | 11/3/2004 | MSG | Lanier, Joan R MVN | Glorioso, Daryl G MVN Wagner, Kevin G MVN Bosenberg, Robert H MVN Saia, John P MVN Constance, Troy G MVN Benavides, Ada L MVN Frederick, Denise D MVN Kilroy, Maurya MVN Florent, Randy D MVN | RE: Presentation |
| HLP-178-000010760 | HLP-178-000010760 | Attorney-Client; Attorney Work Product | 11/1/2004 | PPT | / HDR ENGINEERING INC | N/A | LOUISIANA COASTAL AREA (LCA) ECOSYSTEM RESTORATION STUDY FEDERAL FINANCIAL SOURCES ANALYSIS |
| HLP-178-000010029 | HLP-178-000010029 | Attorney-Client; Attorney Work Product | 11/3/2004 | MSG | Lanier, Joan R MVN | Glorioso, Daryl G MVN Wagner, Kevin G MVN Bosenberg, Robert H MVN Saia, John P MVN Constance, Troy G MVN Benavides, Ada L MVN Frederick, Denise D MVN Kilroy, Maurya MVN Florent, Randy D MVN Waguespack, Leslie S MVD | RE: Presentation |
| HLP-178-000010772 | HLP-178-000010772 | Attorney-Client; Attorney Work Product | 11/1/2004 | PPT | / HDR ENGINEERING INC | N/A | LOUISIANA COASTAL AREA (LCA) ECOSYSTEM RESTORATION STUDY FEDERAL FINANCIAL SOURCES ANALYSIS |
| HLP-178-000010030 | HLP-178-000010030 | Attorney-Client; Attorney Work Product | 11/4/2004 | MSG | Lanier, Joan R MVN | Glorioso, Daryl G MVN Wagner, Kevin G MVN Bosenberg, Robert H MVN Saia, John P MVN Constance, Troy G MVN Benavides, Ada L MVN Frederick, Denise D MVN Kilroy, Maurya MVN Florent, Randy D MVN Waguespack, Leslie S MVD | RE: Presentation |
| HLP-178-000010781 | HLP-178-000010781 | Attorney-Client; Attorney Work Product | 11/1/2004 | PPT | / HDR ENGINEERING INC | N/A | LOUISIANA COASTAL AREA (LCA) ECOSYSTEM RESTORATION STUDY FEDERAL FINANCIAL SOURCES ANALYSIS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-178-000010078 | HLP-178-000010078 | Deliberative Process | 12/7/2004 | MSG | Constance, Troy G MVN | Ariatti, Robert J MVN<br>Axtman, Timothy J MVN<br>Benavides, Ada L MVN<br>Bosenberg, Robert H MVN<br>Browning, Gay B MVN<br>Chatman, Courtney D MVN<br>Georges, Rebecca H MVN<br>Goodman, Melanie L MVN<br>Hawes, Suzanne R MVN<br>Lanier, Joan R MVN<br>LeBlanc, Julie Z MVN<br>Lopez, John A MVN<br>Martinez, Wanda R MVN<br>Miller, Gregory B MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Roberts, Kimberly E MVN<br>Wagner, Kevin G MVN | FW: Continuing Contracts Section 107 |
| HLP-178-000013553 | HLP-178-000013553 | Deliberative Process | 10/28/2004 | MSG | Murray, Daniel R HQ02 | Cook, Wanda P HQ02<br>Adams, Michael J HQ02 | Continuing Contracts Section 107 |
| HLP-178-000013946 | HLP-178-000013946 | Deliberative Process | 10/14/2004 | DOC | MURRAY DANIEL R ; CECC-G | N/A | MEMORANDUM FOR RECORD CONTINUING CONTRACTS UNDER SECTION 107 OF THE ENERGY AND WATER DEVELOPMENT APPROPRIATIONS ACT OF 2004 |
| HLP-178-000010148 | HLP-178-000010148 | Attorney-Client; Attorney Work Product | 9/25/2004 | MSG | Wagner, Kevin G MVN | Smith, Webb MVN Contractor<br>Axtman, Timothy J MVN<br>Constance, Troy G MVN<br>Kilroy, Maurya MVN<br>Georges, Rebecca H MVN<br>Ariatti, Robert J MVN | LW - Comments on the LCA Report |
| HLP-178-000012385 | HLP-178-000012385 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MVD COMMENTS ON THE DRAFT LCA MAIN REPORT AND PEIS |
| HLP-178-000010166 | HLP-178-000010166 | Attorney-Client; Attorney Work Product | 9/22/2004 | MSG | Wagner, Kevin G MVN | Kilroy, Maurya MVN<br>Marceaux, Michelle S MVN<br>Klein, William P Jr MVN<br>Cruppi, Janet R MVN<br>Glorioso, Daryl G MVN | RE: Most current version of response to Duncan questions |
| HLP-178-000010998 | HLP-178-000010998 | Attorney-Client; Attorney Work Product | 9/3/2004 | MSG | Wagner, Kevin G MVN | Montvai, Zoltan L HQ02<br>Axtman, Timothy J MVN<br>Wilbanks, Rayford E MVD<br>Constance, Troy G MVN<br>Ariatti, Robert J MVN<br>Heide, Bruce HQ02<br>Waguespack, Leslie S MVD<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN | FW: Duncan letter |
| HLP-178-000013888 | HLP-178-000013888 | Attorney-Client; Attorney Work Product | 7/15/2004 | DOC | N/A | N/A | SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT HEARING ON LOUISIANA COASTAL AREA - 15 JULY 2004 QUESTIONS FOR THE RECORD |
| HLP-178-000010186 | HLP-178-000010186 | Attorney-Client; Attorney Work Product | 10/27/2004 | MSG | Wagner, Kevin G MVN | Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | FW: LCA Report Schedule Conf Call |
| HLP-178-000012503 | HLP-178-000012503 | Attorney-Client; Attorney Work Product | 10/1/2007 | DOC | STROCK CARL A ; CECW-MVD | / THE SECRETARY OF THE ARMY | LOUISIANA COASTAL AREA ECOSYSTEM RESTORATION, LOUISIANA |
| HLP-178-000010198 | HLP-178-000010198 | Attorney-Client; Attorney Work Product | 10/25/2004 | MSG | Wagner, Kevin G MVN | Klein, William P Jr MVN<br>Georges, Rebecca H MVN<br>Bosenberg, Robert H MVN<br>Benavides, Ada L MVN | FW: LCA Report Schedule Conf Call |
| HLP-178-000012355 | HLP-178-000012355 | Attorney-Client; Attorney Work Product | 10/1/2007 | DOC | STROCK CARL A ; CECW-MVD | / THE SECRETARY OF THE ARMY | LOUISIANA COASTAL AREA ECOSYSTEM RESTORATION, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-178-000010199 | HLP-178-000010199 | Attorney-Client; Attorney Work Product | 10/25/2004 | MSG | Wagner, Kevin G MVN | Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | FW: LCA Report Schedule Conf Call |
| HLP-178-000012388 | HLP-178-000012388 | Attorney-Client; Attorney Work Product | 10/1/2007 | DOC | STROCK CARL A ; CECW-MVD | / THE SECRETARY OF THE ARMY | LOUISIANA COASTAL AREA ECOSYSTEM RESTORATION, LOUISIANA |
| HLP-178-000010215 | HLP-178-000010215 | Deliberative Process | 10/12/2004 | MSG | Wagner, Kevin G MVN | Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | FW: Chief's Report |
| HLP-178-000012969 | HLP-178-000012969 | Deliberative Process | 4/10/2008 | DOC | STROCK CARL A / U.S. ARMY ; CECW | / THE SECRETARY OF THE ARMY | DRAFT CHIEF'S REPORT LOUISIANA COASTAL AREA ECOSYSTEM RESTORATION, LOUISIANA |
| HLP-178-000012970 | HLP-178-000012970 | Deliberative Process | 4/10/2008 | DOC | STROCK CARL A / U.S. ARMY ; CECW | / THE SECRETARY OF THE ARMY | DRAFT CHIEF'S REPORT LOUISIANA COASTAL AREA ECOSYSTEM RESTORATION, LOUISIANA |
| HLP-178-000010237 | HLP-178-000010237 | Attorney-Client; Attorney Work Product | 10/8/2004 | MSG | Wagner, Kevin G MVN | Smith, Webb MVN Contractor | FW: LCA - Draft Chief's Report - DO NOT FORWARD |
| HLP-178-000012109 | HLP-178-000012109 | Attorney-Client; Attorney Work Product | 4/10/2008 | DOC | STROCK CARL A / U.S. ARMY ; CECW | / THE SECRETARY OF THE ARMY | DRAFT CHIEF'S REPORT LOUISIANA COASTAL AREA ECOSYSTEM RESTORATION, LOUISIANA |
| HLP-179-000000058 | HLP-179-000000058 | Deliberative Process | 7/27/2006 | MSG | Wagner, Kevin G MVN | Gilmore, Christophor E MVN<br>Maloz, Wilson L MVN<br>Kearns, Samuel L MVN<br>Hartzog, Larry M MVN | FW: Please send out the attached Huddle notes to the Distribution list |
| HLP-179-000000229 | HLP-179-000000229 | Deliberative Process | 7/21/2006 | DOC | BEDEY ; KENDRICK R | / HPO & TFG TEAMS | HPO TEAM HUDDLE NOTES |
| HLP-179-000000812 | HLP-179-000000812 | Attorney-Client; Attorney Work Product | 2/1/2000 | MSG | Bland, Stephen S MVN | Cottone, Elizabeth W MVN<br>Sellers, Clyde H MVN<br>Nachman, Gwendolyn B MVN<br>Satterlee, Gerard S MVN<br>Miles, James L MVN<br>Dicharry, Gerald J MVN<br>Knieriemen, Dale A LTC MVN<br>Cruppi, Janet R MVN<br>Glorioso, Daryl G MVN<br>Danflous, Louis E MVN<br>Guggenheimer, Carl R MVN<br>Hassenboehler, Thomas G MVN<br>Caver, William W MVN<br>Grieshaber, John B MVN<br>Hingle, Pierre M MVN<br>Murphy, Thomas D MVN<br>Marsalis, William R MVN<br>Terrell, Bruce A MVN<br>Green, Stanley B MVN<br>Benavides, Ada L MVN | RE: SELA Damages |
| HLP-179-000001785 | HLP-179-000001785 | Attorney-Client; Attorney Work Product | 1/19/2000 | DOC | JULICH THOMAS F / US ARMY | COULON TIM / JEFFERSON PARISH | URBAN FLOOD CONTROL PROJECT AND THE PROPOSAL TO COST-SHARE |
| HLP-179-000000813 | HLP-179-000000813 | Attorney-Client; Attorney Work Product | 2/2/2000 | MSG | Danflous, Louis E MVN | Caver, William W MVN<br>Grieshaber, John B MVN<br>Hassenboehler, Thomas G MVN<br>Guggenheimer, Carl R MVN<br>Cottone, Elizabeth W MVN | FW: SELA Damages |
| HLP-179-000001787 | HLP-179-000001787 | Attorney-Client; Attorney Work Product | 1/19/2000 | DOC | JULICH THOMAS F / U.S. ARMY | COULON TIM / JEFFERSON PARISH | SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT AND THE PROPOSAL TO COST SHARE |
| HLP-179-000001788 | HLP-179-000001788 | Attorney-Client; Attorney Work Product | 1/19/2000 | DOC | COTTONE ELIZABETH W / PROGRAMS AND PROJECT MANAGEMENT DIVISION | COULON TIM / JEFFERSON PARISH | SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT AND THE PROPOSAL TO COST SHARE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-179-000000855 | HLP-179-000000855 | Attorney-Client; Attorney Work Product | 4/26/2000 | MSG | Agan, John A MVN | Frederick, Denise D MVN Buras, Phyllis M MVN Enclade, Sheila W MVN Pecoul, Diane K MVN Cottone, Elizabeth W MVN Benavides, Ada L MVN Bivona, John C MVN Studdard, Charles A MVN Foret, William A MVN Hester, Ulysses D MVN Andry, Aiden P MVN Danflous, Louis E MVN Young, Russell J MVN | SELA, Swift/A" Canal Solic. 99-B-0075 Wage Rates" |
| HLP-179-000001758 | HLP-179-000001758 | Attorney-Client; Attorney Work Product | 4/26/2000 | DOC | DANFLOUS LOUIS E. | OFFICE OF COUNSEL | SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT, JEFFERSON PARISH WEST BANK, SWIFT A" CANAL IMPROVEMENTS IN JEFFERSON PARISH LA " |
| HLP-179-000001203 | HLP-179-000001203 | Attorney-Client; Attorney Work Product | 2/1/2000 | MSG | Glorioso, Daryl G MVN | Cottone, Elizabeth W MVN Nachman, Gwendolyn B MVN Frederick, Denise D MVN Florent, Randy D MVN Kinsey, Mary V MVN Bland, Stephen S MVN | RE: SELA Damages |
| HLP-179-000001465 | HLP-179-000001465 | Attorney-Client; Attorney Work Product | 1/19/2000 | DOC | JULICH THOMAS F / U.S. ARMY DISTRICT ENGINEER | COULON TIM / JEFFERSON PARISH | SOUTHEAST LOUISIANA (SELA) URBAN FLOOD CONTROL PROJECT AND THE PROPOSAL TO COST-SHARE |
| HLP-179-000002110 | HLP-179-000002110 | Deliberative Process | 7/5/2005 | MSG | Miller, Gregory B MVN | Kilroy, Maurya MVN Frederick, Denise D MVN Wagner, Kevin G MVN Constance, Troy G MVN | FW: MRGO Critical Shoreline Protection draft PMP |
| HLP-179-000002858 | HLP-179-000002858 | Deliberative Process | 6/20/2005 | PDF | / MRGO | N/A | MRGO CRITICAL SHORELINE PROTECTION |
| HLP-179-000002860 | HLP-179-000002860 | Deliberative Process | 6/23/2005 | PDF | / MVN ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; MILLER GREGORY / USACE ; MILLER BRADFORD / LDNR ; HANCHEY JAMES R / LDNR ; ANGELLE SCOTT / LDNR ; BREERWOOD GREG / USACE-MVN ; JESELINK STEPHEN / USACE-MVN | N/A | LOUISIANA COASTAL AREA, LOUISIANA ECOSYSTEM RESTORATION PROJECT MANAGEMENT PLAN MISSISSIPPI RIVER GULF OUTLET CRITICAL SHORELINE PROTECTION FEASIBILITY STUDY SPECIFICALLY AUTHORIZED PROJECT |
| HLP-179-000002862 | HLP-179-000002862 | Deliberative Process | NA | MSG | NA | NA | GREGORY B. MILLER - CONTACT |
| HLP-179-000002148 | HLP-179-000002148 | Deliberative Process | 6/20/2005 | MSG | Miller, Monica [MMiller2@pbsj.com] | Miller, Gregory B MVN Wagner, Kevin G MVN Smith, Webb T Strum, Stuart | MRGO DRAFT PMP, June 20, 2005 |
| HLP-179-000004360 | HLP-179-000004360 | Deliberative Process | 6/20/2005 | DOC | /USACE | N/A | MRGO CRITICAL SHORELINE PROTECTION PROJECT MANAGEMENT PLAN |
| HLP-179-000004361 | HLP-179-000004361 | Deliberative Process | 6/1/2005 | DOC | /USACE; /LOUISIANA DEPARTMENT OF NATURAL RESOURCES | MILLER GREGORY/USACE MILLER BRADFORD/LDNR HANCHEY JAMES R/LDNR ANGELLE SCOTT/LDNR PODANY TOM/USACE-MVN ROWAN PETER/USACE-MVN LINK JESSE/USACE-MVN | LOUISIANA COASTAL AREA ECOSYSTEM RETORATION PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-179-000002419 | HLP-179-000002419 | Deliberative Process | 8/12/2005 | MSG | Wagner, Kevin G MVN | 'Jean Cowan (E-mail)' 'Jonathan Porthouse (E-mail)' Constance, Troy G MVN Hitchings, Daniel H MVD Jenkins, David G MVD Wilbanks, Rayford E MVD Waguespack, Leslie S MVD Glorioso, Daryl G MVN Kilroy, Maurya MVN Earl, Carolyn H MVN Harden, Michael MVD Ariatti, Robert J MVN Bosenberg, Robert H MVN | FCSA's |
| HLP-179-000002697 | HLP-179-000002697 | Deliberative Process | XX/XX/XXXX | DOC | / DEPARTMENT OF THE ARMY CORPS OF ENGINEERS DISTRICT ENGINEER | N/A | AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE [SPONSOR] FOR THE [FEASIBILITY STUDY NAME] |
| HLP-179-000002698 | HLP-179-000002698 | Deliberative Process | XX/XX/20XX | DOC | / DEPARTMENT OF THE ARMY ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY ; ANGELLE ACOTT / THE LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | DRAFT OF AGREEMENT BETWEEN THE DEPARMENT OF THE ARMY AND THE STAE OF LOUISIANA ACTING THROUGH THE LOUISIANA DEPARTMENT OF NATURAL RESOURCES FOR THE LOUISIANA COASTAL AREA, MISSISSIPPI RIVER GULF OUTLET CRITICAL SHORELINE PROTECTION FEASIBILITY STUDY |
| HLP-179-000002699 | HLP-179-000002699 | Deliberative Process | XX/XX/2005 | DOC | N/A | /DEPARTMENT OF THE ARMY, MISSISSIPPI VALLEY NEW ORLEANS DISTRICT ANGELLE SCOTT/STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES | DRAFT AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA, ACTING THROUGH THE LOUISIANA DEPARTMENT OF NATURAL RESOURCES, FOR THE LOUISIANA COASTAL AREA, LOUISIANA ECOSYSTEM RESTORATION STUDIES |
| HLP-179-000002485 | HLP-179-000002485 | Attorney-Client; Attorney Work Product | 8/5/2005 | MSG | Glorioso, Daryl G MVN | Frederick, Denise D MVN Wagner, Kevin G MVN Demma, Marcia A MVN Kilroy, Maurya MVN Constance, Troy G MVN Hitchings, Daniel H MVD Jenkins, David G MVD Wilbanks, Rayford E MVD | FW: LCA WRDA Comparison |
| HLP-179-000002630 | HLP-179-000002630 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | H R 2864 AN ACT TITLE VII--LOUISIANA COASTAL AREA |
| HLP-179-000002631 | HLP-179-000002631 | Attorney-Client; Attorney Work Product | 4/6/2005 | DOC | N/A | N/A | S 728 [REPORT NO. 109-61] |
| HLP-179-000003643 | HLP-179-000003643 | Deliberative Process | 10/8/1999 | MSG | Waguespack, Leslie S MVN | Usner, Edward G MVN | FW:  IHNC - Galvez Wharf |
| HLP-179-000004957 | HLP-179-000004957 | Deliberative Process | XX/XX/XXXX | DOC | N/A | BRINSON J R / BOARD OF COMMISSIONERS OF THE PORT OF NEW ORLEANS | REGARDING THE INNER HARBOR NAVIGATION CANAL (IHNC) LOCK REPLACEMENT PROJECT |
| HLP-179-000004958 | HLP-179-000004958 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT PROJECT |
| HLP-179-000005162 | HLP-179-000005162 | Deliberative Process | 11/15/2006 | MSG | Wagner, Kevin G MVN | Carriere, Chantrell M MVN-Contractor | FW: MRGO In Progress Draft |
| HLP-179-000008870 | HLP-179-000008870 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | INTERIM REPORT TO CONGRESS MISSISSIPPI RIVER GULF OUTLET DEEP DRAFT DEAUTHORIZATION STUDY EXECUTIVE SUMMARY |
| HLP-179-000008871 | HLP-179-000008871 | Deliberative Process | XX/XX/XXXX | DOC | /USACE | N/A | DRAFT REPORT REGARDING DEAUTHORIZATION OF MRGO |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-179-000005169 | HLP-179-000005169 | Attorney-Client; Attorney Work Product | 11/20/2006 | MSG | Wagner, Kevin G MVN | Bastian, David F MVN Gilmore, Christophor E MVN Herr, Brett H MVN Kinsey, Mary V MVN Demma, Marcia A MVN Marshall, Jim L MVN-Contractor | FW: Verification of allocations on 4th supp VTC fs |
| HLP-179-000008904 | HLP-179-000008904 | Attorney-Client; Attorney Work Product | 11/17/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET SELECTIVE ARMORING OF LEVEES FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| HLP-179-000008905 | HLP-179-000008905 | Attorney-Client; Attorney Work Product | 11/19/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET: EXISTING FLOODWALL REINFORCEMENT/REPLACEMENT FLOOD CONTROL AND COASTAL EMERGENCIES LA |
| HLP-179-000008906 | HLP-179-000008906 | Attorney-Client; Attorney Work Product | 11/17/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM FLOOD CONTROL AND COASTAL EMERGENCIES - LA |
| HLP-179-000005219 | HLP-179-000005219 | Deliberative Process | 11/8/2006 | MSG | Wagner, Kevin G MVN | Carriere, Chantrell M MVN-Contractor Gianelli, Jerrett J MVN-Contractor | Fw: 4th supplemental fact sheets & NLT date |
| HLP-179-000008877 | HLP-179-000008877 | Deliberative Process | 10/28/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) CONSTRUCTION GENERAL |
| HLP-179-000008878 | HLP-179-000008878 | Deliberative Process | 10/24/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET SELECTIVE ARMORING OF LEVEES FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| HLP-179-000008879 | HLP-179-000008879 | Deliberative Process | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET BARATARIA LAND BRIDGE PROJECT CONSTRUCTION GENERAL |
| HLP-179-000008880 | HLP-179-000008880 | Deliberative Process | 10/25/2006 | DOC | /MVD | N/A | FACT SHEET CAERNAVON FRESHWATER DIVERSION |
| HLP-179-000008881 | HLP-179-000008881 | Deliberative Process | 10/21/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATION TO DRAINAGE CANALS FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| HLP-179-000008882 | HLP-179-000008882 | Deliberative Process | 10/25/2006 | DOC | /MVD | N/A | FACT SHEET STORM-PROOFING PUMP STATIONS IN ORLEANS AND JEFFERSON PARISHES, LA |
| HLP-179-000008883 | HLP-179-000008883 | Deliberative Process | 8/22/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES, LA IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (INHC) FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| HLP-179-000008884 | HLP-179-000008884 | Deliberative Process | 10/27/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET EXISTING FLOODWALL REINFORCEMENT/REPLACEMENT FLOOD CONTROL AND COASTAL EMERGENCIES LA |
| HLP-179-000008885 | HLP-179-000008885 | Deliberative Process | 10/21/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER-GULF OUTLET DEEP DRAFT DEAUTHORIZATION GENERAL INVESTIGATIONS |
| HLP-179-000008886 | HLP-179-000008886 | Deliberative Process | 10/27/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER GULF OUTLET - OPERATION AND MAINTENANCE O&M GENERAL |
| HLP-179-000008887 | HLP-179-000008887 | Deliberative Process | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES INCORPORATION INTO EXISTING NEW ORLEANS TO VENICE, LOUISIANA AND VICINITY HURRICANE PROTECTION PROJECT FLOOD CONTROL AND COASTAL EMERGENCIES-LA |
| HLP-179-000008888 | HLP-179-000008888 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET ASSESSMENT OF VERTICAL SETTLEMENT VERSUS NEW STORM DATA GENERAL INVESTIGATIONS |
| HLP-179-000008889 | HLP-179-000008889 | Deliberative Process | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM FLOOD CONTROL AND COASTAL EMERGENCIES - LA |
| HLP-179-000005458 | HLP-179-000005458 | Attorney-Client; Attorney Work Product | 10/14/2006 | MSG | Wagner, Kevin G MVN | Podany, Thomas J MVN Lucore, Marti M MVN | Fw: Orleans: LPV PIR's |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-179-000009116 | HLP-179-000009116 | Attorney-Client; Attorney Work Product | 09/XX/2006 | DOC | LUCORE MARTI / USACE ; LOWE MICHAEL / USACE ; WAGENAAR RICHARD P / USACE ; / MISSISSIPPI VALLEY DIVISION ; BLEAKLEY ALBERT M / USACE ; / MVD EMERGENCY OPERATIONS | N/A | PROJECT INFORMATION REPORT PL 109-148 REHABILITATION OF HURRICANE OR SHORELINE PROTECTION PROJECT LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT ORLEANS PARISH |
| HLP-179-000009117 | HLP-179-000009117 | Attorney-Client; Attorney Work Product | 09/XX/2006 | JPG | N/A | N/A | PROJECT INFORMATION REPORT LAKE PONCHARTAIN, LA AND VICINITY- ORLEANS PARRISH SEPTEMBER 2006 AGREEMENT WITH THE NON-FEDERAL SPONSOR |
| HLP-179-000009118 | HLP-179-000009118 | Attorney-Client; Attorney Work Product | 10/11/2006 | MSG | Lucore, Marti M MVN | Kilroy, Maurya MVN Naomi, Alfred C MVN | more PIR comments |
| HLP-179-000009119 | HLP-179-000009119 | Attorney-Client; Attorney Work Product | 10/11/2006 | MSG | Lucore, Marti M MVN | Kilroy, Maurya MVN Naomi, Alfred C MVN | RE: LPV PIR review |
| HLP-179-000005548 | HLP-179-000005548 | Attorney-Client; Attorney Work Product | 10/12/2006 | MSG | Wagner, Kevin G MVN | Hamilton, Dennis W MVR Hoffman, Robert E MVR Watson, Mike S MVM Hance, Rochelle R MVS Zillmer, Victor B LTC MVN Gianelli, Jerrett J MVN-Contractor Walker, Lee Z MVN-Contractor Hartzog, Larry M MVN Cali, Stephen MVN-Contractor Cali, Peter R MVN Joseph, Jay L MVN Kearns, Samuel L MVN Hobza, Jude T NWO Roth, Timothy J MVN Lucore, Marti M MVN | Fw: LPV PIR's |
| HLP-179-000008930 | HLP-179-000008930 | Attorney-Client; Attorney Work Product | 09/XX/2006 | DOC | LUCORE MARTI / USACE ; LOWE MICHAEL / USACE ; WAGENAAR RICHARD P / USACE ; / MISSISSIPPI VALLEY DIVISION ; BLEAKLEY ALBERT M / USACE ; / MVD EMERGENCY OPERATIONS | N/A | PROJECT INFORMATION REPORT PL 109-148 REHABILITATION OF HURRICANE OR SHORELINE PROTECTION PROJECT LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT ORLEANS PARISH |
| HLP-179-000008932 | HLP-179-000008932 | Attorney-Client; Attorney Work Product | 10/11/2006 | MSG | Lucore, Marti M MVN | Kilroy, Maurya MVN Naomi, Alfred C MVN | more PIR comments |
| HLP-179-000008933 | HLP-179-000008933 | Attorney-Client; Attorney Work Product | 10/11/2006 | MSG | Lucore, Marti M MVN | Kilroy, Maurya MVN Naomi, Alfred C MVN | RE: LPV PIR review |
| HLP-179-000005611 | HLP-179-000005611 | Deliberative Process | 10/6/2006 | MSG | Wagner, Kevin G MVN | Hamilton, Dennis W MVR Hoffman, Robert E MVR Watson, Mike S MVM Joseph, Jay L MVN Cali, Peter R MVN | FW: Borrow Quantities and Schedules |
| HLP-179-000009060 | HLP-179-000009060 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PRO BORROW SCHEDULE-3RD SUPPLEMENT-PROJECT |
| HLP-179-000008229 | HLP-179-000008229 | Attorney-Client; Attorney Work Product | 4/11/2006 | MSG | Wagner, Kevin G MVN | Huffman, Rebecca MVN | FW: Letter to Lake Borgne Levee District and St. Bernard Parish re non-fed levee, St. Bernard Parish |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-179-000009352 | HLP-179-000009352 | Attorney-Client; Attorney Work Product | 11/3/2005 | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | LOPEZ GEORGE / LAKE BORGNE BASIN LEVEE DISTRICT RODRIGUEZ HENRY BLANCO KATHLEEN LANDRIEU MARY / UNITED STATES SENATE VITTER DAVID / UNITED STATES SENATE BRADBERRY JOHNNY / DOTD PREAU E D / PUBLIC WORKS AND INTERMODAL TRANSPORTATION ODINET RANDOLP T / LAKE BORGNE BASIN LEVEE DISTRICT EHRLICKER STEPHEN J / LAKE BORGNE BASIN LEVEE DISTRICT TURNER ROBERT A / LAKE BORGNE BASIN LEVEE DISTRICT STACK MICHAEL / DISTRICT DESIGN WATER RESOURCES AND DEVELOPMENT ENGINEER GUENIOT MARCEL | REPAIR AND REHABILITATION OF THE NON-FEDERAL BACK LEVEE IN ST. BERNARD PARISH |
| HLP-179-000010132 | HLP-179-000010132 | Attorney-Client; Attorney Work Product | 9/22/2004 | MSG | Georges, Rebecca H MVN | Kilroy, Maurya MVN Glorioso, Daryl G MVN Constance, Troy G MVN Smith, Webb MVN Contractor Wagner, Kevin G MVN Axtman, Timothy J MVN Klein, William P Jr MVN | FW: LCA Draft Chief's Report |
| HLP-179-000014783 | HLP-179-000014783 | Attorney-Client; Attorney Work Product | 10/1/2007 | DOC | STROCK CARL A / U.S. ARMY ; CECW | / THE SECRETARY OF THE ARMY | DRAFT CHIEF'S REPORT LOUISIANA COASTAL AREA ECOSYSTEM RESTORATION, LOUISIANA |
| HLP-179-000010217 | HLP-179-000010217 | Attorney-Client; Attorney Work Product | 9/8/2004 | MSG | Glorioso, Daryl G MVN | Heide, Bruce HQ02 Wilbanks, Rayford E MVD Saia, John P MVN Greenwood, Susan HQ02 Morales, Lisa T HQ02 Frederick, Denise D MVN Sloan, G Rogers MVD Constance, Troy G MVN Nee, Susan G HQ02 Wagner, Kevin G MVN Axtman, Timothy J MVN Demma, Marcia A MVN Bindner, Roseann R HQ02 Florent, Randy D MVN Kilroy, Maurya MVN | RE: LCA Drafting Service |
| HLP-179-000015941 | HLP-179-000015941 | Attorney-Client; Attorney Work Product | 9/8/2004 | DOC | N/A | N/A | CORPS VERSION 9/8/04 1730 HRS SECTION COASTAL LOUISIANA ECOSYSTEM PROTECTION AND RESTORATION |
| HLP-179-000015943 | HLP-179-000015943 | Attorney-Client; Attorney Work Product | 9/8/2004 | DOC | N/A | N/A | CORPS VERSION 9/8/04 1730 HRS SECTION COASTAL LOUISIANA ECOSYSTEM PROTECTION AND RESTORATION |
| HLP-179-000010296 | HLP-179-000010296 | Attorney-Client; Attorney Work Product | 8/27/2004 | MSG | Heide, Bruce HQ02 | Wilbanks, Rayford E MVD Waguespack, Leslie S MVD Wagner, Kevin G MVN Constance, Troy G MVN Sloan, G Rogers MVD Glorioso, Daryl G MVN | FW: LCA Comments |
| HLP-179-000015631 | HLP-179-000015631 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | NEE SUSAN G / CECC-G | M ATUSIAK MARK | LOUISIANA COASTAL AREAS-JULY 2004 DRAFT ECOSYSTEM RESTORATION STUDY REPORT |
| HLP-179-000010468 | HLP-179-000010468 | Deliberative Process | 7/28/2004 | MSG | Axtman, Timothy J MVN | Wagner, Kevin G MVN | FW: LA Coastal Area, LA - LCA PDT Meeting |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-179-000015366 | HLP-179-000015366 | Deliberative Process | 3/18/2004 | DOC | N/A | N/A | LOUISIANA COASTAL AREA (LCA), LA ECOSYSTEM RESTORATION LCA NEAR-TERM REPORT |
| HLP-179-000015368 | HLP-179-000015368 | Deliberative Process | XX/XX/2004 | DOC | N/A | N/A | LOUISIANA COASTAL AREA (LCA), LOUISIANA NEAR-TERM PROGRAM FOR COASTAL ECOSYSTEM RESTORATION SCHEDULE |
| HLP-179-000010595 | HLP-179-000010595 | Attorney-Client; Attorney Work Product | 7/2/2004 | MSG | Glorioso, Daryl G MVN | Constance, Troy G MVN Wagner, Kevin G MVN | FW: Louisiana Coastal Area Draft Report Language for the Senate WRDA LCA Section |
| HLP-179-000015178 | HLP-179-000015178 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SEC. 3403. AMERICA'S WETLAND - COASTAL LOUISIANA ECOSYSTEM PROTECTION AND RESTORATION |
| HLP-179-000010643 | HLP-179-000010643 | Deliberative Process | 6/23/2004 | MSG | Miller, Gregory B MVN | Kirk, Jason A MAJ MVN Smith, Webb MVN Contractor Constance, Troy G MVN Axtman, Timothy J MVN Lefort, Jennifer L MVN Wagner, Kevin G MVN Hawes, Suzanne R MVN | FW: LCA - Review of Near-Term Critical Restoration Features |
| HLP-179-000016065 | HLP-179-000016065 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISSISSIPPI RIVER GULF OUTLET ENVIRONMENTAL RESTORATION FEATURES |
| HLP-179-000010649 | HLP-179-000010649 | Deliberative Process | 6/22/2004 | MSG | Miller, Gregory B MVN | Kirk, Jason A MAJ MVN Smith, Webb MVN Contractor Constance, Troy G MVN Axtman, Timothy J MVN Lefort, Jennifer L MVN Wagner, Kevin G MVN | FW: LCA - Review of Near-Term Critical Restoration Features |
| HLP-179-000016190 | HLP-179-000016190 | Deliberative Process | 10/23/2002 | PDF | N/A | N/A | LAKE BORGNE AND MRGO SHORELINE PROTECTION (PO-32) |
| HLP-179-000016191 | HLP-179-000016191 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISSISSIPPI RIVER GULF OUTLET (MRGO) ENVIRONMENTAL RESTORATION FEATURES |
| HLP-179-000016192 | HLP-179-000016192 | Deliberative Process | 11/1/2001 | DOC | N/A | N/A | PO-11-1 LAKE BORGNE SHORELINE PROTECTION AT BAYOU DUPRE |
| HLP-179-000010655 | HLP-179-000010655 | Attorney-Client; Attorney Work Product | 6/22/2004 | MSG | Kilroy, Maurya MVN | Kirk, Jason A MAJ MVN Constance, Troy G MVN Wagner, Kevin G MVN Ariatti, Robert J MVN Frederick, Denise D MVN Florent, Randy D MVN Glorioso, Daryl G MVN Cruppi, Janet R MVN Kopec, Joseph G MVN Gutierrez, Judith Y MVN Marceaux, Michelle S MVN Kilroy, Maurya MVN | OC review comments, 6/17/04 version of LCA main report |
| HLP-179-000015768 | HLP-179-000015768 | Attorney-Client; Attorney Work Product | 6/17/2004 | DOC | N/A | N/A | OC REVIEW COMMENTS RE 6/17/04 VERSION OF MAIN REPORT, LCA |
| HLP-179-000010663 | HLP-179-000010663 | Deliberative Process | 6/21/2004 | MSG | Kirk, Jason A MAJ MVN | Smith, Webb MVN Contractor Axtman, Timothy J MVN Kilroy, Maurya MVN Lefort, Jennifer L MVN Mathies, Linda G MVN Klein, William P Jr MVN Glorioso, Daryl G MVN Wagner, Kevin G MVN Constance, Troy G MVN | Latest Vertical Team comments needing resolution |
| HLP-179-000014085 | HLP-179-000014085 | Deliberative Process | 6/16/2004 | DOC | N/A | N/A | PRELIMINARY HQUSACE POLICY REVIEW COMMENTS ON THE PRE-RELEASE DRAFT JUNE 2004 LOUISIANA COASTAL AREA ECOSYSTEM RESTORATION STUDY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-179-000010692 | HLP-179-000010692 | Attorney-Client; Attorney Work Product | 6/17/2004 | MSG | Kilroy, Maurya MVN | Kirk, Jason A MAJ MVN Constance, Troy G MVN Wagner, Kevin G MVN Glorioso, Daryl G MVN Kilroy, Maurya MVN | CEMVN-OC review comments, 6/10/04 LCA Main Report |
| HLP-179-000014592 | HLP-179-000014592 | Attorney-Client; Attorney Work Product | 6/4/2004 | DOC | KILROY MAURYA | N/A | MAURYA KILROY'S REVIEW COMMENT RE 6/4/04 VERSION OF MAIN REPORT, LCA |
| HLP-179-000010696 | HLP-179-000010696 | Attorney-Client; Attorney Work Product | 6/16/2004 | MSG | Kilroy, Maurya MVN | 'jonathanp@dnr.state.la.us' Kirk, Jason A MAJ MVN Constance, Troy G MVN Wagner, Kevin G MVN Frederick, Denise D MVN Glorioso, Daryl G MVN Gutierrez, Judith Y MVN Kopec, Joseph G MVN Florent, Randy D MVN Cruppi, Janet R MVN Kilroy, Maurya MVN | FW: Proposed MVN responses to DNR comments, LCA Main Report |
| HLP-179-000014762 | HLP-179-000014762 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CEMVN | N/A | CEMVN RESPONSES (AS INDICATED IN BLUE) TO DNR COMBINED COMMENTS ON SECTION 4.7 - DIVISION OF RESPONSIBILITIES AND 4.8 - REAL ESTATE OF LCA MAIN REPORT |
| HLP-179-000010700 | HLP-179-000010700 | Attorney-Client; Attorney Work Product | 6/16/2004 | MSG | Kilroy, Maurya MVN | Glorioso, Daryl G MVN Gutierrez, Judith Y MVN Constance, Troy G MVN Wagner, Kevin G MVN Kopec, Joseph G MVN Frederick, Denise D MVN Florent, Randy D MVN Cruppi, Janet R MVN Kilroy, Maurya MVN | Proposed MVN responses to DNR comments, LCA Main Report |
| HLP-179-000015538 | HLP-179-000015538 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CEMVN | N/A | CEMVN RESPONSES (AS INDICATED IN BLUE) TO DNR COMBINED COMMENTS ON SECTION 4.7 - DIVISION OF RESPONSIBILITIES AND 4.8 - REAL ESTATE OF LCA MAIN REPORT |
| HLP-179-000010815 | HLP-179-000010815 | Attorney-Client; Attorney Work Product | 5/24/2004 | MSG | Kopec, Joseph G MVN | Kirk, Jason A MAJ MVN Constance, Troy G MVN Wagner, Kevin G MVN | FW: Public Access debate, LCA |
| HLP-179-000016115 | HLP-179-000016115 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROS AND CONS OF ACQUIRING THE RIGHT OF PUBLIC ACCESS ON PROJECT LANDS |
| HLP-179-000010854 | HLP-179-000010854 | Attorney-Client; Attorney Work Product | 11/4/2004 | MSG | Bosenberg, Robert H MVN | Glorioso, Daryl G MVN Lanier, Joan R MVN Wagner, Kevin G MVN Saia, John P MVN Constance, Troy G MVN Benavides, Ada L MVN Frederick, Denise D MVN Kilroy, Maurya MVN Florent, Randy D MVN Waguespack, Leslie S MVD | RE: Presentation |
| HLP-179-000014296 | HLP-179-000014296 | Attorney-Client; Attorney Work Product | 11/1/2004 | PPT | / HDR ENGINEERING INC | N/A | LOUISIANA COASTAL AREA (LCA) ECOSYSTEM RESTORATION STUDY FEDERAL FINANCIAL SOURCES ANALYSIS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-179-000010855 | HLP-179-000010855 | Attorney-Client; Attorney Work Product | 11/3/2004 | MSG | Glorioso, Daryl G MVN | Lanier, Joan R MVN<br>Wagner, Kevin G MVN<br>Bosenberg, Robert H MVN<br>Saia, John P MVN<br>Constance, Troy G MVN<br>Benavides, Ada L MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Florent, Randy D MVN | RE: Presentation |
| HLP-179-000014262 | HLP-179-000014262 | Attorney-Client; Attorney Work Product | 11/1/2004 | PPT | / HDR ENGINEERING INC | N/A | LOUISIANA COASTAL AREA (LCA) COMPREHENSIVE COAST WIDE (DELETE) ECOSYSTEM RESTORATION STUDY FEDERAL FINANCIAL SOURCES ANALYSIS |
| HLP-179-000010908 | HLP-179-000010908 | Deliberative Process | 10/25/2004 | MSG | Montvai, Zoltan L HQ02 | Wilbanks, Rayford E MVD<br>Hitchings, Daniel MVD<br>Lamont, Douglas W HQ02<br>Fitzsimmons, Clifford L HQ02<br>Arnold, William MVD<br>Waguespack, Leslie S MVD<br>Smith, Maryetta MVD<br>Rickey, John S MVD<br>Sloan, G Rogers MVD<br>Constance, Troy G MVN<br>Wagner, Kevin G MVN<br>Axtman, Timothy J MVN | RE: LCA Report Schedule Conf Call |
| HLP-179-000016106 | HLP-179-000016106 | Deliberative Process | 10/1/2007 | DOC | STROCK CARL A ; CECW-MVD | / THE SECRETARY OF THE ARMY | LOUISIANA COASTAL AREA ECOSYSTEM RESTORATION, LOUISIANA |
| HLP-179-000011000 | HLP-179-000011000 | Attorney-Client; Attorney Work Product | 10/12/2004 | MSG | Glorioso, Daryl G MVN | Wagner, Kevin G MVN<br>Constance, Troy G MVN<br>Kilroy, Maurya MVN | FW: LCA - Draft Chief's Report - DO NOT FORWARD |
| HLP-179-000015461 | HLP-179-000015461 | Attorney-Client; Attorney Work Product | 4/10/2008 | DOC | STROCK CARL A / U.S. ARMY ; CECW | / THE SECRETARY OF THE ARMY | DRAFT CHIEF'S REPORT LOUISIANA COASTAL AREA ECOSYSTEM RESTORATION, LOUISIANA |
| HLP-179-000011031 | HLP-179-000011031 | Attorney-Client; Attorney Work Product | 10/8/2004 | MSG | Glorioso, Daryl G MVN | Constance, Troy G MVN<br>Wagner, Kevin G MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Kilroy, Maurya MVN | LCA - Draft Chief's Report - DO NOT FORWARD |
| HLP-179-000015801 | HLP-179-000015801 | Attorney-Client; Attorney Work Product | 4/10/2008 | DOC | STROCK CARL A / U.S. ARMY ; CECW | / THE SECRETARY OF THE ARMY | DRAFT CHIEF'S REPORT LOUISIANA COASTAL AREA ECOSYSTEM RESTORATION, LOUISIANA |
| HLP-179-000011388 | HLP-179-000011388 | Deliberative Process | 1/12/2005 | MSG | GEORGES REBECCA H / MVN | GLORIOSO DARYL B / MVN<br>KILROY MAURYA / MVN<br>CONSTANCE TROY G / MVN<br>WAGNER KEVIN G / MVN<br>ROWAN PETER J / MVN<br>AXTMAN TIMOTHY J / MVN<br>HAWES SUZANNE R / MVN<br>BOSENBERG ROBERT H / MVN | LCA PROPOSED CHIEF'S REPORT |
| HLP-179-000014672 | HLP-179-000014672 | Deliberative Process | XX/XX/XXXX | DOC | STROCK CARL/USACE | N/A | LOUISIANA COASTAL AREA, LOUISIANA, ECOSYSTEM RESTORATION |
| HLP-179-000011428 | HLP-179-000011428 | Attorney-Client; Attorney Work Product | 1/5/2005 | MSG | Wilbanks, Rayford E MVD [Rayford.E.Wilbanks@mvd02.usace.army.mil] | Wagner, Kevin G MVN<br>Constance, Troy G MVN | FW: LCA Legal Certification |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-179-000013971 | HLP-179-000013971 | Attorney-Client; Attorney Work Product | 10/18/2004 | PDF | FREDERICK DENISE D / MISSISSIPPI VALLEY NEW ORLEANS DISTRICT ; GLORIOSO DARYL G / MISSISSIPPI VALLEY NEW ORLEANS DISTRICT ; KILROY MAURYA / MISSISSIPPI VALLEY NEW ORLEANS DISTRICT ; CEMVN-OC | N/A | CERTIFICATE OF LEGAL REVIEW FOR THE LOUISIANA COASTAL AREA (LCA), LOUISIANA ECOSYSTEM RESTORATION STUDY |
| HLP-179-000011443 | HLP-179-000011443 | Deliberative Process | 12/30/2004 | MSG | ARIATTI ROBERT J / MVN ACTMAN TIMOTHY J/ MVN WAGNER KEVIN G / MVN KILROY MAURYA / MVN | AXTMAN TIMOTHY J / MVN WAGNER KEVIN G / MVN GEORGES REBECCA H / MVN ARIATTI ROBERT J / MVN GLORIOSO DARYL G / MVN KILROY MAURYA / MVN FREDERICK DENISE D / MVN CONSTANCE TROY G / MVN | ADDENDUM - COST TABLES |
| HLP-179-000014899 | HLP-179-000014899 | Deliberative Process | 12/XX/2004 | DOC | /USACE | N/A | ADDENDUM TO THE ECOSYSTEM RESTORATION REPORT AND THE FINAL PROGRAMMATIC ENVIRONMENTAL IMPACT STATEMENT |
| HLP-179-000011457 | HLP-179-000011457 | Deliberative Process | 12/20/2004 | MSG | Mathies, Linda G MVN | Wiegand, Danny L MVN Mislan, Angel MVN Hawes, Suzanne R MVN Ettinger, John F MVN-Contractor Mach, Rodney F MVN Miller, Gregory B MVN Lanier, Joan R MVN Klein, William P Jr MVN Constance, Troy G MVN Wagner, Kevin G MVN Baird, Bruce H MVN Fredine, Jack MVN Behrens, Elizabeth H MVN Carney, David F MVN Thibodeaux, Burnell J MVN LeBlanc, Julie Z MVN Deloach, Pamela A MVN | FW: Proposed TMDLs for Barataria Basin |
| HLP-179-000013254 | HLP-179-000013254 | Deliberative Process | 12/21/2004 | DOC | ROWAN PETER J/CEMVN | CALDWELL ELLEN/EPA | LETTER TO ELLEN CALDWELL |
| HLP-179-000013256 | HLP-179-000013256 | Deliberative Process | XX/XX/XXXX | VCF | WIEGAND DANNY / USACE | N/A | DANNY WEIGAND (E-MAIL) USACE, NOD MVN VERSION 2.1 |
| HLP-179-000011475 | HLP-179-000011475 | Attorney-Client; Attorney Work Product | 12/16/2004 | MSG | Glorioso, Daryl G MVN | Constance, Troy G MVN Axtman, Timothy J MVN Wagner, Kevin G MVN Frederick, Denise D MVN Kilroy, Maurya MVN Demma, Marcia A MVN | LCA - Fact Sheet --- FY 2005 VTC Fact Sheet (S) 10 Dec 04 MVN |
| HLP-179-000013307 | HLP-179-000013307 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS LOUISIANA COASTAL AREA ECOSYSTEM RESTORATION PLAN, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-179-000011556 | HLP-179-000011556 | Deliberative Process | 2/23/2005 | MSG | Constance, Troy G MVN | Waguespack, Leslie S MVD<br>Wilbanks, Rayford E MVD<br>Hitchings, Daniel H MVD<br>Montvai, Zoltan L HQ02<br>Rowan, Peter J Col MVN<br>Wagner, Kevin G MVN<br>Georges, Rebecca H MVN<br>Axtman, Timothy J MVN<br>Constance, Troy G MVN<br>LeBlanc, Julie Z MVN<br>Bosenberg, Robert H MVN<br>Glorioso, Daryl G MVN | MEMORANDUM from Vitter |
| HLP-179-000013319 | HLP-179-000013319 | Deliberative Process | 2/17/2005 | DOC | VITTER DAVID | GENERAL STROCK | LCA DOCUMENT PROVIDED FOR THE PURPOSE OF DEVELOPING LEGISLATION |
| HLP-179-000011633 | HLP-179-000011633 | Deliberative Process | 2/18/2005 | MSG | Lanier, Joan R MVN | Ariatti, Robert J MVN<br>Bivona, Donna K MVN<br>Blodgett, Edward R MVN<br>Boe, Richard E MVN<br>Bosenberg, Robert H MVN<br>Britsch, Louis D MVN<br>Broussard, Richard W MVN<br>Constance, Troy G MVN<br>Creef, Edward D A MVN<br>DeBose, Gregory A MVN<br>Deloach, Pamela A MVN<br>Falk, Tracy A MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Hawes, Suzanne R MVN<br>Klein, William P Jr MVN<br>Labure, Linda C MVN<br>Marceaux, Michelle S MVN<br>Mathies, Linda G MVN<br>McCasland, Elizabeth L MVN<br>Morgan, Julie T MVN<br>Mujica, Joaquin MVN<br>Nord, Beth P MVN<br>O'Cain, Keith J MVN<br>Petitbon, John B MVN<br>Rauber, Gary W MVN<br>Rowe, Casey J MVN<br>Russo, Edmond J MVN<br>Salyer, Michael R MVN<br>Varuso, Rich J MVN<br>Wagner, Kevin G MVN | Beneficial Use of Dredge Material Strategies |
| HLP-179-000013211 | HLP-179-000013211 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | LCA BENEFICIAL USE OF DREDGED MATERIAL POTENTIAL PROJECTS LIST |
| HLP-179-000013212 | HLP-179-000013212 | Deliberative Process | 2/17/2005 | DOC | N/A | N/A | BENEFICIAL USE OF DREDGE MATERIAL |
| HLP-179-000011785 | HLP-179-000011785 | Attorney-Client; Attorney Work Product | 2/9/2005 | MSG | Klein, William P Jr MVN | Constance, Troy G MVN<br>Wagner, Kevin G MVN<br>LeBlanc, Julie Z MVN<br>Klein, William P Jr MVN<br>Salyer, Michael R MVN<br>Carney, David F MVN | FW: NEPA - LCA Barrier Shoreline |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-179-000016219 | HLP-179-000016219 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / US ARMY | SMITH RHONDA / ENVIRONMENTAL PROTECTION AGENCY | U.S. ARMY CORPS OF ENGINEERS, NEW ORLEANS DISTRICT (CORPS) INTENDS TO PREPARE AN ENVIRONMENTAL IMPACT STATEMENT FOR THE LOUISIANA COASTAL AREA (LCA), LOUISIANA - CAMINADA HEADLAND AND SHELL ISLAND RESTORATION STUDY |
| HLP-179-000016220 | HLP-179-000016220 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / DEPARTMENT OF THE ACE | N/A | INTENT TO PREPARE A DRAFT ENVIRONMENTAL IMPACT STATEMENT FOR THE LOUISIANA COASTAL AREA (LCA)- LOUISIANA, CAMINADA HEADLAND AND SHELL ISLAND RESTORATION FEASIBILITY STUDY BILLING CODE: 3710-84 |
| HLP-179-000016221 | HLP-179-000016221 | Attorney-Client; Attorney Work Product | 6/16/2004 | MSG | Northey, Robert D MVN | Carney, David F MVN Zack, Michael MVN Frederick, Denise D MVN Florent, Randy D MVN | FW: In-Kind Services for NEPA Work |
| HLP-179-000016223 | HLP-179-000016223 | Attorney-Client; Attorney Work Product | 8/19/2004 | MSG | Northey, Robert D MVN | Carney, David F MVN | FW: In-Kind Services for NEPA Work |
| HLP-179-000016468 | HLP-179-000016468 | Attorney-Client; Attorney Work Product | 11/12/2002 | DOC | NORTHEY BOB / CEMVN-OC | N/A | LEGAL OPINION |
| HLP-179-000012121 | HLP-179-000012121 | Attorney-Client; Attorney Work Product | 3/9/2005 | MSG | Axtman, Timothy J MVN | Wagner, Kevin G MVN | FW: Vitter - Fact Sheets / Position Paper response to Sen. Bond's staffer |
| HLP-179-000014101 | HLP-179-000014101 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | VITTER DAVID | RESPONSE TO SENATOR DAVID VITTER'S LIST OF PROJECTS PROPOSED FOR AUTHORIZATION |
| HLP-179-000012127 | HLP-179-000012127 | Deliberative Process | 3/9/2005 | MSG | Klein, William P Jr MVN | Smith, Maryetta MVD Montvai, Zoltan L HQ02 Wilbanks, Rayford E MVD Carney, David F MVN Constance, Troy G MVN Wagner, Kevin G MVN Northey, Robert D MVN Glorioso, Daryl G MVN Kilroy, Maurya MVN Sloan, G Rogers MVD Barnett, Larry J MVD | RE: Your changes and revisions have been incorporated (along with a copy of your track changes version). |
| HLP-179-000014422 | HLP-179-000014422 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | RECORD OF DECISION LOUISIANA COASTAL AREA (LCA) LOUISIANA - ECOSYSTEM RESTORATION |
| HLP-179-000014423 | HLP-179-000014423 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | RECORD OF DECISION LOUISIANA COASTAL AREA (LCA) LOUISIANA - ECOSYSTEM RESTORATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-179-000012137 | HLP-179-000012137 | Deliberative Process | 3/8/2005 | MSG | Dickson, Edwin M MVN | Ashley, John A MVD<br>Smith, Terry S MVK<br>Smith, Joe D MVD<br>McAlpin, Stan MVD<br>Wilbanks, Rayford E MVD<br>Waguespack, Leslie S MVD<br>Johnson, Daniel A MVK<br>Demma, Marcia A MVN<br>Eagles, Paul MVK<br>Marshall, Jim L MVD<br>Ferguson, Terrie E MVD<br>Jackson, Glenda MVD<br>Bordelon, Henry J MVD<br>Hitchings, Daniel H MVD<br>Constance, Troy G MVN<br>Mazzanti, Mark L MVD<br>Lucyshyn, John HQ02<br>Montvai, Zoltan L HQ02<br>Harden, Michael MVD<br>Petersen, Barbara A MVK<br>Wagner, Kevin G MVN<br>Glorioso, Daryl G MVN<br>Lovetro, Keven MVN<br>Wilson-Prater, Tawanda R MVN<br>Earl, Carolyn H MVN<br>Maloz, Wilson L MVN<br>Wingate, Mark R MVN<br>Kinsey, Mary V MVN<br>Herr, Brett H MVN<br>Broussard, Darrel M MVN<br>McCrossen, Jason P MVN<br>Gautreaux, Jim H MVN | MVN Assessment of Response to Sen Vitter's list of projects proposed for WRDA 2005 |
| HLP-179-000013470 | HLP-179-000013470 | Deliberative Process | XX/XX/XXXX | DOC | N/A | VITTER DAVID | RESPONSE TO SENATOR DAVID VITTER'S LIST OF PROJECTS PROPOSED FOR AUTHORIZATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-179-000012178 | HLP-179-000012178 | Deliberative Process | 3/7/2005 | MSG | Russo, Edmond J MVN | Hawes, Suzanne R MVN<br>Blodgett, Edward R MVN<br>Lanier, Joan R MVN<br>Ariatti, Robert J MVN<br>Bivona, Donna K MVN<br>Boe, Richard E MVN<br>Bonanno, Brian P MVN<br>Bosenberg, Robert H MVN<br>Britsch, Louis D MVN<br>Broussard, Richard W MVN<br>Constance, Troy G MVN<br>Creef, Edward D MVN<br>DeBose, Gregory A MVN<br>Deloach, Pamela A MVN<br>Falk, Tracy A MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Klein, William P Jr MVN<br>Labure, Linda C MVN<br>Marceaux, Michelle S MVN<br>Mathies, Linda G MVN<br>McCasland, Elizabeth L MVN<br>Morgan, Julie T MVN<br>Mujica, Joaquin MVN<br>Nord, Beth P MVN<br>O'Cain, Keith J MVN<br>Petitbon, John B MVN<br>Rauber, Gary W MVN<br>Rowe, Casey J MVN<br>Salyer, Michael R MVN<br>Wagner, Kevin G MVN | RE: Ben Use |
| HLP-179-000014230 | HLP-179-000014230 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | RIVER DOMINATED WAVE DOMINATED TIDE DOMINATED |
| HLP-179-000012276 | HLP-179-000012276 | Deliberative Process | 4/28/2005 | MSG | Georges, Rebecca H MVN | Demma, Marcia A MVN<br>Griffin, Debbie B MVN<br>Dickson, Edwin M MVN<br>Wagner, Kevin G MVN<br>Constance, Troy G MVN<br>Wilbanks, Rayford E MVD | RE: LCA - Summary of Feasibility Studies, WRDA 05 S: COB 28 Apr 05 |
| HLP-179-000013497 | HLP-179-000013497 | Deliberative Process | 4/28/2005 | DOC | N/A | N/A | SUMMARY OF CORPS FEASIBILITY REPORT-LOUISIANA COASTAL AREA (LCA) LOUISIANA - ECOSYSTEM RESTORATION STUDY |
| HLP-179-000012284 | HLP-179-000012284 | Attorney-Client; Attorney Work Product | 4/28/2005 | MSG | Glorioso, Daryl G MVN | Kilroy, Maurya MVN<br>Zack, Michael MVN<br>Constance, Troy G MVN<br>Wagner, Kevin G MVN<br>Frederick, Denise D MVN | FW: LCA - Options for Cost Sharing Agreements |
| HLP-179-000013864 | HLP-179-000013864 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | OPTIONS FOR COST SHARING AGREEMENTS FOR LOUISIANA COASTAL AREA |
| HLP-179-000013865 | HLP-179-000013865 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | GRAPH ABOUT ADVANTAGES |
| HLP-179-000012325 | HLP-179-000012325 | Attorney-Client; Attorney Work Product | 4/20/2005 | MSG | Glorioso, Daryl G MVN | Kilroy, Maurya MVN<br>Zack, Michael MVN<br>Constance, Troy G MVN<br>Wagner, Kevin G MVN<br>Frederick, Denise D MVN | LCA - Options for Cost Sharing Agreements |
| HLP-179-000014416 | HLP-179-000014416 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | OPTIONS FOR COST SHARING AGREEMENTS FOR LOUISIANA COASTAL AREA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-179-000014417 | HLP-179-000014417 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | GRAPH ABOUT ADVANTAGES |
| HLP-179-000012404 | HLP-179-000012404 | Attorney-Client; Attorney Work Product | 4/14/2005 | MSG | Glorioso, Daryl G MVN | Demma, Marcia A MVN<br>Rowan, Peter J Col MVN<br>Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Wagner, Kevin G MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Kilroy, Maurya MVN<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD<br>Zack, Michael MVN | FW: LCA-report language.doc |
| HLP-179-000014736 | HLP-179-000014736 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | THE LOUISIANA COASTAL AREA CONTAINS ONE OF THE LARGEST EXPANSES OF COASTAL WETLANDS |
| HLP-179-000012455 | HLP-179-000012455 | Attorney-Client; Attorney Work Product | 4/8/2005 | MSG | Constance, Troy G MVN | Hitchings, Daniel H MVD<br>Wilbanks, Rayford E MVD<br>Demma, Marcia A MVN<br>Wagner, Kevin G MVN | FW: LCA - Legislative Drafting Service - Suspense 10:00 a.m. Friday, 8 April 2005 |
| HLP-179-000013226 | HLP-179-000013226 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PRIORITIES ANY PORTION PROGRAM IDENTIFIED REPORT |
| HLP-179-000012501 | HLP-179-000012501 | Deliberative Process | 4/5/2005 | MSG | Russo, Edmond J MVN | Jones, Steve MVD<br>Carney, David F MVN<br>Boe, Richard E MVN<br>Salyer, Michael R MVN<br>Mathies, Linda G MVN<br>Creef, Edward D MVN<br>Constance, Troy G MVN<br>Wagner, Kevin G MVN<br>Miller, Gregory B MVN<br>Wiggins, Elizabeth MVN<br>Naomi, Alfred C MVN<br>Diehl, Edwin H MVN<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Dorcey, Thomas J MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Kelley, Geanette MVN<br>Perkins, Patricia R MVN<br>Enclade, Sheila W MVN<br>Morton, John J MVN<br>Popovich, George M MVN<br>Bourgeois, Michael P MVN<br>Hunter, Alan F MVN<br>Fogarty, John G MVN<br>Montegut, James A MVN<br>Bertucci, Anthony J MVN<br>Rowan, Peter J Col MVN<br>Podany, Thomas J MVN<br>Breerwood, Gregory E MVN<br>Park, Michael F MVN<br>McMichael, Doug R MVD | MRGO and WRDA 96/PGL 47 Interpretation, Reply Requested 2 MAY 05 |
| HLP-179-000015541 | HLP-179-000015541 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | LEGEND: |
| HLP-179-000015542 | HLP-179-000015542 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | MAP SHOWS LOCATION OF SITE 18A SITE 5 AND SITE 4 |
| HLP-179-000015543 | HLP-179-000015543 | Deliberative Process | 3/25/2005 | XLS | SALAMONE | N/A | COST ESTIMATE |
| HLP-179-000015544 | HLP-179-000015544 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | MAP SHOWS LOCATION OF SITE 14 AND AREA C |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-179-000015545 | HLP-179-000015545 | Deliberative Process | 3/25/2005 | XLS | TD ; ED-C ; SALAMONE | N/A | COST ESTIMATE PROJECT: MRGO, MAINTENANCE DREDGING, MILE 50.0 TO MILE 47.6, ST. BERNARD PARISH, LA |
| HLP-179-000015546 | HLP-179-000015546 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | MAP SHOWS LOCATION OF AREA E AND INITIAL POINT DISCHARGE |
| HLP-179-000015548 | HLP-179-000015548 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | MAP SHOWS LOCATION OF AREA E AND INITIAL POINT DISCHARGE |
| HLP-179-000015549 | HLP-179-000015549 | Deliberative Process | 3/25/2005 | XLS | SALAMONE ; TD ; ED-C | N/A | COST ESTIMATE PROJECT: MRGO, MAINTENANCE DREDGING, MILE 58.0 TO MILE 56.6, ORLEANS AND ST. BERNARD PARISH, LA |
| HLP-179-000015550 | HLP-179-000015550 | Deliberative Process | 3/22/2005 | MSG | Russo, Edmond J MVN | Carney, David F MVN Boe, Richard E MVN Salyer, Michael R MVN Mathies, Linda G MVN Creef, Edward D MVN Constance, Troy G MVN Wagner, Kevin G MVN Miller, Gregory B MVN Wiggins, Elizabeth MVN Naomi, Alfred C MVN Diehl, Edwin H MVN O'Cain, Keith J MVN Broussard, Richard W MVN Dorcey, Thomas J MVN Kilroy, Maurya MVN Just, Gloria N MVN Kelley, Geanette MVN Perkins, Patricia R MVN Enclade, Sheila W MVN Morton, John J MVN Popovich, George M MVN Bourgeois, Michael P MVN Hunter, Alan F MVN Fogarty, John G MVN Montegut, James A MVN Bertucci, Anthony J MVN Rowan, Peter J Col MVN Podany, Thomas J MVN Breerwood, Gregory E MVN Park, Michael F MVN McMichael, Doug R MVD Jones, Steve MVD | RE: Request for review of draft letter to Port of NO on MRGO and PGL 47, S: 22 MAR 05 |
| HLP-179-000012802 | HLP-179-000012802 | Attorney-Client; Attorney Work Product | 5/4/2005 | MSG | Glorioso, Daryl G MVN | Bosenberg, Robert H MVN Montvai, Zoltan L HQ02 Wagner, Kevin G MVN Sloan, G Rogers MVD Hardin, Mike W FC Harden, Michael MVD Earl, Carolyn H MVN Wilbanks, Rayford E MVD Constance, Troy G MVN Bindner, Roseann R HQ02 Nee, Susan G HQ02 Frederick, Denise D MVN Florent, Randy D MVN Kilroy, Maurya MVN | FW: Conference call: discuss/decide preferred LCA CSA structure |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-179-000012983 | HLP-179-000012983 | Attorney-Client; Attorney Work Product | 4/22/2005 | DOC | ROWAN PETER J / MVN | ROGERS  MICHAEL / MVD CREAR ROBERT / MVD PODANY THOMAS J / MVN CONSTANCE TROY G / MVN HITCHINGS DANIEL H / MVD | LCA COST SHARE AGREEMENTS FRAMEWORK |
| HLP-179-000012985 | HLP-179-000012985 | Attorney-Client; Attorney Work Product | 4/20/2005 | MSG | Glorioso, Daryl G MVN | Kilroy, Maurya MVN Zack, Michael MVN Constance, Troy G MVN Wagner, Kevin G MVN Frederick, Denise D MVN | LCA - Options for Cost Sharing Agreements |
| HLP-179-000012986 | HLP-179-000012986 | Attorney-Client; Attorney Work Product | 5/4/2005 | DOC | N/A | N/A | LCA NEAR-TERM:  COST SHARE AGREEMENT WORKING PAPER |
| HLP-179-000016211 | HLP-179-000016211 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | OPTIONS FOR COST SHARING AGREEMENTS FOR LOUISIANA COASTAL AREA |
| HLP-179-000016212 | HLP-179-000016212 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | GRAPH ABOUT ADVANTAGES |
| HLP-179-000012815 | HLP-179-000012815 | Deliberative Process | 5/4/2005 | MSG | Bosenberg, Robert H MVN | Glorioso, Daryl G MVN Montvai, Zoltan L HQ02 Wagner, Kevin G MVN Sloan, G Rogers MVD Hardin, Mike W FC Earl, Carolyn H MVN Wilbanks, Rayford E MVD Constance, Troy G MVN | Conference call: discuss/decide preferred LCA CSA structure |
| HLP-179-000013383 | HLP-179-000013383 | Deliberative Process | 4/22/2005 | DOC | ROWAN PETER J / MVN | ROGERS  MICHAEL / MVD CREAR ROBERT / MVD PODANY THOMAS J / MVN CONSTANCE TROY G / MVN HITCHINGS DANIEL H / MVD | LCA COST SHARE AGREEMENTS FRAMEWORK |
| HLP-179-000013385 | HLP-179-000013385 | Deliberative Process | 5/4/2005 | DOC | N/A | N/A | LCA NEAR-TERM:  COST SHARE AGREEMENT WORKING PAPER |
| HLP-179-000012919 | HLP-179-000012919 | Deliberative Process | 6/23/2005 | MSG | Miller, Gregory B MVN | Hitchings, Daniel H MVD Podany, Thomas J MVN Constance, Troy G MVN Wagner, Kevin G MVN Jenkins, David G MVD Ariatti, Robert J MVN Salyer, Michael R MVN Behrens, Elizabeth H MVN Deloach, Pamela A MVN Lachney, Fay V MVN Holland, Michael C MVN Morgan, Julie T MVN Exnicios, Joan M MVN LeBlanc, Julie Z MVN Waguespack, Leslie S MVD Smith, Maryetta MVD Segrest, John C MVD Brad Miller (E-mail) Jean Cowan (E-mail) Jon Porthouse (E-mail) Bill Hinsley (E-mail) Stuart Strum (E-mail) Webb Smith (E-mail) | MRGO Critical Shoreline Protection draft PMP |
| HLP-179-000014048 | HLP-179-000014048 | Deliberative Process | 6/20/2005 | PDF | / MRGO | N/A | MRGO CRITICAL SHORELINE PROTECTION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-179-000014050 | HLP-179-000014050 | Deliberative Process | 6/23/2005 | PDF | / MVN ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; MILLER GREGORY / USACE ; MILLER BRADFORD / LDNR ; HANCHEY JAMES R / LDNR ; ANGELLE SCOTT / LDNR ; BREERWOOD GREG / USACE-MVN ; JESELINK STEPHEN / USACE-MVN | N/A | LOUISIANA COASTAL AREA, LOUISIANA ECOSYSTEM RESTORATION PROJECT MANAGEMENT PLAN MISSISSIPPI RIVER GULF OUTLET CRITICAL SHORELINE PROTECTION FEASIBILITY STUDY SPECIFICALLY AUTHORIZED PROJECT |
| HLP-179-000014052 | HLP-179-000014052 | Deliberative Process | NA | MSG | NA | NA | GREGORY B. MILLER - CONTACT |
| HLP-180-000000016 | HLP-180-000000016 | Deliberative Process | 6/16/2007 | MSG | Jolissaint, Robert E MVN | Chryssoverges, Joseph E MVN | FW:  Tower Removal in St. Bernard Parish |
| HLP-180-000002658 | HLP-180-000002658 | Deliberative Process | 2/5/1980 | PDF | N/A | N/A | PLASTICITY CHART |
| HLP-180-000002659 | HLP-180-000002659 | Deliberative Process | 8/13/1979 | TXT | N/A | N/A | GROUND TEST DATA |
| HLP-180-000002660 | HLP-180-000002660 | Deliberative Process | 8/13/1979 | TXT | N/A | N/A | GROUND TEST DATA |
| HLP-180-000002661 | HLP-180-000002661 | Deliberative Process | 5/11/1971 | TXT | N/A | N/A | GROUND TEST DATA |
| HLP-181-000000096 | HLP-181-000000096 | Attorney-Client; Attorney Work Product | 4/3/2007 | MSG | Kendrick, Richmond R MVN | Carriere, Chantrell M MVN-Contractor | FW: BG Crear feedback on London Ave ROE Issue |
| HLP-181-000002422 | HLP-181-000002422 | Attorney-Client; Attorney Work Product | 4/2/2007 | PDF | GLORIOSO DARYL G / MVN ; CEMVN-OC | VICTOR GERARD M / SEWERAGE & WATER BOARD OF NEW ORLEANS PALTRON MARYELIZABETH ULLMANN CORNELIA | REGARDING THE PROPOSED LONDON AVENUE OUTFALL CANAL LOAD TEST |
| HLP-181-000000179 | HLP-181-000000179 | Attorney-Client; Attorney Work Product | 4/24/2007 | MSG | Kendrick, Richmond R MVN | Carriere, Chantrell M MVN-Contractor | FW: Waivers - Due-Outs - VTC Fact Sheet Telcon |
| HLP-181-000002484 | HLP-181-000002484 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CEMVD-PD-N | CECW-ZA | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE HURRICANE PROTECTION SYSTEM FOR 4TH SUPPLEMENTAL WORK - INSTALLATION OF PERMANENT CANAL CLOSURES AND PUMPS AND IMPROVEMENTS TO PROTECTION FOR INNER HARBOR NAVIGATION CANAL |
| HLP-181-000000184 | HLP-181-000000184 | Attorney-Client; Attorney Work Product | 4/24/2007 | MSG | Kendrick, Richmond R MVN | Elmer, Ronald R MVN StGermain, James J MVN Bradley, Daniel F MVN Bolinger, Daniel L MVN-Contractor Ashley, John A MVN Martin, August W MVN Carriere, Chantrell M MVN-Contractor Perry, Brett T MVN-Contractor | FW: Waivers - Due-Outs - VTC Fact Sheet Telcon |
| HLP-181-000002469 | HLP-181-000002469 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CEMVD-PD-N | CECW-ZA | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE HURRICANE PROTECTION SYSTEM FOR 4TH SUPPLEMENTAL WORK - INSTALLATION OF PERMANENT CANAL CLOSURES AND PUMPS AND IMPROVEMENTS TO PROTECTION FOR INNER HARBOR NAVIGATION CANAL |
| HLP-181-000000202 | HLP-181-000000202 | Attorney-Client; Attorney Work Product | 4/27/2007 | MSG | Kendrick, Richmond R MVN | Carriere, Chantrell M MVN-Contractor | FW: Draft HPO Doc Review Process |
| HLP-181-000002501 | HLP-181-000002501 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DRAFT CONGRESSIONAL APPROPRIATION OF FLOOD CONTROL FUNDS |
| HLP-181-000000203 | HLP-181-000000203 | Deliberative Process | 4/27/2007 | MSG | Kendrick, Richmond R MVN | Carriere, Chantrell M MVN-Contractor | FW: Interim Protection of Inner Harbor Navigational Canal Conceptual Design/Pre-decisional Document, Do Not Release Under FOIA |
| HLP-181-000002504 | HLP-181-000002504 | Deliberative Process | XX/XX/XXXX | DOC | / NATIONAL MARINE FISHERIES SERVICE BATON ROUGE FIELD OFFICE | N/A | NATIONAL MARINE FISHERIES SERVICE BATON ROUGE FIELD OFFICE FISHERIES FRIENDLY DESIGN AND OPERATION CONSIDERATIONS FOR HURRICANE AND FLOOD PROTECTION WATER CONTROL STRUCTURES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-181-000000245 | HLP-181-000000245 | Deliberative Process | 11/8/2006 | MSG | Wagner, Kevin G MVN | Carriere, Chantrell M MVN-Contractor Gianelli, Jerrett J MVN-Contractor | Fw: 4th supplemental  fact sheets & NLT date |
| HLP-181-000002863 | HLP-181-000002863 | Deliberative Process | 10/28/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) CONSTRUCTION GENERAL |
| HLP-181-000002864 | HLP-181-000002864 | Deliberative Process | 10/24/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET SELECTIVE ARMORING OF LEVEES FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| HLP-181-000002865 | HLP-181-000002865 | Deliberative Process | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET BARATARIA LAND BRIDGE PROJECT CONSTRUCTION GENERAL |
| HLP-181-000002866 | HLP-181-000002866 | Deliberative Process | 10/25/2006 | DOC | /MVD | N/A | FACT SHEET CAERNAVON FRESHWATER DIVERSION |
| HLP-181-000002867 | HLP-181-000002867 | Deliberative Process | 10/21/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATION TO DRAINAGE CANALS FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| HLP-181-000002868 | HLP-181-000002868 | Deliberative Process | 10/25/2006 | DOC | /MVD | N/A | FACT SHEET STORM-PROOFING PUMP STATIONS IN ORLEANS AND JEFFERSON PARISHES, LA |
| HLP-181-000002869 | HLP-181-000002869 | Deliberative Process | 8/22/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES, LA IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (INHC) FLOOD CONTROL AND COASTAL EMERGENCIES, LA |
| HLP-181-000002870 | HLP-181-000002870 | Deliberative Process | 10/27/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET EXISTING FLOODWALL REINFORCEMENT/REPLACEMENT FLOOD CONTROL AND COASTAL EMERGENCIES LA |
| HLP-181-000002871 | HLP-181-000002871 | Deliberative Process | 10/21/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER-GULF OUTLET DEEP DRAFT DEAUTHORIZATION GENERAL INVESTIGATIONS |
| HLP-181-000002872 | HLP-181-000002872 | Deliberative Process | 10/27/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER GULF OUTLET - OPERATION AND MAINTENANCE O&M GENERAL |
| HLP-181-000002873 | HLP-181-000002873 | Deliberative Process | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES INCORPORATION INTO EXISTING NEW ORLEANS TO VENICE, LOUISIANA AND VICINITY HURRICANE PROTECTION PROJECT FLOOD CONTROL AND COASTAL EMERGENCIES-LA |
| HLP-181-000002874 | HLP-181-000002874 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET ASSESSMENT OF VERTICAL SETTLEMENT VERSUS NEW STORM DATA GENERAL INVESTIGATIONS |
| HLP-181-000002875 | HLP-181-000002875 | Deliberative Process | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM FLOOD CONTROL AND COASTAL EMERGENCIES - LA |
| HLP-181-000000246 | HLP-181-000000246 | Deliberative Process | 11/15/2006 | MSG | Wagner, Kevin G MVN | Carriere, Chantrell M MVN-Contractor | FW: MRGO In Progress Draft |
| HLP-181-000002705 | HLP-181-000002705 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | INTERIM REPORT TO CONGRESS MISSISSIPPI RIVER GULF OUTLET DEEP DRAFT DEAUTHORIZATION STUDY EXECUTIVE SUMMARY |
| HLP-181-000002706 | HLP-181-000002706 | Deliberative Process | XX/XX/XXXX | DOC | /USACE | N/A | DRAFT REPORT REGARDING DEAUTHORIZATION OF MRGO |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-181-000001265 | HLP-181-000001265 | Deliberative Process | 6/26/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Hite, Steven<br>Hoppmeyer, Calvin C MVN-Contractor<br>Hughbanks, Paul J MVN<br>Joseph, Jay L MVN<br>Kearns, Samuel L MVN<br>Kendrick, Richmond R MVN<br>Kramer, Norman<br>Lundberg, Denny A MVR | FW: Attached notes |
| HLP-181-000004165 | HLP-181-000004165 | Deliberative Process | 6/26/2006 | DOC | BEDEY ; KENDRICK R | / HPO & TFG TEAMS | HPO TEAM HUDDLE NOTES |
| HLP-181-000001449 | HLP-181-000001449 | Attorney-Client; Attorney Work Product | 7/17/2006 | MSG | Chifici, Gasper A MVN-Contractor | Walker, Lee Z MVN-Contractor | Fw: HPS Draft Acquisition Plans - ACQUISITION SENSITIVE - DO NOT COPY, DO NOT DISTRIBUTE |
| HLP-181-000003842 | HLP-181-000003842 | Attorney-Client; Attorney Work Product | 7/15/2006 | DOC | / USACE ; / HURRICANE PROTECTION SYSTEM OFFICE | N/A | DRAFT PROGRAMMATIC ACQUISITION PLAN FOR THE DESIGN & CONSTRUCTION OF THE NEW NAVIGABLE FLOODGATES |
| HLP-181-000003843 | HLP-181-000003843 | Attorney-Client; Attorney Work Product | 7/15/2006 | DOC | / USACE ; / HURRICANE PROTECTION SYSTEM OFFICE | N/A | DRAFT PROGRAMMATIC ACQUISITION PLAN FOR THE DESIGN & CONSTRUCTION OF THE NEW PUMPING STATIONS AND CANAL CLOSURES, LAKE PONTCHARTRAIN, LA AND DESIGN AND CONSTRUCTION FOR REPAIRS TO PUMPING STATIONS IN JEFFERSON AND ST. BERNARDS PARISHES |
| HLP-181-000003844 | HLP-181-000003844 | Attorney-Client; Attorney Work Product | 7/15/2006 | DOC | / USACE ; / HURRICANE PROTECTION SYSTEM OFFICE | N/A | DRAFT PROGRAMMATIC ACQUISITION PLAN FOR THE REPAIR AND STORMPROOFING OF THE EXISTING PUMPING STATIONS |
| HLP-181-000003845 | HLP-181-000003845 | Attorney-Client; Attorney Work Product | 7/15/2006 | DOC | / USACE ; / HURRICANE PROTECTION SYSTEM OFFICE | N/A | DRAFT PROGRAMMATIC ACQUISITION PLAN FOR THE CONSTRUCTION EFFORT TO UPGRADE/IMPROVE THE LEVEES AND FLOODWALLS |
| HLP-181-000003846 | HLP-181-000003846 | Attorney-Client; Attorney Work Product | 7/15/2006 | DOC | / USACE ; / HURRICANE PROTECTION SYSTEM OFFICE | N/A | DRAFT PROGRAMMATIC ACQUISITION PLAN FOR THE SOUTHEAST LOUISIANA CONSTRUCTION EFFORT TO UPGRADE/IMPROVE THE URBAN FLOOD PROTECTION SYSTEM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-181-000001524 | HLP-181-000001524 | Deliberative Process | 7/27/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Broussard, Darrel M MVN<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN | FW: Please send out the attached Huddle notes to the Distribution list |
| HLP-181-000003329 | HLP-181-000003329 | Deliberative Process | 7/21/2006 | DOC | BEDEY ; KENDRICK R | / HPO & TFG TEAMS | HPO TEAM HUDDLE NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-181-000001569 | HLP-181-000001569 | Attorney-Client; Attorney Work Product | 8/3/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Broussard, Darrel M MVN<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN | FW: 28-Jul-06 Huddle Notes |
| HLP-181-000004461 | HLP-181-000004461 | Attorney-Client; Attorney Work Product | 7/28/2006 | DOC | BEDEY ; KENDRICK R ; CHIFICI G ; WALKER L ; HPO TEAM | N/A | HPO TEAM HUDDLE AGENDA 28 JULY 06 0800 HRS DISTRICT ASSEMBLY ROOM C |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-181-000001830 | HLP-181-000001830 | Deliberative Process | 6/22/2006 | MSG | Chifici, Gasper A MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Hite, Steven<br>Hoppmeyer, Calvin C MVN-Contractor<br>Hughbanks, Paul J MVN<br>Joseph, Jay L MVN<br>Kearns, Samuel L MVN<br>Kendrick, Richmond R MVN<br>Lundberg, Denny A MVR<br>Odom, Harold L MVN-Contractor | Notes from 6-21-06 HPO Huddle |
| HLP-181-000003735 | HLP-181-000003735 | Deliberative Process | 6/21/2006 | DOC | BEDEY | / HPO & TFG TEAMS | HPO TEAM HUDDLE - NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-181-000001833 | HLP-181-000001833 | Deliberative Process | 6/28/2006 | MSG | Chifici, Gasper A MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Hite, Steven<br>Hoppmeyer, Calvin C MVN-Contractor<br>Hughbanks, Paul J MVN<br>Joseph, Jay L MVN<br>Kearns, Samuel L MVN<br>Kendrick, Richmond R MVN<br>Kramer, Norman | Notes from 26-Jun-06 HPO Huddle |
| HLP-181-000003764 | HLP-181-000003764 | Deliberative Process | 6/26/2006 | DOC | BEDEY ; KENDRICK R | / HPO & TFG TEAMS | HPO TEAM HUDDLE NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-181-000001835 | HLP-181-000001835 | Deliberative Process | 7/1/2006 | MSG | Chifici, Gasper A MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Broussard, Darrel M MVN<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Hetzler, Gregory J MVN-Contractor | Notes from 30 June HPO Huddle |
| HLP-181-000003777 | HLP-181-000003777 | Deliberative Process | 6/30/2006 | DOC | BEDEY ; KENDRICK R | / HPO TEAM | HPO TEAM HUDDLE NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-181-000001836 | HLP-181-000001836 | Deliberative Process | 7/6/2006 | MSG | Chifici, Gasper A MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Broussard, Darrel M MVN<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN | HPO Huddle Notes from July 5 |
| HLP-181-000003785 | HLP-181-000003785 | Deliberative Process | 7/5/2006 | DOC | KENDRICK R ; BEDEY ; CHIFICI G ; WALKER L | / HPO TEAM | HPO TEAM HUDDLE NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-181-000001838 | HLP-181-000001838 | Attorney-Client; Attorney Work Product | 8/4/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Broussard, Darrel M MVN<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN | FW: Huddle Notes 4 Aug 06 |
| HLP-181-000003798 | HLP-181-000003798 | Attorney-Client; Attorney Work Product | 8/4/2006 | DOC | BEDEY ; KENDRICK R | / HPO TEAM | HPO TEAM HUDDLE NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-181-000001866 | HLP-181-000001866 | Deliberative Process | 6/30/2006 | MSG | Chifici, Gasper A MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Broussard, Darrel M MVN<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Hetzler, Gregory J MVN-Contractor<br>Hite, Steven<br>Hoppmeyer, Calvin C MVN-Contractor<br>Hughbanks, Paul J MVN | Notes from 28 Jun 06 HPO Huddle |
| HLP-181-000003097 | HLP-181-000003097 | Deliberative Process | 6/28/2006 | DOC | BEDEY ; KENDRICK R | / HPO & TFG TEAMS | HPO TEAM HUDDLE NOTES |
| HLP-181-000002288 | HLP-181-000002288 | Deliberative Process | 7/7/2006 | MSG | Walker, Lee Z MVN-Contractor | Matherne, Angela R MVN-Contractor | FW: HPO Huddle Notes from July 5 |
| HLP-181-000004146 | HLP-181-000004146 | Deliberative Process | 7/5/2006 | DOC | KENDRICK R ; BEDEY ; CHIFICI G ; WALKER L | / HPO TEAM | HPO TEAM HUDDLE NOTES |
| ILP-002-000000989 | ILP-002-000000989 | Deliberative Process | 4/2/2007 | MSG | Berna, David L HQ@MVN | Marino, Anne M MVN | FW: LOI 2007 (UNCLASSIFIED) |
| ILP-002-000000990 | ILP-002-000000990 | Deliberative Process | 3/26/2007 | DOC | STARKEL MURRAY | /USACE | LETTER OF INSTRUCTION -- CHANGE OF COMMAND, NEW ORLEANS DISTRICT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-002-000007325 | ILP-002-000007325 | Deliberative Process | 2/2/2006 | MSG | Schad, David N MVN | Hitchings, Daniel H MVD<br>Ward, Jim O MVD<br>MVD-FWD Deputy G3 (Patty Watford) MVN<br>Jackson, Susan J MVN<br>Taylor, James H MVN<br>Brown, Robert MVN<br>Solis, Lauren E LRL<br>Sobiech, Jonathan J MVP<br>MVD-FWD G3 (LTC George R Kreuzer) MVN<br>Daves, John MVS<br>Hoerner, Melissa L MVS<br>Vedros, Pam MVD<br>Pawlik, Eugene A HQ02<br>Sanders, Carol A HQ02<br>Darville, Hugh MAJ HQ02<br>Frederick, Denise D MVN<br>Anderson, Robert T MVM<br>Embrey, Alicia M SWT<br>Kaye, Leslie NWS Contractor<br>Florent, Randy D MVN<br>Maples, Michael A MVN<br>Marino, Anne M MVN | Weekly media opportunity draft plan |
| ILP-002-000007326 | ILP-002-000007326 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | TALKING POINTS ABOUT HURRICANE RECOVERY AND LEVEE ISSUES |
| ILP-004-000002958 | ILP-004-000002958 | Deliberative Process | 4/2/2007 | MSG | Berna, David L HQ@MVN | Marino, Anne M MVN | FW: LOI 2007 (UNCLASSIFIED) |
| ILP-004-000006596 | ILP-004-000006596 | Deliberative Process | 3/26/2007 | DOC | STARKEL MURRAY | /USACE | LETTER OF INSTRUCTION -- CHANGE OF COMMAND, NEW ORLEANS DISTRICT |
| ILP-004-000004491 | ILP-004-000004491 | Deliberative Process | 2/2/2006 | MSG | Schad, David N MVN | Hitchings, Daniel H MVD<br>Ward, Jim O MVD<br>MVD-FWD Deputy G3 (Patty Watford) MVN<br>Jackson, Susan J MVN<br>Taylor, James H MVN<br>Brown, Robert MVN<br>Solis, Lauren E LRL<br>Sobiech, Jonathan J MVP<br>MVD-FWD G3 (LTC George R Kreuzer) MVN<br>Daves, John MVS<br>Hoerner, Melissa L MVS<br>Vedros, Pam MVD<br>Pawlik, Eugene A HQ02<br>Sanders, Carol A HQ02<br>Darville, Hugh MAJ HQ02<br>Frederick, Denise D MVN<br>Anderson, Robert T MVM<br>Embrey, Alicia M SWT<br>Kaye, Leslie NWS Contractor<br>Florent, Randy D MVN<br>Maples, Michael A MVN<br>Marino, Anne M MVN | Weekly media opportunity draft plan |
| ILP-004-000010046 | ILP-004-000010046 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | TALKING POINTS ABOUT HURRICANE RECOVERY AND LEVEE ISSUES |
| ILP-004-000004746 | ILP-004-000004746 | Attorney-Client; Attorney Work Product | 8/28/2007 | MSG | Marino, Anne M MVN | Anne Marino<br>'chicken.man@cox.net' | form |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
April 1, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-004-000008833 | ILP-004-000008833 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | DONALDSON DAVID R; DONALDSON DARRELL J | DRINKWITZ ANGELA | CLAIM FOR DAMAGE, INJURY, OR DEATH |
| ILP-004-000005045 | ILP-004-000005045 | Deliberative Process | 4/2/2007 | MSG | Marino, Anne M MVN | Bludsaw, Thomas L MVN Mayberry, Nancy E MVN Napolitano, Elena M MVN Riecke, Scott A MVN | FW: LOI 2007 (UNCLASSIFIED) |