UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re:  KATRINA CANAL BREACHES | § | CIVIL ACTION |
| CONSOLIDATED LITIGATION | § | NO. 05-4182 "K" (2) |
| | § | JUDGE DUVAL |
| _____ | § | MAG. WILKINSON |
| | § | |
| PERTAINS TO: | § | |
| ALL LEVEE | § | |
| ALL MRGO | § | |
| ALL BARGE | § | |
| _____ | § | |

NOTICE OF PRIVILEGE LOG

Pursuant to the Court's Order of August 2, 2007 (Doc. Rec. No. 6815), Federal Rule of

Civil Procedure 26(b)(5), the United States' Document Production Protocol (Doc. Rec. No.

5368), and the "Clawback" Order (Doc. Rec. No. 5183), the United States hereby designates the

following documents as privileged:

| | | |
|---|---|---|
| ILP-004-000009503 | to | ILP-004-000009503 |
| ILP-004-000005063 | to | ILP-004-000005063 |
| ILP-004-000009742 | to | ILP-004-000009742 |
| ILP-004-000009743 | to | ILP-004-000009743 |
| ILP-005-000000470 | to | ILP-005-000000470 |
| ILP-005-000004853 | to | ILP-005-000004853 |
| ILP-005-000004854 | to | ILP-005-000004854 |
| ILP-005-000001623 | to | ILP-005-000001623 |
| ILP-005-000004657 | to | ILP-005-000004657 |
| ILP-005-000001997 | to | ILP-005-000001997 |
| ILP-005-000003453 | to | ILP-005-000003453 |
| ILP-005-000003454 | to | ILP-005-000003454 |
| ILP-006-000000464 | to | ILP-006-000000464 |

| | | |
|---|---|---|
| ILP-006-000000961 | to | ILP-006-000000961 |
| ILP-007-000000473 | to | ILP-007-000000473 |
| ILP-007-000003331 | to | ILP-007-000003331 |
| ILP-007-000000591 | to | ILP-007-000000591 |
| ILP-007-000005945 | to | ILP-007-000005945 |
| ILP-007-000002317 | to | ILP-007-000002317 |
| ILP-007-000006142 | to | ILP-007-000006142 |
| ILP-007-000002318 | to | ILP-007-000002318 |
| ILP-007-000006164 | to | ILP-007-000006164 |
| ILP-007-000002351 | to | ILP-007-000002351 |
| ILP-007-000007667 | to | ILP-007-000007667 |
| ILP-007-000002358 | to | ILP-007-000002358 |
| ILP-007-000005881 | to | ILP-007-000005881 |
| ILP-007-000008045 | to | ILP-007-000008045 |
| ILP-007-000008046 | to | ILP-007-000008046 |
| ILP-007-000002453 | to | ILP-007-000002453 |
| ILP-007-000005167 | to | ILP-007-000005167 |
| ILP-007-000002454 | to | ILP-007-000002454 |
| ILP-007-000005458 | to | ILP-007-000005458 |
| ILP-007-000002487 | to | ILP-007-000002487 |
| ILP-007-000005846 | to | ILP-007-000005846 |
| ILP-007-000002494 | to | ILP-007-000002494 |
| ILP-007-000006173 | to | ILP-007-000006173 |
| ILP-007-000008051 | to | ILP-007-000008051 |
| ILP-007-000008052 | to | ILP-007-000008052 |
| ILP-007-000002578 | to | ILP-007-000002578 |
| ILP-007-000006168 | to | ILP-007-000006168 |
| ILP-007-000002579 | to | ILP-007-000002579 |
| ILP-007-000006189 | to | ILP-007-000006189 |
| ILP-007-000002733 | to | ILP-007-000002733 |
| ILP-007-000006160 | to | ILP-007-000006160 |
| ILP-007-000008055 | to | ILP-007-000008055 |
| ILP-007-000008056 | to | ILP-007-000008056 |
| ILP-007-000002734 | to | ILP-007-000002734 |
| ILP-007-000006175 | to | ILP-007-000006175 |
| ILP-007-000008053 | to | ILP-007-000008053 |
| ILP-007-000008054 | to | ILP-007-000008054 |
| ILP-007-000002742 | to | ILP-007-000002742 |
| ILP-007-000006407 | to | ILP-007-000006407 |
| ILP-007-000002743 | to | ILP-007-000002743 |
| ILP-007-000006485 | to | ILP-007-000006485 |
| ILP-007-000002744 | to | ILP-007-000002744 |
| ILP-007-000006524 | to | ILP-007-000006524 |
| ILP-007-000002745 | to | ILP-007-000002745 |

| | | |
|---|---|---|
| ILP-007-000006535 | to | ILP-007-000006535 |
| ILP-008-000000470 | to | ILP-008-000000470 |
| ILP-008-000005932 | to | ILP-008-000005932 |
| ILP-008-000005934 | to | ILP-008-000005934 |
| ILP-008-000001623 | to | ILP-008-000001623 |
| ILP-008-000004782 | to | ILP-008-000004782 |
| ILP-008-000001997 | to | ILP-008-000001997 |
| ILP-008-000005187 | to | ILP-008-000005187 |
| ILP-008-000005188 | to | ILP-008-000005188 |
| ILP-009-000000466 | to | ILP-009-000000466 |
| ILP-009-000006933 | to | ILP-009-000006933 |
| ILP-009-000006935 | to | ILP-009-000006935 |
| ILP-009-000006936 | to | ILP-009-000006936 |
| ILP-009-000006937 | to | ILP-009-000006937 |
| ILP-009-000006938 | to | ILP-009-000006938 |
| ILP-009-000006939 | to | ILP-009-000006939 |
| ILP-009-000006940 | to | ILP-009-000006940 |
| ILP-009-000000480 | to | ILP-009-000000480 |
| ILP-009-000007044 | to | ILP-009-000007044 |
| ILP-009-000007045 | to | ILP-009-000007045 |
| ILP-009-000000481 | to | ILP-009-000000481 |
| ILP-009-000007047 | to | ILP-009-000007047 |
| ILP-009-000007048 | to | ILP-009-000007048 |
| ILP-009-000000482 | to | ILP-009-000000482 |
| ILP-009-000007054 | to | ILP-009-000007054 |
| ILP-009-000007055 | to | ILP-009-000007055 |
| ILP-009-000000483 | to | ILP-009-000000483 |
| ILP-009-000007066 | to | ILP-009-000007066 |
| ILP-009-000007067 | to | ILP-009-000007067 |
| ILP-009-000000484 | to | ILP-009-000000484 |
| ILP-009-000007072 | to | ILP-009-000007072 |
| ILP-009-000000526 | to | ILP-009-000000526 |
| ILP-009-000006919 | to | ILP-009-000006919 |
| ILP-009-000006920 | to | ILP-009-000006920 |
| ILP-009-000006921 | to | ILP-009-000006921 |
| ILP-009-000006922 | to | ILP-009-000006922 |
| ILP-009-000006923 | to | ILP-009-000006923 |
| ILP-009-000006924 | to | ILP-009-000006924 |
| ILP-009-000006925 | to | ILP-009-000006925 |
| ILP-009-000000527 | to | ILP-009-000000527 |
| ILP-009-000006942 | to | ILP-009-000006942 |
| ILP-009-000006943 | to | ILP-009-000006943 |
| ILP-009-000006944 | to | ILP-009-000006944 |
| ILP-009-000006945 | to | ILP-009-000006945 |

| | | |
|---|---|---|
| ILP-009-000006946 | to | ILP-009-000006946 |
| ILP-009-000006947 | to | ILP-009-000006947 |
| ILP-009-000006948 | to | ILP-009-000006948 |
| ILP-009-000006949 | to | ILP-009-000006949 |
| ILP-009-000006950 | to | ILP-009-000006950 |
| ILP-009-000006951 | to | ILP-009-000006951 |
| ILP-009-000006952 | to | ILP-009-000006952 |
| ILP-009-000006953 | to | ILP-009-000006953 |
| ILP-009-000006954 | to | ILP-009-000006954 |
| ILP-009-000000561 | to | ILP-009-000000561 |
| ILP-009-000006871 | to | ILP-009-000006871 |
| ILP-009-000006872 | to | ILP-009-000006872 |
| ILP-009-000000565 | to | ILP-009-000000565 |
| ILP-009-000006986 | to | ILP-009-000006986 |
| ILP-009-000000602 | to | ILP-009-000000602 |
| ILP-009-000006893 | to | ILP-009-000006893 |
| ILP-009-000001085 | to | ILP-009-000001085 |
| ILP-009-000007510 | to | ILP-009-000007510 |
| ILP-009-000002122 | to | ILP-009-000002122 |
| ILP-009-000008459 | to | ILP-009-000008459 |
| ILP-009-000003299 | to | ILP-009-000003299 |
| ILP-009-000009993 | to | ILP-009-000009993 |
| ILP-009-000009995 | to | ILP-009-000009995 |
| ILP-009-000009997 | to | ILP-009-000009997 |
| ILP-009-000010000 | to | ILP-009-000010000 |
| ILP-009-000010005 | to | ILP-009-000010005 |
| ILP-009-000010008 | to | ILP-009-000010008 |
| ILP-009-000010010 | to | ILP-009-000010010 |
| ILP-009-000010011 | to | ILP-009-000010011 |
| ILP-009-000010012 | to | ILP-009-000010012 |
| ILP-009-000010014 | to | ILP-009-000010014 |
| ILP-009-000010016 | to | ILP-009-000010016 |
| ILP-009-000010019 | to | ILP-009-000010019 |
| ILP-009-000010020 | to | ILP-009-000010020 |
| ILP-009-000003304 | to | ILP-009-000003304 |
| ILP-009-000010232 | to | ILP-009-000010232 |
| ILP-009-000003324 | to | ILP-009-000003324 |
| ILP-009-000010277 | to | ILP-009-000010277 |
| ILP-009-000003325 | to | ILP-009-000003325 |
| ILP-009-000010299 | to | ILP-009-000010299 |
| ILP-009-000003326 | to | ILP-009-000003326 |
| ILP-009-000009262 | to | ILP-009-000009262 |
| ILP-009-000009265 | to | ILP-009-000009265 |
| ILP-009-000009266 | to | ILP-009-000009266 |

| | | |
|---|---|---|
| ILP-009-000009268 | to | ILP-009-000009268 |
| ILP-009-000009269 | to | ILP-009-000009269 |
| ILP-009-000009270 | to | ILP-009-000009270 |
| ILP-009-000014138 | to | ILP-009-000014138 |
| ILP-009-000003327 | to | ILP-009-000003327 |
| ILP-009-000010450 | to | ILP-009-000010450 |
| ILP-009-000010451 | to | ILP-009-000010451 |
| ILP-009-000010452 | to | ILP-009-000010452 |
| ILP-009-000010453 | to | ILP-009-000010453 |
| ILP-009-000010454 | to | ILP-009-000010454 |
| ILP-009-000010455 | to | ILP-009-000010455 |
| ILP-009-000014137 | to | ILP-009-000014137 |
| ILP-009-000003343 | to | ILP-009-000003343 |
| ILP-009-000010534 | to | ILP-009-000010534 |
| ILP-009-000003351 | to | ILP-009-000003351 |
| ILP-009-000010616 | to | ILP-009-000010616 |
| ILP-009-000010617 | to | ILP-009-000010617 |
| ILP-009-000010618 | to | ILP-009-000010618 |
| ILP-009-000010619 | to | ILP-009-000010619 |
| ILP-009-000010620 | to | ILP-009-000010620 |
| ILP-009-000010621 | to | ILP-009-000010621 |
| ILP-009-000010622 | to | ILP-009-000010622 |
| ILP-009-000010623 | to | ILP-009-000010623 |
| ILP-009-000010624 | to | ILP-009-000010624 |
| ILP-009-000010625 | to | ILP-009-000010625 |
| ILP-009-000010626 | to | ILP-009-000010626 |
| ILP-009-000010627 | to | ILP-009-000010627 |
| ILP-009-000010628 | to | ILP-009-000010628 |
| ILP-009-000004641 | to | ILP-009-000004641 |
| ILP-009-000012257 | to | ILP-009-000012257 |
| ILP-009-000012258 | to | ILP-009-000012258 |
| ILP-009-000012259 | to | ILP-009-000012259 |
| ILP-009-000012260 | to | ILP-009-000012260 |
| ILP-009-000012261 | to | ILP-009-000012261 |
| ILP-009-000012262 | to | ILP-009-000012262 |
| ILP-009-000012264 | to | ILP-009-000012264 |
| ILP-009-000012265 | to | ILP-009-000012265 |
| ILP-009-000012267 | to | ILP-009-000012267 |
| ILP-009-000012268 | to | ILP-009-000012268 |
| ILP-009-000012269 | to | ILP-009-000012269 |
| ILP-009-000012270 | to | ILP-009-000012270 |
| ILP-009-000012272 | to | ILP-009-000012272 |
| ILP-009-000004646 | to | ILP-009-000004646 |
| ILP-009-000012237 | to | ILP-009-000012237 |

| | | |
|---|---|---|
| ILP-009-000004666 | to | ILP-009-000004666 |
| ILP-009-000012053 | to | ILP-009-000012053 |
| ILP-009-000004667 | to | ILP-009-000004667 |
| ILP-009-000012095 | to | ILP-009-000012095 |
| ILP-009-000004668 | to | ILP-009-000004668 |
| ILP-009-000012152 | to | ILP-009-000012152 |
| ILP-009-000012153 | to | ILP-009-000012153 |
| ILP-009-000012154 | to | ILP-009-000012154 |
| ILP-009-000012155 | to | ILP-009-000012155 |
| ILP-009-000012156 | to | ILP-009-000012156 |
| ILP-009-000012158 | to | ILP-009-000012158 |
| ILP-009-000014143 | to | ILP-009-000014143 |
| ILP-009-000004669 | to | ILP-009-000004669 |
| ILP-009-000012087 | to | ILP-009-000012087 |
| ILP-009-000012088 | to | ILP-009-000012088 |
| ILP-009-000012089 | to | ILP-009-000012089 |
| ILP-009-000012090 | to | ILP-009-000012090 |
| ILP-009-000012091 | to | ILP-009-000012091 |
| ILP-009-000012092 | to | ILP-009-000012092 |
| ILP-009-000014149 | to | ILP-009-000014149 |
| ILP-009-000004686 | to | ILP-009-000004686 |
| ILP-009-000010739 | to | ILP-009-000010739 |
| ILP-009-000004694 | to | ILP-009-000004694 |
| ILP-009-000010910 | to | ILP-009-000010910 |
| ILP-009-000010911 | to | ILP-009-000010911 |
| ILP-009-000010912 | to | ILP-009-000010912 |
| ILP-009-000010914 | to | ILP-009-000010914 |
| ILP-009-000010915 | to | ILP-009-000010915 |
| ILP-009-000010917 | to | ILP-009-000010917 |
| ILP-009-000010918 | to | ILP-009-000010918 |
| ILP-009-000010919 | to | ILP-009-000010919 |
| ILP-009-000010920 | to | ILP-009-000010920 |
| ILP-009-000010921 | to | ILP-009-000010921 |
| ILP-009-000010922 | to | ILP-009-000010922 |
| ILP-009-000010924 | to | ILP-009-000010924 |
| ILP-009-000010925 | to | ILP-009-000010925 |
| ILP-009-000004736 | to | ILP-009-000004736 |
| ILP-009-000010943 | to | ILP-009-000010943 |
| ILP-009-000010946 | to | ILP-009-000010946 |
| ILP-009-000010948 | to | ILP-009-000010948 |
| ILP-009-000010950 | to | ILP-009-000010950 |
| ILP-009-000010951 | to | ILP-009-000010951 |
| ILP-009-000005296 | to | ILP-009-000005296 |
| ILP-009-000013524 | to | ILP-009-000013524 |

| | | |
|---|---|---|
| ILP-010-000000473 | to | ILP-010-000000473 |
| ILP-010-000003002 | to | ILP-010-000003002 |
| ILP-010-000000591 | to | ILP-010-000000591 |
| ILP-010-000003383 | to | ILP-010-000003383 |
| ILP-010-000002349 | to | ILP-010-000002349 |
| ILP-010-000005932 | to | ILP-010-000005932 |
| ILP-010-000002350 | to | ILP-010-000002350 |
| ILP-010-000006060 | to | ILP-010-000006060 |
| ILP-010-000002390 | to | ILP-010-000002390 |
| ILP-010-000005741 | to | ILP-010-000005741 |
| ILP-010-000007930 | to | ILP-010-000007930 |
| ILP-010-000007931 | to | ILP-010-000007931 |
| ILP-010-000002485 | to | ILP-010-000002485 |
| ILP-010-000005140 | to | ILP-010-000005140 |
| ILP-010-000002486 | to | ILP-010-000002486 |
| ILP-010-000005538 | to | ILP-010-000005538 |
| ILP-010-000002519 | to | ILP-010-000002519 |
| ILP-010-000007602 | to | ILP-010-000007602 |
| ILP-010-000002526 | to | ILP-010-000002526 |
| ILP-010-000007345 | to | ILP-010-000007345 |
| ILP-010-000007944 | to | ILP-010-000007944 |
| ILP-010-000007945 | to | ILP-010-000007945 |
| ILP-010-000002610 | to | ILP-010-000002610 |
| ILP-010-000005845 | to | ILP-010-000005845 |
| ILP-010-000002611 | to | ILP-010-000002611 |
| ILP-010-000005873 | to | ILP-010-000005873 |
| ILP-010-000002765 | to | ILP-010-000002765 |
| ILP-010-000007737 | to | ILP-010-000007737 |
| ILP-010-000007946 | to | ILP-010-000007946 |
| ILP-010-000007947 | to | ILP-010-000007947 |
| ILP-010-000002766 | to | ILP-010-000002766 |
| ILP-010-000007769 | to | ILP-010-000007769 |
| ILP-010-000007950 | to | ILP-010-000007950 |
| ILP-010-000007951 | to | ILP-010-000007951 |
| ILP-010-000002774 | to | ILP-010-000002774 |
| ILP-010-000006767 | to | ILP-010-000006767 |
| ILP-010-000002775 | to | ILP-010-000002775 |
| ILP-010-000006818 | to | ILP-010-000006818 |
| ILP-010-000002776 | to | ILP-010-000002776 |
| ILP-010-000006928 | to | ILP-010-000006928 |
| ILP-010-000002777 | to | ILP-010-000002777 |
| ILP-010-000006973 | to | ILP-010-000006973 |
| ILP-018-000004062 | to | ILP-018-000004062 |
| ILP-018-000009804 | to | ILP-018-000009804 |

| | | |
|---|---|---|
| ILP-018-000009805 | to | ILP-018-000009805 |
| ILP-018-000009806 | to | ILP-018-000009806 |
| ILP-018-000009807 | to | ILP-018-000009807 |
| ILP-018-000009808 | to | ILP-018-000009808 |
| ILP-018-000009809 | to | ILP-018-000009809 |
| ILP-018-000009810 | to | ILP-018-000009810 |
| ILP-018-000009811 | to | ILP-018-000009811 |
| ILP-018-000009812 | to | ILP-018-000009812 |
| ILP-018-000009813 | to | ILP-018-000009813 |
| ILP-018-000009814 | to | ILP-018-000009814 |
| ILP-018-000009815 | to | ILP-018-000009815 |
| ILP-018-000009816 | to | ILP-018-000009816 |
| ILP-018-000009818 | to | ILP-018-000009818 |
| ILP-018-000009820 | to | ILP-018-000009820 |
| ILP-018-000009821 | to | ILP-018-000009821 |
| ILP-018-000009822 | to | ILP-018-000009822 |
| ILP-018-000009823 | to | ILP-018-000009823 |
| ILP-018-000009824 | to | ILP-018-000009824 |
| ILP-018-000009825 | to | ILP-018-000009825 |
| ILP-018-000009826 | to | ILP-018-000009826 |
| ILP-018-000009827 | to | ILP-018-000009827 |
| ILP-019-000000293 | to | ILP-019-000000293 |
| ILP-019-000014228 | to | ILP-019-000014228 |
| ILP-019-000001496 | to | ILP-019-000001496 |
| ILP-019-000014559 | to | ILP-019-000014559 |
| ILP-019-000001570 | to | ILP-019-000001570 |
| ILP-019-000013147 | to | ILP-019-000013147 |
| ILP-019-000001586 | to | ILP-019-000001586 |
| ILP-019-000012518 | to | ILP-019-000012518 |
| ILP-019-000001630 | to | ILP-019-000001630 |
| ILP-019-000012308 | to | ILP-019-000012308 |
| ILP-019-000012309 | to | ILP-019-000012309 |
| ILP-019-000002990 | to | ILP-019-000002990 |
| ILP-019-000013222 | to | ILP-019-000013222 |
| ILP-019-000003131 | to | ILP-019-000003131 |
| ILP-019-000010930 | to | ILP-019-000010930 |
| ILP-019-000010931 | to | ILP-019-000010931 |
| ILP-019-000004188 | to | ILP-019-000004188 |
| ILP-019-000012268 | to | ILP-019-000012268 |
| ILP-019-000004329 | to | ILP-019-000004329 |
| ILP-019-000010030 | to | ILP-019-000010030 |
| ILP-019-000010031 | to | ILP-019-000010031 |
| ILP-019-000004868 | to | ILP-019-000004868 |
| ILP-019-000009368 | to | ILP-019-000009368 |

| | | |
|---|---|---|
| ILP-019-000009372 | to | ILP-019-000009372 |
| ILP-019-000005073 | to | ILP-019-000005073 |
| ILP-019-000008395 | to | ILP-019-000008395 |
| ILP-029-000000041 | to | ILP-029-000000041 |
| ILP-029-000001749 | to | ILP-029-000001749 |
| ILP-029-000001750 | to | ILP-029-000001750 |
| ILP-029-000000058 | to | ILP-029-000000058 |
| ILP-029-000001714 | to | ILP-029-000001714 |
| ILP-029-000001715 | to | ILP-029-000001715 |
| ILP-029-000001716 | to | ILP-029-000001716 |
| ILP-029-000000510 | to | ILP-029-000000510 |
| ILP-029-000001653 | to | ILP-029-000001653 |
| ILP-029-000001655 | to | ILP-029-000001655 |
| ILP-029-000000855 | to | ILP-029-000000855 |
| ILP-029-000002122 | to | ILP-029-000002122 |
| ILP-029-000000932 | to | ILP-029-000000932 |
| ILP-029-000002737 | to | ILP-029-000002737 |
| ILP-029-000002738 | to | ILP-029-000002738 |
| ILP-029-000002739 | to | ILP-029-000002739 |
| ILP-029-000002740 | to | ILP-029-000002740 |
| ILP-029-000002844 | to | ILP-029-000002844 |
| ILP-029-000000933 | to | ILP-029-000000933 |
| ILP-029-000002755 | to | ILP-029-000002755 |
| ILP-029-000002756 | to | ILP-029-000002756 |
| ILP-029-000002757 | to | ILP-029-000002757 |
| ILP-029-000002758 | to | ILP-029-000002758 |
| ILP-029-000002851 | to | ILP-029-000002851 |
| ILP-029-000001178 | to | ILP-029-000001178 |
| ILP-029-000001772 | to | ILP-029-000001772 |
| ILP-029-000001222 | to | ILP-029-000001222 |
| ILP-029-000001953 | to | ILP-029-000001953 |
| ILP-029-000001223 | to | ILP-029-000001223 |
| ILP-029-000001972 | to | ILP-029-000001972 |
| ILP-029-000001476 | to | ILP-029-000001476 |
| ILP-029-000002675 | to | ILP-029-000002675 |
| ILP-029-000003038 | to | ILP-029-000003038 |
| ILP-029-000020672 | to | ILP-029-000020672 |
| ILP-029-000003073 | to | ILP-029-000003073 |
| ILP-029-000020800 | to | ILP-029-000020800 |
| ILP-029-000003076 | to | ILP-029-000003076 |
| ILP-029-000020788 | to | ILP-029-000020788 |
| ILP-029-000003418 | to | ILP-029-000003418 |
| ILP-029-000020349 | to | ILP-029-000020349 |
| ILP-029-000003621 | to | ILP-029-000003621 |

| | | |
|---|---|---|
| ILP-029-000020362 | to | ILP-029-000020362 |
| ILP-029-000020363 | to | ILP-029-000020363 |
| ILP-029-000020364 | to | ILP-029-000020364 |
| ILP-029-000020365 | to | ILP-029-000020365 |
| ILP-029-000003856 | to | ILP-029-000003856 |
| ILP-029-000021339 | to | ILP-029-000021339 |
| ILP-029-000003867 | to | ILP-029-000003867 |
| ILP-029-000021584 | to | ILP-029-000021584 |
| ILP-029-000003951 | to | ILP-029-000003951 |
| ILP-029-000022152 | to | ILP-029-000022152 |
| ILP-029-000004025 | to | ILP-029-000004025 |
| ILP-029-000022677 | to | ILP-029-000022677 |
| ILP-029-000004228 | to | ILP-029-000004228 |
| ILP-029-000022945 | to | ILP-029-000022945 |
| ILP-029-000004253 | to | ILP-029-000004253 |
| ILP-029-000022917 | to | ILP-029-000022917 |
| ILP-029-000022919 | to | ILP-029-000022919 |
| ILP-029-000037708 | to | ILP-029-000037708 |
| ILP-029-000037709 | to | ILP-029-000037709 |
| ILP-029-000037710 | to | ILP-029-000037710 |
| ILP-029-000037711 | to | ILP-029-000037711 |
| ILP-029-000037712 | to | ILP-029-000037712 |
| ILP-029-000005865 | to | ILP-029-000005865 |
| ILP-029-000021545 | to | ILP-029-000021545 |
| ILP-029-000006074 | to | ILP-029-000006074 |
| ILP-029-000022725 | to | ILP-029-000022725 |
| ILP-029-000022726 | to | ILP-029-000022726 |
| ILP-029-000006401 | to | ILP-029-000006401 |
| ILP-029-000023597 | to | ILP-029-000023597 |
| ILP-029-000023598 | to | ILP-029-000023598 |
| ILP-029-000006717 | to | ILP-029-000006717 |
| ILP-029-000019403 | to | ILP-029-000019403 |
| ILP-029-000006774 | to | ILP-029-000006774 |
| ILP-029-000019332 | to | ILP-029-000019332 |
| ILP-029-000006783 | to | ILP-029-000006783 |
| ILP-029-000019693 | to | ILP-029-000019693 |
| ILP-029-000006826 | to | ILP-029-000006826 |
| ILP-029-000019273 | to | ILP-029-000019273 |
| ILP-029-000006878 | to | ILP-029-000006878 |
| ILP-029-000019623 | to | ILP-029-000019623 |
| ILP-029-000006882 | to | ILP-029-000006882 |
| ILP-029-000019700 | to | ILP-029-000019700 |
| ILP-029-000007027 | to | ILP-029-000007027 |
| ILP-029-000020049 | to | ILP-029-000020049 |

10

| | | |
|---|---|---|
| ILP-029-000020050 | to | ILP-029-000020050 |
| ILP-029-000007047 | to | ILP-029-000007047 |
| ILP-029-000019715 | to | ILP-029-000019715 |
| ILP-029-000019717 | to | ILP-029-000019717 |
| ILP-029-000007334 | to | ILP-029-000007334 |
| ILP-029-000020295 | to | ILP-029-000020295 |
| ILP-029-000020296 | to | ILP-029-000020296 |
| ILP-029-000007335 | to | ILP-029-000007335 |
| ILP-029-000019479 | to | ILP-029-000019479 |
| ILP-029-000007723 | to | ILP-029-000007723 |
| ILP-029-000019821 | to | ILP-029-000019821 |
| ILP-029-000008335 | to | ILP-029-000008335 |
| ILP-029-000027845 | to | ILP-029-000027845 |
| ILP-029-000009612 | to | ILP-029-000009612 |
| ILP-029-000025648 | to | ILP-029-000025648 |
| ILP-029-000009672 | to | ILP-029-000009672 |
| ILP-029-000025172 | to | ILP-029-000025172 |
| ILP-029-000025173 | to | ILP-029-000025173 |
| ILP-029-000011032 | to | ILP-029-000011032 |
| ILP-029-000025039 | to | ILP-029-000025039 |
| ILP-029-000012230 | to | ILP-029-000012230 |
| ILP-029-000032361 | to | ILP-029-000032361 |
| ILP-029-000012371 | to | ILP-029-000012371 |
| ILP-029-000029506 | to | ILP-029-000029506 |
| ILP-029-000029512 | to | ILP-029-000029512 |
| ILP-029-000012910 | to | ILP-029-000012910 |
| ILP-029-000033576 | to | ILP-029-000033576 |
| ILP-029-000033577 | to | ILP-029-000033577 |
| ILP-029-000013115 | to | ILP-029-000013115 |
| ILP-029-000029044 | to | ILP-029-000029044 |
| ILP-029-000015323 | to | ILP-029-000015323 |
| ILP-029-000035678 | to | ILP-029-000035678 |
| ILP-029-000015397 | to | ILP-029-000015397 |
| ILP-029-000034173 | to | ILP-029-000034173 |
| ILP-029-000015413 | to | ILP-029-000015413 |
| ILP-029-000034391 | to | ILP-029-000034391 |
| ILP-029-000015457 | to | ILP-029-000015457 |
| ILP-029-000032523 | to | ILP-029-000032523 |
| ILP-029-000032524 | to | ILP-029-000032524 |
| ILP-029-000015827 | to | ILP-029-000015827 |
| ILP-029-000036768 | to | ILP-029-000036768 |
| ILP-029-000016482 | to | ILP-029-000016482 |
| ILP-029-000035159 | to | ILP-029-000035159 |
| ILP-029-000016523 | to | ILP-029-000016523 |

| | | |
|---|---|---|
| ILP-029-000034572 | to | ILP-029-000034572 |
| ILP-029-000016720 | to | ILP-029-000016720 |
| ILP-029-000036265 | to | ILP-029-000036265 |
| ILP-029-000016721 | to | ILP-029-000016721 |
| ILP-029-000036424 | to | ILP-029-000036424 |
| ILP-029-000016754 | to | ILP-029-000016754 |
| ILP-029-000037320 | to | ILP-029-000037320 |
| ILP-029-000016761 | to | ILP-029-000016761 |
| ILP-029-000036992 | to | ILP-029-000036992 |
| ILP-029-000037936 | to | ILP-029-000037936 |
| ILP-029-000037937 | to | ILP-029-000037937 |
| ILP-029-000018341 | to | ILP-029-000018341 |
| ILP-029-000036749 | to | ILP-029-000036749 |
| ILP-029-000018482 | to | ILP-029-000018482 |
| ILP-029-000033837 | to | ILP-029-000033837 |
| ILP-029-000033838 | to | ILP-029-000033838 |
| ILP-030-000000067 | to | ILP-030-000000067 |
| ILP-030-000010731 | to | ILP-030-000010731 |
| ILP-030-000000089 | to | ILP-030-000000089 |
| ILP-030-000010661 | to | ILP-030-000010661 |
| ILP-030-000000090 | to | ILP-030-000000090 |
| ILP-030-000011351 | to | ILP-030-000011351 |
| ILP-030-000011352 | to | ILP-030-000011352 |
| ILP-030-000011353 | to | ILP-030-000011353 |
| ILP-030-000000253 | to | ILP-030-000000253 |
| ILP-030-000014727 | to | ILP-030-000014727 |
| ILP-030-000014728 | to | ILP-030-000014728 |
| ILP-030-000014729 | to | ILP-030-000014729 |
| ILP-030-000014730 | to | ILP-030-000014730 |
| ILP-030-000015464 | to | ILP-030-000015464 |
| ILP-030-000015466 | to | ILP-030-000015466 |
| ILP-030-000000509 | to | ILP-030-000000509 |
| ILP-030-000015002 | to | ILP-030-000015002 |
| ILP-030-000015004 | to | ILP-030-000015004 |
| ILP-030-000000556 | to | ILP-030-000000556 |
| ILP-030-000014933 | to | ILP-030-000014933 |
| ILP-030-000000590 | to | ILP-030-000000590 |
| ILP-030-000014849 | to | ILP-030-000014849 |
| ILP-030-000000602 | to | ILP-030-000000602 |
| ILP-030-000014744 | to | ILP-030-000014744 |
| ILP-030-000000703 | to | ILP-030-000000703 |
| ILP-030-000014839 | to | ILP-030-000014839 |
| ILP-030-000000760 | to | ILP-030-000000760 |
| ILP-030-000014512 | to | ILP-030-000014512 |

12

| | | |
|---|---|---|
| ILP-030-000014513 | to | ILP-030-000014513 |
| ILP-030-000014514 | to | ILP-030-000014514 |
| ILP-030-000014515 | to | ILP-030-000014515 |
| ILP-030-000014516 | to | ILP-030-000014516 |
| ILP-030-000014517 | to | ILP-030-000014517 |
| ILP-030-000014518 | to | ILP-030-000014518 |
| ILP-030-000014519 | to | ILP-030-000014519 |
| ILP-030-000014520 | to | ILP-030-000014520 |
| ILP-030-000014521 | to | ILP-030-000014521 |
| ILP-030-000000852 | to | ILP-030-000000852 |
| ILP-030-000015132 | to | ILP-030-000015132 |
| ILP-030-000000862 | to | ILP-030-000000862 |
| ILP-030-000014741 | to | ILP-030-000014741 |
| ILP-030-000000870 | to | ILP-030-000000870 |
| ILP-030-000014314 | to | ILP-030-000014314 |
| ILP-030-000000880 | to | ILP-030-000000880 |
| ILP-030-000014382 | to | ILP-030-000014382 |
| ILP-030-000000885 | to | ILP-030-000000885 |
| ILP-030-000014482 | to | ILP-030-000014482 |
| ILP-030-000001191 | to | ILP-030-000001191 |
| ILP-030-000014928 | to | ILP-030-000014928 |
| ILP-030-000001411 | to | ILP-030-000001411 |
| ILP-030-000014421 | to | ILP-030-000014421 |
| ILP-030-000014422 | to | ILP-030-000014422 |
| ILP-030-000014423 | to | ILP-030-000014423 |
| ILP-030-000002014 | to | ILP-030-000002014 |
| ILP-030-000013981 | to | ILP-030-000013981 |
| ILP-030-000013982 | to | ILP-030-000013982 |
| ILP-030-000013983 | to | ILP-030-000013983 |
| ILP-030-000013984 | to | ILP-030-000013984 |
| ILP-030-000013985 | to | ILP-030-000013985 |
| ILP-030-000002153 | to | ILP-030-000002153 |
| ILP-030-000013657 | to | ILP-030-000013657 |
| ILP-030-000002247 | to | ILP-030-000002247 |
| ILP-030-000013782 | to | ILP-030-000013782 |
| ILP-030-000015441 | to | ILP-030-000015441 |
| ILP-030-000002446 | to | ILP-030-000002446 |
| ILP-030-000013775 | to | ILP-030-000013775 |
| ILP-030-000002479 | to | ILP-030-000002479 |
| ILP-030-000014190 | to | ILP-030-000014190 |
| ILP-030-000014191 | to | ILP-030-000014191 |
| ILP-030-000002521 | to | ILP-030-000002521 |
| ILP-030-000013447 | to | ILP-030-000013447 |
| ILP-030-000013448 | to | ILP-030-000013448 |

| | | |
|---|---|---|
| ILP-030-000013449 | to | ILP-030-000013449 |
| ILP-030-000013451 | to | ILP-030-000013451 |
| ILP-030-000013452 | to | ILP-030-000013452 |
| ILP-030-000002702 | to | ILP-030-000002702 |
| ILP-030-000013816 | to | ILP-030-000013816 |
| ILP-030-000013817 | to | ILP-030-000013817 |
| ILP-030-000013818 | to | ILP-030-000013818 |
| ILP-030-000013819 | to | ILP-030-000013819 |
| ILP-030-000013820 | to | ILP-030-000013820 |
| ILP-030-000013821 | to | ILP-030-000013821 |
| ILP-030-000013822 | to | ILP-030-000013822 |
| ILP-030-000002778 | to | ILP-030-000002778 |
| ILP-030-000013748 | to | ILP-030-000013748 |
| ILP-030-000013749 | to | ILP-030-000013749 |
| ILP-030-000002837 | to | ILP-030-000002837 |
| ILP-030-000008999 | to | ILP-030-000008999 |
| ILP-030-000009000 | to | ILP-030-000009000 |
| ILP-030-000002891 | to | ILP-030-000002891 |
| ILP-030-000013446 | to | ILP-030-000013446 |
| ILP-030-000013450 | to | ILP-030-000013450 |
| ILP-030-000002899 | to | ILP-030-000002899 |
| ILP-030-000013579 | to | ILP-030-000013579 |
| ILP-030-000002905 | to | ILP-030-000002905 |
| ILP-030-000014289 | to | ILP-030-000014289 |
| ILP-030-000003336 | to | ILP-030-000003336 |
| ILP-030-000013555 | to | ILP-030-000013555 |
| ILP-030-000013556 | to | ILP-030-000013556 |
| ILP-030-000003338 | to | ILP-030-000003338 |
| ILP-030-000013573 | to | ILP-030-000013573 |
| ILP-030-000013574 | to | ILP-030-000013574 |
| ILP-030-000003357 | to | ILP-030-000003357 |
| ILP-030-000013750 | to | ILP-030-000013750 |
| ILP-030-000003521 | to | ILP-030-000003521 |
| ILP-030-000012948 | to | ILP-030-000012948 |
| ILP-030-000015426 | to | ILP-030-000015426 |
| ILP-030-000015427 | to | ILP-030-000015427 |
| ILP-030-000003523 | to | ILP-030-000003523 |
| ILP-030-000012696 | to | ILP-030-000012696 |
| ILP-030-000012697 | to | ILP-030-000012697 |
| ILP-030-000003540 | to | ILP-030-000003540 |
| ILP-030-000012905 | to | ILP-030-000012905 |
| ILP-030-000003556 | to | ILP-030-000003556 |
| ILP-030-000012735 | to | ILP-030-000012735 |
| ILP-030-000003586 | to | ILP-030-000003586 |

| | | |
|---|---|---|
| ILP-030-000013050 | to | ILP-030-000013050 |
| ILP-030-000003603 | to | ILP-030-000003603 |
| ILP-030-000012902 | to | ILP-030-000012902 |
| ILP-030-000003606 | to | ILP-030-000003606 |
| ILP-030-000012959 | to | ILP-030-000012959 |
| ILP-030-000003608 | to | ILP-030-000003608 |
| ILP-030-000013348 | to | ILP-030-000013348 |
| ILP-030-000004012 | to | ILP-030-000004012 |
| ILP-030-000012429 | to | ILP-030-000012429 |
| ILP-030-000004013 | to | ILP-030-000004013 |
| ILP-030-000012420 | to | ILP-030-000012420 |
| ILP-030-000004486 | to | ILP-030-000004486 |
| ILP-030-000011820 | to | ILP-030-000011820 |
| ILP-030-000011822 | to | ILP-030-000011822 |
| ILP-030-000011823 | to | ILP-030-000011823 |
| ILP-030-000004487 | to | ILP-030-000004487 |
| ILP-030-000010926 | to | ILP-030-000010926 |
| ILP-030-000010927 | to | ILP-030-000010927 |
| ILP-030-000010928 | to | ILP-030-000010928 |
| ILP-030-000010929 | to | ILP-030-000010929 |
| ILP-030-000010930 | to | ILP-030-000010930 |
| ILP-030-000010931 | to | ILP-030-000010931 |
| ILP-030-000010932 | to | ILP-030-000010932 |
| ILP-030-000010933 | to | ILP-030-000010933 |
| ILP-030-000010934 | to | ILP-030-000010934 |
| ILP-030-000010935 | to | ILP-030-000010935 |
| ILP-030-000004500 | to | ILP-030-000004500 |
| ILP-030-000010940 | to | ILP-030-000010940 |
| ILP-030-000004532 | to | ILP-030-000004532 |
| ILP-030-000011746 | to | ILP-030-000011746 |
| ILP-030-000004577 | to | ILP-030-000004577 |
| ILP-030-000012792 | to | ILP-030-000012792 |
| ILP-030-000012793 | to | ILP-030-000012793 |
| ILP-030-000004600 | to | ILP-030-000004600 |
| ILP-030-000013151 | to | ILP-030-000013151 |
| ILP-030-000005951 | to | ILP-030-000005951 |
| ILP-030-000009526 | to | ILP-030-000009526 |
| ILP-030-000006030 | to | ILP-030-000006030 |
| ILP-030-000009354 | to | ILP-030-000009354 |
| ILP-030-000006031 | to | ILP-030-000006031 |
| ILP-030-000009375 | to | ILP-030-000009375 |
| ILP-030-000006091 | to | ILP-030-000006091 |
| ILP-030-000011744 | to | ILP-030-000011744 |
| ILP-030-000006104 | to | ILP-030-000006104 |

| | | |
|---|---|---|
| ILP-030-000011982 | to | ILP-030-000011982 |
| ILP-030-000011983 | to | ILP-030-000011983 |
| ILP-030-000006109 | to | ILP-030-000006109 |
| ILP-030-000012089 | to | ILP-030-000012089 |
| ILP-030-000012090 | to | ILP-030-000012090 |
| ILP-030-000012091 | to | ILP-030-000012091 |
| ILP-030-000006166 | to | ILP-030-000006166 |
| ILP-030-000009433 | to | ILP-030-000009433 |
| ILP-030-000006215 | to | ILP-030-000006215 |
| ILP-030-000009564 | to | ILP-030-000009564 |
| ILP-030-000006370 | to | ILP-030-000006370 |
| ILP-030-000012551 | to | ILP-030-000012551 |
| ILP-030-000012552 | to | ILP-030-000012552 |
| ILP-030-000006395 | to | ILP-030-000006395 |
| ILP-030-000012474 | to | ILP-030-000012474 |
| ILP-030-000012476 | to | ILP-030-000012476 |
| ILP-030-000012477 | to | ILP-030-000012477 |
| ILP-030-000006665 | to | ILP-030-000006665 |
| ILP-030-000009799 | to | ILP-030-000009799 |
| ILP-030-000009800 | to | ILP-030-000009800 |
| ILP-030-000007515 | to | ILP-030-000007515 |
| ILP-030-000013827 | to | ILP-030-000013827 |
| ILP-030-000013828 | to | ILP-030-000013828 |
| ILP-030-000013829 | to | ILP-030-000013829 |
| ILP-030-000007630 | to | ILP-030-000007630 |
| ILP-030-000012829 | to | ILP-030-000012829 |
| ILP-030-000007926 | to | ILP-030-000007926 |
| ILP-030-000012604 | to | ILP-030-000012604 |
| ILP-030-000015406 | to | ILP-030-000015406 |
| ILP-030-000008196 | to | ILP-030-000008196 |
| ILP-030-000011553 | to | ILP-030-000011553 |
| ILP-030-000011554 | to | ILP-030-000011554 |
| ILP-030-000011555 | to | ILP-030-000011555 |
| ILP-030-000011556 | to | ILP-030-000011556 |
| ILP-030-000011557 | to | ILP-030-000011557 |
| ILP-030-000011558 | to | ILP-030-000011558 |
| ILP-030-000011559 | to | ILP-030-000011559 |
| ILP-030-000011560 | to | ILP-030-000011560 |
| ILP-030-000011561 | to | ILP-030-000011561 |
| ILP-030-000011562 | to | ILP-030-000011562 |
| ILP-030-000008209 | to | ILP-030-000008209 |
| ILP-030-000011783 | to | ILP-030-000011783 |
| ILP-030-000011784 | to | ILP-030-000011784 |
| ILP-030-000011785 | to | ILP-030-000011785 |

16

| | | |
|---|---|---|
| ILP-030-000011786 | to | ILP-030-000011786 |
| ILP-030-000011787 | to | ILP-030-000011787 |
| ILP-030-000011788 | to | ILP-030-000011788 |
| ILP-030-000011789 | to | ILP-030-000011789 |
| ILP-030-000011790 | to | ILP-030-000011790 |
| ILP-030-000011791 | to | ILP-030-000011791 |
| ILP-030-000008771 | to | ILP-030-000008771 |
| ILP-030-000015328 | to | ILP-030-000015328 |
| ILP-030-000008845 | to | ILP-030-000008845 |
| ILP-030-000015364 | to | ILP-030-000015364 |
| ILP-030-000008861 | to | ILP-030-000008861 |
| ILP-030-000015159 | to | ILP-030-000015159 |
| ILP-030-000008900 | to | ILP-030-000008900 |
| ILP-030-000015236 | to | ILP-030-000015236 |
| ILP-030-000015237 | to | ILP-030-000015237 |
| ILP-030-000015953 | to | ILP-030-000015953 |
| ILP-030-000021644 | to | ILP-030-000021644 |
| ILP-030-000016071 | to | ILP-030-000016071 |
| ILP-030-000021814 | to | ILP-030-000021814 |
| ILP-030-000017797 | to | ILP-030-000017797 |
| ILP-030-000020501 | to | ILP-030-000020501 |
| ILP-030-000017798 | to | ILP-030-000017798 |
| ILP-030-000021144 | to | ILP-030-000021144 |
| ILP-030-000017831 | to | ILP-030-000017831 |
| ILP-030-000021488 | to | ILP-030-000021488 |
| ILP-030-000017838 | to | ILP-030-000017838 |
| ILP-030-000021688 | to | ILP-030-000021688 |
| ILP-030-000023240 | to | ILP-030-000023240 |
| ILP-030-000023241 | to | ILP-030-000023241 |
| ILP-030-000017933 | to | ILP-030-000017933 |
| ILP-030-000018952 | to | ILP-030-000018952 |
| ILP-030-000017934 | to | ILP-030-000017934 |
| ILP-030-000018989 | to | ILP-030-000018989 |
| ILP-030-000017967 | to | ILP-030-000017967 |
| ILP-030-000018659 | to | ILP-030-000018659 |
| ILP-030-000017974 | to | ILP-030-000017974 |
| ILP-030-000018759 | to | ILP-030-000018759 |
| ILP-030-000023213 | to | ILP-030-000023213 |
| ILP-030-000023214 | to | ILP-030-000023214 |
| ILP-030-000018058 | to | ILP-030-000018058 |
| ILP-030-000019659 | to | ILP-030-000019659 |
| ILP-030-000018059 | to | ILP-030-000018059 |
| ILP-030-000019692 | to | ILP-030-000019692 |
| ILP-030-000018213 | to | ILP-030-000018213 |

17

| | | |
|---|---|---|
| ILP-030-000020313 | to | ILP-030-000020313 |
| ILP-030-000023227 | to | ILP-030-000023227 |
| ILP-030-000023228 | to | ILP-030-000023228 |
| ILP-030-000018214 | to | ILP-030-000018214 |
| ILP-030-000020365 | to | ILP-030-000020365 |
| ILP-030-000023231 | to | ILP-030-000023231 |
| ILP-030-000023232 | to | ILP-030-000023232 |
| ILP-030-000018222 | to | ILP-030-000018222 |
| ILP-030-000020502 | to | ILP-030-000020502 |
| ILP-030-000018223 | to | ILP-030-000018223 |
| ILP-030-000020519 | to | ILP-030-000020519 |
| ILP-030-000018224 | to | ILP-030-000018224 |
| ILP-030-000020537 | to | ILP-030-000020537 |
| ILP-030-000018225 | to | ILP-030-000018225 |
| ILP-030-000020546 | to | ILP-030-000020546 |
| ILP-031-000001081 | to | ILP-031-000001081 |
| ILP-031-000003238 | to | ILP-031-000003238 |
| ILP-031-000001533 | to | ILP-031-000001533 |
| ILP-031-000002912 | to | ILP-031-000002912 |
| ILP-031-000002913 | to | ILP-031-000002913 |
| ILP-031-000002914 | to | ILP-031-000002914 |
| ILP-031-000005123 | to | ILP-031-000005123 |
| ILP-031-000002396 | to | ILP-031-000002396 |
| ILP-031-000005043 | to | ILP-031-000005043 |
| ILP-031-000002470 | to | ILP-031-000002470 |
| ILP-031-000004744 | to | ILP-031-000004744 |
| ILP-031-000002486 | to | ILP-031-000002486 |
| ILP-031-000004803 | to | ILP-031-000004803 |
| ILP-031-000002525 | to | ILP-031-000002525 |
| ILP-031-000004550 | to | ILP-031-000004550 |
| ILP-031-000004552 | to | ILP-031-000004552 |
| ILP-031-000005910 | to | ILP-031-000005910 |
| ILP-031-000011500 | to | ILP-031-000011500 |
| ILP-031-000005917 | to | ILP-031-000005917 |
| ILP-031-000011441 | to | ILP-031-000011441 |
| ILP-033-000001214 | to | ILP-033-000001214 |
| ILP-033-000012078 | to | ILP-033-000012078 |
| ILP-033-000012079 | to | ILP-033-000012079 |
| ILP-033-000012080 | to | ILP-033-000012080 |
| ILP-033-000012081 | to | ILP-033-000012081 |
| ILP-033-000001416 | to | ILP-033-000001416 |
| ILP-033-000011875 | to | ILP-033-000011875 |
| ILP-033-000011876 | to | ILP-033-000011876 |
| ILP-033-000011877 | to | ILP-033-000011877 |

| | | |
|---|---|---|
| ILP-033-000011878 | to | ILP-033-000011878 |
| ILP-033-000001647 | to | ILP-033-000001647 |
| ILP-033-000013223 | to | ILP-033-000013223 |
| ILP-033-000013224 | to | ILP-033-000013224 |
| ILP-033-000013225 | to | ILP-033-000013225 |
| ILP-033-000001801 | to | ILP-033-000001801 |
| ILP-033-000013161 | to | ILP-033-000013161 |
| ILP-033-000001807 | to | ILP-033-000001807 |
| ILP-033-000013279 | to | ILP-033-000013279 |
| ILP-033-000002436 | to | ILP-033-000002436 |
| ILP-033-000013959 | to | ILP-033-000013959 |
| ILP-033-000002980 | to | ILP-033-000002980 |
| ILP-033-000013669 | to | ILP-033-000013669 |
| ILP-033-000013670 | to | ILP-033-000013670 |
| ILP-033-000003152 | to | ILP-033-000003152 |
| ILP-033-000014572 | to | ILP-033-000014572 |
| ILP-033-000003543 | to | ILP-033-000003543 |
| ILP-033-000014894 | to | ILP-033-000014894 |
| ILP-033-000004100 | to | ILP-033-000004100 |
| ILP-033-000015200 | to | ILP-033-000015200 |
| ILP-033-000015201 | to | ILP-033-000015201 |
| ILP-033-000015202 | to | ILP-033-000015202 |
| ILP-033-000015203 | to | ILP-033-000015203 |
| ILP-033-000004267 | to | ILP-033-000004267 |
| ILP-033-000015223 | to | ILP-033-000015223 |
| ILP-033-000004395 | to | ILP-033-000004395 |
| ILP-033-000015982 | to | ILP-033-000015982 |
| ILP-033-000004397 | to | ILP-033-000004397 |
| ILP-033-000016014 | to | ILP-033-000016014 |
| ILP-033-000004749 | to | ILP-033-000004749 |
| ILP-033-000015395 | to | ILP-033-000015395 |
| ILP-033-000015396 | to | ILP-033-000015396 |
| ILP-033-000004750 | to | ILP-033-000004750 |
| ILP-033-000015412 | to | ILP-033-000015412 |
| ILP-033-000015413 | to | ILP-033-000015413 |
| ILP-033-000005184 | to | ILP-033-000005184 |
| ILP-033-000015824 | to | ILP-033-000015824 |
| ILP-033-000005196 | to | ILP-033-000005196 |
| ILP-033-000015919 | to | ILP-033-000015919 |
| ILP-033-000005200 | to | ILP-033-000005200 |
| ILP-033-000016535 | to | ILP-033-000016535 |
| ILP-033-000005202 | to | ILP-033-000005202 |
| ILP-033-000016570 | to | ILP-033-000016570 |
| ILP-033-000005208 | to | ILP-033-000005208 |

19

| | | |
|---|---|---|
| ILP-033-000016003 | to | ILP-033-000016003 |
| ILP-033-000005210 | to | ILP-033-000005210 |
| ILP-033-000016062 | to | ILP-033-000016062 |
| ILP-033-000005234 | to | ILP-033-000005234 |
| ILP-033-000016738 | to | ILP-033-000016738 |
| ILP-033-000016739 | to | ILP-033-000016739 |
| ILP-033-000005236 | to | ILP-033-000005236 |
| ILP-033-000016775 | to | ILP-033-000016775 |
| ILP-033-000016776 | to | ILP-033-000016776 |
| ILP-033-000005238 | to | ILP-033-000005238 |
| ILP-033-000016810 | to | ILP-033-000016810 |
| ILP-033-000016811 | to | ILP-033-000016811 |
| ILP-033-000005239 | to | ILP-033-000005239 |
| ILP-033-000016830 | to | ILP-033-000016830 |
| ILP-033-000016831 | to | ILP-033-000016831 |
| ILP-033-000005244 | to | ILP-033-000005244 |
| ILP-033-000016833 | to | ILP-033-000016833 |
| ILP-033-000005679 | to | ILP-033-000005679 |
| ILP-033-000015888 | to | ILP-033-000015888 |
| ILP-033-000015889 | to | ILP-033-000015889 |
| ILP-033-000005706 | to | ILP-033-000005706 |
| ILP-033-000015562 | to | ILP-033-000015562 |
| ILP-033-000015563 | to | ILP-033-000015563 |
| ILP-033-000005707 | to | ILP-033-000005707 |
| ILP-033-000015599 | to | ILP-033-000015599 |
| ILP-033-000015601 | to | ILP-033-000015601 |
| ILP-033-000015602 | to | ILP-033-000015602 |
| ILP-033-000015603 | to | ILP-033-000015603 |
| ILP-033-000006501 | to | ILP-033-000006501 |
| ILP-033-000015819 | to | ILP-033-000015819 |
| ILP-033-000015820 | to | ILP-033-000015820 |
| ILP-033-000022130 | to | ILP-033-000022130 |
| ILP-033-000006537 | to | ILP-033-000006537 |
| ILP-033-000016112 | to | ILP-033-000016112 |
| ILP-033-000016113 | to | ILP-033-000016113 |
| ILP-033-000016114 | to | ILP-033-000016114 |
| ILP-033-000022177 | to | ILP-033-000022177 |
| ILP-033-000006545 | to | ILP-033-000006545 |
| ILP-033-000016095 | to | ILP-033-000016095 |
| ILP-033-000016097 | to | ILP-033-000016097 |
| ILP-033-000016098 | to | ILP-033-000016098 |
| ILP-033-000016099 | to | ILP-033-000016099 |
| ILP-033-000016100 | to | ILP-033-000016100 |
| ILP-033-000016101 | to | ILP-033-000016101 |

| | | |
|---|---|---|
| ILP-033-000022186 | to | ILP-033-000022186 |
| ILP-033-000022201 | to | ILP-033-000022201 |
| ILP-033-000022206 | to | ILP-033-000022206 |
| ILP-033-000022207 | to | ILP-033-000022207 |
| ILP-033-000022208 | to | ILP-033-000022208 |
| ILP-033-000022209 | to | ILP-033-000022209 |
| ILP-033-000022210 | to | ILP-033-000022210 |
| ILP-033-000022211 | to | ILP-033-000022211 |
| ILP-033-000006554 | to | ILP-033-000006554 |
| ILP-033-000016321 | to | ILP-033-000016321 |
| ILP-033-000006596 | to | ILP-033-000006596 |
| ILP-033-000016215 | to | ILP-033-000016215 |
| ILP-033-000016216 | to | ILP-033-000016216 |
| ILP-033-000022204 | to | ILP-033-000022204 |
| ILP-033-000022205 | to | ILP-033-000022205 |
| ILP-033-000006599 | to | ILP-033-000006599 |
| ILP-033-000016295 | to | ILP-033-000016295 |
| ILP-033-000006601 | to | ILP-033-000006601 |
| ILP-033-000016366 | to | ILP-033-000016366 |
| ILP-033-000016367 | to | ILP-033-000016367 |
| ILP-033-000016368 | to | ILP-033-000016368 |
| ILP-033-000016369 | to | ILP-033-000016369 |
| ILP-033-000016370 | to | ILP-033-000016370 |
| ILP-033-000006602 | to | ILP-033-000006602 |
| ILP-033-000016409 | to | ILP-033-000016409 |
| ILP-033-000016410 | to | ILP-033-000016410 |
| ILP-033-000016411 | to | ILP-033-000016411 |
| ILP-033-000016412 | to | ILP-033-000016412 |
| ILP-033-000006603 | to | ILP-033-000006603 |
| ILP-033-000016450 | to | ILP-033-000016450 |
| ILP-033-000016451 | to | ILP-033-000016451 |
| ILP-033-000016452 | to | ILP-033-000016452 |
| ILP-033-000006604 | to | ILP-033-000006604 |
| ILP-033-000016515 | to | ILP-033-000016515 |
| ILP-033-000016516 | to | ILP-033-000016516 |
| ILP-033-000016517 | to | ILP-033-000016517 |
| ILP-033-000006605 | to | ILP-033-000006605 |
| ILP-033-000016551 | to | ILP-033-000016551 |
| ILP-033-000016552 | to | ILP-033-000016552 |
| ILP-033-000016553 | to | ILP-033-000016553 |
| ILP-033-000006606 | to | ILP-033-000006606 |
| ILP-033-000016633 | to | ILP-033-000016633 |
| ILP-033-000016634 | to | ILP-033-000016634 |
| ILP-033-000016635 | to | ILP-033-000016635 |

| | | |
|---|---|---|
| ILP-033-000006607 | to | ILP-033-000006607 |
| ILP-033-000016726 | to | ILP-033-000016726 |
| ILP-033-000016727 | to | ILP-033-000016727 |
| ILP-033-000016728 | to | ILP-033-000016728 |
| ILP-033-000006610 | to | ILP-033-000006610 |
| ILP-033-000016820 | to | ILP-033-000016820 |
| ILP-033-000016822 | to | ILP-033-000016822 |
| ILP-033-000006611 | to | ILP-033-000006611 |
| ILP-033-000016393 | to | ILP-033-000016393 |
| ILP-033-000016394 | to | ILP-033-000016394 |
| ILP-033-000006758 | to | ILP-033-000006758 |
| ILP-033-000017214 | to | ILP-033-000017214 |
| ILP-033-000017215 | to | ILP-033-000017215 |
| ILP-033-000006759 | to | ILP-033-000006759 |
| ILP-033-000017236 | to | ILP-033-000017236 |
| ILP-033-000017237 | to | ILP-033-000017237 |
| ILP-033-000006760 | to | ILP-033-000006760 |
| ILP-033-000017245 | to | ILP-033-000017245 |
| ILP-033-000017246 | to | ILP-033-000017246 |
| ILP-033-000006857 | to | ILP-033-000006857 |
| ILP-033-000017163 | to | ILP-033-000017163 |
| ILP-033-000017164 | to | ILP-033-000017164 |
| ILP-033-000017166 | to | ILP-033-000017166 |
| ILP-033-000006862 | to | ILP-033-000006862 |
| ILP-033-000017307 | to | ILP-033-000017307 |
| ILP-033-000017308 | to | ILP-033-000017308 |
| ILP-033-000017309 | to | ILP-033-000017309 |
| ILP-033-000006882 | to | ILP-033-000006882 |
| ILP-033-000017550 | to | ILP-033-000017550 |
| ILP-033-000017551 | to | ILP-033-000017551 |
| ILP-033-000017552 | to | ILP-033-000017552 |
| ILP-033-000017553 | to | ILP-033-000017553 |
| ILP-033-000017554 | to | ILP-033-000017554 |
| ILP-033-000017555 | to | ILP-033-000017555 |
| ILP-033-000006884 | to | ILP-033-000006884 |
| ILP-033-000016865 | to | ILP-033-000016865 |
| ILP-033-000006895 | to | ILP-033-000006895 |
| ILP-033-000017406 | to | ILP-033-000017406 |
| ILP-033-000017407 | to | ILP-033-000017407 |
| ILP-033-000006956 | to | ILP-033-000006956 |
| ILP-033-000016527 | to | ILP-033-000016527 |
| ILP-033-000022228 | to | ILP-033-000022228 |
| ILP-033-000006968 | to | ILP-033-000006968 |
| ILP-033-000015038 | to | ILP-033-000015038 |

| | | |
|---|---|---|
| ILP-033-000015039 | to | ILP-033-000015039 |
| ILP-033-000006984 | to | ILP-033-000006984 |
| ILP-033-000015125 | to | ILP-033-000015125 |
| ILP-033-000007004 | to | ILP-033-000007004 |
| ILP-033-000016521 | to | ILP-033-000016521 |
| ILP-033-000007011 | to | ILP-033-000007011 |
| ILP-033-000015937 | to | ILP-033-000015937 |
| ILP-033-000007059 | to | ILP-033-000007059 |
| ILP-033-000016528 | to | ILP-033-000016528 |
| ILP-033-000022217 | to | ILP-033-000022217 |
| ILP-033-000022218 | to | ILP-033-000022218 |
| ILP-033-000007081 | to | ILP-033-000007081 |
| ILP-033-000017241 | to | ILP-033-000017241 |
| ILP-033-000007785 | to | ILP-033-000007785 |
| ILP-033-000017900 | to | ILP-033-000017900 |
| ILP-033-000008459 | to | ILP-033-000008459 |
| ILP-033-000020326 | to | ILP-033-000020326 |
| ILP-033-000008862 | to | ILP-033-000008862 |
| ILP-033-000018998 | to | ILP-033-000018998 |
| ILP-033-000009004 | to | ILP-033-000009004 |
| ILP-033-000018662 | to | ILP-033-000018662 |
| ILP-033-000009005 | to | ILP-033-000009005 |
| ILP-033-000019233 | to | ILP-033-000019233 |
| ILP-033-000009038 | to | ILP-033-000009038 |
| ILP-033-000019835 | to | ILP-033-000019835 |
| ILP-033-000009045 | to | ILP-033-000009045 |
| ILP-033-000020104 | to | ILP-033-000020104 |
| ILP-033-000022367 | to | ILP-033-000022367 |
| ILP-033-000022368 | to | ILP-033-000022368 |
| ILP-033-000009836 | to | ILP-033-000009836 |
| ILP-033-000021083 | to | ILP-033-000021083 |
| ILP-033-000009882 | to | ILP-033-000009882 |
| ILP-033-000021738 | to | ILP-033-000021738 |
| ILP-033-000021739 | to | ILP-033-000021739 |
| ILP-033-000021740 | to | ILP-033-000021740 |
| ILP-033-000021741 | to | ILP-033-000021741 |
| ILP-033-000021742 | to | ILP-033-000021742 |
| ILP-033-000021743 | to | ILP-033-000021743 |
| ILP-033-000021744 | to | ILP-033-000021744 |
| ILP-033-000021745 | to | ILP-033-000021745 |
| ILP-033-000021746 | to | ILP-033-000021746 |
| ILP-033-000009917 | to | ILP-033-000009917 |
| ILP-033-000021161 | to | ILP-033-000021161 |
| ILP-033-000010726 | to | ILP-033-000010726 |

| | | |
|---|---|---|
| ILP-033-000020715 | to | ILP-033-000020715 |
| ILP-033-000020716 | to | ILP-033-000020716 |
| ILP-033-000010727 | to | ILP-033-000010727 |
| ILP-033-000020740 | to | ILP-033-000020740 |
| ILP-033-000020741 | to | ILP-033-000020741 |
| ILP-034-000001168 | to | ILP-034-000001168 |
| ILP-034-000013237 | to | ILP-034-000013237 |
| ILP-034-000001242 | to | ILP-034-000001242 |
| ILP-034-000014105 | to | ILP-034-000014105 |
| ILP-034-000001258 | to | ILP-034-000001258 |
| ILP-034-000014715 | to | ILP-034-000014715 |
| ILP-034-000001302 | to | ILP-034-000001302 |
| ILP-034-000012606 | to | ILP-034-000012606 |
| ILP-034-000012607 | to | ILP-034-000012607 |
| ILP-034-000001871 | to | ILP-034-000001871 |
| ILP-034-000012090 | to | ILP-034-000012090 |
| ILP-034-000002075 | to | ILP-034-000002075 |
| ILP-034-000011592 | to | ILP-034-000011592 |
| ILP-034-000002076 | to | ILP-034-000002076 |
| ILP-034-000011280 | to | ILP-034-000011280 |
| ILP-034-000002109 | to | ILP-034-000002109 |
| ILP-034-000011424 | to | ILP-034-000011424 |
| ILP-034-000002116 | to | ILP-034-000002116 |
| ILP-034-000011247 | to | ILP-034-000011247 |
| ILP-034-000019581 | to | ILP-034-000019581 |
| ILP-034-000019582 | to | ILP-034-000019582 |
| ILP-034-000004486 | to | ILP-034-000004486 |
| ILP-034-000015212 | to | ILP-034-000015212 |
| ILP-034-000004720 | to | ILP-034-000004720 |
| ILP-034-000011334 | to | ILP-034-000011334 |
| ILP-034-000011336 | to | ILP-034-000011336 |
| ILP-034-000006175 | to | ILP-034-000006175 |
| ILP-034-000015408 | to | ILP-034-000015408 |
| ILP-034-000006216 | to | ILP-034-000006216 |
| ILP-034-000015328 | to | ILP-034-000015328 |
| ILP-034-000006621 | to | ILP-034-000006621 |
| ILP-034-000018266 | to | ILP-034-000018266 |
| ILP-034-000007099 | to | ILP-034-000007099 |
| ILP-034-000015543 | to | ILP-034-000015543 |
| ILP-034-000007254 | to | ILP-034-000007254 |
| ILP-034-000018917 | to | ILP-034-000018917 |
| ILP-034-000007392 | to | ILP-034-000007392 |
| ILP-034-000017543 | to | ILP-034-000017543 |
| ILP-034-000007393 | to | ILP-034-000007393 |

| | | |
|---|---|---|
| ILP-034-000017574 | to | ILP-034-000017574 |
| ILP-034-000007426 | to | ILP-034-000007426 |
| ILP-034-000018738 | to | ILP-034-000018738 |
| ILP-034-000007433 | to | ILP-034-000007433 |
| ILP-034-000016778 | to | ILP-034-000016778 |
| ILP-034-000019898 | to | ILP-034-000019898 |
| ILP-034-000019899 | to | ILP-034-000019899 |
| ILP-034-000008952 | to | ILP-034-000008952 |
| ILP-034-000017906 | to | ILP-034-000017906 |
| ILP-034-000009093 | to | ILP-034-000009093 |
| ILP-034-000016862 | to | ILP-034-000016862 |
| ILP-034-000016863 | to | ILP-034-000016863 |
| ILP-035-000000106 | to | ILP-035-000000106 |
| ILP-035-000002093 | to | ILP-035-000002093 |
| ILP-035-000002094 | to | ILP-035-000002094 |
| ILP-035-000002095 | to | ILP-035-000002095 |
| ILP-035-000002096 | to | ILP-035-000002096 |
| ILP-035-000000336 | to | ILP-035-000000336 |
| ILP-035-000002158 | to | ILP-035-000002158 |
| ILP-035-000000337 | to | ILP-035-000000337 |
| ILP-035-000002413 | to | ILP-035-000002413 |
| ILP-035-000000396 | to | ILP-035-000000396 |
| ILP-035-000002253 | to | ILP-035-000002253 |
| ILP-035-000000815 | to | ILP-035-000000815 |
| ILP-035-000002916 | to | ILP-035-000002916 |
| ILP-035-000002917 | to | ILP-035-000002917 |
| ILP-035-000001195 | to | ILP-035-000001195 |
| ILP-035-000003065 | to | ILP-035-000003065 |
| ILP-035-000003066 | to | ILP-035-000003066 |
| ILP-035-000001244 | to | ILP-035-000001244 |
| ILP-035-000003087 | to | ILP-035-000003087 |
| ILP-035-000003088 | to | ILP-035-000003088 |
| ILP-035-000001516 | to | ILP-035-000001516 |
| ILP-035-000003391 | to | ILP-035-000003391 |
| ILP-035-000003392 | to | ILP-035-000003392 |
| ILP-035-000003393 | to | ILP-035-000003393 |
| ILP-035-000003394 | to | ILP-035-000003394 |
| ILP-035-000003395 | to | ILP-035-000003395 |
| ILP-035-000003396 | to | ILP-035-000003396 |
| ILP-035-000003397 | to | ILP-035-000003397 |
| ILP-035-000001787 | to | ILP-035-000001787 |
| ILP-035-000003556 | to | ILP-035-000003556 |
| ILP-035-000004067 | to | ILP-035-000004067 |
| ILP-035-000012776 | to | ILP-035-000012776 |

| | | |
|---|---|---|
| ILP-035-000005270 | to | ILP-035-000005270 |
| ILP-035-000015876 | to | ILP-035-000015876 |
| ILP-035-000005344 | to | ILP-035-000005344 |
| ILP-035-000011994 | to | ILP-035-000011994 |
| ILP-035-000005360 | to | ILP-035-000005360 |
| ILP-035-000013128 | to | ILP-035-000013128 |
| ILP-035-000005404 | to | ILP-035-000005404 |
| ILP-035-000018426 | to | ILP-035-000018426 |
| ILP-035-000018427 | to | ILP-035-000018427 |
| ILP-035-000006764 | to | ILP-035-000006764 |
| ILP-035-000010587 | to | ILP-035-000010587 |
| ILP-035-000006905 | to | ILP-035-000006905 |
| ILP-035-000011581 | to | ILP-035-000011581 |
| ILP-035-000011582 | to | ILP-035-000011582 |
| ILP-035-000007962 | to | ILP-035-000007962 |
| ILP-035-000010487 | to | ILP-035-000010487 |
| ILP-035-000008103 | to | ILP-035-000008103 |
| ILP-035-000013132 | to | ILP-035-000013132 |
| ILP-035-000013134 | to | ILP-035-000013134 |
| ILP-035-000008642 | to | ILP-035-000008642 |
| ILP-035-000011441 | to | ILP-035-000011441 |
| ILP-035-000011442 | to | ILP-035-000011442 |
| ILP-035-000008847 | to | ILP-035-000008847 |
| ILP-035-000015426 | to | ILP-035-000015426 |
| ILP-036-000001865 | to | ILP-036-000001865 |
| ILP-036-000008947 | to | ILP-036-000008947 |
| ILP-036-000002270 | to | ILP-036-000002270 |
| ILP-036-000009024 | to | ILP-036-000009024 |
| ILP-036-000002419 | to | ILP-036-000002419 |
| ILP-036-000008573 | to | ILP-036-000008573 |
| ILP-036-000002420 | to | ILP-036-000002420 |
| ILP-036-000008690 | to | ILP-036-000008690 |
| ILP-036-000002453 | to | ILP-036-000002453 |
| ILP-036-000009327 | to | ILP-036-000009327 |
| ILP-036-000002460 | to | ILP-036-000002460 |
| ILP-036-000008309 | to | ILP-036-000008309 |
| ILP-036-000013902 | to | ILP-036-000013902 |
| ILP-036-000013903 | to | ILP-036-000013903 |
| ILP-036-000003229 | to | ILP-036-000003229 |
| ILP-036-000011997 | to | ILP-036-000011997 |
| ILP-036-000003695 | to | ILP-036-000003695 |
| ILP-036-000011938 | to | ILP-036-000011938 |
| ILP-036-000003835 | to | ILP-036-000003835 |
| ILP-036-000012665 | to | ILP-036-000012665 |

| | | |
|---|---|---|
| ILP-036-000004068 | to | ILP-036-000004068 |
| ILP-036-000013325 | to | ILP-036-000013325 |
| ILP-036-000004069 | to | ILP-036-000004069 |
| ILP-036-000013701 | to | ILP-036-000013701 |
| ILP-036-000004102 | to | ILP-036-000004102 |
| ILP-036-000013676 | to | ILP-036-000013676 |
| ILP-036-000004109 | to | ILP-036-000004109 |
| ILP-036-000013681 | to | ILP-036-000013681 |
| ILP-036-000014099 | to | ILP-036-000014099 |
| ILP-036-000014100 | to | ILP-036-000014100 |
| ILP-036-000005672 | to | ILP-036-000005672 |
| ILP-036-000011254 | to | ILP-036-000011254 |
| ILP-036-000005813 | to | ILP-036-000005813 |
| ILP-036-000010487 | to | ILP-036-000010487 |
| ILP-036-000010488 | to | ILP-036-000010488 |
| ILP-037-000000209 | to | ILP-037-000000209 |
| ILP-037-000006482 | to | ILP-037-000006482 |
| ILP-037-000000211 | to | ILP-037-000000211 |
| ILP-037-000006373 | to | ILP-037-000006373 |
| ILP-037-000000215 | to | ILP-037-000000215 |
| ILP-037-000006457 | to | ILP-037-000006457 |
| ILP-037-000000226 | to | ILP-037-000000226 |
| ILP-037-000006534 | to | ILP-037-000006534 |
| ILP-037-000000233 | to | ILP-037-000000233 |
| ILP-037-000006662 | to | ILP-037-000006662 |
| ILP-037-000000281 | to | ILP-037-000000281 |
| ILP-037-000006937 | to | ILP-037-000006937 |
| ILP-037-000006938 | to | ILP-037-000006938 |
| ILP-037-000006939 | to | ILP-037-000006939 |
| ILP-037-000000293 | to | ILP-037-000000293 |
| ILP-037-000006524 | to | ILP-037-000006524 |
| ILP-037-000000310 | to | ILP-037-000000310 |
| ILP-037-000006716 | to | ILP-037-000006716 |
| ILP-037-000006717 | to | ILP-037-000006717 |
| ILP-037-000000332 | to | ILP-037-000000332 |
| ILP-037-000006564 | to | ILP-037-000006564 |
| ILP-037-000000359 | to | ILP-037-000000359 |
| ILP-037-000006367 | to | ILP-037-000006367 |
| ILP-037-000000363 | to | ILP-037-000000363 |
| ILP-037-000006777 | to | ILP-037-000006777 |
| ILP-037-000006778 | to | ILP-037-000006778 |
| ILP-037-000006779 | to | ILP-037-000006779 |
| ILP-037-000006780 | to | ILP-037-000006780 |
| ILP-037-000000380 | to | ILP-037-000000380 |

| | | |
|---|---|---|
| ILP-037-000006654 | to | ILP-037-000006654 |
| ILP-037-000006655 | to | ILP-037-000006655 |
| ILP-037-000006657 | to | ILP-037-000006657 |
| ILP-037-000006659 | to | ILP-037-000006659 |
| ILP-037-000000402 | to | ILP-037-000000402 |
| ILP-037-000006956 | to | ILP-037-000006956 |
| ILP-037-000006957 | to | ILP-037-000006957 |
| ILP-037-000000404 | to | ILP-037-000000404 |
| ILP-037-000006970 | to | ILP-037-000006970 |
| ILP-037-000006971 | to | ILP-037-000006971 |
| ILP-037-000006972 | to | ILP-037-000006972 |
| ILP-037-000006973 | to | ILP-037-000006973 |
| ILP-037-000000413 | to | ILP-037-000000413 |
| ILP-037-000006483 | to | ILP-037-000006483 |
| ILP-037-000006486 | to | ILP-037-000006486 |
| ILP-037-000000417 | to | ILP-037-000000417 |
| ILP-037-000006448 | to | ILP-037-000006448 |
| ILP-037-000000424 | to | ILP-037-000000424 |
| ILP-037-000006597 | to | ILP-037-000006597 |
| ILP-037-000006598 | to | ILP-037-000006598 |
| ILP-037-000000435 | to | ILP-037-000000435 |
| ILP-037-000006394 | to | ILP-037-000006394 |
| ILP-037-000006395 | to | ILP-037-000006395 |
| ILP-037-000006396 | to | ILP-037-000006396 |
| ILP-037-000006397 | to | ILP-037-000006397 |
| ILP-037-000006398 | to | ILP-037-000006398 |
| ILP-037-000006399 | to | ILP-037-000006399 |
| ILP-037-000009556 | to | ILP-037-000009556 |
| ILP-037-000009557 | to | ILP-037-000009557 |
| ILP-037-000000436 | to | ILP-037-000000436 |
| ILP-037-000006430 | to | ILP-037-000006430 |
| ILP-037-000006431 | to | ILP-037-000006431 |
| ILP-037-000006432 | to | ILP-037-000006432 |
| ILP-037-000009529 | to | ILP-037-000009529 |
| ILP-037-000009530 | to | ILP-037-000009530 |
| ILP-037-000009531 | to | ILP-037-000009531 |
| ILP-037-000009532 | to | ILP-037-000009532 |
| ILP-037-000009533 | to | ILP-037-000009533 |
| ILP-037-000009534 | to | ILP-037-000009534 |
| ILP-037-000000456 | to | ILP-037-000000456 |
| ILP-037-000006466 | to | ILP-037-000006466 |
| ILP-037-000000457 | to | ILP-037-000000457 |
| ILP-037-000006479 | to | ILP-037-000006479 |
| ILP-037-000000458 | to | ILP-037-000000458 |

| | | |
|---|---|---|
| ILP-037-000006504 | to | ILP-037-000006504 |
| ILP-037-000006505 | to | ILP-037-000006505 |
| ILP-037-000000465 | to | ILP-037-000000465 |
| ILP-037-000006606 | to | ILP-037-000006606 |
| ILP-037-000006607 | to | ILP-037-000006607 |
| ILP-037-000006608 | to | ILP-037-000006608 |
| ILP-037-000006609 | to | ILP-037-000006609 |
| ILP-037-000006610 | to | ILP-037-000006610 |
| ILP-037-000006611 | to | ILP-037-000006611 |
| ILP-037-000006612 | to | ILP-037-000006612 |
| ILP-037-000000466 | to | ILP-037-000000466 |
| ILP-037-000006641 | to | ILP-037-000006641 |
| ILP-037-000009536 | to | ILP-037-000009536 |
| ILP-037-000009537 | to | ILP-037-000009537 |
| ILP-037-000009538 | to | ILP-037-000009538 |
| ILP-037-000009539 | to | ILP-037-000009539 |
| ILP-037-000009540 | to | ILP-037-000009540 |
| ILP-037-000009541 | to | ILP-037-000009541 |
| ILP-037-000009542 | to | ILP-037-000009542 |
| ILP-037-000000473 | to | ILP-037-000000473 |
| ILP-037-000006690 | to | ILP-037-000006690 |
| ILP-037-000006691 | to | ILP-037-000006691 |
| ILP-037-000000531 | to | ILP-037-000000531 |
| ILP-037-000006613 | to | ILP-037-000006613 |
| ILP-037-000006616 | to | ILP-037-000006616 |
| ILP-037-000000547 | to | ILP-037-000000547 |
| ILP-037-000006982 | to | ILP-037-000006982 |
| ILP-037-000000557 | to | ILP-037-000000557 |
| ILP-037-000006711 | to | ILP-037-000006711 |
| ILP-037-000006712 | to | ILP-037-000006712 |
| ILP-037-000006713 | to | ILP-037-000006713 |
| ILP-037-000000580 | to | ILP-037-000000580 |
| ILP-037-000006761 | to | ILP-037-000006761 |
| ILP-037-000000583 | to | ILP-037-000000583 |
| ILP-037-000006823 | to | ILP-037-000006823 |
| ILP-037-000000592 | to | ILP-037-000000592 |
| ILP-037-000006665 | to | ILP-037-000006665 |
| ILP-037-000000597 | to | ILP-037-000000597 |
| ILP-037-000006766 | to | ILP-037-000006766 |
| ILP-037-000000613 | to | ILP-037-000000613 |
| ILP-037-000006579 | to | ILP-037-000006579 |
| ILP-037-000000658 | to | ILP-037-000000658 |
| ILP-037-000005901 | to | ILP-037-000005901 |
| ILP-037-000005903 | to | ILP-037-000005903 |

| | | |
|---|---|---|
| ILP-037-000005905 | to | ILP-037-000005905 |
| ILP-037-000009508 | to | ILP-037-000009508 |
| ILP-037-000009509 | to | ILP-037-000009509 |
| ILP-037-000009512 | to | ILP-037-000009512 |
| ILP-037-000000660 | to | ILP-037-000000660 |
| ILP-037-000005944 | to | ILP-037-000005944 |
| ILP-037-000005945 | to | ILP-037-000005945 |
| ILP-037-000005946 | to | ILP-037-000005946 |
| ILP-037-000009517 | to | ILP-037-000009517 |
| ILP-037-000009518 | to | ILP-037-000009518 |
| ILP-037-000009519 | to | ILP-037-000009519 |
| ILP-037-000000682 | to | ILP-037-000000682 |
| ILP-037-000006065 | to | ILP-037-000006065 |
| ILP-037-000000714 | to | ILP-037-000000714 |
| ILP-037-000005890 | to | ILP-037-000005890 |
| ILP-037-000005892 | to | ILP-037-000005892 |
| ILP-037-000005894 | to | ILP-037-000005894 |
| ILP-037-000009510 | to | ILP-037-000009510 |
| ILP-037-000009511 | to | ILP-037-000009511 |
| ILP-037-000009513 | to | ILP-037-000009513 |
| ILP-037-000000768 | to | ILP-037-000000768 |
| ILP-037-000006784 | to | ILP-037-000006784 |
| ILP-037-000000771 | to | ILP-037-000000771 |
| ILP-037-000006621 | to | ILP-037-000006621 |
| ILP-037-000006622 | to | ILP-037-000006622 |
| ILP-037-000000855 | to | ILP-037-000000855 |
| ILP-037-000005936 | to | ILP-037-000005936 |
| ILP-037-000000898 | to | ILP-037-000000898 |
| ILP-037-000006202 | to | ILP-037-000006202 |
| ILP-037-000006203 | to | ILP-037-000006203 |
| ILP-037-000001155 | to | ILP-037-000001155 |
| ILP-037-000006319 | to | ILP-037-000006319 |
| ILP-037-000006320 | to | ILP-037-000006320 |
| ILP-037-000001262 | to | ILP-037-000001262 |
| ILP-037-000005429 | to | ILP-037-000005429 |
| ILP-037-000002398 | to | ILP-037-000002398 |
| ILP-037-000005315 | to | ILP-037-000005315 |
| ILP-037-000002405 | to | ILP-037-000002405 |
| ILP-037-000005396 | to | ILP-037-000005396 |
| ILP-037-000005397 | to | ILP-037-000005397 |
| ILP-037-000002432 | to | ILP-037-000002432 |
| ILP-037-000005546 | to | ILP-037-000005546 |
| ILP-037-000005547 | to | ILP-037-000005547 |
| ILP-037-000002714 | to | ILP-037-000002714 |

| | | |
|---|---|---|
| ILP-037-000005063 | to | ILP-037-000005063 |
| ILP-037-000005064 | to | ILP-037-000005064 |
| ILP-037-000005066 | to | ILP-037-000005066 |
| ILP-037-000005070 | to | ILP-037-000005070 |
| ILP-037-000005072 | to | ILP-037-000005072 |
| ILP-037-000009485 | to | ILP-037-000009485 |
| ILP-037-000009489 | to | ILP-037-000009489 |
| ILP-037-000009490 | to | ILP-037-000009490 |
| ILP-037-000009491 | to | ILP-037-000009491 |
| ILP-037-000009492 | to | ILP-037-000009492 |
| ILP-037-000009496 | to | ILP-037-000009496 |
| ILP-037-000009497 | to | ILP-037-000009497 |
| ILP-037-000009498 | to | ILP-037-000009498 |
| ILP-037-000009704 | to | ILP-037-000009704 |
| ILP-037-000003196 | to | ILP-037-000003196 |
| ILP-037-000007932 | to | ILP-037-000007932 |
| ILP-037-000003605 | to | ILP-037-000003605 |
| ILP-037-000008581 | to | ILP-037-000008581 |
| ILP-037-000003781 | to | ILP-037-000003781 |
| ILP-037-000008627 | to | ILP-037-000008627 |
| ILP-037-000003782 | to | ILP-037-000003782 |
| ILP-037-000008482 | to | ILP-037-000008482 |
| ILP-037-000003815 | to | ILP-037-000003815 |
| ILP-037-000008779 | to | ILP-037-000008779 |
| ILP-037-000003822 | to | ILP-037-000003822 |
| ILP-037-000008602 | to | ILP-037-000008602 |
| ILP-037-000009672 | to | ILP-037-000009672 |
| ILP-037-000009673 | to | ILP-037-000009673 |
| ILP-037-000004511 | to | ILP-037-000004511 |
| ILP-037-000009327 | to | ILP-037-000009327 |
| ILP-037-000009328 | to | ILP-037-000009328 |
| ILP-037-000009850 | to | ILP-037-000009850 |
| ILP-037-000012012 | to | ILP-037-000012012 |
| ILP-037-000012014 | to | ILP-037-000012014 |
| ILP-037-000009861 | to | ILP-037-000009861 |
| ILP-037-000012132 | to | ILP-037-000012132 |
| ILP-037-000010178 | to | ILP-037-000010178 |
| ILP-037-000012036 | to | ILP-037-000012036 |
| ILP-037-000010252 | to | ILP-037-000010252 |
| ILP-037-000011786 | to | ILP-037-000011786 |
| ILP-037-000010288 | to | ILP-037-000010288 |
| ILP-037-000012069 | to | ILP-037-000012069 |
| ILP-037-000010308 | to | ILP-037-000010308 |
| ILP-037-000011981 | to | ILP-037-000011981 |

| | | |
|---|---|---|
| ILP-037-000010633 | to | ILP-037-000010633 |
| ILP-037-000012135 | to | ILP-037-000012135 |
| ILP-037-000010634 | to | ILP-037-000010634 |
| ILP-037-000011608 | to | ILP-037-000011608 |
| ILP-037-000010717 | to | ILP-037-000010717 |
| ILP-037-000011862 | to | ILP-037-000011862 |
| ILP-037-000013047 | to | ILP-037-000013047 |
| ILP-037-000010719 | to | ILP-037-000010719 |
| ILP-037-000011912 | to | ILP-037-000011912 |
| ILP-037-000010757 | to | ILP-037-000010757 |
| ILP-037-000011684 | to | ILP-037-000011684 |
| ILP-037-000011685 | to | ILP-037-000011685 |
| ILP-037-000011686 | to | ILP-037-000011686 |
| ILP-037-000011687 | to | ILP-037-000011687 |
| ILP-037-000011688 | to | ILP-037-000011688 |
| ILP-037-000011689 | to | ILP-037-000011689 |
| ILP-037-000011690 | to | ILP-037-000011690 |
| ILP-037-000011691 | to | ILP-037-000011691 |
| ILP-037-000011692 | to | ILP-037-000011692 |
| ILP-037-000011693 | to | ILP-037-000011693 |
| ILP-037-000011694 | to | ILP-037-000011694 |
| ILP-037-000011695 | to | ILP-037-000011695 |
| ILP-037-000011696 | to | ILP-037-000011696 |
| ILP-037-000011697 | to | ILP-037-000011697 |
| ILP-037-000011698 | to | ILP-037-000011698 |
| ILP-037-000011699 | to | ILP-037-000011699 |
| ILP-037-000011700 | to | ILP-037-000011700 |
| ILP-037-000011701 | to | ILP-037-000011701 |
| ILP-037-000011702 | to | ILP-037-000011702 |
| ILP-037-000011703 | to | ILP-037-000011703 |
| ILP-037-000011704 | to | ILP-037-000011704 |
| ILP-037-000011705 | to | ILP-037-000011705 |
| ILP-037-000010814 | to | ILP-037-000010814 |
| ILP-037-000012430 | to | ILP-037-000012430 |
| ILP-037-000010836 | to | ILP-037-000010836 |
| ILP-037-000012603 | to | ILP-037-000012603 |
| ILP-037-000010841 | to | ILP-037-000010841 |
| ILP-037-000012432 | to | ILP-037-000012432 |
| ILP-037-000010862 | to | ILP-037-000010862 |
| ILP-037-000012550 | to | ILP-037-000012550 |
| ILP-037-000010870 | to | ILP-037-000010870 |
| ILP-037-000012508 | to | ILP-037-000012508 |
| ILP-038-000000145 | to | ILP-038-000000145 |
| ILP-038-000009569 | to | ILP-038-000009569 |

| | | |
|---|---|---|
| ILP-038-000000504 | to | ILP-038-000000504 |
| ILP-038-000009249 | to | ILP-038-000009249 |
| ILP-038-000000505 | to | ILP-038-000000505 |
| ILP-038-000009258 | to | ILP-038-000009258 |
| ILP-038-000000588 | to | ILP-038-000000588 |
| ILP-038-000008742 | to | ILP-038-000008742 |
| ILP-038-000000982 | to | ILP-038-000000982 |
| ILP-038-000009323 | to | ILP-038-000009323 |
| ILP-038-000000983 | to | ILP-038-000000983 |
| ILP-038-000009332 | to | ILP-038-000009332 |
| ILP-038-000001066 | to | ILP-038-000001066 |
| ILP-038-000008746 | to | ILP-038-000008746 |
| ILP-038-000001510 | to | ILP-038-000001510 |
| ILP-038-000009796 | to | ILP-038-000009796 |
| ILP-038-000001584 | to | ILP-038-000001584 |
| ILP-038-000009774 | to | ILP-038-000009774 |
| ILP-038-000001600 | to | ILP-038-000001600 |
| ILP-038-000010247 | to | ILP-038-000010247 |
| ILP-038-000001639 | to | ILP-038-000001639 |
| ILP-038-000009854 | to | ILP-038-000009854 |
| ILP-038-000009856 | to | ILP-038-000009856 |
| ILP-038-000002334 | to | ILP-038-000002334 |
| ILP-038-000011329 | to | ILP-038-000011329 |
| ILP-038-000002452 | to | ILP-038-000002452 |
| ILP-038-000011127 | to | ILP-038-000011127 |
| ILP-038-000004178 | to | ILP-038-000004178 |
| ILP-038-000011837 | to | ILP-038-000011837 |
| ILP-038-000004179 | to | ILP-038-000004179 |
| ILP-038-000011892 | to | ILP-038-000011892 |
| ILP-038-000004212 | to | ILP-038-000004212 |
| ILP-038-000011950 | to | ILP-038-000011950 |
| ILP-038-000004219 | to | ILP-038-000004219 |
| ILP-038-000012005 | to | ILP-038-000012005 |
| ILP-038-000020134 | to | ILP-038-000020134 |
| ILP-038-000020135 | to | ILP-038-000020135 |
| ILP-038-000004314 | to | ILP-038-000004314 |
| ILP-038-000012012 | to | ILP-038-000012012 |
| ILP-038-000004315 | to | ILP-038-000004315 |
| ILP-038-000012114 | to | ILP-038-000012114 |
| ILP-038-000004348 | to | ILP-038-000004348 |
| ILP-038-000011768 | to | ILP-038-000011768 |
| ILP-038-000004355 | to | ILP-038-000004355 |
| ILP-038-000012117 | to | ILP-038-000012117 |
| ILP-038-000020172 | to | ILP-038-000020172 |

| | | |
|---|---|---|
| ILP-038-000020173 | to | ILP-038-000020173 |
| ILP-038-000004439 | to | ILP-038-000004439 |
| ILP-038-000014750 | to | ILP-038-000014750 |
| ILP-038-000004440 | to | ILP-038-000004440 |
| ILP-038-000014924 | to | ILP-038-000014924 |
| ILP-038-000004594 | to | ILP-038-000004594 |
| ILP-038-000013140 | to | ILP-038-000013140 |
| ILP-038-000020196 | to | ILP-038-000020196 |
| ILP-038-000020197 | to | ILP-038-000020197 |
| ILP-038-000004595 | to | ILP-038-000004595 |
| ILP-038-000013237 | to | ILP-038-000013237 |
| ILP-038-000020198 | to | ILP-038-000020198 |
| ILP-038-000020199 | to | ILP-038-000020199 |
| ILP-038-000004603 | to | ILP-038-000004603 |
| ILP-038-000013435 | to | ILP-038-000013435 |
| ILP-038-000004604 | to | ILP-038-000004604 |
| ILP-038-000013473 | to | ILP-038-000013473 |
| ILP-038-000004605 | to | ILP-038-000004605 |
| ILP-038-000013515 | to | ILP-038-000013515 |
| ILP-038-000004606 | to | ILP-038-000004606 |
| ILP-038-000013605 | to | ILP-038-000013605 |
| ILP-038-000005647 | to | ILP-038-000005647 |
| ILP-038-000018688 | to | ILP-038-000018688 |
| ILP-038-000005721 | to | ILP-038-000005721 |
| ILP-038-000015106 | to | ILP-038-000015106 |
| ILP-038-000005737 | to | ILP-038-000005737 |
| ILP-038-000015338 | to | ILP-038-000015338 |
| ILP-038-000005776 | to | ILP-038-000005776 |
| ILP-038-000015512 | to | ILP-038-000015512 |
| ILP-038-000015513 | to | ILP-038-000015513 |
| ILP-038-000006790 | to | ILP-038-000006790 |
| ILP-038-000018534 | to | ILP-038-000018534 |
| ILP-038-000007223 | to | ILP-038-000007223 |
| ILP-038-000015956 | to | ILP-038-000015956 |
| ILP-038-000007622 | to | ILP-038-000007622 |
| ILP-038-000019620 | to | ILP-038-000019620 |
| ILP-038-000007750 | to | ILP-038-000007750 |
| ILP-038-000017560 | to | ILP-038-000017560 |
| ILP-038-000007751 | to | ILP-038-000007751 |
| ILP-038-000018045 | to | ILP-038-000018045 |
| ILP-038-000007784 | to | ILP-038-000007784 |
| ILP-038-000016115 | to | ILP-038-000016115 |
| ILP-038-000007791 | to | ILP-038-000007791 |
| ILP-038-000016066 | to | ILP-038-000016066 |

| | | |
|---|---|---|
| ILP-038-000020292 | to | ILP-038-000020292 |
| ILP-038-000020293 | to | ILP-038-000020293 |
| ILP-041-000000119 | to | ILP-041-000000119 |
| ILP-041-000024209 | to | ILP-041-000024209 |
| ILP-041-000000207 | to | ILP-041-000000207 |
| ILP-041-000024913 | to | ILP-041-000024913 |
| ILP-041-000024914 | to | ILP-041-000024914 |
| ILP-041-000024915 | to | ILP-041-000024915 |
| ILP-041-000024916 | to | ILP-041-000024916 |
| ILP-041-000034335 | to | ILP-041-000034335 |
| ILP-041-000034337 | to | ILP-041-000034337 |
| ILP-041-000000250 | to | ILP-041-000000250 |
| ILP-041-000028103 | to | ILP-041-000028103 |
| ILP-041-000028104 | to | ILP-041-000028104 |
| ILP-041-000028105 | to | ILP-041-000028105 |
| ILP-041-000028106 | to | ILP-041-000028106 |
| ILP-041-000028107 | to | ILP-041-000028107 |
| ILP-041-000028108 | to | ILP-041-000028108 |
| ILP-041-000028109 | to | ILP-041-000028109 |
| ILP-041-000028110 | to | ILP-041-000028110 |
| ILP-041-000028111 | to | ILP-041-000028111 |
| ILP-041-000028112 | to | ILP-041-000028112 |
| ILP-041-000000493 | to | ILP-041-000000493 |
| ILP-041-000024326 | to | ILP-041-000024326 |
| ILP-041-000000511 | to | ILP-041-000000511 |
| ILP-041-000024513 | to | ILP-041-000024513 |
| ILP-041-000000514 | to | ILP-041-000000514 |
| ILP-041-000024632 | to | ILP-041-000024632 |
| ILP-041-000000524 | to | ILP-041-000000524 |
| ILP-041-000025289 | to | ILP-041-000025289 |
| ILP-041-000002216 | to | ILP-041-000002216 |
| ILP-041-000025302 | to | ILP-041-000025302 |
| ILP-041-000025303 | to | ILP-041-000025303 |
| ILP-041-000025304 | to | ILP-041-000025304 |
| ILP-041-000002243 | to | ILP-041-000002243 |
| ILP-041-000025984 | to | ILP-041-000025984 |
| ILP-041-000025985 | to | ILP-041-000025985 |
| ILP-041-000025987 | to | ILP-041-000025987 |
| ILP-041-000025988 | to | ILP-041-000025988 |
| ILP-041-000025989 | to | ILP-041-000025989 |
| ILP-041-000025990 | to | ILP-041-000025990 |
| ILP-041-000025991 | to | ILP-041-000025991 |
| ILP-041-000025992 | to | ILP-041-000025992 |
| ILP-041-000025993 | to | ILP-041-000025993 |

| | | |
|---|---|---|
| ILP-041-000025994 | to | ILP-041-000025994 |
| ILP-041-000025995 | to | ILP-041-000025995 |
| ILP-041-000025996 | to | ILP-041-000025996 |
| ILP-041-000025997 | to | ILP-041-000025997 |
| ILP-041-000025998 | to | ILP-041-000025998 |
| ILP-041-000025999 | to | ILP-041-000025999 |
| ILP-041-000026000 | to | ILP-041-000026000 |
| ILP-041-000026001 | to | ILP-041-000026001 |
| ILP-041-000026002 | to | ILP-041-000026002 |
| ILP-041-000026003 | to | ILP-041-000026003 |
| ILP-041-000026004 | to | ILP-041-000026004 |
| ILP-041-000026005 | to | ILP-041-000026005 |
| ILP-041-000026006 | to | ILP-041-000026006 |
| ILP-041-000002306 | to | ILP-041-000002306 |
| ILP-041-000026260 | to | ILP-041-000026260 |
| ILP-041-000026261 | to | ILP-041-000026261 |
| ILP-041-000026262 | to | ILP-041-000026262 |
| ILP-041-000002494 | to | ILP-041-000002494 |
| ILP-041-000026564 | to | ILP-041-000026564 |
| ILP-041-000034349 | to | ILP-041-000034349 |
| ILP-041-000002673 | to | ILP-041-000002673 |
| ILP-041-000027285 | to | ILP-041-000027285 |
| ILP-041-000002853 | to | ILP-041-000002853 |
| ILP-041-000027839 | to | ILP-041-000027839 |
| ILP-041-000002887 | to | ILP-041-000002887 |
| ILP-041-000027034 | to | ILP-041-000027034 |
| ILP-041-000027035 | to | ILP-041-000027035 |
| ILP-041-000027036 | to | ILP-041-000027036 |
| ILP-041-000003040 | to | ILP-041-000003040 |
| ILP-041-000028947 | to | ILP-041-000028947 |
| ILP-041-000028948 | to | ILP-041-000028948 |
| ILP-041-000003062 | to | ILP-041-000003062 |
| ILP-041-000027209 | to | ILP-041-000027209 |
| ILP-041-000003129 | to | ILP-041-000003129 |
| ILP-041-000028705 | to | ILP-041-000028705 |
| ILP-041-000003130 | to | ILP-041-000003130 |
| ILP-041-000028778 | to | ILP-041-000028778 |
| ILP-041-000028779 | to | ILP-041-000028779 |
| ILP-041-000028780 | to | ILP-041-000028780 |
| ILP-041-000003279 | to | ILP-041-000003279 |
| ILP-041-000027697 | to | ILP-041-000027697 |
| ILP-041-000027698 | to | ILP-041-000027698 |
| ILP-041-000027699 | to | ILP-041-000027699 |
| ILP-041-000027700 | to | ILP-041-000027700 |

| | | |
|---|---|---|
| ILP-041-000027701 | to | ILP-041-000027701 |
| ILP-041-000027702 | to | ILP-041-000027702 |
| ILP-041-000003459 | to | ILP-041-000003459 |
| ILP-041-000028061 | to | ILP-041-000028061 |
| ILP-041-000003488 | to | ILP-041-000003488 |
| ILP-041-000029038 | to | ILP-041-000029038 |
| ILP-041-000029039 | to | ILP-041-000029039 |
| ILP-041-000003506 | to | ILP-041-000003506 |
| ILP-041-000027355 | to | ILP-041-000027355 |
| ILP-041-000003574 | to | ILP-041-000003574 |
| ILP-041-000027381 | to | ILP-041-000027381 |
| ILP-041-000027382 | to | ILP-041-000027382 |
| ILP-041-000003633 | to | ILP-041-000003633 |
| ILP-041-000027931 | to | ILP-041-000027931 |
| ILP-041-000003814 | to | ILP-041-000003814 |
| ILP-041-000026857 | to | ILP-041-000026857 |
| ILP-041-000026858 | to | ILP-041-000026858 |
| ILP-041-000026859 | to | ILP-041-000026859 |
| ILP-041-000026860 | to | ILP-041-000026860 |
| ILP-041-000026861 | to | ILP-041-000026861 |
| ILP-041-000026862 | to | ILP-041-000026862 |
| ILP-041-000026864 | to | ILP-041-000026864 |
| ILP-041-000026865 | to | ILP-041-000026865 |
| ILP-041-000026867 | to | ILP-041-000026867 |
| ILP-041-000026868 | to | ILP-041-000026868 |
| ILP-041-000026869 | to | ILP-041-000026869 |
| ILP-041-000026870 | to | ILP-041-000026870 |
| ILP-041-000026871 | to | ILP-041-000026871 |
| ILP-041-000026873 | to | ILP-041-000026873 |
| ILP-041-000026874 | to | ILP-041-000026874 |
| ILP-041-000026875 | to | ILP-041-000026875 |
| ILP-041-000026876 | to | ILP-041-000026876 |
| ILP-041-000026877 | to | ILP-041-000026877 |
| ILP-041-000026878 | to | ILP-041-000026878 |
| ILP-041-000026879 | to | ILP-041-000026879 |
| ILP-041-000026880 | to | ILP-041-000026880 |
| ILP-041-000026881 | to | ILP-041-000026881 |
| ILP-041-000026882 | to | ILP-041-000026882 |
| ILP-041-000026883 | to | ILP-041-000026883 |
| ILP-041-000026884 | to | ILP-041-000026884 |
| ILP-041-000026885 | to | ILP-041-000026885 |
| ILP-041-000026886 | to | ILP-041-000026886 |
| ILP-041-000026887 | to | ILP-041-000026887 |
| ILP-041-000026888 | to | ILP-041-000026888 |

ILP-041-000026889    to    ILP-041-000026889
ILP-041-000026890    to    ILP-041-000026890
ILP-041-000026891    to    ILP-041-000026891
ILP-041-000003828    to    ILP-041-000003828
ILP-041-000027878    to    ILP-041-000027878
ILP-041-000027879    to    ILP-041-000027879
ILP-041-000027880    to    ILP-041-000027880
ILP-041-000027881    to    ILP-041-000027881
ILP-041-000027882    to    ILP-041-000027882
ILP-041-000027883    to    ILP-041-000027883
ILP-041-000027884    to    ILP-041-000027884
ILP-041-000027885    to    ILP-041-000027885
ILP-041-000027886    to    ILP-041-000027886
ILP-041-000027887    to    ILP-041-000027887
ILP-041-000027888    to    ILP-041-000027888
ILP-041-000027889    to    ILP-041-000027889
ILP-041-000027890    to    ILP-041-000027890
ILP-041-000027891    to    ILP-041-000027891
ILP-041-000027892    to    ILP-041-000027892
ILP-041-000027893    to    ILP-041-000027893
ILP-041-000027894    to    ILP-041-000027894
ILP-041-000027896    to    ILP-041-000027896
ILP-041-000027897    to    ILP-041-000027897
ILP-041-000027898    to    ILP-041-000027898
ILP-041-000027899    to    ILP-041-000027899
ILP-041-000027900    to    ILP-041-000027900
ILP-041-000003862    to    ILP-041-000003862
ILP-041-000028191    to    ILP-041-000028191
ILP-041-000005046    to    ILP-041-000005046
ILP-041-000030818    to    ILP-041-000030818
ILP-041-000006385    to    ILP-041-000006385
ILP-041-000032702    to    ILP-041-000032702
ILP-041-000032703    to    ILP-041-000032703
ILP-041-000006752    to    ILP-041-000006752
ILP-041-000030487    to    ILP-041-000030487
ILP-041-000030488    to    ILP-041-000030488
ILP-041-000006908    to    ILP-041-000006908
ILP-041-000029932    to    ILP-041-000029932
ILP-041-000006916    to    ILP-041-000006916
ILP-041-000030170    to    ILP-041-000030170
ILP-041-000007609    to    ILP-041-000007609
ILP-041-000030215    to    ILP-041-000030215
ILP-041-000009161    to    ILP-041-000009161
ILP-041-000030672    to    ILP-041-000030672

| | | |
|---|---|---|
| ILP-041-000009323 | to | ILP-041-000009323 |
| ILP-041-000034063 | to | ILP-041-000034063 |
| ILP-041-000034064 | to | ILP-041-000034064 |
| ILP-041-000034065 | to | ILP-041-000034065 |
| ILP-041-000034066 | to | ILP-041-000034066 |
| ILP-041-000034067 | to | ILP-041-000034067 |
| ILP-041-000034068 | to | ILP-041-000034068 |
| ILP-041-000034069 | to | ILP-041-000034069 |
| ILP-041-000034070 | to | ILP-041-000034070 |
| ILP-041-000034071 | to | ILP-041-000034071 |
| ILP-041-000034072 | to | ILP-041-000034072 |
| ILP-041-000034073 | to | ILP-041-000034073 |
| ILP-041-000009393 | to | ILP-041-000009393 |
| ILP-041-000032166 | to | ILP-041-000032166 |
| ILP-041-000009853 | to | ILP-041-000009853 |
| ILP-041-000030306 | to | ILP-041-000030306 |
| ILP-041-000009855 | to | ILP-041-000009855 |
| ILP-041-000030361 | to | ILP-041-000030361 |
| ILP-041-000009856 | to | ILP-041-000009856 |
| ILP-041-000030383 | to | ILP-041-000030383 |
| ILP-041-000009887 | to | ILP-041-000009887 |
| ILP-041-000032028 | to | ILP-041-000032028 |
| ILP-041-000032030 | to | ILP-041-000032030 |
| ILP-041-000009890 | to | ILP-041-000009890 |
| ILP-041-000032100 | to | ILP-041-000032100 |
| ILP-041-000009895 | to | ILP-041-000009895 |
| ILP-041-000032229 | to | ILP-041-000032229 |
| ILP-041-000011278 | to | ILP-041-000011278 |
| ILP-041-000023408 | to | ILP-041-000023408 |
| ILP-041-000012316 | to | ILP-041-000012316 |
| ILP-041-000021060 | to | ILP-041-000021060 |
| ILP-041-000012467 | to | ILP-041-000012467 |
| ILP-041-000024943 | to | ILP-041-000024943 |
| ILP-041-000024945 | to | ILP-041-000024945 |
| ILP-041-000024946 | to | ILP-041-000024946 |
| ILP-041-000024947 | to | ILP-041-000024947 |
| ILP-041-000024948 | to | ILP-041-000024948 |
| ILP-041-000024949 | to | ILP-041-000024949 |
| ILP-041-000024950 | to | ILP-041-000024950 |
| ILP-041-000024951 | to | ILP-041-000024951 |
| ILP-041-000024952 | to | ILP-041-000024952 |
| ILP-041-000034302 | to | ILP-041-000034302 |
| ILP-041-000034303 | to | ILP-041-000034303 |
| ILP-041-000034304 | to | ILP-041-000034304 |

| | | |
|---|---|---|
| ILP-041-000012468 | to | ILP-041-000012468 |
| ILP-041-000026391 | to | ILP-041-000026391 |
| ILP-041-000026392 | to | ILP-041-000026392 |
| ILP-041-000026393 | to | ILP-041-000026393 |
| ILP-041-000026394 | to | ILP-041-000026394 |
| ILP-041-000026395 | to | ILP-041-000026395 |
| ILP-041-000026396 | to | ILP-041-000026396 |
| ILP-041-000026397 | to | ILP-041-000026397 |
| ILP-041-000026398 | to | ILP-041-000026398 |
| ILP-041-000026399 | to | ILP-041-000026399 |
| ILP-041-000034346 | to | ILP-041-000034346 |
| ILP-041-000034347 | to | ILP-041-000034347 |
| ILP-041-000034348 | to | ILP-041-000034348 |
| ILP-041-000012560 | to | ILP-041-000012560 |
| ILP-041-000024993 | to | ILP-041-000024993 |
| ILP-041-000014229 | to | ILP-041-000014229 |
| ILP-041-000022960 | to | ILP-041-000022960 |
| ILP-041-000014230 | to | ILP-041-000014230 |
| ILP-041-000023007 | to | ILP-041-000023007 |
| ILP-041-000014231 | to | ILP-041-000014231 |
| ILP-041-000023016 | to | ILP-041-000023016 |
| ILP-041-000014232 | to | ILP-041-000014232 |
| ILP-041-000023033 | to | ILP-041-000023033 |
| ILP-041-000014621 | to | ILP-041-000014621 |
| ILP-041-000021455 | to | ILP-041-000021455 |
| ILP-041-000014622 | to | ILP-041-000014622 |
| ILP-041-000021487 | to | ILP-041-000021487 |
| ILP-041-000014624 | to | ILP-041-000014624 |
| ILP-041-000021529 | to | ILP-041-000021529 |
| ILP-041-000014625 | to | ILP-041-000014625 |
| ILP-041-000021554 | to | ILP-041-000021554 |
| ILP-041-000014626 | to | ILP-041-000014626 |
| ILP-041-000021570 | to | ILP-041-000021570 |
| ILP-041-000014629 | to | ILP-041-000014629 |
| ILP-041-000021693 | to | ILP-041-000021693 |
| ILP-041-000014654 | to | ILP-041-000014654 |
| ILP-041-000022191 | to | ILP-041-000022191 |
| ILP-041-000014655 | to | ILP-041-000014655 |
| ILP-041-000022219 | to | ILP-041-000022219 |
| ILP-041-000014757 | to | ILP-041-000014757 |
| ILP-041-000033552 | to | ILP-041-000033552 |
| ILP-041-000015471 | to | ILP-041-000015471 |
| ILP-041-000033907 | to | ILP-041-000033907 |
| ILP-041-000015529 | to | ILP-041-000015529 |

| | | |
|---|---|---|
| ILP-041-000024629 | to | ILP-041-000024629 |
| ILP-041-000024630 | to | ILP-041-000024630 |
| ILP-041-000015593 | to | ILP-041-000015593 |
| ILP-041-000023691 | to | ILP-041-000023691 |
| ILP-041-000023692 | to | ILP-041-000023692 |
| ILP-041-000015729 | to | ILP-041-000015729 |
| ILP-041-000022115 | to | ILP-041-000022115 |
| ILP-041-000015830 | to | ILP-041-000015830 |
| ILP-041-000033995 | to | ILP-041-000033995 |
| ILP-041-000015831 | to | ILP-041-000015831 |
| ILP-041-000034010 | to | ILP-041-000034010 |
| ILP-041-000015918 | to | ILP-041-000015918 |
| ILP-041-000019795 | to | ILP-041-000019795 |
| ILP-041-000016037 | to | ILP-041-000016037 |
| ILP-041-000020322 | to | ILP-041-000020322 |
| ILP-041-000016113 | to | ILP-041-000016113 |
| ILP-041-000020358 | to | ILP-041-000020358 |
| ILP-041-000034115 | to | ILP-041-000034115 |
| ILP-041-000016153 | to | ILP-041-000016153 |
| ILP-041-000020196 | to | ILP-041-000020196 |
| ILP-041-000020197 | to | ILP-041-000020197 |
| ILP-041-000016154 | to | ILP-041-000016154 |
| ILP-041-000020231 | to | ILP-041-000020231 |
| ILP-041-000020232 | to | ILP-041-000020232 |
| ILP-041-000016160 | to | ILP-041-000016160 |
| ILP-041-000019778 | to | ILP-041-000019778 |
| ILP-041-000019779 | to | ILP-041-000019779 |
| ILP-041-000016162 | to | ILP-041-000016162 |
| ILP-041-000019825 | to | ILP-041-000019825 |
| ILP-041-000019826 | to | ILP-041-000019826 |
| ILP-041-000016164 | to | ILP-041-000016164 |
| ILP-041-000019884 | to | ILP-041-000019884 |
| ILP-041-000019886 | to | ILP-041-000019886 |
| ILP-041-000016173 | to | ILP-041-000016173 |
| ILP-041-000022900 | to | ILP-041-000022900 |
| ILP-041-000022901 | to | ILP-041-000022901 |
| ILP-041-000016571 | to | ILP-041-000016571 |
| ILP-041-000019785 | to | ILP-041-000019785 |
| ILP-041-000017137 | to | ILP-041-000017137 |
| ILP-041-000019798 | to | ILP-041-000019798 |
| ILP-041-000019799 | to | ILP-041-000019799 |
| ILP-041-000017138 | to | ILP-041-000017138 |
| ILP-041-000019820 | to | ILP-041-000019820 |
| ILP-041-000019821 | to | ILP-041-000019821 |

41

| | | |
|---|---|---|
| ILP-041-000017139 | to | ILP-041-000017139 |
| ILP-041-000019849 | to | ILP-041-000019849 |
| ILP-041-000019850 | to | ILP-041-000019850 |
| ILP-041-000017239 | to | ILP-041-000017239 |
| ILP-041-000019560 | to | ILP-041-000019560 |
| ILP-041-000018726 | to | ILP-041-000018726 |
| ILP-041-000019698 | to | ILP-041-000019698 |
| ILP-041-000019699 | to | ILP-041-000019699 |
| ILP-041-000019701 | to | ILP-041-000019701 |
| ILP-041-000019702 | to | ILP-041-000019702 |
| ILP-041-000019703 | to | ILP-041-000019703 |
| ILP-041-000018947 | to | ILP-041-000018947 |
| ILP-041-000019725 | to | ILP-041-000019725 |
| ILP-041-000019055 | to | ILP-041-000019055 |
| ILP-041-000020321 | to | ILP-041-000020321 |
| ILP-041-000019056 | to | ILP-041-000019056 |
| ILP-041-000020361 | to | ILP-041-000020361 |
| ILP-041-000020362 | to | ILP-041-000020362 |
| ILP-041-000020363 | to | ILP-041-000020363 |
| ILP-042-000000046 | to | ILP-042-000000046 |
| ILP-042-000005818 | to | ILP-042-000005818 |
| ILP-042-000005819 | to | ILP-042-000005819 |
| ILP-042-000005820 | to | ILP-042-000005820 |
| ILP-042-000005821 | to | ILP-042-000005821 |
| ILP-042-000005822 | to | ILP-042-000005822 |
| ILP-042-000005823 | to | ILP-042-000005823 |
| ILP-042-000005824 | to | ILP-042-000005824 |
| ILP-042-000000060 | to | ILP-042-000000060 |
| ILP-042-000005893 | to | ILP-042-000005893 |
| ILP-042-000005894 | to | ILP-042-000005894 |
| ILP-042-000000061 | to | ILP-042-000000061 |
| ILP-042-000005896 | to | ILP-042-000005896 |
| ILP-042-000005897 | to | ILP-042-000005897 |
| ILP-042-000000062 | to | ILP-042-000000062 |
| ILP-042-000005898 | to | ILP-042-000005898 |
| ILP-042-000005899 | to | ILP-042-000005899 |
| ILP-042-000000063 | to | ILP-042-000000063 |
| ILP-042-000005902 | to | ILP-042-000005902 |
| ILP-042-000005904 | to | ILP-042-000005904 |
| ILP-042-000000064 | to | ILP-042-000000064 |
| ILP-042-000005905 | to | ILP-042-000005905 |
| ILP-042-000000106 | to | ILP-042-000000106 |
| ILP-042-000005827 | to | ILP-042-000005827 |
| ILP-042-000005828 | to | ILP-042-000005828 |

42

ILP-042-000005829    to    ILP-042-000005829
ILP-042-000005830    to    ILP-042-000005830
ILP-042-000005831    to    ILP-042-000005831
ILP-042-000005832    to    ILP-042-000005832
ILP-042-000005833    to    ILP-042-000005833
ILP-042-000000141    to    ILP-042-000000141
ILP-042-000005751    to    ILP-042-000005751
ILP-042-000005752    to    ILP-042-000005752
ILP-042-000000145    to    ILP-042-000000145
ILP-042-000005845    to    ILP-042-000005845
ILP-042-000000182    to    ILP-042-000000182
ILP-042-000005907    to    ILP-042-000005907
ILP-042-000003141    to    ILP-042-000003141
ILP-042-000012101    to    ILP-042-000012101
ILP-042-000003431    to    ILP-042-000003431
ILP-042-000012820    to    ILP-042-000012820
ILP-042-000003525    to    ILP-042-000003525
ILP-042-000011846    to    ILP-042-000011846
ILP-042-000003700    to    ILP-042-000003700
ILP-042-000012008    to    ILP-042-000012008
ILP-042-000003952    to    ILP-042-000003952
ILP-042-000011732    to    ILP-042-000011732
ILP-042-000014668    to    ILP-042-000014668
ILP-042-000004044    to    ILP-042-000004044
ILP-042-000011336    to    ILP-042-000011336
ILP-042-000005367    to    ILP-042-000005367
ILP-042-000011750    to    ILP-042-000011750
ILP-044-000001638    to    ILP-044-000001638
ILP-044-000004138    to    ILP-044-000004138
ILP-044-000004140    to    ILP-044-000004140
ILP-044-000002060    to    ILP-044-000002060
ILP-044-000003523    to    ILP-044-000003523
ILP-044-000003524    to    ILP-044-000003524
ILP-044-000002094    to    ILP-044-000002094
ILP-044-000004746    to    ILP-044-000004746
ILP-044-000005838    to    ILP-044-000005838
ILP-044-000015093    to    ILP-044-000015093
ILP-044-000006092    to    ILP-044-000006092
ILP-044-000015885    to    ILP-044-000015885
ILP-044-000006126    to    ILP-044-000006126
ILP-044-000014454    to    ILP-044-000014454
ILP-044-000006127    to    ILP-044-000006127
ILP-044-000014106    to    ILP-044-000014106
ILP-044-000006360    to    ILP-044-000006360

| | | |
|---|---|---|
| ILP-044-000015221 | to | ILP-044-000015221 |
| ILP-044-000006362 | to | ILP-044-000006362 |
| ILP-044-000006414 | to | ILP-044-000006414 |
| ILP-044-000015174 | to | ILP-044-000015174 |
| ILP-044-000015175 | to | ILP-044-000015175 |
| ILP-044-000006489 | to | ILP-044-000006489 |
| ILP-044-000015250 | to | ILP-044-000015250 |
| ILP-044-000015251 | to | ILP-044-000015251 |
| ILP-044-000006536 | to | ILP-044-000006536 |
| ILP-044-000015821 | to | ILP-044-000015821 |
| ILP-044-000006587 | to | ILP-044-000006587 |
| ILP-044-000015486 | to | ILP-044-000015486 |
| ILP-044-000006666 | to | ILP-044-000006666 |
| ILP-044-000015102 | to | ILP-044-000015102 |
| ILP-044-000015103 | to | ILP-044-000015103 |
| ILP-044-000006678 | to | ILP-044-000006678 |
| ILP-044-000015159 | to | ILP-044-000015159 |
| ILP-044-000006722 | to | ILP-044-000006722 |
| ILP-044-000016458 | to | ILP-044-000016458 |
| ILP-044-000007635 | to | ILP-044-000007635 |
| ILP-044-000014696 | to | ILP-044-000014696 |
| ILP-044-000007884 | to | ILP-044-000007884 |
| ILP-044-000015347 | to | ILP-044-000015347 |
| ILP-044-000007921 | to | ILP-044-000007921 |
| ILP-044-000015418 | to | ILP-044-000015418 |
| ILP-044-000008871 | to | ILP-044-000008871 |
| ILP-044-000016690 | to | ILP-044-000016690 |
| ILP-044-000008872 | to | ILP-044-000008872 |
| ILP-044-000016694 | to | ILP-044-000016694 |
| ILP-044-000009257 | to | ILP-044-000009257 |
| ILP-044-000009330 | to | ILP-044-000009330 |
| ILP-044-000014482 | to | ILP-044-000014482 |
| ILP-044-000009748 | to | ILP-044-000009748 |
| ILP-044-000021056 | to | ILP-044-000021056 |
| ILP-044-000021057 | to | ILP-044-000021057 |
| ILP-044-000009775 | to | ILP-044-000009775 |
| ILP-044-000021485 | to | ILP-044-000021485 |
| ILP-044-000021486 | to | ILP-044-000021486 |
| ILP-044-000021488 | to | ILP-044-000021488 |
| ILP-044-000021942 | to | ILP-044-000021942 |
| ILP-044-000009777 | to | ILP-044-000009777 |
| ILP-044-000021526 | to | ILP-044-000021526 |
| ILP-044-000021527 | to | ILP-044-000021527 |
| ILP-044-000021528 | to | ILP-044-000021528 |

| | | |
|---|---|---|
| ILP-044-000021944 | to | ILP-044-000021944 |
| ILP-044-000009778 | to | ILP-044-000009778 |
| ILP-044-000021555 | to | ILP-044-000021555 |
| ILP-044-000021556 | to | ILP-044-000021556 |
| ILP-044-000021940 | to | ILP-044-000021940 |
| ILP-044-000009783 | to | ILP-044-000009783 |
| ILP-044-000020505 | to | ILP-044-000020505 |
| ILP-044-000020506 | to | ILP-044-000020506 |
| ILP-044-000020507 | to | ILP-044-000020507 |
| ILP-044-000021911 | to | ILP-044-000021911 |
| ILP-044-000021912 | to | ILP-044-000021912 |
| ILP-044-000009784 | to | ILP-044-000009784 |
| ILP-044-000021047 | to | ILP-044-000021047 |
| ILP-044-000021048 | to | ILP-044-000021048 |
| ILP-044-000021937 | to | ILP-044-000021937 |
| ILP-044-000021939 | to | ILP-044-000021939 |
| ILP-044-000009785 | to | ILP-044-000009785 |
| ILP-044-000021084 | to | ILP-044-000021084 |
| ILP-044-000021086 | to | ILP-044-000021086 |
| ILP-044-000021917 | to | ILP-044-000021917 |
| ILP-044-000021933 | to | ILP-044-000021933 |
| ILP-044-000009787 | to | ILP-044-000009787 |
| ILP-044-000021137 | to | ILP-044-000021137 |
| ILP-044-000021138 | to | ILP-044-000021138 |
| ILP-044-000021916 | to | ILP-044-000021916 |
| ILP-044-000009788 | to | ILP-044-000009788 |
| ILP-044-000021164 | to | ILP-044-000021164 |
| ILP-044-000021934 | to | ILP-044-000021934 |
| ILP-044-000009790 | to | ILP-044-000009790 |
| ILP-044-000021223 | to | ILP-044-000021223 |
| ILP-044-000021935 | to | ILP-044-000021935 |
| ILP-044-000010568 | to | ILP-044-000010568 |
| ILP-044-000019192 | to | ILP-044-000019192 |
| ILP-044-000019193 | to | ILP-044-000019193 |
| ILP-044-000010655 | to | ILP-044-000010655 |
| ILP-044-000018819 | to | ILP-044-000018819 |
| ILP-044-000018820 | to | ILP-044-000018820 |
| ILP-044-000011322 | to | ILP-044-000011322 |
| ILP-044-000019489 | to | ILP-044-000019489 |
| ILP-044-000019490 | to | ILP-044-000019490 |
| ILP-044-000019492 | to | ILP-044-000019492 |
| ILP-044-000019494 | to | ILP-044-000019494 |
| ILP-044-000019496 | to | ILP-044-000019496 |
| ILP-044-000019497 | to | ILP-044-000019497 |

| | | |
|---|---|---|
| ILP-044-000019498 | to | ILP-044-000019498 |
| ILP-044-000019500 | to | ILP-044-000019500 |
| ILP-044-000019502 | to | ILP-044-000019502 |
| ILP-044-000019504 | to | ILP-044-000019504 |
| ILP-044-000019505 | to | ILP-044-000019505 |
| ILP-044-000021879 | to | ILP-044-000021879 |
| ILP-044-000021880 | to | ILP-044-000021880 |
| ILP-044-000021881 | to | ILP-044-000021881 |
| ILP-044-000021882 | to | ILP-044-000021882 |
| ILP-044-000021883 | to | ILP-044-000021883 |
| ILP-044-000021884 | to | ILP-044-000021884 |
| ILP-044-000021885 | to | ILP-044-000021885 |
| ILP-044-000021964 | to | ILP-044-000021964 |
| ILP-044-000011884 | to | ILP-044-000011884 |
| ILP-044-000018828 | to | ILP-044-000018828 |
| ILP-044-000018829 | to | ILP-044-000018829 |
| ILP-044-000012012 | to | ILP-044-000012012 |
| ILP-044-000019481 | to | ILP-044-000019481 |
| ILP-044-000019482 | to | ILP-044-000019482 |
| ILP-044-000019483 | to | ILP-044-000019483 |
| ILP-044-000012100 | to | ILP-044-000012100 |
| ILP-044-000018299 | to | ILP-044-000018299 |
| ILP-044-000018300 | to | ILP-044-000018300 |
| ILP-044-000012158 | to | ILP-044-000012158 |
| ILP-044-000017283 | to | ILP-044-000017283 |
| ILP-044-000017284 | to | ILP-044-000017284 |
| ILP-044-000012287 | to | ILP-044-000012287 |
| ILP-044-000016764 | to | ILP-044-000016764 |
| ILP-044-000016765 | to | ILP-044-000016765 |
| ILP-044-000016766 | to | ILP-044-000016766 |
| ILP-044-000012393 | to | ILP-044-000012393 |
| ILP-044-000018280 | to | ILP-044-000018280 |
| ILP-044-000018281 | to | ILP-044-000018281 |
| ILP-044-000012551 | to | ILP-044-000012551 |
| ILP-044-000019117 | to | ILP-044-000019117 |
| ILP-044-000019118 | to | ILP-044-000019118 |
| ILP-044-000019119 | to | ILP-044-000019119 |
| ILP-044-000019120 | to | ILP-044-000019120 |
| ILP-044-000019121 | to | ILP-044-000019121 |
| ILP-044-000019122 | to | ILP-044-000019122 |
| ILP-044-000019124 | to | ILP-044-000019124 |
| ILP-044-000019125 | to | ILP-044-000019125 |
| ILP-044-000019126 | to | ILP-044-000019126 |
| ILP-044-000012556 | to | ILP-044-000012556 |

| | | |
|---|---|---|
| ILP-044-000019130 | to | ILP-044-000019130 |
| ILP-044-000012557 | to | ILP-044-000012557 |
| ILP-044-000019142 | to | ILP-044-000019142 |
| ILP-044-000013466 | to | ILP-044-000013466 |
| ILP-044-000017267 | to | ILP-044-000017267 |
| ILP-044-000013467 | to | ILP-044-000013467 |
| ILP-044-000017291 | to | ILP-044-000017291 |
| ILP-044-000013470 | to | ILP-044-000013470 |
| ILP-044-000017368 | to | ILP-044-000017368 |
| ILP-044-000013533 | to | ILP-044-000013533 |
| ILP-044-000017017 | to | ILP-044-000017017 |
| ILP-044-000017018 | to | ILP-044-000017018 |
| ILP-044-000017019 | to | ILP-044-000017019 |
| ILP-044-000017020 | to | ILP-044-000017020 |
| ILP-044-000013735 | to | ILP-044-000013735 |
| ILP-044-000018598 | to | ILP-044-000018598 |
| ILP-044-000018599 | to | ILP-044-000018599 |
| ILP-044-000018600 | to | ILP-044-000018600 |
| ILP-044-000018601 | to | ILP-044-000018601 |
| ILP-044-000018603 | to | ILP-044-000018603 |
| ILP-044-000018605 | to | ILP-044-000018605 |
| ILP-044-000018606 | to | ILP-044-000018606 |
| ILP-044-000018607 | to | ILP-044-000018607 |
| ILP-046-000002649 | to | ILP-046-000002649 |
| ILP-046-000003967 | to | ILP-046-000003967 |
| ILP-046-000002723 | to | ILP-046-000002723 |
| ILP-046-000003191 | to | ILP-046-000003191 |
| ILP-046-000002739 | to | ILP-046-000002739 |
| ILP-046-000003200 | to | ILP-046-000003200 |
| ILP-046-000002778 | to | ILP-046-000002778 |
| ILP-046-000003294 | to | ILP-046-000003294 |
| ILP-046-000003295 | to | ILP-046-000003295 |
| ILP-046-000004237 | to | ILP-046-000004237 |
| ILP-046-000008132 | to | ILP-046-000008132 |
| ILP-046-000004245 | to | ILP-046-000004245 |
| ILP-046-000007737 | to | ILP-046-000007737 |
| ILP-046-000010582 | to | ILP-046-000010582 |
| ILP-046-000014505 | to | ILP-046-000014505 |
| ILP-046-000014506 | to | ILP-046-000014506 |
| ILP-046-000016726 | to | ILP-046-000016726 |
| ILP-046-000010584 | to | ILP-046-000010584 |
| ILP-046-000015241 | to | ILP-046-000015241 |
| ILP-046-000016723 | to | ILP-046-000016723 |
| ILP-046-000011278 | to | ILP-046-000011278 |

47

| | | |
|---|---|---|
| ILP-046-000014198 | to | ILP-046-000014198 |
| ILP-046-000011775 | to | ILP-046-000011775 |
| ILP-046-000015052 | to | ILP-046-000015052 |
| ILP-046-000012188 | to | ILP-046-000012188 |
| ILP-046-000013792 | to | ILP-046-000013792 |
| ILP-046-000012676 | to | ILP-046-000012676 |
| ILP-046-000013989 | to | ILP-046-000013989 |
| ILP-046-000013990 | to | ILP-046-000013990 |
| ILP-046-000013991 | to | ILP-046-000013991 |
| ILP-046-000013992 | to | ILP-046-000013992 |
| ILP-046-000013993 | to | ILP-046-000013993 |
| ILP-046-000013994 | to | ILP-046-000013994 |
| ILP-046-000016698 | to | ILP-046-000016698 |
| ILP-046-000016699 | to | ILP-046-000016699 |
| ILP-046-000016701 | to | ILP-046-000016701 |
| ILP-046-000016702 | to | ILP-046-000016702 |
| ILP-046-000016703 | to | ILP-046-000016703 |
| ILP-046-000016704 | to | ILP-046-000016704 |
| ILP-046-000016705 | to | ILP-046-000016705 |
| ILP-046-000016706 | to | ILP-046-000016706 |
| ILP-046-000012710 | to | ILP-046-000012710 |
| ILP-046-000014219 | to | ILP-046-000014219 |
| ILP-046-000013614 | to | ILP-046-000013614 |
| ILP-048-000001183 | to | ILP-048-000001183 |
| ILP-048-000002494 | to | ILP-048-000002494 |
| ILP-048-000001257 | to | ILP-048-000001257 |
| ILP-048-000003006 | to | ILP-048-000003006 |
| ILP-048-000001273 | to | ILP-048-000001273 |
| ILP-048-000003072 | to | ILP-048-000003072 |
| ILP-048-000001312 | to | ILP-048-000001312 |
| ILP-048-000002360 | to | ILP-048-000002360 |
| ILP-048-000002361 | to | ILP-048-000002361 |
| ILP-048-000003418 | to | ILP-048-000003418 |
| ILP-048-000009127 | to | ILP-048-000009127 |
| ILP-048-000003487 | to | ILP-048-000003487 |
| ILP-048-000009831 | to | ILP-048-000009831 |
| ILP-048-000009832 | to | ILP-048-000009832 |
| ILP-048-000009833 | to | ILP-048-000009833 |
| ILP-048-000009834 | to | ILP-048-000009834 |
| ILP-048-000009835 | to | ILP-048-000009835 |
| ILP-048-000009836 | to | ILP-048-000009836 |
| ILP-048-000009837 | to | ILP-048-000009837 |
| ILP-048-000009838 | to | ILP-048-000009838 |
| ILP-048-000009839 | to | ILP-048-000009839 |

| | | |
|---|---|---|
| ILP-048-000009841 | to | ILP-048-000009841 |
| ILP-048-000009843 | to | ILP-048-000009843 |
| ILP-048-000009844 | to | ILP-048-000009844 |
| ILP-048-000009845 | to | ILP-048-000009845 |
| ILP-048-000009846 | to | ILP-048-000009846 |
| ILP-048-000009847 | to | ILP-048-000009847 |
| ILP-048-000009848 | to | ILP-048-000009848 |
| ILP-048-000009849 | to | ILP-048-000009849 |
| ILP-048-000009850 | to | ILP-048-000009850 |
| ILP-048-000003894 | to | ILP-048-000003894 |
| ILP-048-000012689 | to | ILP-048-000012689 |
| ILP-048-000004049 | to | ILP-048-000004049 |
| ILP-048-000011672 | to | ILP-048-000011672 |
| ILP-048-000004210 | to | ILP-048-000004210 |
| ILP-048-000009728 | to | ILP-048-000009728 |
| ILP-048-000004211 | to | ILP-048-000004211 |
| ILP-048-000009018 | to | ILP-048-000009018 |
| ILP-048-000004244 | to | ILP-048-000004244 |
| ILP-048-000010316 | to | ILP-048-000010316 |
| ILP-048-000004251 | to | ILP-048-000004251 |
| ILP-048-000009511 | to | ILP-048-000009511 |
| ILP-048-000015719 | to | ILP-048-000015719 |
| ILP-048-000015720 | to | ILP-048-000015720 |
| ILP-048-000005737 | to | ILP-048-000005737 |
| ILP-048-000011942 | to | ILP-048-000011942 |
| ILP-048-000005878 | to | ILP-048-000005878 |
| ILP-048-000012120 | to | ILP-048-000012120 |
| ILP-048-000012122 | to | ILP-048-000012122 |
| ILP-048-000006902 | to | ILP-048-000006902 |
| ILP-048-000013821 | to | ILP-048-000013821 |
| ILP-048-000013822 | to | ILP-048-000013822 |
| ILP-048-000013823 | to | ILP-048-000013823 |
| ILP-048-000006903 | to | ILP-048-000006903 |
| ILP-048-000013843 | to | ILP-048-000013843 |
| ILP-048-000013844 | to | ILP-048-000013844 |
| ILP-048-000007487 | to | ILP-048-000007487 |
| ILP-048-000015200 | to | ILP-048-000015200 |
| ILP-048-000007491 | to | ILP-048-000007491 |
| ILP-048-000015277 | to | ILP-048-000015277 |
| ILP-048-000007944 | to | ILP-048-000007944 |
| ILP-048-000013201 | to | ILP-048-000013201 |
| ILP-048-000008061 | to | ILP-048-000008061 |
| ILP-048-000014014 | to | ILP-048-000014014 |
| ILP-048-000008192 | to | ILP-048-000008192 |

| | | |
|---|---|---|
| ILP-048-000014396 | to | ILP-048-000014396 |
| ILP-048-000014397 | to | ILP-048-000014397 |
| ILP-048-000014398 | to | ILP-048-000014398 |
| ILP-048-000008646 | to | ILP-048-000008646 |
| ILP-048-000014071 | to | ILP-048-000014071 |
| ILP-048-000008711 | to | ILP-048-000008711 |
| ILP-048-000014355 | to | ILP-048-000014355 |
| ILP-048-000014356 | to | ILP-048-000014356 |
| LFP-118-000000238 | to | LFP-118-000000238 |
| LFP-127-000000510 | to | LFP-127-000000510 |
| LFP-127-000006995 | to | LFP-127-000006995 |
| LFP-127-000006996 | to | LFP-127-000006996 |
| LFP-127-000006997 | to | LFP-127-000006997 |
| LFP-127-000000516 | to | LFP-127-000000516 |
| LFP-127-000007647 | to | LFP-127-000007647 |
| LFP-127-000007648 | to | LFP-127-000007648 |
| LFP-127-000000530 | to | LFP-127-000000530 |
| LFP-127-000007319 | to | LFP-127-000007319 |
| LFP-127-000007320 | to | LFP-127-000007320 |
| LFP-127-000000543 | to | LFP-127-000000543 |
| LFP-127-000007366 | to | LFP-127-000007366 |
| LFP-127-000007367 | to | LFP-127-000007367 |
| LFP-127-000000568 | to | LFP-127-000000568 |
| LFP-127-000007109 | to | LFP-127-000007109 |
| LFP-127-000007110 | to | LFP-127-000007110 |
| LFP-127-000000588 | to | LFP-127-000000588 |
| LFP-127-000007861 | to | LFP-127-000007861 |
| LFP-127-000007862 | to | LFP-127-000007862 |
| LFP-127-000000590 | to | LFP-127-000000590 |
| LFP-127-000008067 | to | LFP-127-000008067 |
| LFP-127-000008068 | to | LFP-127-000008068 |
| LFP-127-000000592 | to | LFP-127-000000592 |
| LFP-127-000007494 | to | LFP-127-000007494 |
| LFP-127-000007495 | to | LFP-127-000007495 |
| LFP-127-000000594 | to | LFP-127-000000594 |
| LFP-127-000007559 | to | LFP-127-000007559 |
| LFP-127-000007560 | to | LFP-127-000007560 |
| LFP-127-000000596 | to | LFP-127-000000596 |
| LFP-127-000007389 | to | LFP-127-000007389 |
| LFP-127-000007390 | to | LFP-127-000007390 |
| LFP-127-000000598 | to | LFP-127-000000598 |
| LFP-127-000007627 | to | LFP-127-000007627 |
| LFP-127-000007628 | to | LFP-127-000007628 |
| LFP-127-000000602 | to | LFP-127-000000602 |

| | | |
|---|---|---|
| LFP-127-000007711 | to | LFP-127-000007711 |
| LFP-127-000007712 | to | LFP-127-000007712 |
| LFP-127-000000604 | to | LFP-127-000000604 |
| LFP-127-000008166 | to | LFP-127-000008166 |
| LFP-127-000008167 | to | LFP-127-000008167 |
| LFP-127-000000619 | to | LFP-127-000000619 |
| LFP-127-000007407 | to | LFP-127-000007407 |
| LFP-127-000007408 | to | LFP-127-000007408 |
| LFP-127-000000624 | to | LFP-127-000000624 |
| LFP-127-000007258 | to | LFP-127-000007258 |
| LFP-127-000007259 | to | LFP-127-000007259 |
| LFP-127-000000653 | to | LFP-127-000000653 |
| LFP-127-000007527 | to | LFP-127-000007527 |
| LFP-127-000007530 | to | LFP-127-000007530 |
| LFP-127-000000682 | to | LFP-127-000000682 |
| LFP-127-000007168 | to | LFP-127-000007168 |
| LFP-127-000007169 | to | LFP-127-000007169 |
| LFP-127-000000763 | to | LFP-127-000000763 |
| LFP-127-000007060 | to | LFP-127-000007060 |
| LFP-127-000007061 | to | LFP-127-000007061 |
| LFP-127-000000845 | to | LFP-127-000000845 |
| LFP-127-000007578 | to | LFP-127-000007578 |
| LFP-127-000007579 | to | LFP-127-000007579 |
| LFP-127-000000846 | to | LFP-127-000000846 |
| LFP-127-000008251 | to | LFP-127-000008251 |
| LFP-127-000008252 | to | LFP-127-000008252 |
| LFP-127-000000847 | to | LFP-127-000000847 |
| LFP-127-000007852 | to | LFP-127-000007852 |
| LFP-127-000007854 | to | LFP-127-000007854 |
| LFP-127-000000848 | to | LFP-127-000000848 |
| LFP-127-000007863 | to | LFP-127-000007863 |
| LFP-127-000007864 | to | LFP-127-000007864 |
| LFP-127-000000849 | to | LFP-127-000000849 |
| LFP-127-000007609 | to | LFP-127-000007609 |
| LFP-127-000007610 | to | LFP-127-000007610 |
| LFP-127-000000853 | to | LFP-127-000000853 |
| LFP-127-000007893 | to | LFP-127-000007893 |
| LFP-127-000007895 | to | LFP-127-000007895 |
| LFP-127-000000869 | to | LFP-127-000000869 |
| LFP-127-000008046 | to | LFP-127-000008046 |
| LFP-127-000008047 | to | LFP-127-000008047 |
| LFP-127-000000870 | to | LFP-127-000000870 |
| LFP-127-000007897 | to | LFP-127-000007897 |
| LFP-127-000007898 | to | LFP-127-000007898 |

| | | |
|---|---|---|
| LFP-127-000000876 | to | LFP-127-000000876 |
| LFP-127-000007900 | to | LFP-127-000007900 |
| LFP-127-000007901 | to | LFP-127-000007901 |
| LFP-127-000000877 | to | LFP-127-000000877 |
| LFP-127-000007037 | to | LFP-127-000007037 |
| LFP-127-000007038 | to | LFP-127-000007038 |
| LFP-127-000000878 | to | LFP-127-000000878 |
| LFP-127-000007762 | to | LFP-127-000007762 |
| LFP-127-000007763 | to | LFP-127-000007763 |
| LFP-127-000000956 | to | LFP-127-000000956 |
| LFP-127-000008099 | to | LFP-127-000008099 |
| LFP-127-000008100 | to | LFP-127-000008100 |
| LFP-127-000008377 | to | LFP-127-000008377 |
| LFP-127-000008378 | to | LFP-127-000008378 |
| LFP-127-000008379 | to | LFP-127-000008379 |
| LFP-127-000008380 | to | LFP-127-000008380 |
| LFP-127-000008381 | to | LFP-127-000008381 |
| LFP-127-000000958 | to | LFP-127-000000958 |
| LFP-127-000007395 | to | LFP-127-000007395 |
| LFP-127-000007396 | to | LFP-127-000007396 |
| LFP-127-000008190 | to | LFP-127-000008190 |
| LFP-127-000008191 | to | LFP-127-000008191 |
| LFP-127-000008192 | to | LFP-127-000008192 |
| LFP-127-000008193 | to | LFP-127-000008193 |
| LFP-127-000008194 | to | LFP-127-000008194 |
| LFP-127-000000971 | to | LFP-127-000000971 |
| LFP-127-000007506 | to | LFP-127-000007506 |
| LFP-127-000007508 | to | LFP-127-000007508 |
| LFP-136-000002382 | to | LFP-136-000002382 |
| LFP-136-000004851 | to | LFP-136-000004851 |
| LFP-136-000004852 | to | LFP-136-000004852 |
| LFP-136-000002406 | to | LFP-136-000002406 |
| LFP-136-000004504 | to | LFP-136-000004504 |
| LFP-136-000002776 | to | LFP-136-000002776 |
| LFP-136-000004019 | to | LFP-136-000004019 |
| LFP-136-000004020 | to | LFP-136-000004020 |
| LFP-136-000003221 | to | LFP-136-000003221 |
| LFP-136-000003947 | to | LFP-136-000003947 |
| LFP-136-000003948 | to | LFP-136-000003948 |
| LFP-137-000000363 | to | LFP-137-000000363 |
| LLP-003-000000382 | to | LLP-003-000000382 |
| LLP-003-000000439 | to | LLP-003-000000439 |
| LLP-003-000000440 | to | LLP-003-000000440 |
| LLP-003-000000441 | to | LLP-003-000000441 |

| | | |
|---|---|---|
| LLP-003-000000892 | to | LLP-003-000000892 |
| LLP-003-000003436 | to | LLP-003-000003436 |
| LLP-003-000000902 | to | LLP-003-000000902 |
| LLP-003-000002643 | to | LLP-003-000002643 |
| LLP-003-000000958 | to | LLP-003-000000958 |
| LLP-003-000003552 | to | LLP-003-000003552 |
| LLP-003-000001224 | to | LLP-003-000001224 |
| LLP-003-000001968 | to | LLP-003-000001968 |
| LLP-003-000001969 | to | LLP-003-000001969 |
| LLP-003-000001970 | to | LLP-003-000001970 |
| LLP-003-000001971 | to | LLP-003-000001971 |
| LLP-003-000001972 | to | LLP-003-000001972 |
| LLP-003-000001973 | to | LLP-003-000001973 |
| LLP-003-000001974 | to | LLP-003-000001974 |
| LLP-003-000001975 | to | LLP-003-000001975 |
| LLP-003-000001976 | to | LLP-003-000001976 |
| LLP-003-000001977 | to | LLP-003-000001977 |
| LLP-003-000001978 | to | LLP-003-000001978 |
| LLP-003-000001979 | to | LLP-003-000001979 |
| LLP-003-000001980 | to | LLP-003-000001980 |
| LLP-003-000001981 | to | LLP-003-000001981 |
| LLP-003-000001982 | to | LLP-003-000001982 |
| LLP-003-000001983 | to | LLP-003-000001983 |
| LLP-003-000001311 | to | LLP-003-000001311 |
| LLP-003-000001884 | to | LLP-003-000001884 |
| LLP-003-000001886 | to | LLP-003-000001886 |
| LLP-003-000001312 | to | LLP-003-000001312 |
| LLP-003-000001954 | to | LLP-003-000001954 |
| LLP-003-000001955 | to | LLP-003-000001955 |
| LLP-003-000001956 | to | LLP-003-000001956 |
| LLP-003-000001957 | to | LLP-003-000001957 |
| LLP-003-000001958 | to | LLP-003-000001958 |
| LLP-003-000001383 | to | LLP-003-000001383 |
| LLP-003-000002123 | to | LLP-003-000002123 |
| LLP-003-000002124 | to | LLP-003-000002124 |
| LLP-003-000002125 | to | LLP-003-000002125 |
| LLP-003-000002128 | to | LLP-003-000002128 |
| LLP-003-000001384 | to | LLP-003-000001384 |
| LLP-003-000002197 | to | LLP-003-000002197 |
| LLP-003-000002199 | to | LLP-003-000002199 |
| LLP-003-000002200 | to | LLP-003-000002200 |
| LLP-003-000002201 | to | LLP-003-000002201 |
| LLP-003-000001385 | to | LLP-003-000001385 |
| LLP-003-000002291 | to | LLP-003-000002291 |

| | | |
|---|---|---|
| LLP-003-000002292 | to | LLP-003-000002292 |
| LLP-003-000002294 | to | LLP-003-000002294 |
| LLP-003-000002295 | to | LLP-003-000002295 |
| LLP-003-000001386 | to | LLP-003-000001386 |
| LLP-003-000002559 | to | LLP-003-000002559 |
| LLP-003-000002560 | to | LLP-003-000002560 |
| LLP-003-000002563 | to | LLP-003-000002563 |
| LLP-003-000002564 | to | LLP-003-000002564 |
| LLP-003-000001387 | to | LLP-003-000001387 |
| LLP-003-000002634 | to | LLP-003-000002634 |
| LLP-003-000002635 | to | LLP-003-000002635 |
| LLP-003-000002636 | to | LLP-003-000002636 |
| LLP-003-000002637 | to | LLP-003-000002637 |
| LLP-003-000001436 | to | LLP-003-000001436 |
| LLP-003-000002360 | to | LLP-003-000002360 |
| LLP-003-000002361 | to | LLP-003-000002361 |
| LLP-003-000002362 | to | LLP-003-000002362 |
| LLP-003-000002363 | to | LLP-003-000002363 |
| LLP-003-000002364 | to | LLP-003-000002364 |
| LLP-003-000002365 | to | LLP-003-000002365 |
| LLP-003-000002367 | to | LLP-003-000002367 |
| LLP-003-000002368 | to | LLP-003-000002368 |
| LLP-003-000002369 | to | LLP-003-000002369 |
| LLP-003-000002371 | to | LLP-003-000002371 |
| LLP-003-000002372 | to | LLP-003-000002372 |
| LLP-003-000002374 | to | LLP-003-000002374 |
| LLP-003-000002375 | to | LLP-003-000002375 |
| LLP-003-000002377 | to | LLP-003-000002377 |
| LLP-003-000001437 | to | LLP-003-000001437 |
| LLP-003-000002592 | to | LLP-003-000002592 |
| LLP-003-000002593 | to | LLP-003-000002593 |
| LLP-003-000002594 | to | LLP-003-000002594 |
| LLP-003-000002595 | to | LLP-003-000002595 |
| LLP-003-000002596 | to | LLP-003-000002596 |
| LLP-003-000002597 | to | LLP-003-000002597 |
| LLP-003-000002598 | to | LLP-003-000002598 |
| LLP-003-000001438 | to | LLP-003-000001438 |
| LLP-003-000002384 | to | LLP-003-000002384 |
| LLP-003-000002385 | to | LLP-003-000002385 |
| LLP-003-000002386 | to | LLP-003-000002386 |
| LLP-003-000002387 | to | LLP-003-000002387 |
| LLP-003-000002388 | to | LLP-003-000002388 |
| LLP-003-000002389 | to | LLP-003-000002389 |
| LLP-003-000002390 | to | LLP-003-000002390 |

| | | |
|---|---|---|
| LLP-003-000001439 | to | LLP-003-000001439 |
| LLP-003-000003795 | to | LLP-003-000003795 |
| LLP-003-000003796 | to | LLP-003-000003796 |
| LLP-003-000003797 | to | LLP-003-000003797 |
| LLP-003-000003798 | to | LLP-003-000003798 |
| LLP-003-000003799 | to | LLP-003-000003799 |
| LLP-003-000003800 | to | LLP-003-000003800 |
| LLP-003-000003801 | to | LLP-003-000003801 |
| LLP-003-000003802 | to | LLP-003-000003802 |
| LLP-003-000003803 | to | LLP-003-000003803 |
| LLP-003-000003804 | to | LLP-003-000003804 |
| LLP-003-000003805 | to | LLP-003-000003805 |
| LLP-003-000003806 | to | LLP-003-000003806 |
| LLP-003-000003807 | to | LLP-003-000003807 |
| LLP-003-000003808 | to | LLP-003-000003808 |
| LLP-003-000003809 | to | LLP-003-000003809 |
| LLP-003-000003810 | to | LLP-003-000003810 |
| LLP-003-000003811 | to | LLP-003-000003811 |
| LLP-003-000001459 | to | LLP-003-000001459 |
| LLP-003-000002279 | to | LLP-003-000002279 |
| LLP-003-000002280 | to | LLP-003-000002280 |
| LLP-003-000002281 | to | LLP-003-000002281 |
| LLP-003-000002282 | to | LLP-003-000002282 |
| LLP-003-000002283 | to | LLP-003-000002283 |
| LLP-003-000002284 | to | LLP-003-000002284 |
| LLP-003-000001511 | to | LLP-003-000001511 |
| LLP-003-000002011 | to | LLP-003-000002011 |
| LLP-003-000002012 | to | LLP-003-000002012 |
| LLP-003-000002013 | to | LLP-003-000002013 |
| LLP-003-000001514 | to | LLP-003-000001514 |
| LLP-003-000001932 | to | LLP-003-000001932 |
| LLP-003-000001526 | to | LLP-003-000001526 |
| LLP-003-000001888 | to | LLP-003-000001888 |
| LLP-003-000001889 | to | LLP-003-000001889 |
| LLP-003-000001890 | to | LLP-003-000001890 |
| LLP-003-000001891 | to | LLP-003-000001891 |
| LLP-003-000001527 | to | LLP-003-000001527 |
| LLP-003-000001915 | to | LLP-003-000001915 |
| LLP-003-000001916 | to | LLP-003-000001916 |
| LLP-003-000001917 | to | LLP-003-000001917 |
| LLP-003-000001918 | to | LLP-003-000001918 |
| LLP-003-000001583 | to | LLP-003-000001583 |
| LLP-003-000001910 | to | LLP-003-000001910 |
| LLP-003-000001911 | to | LLP-003-000001911 |

| | | |
|---|---|---|
| LLP-003-000001586 | to | LLP-003-000001586 |
| LLP-003-000001693 | to | LLP-003-000001693 |
| LLP-003-000001694 | to | LLP-003-000001694 |
| LLP-003-000001695 | to | LLP-003-000001695 |
| LLP-003-000001589 | to | LLP-003-000001589 |
| LLP-003-000001691 | to | LLP-003-000001691 |
| LLP-003-000001594 | to | LLP-003-000001594 |
| LLP-003-000001729 | to | LLP-003-000001729 |
| LLP-003-000001635 | to | LLP-003-000001635 |
| LLP-003-000002567 | to | LLP-003-000002567 |
| LLP-003-000002569 | to | LLP-003-000002569 |
| LLP-003-000002571 | to | LLP-003-000002571 |
| LLP-003-000002574 | to | LLP-003-000002574 |
| LLP-003-000002576 | to | LLP-003-000002576 |
| LLP-003-000002577 | to | LLP-003-000002577 |
| LLP-003-000002578 | to | LLP-003-000002578 |
| LLP-003-000002579 | to | LLP-003-000002579 |
| LLP-003-000002580 | to | LLP-003-000002580 |
| LLP-003-000002581 | to | LLP-003-000002581 |
| LLP-003-000002584 | to | LLP-003-000002584 |
| LLP-003-000001637 | to | LLP-003-000001637 |
| LLP-003-000002508 | to | LLP-003-000002508 |
| LLP-003-000002509 | to | LLP-003-000002509 |
| LLP-003-000002510 | to | LLP-003-000002510 |
| LLP-003-000002511 | to | LLP-003-000002511 |
| LLP-003-000002512 | to | LLP-003-000002512 |
| LLP-003-000002513 | to | LLP-003-000002513 |
| LLP-003-000002514 | to | LLP-003-000002514 |
| LLP-003-000002515 | to | LLP-003-000002515 |
| LLP-003-000002516 | to | LLP-003-000002516 |
| LLP-003-000002517 | to | LLP-003-000002517 |
| LLP-003-000002518 | to | LLP-003-000002518 |
| LLP-003-000002519 | to | LLP-003-000002519 |
| LLP-003-000002520 | to | LLP-003-000002520 |
| LLP-003-000001638 | to | LLP-003-000001638 |
| LLP-003-000002405 | to | LLP-003-000002405 |
| LLP-003-000002406 | to | LLP-003-000002406 |
| LLP-003-000002407 | to | LLP-003-000002407 |
| LLP-003-000002408 | to | LLP-003-000002408 |
| LLP-003-000002409 | to | LLP-003-000002409 |
| LLP-003-000002410 | to | LLP-003-000002410 |
| LLP-003-000002411 | to | LLP-003-000002411 |
| LLP-003-000002412 | to | LLP-003-000002412 |
| LLP-003-000002413 | to | LLP-003-000002413 |

| | | |
|---|---|---|
| LLP-003-000002414 | to | LLP-003-000002414 |
| LLP-003-000002415 | to | LLP-003-000002415 |
| LLP-003-000001676 | to | LLP-003-000001676 |
| LLP-003-000002827 | to | LLP-003-000002827 |
| LLP-003-000002828 | to | LLP-003-000002828 |
| LLP-003-000002829 | to | LLP-003-000002829 |
| LLP-003-000002830 | to | LLP-003-000002830 |
| LLP-003-000002831 | to | LLP-003-000002831 |
| LLP-003-000002832 | to | LLP-003-000002832 |
| LLP-003-000002833 | to | LLP-003-000002833 |
| LLP-003-000002834 | to | LLP-003-000002834 |
| LLP-003-000002835 | to | LLP-003-000002835 |
| LLP-003-000002836 | to | LLP-003-000002836 |
| LLP-003-000002837 | to | LLP-003-000002837 |
| LLP-003-000002838 | to | LLP-003-000002838 |
| LLP-003-000002839 | to | LLP-003-000002839 |
| LLP-005-000000134 | to | LLP-005-000000134 |
| LLP-005-000009423 | to | LLP-005-000009423 |
| LLP-005-000000339 | to | LLP-005-000000339 |
| LLP-005-000009381 | to | LLP-005-000009381 |
| LLP-005-000009382 | to | LLP-005-000009382 |
| LLP-005-000009383 | to | LLP-005-000009383 |
| LLP-005-000015914 | to | LLP-005-000015914 |
| LLP-005-000015915 | to | LLP-005-000015915 |
| LLP-005-000000437 | to | LLP-005-000000437 |
| LLP-005-000009439 | to | LLP-005-000009439 |
| LLP-005-000000491 | to | LLP-005-000000491 |
| LLP-005-000009429 | to | LLP-005-000009429 |
| LLP-005-000000755 | to | LLP-005-000000755 |
| LLP-005-000009564 | to | LLP-005-000009564 |
| LLP-005-000009565 | to | LLP-005-000009565 |
| LLP-005-000015913 | to | LLP-005-000015913 |
| LLP-005-000001612 | to | LLP-005-000001612 |
| LLP-005-000010310 | to | LLP-005-000010310 |
| LLP-005-000002326 | to | LLP-005-000002326 |
| LLP-005-000010594 | to | LLP-005-000010594 |
| LLP-005-000010596 | to | LLP-005-000010596 |
| LLP-005-000002373 | to | LLP-005-000002373 |
| LLP-005-000010834 | to | LLP-005-000010834 |
| LLP-005-000010836 | to | LLP-005-000010836 |
| LLP-005-000016057 | to | LLP-005-000016057 |
| LLP-005-000002490 | to | LLP-005-000002490 |
| LLP-005-000010954 | to | LLP-005-000010954 |
| LLP-005-000002595 | to | LLP-005-000002595 |

| | | |
|---|---|---|
| LLP-005-000010994 | to | LLP-005-000010994 |
| LLP-005-000010995 | to | LLP-005-000010995 |
| LLP-005-000016065 | to | LLP-005-000016065 |
| LLP-005-000002856 | to | LLP-005-000002856 |
| LLP-005-000011105 | to | LLP-005-000011105 |
| LLP-005-000011106 | to | LLP-005-000011106 |
| LLP-005-000011107 | to | LLP-005-000011107 |
| LLP-005-000011108 | to | LLP-005-000011108 |
| LLP-005-000002865 | to | LLP-005-000002865 |
| LLP-005-000011224 | to | LLP-005-000011224 |
| LLP-005-000003112 | to | LLP-005-000003112 |
| LLP-005-000011125 | to | LLP-005-000011125 |
| LLP-005-000011126 | to | LLP-005-000011126 |
| LLP-005-000011127 | to | LLP-005-000011127 |
| LLP-005-000011128 | to | LLP-005-000011128 |
| LLP-005-000003145 | to | LLP-005-000003145 |
| LLP-005-000011564 | to | LLP-005-000011564 |
| LLP-005-000011565 | to | LLP-005-000011565 |
| LLP-005-000011566 | to | LLP-005-000011566 |
| LLP-005-000011567 | to | LLP-005-000011567 |
| LLP-005-000003204 | to | LLP-005-000003204 |
| LLP-005-000011844 | to | LLP-005-000011844 |
| LLP-005-000011845 | to | LLP-005-000011845 |
| LLP-005-000003265 | to | LLP-005-000003265 |
| LLP-005-000012151 | to | LLP-005-000012151 |
| LLP-005-000012152 | to | LLP-005-000012152 |
| LLP-005-000016079 | to | LLP-005-000016079 |
| LLP-005-000003371 | to | LLP-005-000003371 |
| LLP-005-000011401 | to | LLP-005-000011401 |
| LLP-005-000011402 | to | LLP-005-000011402 |
| LLP-005-000016076 | to | LLP-005-000016076 |
| LLP-005-000003386 | to | LLP-005-000003386 |
| LLP-005-000011184 | to | LLP-005-000011184 |
| LLP-005-000011185 | to | LLP-005-000011185 |
| LLP-005-000016072 | to | LLP-005-000016072 |
| LLP-005-000003621 | to | LLP-005-000003621 |
| LLP-005-000011280 | to | LLP-005-000011280 |
| LLP-005-000003846 | to | LLP-005-000003846 |
| LLP-005-000011971 | to | LLP-005-000011971 |
| LLP-005-000003853 | to | LLP-005-000003853 |
| LLP-005-000011314 | to | LLP-005-000011314 |
| LLP-005-000003854 | to | LLP-005-000003854 |
| LLP-005-000011332 | to | LLP-005-000011332 |
| LLP-005-000004157 | to | LLP-005-000004157 |

| | | |
|---|---|---|
| LLP-005-000012835 | to | LLP-005-000012835 |
| LLP-005-000004173 | to | LLP-005-000004173 |
| LLP-005-000012226 | to | LLP-005-000012226 |
| LLP-005-000004205 | to | LLP-005-000004205 |
| LLP-005-000012619 | to | LLP-005-000012619 |
| LLP-005-000004206 | to | LLP-005-000004206 |
| LLP-005-000012635 | to | LLP-005-000012635 |
| LLP-005-000004213 | to | LLP-005-000004213 |
| LLP-005-000012371 | to | LLP-005-000012371 |
| LLP-005-000012372 | to | LLP-005-000012372 |
| LLP-005-000012373 | to | LLP-005-000012373 |
| LLP-005-000012374 | to | LLP-005-000012374 |
| LLP-005-000012375 | to | LLP-005-000012375 |
| LLP-005-000012376 | to | LLP-005-000012376 |
| LLP-005-000012377 | to | LLP-005-000012377 |
| LLP-005-000012378 | to | LLP-005-000012378 |
| LLP-005-000012379 | to | LLP-005-000012379 |
| LLP-005-000004242 | to | LLP-005-000004242 |
| LLP-005-000012546 | to | LLP-005-000012546 |
| LLP-005-000004244 | to | LLP-005-000004244 |
| LLP-005-000012668 | to | LLP-005-000012668 |
| LLP-005-000012669 | to | LLP-005-000012669 |
| LLP-005-000012670 | to | LLP-005-000012670 |
| LLP-005-000016090 | to | LLP-005-000016090 |
| LLP-005-000016091 | to | LLP-005-000016091 |
| LLP-005-000016092 | to | LLP-005-000016092 |
| LLP-005-000016093 | to | LLP-005-000016093 |
| LLP-005-000004293 | to | LLP-005-000004293 |
| LLP-005-000012745 | to | LLP-005-000012745 |
| LLP-005-000004309 | to | LLP-005-000004309 |
| LLP-005-000012618 | to | LLP-005-000012618 |
| LLP-005-000004386 | to | LLP-005-000004386 |
| LLP-005-000011962 | to | LLP-005-000011962 |
| LLP-005-000004387 | to | LLP-005-000004387 |
| LLP-005-000011963 | to | LLP-005-000011963 |
| LLP-005-000004414 | to | LLP-005-000004414 |
| LLP-005-000012174 | to | LLP-005-000012174 |
| LLP-005-000004419 | to | LLP-005-000004419 |
| LLP-005-000012280 | to | LLP-005-000012280 |
| LLP-005-000004533 | to | LLP-005-000004533 |
| LLP-005-000011839 | to | LLP-005-000011839 |
| LLP-005-000004688 | to | LLP-005-000004688 |
| LLP-005-000012774 | to | LLP-005-000012774 |
| LLP-005-000004690 | to | LLP-005-000004690 |

| | | |
|---|---|---|
| LLP-005-000012810 | to | LLP-005-000012810 |
| LLP-005-000004812 | to | LLP-005-000004812 |
| LLP-005-000013722 | to | LLP-005-000013722 |
| LLP-005-000013723 | to | LLP-005-000013723 |
| LLP-005-000013724 | to | LLP-005-000013724 |
| LLP-005-000013725 | to | LLP-005-000013725 |
| LLP-005-000004974 | to | LLP-005-000004974 |
| LLP-005-000013812 | to | LLP-005-000013812 |
| LLP-005-000013813 | to | LLP-005-000013813 |
| LLP-005-000013814 | to | LLP-005-000013814 |
| LLP-005-000013815 | to | LLP-005-000013815 |
| LLP-005-000013816 | to | LLP-005-000013816 |
| LLP-005-000004995 | to | LLP-005-000004995 |
| LLP-005-000012712 | to | LLP-005-000012712 |
| LLP-005-000012713 | to | LLP-005-000012713 |
| LLP-005-000016094 | to | LLP-005-000016094 |
| LLP-005-000016095 | to | LLP-005-000016095 |
| LLP-005-000016202 | to | LLP-005-000016202 |
| LLP-005-000005188 | to | LLP-005-000005188 |
| LLP-005-000013006 | to | LLP-005-000013006 |
| LLP-005-000005198 | to | LLP-005-000005198 |
| LLP-005-000013315 | to | LLP-005-000013315 |
| LLP-005-000005221 | to | LLP-005-000005221 |
| LLP-005-000012407 | to | LLP-005-000012407 |
| LLP-005-000005233 | to | LLP-005-000005233 |
| LLP-005-000012632 | to | LLP-005-000012632 |
| LLP-005-000005272 | to | LLP-005-000005272 |
| LLP-005-000012778 | to | LLP-005-000012778 |
| LLP-005-000005323 | to | LLP-005-000005323 |
| LLP-005-000013108 | to | LLP-005-000013108 |
| LLP-005-000005362 | to | LLP-005-000005362 |
| LLP-005-000013005 | to | LLP-005-000013005 |
| LLP-005-000016103 | to | LLP-005-000016103 |
| LLP-005-000016104 | to | LLP-005-000016104 |
| LLP-005-000016105 | to | LLP-005-000016105 |
| LLP-005-000005375 | to | LLP-005-000005375 |
| LLP-005-000013328 | to | LLP-005-000013328 |
| LLP-005-000005388 | to | LLP-005-000005388 |
| LLP-005-000013209 | to | LLP-005-000013209 |
| LLP-005-00005421 | to | LLP-005-000005421 |
| LLP-005-000013114 | to | LLP-005-000013114 |
| LLP-005-000005436 | to | LLP-005-000005436 |
| LLP-005-000013838 | to | LLP-005-000013838 |
| LLP-005-000013840 | to | LLP-005-000013840 |

LLP-005-000005478    to    LLP-005-000005478
LLP-005-000014154    to    LLP-005-000014154
LLP-005-000005564    to    LLP-005-000005564
LLP-005-000012629    to    LLP-005-000012629
LLP-005-000005731    to    LLP-005-000005731
LLP-005-000013582    to    LLP-005-000013582
LLP-005-000013583    to    LLP-005-000013583
LLP-005-000016116    to    LLP-005-000016116
LLP-005-000005794    to    LLP-005-000005794
LLP-005-000013733    to    LLP-005-000013733
LLP-005-000005845    to    LLP-005-000005845
LLP-005-000013204    to    LLP-005-000013204
LLP-005-000006169    to    LLP-005-000006169
LLP-005-000012952    to    LLP-005-000012952
LLP-005-000006173    to    LLP-005-000006173
LLP-005-000013037    to    LLP-005-000013037
LLP-005-000006183    to    LLP-005-000006183
LLP-005-000013200    to    LLP-005-000013200
LLP-005-000006226    to    LLP-005-000006226
LLP-005-000013316    to    LLP-005-000013316
LLP-005-000013317    to    LLP-005-000013317
LLP-005-000006242    to    LLP-005-000006242
LLP-005-000013232    to    LLP-005-000013232
LLP-005-000013233    to    LLP-005-000013233
LLP-005-000006351    to    LLP-005-000006351
LLP-005-000014101    to    LLP-005-000014101
LLP-005-000006352    to    LLP-005-000006352
LLP-005-000014105    to    LLP-005-000014105
LLP-005-000014106    to    LLP-005-000014106
LLP-005-000006353    to    LLP-005-000006353
LLP-005-000014117    to    LLP-005-000014117
LLP-005-000014118    to    LLP-005-000014118
LLP-005-000006362    to    LLP-005-000006362
LLP-005-000014109    to    LLP-005-000014109
LLP-005-000006760    to    LLP-005-000006760
LLP-005-000013982    to    LLP-005-000013982
LLP-005-000006804    to    LLP-005-000006804
LLP-005-000013960    to    LLP-005-000013960
LLP-005-000006931    to    LLP-005-000006931
LLP-005-000012697    to    LLP-005-000012697
LLP-005-000006941    to    LLP-005-000006941
LLP-005-000012616    to    LLP-005-000012616
LLP-005-000007143    to    LLP-005-000007143
LLP-005-000015053    to    LLP-005-000015053

| | | |
|---|---|---|
| LLP-005-000016178 | to | LLP-005-000016178 |
| LLP-005-000016179 | to | LLP-005-000016179 |
| LLP-005-000016206 | to | LLP-005-000016206 |
| LLP-005-000016207 | to | LLP-005-000016207 |
| LLP-005-000016208 | to | LLP-005-000016208 |
| LLP-005-000007193 | to | LLP-005-000007193 |
| LLP-005-000015766 | to | LLP-005-000015766 |
| LLP-005-000007239 | to | LLP-005-000007239 |
| LLP-005-000015797 | to | LLP-005-000015797 |
| LLP-005-000015798 | to | LLP-005-000015798 |
| LLP-005-000015799 | to | LLP-005-000015799 |
| LLP-005-000007586 | to | LLP-005-000007586 |
| LLP-005-000014136 | to | LLP-005-000014136 |
| LLP-005-000007627 | to | LLP-005-000007627 |
| LLP-005-000015060 | to | LLP-005-000015060 |
| LLP-005-000007699 | to | LLP-005-000007699 |
| LLP-005-000014315 | to | LLP-005-000014315 |
| LLP-005-000014316 | to | LLP-005-000014316 |
| LLP-005-000007700 | to | LLP-005-000007700 |
| LLP-005-000014337 | to | LLP-005-000014337 |
| LLP-005-000014338 | to | LLP-005-000014338 |
| LLP-005-000007714 | to | LLP-005-000007714 |
| LLP-005-000014482 | to | LLP-005-000014482 |
| LLP-005-000007760 | to | LLP-005-000007760 |
| LLP-005-000014874 | to | LLP-005-000014874 |
| LLP-005-000007869 | to | LLP-005-000007869 |
| LLP-005-000015262 | to | LLP-005-000015262 |
| LLP-005-000007874 | to | LLP-005-000007874 |
| LLP-005-000015319 | to | LLP-005-000015319 |
| LLP-005-000015320 | to | LLP-005-000015320 |
| LLP-005-000015321 | to | LLP-005-000015321 |
| LLP-005-000015322 | to | LLP-005-000015322 |
| LLP-005-000015323 | to | LLP-005-000015323 |
| LLP-005-000015324 | to | LLP-005-000015324 |
| LLP-005-000015325 | to | LLP-005-000015325 |
| LLP-005-000015326 | to | LLP-005-000015326 |
| LLP-005-000007875 | to | LLP-005-000007875 |
| LLP-005-000015270 | to | LLP-005-000015270 |
| LLP-005-000015271 | to | LLP-005-000015271 |
| LLP-005-000015272 | to | LLP-005-000015272 |
| LLP-005-000015273 | to | LLP-005-000015273 |
| LLP-005-000015274 | to | LLP-005-000015274 |
| LLP-005-000015275 | to | LLP-005-000015275 |
| LLP-005-000015276 | to | LLP-005-000015276 |

| | | |
|---|---|---|
| LLP-005-000007876 | to | LLP-005-000007876 |
| LLP-005-000015296 | to | LLP-005-000015296 |
| LLP-005-000015297 | to | LLP-005-000015297 |
| LLP-005-000015298 | to | LLP-005-000015298 |
| LLP-005-000015299 | to | LLP-005-000015299 |
| LLP-005-000015300 | to | LLP-005-000015300 |
| LLP-005-000015301 | to | LLP-005-000015301 |
| LLP-005-000008060 | to | LLP-005-000008060 |
| LLP-005-000015977 | to | LLP-005-000015977 |
| LLP-005-000015978 | to | LLP-005-000015978 |
| LLP-005-000008203 | to | LLP-005-000008203 |
| LLP-005-000015525 | to | LLP-005-000015525 |
| LLP-005-000008208 | to | LLP-005-000008208 |
| LLP-005-000015852 | to | LLP-005-000015852 |
| LLP-005-000008221 | to | LLP-005-000008221 |
| LLP-005-000015065 | to | LLP-005-000015065 |
| LLP-005-000008251 | to | LLP-005-000008251 |
| LLP-005-000014241 | to | LLP-005-000014241 |
| LLP-005-000008254 | to | LLP-005-000008254 |
| LLP-005-000014317 | to | LLP-005-000014317 |
| LLP-005-000008255 | to | LLP-005-000008255 |
| LLP-005-000014347 | to | LLP-005-000014347 |
| LLP-005-000008288 | to | LLP-005-000008288 |
| LLP-005-000015142 | to | LLP-005-000015142 |
| LLP-005-000016180 | to | LLP-005-000016180 |
| LLP-005-000016181 | to | LLP-005-000016181 |
| LLP-005-000016209 | to | LLP-005-000016209 |
| LLP-005-000016210 | to | LLP-005-000016210 |
| LLP-005-000016211 | to | LLP-005-000016211 |
| LLP-005-000008638 | to | LLP-005-000008638 |
| LLP-005-000014863 | to | LLP-005-000014863 |
| LLP-005-000014864 | to | LLP-005-000014864 |
| LLP-005-000014865 | to | LLP-005-000014865 |
| LLP-005-000014866 | to | LLP-005-000014866 |
| LLP-005-000014867 | to | LLP-005-000014867 |
| LLP-005-000014868 | to | LLP-005-000014868 |
| LLP-005-000014869 | to | LLP-005-000014869 |
| LLP-005-000014870 | to | LLP-005-000014870 |
| LLP-005-000014871 | to | LLP-005-000014871 |
| LLP-005-000008653 | to | LLP-005-000008653 |
| LLP-005-000014990 | to | LLP-005-000014990 |
| LLP-005-000014991 | to | LLP-005-000014991 |
| LLP-005-000014992 | to | LLP-005-000014992 |
| LLP-005-000014993 | to | LLP-005-000014993 |

| | | |
|---|---|---|
| LLP-005-000008672 | to | LLP-005-000008672 |
| LLP-005-000015548 | to | LLP-005-000015548 |
| LLP-005-000015549 | to | LLP-005-000015549 |
| LLP-005-000008932 | to | LLP-005-000008932 |
| LLP-005-000015751 | to | LLP-005-000015751 |
| LLP-005-000015754 | to | LLP-005-000015754 |
| LLP-005-000009220 | to | LLP-005-000009220 |
| LLP-005-000014890 | to | LLP-005-000014890 |
| LLP-006-000000040 | to | LLP-006-000000040 |
| LLP-006-000000354 | to | LLP-006-000000354 |
| LLP-006-000000355 | to | LLP-006-000000355 |
| LLP-006-000000356 | to | LLP-006-000000356 |
| LLP-007-000000170 | to | LLP-007-000000170 |
| LLP-007-000000931 | to | LLP-007-000000931 |
| LLP-007-000000932 | to | LLP-007-000000932 |
| LLP-008-000000185 | to | LLP-008-000000185 |
| LLP-008-000001914 | to | LLP-008-000001914 |
| LLP-008-000003577 | to | LLP-008-000003577 |
| LLP-008-000003578 | to | LLP-008-000003578 |
| LLP-008-000000375 | to | LLP-008-000000375 |
| LLP-008-000001987 | to | LLP-008-000001987 |
| LLP-008-000000465 | to | LLP-008-000000465 |
| LLP-008-000002282 | to | LLP-008-000002282 |
| LLP-008-000000542 | to | LLP-008-000000542 |
| LLP-008-000002020 | to | LLP-008-000002020 |
| LLP-008-000002021 | to | LLP-008-000002021 |
| LLP-008-000000584 | to | LLP-008-000000584 |
| LLP-008-000002781 | to | LLP-008-000002781 |
| LLP-008-000000681 | to | LLP-008-000000681 |
| LLP-008-000002494 | to | LLP-008-000002494 |
| LLP-008-000002495 | to | LLP-008-000002495 |
| LLP-008-000000729 | to | LLP-008-000000729 |
| LLP-008-000001872 | to | LLP-008-000001872 |
| LLP-008-000000838 | to | LLP-008-000000838 |
| LLP-008-000003229 | to | LLP-008-000003229 |
| LLP-008-000003230 | to | LLP-008-000003230 |
| LLP-008-000000849 | to | LLP-008-000000849 |
| LLP-008-000003609 | to | LLP-008-000003609 |
| LLP-008-000001090 | to | LLP-008-000001090 |
| LLP-008-000002403 | to | LLP-008-000002403 |
| LLP-008-000001109 | to | LLP-008-000001109 |
| LLP-008-000003123 | to | LLP-008-000003123 |
| LLP-008-000001213 | to | LLP-008-000001213 |
| LLP-008-000002977 | to | LLP-008-000002977 |

LLP-008-000002978   to   LLP-008-000002978
LLP-008-000002979   to   LLP-008-000002979
LLP-008-000001254   to   LLP-008-000001254
LLP-008-000002933   to   LLP-008-000002933
LLP-008-000002936   to   LLP-008-000002936
LLP-008-000002938   to   LLP-008-000002938
LLP-008-000001333   to   LLP-008-000001333
LLP-008-000002998   to   LLP-008-000002998
LLP-008-000001339   to   LLP-008-000001339
LLP-008-000003141   to   LLP-008-000003141
LLP-008-000003142   to   LLP-008-000003142
LLP-008-000001409   to   LLP-008-000001409
LLP-008-000002778   to   LLP-008-000002778
LLP-008-000001433   to   LLP-008-000001433
LLP-008-000002876   to   LLP-008-000002876
LLP-008-000002877   to   LLP-008-000002877
LLP-008-000002878   to   LLP-008-000002878
LLP-008-000001508   to   LLP-008-000001508
LLP-008-000003445   to   LLP-008-000003445
LLP-008-000003450   to   LLP-008-000003450
LLP-008-000001552   to   LLP-008-000001552
LLP-008-000003550   to   LLP-008-000003550
LLP-008-000003551   to   LLP-008-000003551
LLP-008-000003552   to   LLP-008-000003552
LLP-008-000003553   to   LLP-008-000003553
LLP-008-000003554   to   LLP-008-000003554
LLP-008-000001562   to   LLP-008-000001562
LLP-008-000002256   to   LLP-008-000002256
LLP-008-000001564   to   LLP-008-000001564
LLP-008-000002317   to   LLP-008-000002317
LLP-008-000001565   to   LLP-008-000001565
LLP-008-000002352   to   LLP-008-000002352
LLP-008-000001567   to   LLP-008-000001567
LLP-008-000003147   to   LLP-008-000003147
LLP-008-000001568   to   LLP-008-000001568
LLP-008-000003171   to   LLP-008-000003171
LLP-008-000001572   to   LLP-008-000001572
LLP-008-000003301   to   LLP-008-000003301
LLP-008-000003303   to   LLP-008-000003303
LLP-008-000003305   to   LLP-008-000003305
LLP-008-000001577   to   LLP-008-000001577
LLP-008-000003029   to   LLP-008-000003029
LLP-008-000003030   to   LLP-008-000003030
LLP-008-000001585   to   LLP-008-000001585

LLP-008-000003468    to    LLP-008-000003468
LLP-008-000003470    to    LLP-008-000003470
LLP-008-000003471    to    LLP-008-000003471
LLP-008-000001705    to    LLP-008-000001705
LLP-008-000003538    to    LLP-008-000003538
LLP-009-000000095    to    LLP-009-000000095
LLP-009-000004294    to    LLP-009-000004294
LLP-009-000000099    to    LLP-009-000000099
LLP-009-000004157    to    LLP-009-000004157
LLP-009-000000138    to    LLP-009-000000138
LLP-009-000004175    to    LLP-009-000004175
LLP-009-000000228    to    LLP-009-000000228
LLP-009-000004108    to    LLP-009-000004108
LLP-009-000000263    to    LLP-009-000000263
LLP-009-000004284    to    LLP-009-000004284
LLP-009-000000289    to    LLP-009-000000289
LLP-009-000004179    to    LLP-009-000004179
LLP-009-000004180    to    LLP-009-000004180
LLP-009-000000426    to    LLP-009-000000426
LLP-009-000004599    to    LLP-009-000004599
LLP-009-000004600    to    LLP-009-000004600
LLP-009-000000510    to    LLP-009-000000510
LLP-009-000004531    to    LLP-009-000004531
LLP-009-000000518    to    LLP-009-000000518
LLP-009-000004692    to    LLP-009-000004692
LLP-009-000000641    to    LLP-009-000000641
LLP-009-000003899    to    LLP-009-000003899
LLP-009-000000662    to    LLP-009-000000662
LLP-009-000004915    to    LLP-009-000004915
LLP-009-000000667    to    LLP-009-000000667
LLP-009-000005061    to    LLP-009-000005061
LLP-009-000000673    to    LLP-009-000000673
LLP-009-000004760    to    LLP-009-000004760
LLP-009-000000816    to    LLP-009-000000816
LLP-009-000003927    to    LLP-009-000003927
LLP-009-000000858    to    LLP-009-000000858
LLP-009-000004050    to    LLP-009-000004050
LLP-009-000000903    to    LLP-009-000000903
LLP-009-000003778    to    LLP-009-000003778
LLP-009-000001108    to    LLP-009-000001108
LLP-009-000004809    to    LLP-009-000004809
LLP-009-000001456    to    LLP-009-000001456
LLP-009-000006453    to    LLP-009-000006453
LLP-009-000001484    to    LLP-009-000001484

| | | |
|---|---|---|
| LLP-009-000004679 | to | LLP-009-000004679 |
| LLP-009-000001556 | to | LLP-009-000001556 |
| LLP-009-000004884 | to | LLP-009-000004884 |
| LLP-009-000001765 | to | LLP-009-000001765 |
| LLP-009-000004833 | to | LLP-009-000004833 |
| LLP-009-000004835 | to | LLP-009-000004835 |
| LLP-009-000004836 | to | LLP-009-000004836 |
| LLP-009-000002022 | to | LLP-009-000002022 |
| LLP-009-000006200 | to | LLP-009-000006200 |
| LLP-009-000002288 | to | LLP-009-000002288 |
| LLP-009-000005328 | to | LLP-009-000005328 |
| LLP-009-000002686 | to | LLP-009-000002686 |
| LLP-009-000005317 | to | LLP-009-000005317 |
| LLP-009-000005318 | to | LLP-009-000005318 |
| LLP-009-000005319 | to | LLP-009-000005319 |
| LLP-009-000005320 | to | LLP-009-000005320 |
| LLP-009-000002786 | to | LLP-009-000002786 |
| LLP-009-000005709 | to | LLP-009-000005709 |
| LLP-009-000002793 | to | LLP-009-000002793 |
| LLP-009-000005681 | to | LLP-009-000005681 |
| LLP-009-000002799 | to | LLP-009-000002799 |
| LLP-009-000005856 | to | LLP-009-000005856 |
| LLP-009-000005857 | to | LLP-009-000005857 |
| LLP-009-000005858 | to | LLP-009-000005858 |
| LLP-009-000005859 | to | LLP-009-000005859 |
| LLP-009-000002946 | to | LLP-009-000002946 |
| LLP-009-000006007 | to | LLP-009-000006007 |
| LLP-009-000002973 | to | LLP-009-000002973 |
| LLP-009-000006273 | to | LLP-009-000006273 |
| LLP-009-000002984 | to | LLP-009-000002984 |
| LLP-009-000006370 | to | LLP-009-000006370 |
| LLP-009-000006371 | to | LLP-009-000006371 |
| LLP-009-000006372 | to | LLP-009-000006372 |
| LLP-009-000003221 | to | LLP-009-000003221 |
| LLP-009-000006472 | to | LLP-009-000006472 |
| LLP-009-000006473 | to | LLP-009-000006473 |
| LLP-009-000003265 | to | LLP-009-000003265 |
| LLP-009-000005716 | to | LLP-009-000005716 |
| LLP-009-000003326 | to | LLP-009-000003326 |
| LLP-009-000006958 | to | LLP-009-000006958 |
| LLP-009-000006959 | to | LLP-009-000006959 |
| LLP-009-000006960 | to | LLP-009-000006960 |
| LLP-009-000003346 | to | LLP-009-000003346 |
| LLP-009-000007068 | to | LLP-009-000007068 |

| | | |
|---|---|---|
| LLP-009-000003432 | to | LLP-009-000003432 |
| LLP-009-000006999 | to | LLP-009-000006999 |
| LLP-009-000007000 | to | LLP-009-000007000 |
| LLP-009-000007193 | to | LLP-009-000007193 |
| LLP-009-000003456 | to | LLP-009-000003456 |
| LLP-009-000006398 | to | LLP-009-000006398 |
| LLP-009-000003633 | to | LLP-009-000003633 |
| LLP-009-000004346 | to | LLP-009-000004346 |
| LLP-009-000003704 | to | LLP-009-000003704 |
| LLP-009-000006656 | to | LLP-009-000006656 |
| LLP-009-000006658 | to | LLP-009-000006658 |
| LLP-009-000003715 | to | LLP-009-000003715 |
| LLP-009-000006574 | to | LLP-009-000006574 |
| LLP-009-000007204 | to | LLP-009-000007204 |
| LLP-009-000008487 | to | LLP-009-000008487 |
| LLP-009-000008488 | to | LLP-009-000008488 |
| LLP-009-000007205 | to | LLP-009-000007205 |
| LLP-009-000008747 | to | LLP-009-000008747 |
| LLP-009-000008748 | to | LLP-009-000008748 |
| LLP-009-000008749 | to | LLP-009-000008749 |
| LLP-009-000007210 | to | LLP-009-000007210 |
| LLP-009-000008111 | to | LLP-009-000008111 |
| LLP-009-000008112 | to | LLP-009-000008112 |
| LLP-009-000008113 | to | LLP-009-000008113 |
| LLP-009-000007219 | to | LLP-009-000007219 |
| LLP-009-000008414 | to | LLP-009-000008414 |
| LLP-009-000007223 | to | LLP-009-000007223 |
| LLP-009-000008569 | to | LLP-009-000008569 |
| LLP-009-000008571 | to | LLP-009-000008571 |
| LLP-009-000008572 | to | LLP-009-000008572 |
| LLP-009-000007225 | to | LLP-009-000007225 |
| LLP-009-000008618 | to | LLP-009-000008618 |
| LLP-009-000008619 | to | LLP-009-000008619 |
| LLP-009-000007227 | to | LLP-009-000007227 |
| LLP-009-000008657 | to | LLP-009-000008657 |
| LLP-009-000008658 | to | LLP-009-000008658 |
| LLP-009-000007238 | to | LLP-009-000007238 |
| LLP-009-000007987 | to | LLP-009-000007987 |
| LLP-009-000007239 | to | LLP-009-000007239 |
| LLP-009-000007999 | to | LLP-009-000007999 |
| LLP-009-000007240 | to | LLP-009-000007240 |
| LLP-009-000007995 | to | LLP-009-000007995 |
| LLP-009-000007266 | to | LLP-009-000007266 |
| LLP-009-000008080 | to | LLP-009-000008080 |

| | | |
|---|---|---|
| LLP-009-000008081 | to | LLP-009-000008081 |
| LLP-009-000007284 | to | LLP-009-000007284 |
| LLP-009-000008513 | to | LLP-009-000008513 |
| LLP-009-000007285 | to | LLP-009-000007285 |
| LLP-009-000007943 | to | LLP-009-000007943 |
| LLP-009-000007334 | to | LLP-009-000007334 |
| LLP-009-000008593 | to | LLP-009-000008593 |
| LLP-009-000008595 | to | LLP-009-000008595 |
| LLP-009-000008596 | to | LLP-009-000008596 |
| LLP-009-000007369 | to | LLP-009-000007369 |
| LLP-009-000008073 | to | LLP-009-000008073 |
| LLP-009-000008074 | to | LLP-009-000008074 |
| LLP-009-000007376 | to | LLP-009-000007376 |
| LLP-009-000008575 | to | LLP-009-000008575 |
| LLP-009-000007379 | to | LLP-009-000007379 |
| LLP-009-000008634 | to | LLP-009-000008634 |
| LLP-009-000007382 | to | LLP-009-000007382 |
| LLP-009-000008560 | to | LLP-009-000008560 |
| LLP-009-000008561 | to | LLP-009-000008561 |
| LLP-009-000007387 | to | LLP-009-000007387 |
| LLP-009-000008663 | to | LLP-009-000008663 |
| LLP-009-000007399 | to | LLP-009-000007399 |
| LLP-009-000008597 | to | LLP-009-000008597 |
| LLP-009-000008598 | to | LLP-009-000008598 |
| LLP-009-000007405 | to | LLP-009-000007405 |
| LLP-009-000008684 | to | LLP-009-000008684 |
| LLP-009-000007415 | to | LLP-009-000007415 |
| LLP-009-000008722 | to | LLP-009-000008722 |
| LLP-009-000007417 | to | LLP-009-000007417 |
| LLP-009-000008728 | to | LLP-009-000008728 |
| LLP-009-000007434 | to | LLP-009-000007434 |
| LLP-009-000008737 | to | LLP-009-000008737 |
| LLP-009-000007443 | to | LLP-009-000007443 |
| LLP-009-000008752 | to | LLP-009-000008752 |
| LLP-009-000007493 | to | LLP-009-000007493 |
| LLP-009-000008573 | to | LLP-009-000008573 |
| LLP-009-000007503 | to | LLP-009-000007503 |
| LLP-009-000007996 | to | LLP-009-000007996 |
| LLP-009-000007504 | to | LLP-009-000007504 |
| LLP-009-000008006 | to | LLP-009-000008006 |
| LLP-009-000007574 | to | LLP-009-000007574 |
| LLP-009-000007720 | to | LLP-009-000007720 |
| LLP-009-000007721 | to | LLP-009-000007721 |
| LLP-009-000007722 | to | LLP-009-000007722 |

| | | |
|---|---|---|
| LLP-009-000007723 | to | LLP-009-000007723 |
| LLP-009-000007575 | to | LLP-009-000007575 |
| LLP-009-000007714 | to | LLP-009-000007714 |
| LLP-009-000007715 | to | LLP-009-000007715 |
| LLP-009-000007716 | to | LLP-009-000007716 |
| LLP-009-000007717 | to | LLP-009-000007717 |
| LLP-009-000007577 | to | LLP-009-000007577 |
| LLP-009-000007770 | to | LLP-009-000007770 |
| LLP-009-000007600 | to | LLP-009-000007600 |
| LLP-009-000007939 | to | LLP-009-000007939 |
| LLP-009-000008666 | to | LLP-009-000008666 |
| LLP-009-000008667 | to | LLP-009-000008667 |
| LLP-010-000000136 | to | LLP-010-000000136 |
| LLP-010-000000817 | to | LLP-010-000000817 |
| LLP-010-000000139 | to | LLP-010-000000139 |
| LLP-010-000000583 | to | LLP-010-000000583 |
| LLP-010-000000151 | to | LLP-010-000000151 |
| LLP-010-000000698 | to | LLP-010-000000698 |
| LLP-010-000000155 | to | LLP-010-000000155 |
| LLP-010-000000406 | to | LLP-010-000000406 |
| LLP-011-000000382 | to | LLP-011-000000382 |
| LLP-011-000001001 | to | LLP-011-000001001 |
| LLP-011-000001002 | to | LLP-011-000001002 |
| LLP-011-000001003 | to | LLP-011-000001003 |
| LLP-012-000000229 | to | LLP-012-000000229 |
| LLP-012-000000519 | to | LLP-012-000000519 |
| LLP-012-000000749 | to | LLP-012-000000749 |
| LLP-012-000010531 | to | LLP-012-000010531 |
| LLP-012-000000818 | to | LLP-012-000000818 |
| LLP-012-000010466 | to | LLP-012-000010466 |
| LLP-012-000000848 | to | LLP-012-000000848 |
| LLP-012-000010363 | to | LLP-012-000010363 |
| LLP-012-000001226 | to | LLP-012-000001226 |
| LLP-012-000012649 | to | LLP-012-000012649 |
| LLP-012-000001945 | to | LLP-012-000001945 |
| LLP-012-000010010 | to | LLP-012-000010010 |
| LLP-012-000010011 | to | LLP-012-000010011 |
| LLP-012-000010012 | to | LLP-012-000010012 |
| LLP-012-000010013 | to | LLP-012-000010013 |
| LLP-012-000002093 | to | LLP-012-000002093 |
| LLP-012-000008689 | to | LLP-012-000008689 |
| LLP-012-000002168 | to | LLP-012-000002168 |
| LLP-012-000008716 | to | LLP-012-000008716 |
| LLP-012-000002170 | to | LLP-012-000002170 |

| | | |
|---|---|---|
| LLP-012-000008554 | to | LLP-012-000008554 |
| LLP-012-000002278 | to | LLP-012-000002278 |
| LLP-012-000009027 | to | LLP-012-000009027 |
| LLP-012-000003131 | to | LLP-012-000003131 |
| LLP-012-000009077 | to | LLP-012-000009077 |
| LLP-012-000009078 | to | LLP-012-000009078 |
| LLP-012-000003653 | to | LLP-012-000003653 |
| LLP-012-000006665 | to | LLP-012-000006665 |
| LLP-012-000006666 | to | LLP-012-000006666 |
| LLP-012-000006667 | to | LLP-012-000006667 |
| LLP-012-000006668 | to | LLP-012-000006668 |
| LLP-012-000013119 | to | LLP-012-000013119 |
| LLP-012-000003841 | to | LLP-012-000003841 |
| LLP-012-000007961 | to | LLP-012-000007961 |
| LLP-012-000003938 | to | LLP-012-000003938 |
| LLP-012-000012657 | to | LLP-012-000012657 |
| LLP-012-000012658 | to | LLP-012-000012658 |
| LLP-012-000003939 | to | LLP-012-000003939 |
| LLP-012-000012723 | to | LLP-012-000012723 |
| LLP-012-000012725 | to | LLP-012-000012725 |
| LLP-012-000004286 | to | LLP-012-000004286 |
| LLP-012-000011524 | to | LLP-012-000011524 |
| LLP-012-000011525 | to | LLP-012-000011525 |
| LLP-012-000011526 | to | LLP-012-000011526 |
| LLP-012-000004803 | to | LLP-012-000004803 |
| LLP-012-000011121 | to | LLP-012-000011121 |
| LLP-012-000004929 | to | LLP-012-000004929 |
| LLP-012-000010910 | to | LLP-012-000010910 |
| LLP-012-000010911 | to | LLP-012-000010911 |
| LLP-012-000010912 | to | LLP-012-000010912 |
| LLP-012-000004981 | to | LLP-012-000004981 |
| LLP-012-000012613 | to | LLP-012-000012613 |
| LLP-012-000005046 | to | LLP-012-000005046 |
| LLP-012-000013004 | to | LLP-012-000013004 |
| LLP-012-000005112 | to | LLP-012-000005112 |
| LLP-012-000012445 | to | LLP-012-000012445 |
| LLP-012-000005217 | to | LLP-012-000005217 |
| LLP-012-000010361 | to | LLP-012-000010361 |
| LLP-012-000013165 | to | LLP-012-000013165 |
| LLP-012-000013166 | to | LLP-012-000013166 |
| LLP-012-000013225 | to | LLP-012-000013225 |
| LLP-012-000013226 | to | LLP-012-000013226 |
| LLP-012-000013229 | to | LLP-012-000013229 |
| LLP-012-000005263 | to | LLP-012-000005263 |

| | | |
|---|---|---|
| LLP-012-000010748 | to | LLP-012-000010748 |
| LLP-012-000005379 | to | LLP-012-000005379 |
| LLP-012-000008538 | to | LLP-012-000008538 |
| LLP-012-000006368 | to | LLP-012-000006368 |
| LLP-012-000007509 | to | LLP-012-000007509 |
| LLP-012-000007511 | to | LLP-012-000007511 |
| LLP-012-000006369 | to | LLP-012-000006369 |
| LLP-012-000007585 | to | LLP-012-000007585 |
| LLP-012-000007586 | to | LLP-012-000007586 |
| LLP-013-000000274 | to | LLP-013-000000274 |
| LLP-013-000000949 | to | LLP-013-000000949 |
| LLP-013-000000332 | to | LLP-013-000000332 |
| LLP-013-000000750 | to | LLP-013-000000750 |
| LLP-013-000000752 | to | LLP-013-000000752 |
| LLP-013-000000754 | to | LLP-013-000000754 |
| LLP-013-000000460 | to | LLP-013-000000460 |
| LLP-013-000000856 | to | LLP-013-000000856 |
| LLP-013-000000857 | to | LLP-013-000000857 |
| LLP-013-000000530 | to | LLP-013-000000530 |
| LLP-013-000000925 | to | LLP-013-000000925 |
| LLP-013-000000926 | to | LLP-013-000000926 |
| LLP-013-000000927 | to | LLP-013-000000927 |
| LLP-014-000000026 | to | LLP-014-000000026 |
| LLP-014-000000536 | to | LLP-014-000000536 |
| LLP-014-000002080 | to | LLP-014-000002080 |
| LLP-014-000003740 | to | LLP-014-000003740 |
| LLP-014-000002090 | to | LLP-014-000002090 |
| LLP-014-000002625 | to | LLP-014-000002625 |
| LLP-014-000002091 | to | LLP-014-000002091 |
| LLP-014-000002663 | to | LLP-014-000002663 |
| LLP-014-000002096 | to | LLP-014-000002096 |
| LLP-014-000002981 | to | LLP-014-000002981 |
| LLP-014-000002502 | to | LLP-014-000002502 |
| LLP-014-000002589 | to | LLP-014-000002589 |
| LLP-015-000002469 | to | LLP-015-000002469 |
| LLP-015-000004072 | to | LLP-015-000004072 |
| LLP-015-000004073 | to | LLP-015-000004073 |
| LLP-016-000000864 | to | LLP-016-000000864 |
| LLP-016-000001560 | to | LLP-016-000001560 |
| LLP-016-000000892 | to | LLP-016-000000892 |
| LLP-016-000002099 | to | LLP-016-000002099 |
| LLP-019-000001779 | to | LLP-019-000001779 |
| LLP-019-000008757 | to | LLP-019-000008757 |
| LLP-019-000001923 | to | LLP-019-000001923 |

| | | |
|---|---|---|
| LLP-019-000011425 | to | LLP-019-000011425 |
| LLP-019-000011427 | to | LLP-019-000011427 |
| LLP-019-000002220 | to | LLP-019-000002220 |
| LLP-019-000008504 | to | LLP-019-000008504 |
| LLP-019-000004503 | to | LLP-019-000004503 |
| LLP-019-000007318 | to | LLP-019-000007318 |
| LLP-019-000007319 | to | LLP-019-000007319 |
| LLP-019-000007320 | to | LLP-019-000007320 |
| LLP-019-000004639 | to | LLP-019-000004639 |
| LLP-019-000011486 | to | LLP-019-000011486 |
| LLP-019-000011487 | to | LLP-019-000011487 |
| LLP-019-000011488 | to | LLP-019-000011488 |
| LLP-019-000004641 | to | LLP-019-000004641 |
| LLP-019-000011496 | to | LLP-019-000011496 |
| LLP-019-000011497 | to | LLP-019-000011497 |
| LLP-019-000004642 | to | LLP-019-000004642 |
| LLP-019-000011504 | to | LLP-019-000011504 |
| LLP-019-000011505 | to | LLP-019-000011505 |
| LLP-019-000004656 | to | LLP-019-000004656 |
| LLP-019-000008763 | to | LLP-019-000008763 |
| LLP-019-000008764 | to | LLP-019-000008764 |
| LLP-019-000008765 | to | LLP-019-000008765 |
| LLP-019-000008766 | to | LLP-019-000008766 |
| LLP-019-000008767 | to | LLP-019-000008767 |
| LLP-019-000008768 | to | LLP-019-000008768 |
| LLP-019-000008769 | to | LLP-019-000008769 |
| LLP-019-000004657 | to | LLP-019-000004657 |
| LLP-019-000007697 | to | LLP-019-000007697 |
| LLP-019-000007698 | to | LLP-019-000007698 |
| LLP-019-000007699 | to | LLP-019-000007699 |
| LLP-019-000007700 | to | LLP-019-000007700 |
| LLP-019-000007701 | to | LLP-019-000007701 |
| LLP-019-000005076 | to | LLP-019-000005076 |
| LLP-019-000010556 | to | LLP-019-000010556 |
| LLP-019-000006595 | to | LLP-019-000006595 |
| LLP-019-000011526 | to | LLP-019-000011526 |
| LLP-020-000000204 | to | LLP-020-000000204 |
| LLP-020-000006864 | to | LLP-020-000006864 |
| LLP-020-000006865 | to | LLP-020-000006865 |
| LLP-020-000000243 | to | LLP-020-000000243 |
| LLP-020-000006802 | to | LLP-020-000006802 |
| LLP-020-000000320 | to | LLP-020-000000320 |
| LLP-020-000007349 | to | LLP-020-000007349 |
| LLP-020-000000582 | to | LLP-020-000000582 |

| | | |
|---|---|---|
| LLP-020-000007402 | to | LLP-020-000007402 |
| LLP-020-000007403 | to | LLP-020-000007403 |
| LLP-020-000000650 | to | LLP-020-000000650 |
| LLP-020-000007368 | to | LLP-020-000007368 |
| LLP-020-000000713 | to | LLP-020-000000713 |
| LLP-020-000007747 | to | LLP-020-000007747 |
| LLP-020-000000792 | to | LLP-020-000000792 |
| LLP-020-000007622 | to | LLP-020-000007622 |
| LLP-020-000000848 | to | LLP-020-000000848 |
| LLP-020-000007304 | to | LLP-020-000007304 |
| LLP-020-000000895 | to | LLP-020-000000895 |
| LLP-020-000007730 | to | LLP-020-000007730 |
| LLP-020-000007731 | to | LLP-020-000007731 |
| LLP-020-000000918 | to | LLP-020-000000918 |
| LLP-020-000007913 | to | LLP-020-000007913 |
| LLP-020-000016298 | to | LLP-020-000016298 |
| LLP-020-000000930 | to | LLP-020-000000930 |
| LLP-020-000008264 | to | LLP-020-000008264 |
| LLP-020-000000977 | to | LLP-020-000000977 |
| LLP-020-000007914 | to | LLP-020-000007914 |
| LLP-020-000001180 | to | LLP-020-000001180 |
| LLP-020-000007671 | to | LLP-020-000007671 |
| LLP-020-000001188 | to | LLP-020-000001188 |
| LLP-020-000007404 | to | LLP-020-000007404 |
| LLP-020-000001211 | to | LLP-020-000001211 |
| LLP-020-000007428 | to | LLP-020-000007428 |
| LLP-020-000007429 | to | LLP-020-000007429 |
| LLP-020-000007430 | to | LLP-020-000007430 |
| LLP-020-000016299 | to | LLP-020-000016299 |
| LLP-020-000016300 | to | LLP-020-000016300 |
| LLP-020-000001242 | to | LLP-020-000001242 |
| LLP-020-000007840 | to | LLP-020-000007840 |
| LLP-020-000007841 | to | LLP-020-000007841 |
| LLP-020-000007842 | to | LLP-020-000007842 |
| LLP-020-000001426 | to | LLP-020-000001426 |
| LLP-020-000008546 | to | LLP-020-000008546 |
| LLP-020-000008547 | to | LLP-020-000008547 |
| LLP-020-000008548 | to | LLP-020-000008548 |
| LLP-020-000001751 | to | LLP-020-000001751 |
| LLP-020-000008525 | to | LLP-020-000008525 |
| LLP-020-000008526 | to | LLP-020-000008526 |
| LLP-020-000008527 | to | LLP-020-000008527 |
| LLP-020-000008528 | to | LLP-020-000008528 |
| LLP-020-000008529 | to | LLP-020-000008529 |

LLP-020-000008530    to    LLP-020-000008530
LLP-020-000008531    to    LLP-020-000008531
LLP-020-000002896    to    LLP-020-000002896
LLP-020-000008971    to    LLP-020-000008971
LLP-020-000002907    to    LLP-020-000002907
LLP-020-000009115    to    LLP-020-000009115
LLP-020-000009116    to    LLP-020-000009116
LLP-020-000003337    to    LLP-020-000003337
LLP-020-000009668    to    LLP-020-000009668
LLP-020-000009669    to    LLP-020-000009669
LLP-020-000009670    to    LLP-020-000009670
LLP-020-000009671    to    LLP-020-000009671
LLP-020-000003339    to    LLP-020-000003339
LLP-020-000009753    to    LLP-020-000009753
LLP-020-000009754    to    LLP-020-000009754
LLP-020-000009755    to    LLP-020-000009755
LLP-020-000009756    to    LLP-020-000009756
LLP-020-000003341    to    LLP-020-000003341
LLP-020-000009972    to    LLP-020-000009972
LLP-020-000009973    to    LLP-020-000009973
LLP-020-000009974    to    LLP-020-000009974
LLP-020-000009975    to    LLP-020-000009975
LLP-020-000003398    to    LLP-020-000003398
LLP-020-000010991    to    LLP-020-000010991
LLP-020-000016364    to    LLP-020-000016364
LLP-020-000016365    to    LLP-020-000016365
LLP-020-000016366    to    LLP-020-000016366
LLP-020-000003932    to    LLP-020-000003932
LLP-020-000012624    to    LLP-020-000012624
LLP-020-000004224    to    LLP-020-000004224
LLP-020-000012176    to    LLP-020-000012176
LLP-020-000004717    to    LLP-020-000004717
LLP-020-000013193    to    LLP-020-000013193
LLP-020-000005181    to    LLP-020-000005181
LLP-020-000015617    to    LLP-020-000015617
LLP-020-000005266    to    LLP-020-000005266
LLP-020-000014201    to    LLP-020-000014201
LLP-020-000005335    to    LLP-020-000005335
LLP-020-000015062    to    LLP-020-000015062
LLP-020-000015063    to    LLP-020-000015063
LLP-020-000015064    to    LLP-020-000015064
LLP-020-000005964    to    LLP-020-000005964
LLP-020-000015006    to    LLP-020-000015006
LLP-020-000006258    to    LLP-020-000006258

| | | |
|---|---|---|
| LLP-020-000015824 | to | LLP-020-000015824 |
| LLP-021-000001221 | to | LLP-021-000001221 |
| LLP-021-000002903 | to | LLP-021-000002903 |
| LLP-021-000001237 | to | LLP-021-000001237 |
| LLP-021-000002765 | to | LLP-021-000002765 |
| LLP-021-000002766 | to | LLP-021-000002766 |
| LLP-021-000002767 | to | LLP-021-000002767 |
| LLP-021-000001263 | to | LLP-021-000001263 |
| LLP-021-000003084 | to | LLP-021-000003084 |
| LLP-021-000001264 | to | LLP-021-000001264 |
| LLP-021-000003100 | to | LLP-021-000003100 |
| LLP-021-000001298 | to | LLP-021-000001298 |
| LLP-021-000002714 | to | LLP-021-000002714 |
| LLP-021-000001344 | to | LLP-021-000001344 |
| LLP-021-000004417 | to | LLP-021-000004417 |
| LLP-021-000001538 | to | LLP-021-000001538 |
| LLP-021-000004578 | to | LLP-021-000004578 |
| LLP-021-000001658 | to | LLP-021-000001658 |
| LLP-021-000002029 | to | LLP-021-000002029 |
| LLP-021-000002030 | to | LLP-021-000002030 |
| LLP-021-000002031 | to | LLP-021-000002031 |
| LLP-021-000002032 | to | LLP-021-000002032 |
| LLP-021-000002033 | to | LLP-021-000002033 |
| LLP-021-000002034 | to | LLP-021-000002034 |
| LLP-021-000001791 | to | LLP-021-000001791 |
| LLP-021-000004154 | to | LLP-021-000004154 |
| LLP-022-000000192 | to | LLP-022-000000192 |
| LLP-022-000001072 | to | LLP-022-000001072 |
| LLP-022-000001073 | to | LLP-022-000001073 |
| LLP-022-000001074 | to | LLP-022-000001074 |
| LLP-022-000001075 | to | LLP-022-000001075 |
| LLP-022-000001080 | to | LLP-022-000001080 |
| LLP-022-000001081 | to | LLP-022-000001081 |
| LLP-022-000001082 | to | LLP-022-000001082 |
| LLP-022-000001083 | to | LLP-022-000001083 |
| LLP-022-000001084 | to | LLP-022-000001084 |
| LLP-022-000001085 | to | LLP-022-000001085 |
| LLP-022-000001086 | to | LLP-022-000001086 |
| LLP-022-000001087 | to | LLP-022-000001087 |
| LLP-022-000001088 | to | LLP-022-000001088 |
| LLP-022-000001089 | to | LLP-022-000001089 |
| LLP-022-000001090 | to | LLP-022-000001090 |
| LLP-022-000001091 | to | LLP-022-000001091 |
| LLP-022-000001092 | to | LLP-022-000001092 |

| | | |
|---|---|---|
| LLP-022-000001093 | to | LLP-022-000001093 |
| LLP-022-000001094 | to | LLP-022-000001094 |
| LLP-022-000001095 | to | LLP-022-000001095 |
| LLP-022-000001096 | to | LLP-022-000001096 |
| LLP-022-000001097 | to | LLP-022-000001097 |
| LLP-022-000001098 | to | LLP-022-000001098 |
| LLP-022-000001099 | to | LLP-022-000001099 |
| LLP-022-000001103 | to | LLP-022-000001103 |
| LLP-022-000001105 | to | LLP-022-000001105 |
| LLP-022-000001106 | to | LLP-022-000001106 |
| LLP-022-000001107 | to | LLP-022-000001107 |
| LLP-022-000001108 | to | LLP-022-000001108 |
| LLP-022-000001109 | to | LLP-022-000001109 |
| LLP-022-000001110 | to | LLP-022-000001110 |
| LLP-022-000001111 | to | LLP-022-000001111 |
| LLP-024-000000381 | to | LLP-024-000000381 |
| LLP-024-000007524 | to | LLP-024-000007524 |
| LLP-024-000007525 | to | LLP-024-000007525 |
| LLP-024-000000470 | to | LLP-024-000000470 |
| LLP-024-000006969 | to | LLP-024-000006969 |
| LLP-024-000000619 | to | LLP-024-000000619 |
| LLP-024-000008357 | to | LLP-024-000008357 |
| LLP-024-000011559 | to | LLP-024-000011559 |
| LLP-024-000000940 | to | LLP-024-000000940 |
| LLP-024-000007041 | to | LLP-024-000007041 |
| LLP-024-000000942 | to | LLP-024-000000942 |
| LLP-024-000007082 | to | LLP-024-000007082 |
| LLP-024-000000948 | to | LLP-024-000000948 |
| LLP-024-000007162 | to | LLP-024-000007162 |
| LLP-024-000000953 | to | LLP-024-000000953 |
| LLP-024-000007259 | to | LLP-024-000007259 |
| LLP-024-000007260 | to | LLP-024-000007260 |
| LLP-024-000000981 | to | LLP-024-000000981 |
| LLP-024-000007021 | to | LLP-024-000007021 |
| LLP-024-000007022 | to | LLP-024-000007022 |
| LLP-024-000007023 | to | LLP-024-000007023 |
| LLP-024-000000983 | to | LLP-024-000000983 |
| LLP-024-000007049 | to | LLP-024-000007049 |
| LLP-024-000007051 | to | LLP-024-000007051 |
| LLP-024-000000998 | to | LLP-024-000000998 |
| LLP-024-000007307 | to | LLP-024-000007307 |
| LLP-024-000007308 | to | LLP-024-000007308 |
| LLP-024-000001006 | to | LLP-024-000001006 |
| LLP-024-000007399 | to | LLP-024-000007399 |

| | | |
|---|---|---|
| LLP-024-000001346 | to | LLP-024-000001346 |
| LLP-024-000007160 | to | LLP-024-000007160 |
| LLP-024-000001347 | to | LLP-024-000001347 |
| LLP-024-000007167 | to | LLP-024-000007167 |
| LLP-024-000001808 | to | LLP-024-000001808 |
| LLP-024-000008646 | to | LLP-024-000008646 |
| LLP-024-000008647 | to | LLP-024-000008647 |
| LLP-024-000008648 | to | LLP-024-000008648 |
| LLP-024-000008649 | to | LLP-024-000008649 |
| LLP-024-000001920 | to | LLP-024-000001920 |
| LLP-024-000008277 | to | LLP-024-000008277 |
| LLP-024-000008278 | to | LLP-024-000008278 |
| LLP-024-000008279 | to | LLP-024-000008279 |
| LLP-024-000008280 | to | LLP-024-000008280 |
| LLP-024-000008281 | to | LLP-024-000008281 |
| LLP-024-000001925 | to | LLP-024-000001925 |
| LLP-024-000008360 | to | LLP-024-000008360 |
| LLP-024-000002148 | to | LLP-024-000002148 |
| LLP-024-000008735 | to | LLP-024-000008735 |
| LLP-024-000002172 | to | LLP-024-000002172 |
| LLP-024-000008598 | to | LLP-024-000008598 |
| LLP-024-000002205 | to | LLP-024-000002205 |
| LLP-024-000009230 | to | LLP-024-000009230 |
| LLP-024-000002243 | to | LLP-024-000002243 |
| LLP-024-000008688 | to | LLP-024-000008688 |
| LLP-024-000002280 | to | LLP-024-000002280 |
| LLP-024-000008428 | to | LLP-024-000008428 |
| LLP-024-000011598 | to | LLP-024-000011598 |
| LLP-024-000011599 | to | LLP-024-000011599 |
| LLP-024-000011600 | to | LLP-024-000011600 |
| LLP-024-000002291 | to | LLP-024-000002291 |
| LLP-024-000008342 | to | LLP-024-000008342 |
| LLP-024-000002302 | to | LLP-024-000002302 |
| LLP-024-000008273 | to | LLP-024-000008273 |
| LLP-024-000002331 | to | LLP-024-000002331 |
| LLP-024-000008867 | to | LLP-024-000008867 |
| LLP-024-000002343 | to | LLP-024-000002343 |
| LLP-024-000008782 | to | LLP-024-000008782 |
| LLP-024-000008783 | to | LLP-024-000008783 |
| LLP-024-000002374 | to | LLP-024-000002374 |
| LLP-024-000008978 | to | LLP-024-000008978 |
| LLP-024-000002472 | to | LLP-024-000002472 |
| LLP-024-000008920 | to | LLP-024-000008920 |
| LLP-024-000002672 | to | LLP-024-000002672 |

| | | |
|---|---|---|
| LLP-024-000009115 | to | LLP-024-000009115 |
| LLP-024-000002722 | to | LLP-024-000002722 |
| LLP-024-000009100 | to | LLP-024-000009100 |
| LLP-024-000003069 | to | LLP-024-000003069 |
| LLP-024-000007785 | to | LLP-024-000007785 |
| LLP-024-000003073 | to | LLP-024-000003073 |
| LLP-024-000007831 | to | LLP-024-000007831 |
| LLP-024-000003208 | to | LLP-024-000003208 |
| LLP-024-000009255 | to | LLP-024-000009255 |
| LLP-024-000009256 | to | LLP-024-000009256 |
| LLP-024-000003311 | to | LLP-024-000003311 |
| LLP-024-000008373 | to | LLP-024-000008373 |
| LLP-024-000008374 | to | LLP-024-000008374 |
| LLP-024-000003312 | to | LLP-024-000003312 |
| LLP-024-000008388 | to | LLP-024-000008388 |
| LLP-024-000008389 | to | LLP-024-000008389 |
| LLP-024-000003931 | to | LLP-024-000003931 |
| LLP-024-000008591 | to | LLP-024-000008591 |
| LLP-024-000004038 | to | LLP-024-000004038 |
| LLP-024-000008402 | to | LLP-024-000008402 |
| LLP-024-000004266 | to | LLP-024-000004266 |
| LLP-024-000009259 | to | LLP-024-000009259 |
| LLP-024-000004346 | to | LLP-024-000004346 |
| LLP-024-000008005 | to | LLP-024-000008005 |
| LLP-024-000005045 | to | LLP-024-000005045 |
| LLP-024-000010022 | to | LLP-024-000010022 |
| LLP-024-000010023 | to | LLP-024-000010023 |
| LLP-024-000011632 | to | LLP-024-000011632 |
| LLP-024-000005053 | to | LLP-024-000005053 |
| LLP-024-000010182 | to | LLP-024-000010182 |
| LLP-024-000010183 | to | LLP-024-000010183 |
| LLP-024-000011630 | to | LLP-024-000011630 |
| LLP-024-000005136 | to | LLP-024-000005136 |
| LLP-024-000009830 | to | LLP-024-000009830 |
| LLP-024-000005342 | to | LLP-024-000005342 |
| LLP-024-000010956 | to | LLP-024-000010956 |
| LLP-024-000005474 | to | LLP-024-000005474 |
| LLP-024-000011012 | to | LLP-024-000011012 |
| LLP-024-000005720 | to | LLP-024-000005720 |
| LLP-024-000009672 | to | LLP-024-000009672 |
| LLP-024-000005724 | to | LLP-024-000005724 |
| LLP-024-000009758 | to | LLP-024-000009758 |
| LLP-024-000005865 | to | LLP-024-000005865 |
| LLP-024-000010984 | to | LLP-024-000010984 |

| | | |
|---|---|---|
| LLP-024-000005895 | to | LLP-024-000005895 |
| LLP-024-000010712 | to | LLP-024-000010712 |
| LLP-024-000005998 | to | LLP-024-000005998 |
| LLP-024-000010261 | to | LLP-024-000010261 |
| LLP-025-000000174 | to | LLP-025-000000174 |
| LLP-025-000000817 | to | LLP-025-000000817 |
| LLP-025-000000818 | to | LLP-025-000000818 |
| LLP-025-000000225 | to | LLP-025-000000225 |
| LLP-025-000000813 | to | LLP-025-000000813 |
| LLP-025-000000814 | to | LLP-025-000000814 |
| LLP-025-000000230 | to | LLP-025-000000230 |
| LLP-025-000000815 | to | LLP-025-000000815 |
| LLP-025-000000816 | to | LLP-025-000000816 |
| LLP-025-000000231 | to | LLP-025-000000231 |
| LLP-025-000000843 | to | LLP-025-000000843 |
| LLP-025-000000844 | to | LLP-025-000000844 |
| LLP-025-000000269 | to | LLP-025-000000269 |
| LLP-025-000000947 | to | LLP-025-000000947 |
| LLP-025-000000948 | to | LLP-025-000000948 |
| LLP-027-000000098 | to | LLP-027-000000098 |
| LLP-027-000000295 | to | LLP-027-000000295 |
| LLP-027-000000148 | to | LLP-027-000000148 |
| LLP-027-000000259 | to | LLP-027-000000259 |
| LLP-028-000000463 | to | LLP-028-000000463 |
| LLP-028-000003340 | to | LLP-028-000003340 |
| LLP-028-000000465 | to | LLP-028-000000465 |
| LLP-028-000003376 | to | LLP-028-000003376 |
| LLP-028-000000665 | to | LLP-028-000000665 |
| LLP-028-000003419 | to | LLP-028-000003419 |
| LLP-028-000001513 | to | LLP-028-000001513 |
| LLP-028-000003674 | to | LLP-028-000003674 |
| LLP-028-000003675 | to | LLP-028-000003675 |
| LLP-028-000001582 | to | LLP-028-000001582 |
| LLP-028-000003695 | to | LLP-028-000003695 |
| LLP-028-000001799 | to | LLP-028-000001799 |
| LLP-028-000005114 | to | LLP-028-000005114 |
| LLP-028-000001822 | to | LLP-028-000001822 |
| LLP-028-000004705 | to | LLP-028-000004705 |
| LLP-028-000001865 | to | LLP-028-000001865 |
| LLP-028-000004488 | to | LLP-028-000004488 |
| LLP-028-000004489 | to | LLP-028-000004489 |
| LLP-028-000002344 | to | LLP-028-000002344 |
| LLP-028-000004669 | to | LLP-028-000004669 |
| LLP-028-000002359 | to | LLP-028-000002359 |

| | | |
|---|---|---|
| LLP-028-000005001 | to | LLP-028-000005001 |
| LLP-028-000002362 | to | LLP-028-000002362 |
| LLP-028-000005034 | to | LLP-028-000005034 |
| LLP-028-000005035 | to | LLP-028-000005035 |
| LLP-028-000002373 | to | LLP-028-000002373 |
| LLP-028-000004524 | to | LLP-028-000004524 |
| LLP-028-000002375 | to | LLP-028-000002375 |
| LLP-028-000004166 | to | LLP-028-000004166 |
| LLP-028-000002445 | to | LLP-028-000002445 |
| LLP-028-000004513 | to | LLP-028-000004513 |
| LLP-028-000004514 | to | LLP-028-000004514 |
| LLP-028-000002482 | to | LLP-028-000002482 |
| LLP-028-000004549 | to | LLP-028-000004549 |
| LLP-028-000002508 | to | LLP-028-000002508 |
| LLP-028-000004195 | to | LLP-028-000004195 |
| LLP-028-000002551 | to | LLP-028-000002551 |
| LLP-028-000004667 | to | LLP-028-000004667 |
| LLP-028-000002556 | to | LLP-028-000002556 |
| LLP-028-000004028 | to | LLP-028-000004028 |
| LLP-028-000002613 | to | LLP-028-000002613 |
| LLP-028-000003975 | to | LLP-028-000003975 |
| LLP-028-000003977 | to | LLP-028-000003977 |
| LLP-028-000003978 | to | LLP-028-000003978 |
| LLP-028-000003979 | to | LLP-028-000003979 |
| LLP-028-000003980 | to | LLP-028-000003980 |
| LLP-028-000003981 | to | LLP-028-000003981 |
| LLP-028-000005203 | to | LLP-028-000005203 |
| LLP-028-000005207 | to | LLP-028-000005207 |
| LLP-028-000005217 | to | LLP-028-000005217 |
| LLP-028-000005218 | to | LLP-028-000005218 |
| LLP-028-000005219 | to | LLP-028-000005219 |
| LLP-028-000005220 | to | LLP-028-000005220 |
| LLP-028-000005221 | to | LLP-028-000005221 |
| LLP-028-000005222 | to | LLP-028-000005222 |
| LLP-028-000002616 | to | LLP-028-000002616 |
| LLP-028-000004112 | to | LLP-028-000004112 |
| LLP-028-000004113 | to | LLP-028-000004113 |
| LLP-028-000004114 | to | LLP-028-000004114 |
| LLP-028-000004115 | to | LLP-028-000004115 |
| LLP-028-000004116 | to | LLP-028-000004116 |
| LLP-028-000004117 | to | LLP-028-000004117 |
| LLP-028-000005208 | to | LLP-028-000005208 |
| LLP-028-000005209 | to | LLP-028-000005209 |
| LLP-028-000005223 | to | LLP-028-000005223 |

| | | |
|---|---|---|
| LLP-028-000005224 | to | LLP-028-000005224 |
| LLP-028-000005225 | to | LLP-028-000005225 |
| LLP-028-000005226 | to | LLP-028-000005226 |
| LLP-028-000005227 | to | LLP-028-000005227 |
| LLP-028-000005228 | to | LLP-028-000005228 |
| LLP-028-000002764 | to | LLP-028-000002764 |
| LLP-028-000004748 | to | LLP-028-000004748 |
| LLP-028-000002768 | to | LLP-028-000002768 |
| LLP-028-000004848 | to | LLP-028-000004848 |
| LLP-028-000002771 | to | LLP-028-000002771 |
| LLP-028-000004907 | to | LLP-028-000004907 |
| LLP-028-000002805 | to | LLP-028-000002805 |
| LLP-028-000004508 | to | LLP-028-000004508 |
| LLP-028-000002816 | to | LLP-028-000002816 |
| LLP-028-000004346 | to | LLP-028-000004346 |
| LLP-028-000002820 | to | LLP-028-000002820 |
| LLP-028-000004482 | to | LLP-028-000004482 |
| LLP-028-000004483 | to | LLP-028-000004483 |
| LLP-028-000002844 | to | LLP-028-000002844 |
| LLP-028-000004632 | to | LLP-028-000004632 |
| LLP-028-000002860 | to | LLP-028-000002860 |
| LLP-028-000004618 | to | LLP-028-000004618 |
| LLP-028-000002912 | to | LLP-028-000002912 |
| LLP-028-000004141 | to | LLP-028-000004141 |
| LLP-028-000005204 | to | LLP-028-000005204 |
| LLP-028-000005205 | to | LLP-028-000005205 |
| LLP-028-000005206 | to | LLP-028-000005206 |
| LLP-028-000002940 | to | LLP-028-000002940 |
| LLP-028-000004253 | to | LLP-028-000004253 |
| LLP-028-000002945 | to | LLP-028-000002945 |
| LLP-028-000004454 | to | LLP-028-000004454 |
| LLP-028-000002960 | to | LLP-028-000002960 |
| LLP-028-000004869 | to | LLP-028-000004869 |
| LLP-028-000002981 | to | LLP-028-000002981 |
| LLP-028-000004078 | to | LLP-028-000004078 |
| LLP-028-000003040 | to | LLP-028-000003040 |
| LLP-028-000004298 | to | LLP-028-000004298 |
| LLP-028-000004299 | to | LLP-028-000004299 |
| LLP-028-000004300 | to | LLP-028-000004300 |
| LLP-028-000004301 | to | LLP-028-000004301 |
| LLP-028-000004302 | to | LLP-028-000004302 |
| LLP-028-000003068 | to | LLP-028-000003068 |
| LLP-028-000004240 | to | LLP-028-000004240 |
| LLP-028-000003155 | to | LLP-028-000003155 |

| | | |
|---|---|---|
| LLP-028-000004740 | to | LLP-028-000004740 |
| LLP-028-000004741 | to | LLP-028-000004741 |
| LLP-028-000004744 | to | LLP-028-000004744 |
| LLP-028-000004745 | to | LLP-028-000004745 |
| LLP-028-000005437 | to | LLP-028-000005437 |
| LLP-028-000011391 | to | LLP-028-000011391 |
| LLP-028-000011392 | to | LLP-028-000011392 |
| LLP-028-000005476 | to | LLP-028-000005476 |
| LLP-028-000012196 | to | LLP-028-000012196 |
| LLP-028-000005504 | to | LLP-028-000005504 |
| LLP-028-000011199 | to | LLP-028-000011199 |
| LLP-028-000012395 | to | LLP-028-000012395 |
| LLP-028-000012396 | to | LLP-028-000012396 |
| LLP-028-000012397 | to | LLP-028-000012397 |
| LLP-028-000005624 | to | LLP-028-000005624 |
| LLP-028-000012012 | to | LLP-028-000012012 |
| LLP-028-000012013 | to | LLP-028-000012013 |
| LLP-028-000012014 | to | LLP-028-000012014 |
| LLP-028-000012016 | to | LLP-028-000012016 |
| LLP-028-000012017 | to | LLP-028-000012017 |
| LLP-028-000005625 | to | LLP-028-000005625 |
| LLP-028-000011216 | to | LLP-028-000011216 |
| LLP-028-000011217 | to | LLP-028-000011217 |
| LLP-028-000011218 | to | LLP-028-000011218 |
| LLP-028-000011219 | to | LLP-028-000011219 |
| LLP-028-000011220 | to | LLP-028-000011220 |
| LLP-028-000005634 | to | LLP-028-000005634 |
| LLP-028-000011737 | to | LLP-028-000011737 |
| LLP-028-000011738 | to | LLP-028-000011738 |
| LLP-028-000005643 | to | LLP-028-000005643 |
| LLP-028-000011442 | to | LLP-028-000011442 |
| LLP-028-000011445 | to | LLP-028-000011445 |
| LLP-028-000011446 | to | LLP-028-000011446 |
| LLP-028-000005716 | to | LLP-028-000005716 |
| LLP-028-000011543 | to | LLP-028-000011543 |
| LLP-028-000005750 | to | LLP-028-000005750 |
| LLP-028-000012200 | to | LLP-028-000012200 |
| LLP-028-000005838 | to | LLP-028-000005838 |
| LLP-028-000011340 | to | LLP-028-000011340 |
| LLP-028-000005935 | to | LLP-028-000005935 |
| LLP-028-000011557 | to | LLP-028-000011557 |
| LLP-028-000011559 | to | LLP-028-000011559 |
| LLP-028-000005995 | to | LLP-028-000005995 |
| LLP-028-000011009 | to | LLP-028-000011009 |

| | | |
|---|---|---|
| LLP-028-000006030 | to | LLP-028-000006030 |
| LLP-028-000012205 | to | LLP-028-000012205 |
| LLP-028-000006041 | to | LLP-028-000006041 |
| LLP-028-000011169 | to | LLP-028-000011169 |
| LLP-028-000011170 | to | LLP-028-000011170 |
| LLP-028-000012417 | to | LLP-028-000012417 |
| LLP-028-000006048 | to | LLP-028-000006048 |
| LLP-028-000011310 | to | LLP-028-000011310 |
| LLP-028-000012399 | to | LLP-028-000012399 |
| LLP-028-000012400 | to | LLP-028-000012400 |
| LLP-028-000012432 | to | LLP-028-000012432 |
| LLP-028-000012433 | to | LLP-028-000012433 |
| LLP-028-000012434 | to | LLP-028-000012434 |
| LLP-028-000006102 | to | LLP-028-000006102 |
| LLP-028-000012230 | to | LLP-028-000012230 |
| LLP-028-000006108 | to | LLP-028-000006108 |
| LLP-028-000012268 | to | LLP-028-000012268 |
| LLP-028-000006114 | to | LLP-028-000006114 |
| LLP-028-000012298 | to | LLP-028-000012298 |
| LLP-028-000012419 | to | LLP-028-000012419 |
| LLP-028-000006152 | to | LLP-028-000006152 |
| LLP-028-000011329 | to | LLP-028-000011329 |
| LLP-028-000011331 | to | LLP-028-000011331 |
| LLP-028-000011334 | to | LLP-028-000011334 |
| LLP-028-000012405 | to | LLP-028-000012405 |
| LLP-028-000012406 | to | LLP-028-000012406 |
| LLP-028-000012411 | to | LLP-028-000012411 |
| LLP-028-000012435 | to | LLP-028-000012435 |
| LLP-028-000006569 | to | LLP-028-000006569 |
| LLP-028-000011092 | to | LLP-028-000011092 |
| LLP-028-000006603 | to | LLP-028-000006603 |
| LLP-028-000011267 | to | LLP-028-000011267 |
| LLP-028-000006622 | to | LLP-028-000006622 |
| LLP-028-000011087 | to | LLP-028-000011087 |
| LLP-028-000006664 | to | LLP-028-000006664 |
| LLP-028-000010735 | to | LLP-028-000010735 |
| LLP-028-000006761 | to | LLP-028-000006761 |
| LLP-028-000011433 | to | LLP-028-000011433 |
| LLP-028-000006888 | to | LLP-028-000006888 |
| LLP-028-000011268 | to | LLP-028-000011268 |
| LLP-028-000011269 | to | LLP-028-000011269 |
| LLP-028-000011270 | to | LLP-028-000011270 |
| LLP-028-000011271 | to | LLP-028-000011271 |
| LLP-028-000011272 | to | LLP-028-000011272 |

| | | |
|---|---|---|
| LLP-028-000011273 | to | LLP-028-000011273 |
| LLP-028-000011274 | to | LLP-028-000011274 |
| LLP-028-000011275 | to | LLP-028-000011275 |
| LLP-028-000006900 | to | LLP-028-000006900 |
| LLP-028-000010989 | to | LLP-028-000010989 |
| LLP-028-000007108 | to | LLP-028-000007108 |
| LLP-028-000009961 | to | LLP-028-000009961 |
| LLP-028-000007151 | to | LLP-028-000007151 |
| LLP-028-000010372 | to | LLP-028-000010372 |
| LLP-028-000010373 | to | LLP-028-000010373 |
| LLP-028-000007202 | to | LLP-028-000007202 |
| LLP-028-000010681 | to | LLP-028-000010681 |
| LLP-028-000007212 | to | LLP-028-000007212 |
| LLP-028-000010337 | to | LLP-028-000010337 |
| LLP-028-000007221 | to | LLP-028-000007221 |
| LLP-028-000010641 | to | LLP-028-000010641 |
| LLP-028-000007468 | to | LLP-028-000007468 |
| LLP-028-000010252 | to | LLP-028-000010252 |
| LLP-028-000010253 | to | LLP-028-000010253 |
| LLP-028-000007583 | to | LLP-028-000007583 |
| LLP-028-000010649 | to | LLP-028-000010649 |
| LLP-028-000007584 | to | LLP-028-000007584 |
| LLP-028-000010652 | to | LLP-028-000010652 |
| LLP-028-000010653 | to | LLP-028-000010653 |
| LLP-028-000007591 | to | LLP-028-000007591 |
| LLP-028-000009686 | to | LLP-028-000009686 |
| LLP-028-000009687 | to | LLP-028-000009687 |
| LLP-028-000012340 | to | LLP-028-000012340 |
| LLP-028-000007612 | to | LLP-028-000007612 |
| LLP-028-000010027 | to | LLP-028-000010027 |
| LLP-028-000010028 | to | LLP-028-000010028 |
| LLP-028-000007628 | to | LLP-028-000007628 |
| LLP-028-000009890 | to | LLP-028-000009890 |
| LLP-028-000007899 | to | LLP-028-000007899 |
| LLP-028-000009945 | to | LLP-028-000009945 |
| LLP-028-000007908 | to | LLP-028-000007908 |
| LLP-028-000009423 | to | LLP-028-000009423 |
| LLP-028-000007967 | to | LLP-028-000007967 |
| LLP-028-000010633 | to | LLP-028-000010633 |
| LLP-028-000010634 | to | LLP-028-000010634 |
| LLP-028-000010635 | to | LLP-028-000010635 |
| LLP-028-000010636 | to | LLP-028-000010636 |
| LLP-028-000008043 | to | LLP-028-000008043 |
| LLP-028-000009720 | to | LLP-028-000009720 |

| | | |
|---|---|---|
| LLP-028-000008101 | to | LLP-028-000008101 |
| LLP-028-000009260 | to | LLP-028-000009260 |
| LLP-028-000008173 | to | LLP-028-000008173 |
| LLP-028-000009237 | to | LLP-028-000009237 |
| LLP-028-000008196 | to | LLP-028-000008196 |
| LLP-028-000009327 | to | LLP-028-000009327 |
| LLP-028-000008210 | to | LLP-028-000008210 |
| LLP-028-000009825 | to | LLP-028-000009825 |
| LLP-028-000008230 | to | LLP-028-000008230 |
| LLP-028-000009228 | to | LLP-028-000009228 |
| LLP-028-000008239 | to | LLP-028-000008239 |
| LLP-028-000009422 | to | LLP-028-000009422 |
| LLP-028-000008241 | to | LLP-028-000008241 |
| LLP-028-000009223 | to | LLP-028-000009223 |
| LLP-028-000008251 | to | LLP-028-000008251 |
| LLP-028-000009304 | to | LLP-028-000009304 |
| LLP-028-000009306 | to | LLP-028-000009306 |
| LLP-028-000009307 | to | LLP-028-000009307 |
| LLP-028-000009308 | to | LLP-028-000009308 |
| LLP-028-000009309 | to | LLP-028-000009309 |
| LLP-028-000009310 | to | LLP-028-000009310 |
| LLP-028-000009311 | to | LLP-028-000009311 |
| LLP-028-000009312 | to | LLP-028-000009312 |
| LLP-028-000008285 | to | LLP-028-000008285 |
| LLP-028-000009417 | to | LLP-028-000009417 |
| LLP-028-000008349 | to | LLP-028-000008349 |
| LLP-028-000009507 | to | LLP-028-000009507 |
| LLP-028-000008378 | to | LLP-028-000008378 |
| LLP-028-000009995 | to | LLP-028-000009995 |
| LLP-028-000008379 | to | LLP-028-000008379 |
| LLP-028-000010156 | to | LLP-028-000010156 |
| LLP-028-000010157 | to | LLP-028-000010157 |
| LLP-028-000010158 | to | LLP-028-000010158 |
| LLP-028-000010159 | to | LLP-028-000010159 |
| LLP-028-000010160 | to | LLP-028-000010160 |
| LLP-028-000010161 | to | LLP-028-000010161 |
| LLP-028-000010162 | to | LLP-028-000010162 |
| LLP-028-000010163 | to | LLP-028-000010163 |
| LLP-028-000010164 | to | LLP-028-000010164 |
| LLP-028-000010165 | to | LLP-028-000010165 |
| LLP-028-000010167 | to | LLP-028-000010167 |
| LLP-028-000010168 | to | LLP-028-000010168 |
| LLP-028-000010169 | to | LLP-028-000010169 |
| LLP-028-000010170 | to | LLP-028-000010170 |

LLP-028-000010171    to    LLP-028-000010171
LLP-028-000010172    to    LLP-028-000010172
LLP-028-000010173    to    LLP-028-000010173
LLP-028-000010174    to    LLP-028-000010174
LLP-028-000010175    to    LLP-028-000010175
LLP-028-000010176    to    LLP-028-000010176
LLP-028-000010177    to    LLP-028-000010177
LLP-028-000010178    to    LLP-028-000010178
LLP-028-000008421    to    LLP-028-000008421
LLP-028-000009125    to    LLP-028-000009125
LLP-028-000009126    to    LLP-028-000009126
LLP-028-000009127    to    LLP-028-000009127
LLP-028-000009128    to    LLP-028-000009128
LLP-028-000008451    to    LLP-028-000008451
LLP-028-000009107    to    LLP-028-000009107
LLP-028-000008475    to    LLP-028-000008475
LLP-028-000009116    to    LLP-028-000009116
LLP-028-000008486    to    LLP-028-000008486
LLP-028-000009129    to    LLP-028-000009129
LLP-028-000008488    to    LLP-028-000008488
LLP-028-000009224    to    LLP-028-000009224
LLP-028-000012336    to    LLP-028-000012336
LLP-028-000008495    to    LLP-028-000008495
LLP-028-000009156    to    LLP-028-000009156
LLP-028-000008496    to    LLP-028-000008496
LLP-028-000009101    to    LLP-028-000009101
LLP-028-000009102    to    LLP-028-000009102
LLP-028-000009103    to    LLP-028-000009103
LLP-028-000008503    to    LLP-028-000008503
LLP-028-000009484    to    LLP-028-000009484
LLP-028-000008529    to    LLP-028-000008529
LLP-028-000010290    to    LLP-028-000010290
LLP-028-000008594    to    LLP-028-000008594
LLP-028-000009959    to    LLP-028-000009959
LLP-028-000009960    to    LLP-028-000009960
LLP-028-000008606    to    LLP-028-000008606
LLP-028-000009044    to    LLP-028-000009044
LLP-028-000008607    to    LLP-028-000008607
LLP-028-000009099    to    LLP-028-000009099
LLP-028-000008620    to    LLP-028-000008620
LLP-028-000009155    to    LLP-028-000009155
LLP-028-000008622    to    LLP-028-000008622
LLP-028-000009239    to    LLP-028-000009239
LLP-028-000008643    to    LLP-028-000008643

| | | |
|---|---|---|
| LLP-028-000009042 | to | LLP-028-000009042 |
| LLP-028-000008705 | to | LLP-028-000008705 |
| LLP-028-000009031 | to | LLP-028-000009031 |
| LLP-028-000008836 | to | LLP-028-000008836 |
| LLP-028-000010628 | to | LLP-028-000010628 |
| LLP-028-000012359 | to | LLP-028-000012359 |
| LLP-028-000008841 | to | LLP-028-000008841 |
| LLP-028-000010655 | to | LLP-028-000010655 |
| LLP-028-000012352 | to | LLP-028-000012352 |
| LLP-028-000008854 | to | LLP-028-000008854 |
| LLP-028-000010543 | to | LLP-028-000010543 |
| LLP-028-000008883 | to | LLP-028-000008883 |
| LLP-028-000010334 | to | LLP-028-000010334 |
| LLP-028-000008901 | to | LLP-028-000008901 |
| LLP-028-000010549 | to | LLP-028-000010549 |
| LLP-028-000008918 | to | LLP-028-000008918 |
| LLP-028-000010446 | to | LLP-028-000010446 |
| LLP-028-000008968 | to | LLP-028-000008968 |
| LLP-028-000010674 | to | LLP-028-000010674 |
| LLP-028-000012455 | to | LLP-028-000012455 |
| LLP-028-000018149 | to | LLP-028-000018149 |
| LLP-028-000018150 | to | LLP-028-000018150 |
| LLP-028-000012457 | to | LLP-028-000012457 |
| LLP-028-000018242 | to | LLP-028-000018242 |
| LLP-028-000012461 | to | LLP-028-000012461 |
| LLP-028-000018448 | to | LLP-028-000018448 |
| LLP-028-000018451 | to | LLP-028-000018451 |
| LLP-028-000018452 | to | LLP-028-000018452 |
| LLP-028-000018453 | to | LLP-028-000018453 |
| LLP-028-000018454 | to | LLP-028-000018454 |
| LLP-028-000018455 | to | LLP-028-000018455 |
| LLP-028-000018456 | to | LLP-028-000018456 |
| LLP-028-000018457 | to | LLP-028-000018457 |
| LLP-028-000018459 | to | LLP-028-000018459 |
| LLP-028-000018460 | to | LLP-028-000018460 |
| LLP-028-000018461 | to | LLP-028-000018461 |
| LLP-028-000018462 | to | LLP-028-000018462 |
| LLP-028-000018463 | to | LLP-028-000018463 |
| LLP-028-000012462 | to | LLP-028-000012462 |
| LLP-028-000018532 | to | LLP-028-000018532 |
| LLP-028-000012463 | to | LLP-028-000012463 |
| LLP-028-000018591 | to | LLP-028-000018591 |
| LLP-028-000012466 | to | LLP-028-000012466 |
| LLP-028-000018730 | to | LLP-028-000018730 |

| | | |
|---|---|---|
| LLP-028-000018731 | to | LLP-028-000018731 |
| LLP-028-000018732 | to | LLP-028-000018732 |
| LLP-028-000019602 | to | LLP-028-000019602 |
| LLP-028-000012468 | to | LLP-028-000012468 |
| LLP-028-000017531 | to | LLP-028-000017531 |
| LLP-028-000012469 | to | LLP-028-000012469 |
| LLP-028-000017573 | to | LLP-028-000017573 |
| LLP-028-000012470 | to | LLP-028-000012470 |
| LLP-028-000017589 | to | LLP-028-000017589 |
| LLP-028-000012524 | to | LLP-028-000012524 |
| LLP-028-000017860 | to | LLP-028-000017860 |
| LLP-028-000012574 | to | LLP-028-000012574 |
| LLP-028-000017700 | to | LLP-028-000017700 |
| LLP-028-000012618 | to | LLP-028-000012618 |
| LLP-028-000018437 | to | LLP-028-000018437 |
| LLP-028-000018438 | to | LLP-028-000018438 |
| LLP-028-000012620 | to | LLP-028-000012620 |
| LLP-028-000018699 | to | LLP-028-000018699 |
| LLP-028-000018700 | to | LLP-028-000018700 |
| LLP-028-000018702 | to | LLP-028-000018702 |
| LLP-028-000012621 | to | LLP-028-000012621 |
| LLP-028-000018756 | to | LLP-028-000018756 |
| LLP-028-000018757 | to | LLP-028-000018757 |
| LLP-028-000018758 | to | LLP-028-000018758 |
| LLP-028-000012622 | to | LLP-028-000012622 |
| LLP-028-000018842 | to | LLP-028-000018842 |
| LLP-028-000018843 | to | LLP-028-000018843 |
| LLP-028-000018844 | to | LLP-028-000018844 |
| LLP-028-000012626 | to | LLP-028-000012626 |
| LLP-028-000019144 | to | LLP-028-000019144 |
| LLP-028-000019145 | to | LLP-028-000019145 |
| LLP-028-000019146 | to | LLP-028-000019146 |
| LLP-028-000019147 | to | LLP-028-000019147 |
| LLP-028-000019148 | to | LLP-028-000019148 |
| LLP-028-000012630 | to | LLP-028-000012630 |
| LLP-028-000019376 | to | LLP-028-000019376 |
| LLP-028-000019377 | to | LLP-028-000019377 |
| LLP-028-000019378 | to | LLP-028-000019378 |
| LLP-028-000019379 | to | LLP-028-000019379 |
| LLP-028-000019380 | to | LLP-028-000019380 |
| LLP-028-000012942 | to | LLP-028-000012942 |
| LLP-028-000016890 | to | LLP-028-000016890 |
| LLP-028-000012977 | to | LLP-028-000012977 |
| LLP-028-000017794 | to | LLP-028-000017794 |

| | | |
|---|---|---|
| LLP-028-000017795 | to | LLP-028-000017795 |
| LLP-028-000017797 | to | LLP-028-000017797 |
| LLP-028-000013055 | to | LLP-028-000013055 |
| LLP-028-000018526 | to | LLP-028-000018526 |
| LLP-028-000013059 | to | LLP-028-000013059 |
| LLP-028-000017012 | to | LLP-028-000017012 |
| LLP-028-000013061 | to | LLP-028-000013061 |
| LLP-028-000017170 | to | LLP-028-000017170 |
| LLP-028-000017171 | to | LLP-028-000017171 |
| LLP-028-000013631 | to | LLP-028-000013631 |
| LLP-028-000016393 | to | LLP-028-000016393 |
| LLP-028-000016396 | to | LLP-028-000016396 |
| LLP-028-000016399 | to | LLP-028-000016399 |
| LLP-028-000016400 | to | LLP-028-000016400 |
| LLP-028-000016401 | to | LLP-028-000016401 |
| LLP-028-000016403 | to | LLP-028-000016403 |
| LLP-028-000016405 | to | LLP-028-000016405 |
| LLP-028-000016409 | to | LLP-028-000016409 |
| LLP-028-000016413 | to | LLP-028-000016413 |
| LLP-028-000016416 | to | LLP-028-000016416 |
| LLP-028-000016418 | to | LLP-028-000016418 |
| LLP-028-000016420 | to | LLP-028-000016420 |
| LLP-028-000013637 | to | LLP-028-000013637 |
| LLP-028-000016236 | to | LLP-028-000016236 |
| LLP-028-000016238 | to | LLP-028-000016238 |
| LLP-028-000016240 | to | LLP-028-000016240 |
| LLP-028-000016242 | to | LLP-028-000016242 |
| LLP-028-000013870 | to | LLP-028-000013870 |
| LLP-028-000017283 | to | LLP-028-000017283 |
| LLP-028-000013871 | to | LLP-028-000013871 |
| LLP-028-000017329 | to | LLP-028-000017329 |
| LLP-028-000013872 | to | LLP-028-000013872 |
| LLP-028-000017372 | to | LLP-028-000017372 |
| LLP-028-000013873 | to | LLP-028-000013873 |
| LLP-028-000017382 | to | LLP-028-000017382 |
| LLP-028-000013874 | to | LLP-028-000013874 |
| LLP-028-000017403 | to | LLP-028-000017403 |
| LLP-028-000014024 | to | LLP-028-000014024 |
| LLP-028-000017282 | to | LLP-028-000017282 |
| LLP-028-000017284 | to | LLP-028-000017284 |
| LLP-028-000017285 | to | LLP-028-000017285 |
| LLP-028-000017286 | to | LLP-028-000017286 |
| LLP-028-000014025 | to | LLP-028-000014025 |
| LLP-028-000017412 | to | LLP-028-000017412 |

| | | |
|---|---|---|
| LLP-028-000017416 | to | LLP-028-000017416 |
| LLP-028-000017418 | to | LLP-028-000017418 |
| LLP-028-000017421 | to | LLP-028-000017421 |
| LLP-028-000014026 | to | LLP-028-000014026 |
| LLP-028-000016883 | to | LLP-028-000016883 |
| LLP-028-000016884 | to | LLP-028-000016884 |
| LLP-028-000016885 | to | LLP-028-000016885 |
| LLP-028-000016886 | to | LLP-028-000016886 |
| LLP-028-000014027 | to | LLP-028-000014027 |
| LLP-028-000016879 | to | LLP-028-000016879 |
| LLP-028-000016880 | to | LLP-028-000016880 |
| LLP-028-000016881 | to | LLP-028-000016881 |
| LLP-028-000016882 | to | LLP-028-000016882 |
| LLP-028-000014028 | to | LLP-028-000014028 |
| LLP-028-000016962 | to | LLP-028-000016962 |
| LLP-028-000016964 | to | LLP-028-000016964 |
| LLP-028-000016965 | to | LLP-028-000016965 |
| LLP-028-000016966 | to | LLP-028-000016966 |
| LLP-028-000014034 | to | LLP-028-000014034 |
| LLP-028-000016927 | to | LLP-028-000016927 |
| LLP-028-000016928 | to | LLP-028-000016928 |
| LLP-028-000014042 | to | LLP-028-000014042 |
| LLP-028-000018262 | to | LLP-028-000018262 |
| LLP-028-000018263 | to | LLP-028-000018263 |
| LLP-028-000018264 | to | LLP-028-000018264 |
| LLP-028-000014043 | to | LLP-028-000014043 |
| LLP-028-000017027 | to | LLP-028-000017027 |
| LLP-028-000017028 | to | LLP-028-000017028 |
| LLP-028-000017029 | to | LLP-028-000017029 |
| LLP-028-000017030 | to | LLP-028-000017030 |
| LLP-028-000017031 | to | LLP-028-000017031 |
| LLP-028-000017032 | to | LLP-028-000017032 |
| LLP-028-000017033 | to | LLP-028-000017033 |
| LLP-028-000017035 | to | LLP-028-000017035 |
| LLP-028-000017036 | to | LLP-028-000017036 |
| LLP-028-000017037 | to | LLP-028-000017037 |
| LLP-028-000017039 | to | LLP-028-000017039 |
| LLP-028-000014053 | to | LLP-028-000014053 |
| LLP-028-000017161 | to | LLP-028-000017161 |
| LLP-028-000014067 | to | LLP-028-000014067 |
| LLP-028-000017220 | to | LLP-028-000017220 |
| LLP-028-000017221 | to | LLP-028-000017221 |
| LLP-028-000017222 | to | LLP-028-000017222 |
| LLP-028-000014076 | to | LLP-028-000014076 |

| | | |
|---|---|---|
| LLP-028-000017522 | to | LLP-028-000017522 |
| LLP-028-000017523 | to | LLP-028-000017523 |
| LLP-028-000017525 | to | LLP-028-000017525 |
| LLP-028-000017526 | to | LLP-028-000017526 |
| LLP-028-000017527 | to | LLP-028-000017527 |
| LLP-028-000017528 | to | LLP-028-000017528 |
| LLP-028-000017529 | to | LLP-028-000017529 |
| LLP-028-000017530 | to | LLP-028-000017530 |
| LLP-028-000017532 | to | LLP-028-000017532 |
| LLP-028-000017533 | to | LLP-028-000017533 |
| LLP-028-000017534 | to | LLP-028-000017534 |
| LLP-028-000017535 | to | LLP-028-000017535 |
| LLP-028-000017536 | to | LLP-028-000017536 |
| LLP-028-000017537 | to | LLP-028-000017537 |
| LLP-028-000017538 | to | LLP-028-000017538 |
| LLP-028-000017539 | to | LLP-028-000017539 |
| LLP-028-000017540 | to | LLP-028-000017540 |
| LLP-028-000017541 | to | LLP-028-000017541 |
| LLP-028-000017542 | to | LLP-028-000017542 |
| LLP-028-000017543 | to | LLP-028-000017543 |
| LLP-028-000017545 | to | LLP-028-000017545 |
| LLP-028-000017546 | to | LLP-028-000017546 |
| LLP-028-000017547 | to | LLP-028-000017547 |
| LLP-028-000017548 | to | LLP-028-000017548 |
| LLP-028-000017550 | to | LLP-028-000017550 |
| LLP-028-000014081 | to | LLP-028-000014081 |
| LLP-028-000018529 | to | LLP-028-000018529 |
| LLP-028-000018530 | to | LLP-028-000018530 |
| LLP-028-000014082 | to | LLP-028-000014082 |
| LLP-028-000018616 | to | LLP-028-000018616 |
| LLP-028-000018617 | to | LLP-028-000018617 |
| LLP-028-000014084 | to | LLP-028-000014084 |
| LLP-028-000018738 | to | LLP-028-000018738 |
| LLP-028-000018740 | to | LLP-028-000018740 |
| LLP-028-000014321 | to | LLP-028-000014321 |
| LLP-028-000018238 | to | LLP-028-000018238 |
| LLP-028-000014333 | to | LLP-028-000014333 |
| LLP-028-000017788 | to | LLP-028-000017788 |
| LLP-028-000014334 | to | LLP-028-000014334 |
| LLP-028-000017833 | to | LLP-028-000017833 |
| LLP-028-000014343 | to | LLP-028-000014343 |
| LLP-028-000018173 | to | LLP-028-000018173 |
| LLP-028-000014351 | to | LLP-028-000014351 |
| LLP-028-000018624 | to | LLP-028-000018624 |

| | | |
|---|---|---|
| LLP-028-000014358 | to | LLP-028-000014358 |
| LLP-028-000018948 | to | LLP-028-000018948 |
| LLP-028-000014367 | to | LLP-028-000014367 |
| LLP-028-000018704 | to | LLP-028-000018704 |
| LLP-028-000014374 | to | LLP-028-000014374 |
| LLP-028-000017891 | to | LLP-028-000017891 |
| LLP-028-000014377 | to | LLP-028-000014377 |
| LLP-028-000018001 | to | LLP-028-000018001 |
| LLP-028-000014378 | to | LLP-028-000014378 |
| LLP-028-000018045 | to | LLP-028-000018045 |
| LLP-028-000014399 | to | LLP-028-000014399 |
| LLP-028-000018601 | to | LLP-028-000018601 |
| LLP-028-000014409 | to | LLP-028-000014409 |
| LLP-028-000019003 | to | LLP-028-000019003 |
| LLP-028-000014420 | to | LLP-028-000014420 |
| LLP-028-000019283 | to | LLP-028-000019283 |
| LLP-028-000014423 | to | LLP-028-000014423 |
| LLP-028-000019331 | to | LLP-028-000019331 |
| LLP-028-000014438 | to | LLP-028-000014438 |
| LLP-028-000017851 | to | LLP-028-000017851 |
| LLP-028-000014479 | to | LLP-028-000014479 |
| LLP-028-000018390 | to | LLP-028-000018390 |
| LLP-028-000014480 | to | LLP-028-000014480 |
| LLP-028-000018429 | to | LLP-028-000018429 |
| LLP-028-000014484 | to | LLP-028-000014484 |
| LLP-028-000018645 | to | LLP-028-000018645 |
| LLP-028-000014487 | to | LLP-028-000014487 |
| LLP-028-000017718 | to | LLP-028-000017718 |
| LLP-028-000014491 | to | LLP-028-000014491 |
| LLP-028-000018665 | to | LLP-028-000018665 |
| LLP-028-000014495 | to | LLP-028-000014495 |
| LLP-028-000017590 | to | LLP-028-000017590 |
| LLP-028-000015036 | to | LLP-028-000015036 |
| LLP-028-000017895 | to | LLP-028-000017895 |
| LLP-028-000017896 | to | LLP-028-000017896 |
| LLP-028-000015051 | to | LLP-028-000015051 |
| LLP-028-000016721 | to | LLP-028-000016721 |
| LLP-028-000016722 | to | LLP-028-000016722 |
| LLP-028-000015054 | to | LLP-028-000015054 |
| LLP-028-000016101 | to | LLP-028-000016101 |
| LLP-028-000015087 | to | LLP-028-000015087 |
| LLP-028-000016007 | to | LLP-028-000016007 |
| LLP-028-000016008 | to | LLP-028-000016008 |
| LLP-028-000015540 | to | LLP-028-000015540 |

| | | |
|---|---|---|
| LLP-028-000018936 | to | LLP-028-000018936 |
| LLP-028-000018937 | to | LLP-028-000018937 |
| LLP-028-000018938 | to | LLP-028-000018938 |
| LLP-028-000019567 | to | LLP-028-000019567 |
| LLP-028-000019572 | to | LLP-028-000019572 |
| LLP-028-000015550 | to | LLP-028-000015550 |
| LLP-028-000018694 | to | LLP-028-000018694 |
| LLP-028-000015713 | to | LLP-028-000015713 |
| LLP-028-000018415 | to | LLP-028-000018415 |
| LLP-028-000015719 | to | LLP-028-000015719 |
| LLP-028-000018829 | to | LLP-028-000018829 |
| LLP-028-000015727 | to | LLP-028-000015727 |
| LLP-028-000019065 | to | LLP-028-000019065 |
| LLP-028-000019066 | to | LLP-028-000019066 |
| LLP-029-000000010 | to | LLP-029-000000010 |
| LLP-029-000000303 | to | LLP-029-000000303 |
| LLP-029-000000304 | to | LLP-029-000000304 |
| LLP-029-000000357 | to | LLP-029-000000357 |
| LLP-029-000000012 | to | LLP-029-000000012 |
| LLP-029-000000320 | to | LLP-029-000000320 |
| LLP-029-000000013 | to | LLP-029-000000013 |
| LLP-029-000000327 | to | LLP-029-000000327 |
| LLP-029-000000100 | to | LLP-029-000000100 |
| LLP-029-000000301 | to | LLP-029-000000301 |
| LLP-030-000000017 | to | LLP-030-000000017 |
| LLP-030-000000637 | to | LLP-030-000000637 |
| LLP-030-000000714 | to | LLP-030-000000714 |
| LLP-030-000000129 | to | LLP-030-000000129 |
| LLP-030-000000656 | to | LLP-030-000000656 |
| LLP-030-000000321 | to | LLP-030-000000321 |
| LLP-030-000000376 | to | LLP-030-000000376 |
| LLP-030-000000377 | to | LLP-030-000000377 |
| LLP-030-000000336 | to | LLP-030-000000336 |
| LLP-030-000000640 | to | LLP-030-000000640 |
| LLP-030-000000733 | to | LLP-030-000000733 |
| LLP-030-000001067 | to | LLP-030-000001067 |
| LLP-030-000000737 | to | LLP-030-000000737 |
| LLP-030-000001086 | to | LLP-030-000001086 |
| LLP-030-000000784 | to | LLP-030-000000784 |
| LLP-030-000000948 | to | LLP-030-000000948 |
| LLP-030-000000951 | to | LLP-030-000000951 |
| LLP-031-000000153 | to | LLP-031-000000153 |
| LLP-031-000000391 | to | LLP-031-000000391 |
| LLP-031-000000223 | to | LLP-031-000000223 |

| | | |
|---|---|---|
| LLP-031-000000440 | to | LLP-031-000000440 |
| LLP-031-000000441 | to | LLP-031-000000441 |
| LLP-031-000000224 | to | LLP-031-000000224 |
| LLP-031-000000443 | to | LLP-031-000000443 |
| LLP-031-000000444 | to | LLP-031-000000444 |
| LLP-031-000000511 | to | LLP-031-000000511 |
| LLP-031-000001255 | to | LLP-031-000001255 |
| LLP-031-000000763 | to | LLP-031-000000763 |
| LLP-031-000001381 | to | LLP-031-000001381 |
| LLP-031-000000764 | to | LLP-031-000000764 |
| LLP-031-000001390 | to | LLP-031-000001390 |
| LLP-031-000000853 | to | LLP-031-000000853 |
| LLP-031-000001010 | to | LLP-031-000001010 |
| LLP-031-000001011 | to | LLP-031-000001011 |
| LLP-031-000001012 | to | LLP-031-000001012 |
| LLP-031-000001015 | to | LLP-031-000001015 |
| LLP-031-000000854 | to | LLP-031-000000854 |
| LLP-031-000001086 | to | LLP-031-000001086 |
| LLP-031-000001087 | to | LLP-031-000001087 |
| LLP-031-000001088 | to | LLP-031-000001088 |
| LLP-031-000001089 | to | LLP-031-000001089 |
| LLP-031-000001090 | to | LLP-031-000001090 |
| LLP-031-000000856 | to | LLP-031-000000856 |
| LLP-031-000001018 | to | LLP-031-000001018 |
| LLP-031-000001022 | to | LLP-031-000001022 |
| LLP-031-000001024 | to | LLP-031-000001024 |
| LLP-031-000001027 | to | LLP-031-000001027 |
| LLP-031-000001028 | to | LLP-031-000001028 |
| LLP-031-000000873 | to | LLP-031-000000873 |
| LLP-031-000001001 | to | LLP-031-000001001 |
| LLP-032-000000150 | to | LLP-032-000000150 |
| LLP-032-000000532 | to | LLP-032-000000532 |
| LLP-032-000000297 | to | LLP-032-000000297 |
| LLP-032-000000544 | to | LLP-032-000000544 |
| LLP-032-000000459 | to | LLP-032-000000459 |
| LLP-032-000000570 | to | LLP-032-000000570 |
| LLP-032-000000571 | to | LLP-032-000000571 |
| LLP-032-000000572 | to | LLP-032-000000572 |
| LLP-032-000000756 | to | LLP-032-000000756 |
| LLP-032-000000796 | to | LLP-032-000000796 |
| LLP-032-000000797 | to | LLP-032-000000797 |
| LLP-032-000002127 | to | LLP-032-000002127 |
| LLP-032-000003929 | to | LLP-032-000003929 |
| LLP-032-000002303 | to | LLP-032-000002303 |

| | | |
|---|---|---|
| LLP-032-000005158 | to | LLP-032-000005158 |
| LLP-032-000002912 | to | LLP-032-000002912 |
| LLP-032-000003087 | to | LLP-032-000003087 |
| LLP-032-000005292 | to | LLP-032-000005292 |
| LLP-032-000011832 | to | LLP-032-000011832 |
| LLP-032-000005330 | to | LLP-032-000005330 |
| LLP-032-000011397 | to | LLP-032-000011397 |
| LLP-032-000011398 | to | LLP-032-000011398 |
| LLP-032-000005468 | to | LLP-032-000005468 |
| LLP-032-000012314 | to | LLP-032-000012314 |
| LLP-032-000012315 | to | LLP-032-000012315 |
| LLP-032-000005737 | to | LLP-032-000005737 |
| LLP-032-000011261 | to | LLP-032-000011261 |
| LLP-032-000013482 | to | LLP-032-000013482 |
| LLP-032-000006005 | to | LLP-032-000006005 |
| LLP-032-000012493 | to | LLP-032-000012493 |
| LLP-032-000006108 | to | LLP-032-000006108 |
| LLP-032-000009480 | to | LLP-032-000009480 |
| LLP-032-000009481 | to | LLP-032-000009481 |
| LLP-032-000006541 | to | LLP-032-000006541 |
| LLP-032-000009973 | to | LLP-032-000009973 |
| LLP-032-000006570 | to | LLP-032-000006570 |
| LLP-032-000010392 | to | LLP-032-000010392 |
| LLP-032-000006595 | to | LLP-032-000006595 |
| LLP-032-000012437 | to | LLP-032-000012437 |
| LLP-032-000006596 | to | LLP-032-000006596 |
| LLP-032-000012526 | to | LLP-032-000012526 |
| LLP-032-000006597 | to | LLP-032-000006597 |
| LLP-032-000012585 | to | LLP-032-000012585 |
| LLP-032-000006601 | to | LLP-032-000006601 |
| LLP-032-000012855 | to | LLP-032-000012855 |
| LLP-032-000006987 | to | LLP-032-000006987 |
| LLP-032-000011373 | to | LLP-032-000011373 |
| LLP-032-000006998 | to | LLP-032-000006998 |
| LLP-032-000012115 | to | LLP-032-000012115 |
| LLP-032-000007004 | to | LLP-032-000007004 |
| LLP-032-000012582 | to | LLP-032-000012582 |
| LLP-032-000007086 | to | LLP-032-000007086 |
| LLP-032-000009563 | to | LLP-032-000009563 |
| LLP-032-000007327 | to | LLP-032-000007327 |
| LLP-032-000012182 | to | LLP-032-000012182 |
| LLP-032-000007378 | to | LLP-032-000007378 |
| LLP-032-000012815 | to | LLP-032-000012815 |
| LLP-032-000007380 | to | LLP-032-000007380 |

| | | |
|---|---|---|
| LLP-032-000012700 | to | LLP-032-000012700 |
| LLP-032-000007526 | to | LLP-032-000007526 |
| LLP-032-000011279 | to | LLP-032-000011279 |
| LLP-032-000011280 | to | LLP-032-000011280 |
| LLP-032-000007532 | to | LLP-032-000007532 |
| LLP-032-000010749 | to | LLP-032-000010749 |
| LLP-032-000010750 | to | LLP-032-000010750 |
| LLP-032-000010751 | to | LLP-032-000010751 |
| LLP-032-000007557 | to | LLP-032-000007557 |
| LLP-032-000010703 | to | LLP-032-000010703 |
| LLP-032-000010705 | to | LLP-032-000010705 |
| LLP-032-000007827 | to | LLP-032-000007827 |
| LLP-032-000009039 | to | LLP-032-000009039 |
| LLP-032-000007869 | to | LLP-032-000007869 |
| LLP-032-000010384 | to | LLP-032-000010384 |
| LLP-032-000010385 | to | LLP-032-000010385 |
| LLP-032-000010386 | to | LLP-032-000010386 |
| LLP-032-000010387 | to | LLP-032-000010387 |
| LLP-032-000008211 | to | LLP-032-000008211 |
| LLP-032-000011657 | to | LLP-032-000011657 |
| LLP-032-000008212 | to | LLP-032-000008212 |
| LLP-032-000013379 | to | LLP-032-000013379 |
| LLP-032-000008215 | to | LLP-032-000008215 |
| LLP-032-000013099 | to | LLP-032-000013099 |
| LLP-032-000013100 | to | LLP-032-000013100 |
| LLP-032-000008216 | to | LLP-032-000008216 |
| LLP-032-000012039 | to | LLP-032-000012039 |
| LLP-032-000012040 | to | LLP-032-000012040 |
| LLP-032-000008376 | to | LLP-032-000008376 |
| LLP-032-000010025 | to | LLP-032-000010025 |
| LLP-032-000008399 | to | LLP-032-000008399 |
| LLP-032-000010994 | to | LLP-032-000010994 |
| LLP-032-000008657 | to | LLP-032-000008657 |
| LLP-032-000009185 | to | LLP-032-000009185 |
| LLP-032-000009186 | to | LLP-032-000009186 |
| LLP-033-000000382 | to | LLP-033-000000382 |
| LLP-033-000001754 | to | LLP-033-000001754 |
| LLP-033-000001755 | to | LLP-033-000001755 |
| LLP-033-000001756 | to | LLP-033-000001756 |
| LLP-034-000000272 | to | LLP-034-000000272 |
| LLP-034-000011392 | to | LLP-034-000011392 |
| LLP-034-000000396 | to | LLP-034-000000396 |
| LLP-034-000012488 | to | LLP-034-000012488 |
| LLP-034-000012490 | to | LLP-034-000012490 |

| | | |
|---|---|---|
| LLP-034-000000397 | to | LLP-034-000000397 |
| LLP-034-000012528 | to | LLP-034-000012528 |
| LLP-034-000012529 | to | LLP-034-000012529 |
| LLP-034-000000403 | to | LLP-034-000000403 |
| LLP-034-000012841 | to | LLP-034-000012841 |
| LLP-034-000000404 | to | LLP-034-000000404 |
| LLP-034-000012925 | to | LLP-034-000012925 |
| LLP-034-000012926 | to | LLP-034-000012926 |
| LLP-034-000012928 | to | LLP-034-000012928 |
| LLP-034-000000410 | to | LLP-034-000000410 |
| LLP-034-000013119 | to | LLP-034-000013119 |
| LLP-034-000013120 | to | LLP-034-000013120 |
| LLP-034-000013121 | to | LLP-034-000013121 |
| LLP-034-000013122 | to | LLP-034-000013122 |
| LLP-034-000000411 | to | LLP-034-000000411 |
| LLP-034-000013185 | to | LLP-034-000013185 |
| LLP-034-000000414 | to | LLP-034-000000414 |
| LLP-034-000011917 | to | LLP-034-000011917 |
| LLP-034-000000416 | to | LLP-034-000000416 |
| LLP-034-000012052 | to | LLP-034-000012052 |
| LLP-034-000000419 | to | LLP-034-000000419 |
| LLP-034-000011938 | to | LLP-034-000011938 |
| LLP-034-000011940 | to | LLP-034-000011940 |
| LLP-034-000011944 | to | LLP-034-000011944 |
| LLP-034-000000423 | to | LLP-034-000000423 |
| LLP-034-000012192 | to | LLP-034-000012192 |
| LLP-034-000012193 | to | LLP-034-000012193 |
| LLP-034-000021326 | to | LLP-034-000021326 |
| LLP-034-000000424 | to | LLP-034-000000424 |
| LLP-034-000012263 | to | LLP-034-000012263 |
| LLP-034-000012264 | to | LLP-034-000012264 |
| LLP-034-000012266 | to | LLP-034-000012266 |
| LLP-034-000000477 | to | LLP-034-000000477 |
| LLP-034-000011899 | to | LLP-034-000011899 |
| LLP-034-000021225 | to | LLP-034-000021225 |
| LLP-034-000021226 | to | LLP-034-000021226 |
| LLP-034-000000491 | to | LLP-034-000000491 |
| LLP-034-000012503 | to | LLP-034-000012503 |
| LLP-034-000012505 | to | LLP-034-000012505 |
| LLP-034-000012506 | to | LLP-034-000012506 |
| LLP-034-000000520 | to | LLP-034-000000520 |
| LLP-034-000013632 | to | LLP-034-000013632 |
| LLP-034-000013633 | to | LLP-034-000013633 |
| LLP-034-000013634 | to | LLP-034-000013634 |

LLP-034-000021365   to   LLP-034-000021365
LLP-034-000021366   to   LLP-034-000021366
LLP-034-000000531   to   LLP-034-000000531
LLP-034-000013968   to   LLP-034-000013968
LLP-034-000000958   to   LLP-034-000000958
LLP-034-000012452   to   LLP-034-000012452
LLP-034-000012453   to   LLP-034-000012453
LLP-034-000021354   to   LLP-034-000021354
LLP-034-000001097   to   LLP-034-000001097
LLP-034-000011673   to   LLP-034-000011673
LLP-034-000011674   to   LLP-034-000011674
LLP-034-000011676   to   LLP-034-000011676
LLP-034-000021138   to   LLP-034-000021138
LLP-034-000021149   to   LLP-034-000021149
LLP-034-000021152   to   LLP-034-000021152
LLP-034-000021153   to   LLP-034-000021153
LLP-034-000021317   to   LLP-034-000021317
LLP-034-000021318   to   LLP-034-000021318
LLP-034-000021319   to   LLP-034-000021319
LLP-034-000001208   to   LLP-034-000001208
LLP-034-000012634   to   LLP-034-000012634
LLP-034-000001252   to   LLP-034-000001252
LLP-034-000012704   to   LLP-034-000012704
LLP-034-000001290   to   LLP-034-000001290
LLP-034-000012500   to   LLP-034-000012500
LLP-034-000001348   to   LLP-034-000001348
LLP-034-000012407   to   LLP-034-000012407
LLP-034-000001364   to   LLP-034-000001364
LLP-034-000013133   to   LLP-034-000013133
LLP-034-000001369   to   LLP-034-000001369
LLP-034-000012245   to   LLP-034-000012245
LLP-034-000012246   to   LLP-034-000012246
LLP-034-000012247   to   LLP-034-000012247
LLP-034-000001370   to   LLP-034-000001370
LLP-034-000013210   to   LLP-034-000013210
LLP-034-000013212   to   LLP-034-000013212
LLP-034-000013213   to   LLP-034-000013213
LLP-034-000001816   to   LLP-034-000001816
LLP-034-000012985   to   LLP-034-000012985
LLP-034-000001817   to   LLP-034-000001817
LLP-034-000012663   to   LLP-034-000012663
LLP-034-000001819   to   LLP-034-000001819
LLP-034-000012746   to   LLP-034-000012746
LLP-034-000012747   to   LLP-034-000012747

| | | |
|---|---|---|
| LLP-034-000001838 | to | LLP-034-000001838 |
| LLP-034-000013689 | to | LLP-034-000013689 |
| LLP-034-000001985 | to | LLP-034-000001985 |
| LLP-034-000012855 | to | LLP-034-000012855 |
| LLP-034-000002061 | to | LLP-034-000002061 |
| LLP-034-000012959 | to | LLP-034-000012959 |
| LLP-034-000002062 | to | LLP-034-000002062 |
| LLP-034-000013003 | to | LLP-034-000013003 |
| LLP-034-000013004 | to | LLP-034-000013004 |
| LLP-034-000013005 | to | LLP-034-000013005 |
| LLP-034-000002063 | to | LLP-034-000002063 |
| LLP-034-000013062 | to | LLP-034-000013062 |
| LLP-034-000013063 | to | LLP-034-000013063 |
| LLP-034-000013065 | to | LLP-034-000013065 |
| LLP-034-000013066 | to | LLP-034-000013066 |
| LLP-034-000002064 | to | LLP-034-000002064 |
| LLP-034-000013109 | to | LLP-034-000013109 |
| LLP-034-000013110 | to | LLP-034-000013110 |
| LLP-034-000013111 | to | LLP-034-000013111 |
| LLP-034-000002065 | to | LLP-034-000002065 |
| LLP-034-000013180 | to | LLP-034-000013180 |
| LLP-034-000002068 | to | LLP-034-000002068 |
| LLP-034-000013388 | to | LLP-034-000013388 |
| LLP-034-000002069 | to | LLP-034-000002069 |
| LLP-034-000013584 | to | LLP-034-000013584 |
| LLP-034-000013585 | to | LLP-034-000013585 |
| LLP-034-000002070 | to | LLP-034-000002070 |
| LLP-034-000013652 | to | LLP-034-000013652 |
| LLP-034-000002073 | to | LLP-034-000002073 |
| LLP-034-000012902 | to | LLP-034-000012902 |
| LLP-034-000012903 | to | LLP-034-000012903 |
| LLP-034-000012904 | to | LLP-034-000012904 |
| LLP-034-000012905 | to | LLP-034-000012905 |
| LLP-034-000002074 | to | LLP-034-000002074 |
| LLP-034-000012939 | to | LLP-034-000012939 |
| LLP-034-000012940 | to | LLP-034-000012940 |
| LLP-034-000012941 | to | LLP-034-000012941 |
| LLP-034-000012943 | to | LLP-034-000012943 |
| LLP-034-000002075 | to | LLP-034-000002075 |
| LLP-034-000012974 | to | LLP-034-000012974 |
| LLP-034-000002077 | to | LLP-034-000002077 |
| LLP-034-000013055 | to | LLP-034-000013055 |
| LLP-034-000002084 | to | LLP-034-000002084 |
| LLP-034-000013401 | to | LLP-034-000013401 |

| | | |
|---|---|---|
| LLP-034-000013404 | to | LLP-034-000013404 |
| LLP-034-000002091 | to | LLP-034-000002091 |
| LLP-034-000013888 | to | LLP-034-000013888 |
| LLP-034-000002092 | to | LLP-034-000002092 |
| LLP-034-000013919 | to | LLP-034-000013919 |
| LLP-034-000002093 | to | LLP-034-000002093 |
| LLP-034-000013962 | to | LLP-034-000013962 |
| LLP-034-000002097 | to | LLP-034-000002097 |
| LLP-034-000014112 | to | LLP-034-000014112 |
| LLP-034-000002099 | to | LLP-034-000002099 |
| LLP-034-000014160 | to | LLP-034-000014160 |
| LLP-034-000002105 | to | LLP-034-000002105 |
| LLP-034-000013971 | to | LLP-034-000013971 |
| LLP-034-000002110 | to | LLP-034-000002110 |
| LLP-034-000014867 | to | LLP-034-000014867 |
| LLP-034-000002111 | to | LLP-034-000002111 |
| LLP-034-000012945 | to | LLP-034-000012945 |
| LLP-034-000002113 | to | LLP-034-000002113 |
| LLP-034-000013024 | to | LLP-034-000013024 |
| LLP-034-000002140 | to | LLP-034-000002140 |
| LLP-034-000012683 | to | LLP-034-000012683 |
| LLP-034-000002141 | to | LLP-034-000002141 |
| LLP-034-000012675 | to | LLP-034-000012675 |
| LLP-034-000002228 | to | LLP-034-000002228 |
| LLP-034-000013832 | to | LLP-034-000013832 |
| LLP-034-000002234 | to | LLP-034-000002234 |
| LLP-034-000013785 | to | LLP-034-000013785 |
| LLP-034-000002344 | to | LLP-034-000002344 |
| LLP-034-000014227 | to | LLP-034-000014227 |
| LLP-034-000002345 | to | LLP-034-000002345 |
| LLP-034-000014259 | to | LLP-034-000014259 |
| LLP-034-000002350 | to | LLP-034-000002350 |
| LLP-034-000012931 | to | LLP-034-000012931 |
| LLP-034-000002362 | to | LLP-034-000002362 |
| LLP-034-000014003 | to | LLP-034-000014003 |
| LLP-034-000002388 | to | LLP-034-000002388 |
| LLP-034-000013080 | to | LLP-034-000013080 |
| LLP-034-000002389 | to | LLP-034-000002389 |
| LLP-034-000013113 | to | LLP-034-000013113 |
| LLP-034-000002477 | to | LLP-034-000002477 |
| LLP-034-000013690 | to | LLP-034-000013690 |
| LLP-034-000002515 | to | LLP-034-000002515 |
| LLP-034-000014204 | to | LLP-034-000014204 |
| LLP-034-000002596 | to | LLP-034-000002596 |

| | | |
|---|---|---|
| LLP-034-000014699 | to | LLP-034-000014699 |
| LLP-034-000002712 | to | LLP-034-000002712 |
| LLP-034-000015003 | to | LLP-034-000015003 |
| LLP-034-000015004 | to | LLP-034-000015004 |
| LLP-034-000015005 | to | LLP-034-000015005 |
| LLP-034-000002730 | to | LLP-034-000002730 |
| LLP-034-000014054 | to | LLP-034-000014054 |
| LLP-034-000014055 | to | LLP-034-000014055 |
| LLP-034-000014056 | to | LLP-034-000014056 |
| LLP-034-000014058 | to | LLP-034-000014058 |
| LLP-034-000002921 | to | LLP-034-000002921 |
| LLP-034-000013697 | to | LLP-034-000013697 |
| LLP-034-000003078 | to | LLP-034-000003078 |
| LLP-034-000013910 | to | LLP-034-000013910 |
| LLP-034-000003105 | to | LLP-034-000003105 |
| LLP-034-000014021 | to | LLP-034-000014021 |
| LLP-034-000014022 | to | LLP-034-000014022 |
| LLP-034-000003109 | to | LLP-034-000003109 |
| LLP-034-000014177 | to | LLP-034-000014177 |
| LLP-034-000014178 | to | LLP-034-000014178 |
| LLP-034-000003197 | to | LLP-034-000003197 |
| LLP-034-000014418 | to | LLP-034-000014418 |
| LLP-034-000014419 | to | LLP-034-000014419 |
| LLP-034-000003202 | to | LLP-034-000003202 |
| LLP-034-000015436 | to | LLP-034-000015436 |
| LLP-034-000015437 | to | LLP-034-000015437 |
| LLP-034-000015438 | to | LLP-034-000015438 |
| LLP-034-000015439 | to | LLP-034-000015439 |
| LLP-034-000015440 | to | LLP-034-000015440 |
| LLP-034-000015441 | to | LLP-034-000015441 |
| LLP-034-000015442 | to | LLP-034-000015442 |
| LLP-034-000003330 | to | LLP-034-000003330 |
| LLP-034-000015670 | to | LLP-034-000015670 |
| LLP-034-000003348 | to | LLP-034-000003348 |
| LLP-034-000014555 | to | LLP-034-000014555 |
| LLP-034-000014556 | to | LLP-034-000014556 |
| LLP-034-000003437 | to | LLP-034-000003437 |
| LLP-034-000015228 | to | LLP-034-000015228 |
| LLP-034-000015229 | to | LLP-034-000015229 |
| LLP-034-000015230 | to | LLP-034-000015230 |
| LLP-034-000003447 | to | LLP-034-000003447 |
| LLP-034-000015553 | to | LLP-034-000015553 |
| LLP-034-000015555 | to | LLP-034-000015555 |
| LLP-034-000015557 | to | LLP-034-000015557 |

| | | |
|---|---|---|
| LLP-034-000003683 | to | LLP-034-000003683 |
| LLP-034-000015148 | to | LLP-034-000015148 |
| LLP-034-000003695 | to | LLP-034-000003695 |
| LLP-034-000015609 | to | LLP-034-000015609 |
| LLP-034-000003751 | to | LLP-034-000003751 |
| LLP-034-000015297 | to | LLP-034-000015297 |
| LLP-034-000021429 | to | LLP-034-000021429 |
| LLP-034-000003785 | to | LLP-034-000003785 |
| LLP-034-000015008 | to | LLP-034-000015008 |
| LLP-034-000003955 | to | LLP-034-000003955 |
| LLP-034-000015469 | to | LLP-034-000015469 |
| LLP-034-000015471 | to | LLP-034-000015471 |
| LLP-034-000004062 | to | LLP-034-000004062 |
| LLP-034-000015345 | to | LLP-034-000015345 |
| LLP-034-000015346 | to | LLP-034-000015346 |
| LLP-034-000015347 | to | LLP-034-000015347 |
| LLP-034-000015350 | to | LLP-034-000015350 |
| LLP-034-000015357 | to | LLP-034-000015357 |
| LLP-034-000004337 | to | LLP-034-000004337 |
| LLP-034-000014607 | to | LLP-034-000014607 |
| LLP-034-000004362 | to | LLP-034-000004362 |
| LLP-034-000014469 | to | LLP-034-000014469 |
| LLP-034-000004442 | to | LLP-034-000004442 |
| LLP-034-000014757 | to | LLP-034-000014757 |
| LLP-034-000014758 | to | LLP-034-000014758 |
| LLP-034-000014759 | to | LLP-034-000014759 |
| LLP-034-000004479 | to | LLP-034-000004479 |
| LLP-034-000014940 | to | LLP-034-000014940 |
| LLP-034-000014942 | to | LLP-034-000014942 |
| LLP-034-000014944 | to | LLP-034-000014944 |
| LLP-034-000014945 | to | LLP-034-000014945 |
| LLP-034-000014947 | to | LLP-034-000014947 |
| LLP-034-000021409 | to | LLP-034-000021409 |
| LLP-034-000021410 | to | LLP-034-000021410 |
| LLP-034-000021415 | to | LLP-034-000021415 |
| LLP-034-000021692 | to | LLP-034-000021692 |
| LLP-034-000021693 | to | LLP-034-000021693 |
| LLP-034-000021694 | to | LLP-034-000021694 |
| LLP-034-000021695 | to | LLP-034-000021695 |
| LLP-034-000021696 | to | LLP-034-000021696 |
| LLP-034-000004549 | to | LLP-034-000004549 |
| LLP-034-000014271 | to | LLP-034-000014271 |
| LLP-034-000014272 | to | LLP-034-000014272 |
| LLP-034-000014273 | to | LLP-034-000014273 |

| | | |
|---|---|---|
| LLP-034-000004856 | to | LLP-034-000004856 |
| LLP-034-000015591 | to | LLP-034-000015591 |
| LLP-034-000004859 | to | LLP-034-000004859 |
| LLP-034-000015666 | to | LLP-034-000015666 |
| LLP-034-000004929 | to | LLP-034-000004929 |
| LLP-034-000017679 | to | LLP-034-000017679 |
| LLP-034-000017680 | to | LLP-034-000017680 |
| LLP-034-000004946 | to | LLP-034-000004946 |
| LLP-034-000018316 | to | LLP-034-000018316 |
| LLP-034-000018317 | to | LLP-034-000018317 |
| LLP-034-000018318 | to | LLP-034-000018318 |
| LLP-034-000018319 | to | LLP-034-000018319 |
| LLP-034-000018320 | to | LLP-034-000018320 |
| LLP-034-000004959 | to | LLP-034-000004959 |
| LLP-034-000017214 | to | LLP-034-000017214 |
| LLP-034-000017216 | to | LLP-034-000017216 |
| LLP-034-000017218 | to | LLP-034-000017218 |
| LLP-034-000017219 | to | LLP-034-000017219 |
| LLP-034-000017220 | to | LLP-034-000017220 |
| LLP-034-000004981 | to | LLP-034-000004981 |
| LLP-034-000017121 | to | LLP-034-000017121 |
| LLP-034-000004997 | to | LLP-034-000004997 |
| LLP-034-000015516 | to | LLP-034-000015516 |
| LLP-034-000015517 | to | LLP-034-000015517 |
| LLP-034-000015518 | to | LLP-034-000015518 |
| LLP-034-000015519 | to | LLP-034-000015519 |
| LLP-034-000005045 | to | LLP-034-000005045 |
| LLP-034-000017888 | to | LLP-034-000017888 |
| LLP-034-000017889 | to | LLP-034-000017889 |
| LLP-034-000017890 | to | LLP-034-000017890 |
| LLP-034-000017891 | to | LLP-034-000017891 |
| LLP-034-000017892 | to | LLP-034-000017892 |
| LLP-034-000017893 | to | LLP-034-000017893 |
| LLP-034-000017894 | to | LLP-034-000017894 |
| LLP-034-000005060 | to | LLP-034-000005060 |
| LLP-034-000017720 | to | LLP-034-000017720 |
| LLP-034-000017721 | to | LLP-034-000017721 |
| LLP-034-000017723 | to | LLP-034-000017723 |
| LLP-034-000017725 | to | LLP-034-000017725 |
| LLP-034-000017726 | to | LLP-034-000017726 |
| LLP-034-000017727 | to | LLP-034-000017727 |
| LLP-034-000005066 | to | LLP-034-000005066 |
| LLP-034-000017500 | to | LLP-034-000017500 |
| LLP-034-000005073 | to | LLP-034-000005073 |

| | | |
|---|---|---|
| LLP-034-000018206 | to | LLP-034-000018206 |
| LLP-034-000005101 | to | LLP-034-000005101 |
| LLP-034-000016391 | to | LLP-034-000016391 |
| LLP-034-000005129 | to | LLP-034-000005129 |
| LLP-034-000018162 | to | LLP-034-000018162 |
| LLP-034-000018163 | to | LLP-034-000018163 |
| LLP-034-000018164 | to | LLP-034-000018164 |
| LLP-034-000018165 | to | LLP-034-000018165 |
| LLP-034-000018166 | to | LLP-034-000018166 |
| LLP-034-000018167 | to | LLP-034-000018167 |
| LLP-034-000018168 | to | LLP-034-000018168 |
| LLP-034-000018169 | to | LLP-034-000018169 |
| LLP-034-000005169 | to | LLP-034-000005169 |
| LLP-034-000018104 | to | LLP-034-000018104 |
| LLP-034-000005207 | to | LLP-034-000005207 |
| LLP-034-000018074 | to | LLP-034-000018074 |
| LLP-034-000018075 | to | LLP-034-000018075 |
| LLP-034-000005216 | to | LLP-034-000005216 |
| LLP-034-000017803 | to | LLP-034-000017803 |
| LLP-034-000017804 | to | LLP-034-000017804 |
| LLP-034-000017805 | to | LLP-034-000017805 |
| LLP-034-000017807 | to | LLP-034-000017807 |
| LLP-034-000005221 | to | LLP-034-000005221 |
| LLP-034-000018276 | to | LLP-034-000018276 |
| LLP-034-000018277 | to | LLP-034-000018277 |
| LLP-034-000005222 | to | LLP-034-000005222 |
| LLP-034-000018329 | to | LLP-034-000018329 |
| LLP-034-000018330 | to | LLP-034-000018330 |
| LLP-034-000005239 | to | LLP-034-000005239 |
| LLP-034-000017951 | to | LLP-034-000017951 |
| LLP-034-000017952 | to | LLP-034-000017952 |
| LLP-034-000005241 | to | LLP-034-000005241 |
| LLP-034-000018063 | to | LLP-034-000018063 |
| LLP-034-000018065 | to | LLP-034-000018065 |
| LLP-034-000005243 | to | LLP-034-000005243 |
| LLP-034-000016677 | to | LLP-034-000016677 |
| LLP-034-000005245 | to | LLP-034-000005245 |
| LLP-034-000016775 | to | LLP-034-000016775 |
| LLP-034-000005267 | to | LLP-034-000005267 |
| LLP-034-000017372 | to | LLP-034-000017372 |
| LLP-034-000017373 | to | LLP-034-000017373 |
| LLP-034-000017374 | to | LLP-034-000017374 |
| LLP-034-000005268 | to | LLP-034-000005268 |
| LLP-034-000017456 | to | LLP-034-000017456 |

| | | |
|---|---|---|
| LLP-034-000017457 | to | LLP-034-000017457 |
| LLP-034-000017458 | to | LLP-034-000017458 |
| LLP-034-000005269 | to | LLP-034-000005269 |
| LLP-034-000017509 | to | LLP-034-000017509 |
| LLP-034-000017510 | to | LLP-034-000017510 |
| LLP-034-000017511 | to | LLP-034-000017511 |
| LLP-034-000005323 | to | LLP-034-000005323 |
| LLP-034-000017475 | to | LLP-034-000017475 |
| LLP-034-000017476 | to | LLP-034-000017476 |
| LLP-034-000005324 | to | LLP-034-000005324 |
| LLP-034-000017623 | to | LLP-034-000017623 |
| LLP-034-000017625 | to | LLP-034-000017625 |
| LLP-034-000017628 | to | LLP-034-000017628 |
| LLP-034-000017631 | to | LLP-034-000017631 |
| LLP-034-000017634 | to | LLP-034-000017634 |
| LLP-034-000017638 | to | LLP-034-000017638 |
| LLP-034-000021581 | to | LLP-034-000021581 |
| LLP-034-000021582 | to | LLP-034-000021582 |
| LLP-034-000021583 | to | LLP-034-000021583 |
| LLP-034-000021756 | to | LLP-034-000021756 |
| LLP-034-000021788 | to | LLP-034-000021788 |
| LLP-034-000021789 | to | LLP-034-000021789 |
| LLP-034-000021790 | to | LLP-034-000021790 |
| LLP-034-000021791 | to | LLP-034-000021791 |
| LLP-034-000021792 | to | LLP-034-000021792 |
| LLP-034-000021793 | to | LLP-034-000021793 |
| LLP-034-000021794 | to | LLP-034-000021794 |
| LLP-034-000021795 | to | LLP-034-000021795 |
| LLP-034-000021796 | to | LLP-034-000021796 |
| LLP-034-000021797 | to | LLP-034-000021797 |
| LLP-034-000021798 | to | LLP-034-000021798 |
| LLP-034-000021799 | to | LLP-034-000021799 |
| LLP-034-000005325 | to | LLP-034-000005325 |
| LLP-034-000019230 | to | LLP-034-000019230 |
| LLP-034-000019231 | to | LLP-034-000019231 |
| LLP-034-000019232 | to | LLP-034-000019232 |
| LLP-034-000019233 | to | LLP-034-000019233 |
| LLP-034-000019234 | to | LLP-034-000019234 |
| LLP-034-000019235 | to | LLP-034-000019235 |
| LLP-034-000021636 | to | LLP-034-000021636 |
| LLP-034-000021637 | to | LLP-034-000021637 |
| LLP-034-000021638 | to | LLP-034-000021638 |
| LLP-034-000021728 | to | LLP-034-000021728 |
| LLP-034-000021750 | to | LLP-034-000021750 |

| | | |
|---|---|---|
| LLP-034-000021751 | to | LLP-034-000021751 |
| LLP-034-000021766 | to | LLP-034-000021766 |
| LLP-034-000021767 | to | LLP-034-000021767 |
| LLP-034-000021768 | to | LLP-034-000021768 |
| LLP-034-000021769 | to | LLP-034-000021769 |
| LLP-034-000021770 | to | LLP-034-000021770 |
| LLP-034-000021771 | to | LLP-034-000021771 |
| LLP-034-000021772 | to | LLP-034-000021772 |
| LLP-034-000021773 | to | LLP-034-000021773 |
| LLP-034-000021786 | to | LLP-034-000021786 |
| LLP-034-000021787 | to | LLP-034-000021787 |
| LLP-034-000005338 | to | LLP-034-000005338 |
| LLP-034-000017822 | to | LLP-034-000017822 |
| LLP-034-000017823 | to | LLP-034-000017823 |
| LLP-034-000017824 | to | LLP-034-000017824 |
| LLP-034-000017825 | to | LLP-034-000017825 |
| LLP-034-000017826 | to | LLP-034-000017826 |
| LLP-034-000017827 | to | LLP-034-000017827 |
| LLP-034-000021569 | to | LLP-034-000021569 |
| LLP-034-000021570 | to | LLP-034-000021570 |
| LLP-034-000021571 | to | LLP-034-000021571 |
| LLP-034-000021720 | to | LLP-034-000021720 |
| LLP-034-000021741 | to | LLP-034-000021741 |
| LLP-034-000021742 | to | LLP-034-000021742 |
| LLP-034-000021754 | to | LLP-034-000021754 |
| LLP-034-000021755 | to | LLP-034-000021755 |
| LLP-034-000021758 | to | LLP-034-000021758 |
| LLP-034-000021759 | to | LLP-034-000021759 |
| LLP-034-000021760 | to | LLP-034-000021760 |
| LLP-034-000021761 | to | LLP-034-000021761 |
| LLP-034-000021762 | to | LLP-034-000021762 |
| LLP-034-000021763 | to | LLP-034-000021763 |
| LLP-034-000021764 | to | LLP-034-000021764 |
| LLP-034-000021765 | to | LLP-034-000021765 |
| LLP-034-000005339 | to | LLP-034-000005339 |
| LLP-034-000017365 | to | LLP-034-000017365 |
| LLP-034-000017366 | to | LLP-034-000017366 |
| LLP-034-000017367 | to | LLP-034-000017367 |
| LLP-034-000017368 | to | LLP-034-000017368 |
| LLP-034-000017369 | to | LLP-034-000017369 |
| LLP-034-000017370 | to | LLP-034-000017370 |
| LLP-034-000021586 | to | LLP-034-000021586 |
| LLP-034-000021587 | to | LLP-034-000021587 |
| LLP-034-000021589 | to | LLP-034-000021589 |

| | | |
|---|---|---|
| LLP-034-000021721 | to | LLP-034-000021721 |
| LLP-034-000021774 | to | LLP-034-000021774 |
| LLP-034-000021775 | to | LLP-034-000021775 |
| LLP-034-000021776 | to | LLP-034-000021776 |
| LLP-034-000021777 | to | LLP-034-000021777 |
| LLP-034-000021778 | to | LLP-034-000021778 |
| LLP-034-000021779 | to | LLP-034-000021779 |
| LLP-034-000021780 | to | LLP-034-000021780 |
| LLP-034-000021781 | to | LLP-034-000021781 |
| LLP-034-000021782 | to | LLP-034-000021782 |
| LLP-034-000021783 | to | LLP-034-000021783 |
| LLP-034-000021784 | to | LLP-034-000021784 |
| LLP-034-000021785 | to | LLP-034-000021785 |
| LLP-034-000005345 | to | LLP-034-000005345 |
| LLP-034-000017085 | to | LLP-034-000017085 |
| LLP-034-000005378 | to | LLP-034-000005378 |
| LLP-034-000016095 | to | LLP-034-000016095 |
| LLP-034-000016096 | to | LLP-034-000016096 |
| LLP-034-000005392 | to | LLP-034-000005392 |
| LLP-034-000016306 | to | LLP-034-000016306 |
| LLP-034-000005471 | to | LLP-034-000005471 |
| LLP-034-000015875 | to | LLP-034-000015875 |
| LLP-034-000015876 | to | LLP-034-000015876 |
| LLP-034-000005505 | to | LLP-034-000005505 |
| LLP-034-000016729 | to | LLP-034-000016729 |
| LLP-034-000005507 | to | LLP-034-000005507 |
| LLP-034-000016871 | to | LLP-034-000016871 |
| LLP-034-000016874 | to | LLP-034-000016874 |
| LLP-034-000005531 | to | LLP-034-000005531 |
| LLP-034-000016502 | to | LLP-034-000016502 |
| LLP-034-000021490 | to | LLP-034-000021490 |
| LLP-034-000021491 | to | LLP-034-000021491 |
| LLP-034-000021492 | to | LLP-034-000021492 |
| LLP-034-000005781 | to | LLP-034-000005781 |
| LLP-034-000016832 | to | LLP-034-000016832 |
| LLP-034-000005794 | to | LLP-034-000005794 |
| LLP-034-000017974 | to | LLP-034-000017974 |
| LLP-034-000017975 | to | LLP-034-000017975 |
| LLP-034-000005974 | to | LLP-034-000005974 |
| LLP-034-000017857 | to | LLP-034-000017857 |
| LLP-034-000017858 | to | LLP-034-000017858 |
| LLP-034-000005996 | to | LLP-034-000005996 |
| LLP-034-000017485 | to | LLP-034-000017485 |
| LLP-034-000017487 | to | LLP-034-000017487 |

| | | |
|---|---|---|
| LLP-034-000005997 | to | LLP-034-000005997 |
| LLP-034-000017670 | to | LLP-034-000017670 |
| LLP-034-000006030 | to | LLP-034-000006030 |
| LLP-034-000017419 | to | LLP-034-000017419 |
| LLP-034-000017420 | to | LLP-034-000017420 |
| LLP-034-000006232 | to | LLP-034-000006232 |
| LLP-034-000018539 | to | LLP-034-000018539 |
| LLP-034-000006250 | to | LLP-034-000006250 |
| LLP-034-000018841 | to | LLP-034-000018841 |
| LLP-034-000006251 | to | LLP-034-000006251 |
| LLP-034-000017910 | to | LLP-034-000017910 |
| LLP-034-000006382 | to | LLP-034-000006382 |
| LLP-034-000018133 | to | LLP-034-000018133 |
| LLP-034-000006385 | to | LLP-034-000006385 |
| LLP-034-000018223 | to | LLP-034-000018223 |
| LLP-034-000006386 | to | LLP-034-000006386 |
| LLP-034-000018242 | to | LLP-034-000018242 |
| LLP-034-000006389 | to | LLP-034-000006389 |
| LLP-034-000018411 | to | LLP-034-000018411 |
| LLP-034-000006390 | to | LLP-034-000006390 |
| LLP-034-000018445 | to | LLP-034-000018445 |
| LLP-034-000006391 | to | LLP-034-000006391 |
| LLP-034-000018468 | to | LLP-034-000018468 |
| LLP-034-000006405 | to | LLP-034-000006405 |
| LLP-034-000015723 | to | LLP-034-000015723 |
| LLP-034-000015725 | to | LLP-034-000015725 |
| LLP-034-000015727 | to | LLP-034-000015727 |
| LLP-034-000021487 | to | LLP-034-000021487 |
| LLP-034-000021488 | to | LLP-034-000021488 |
| LLP-034-000021489 | to | LLP-034-000021489 |
| LLP-034-000021735 | to | LLP-034-000021735 |
| LLP-034-000007706 | to | LLP-034-000007706 |
| LLP-034-000016638 | to | LLP-034-000016638 |
| LLP-034-000016641 | to | LLP-034-000016641 |
| LLP-034-000016642 | to | LLP-034-000016642 |
| LLP-034-000016643 | to | LLP-034-000016643 |
| LLP-034-000016644 | to | LLP-034-000016644 |
| LLP-034-000007707 | to | LLP-034-000007707 |
| LLP-034-000016776 | to | LLP-034-000016776 |
| LLP-034-000016778 | to | LLP-034-000016778 |
| LLP-034-000016779 | to | LLP-034-000016779 |
| LLP-034-000016781 | to | LLP-034-000016781 |
| LLP-034-000016782 | to | LLP-034-000016782 |
| LLP-034-000007817 | to | LLP-034-000007817 |

| | | |
|---|---|---|
| LLP-034-000017539 | to | LLP-034-000017539 |
| LLP-034-000007818 | to | LLP-034-000007818 |
| LLP-034-000016280 | to | LLP-034-000016280 |
| LLP-034-000008231 | to | LLP-034-000008231 |
| LLP-034-000020177 | to | LLP-034-000020177 |
| LLP-034-000008305 | to | LLP-034-000008305 |
| LLP-034-000020234 | to | LLP-034-000020234 |
| LLP-034-000020235 | to | LLP-034-000020235 |
| LLP-034-000020237 | to | LLP-034-000020237 |
| LLP-034-000008318 | to | LLP-034-000008318 |
| LLP-034-000020064 | to | LLP-034-000020064 |
| LLP-034-000008328 | to | LLP-034-000008328 |
| LLP-034-000020265 | to | LLP-034-000020265 |
| LLP-034-000008329 | to | LLP-034-000008329 |
| LLP-034-000020294 | to | LLP-034-000020294 |
| LLP-034-000008351 | to | LLP-034-000008351 |
| LLP-034-000020572 | to | LLP-034-000020572 |
| LLP-034-000008363 | to | LLP-034-000008363 |
| LLP-034-000020910 | to | LLP-034-000020910 |
| LLP-034-000008414 | to | LLP-034-000008414 |
| LLP-034-000020194 | to | LLP-034-000020194 |
| LLP-034-000008415 | to | LLP-034-000008415 |
| LLP-034-000020332 | to | LLP-034-000020332 |
| LLP-034-000008416 | to | LLP-034-000008416 |
| LLP-034-000020278 | to | LLP-034-000020278 |
| LLP-034-000020279 | to | LLP-034-000020279 |
| LLP-034-000021655 | to | LLP-034-000021655 |
| LLP-034-000008417 | to | LLP-034-000008417 |
| LLP-034-000020276 | to | LLP-034-000020276 |
| LLP-034-000021654 | to | LLP-034-000021654 |
| LLP-034-000008418 | to | LLP-034-000008418 |
| LLP-034-000020269 | to | LLP-034-000020269 |
| LLP-034-000008444 | to | LLP-034-000008444 |
| LLP-034-000020503 | to | LLP-034-000020503 |
| LLP-034-000008467 | to | LLP-034-000008467 |
| LLP-034-000020356 | to | LLP-034-000020356 |
| LLP-034-000008474 | to | LLP-034-000008474 |
| LLP-034-000018267 | to | LLP-034-000018267 |
| LLP-034-000018268 | to | LLP-034-000018268 |
| LLP-034-000018269 | to | LLP-034-000018269 |
| LLP-034-000018270 | to | LLP-034-000018270 |
| LLP-034-000008487 | to | LLP-034-000008487 |
| LLP-034-000018313 | to | LLP-034-000018313 |
| LLP-034-000018315 | to | LLP-034-000018315 |

| | | |
|---|---|---|
| LLP-034-000008560 | to | LLP-034-000008560 |
| LLP-034-000019177 | to | LLP-034-000019177 |
| LLP-034-000019179 | to | LLP-034-000019179 |
| LLP-034-000021639 | to | LLP-034-000021639 |
| LLP-034-000008564 | to | LLP-034-000008564 |
| LLP-034-000019285 | to | LLP-034-000019285 |
| LLP-034-000008575 | to | LLP-034-000008575 |
| LLP-034-000019649 | to | LLP-034-000019649 |
| LLP-034-000019650 | to | LLP-034-000019650 |
| LLP-034-000021643 | to | LLP-034-000021643 |
| LLP-034-000021644 | to | LLP-034-000021644 |
| LLP-034-000021747 | to | LLP-034-000021747 |
| LLP-034-000008587 | to | LLP-034-000008587 |
| LLP-034-000020060 | to | LLP-034-000020060 |
| LLP-034-000008588 | to | LLP-034-000008588 |
| LLP-034-000020107 | to | LLP-034-000020107 |
| LLP-034-000008589 | to | LLP-034-000008589 |
| LLP-034-000020158 | to | LLP-034-000020158 |
| LLP-034-000020159 | to | LLP-034-000020159 |
| LLP-034-000021667 | to | LLP-034-000021667 |
| LLP-034-000008591 | to | LLP-034-000008591 |
| LLP-034-000020239 | to | LLP-034-000020239 |
| LLP-034-000021658 | to | LLP-034-000021658 |
| LLP-034-000021659 | to | LLP-034-000021659 |
| LLP-034-000021739 | to | LLP-034-000021739 |
| LLP-034-000021740 | to | LLP-034-000021740 |
| LLP-034-000021743 | to | LLP-034-000021743 |
| LLP-034-000008634 | to | LLP-034-000008634 |
| LLP-034-000019822 | to | LLP-034-000019822 |
| LLP-034-000019825 | to | LLP-034-000019825 |
| LLP-034-000019829 | to | LLP-034-000019829 |
| LLP-034-000019830 | to | LLP-034-000019830 |
| LLP-034-000019831 | to | LLP-034-000019831 |
| LLP-034-000019832 | to | LLP-034-000019832 |
| LLP-034-000019833 | to | LLP-034-000019833 |
| LLP-034-000019834 | to | LLP-034-000019834 |
| LLP-034-000019835 | to | LLP-034-000019835 |
| LLP-034-000008861 | to | LLP-034-000008861 |
| LLP-034-000018471 | to | LLP-034-000018471 |
| LLP-034-000008866 | to | LLP-034-000008866 |
| LLP-034-000018646 | to | LLP-034-000018646 |
| LLP-034-000009079 | to | LLP-034-000009079 |
| LLP-034-000020130 | to | LLP-034-000020130 |
| LLP-034-000009211 | to | LLP-034-000009211 |

| | | |
|---|---|---|
| LLP-034-000019826 | to | LLP-034-000019826 |
| LLP-034-000009225 | to | LLP-034-000009225 |
| LLP-034-000019915 | to | LLP-034-000019915 |
| LLP-034-000009226 | to | LLP-034-000009226 |
| LLP-034-000019944 | to | LLP-034-000019944 |
| LLP-034-000009484 | to | LLP-034-000009484 |
| LLP-034-000018596 | to | LLP-034-000018596 |
| LLP-034-000009485 | to | LLP-034-000009485 |
| LLP-034-000018638 | to | LLP-034-000018638 |
| LLP-034-000009577 | to | LLP-034-000009577 |
| LLP-034-000019991 | to | LLP-034-000019991 |
| LLP-034-000019992 | to | LLP-034-000019992 |
| LLP-034-000019993 | to | LLP-034-000019993 |
| LLP-034-000019994 | to | LLP-034-000019994 |
| LLP-034-000019995 | to | LLP-034-000019995 |
| LLP-034-000019996 | to | LLP-034-000019996 |
| LLP-034-000019997 | to | LLP-034-000019997 |
| LLP-034-000019998 | to | LLP-034-000019998 |
| LLP-034-000019999 | to | LLP-034-000019999 |
| LLP-034-000020000 | to | LLP-034-000020000 |
| LLP-034-000020001 | to | LLP-034-000020001 |
| LLP-034-000020003 | to | LLP-034-000020003 |
| LLP-034-000020004 | to | LLP-034-000020004 |
| LLP-034-000020005 | to | LLP-034-000020005 |
| LLP-034-000020006 | to | LLP-034-000020006 |
| LLP-034-000020007 | to | LLP-034-000020007 |
| LLP-034-000020008 | to | LLP-034-000020008 |
| LLP-034-000020009 | to | LLP-034-000020009 |
| LLP-034-000020010 | to | LLP-034-000020010 |
| LLP-034-000020011 | to | LLP-034-000020011 |
| LLP-034-000020012 | to | LLP-034-000020012 |
| LLP-034-000020013 | to | LLP-034-000020013 |
| LLP-034-000020014 | to | LLP-034-000020014 |
| LLP-034-000020015 | to | LLP-034-000020015 |
| LLP-034-000020016 | to | LLP-034-000020016 |
| LLP-034-000020017 | to | LLP-034-000020017 |
| LLP-034-000020018 | to | LLP-034-000020018 |
| LLP-034-000020019 | to | LLP-034-000020019 |
| LLP-034-000020020 | to | LLP-034-000020020 |
| LLP-034-000020021 | to | LLP-034-000020021 |
| LLP-034-000020023 | to | LLP-034-000020023 |
| LLP-034-000020024 | to | LLP-034-000020024 |
| LLP-034-000009689 | to | LLP-034-000009689 |
| LLP-034-000019426 | to | LLP-034-000019426 |

| | | |
|---|---|---|
| LLP-034-000009692 | to | LLP-034-000009692 |
| LLP-034-000021046 | to | LLP-034-000021046 |
| LLP-034-000021047 | to | LLP-034-000021047 |
| LLP-034-000009694 | to | LLP-034-000009694 |
| LLP-034-000020877 | to | LLP-034-000020877 |
| LLP-034-000020878 | to | LLP-034-000020878 |
| LLP-034-000009716 | to | LLP-034-000009716 |
| LLP-034-000020350 | to | LLP-034-000020350 |
| LLP-034-000009739 | to | LLP-034-000009739 |
| LLP-034-000020738 | to | LLP-034-000020738 |
| LLP-034-000009768 | to | LLP-034-000009768 |
| LLP-034-000020127 | to | LLP-034-000020127 |
| LLP-034-000009820 | to | LLP-034-000009820 |
| LLP-034-000019951 | to | LLP-034-000019951 |
| LLP-034-000019952 | to | LLP-034-000019952 |
| LLP-034-000021649 | to | LLP-034-000021649 |
| LLP-034-000009869 | to | LLP-034-000009869 |
| LLP-034-000020047 | to | LLP-034-000020047 |
| LLP-034-000009873 | to | LLP-034-000009873 |
| LLP-034-000020375 | to | LLP-034-000020375 |
| LLP-034-000021660 | to | LLP-034-000021660 |
| LLP-034-000009874 | to | LLP-034-000009874 |
| LLP-034-000020460 | to | LLP-034-000020460 |
| LLP-034-000021664 | to | LLP-034-000021664 |
| LLP-034-000009893 | to | LLP-034-000009893 |
| LLP-034-000021011 | to | LLP-034-000021011 |
| LLP-034-000009940 | to | LLP-034-000009940 |
| LLP-034-000020022 | to | LLP-034-000020022 |
| LLP-034-000009946 | to | LLP-034-000009946 |
| LLP-034-000018883 | to | LLP-034-000018883 |
| LLP-034-000009959 | to | LLP-034-000009959 |
| LLP-034-000018842 | to | LLP-034-000018842 |
| LLP-034-000009962 | to | LLP-034-000009962 |
| LLP-034-000018948 | to | LLP-034-000018948 |
| LLP-034-000009984 | to | LLP-034-000009984 |
| LLP-034-000019595 | to | LLP-034-000019595 |
| LLP-034-000010061 | to | LLP-034-000010061 |
| LLP-034-000019187 | to | LLP-034-000019187 |
| LLP-034-000021610 | to | LLP-034-000021610 |
| LLP-034-000010149 | to | LLP-034-000010149 |
| LLP-034-000020988 | to | LLP-034-000020988 |
| LLP-034-000010150 | to | LLP-034-000010150 |
| LLP-034-000021005 | to | LLP-034-000021005 |
| LLP-034-000010154 | to | LLP-034-000010154 |

113

| | | |
|---|---|---|
| LLP-034-000021064 | to | LLP-034-000021064 |
| LLP-034-000010176 | to | LLP-034-000010176 |
| LLP-034-000020674 | to | LLP-034-000020674 |
| LLP-034-000020675 | to | LLP-034-000020675 |
| LLP-034-000020676 | to | LLP-034-000020676 |
| LLP-034-000010192 | to | LLP-034-000010192 |
| LLP-034-000020487 | to | LLP-034-000020487 |
| LLP-034-000020488 | to | LLP-034-000020488 |
| LLP-034-000020489 | to | LLP-034-000020489 |
| LLP-034-000010193 | to | LLP-034-000010193 |
| LLP-034-000020519 | to | LLP-034-000020519 |
| LLP-034-000020520 | to | LLP-034-000020520 |
| LLP-034-000020521 | to | LLP-034-000020521 |
| LLP-034-000010246 | to | LLP-034-000010246 |
| LLP-034-000018767 | to | LLP-034-000018767 |
| LLP-034-000010247 | to | LLP-034-000010247 |
| LLP-034-000018800 | to | LLP-034-000018800 |
| LLP-034-000010375 | to | LLP-034-000010375 |
| LLP-034-000021027 | to | LLP-034-000021027 |
| LLP-034-000010434 | to | LLP-034-000010434 |
| LLP-034-000021038 | to | LLP-034-000021038 |
| LLP-034-000021039 | to | LLP-034-000021039 |
| LLP-034-000021040 | to | LLP-034-000021040 |
| LLP-034-000010435 | to | LLP-034-000010435 |
| LLP-034-000021071 | to | LLP-034-000021071 |
| LLP-034-000021072 | to | LLP-034-000021072 |
| LLP-034-000021073 | to | LLP-034-000021073 |
| LLP-034-000010436 | to | LLP-034-000010436 |
| LLP-034-000021094 | to | LLP-034-000021094 |
| LLP-034-000021095 | to | LLP-034-000021095 |
| LLP-034-000021096 | to | LLP-034-000021096 |
| LLP-034-000010441 | to | LLP-034-000010441 |
| LLP-034-000020723 | to | LLP-034-000020723 |
| LLP-034-000010449 | to | LLP-034-000010449 |
| LLP-034-000020797 | to | LLP-034-000020797 |
| LLP-034-000010450 | to | LLP-034-000010450 |
| LLP-034-000020838 | to | LLP-034-000020838 |
| LLP-034-000010451 | to | LLP-034-000010451 |
| LLP-034-000020865 | to | LLP-034-000020865 |
| LLP-034-000010452 | to | LLP-034-000010452 |
| LLP-034-000020903 | to | LLP-034-000020903 |
| LLP-034-000020905 | to | LLP-034-000020905 |
| LLP-034-000020907 | to | LLP-034-000020907 |
| LLP-034-000020908 | to | LLP-034-000020908 |

| | | |
|---|---|---|
| LLP-034-000020909 | to | LLP-034-000020909 |
| LLP-034-000010453 | to | LLP-034-000010453 |
| LLP-034-000020930 | to | LLP-034-000020930 |
| LLP-034-000010469 | to | LLP-034-000010469 |
| LLP-034-000021129 | to | LLP-034-000021129 |
| LLP-034-000021130 | to | LLP-034-000021130 |
| LLP-034-000010478 | to | LLP-034-000010478 |
| LLP-034-000020982 | to | LLP-034-000020982 |
| LLP-034-000010485 | to | LLP-034-000010485 |
| LLP-034-000021216 | to | LLP-034-000021216 |
| LLP-034-000021217 | to | LLP-034-000021217 |
| LLP-034-000021218 | to | LLP-034-000021218 |
| LLP-034-000021219 | to | LLP-034-000021219 |
| LLP-034-000010490 | to | LLP-034-000010490 |
| LLP-034-000021263 | to | LLP-034-000021263 |
| LLP-034-000021264 | to | LLP-034-000021264 |
| LLP-034-000021265 | to | LLP-034-000021265 |
| LLP-034-000021266 | to | LLP-034-000021266 |
| LLP-034-000010560 | to | LLP-034-000010560 |
| LLP-034-000019763 | to | LLP-034-000019763 |
| LLP-034-000010568 | to | LLP-034-000010568 |
| LLP-034-000019567 | to | LLP-034-000019567 |
| LLP-034-000010770 | to | LLP-034-000010770 |
| LLP-034-000019906 | to | LLP-034-000019906 |
| LLP-034-000019907 | to | LLP-034-000019907 |
| LLP-034-000019908 | to | LLP-034-000019908 |
| LLP-034-000019909 | to | LLP-034-000019909 |
| LLP-034-000019910 | to | LLP-034-000019910 |
| LLP-034-000019911 | to | LLP-034-000019911 |
| LLP-034-000019912 | to | LLP-034-000019912 |
| LLP-034-000010771 | to | LLP-034-000010771 |
| LLP-034-000019974 | to | LLP-034-000019974 |
| LLP-034-000019975 | to | LLP-034-000019975 |
| LLP-034-000019976 | to | LLP-034-000019976 |
| LLP-034-000019977 | to | LLP-034-000019977 |
| LLP-034-000019978 | to | LLP-034-000019978 |
| LLP-034-000019979 | to | LLP-034-000019979 |
| LLP-034-000010838 | to | LLP-034-000010838 |
| LLP-034-000020512 | to | LLP-034-000020512 |
| LLP-034-000020514 | to | LLP-034-000020514 |
| LLP-034-000020515 | to | LLP-034-000020515 |
| LLP-034-000020516 | to | LLP-034-000020516 |
| LLP-034-000020517 | to | LLP-034-000020517 |
| LLP-034-000010862 | to | LLP-034-000010862 |

LLP-034-000021229    to    LLP-034-000021229
LLP-034-000021230    to    LLP-034-000021230
LLP-034-000021231    to    LLP-034-000021231
LLP-034-000021232    to    LLP-034-000021232
LLP-034-000021233    to    LLP-034-000021233
LLP-034-000021234    to    LLP-034-000021234
LLP-034-000021235    to    LLP-034-000021235
LLP-034-000021236    to    LLP-034-000021236
LLP-034-000021237    to    LLP-034-000021237
LLP-034-000021238    to    LLP-034-000021238
LLP-034-000021239    to    LLP-034-000021239
LLP-034-000021240    to    LLP-034-000021240
LLP-034-000021241    to    LLP-034-000021241
LLP-034-000021242    to    LLP-034-000021242
LLP-034-000021243    to    LLP-034-000021243
LLP-034-000021244    to    LLP-034-000021244
LLP-034-000021245    to    LLP-034-000021245
LLP-034-000021246    to    LLP-034-000021246
LLP-034-000021247    to    LLP-034-000021247
LLP-034-000021248    to    LLP-034-000021248
LLP-034-000021249    to    LLP-034-000021249
LLP-034-000021250    to    LLP-034-000021250
LLP-034-000021251    to    LLP-034-000021251
LLP-034-000021252    to    LLP-034-000021252
LLP-034-000021253    to    LLP-034-000021253
LLP-034-000021254    to    LLP-034-000021254
LLP-034-000021255    to    LLP-034-000021255
LLP-034-000021256    to    LLP-034-000021256
LLP-034-000021257    to    LLP-034-000021257
LLP-034-000021258    to    LLP-034-000021258
LLP-034-000021259    to    LLP-034-000021259
LLP-034-000021260    to    LLP-034-000021260
LLP-034-000011031    to    LLP-034-000011031
LLP-034-000021227    to    LLP-034-000021227
LLP-034-000011064    to    LLP-034-000011064
LLP-034-000021222    to    LLP-034-000021222
LLP-034-000011070    to    LLP-034-000011070
LLP-034-000021282    to    LLP-034-000021282
LLP-034-000011150    to    LLP-034-000011150
LLP-034-000020313    to    LLP-034-000020313
LLP-034-000011253    to    LLP-034-000011253
LLP-034-000019575    to    LLP-034-000019575
LLP-034-000019576    to    LLP-034-000019576
LLP-034-000019577    to    LLP-034-000019577

| | | |
|---|---|---|
| LLP-034-000019578 | to | LLP-034-000019578 |
| LLP-034-000019579 | to | LLP-034-000019579 |
| LLP-034-000019580 | to | LLP-034-000019580 |
| LLP-034-000019581 | to | LLP-034-000019581 |
| LLP-034-000019582 | to | LLP-034-000019582 |
| LLP-034-000011263 | to | LLP-034-000011263 |
| LLP-034-000019289 | to | LLP-034-000019289 |
| LLP-034-000011264 | to | LLP-034-000011264 |
| LLP-034-000019660 | to | LLP-034-000019660 |
| LLP-034-000011278 | to | LLP-034-000011278 |
| LLP-034-000019712 | to | LLP-034-000019712 |
| LLP-035-000000183 | to | LLP-035-000000183 |
| LLP-035-000020145 | to | LLP-035-000020145 |
| LLP-035-000000530 | to | LLP-035-000000530 |
| LLP-035-000019397 | to | LLP-035-000019397 |
| LLP-035-000019398 | to | LLP-035-000019398 |
| LLP-035-000019399 | to | LLP-035-000019399 |
| LLP-035-000019400 | to | LLP-035-000019400 |
| LLP-035-000019401 | to | LLP-035-000019401 |
| LLP-035-000030317 | to | LLP-035-000030317 |
| LLP-035-000030318 | to | LLP-035-000030318 |
| LLP-035-000000532 | to | LLP-035-000000532 |
| LLP-035-000019324 | to | LLP-035-000019324 |
| LLP-035-000000740 | to | LLP-035-000000740 |
| LLP-035-000029057 | to | LLP-035-000029057 |
| LLP-035-000030823 | to | LLP-035-000030823 |
| LLP-035-000000755 | to | LLP-035-000000755 |
| LLP-035-000029197 | to | LLP-035-000029197 |
| LLP-035-000000798 | to | LLP-035-000000798 |
| LLP-035-000029567 | to | LLP-035-000029567 |
| LLP-035-000000804 | to | LLP-035-000000804 |
| LLP-035-000029684 | to | LLP-035-000029684 |
| LLP-035-000029685 | to | LLP-035-000029685 |
| LLP-035-000029686 | to | LLP-035-000029686 |
| LLP-035-000000965 | to | LLP-035-000000965 |
| LLP-035-000028387 | to | LLP-035-000028387 |
| LLP-035-000000977 | to | LLP-035-000000977 |
| LLP-035-000028311 | to | LLP-035-000028311 |
| LLP-035-000028312 | to | LLP-035-000028312 |
| LLP-035-000028313 | to | LLP-035-000028313 |
| LLP-035-000028314 | to | LLP-035-000028314 |
| LLP-035-000028315 | to | LLP-035-000028315 |
| LLP-035-000028316 | to | LLP-035-000028316 |
| LLP-035-000028317 | to | LLP-035-000028317 |

| | | |
|---|---|---|
| LLP-035-000028318 | to | LLP-035-000028318 |
| LLP-035-000028320 | to | LLP-035-000028320 |
| LLP-035-000001142 | to | LLP-035-000001142 |
| LLP-035-000028948 | to | LLP-035-000028948 |
| LLP-035-000028949 | to | LLP-035-000028949 |
| LLP-035-000001145 | to | LLP-035-000001145 |
| LLP-035-000028939 | to | LLP-035-000028939 |
| LLP-035-000001228 | to | LLP-035-000001228 |
| LLP-035-000028145 | to | LLP-035-000028145 |
| LLP-035-000001263 | to | LLP-035-000001263 |
| LLP-035-000028019 | to | LLP-035-000028019 |
| LLP-035-000001325 | to | LLP-035-000001325 |
| LLP-035-000027847 | to | LLP-035-000027847 |
| LLP-035-000001336 | to | LLP-035-000001336 |
| LLP-035-000027739 | to | LLP-035-000027739 |
| LLP-035-000030712 | to | LLP-035-000030712 |
| LLP-035-000001446 | to | LLP-035-000001446 |
| LLP-035-000028521 | to | LLP-035-000028521 |
| LLP-035-000001455 | to | LLP-035-000001455 |
| LLP-035-000028744 | to | LLP-035-000028744 |
| LLP-035-000028745 | to | LLP-035-000028745 |
| LLP-035-000001457 | to | LLP-035-000001457 |
| LLP-035-000028795 | to | LLP-035-000028795 |
| LLP-035-000001625 | to | LLP-035-000001625 |
| LLP-035-000026653 | to | LLP-035-000026653 |
| LLP-035-000001646 | to | LLP-035-000001646 |
| LLP-035-000027415 | to | LLP-035-000027415 |
| LLP-035-000027416 | to | LLP-035-000027416 |
| LLP-035-000001677 | to | LLP-035-000001677 |
| LLP-035-000027284 | to | LLP-035-000027284 |
| LLP-035-000027286 | to | LLP-035-000027286 |
| LLP-035-000001678 | to | LLP-035-000001678 |
| LLP-035-000027312 | to | LLP-035-000027312 |
| LLP-035-000001692 | to | LLP-035-000001692 |
| LLP-035-000027150 | to | LLP-035-000027150 |
| LLP-035-000030708 | to | LLP-035-000030708 |
| LLP-035-000001743 | to | LLP-035-000001743 |
| LLP-035-000027295 | to | LLP-035-000027295 |
| LLP-035-000001753 | to | LLP-035-000001753 |
| LLP-035-000027288 | to | LLP-035-000027288 |
| LLP-035-000001767 | to | LLP-035-000001767 |
| LLP-035-000027801 | to | LLP-035-000027801 |
| LLP-035-000027802 | to | LLP-035-000027802 |
| LLP-035-000001928 | to | LLP-035-000001928 |

| | | |
|---|---|---|
| LLP-035-000026211 | to | LLP-035-000026211 |
| LLP-035-000026212 | to | LLP-035-000026212 |
| LLP-035-000001929 | to | LLP-035-000001929 |
| LLP-035-000026250 | to | LLP-035-000026250 |
| LLP-035-000026251 | to | LLP-035-000026251 |
| LLP-035-000002198 | to | LLP-035-000002198 |
| LLP-035-000025036 | to | LLP-035-000025036 |
| LLP-035-000002237 | to | LLP-035-000002237 |
| LLP-035-000025854 | to | LLP-035-000025854 |
| LLP-035-000025855 | to | LLP-035-000025855 |
| LLP-035-000002296 | to | LLP-035-000002296 |
| LLP-035-000026448 | to | LLP-035-000026448 |
| LLP-035-000026449 | to | LLP-035-000026449 |
| LLP-035-000002377 | to | LLP-035-000002377 |
| LLP-035-000026139 | to | LLP-035-000026139 |
| LLP-035-000026140 | to | LLP-035-000026140 |
| LLP-035-000026141 | to | LLP-035-000026141 |
| LLP-035-000026142 | to | LLP-035-000026142 |
| LLP-035-000002421 | to | LLP-035-000002421 |
| LLP-035-000025848 | to | LLP-035-000025848 |
| LLP-035-000025850 | to | LLP-035-000025850 |
| LLP-035-000002472 | to | LLP-035-000002472 |
| LLP-035-000025182 | to | LLP-035-000025182 |
| LLP-035-000002537 | to | LLP-035-000002537 |
| LLP-035-000025459 | to | LLP-035-000025459 |
| LLP-035-000002825 | to | LLP-035-000002825 |
| LLP-035-000017247 | to | LLP-035-000017247 |
| LLP-035-000002990 | to | LLP-035-000002990 |
| LLP-035-000023678 | to | LLP-035-000023678 |
| LLP-035-000023679 | to | LLP-035-000023679 |
| LLP-035-000003073 | to | LLP-035-000003073 |
| LLP-035-000023495 | to | LLP-035-000023495 |
| LLP-035-000003127 | to | LLP-035-000003127 |
| LLP-035-000017600 | to | LLP-035-000017600 |
| LLP-035-000003129 | to | LLP-035-000003129 |
| LLP-035-000017642 | to | LLP-035-000017642 |
| LLP-035-000003130 | to | LLP-035-000003130 |
| LLP-035-000017701 | to | LLP-035-000017701 |
| LLP-035-000017702 | to | LLP-035-000017702 |
| LLP-035-000003375 | to | LLP-035-000003375 |
| LLP-035-000017276 | to | LLP-035-000017276 |
| LLP-035-000003535 | to | LLP-035-000003535 |
| LLP-035-000018083 | to | LLP-035-000018083 |
| LLP-035-000003747 | to | LLP-035-000003747 |

| | | |
|---|---|---|
| LLP-035-000019232 | to | LLP-035-000019232 |
| LLP-035-000030295 | to | LLP-035-000030295 |
| LLP-035-000003759 | to | LLP-035-000003759 |
| LLP-035-000019587 | to | LLP-035-000019587 |
| LLP-035-000019588 | to | LLP-035-000019588 |
| LLP-035-000003850 | to | LLP-035-000003850 |
| LLP-035-000019542 | to | LLP-035-000019542 |
| LLP-035-000003852 | to | LLP-035-000003852 |
| LLP-035-000019604 | to | LLP-035-000019604 |
| LLP-035-000003870 | to | LLP-035-000003870 |
| LLP-035-000021915 | to | LLP-035-000021915 |
| LLP-035-000021916 | to | LLP-035-000021916 |
| LLP-035-000021917 | to | LLP-035-000021917 |
| LLP-035-000021918 | to | LLP-035-000021918 |
| LLP-035-000021919 | to | LLP-035-000021919 |
| LLP-035-000021920 | to | LLP-035-000021920 |
| LLP-035-000021921 | to | LLP-035-000021921 |
| LLP-035-000021922 | to | LLP-035-000021922 |
| LLP-035-000021923 | to | LLP-035-000021923 |
| LLP-035-000021924 | to | LLP-035-000021924 |
| LLP-035-000021925 | to | LLP-035-000021925 |
| LLP-035-000021926 | to | LLP-035-000021926 |
| LLP-035-000021927 | to | LLP-035-000021927 |
| LLP-035-000021928 | to | LLP-035-000021928 |
| LLP-035-000021929 | to | LLP-035-000021929 |
| LLP-035-000021930 | to | LLP-035-000021930 |
| LLP-035-000021931 | to | LLP-035-000021931 |
| LLP-035-000021932 | to | LLP-035-000021932 |
| LLP-035-000003899 | to | LLP-035-000003899 |
| LLP-035-000020094 | to | LLP-035-000020094 |
| LLP-035-000020095 | to | LLP-035-000020095 |
| LLP-035-000003966 | to | LLP-035-000003966 |
| LLP-035-000018930 | to | LLP-035-000018930 |
| LLP-035-000003967 | to | LLP-035-000003967 |
| LLP-035-000018959 | to | LLP-035-000018959 |
| LLP-035-000004015 | to | LLP-035-000004015 |
| LLP-035-000019014 | to | LLP-035-000019014 |
| LLP-035-000019015 | to | LLP-035-000019015 |
| LLP-035-000004181 | to | LLP-035-000004181 |
| LLP-035-000029610 | to | LLP-035-000029610 |
| LLP-035-000029611 | to | LLP-035-000029611 |
| LLP-035-000029612 | to | LLP-035-000029612 |
| LLP-035-000004186 | to | LLP-035-000004186 |
| LLP-035-000029555 | to | LLP-035-000029555 |

| | | |
|---|---|---|
| LLP-035-000004198 | to | LLP-035-000004198 |
| LLP-035-000029709 | to | LLP-035-000029709 |
| LLP-035-000004218 | to | LLP-035-000004218 |
| LLP-035-000029849 | to | LLP-035-000029849 |
| LLP-035-000029850 | to | LLP-035-000029850 |
| LLP-035-000004237 | to | LLP-035-000004237 |
| LLP-035-000030217 | to | LLP-035-000030217 |
| LLP-035-000030218 | to | LLP-035-000030218 |
| LLP-035-000030219 | to | LLP-035-000030219 |
| LLP-035-000004386 | to | LLP-035-000004386 |
| LLP-035-000028740 | to | LLP-035-000028740 |
| LLP-035-000028742 | to | LLP-035-000028742 |
| LLP-035-000030773 | to | LLP-035-000030773 |
| LLP-035-000004600 | to | LLP-035-000004600 |
| LLP-035-000028924 | to | LLP-035-000028924 |
| LLP-035-000028926 | to | LLP-035-000028926 |
| LLP-035-000004651 | to | LLP-035-000004651 |
| LLP-035-000028583 | to | LLP-035-000028583 |
| LLP-035-000004661 | to | LLP-035-000004661 |
| LLP-035-000028643 | to | LLP-035-000028643 |
| LLP-035-000004662 | to | LLP-035-000004662 |
| LLP-035-000028672 | to | LLP-035-000028672 |
| LLP-035-000004773 | to | LLP-035-000004773 |
| LLP-035-000024003 | to | LLP-035-000024003 |
| LLP-035-000024005 | to | LLP-035-000024005 |
| LLP-035-000004774 | to | LLP-035-000004774 |
| LLP-035-000024045 | to | LLP-035-000024045 |
| LLP-035-000004781 | to | LLP-035-000004781 |
| LLP-035-000023719 | to | LLP-035-000023719 |
| LLP-035-000004786 | to | LLP-035-000004786 |
| LLP-035-000023832 | to | LLP-035-000023832 |
| LLP-035-000004832 | to | LLP-035-000004832 |
| LLP-035-000017758 | to | LLP-035-000017758 |
| LLP-035-000017759 | to | LLP-035-000017759 |
| LLP-035-000017760 | to | LLP-035-000017760 |
| LLP-035-000017761 | to | LLP-035-000017761 |
| LLP-035-000017762 | to | LLP-035-000017762 |
| LLP-035-000004835 | to | LLP-035-000004835 |
| LLP-035-000017510 | to | LLP-035-000017510 |
| LLP-035-000004837 | to | LLP-035-000004837 |
| LLP-035-000017592 | to | LLP-035-000017592 |
| LLP-035-000004862 | to | LLP-035-000004862 |
| LLP-035-000017577 | to | LLP-035-000017577 |
| LLP-035-000004929 | to | LLP-035-000004929 |

LLP-035-000018537 to LLP-035-000018537
LLP-035-000005006 to LLP-035-000005006
LLP-035-000019239 to LLP-035-000019239
LLP-035-000005036 to LLP-035-000005036
LLP-035-000019664 to LLP-035-000019664
LLP-035-000005182 to LLP-035-000005182
LLP-035-000028754 to LLP-035-000028754
LLP-035-000005189 to LLP-035-000005189
LLP-035-000028938 to LLP-035-000028938
LLP-035-000005257 to LLP-035-000005257
LLP-035-000027422 to LLP-035-000027422
LLP-035-000027423 to LLP-035-000027423
LLP-035-000005299 to LLP-035-000005299
LLP-035-000027771 to LLP-035-000027771
LLP-035-000027773 to LLP-035-000027773
LLP-035-000027775 to LLP-035-000027775
LLP-035-000027777 to LLP-035-000027777
LLP-035-000027778 to LLP-035-000027778
LLP-035-000027779 to LLP-035-000027779
LLP-035-000027780 to LLP-035-000027780
LLP-035-000027781 to LLP-035-000027781
LLP-035-000005307 to LLP-035-000005307
LLP-035-000027756 to LLP-035-000027756
LLP-035-000027757 to LLP-035-000027757
LLP-035-000027758 to LLP-035-000027758
LLP-035-000027759 to LLP-035-000027759
LLP-035-000027760 to LLP-035-000027760
LLP-035-000027761 to LLP-035-000027761
LLP-035-000027762 to LLP-035-000027762
LLP-035-000027763 to LLP-035-000027763
LLP-035-000005308 to LLP-035-000005308
LLP-035-000027466 to LLP-035-000027466
LLP-035-000027467 to LLP-035-000027467
LLP-035-000005458 to LLP-035-000005458
LLP-035-000017451 to LLP-035-000017451
LLP-035-000005459 to LLP-035-000005459
LLP-035-000017909 to LLP-035-000017909
LLP-035-000005645 to LLP-035-000005645
LLP-035-000029327 to LLP-035-000029327
LLP-035-000029328 to LLP-035-000029328
LLP-035-000029329 to LLP-035-000029329
LLP-035-000029330 to LLP-035-000029330
LLP-035-000029331 to LLP-035-000029331
LLP-035-000029332 to LLP-035-000029332

| | | |
|---|---|---|
| LLP-035-000029333 | to | LLP-035-000029333 |
| LLP-035-000029334 | to | LLP-035-000029334 |
| LLP-035-000029335 | to | LLP-035-000029335 |
| LLP-035-000029336 | to | LLP-035-000029336 |
| LLP-035-000005648 | to | LLP-035-000005648 |
| LLP-035-000029372 | to | LLP-035-000029372 |
| LLP-035-000029373 | to | LLP-035-000029373 |
| LLP-035-000005886 | to | LLP-035-000005886 |
| LLP-035-000027433 | to | LLP-035-000027433 |
| LLP-035-000027434 | to | LLP-035-000027434 |
| LLP-035-000027435 | to | LLP-035-000027435 |
| LLP-035-000027436 | to | LLP-035-000027436 |
| LLP-035-000027437 | to | LLP-035-000027437 |
| LLP-035-000005903 | to | LLP-035-000005903 |
| LLP-035-000027963 | to | LLP-035-000027963 |
| LLP-035-000005915 | to | LLP-035-000005915 |
| LLP-035-000026152 | to | LLP-035-000026152 |
| LLP-035-000026153 | to | LLP-035-000026153 |
| LLP-035-000026154 | to | LLP-035-000026154 |
| LLP-035-000005952 | to | LLP-035-000005952 |
| LLP-035-000025326 | to | LLP-035-000025326 |
| LLP-035-000005988 | to | LLP-035-000005988 |
| LLP-035-000025486 | to | LLP-035-000025486 |
| LLP-035-000006036 | to | LLP-035-000006036 |
| LLP-035-000025125 | to | LLP-035-000025125 |
| LLP-035-000006055 | to | LLP-035-000006055 |
| LLP-035-000017360 | to | LLP-035-000017360 |
| LLP-035-000006056 | to | LLP-035-000006056 |
| LLP-035-000017399 | to | LLP-035-000017399 |
| LLP-035-000006116 | to | LLP-035-000006116 |
| LLP-035-000017664 | to | LLP-035-000017664 |
| LLP-035-000017665 | to | LLP-035-000017665 |
| LLP-035-000017666 | to | LLP-035-000017666 |
| LLP-035-000017667 | to | LLP-035-000017667 |
| LLP-035-000006167 | to | LLP-035-000006167 |
| LLP-035-000018640 | to | LLP-035-000018640 |
| LLP-035-000006188 | to | LLP-035-000006188 |
| LLP-035-000018405 | to | LLP-035-000018405 |
| LLP-035-000018406 | to | LLP-035-000018406 |
| LLP-035-000018407 | to | LLP-035-000018407 |
| LLP-035-000018408 | to | LLP-035-000018408 |
| LLP-035-000006279 | to | LLP-035-000006279 |
| LLP-035-000019484 | to | LLP-035-000019484 |
| LLP-035-000019485 | to | LLP-035-000019485 |

| | | |
|---|---|---|
| LLP-035-000019487 | to | LLP-035-000019487 |
| LLP-035-000019490 | to | LLP-035-000019490 |
| LLP-035-000019492 | to | LLP-035-000019492 |
| LLP-035-000019493 | to | LLP-035-000019493 |
| LLP-035-000030320 | to | LLP-035-000030320 |
| LLP-035-000006327 | to | LLP-035-000006327 |
| LLP-035-000029411 | to | LLP-035-000029411 |
| LLP-035-000029412 | to | LLP-035-000029412 |
| LLP-035-000029413 | to | LLP-035-000029413 |
| LLP-035-000006331 | to | LLP-035-000006331 |
| LLP-035-000029416 | to | LLP-035-000029416 |
| LLP-035-000030824 | to | LLP-035-000030824 |
| LLP-035-000030825 | to | LLP-035-000030825 |
| LLP-035-000030826 | to | LLP-035-000030826 |
| LLP-035-000006332 | to | LLP-035-000006332 |
| LLP-035-000029435 | to | LLP-035-000029435 |
| LLP-035-000029436 | to | LLP-035-000029436 |
| LLP-035-000006338 | to | LLP-035-000006338 |
| LLP-035-000029483 | to | LLP-035-000029483 |
| LLP-035-000006409 | to | LLP-035-000006409 |
| LLP-035-000028971 | to | LLP-035-000028971 |
| LLP-035-000006506 | to | LLP-035-000006506 |
| LLP-035-000027990 | to | LLP-035-000027990 |
| LLP-035-000006517 | to | LLP-035-000006517 |
| LLP-035-000028089 | to | LLP-035-000028089 |
| LLP-035-000006539 | to | LLP-035-000006539 |
| LLP-035-000027814 | to | LLP-035-000027814 |
| LLP-035-000027815 | to | LLP-035-000027815 |
| LLP-035-000027816 | to | LLP-035-000027816 |
| LLP-035-000006695 | to | LLP-035-000006695 |
| LLP-035-000025475 | to | LLP-035-000025475 |
| LLP-035-000025476 | to | LLP-035-000025476 |
| LLP-035-000006881 | to | LLP-035-000006881 |
| LLP-035-000018002 | to | LLP-035-000018002 |
| LLP-035-000018003 | to | LLP-035-000018003 |
| LLP-035-000030243 | to | LLP-035-000030243 |
| LLP-035-000030244 | to | LLP-035-000030244 |
| LLP-035-000006924 | to | LLP-035-000006924 |
| LLP-035-000018737 | to | LLP-035-000018737 |
| LLP-035-000018738 | to | LLP-035-000018738 |
| LLP-035-000018739 | to | LLP-035-000018739 |
| LLP-035-000018740 | to | LLP-035-000018740 |
| LLP-035-000018741 | to | LLP-035-000018741 |
| LLP-035-000007060 | to | LLP-035-000007060 |

| | | |
|---|---|---|
| LLP-035-000029423 | to | LLP-035-000029423 |
| LLP-035-000029424 | to | LLP-035-000029424 |
| LLP-035-000007093 | to | LLP-035-000007093 |
| LLP-035-000029876 | to | LLP-035-000029876 |
| LLP-035-000007105 | to | LLP-035-000007105 |
| LLP-035-000029643 | to | LLP-035-000029643 |
| LLP-035-000007114 | to | LLP-035-000007114 |
| LLP-035-000029264 | to | LLP-035-000029264 |
| LLP-035-000029265 | to | LLP-035-000029265 |
| LLP-035-000007161 | to | LLP-035-000007161 |
| LLP-035-000028774 | to | LLP-035-000028774 |
| LLP-035-000028775 | to | LLP-035-000028775 |
| LLP-035-000028776 | to | LLP-035-000028776 |
| LLP-035-000028777 | to | LLP-035-000028777 |
| LLP-035-000007195 | to | LLP-035-000007195 |
| LLP-035-000028654 | to | LLP-035-000028654 |
| LLP-035-000028655 | to | LLP-035-000028655 |
| LLP-035-000007200 | to | LLP-035-000007200 |
| LLP-035-000028206 | to | LLP-035-000028206 |
| LLP-035-000028207 | to | LLP-035-000028207 |
| LLP-035-000007299 | to | LLP-035-000007299 |
| LLP-035-000028969 | to | LLP-035-000028969 |
| LLP-035-000028970 | to | LLP-035-000028970 |
| LLP-035-000028972 | to | LLP-035-000028972 |
| LLP-035-000028973 | to | LLP-035-000028973 |
| LLP-035-000007301 | to | LLP-035-000007301 |
| LLP-035-000027559 | to | LLP-035-000027559 |
| LLP-035-000027560 | to | LLP-035-000027560 |
| LLP-035-000027561 | to | LLP-035-000027561 |
| LLP-035-000027562 | to | LLP-035-000027562 |
| LLP-035-000007339 | to | LLP-035-000007339 |
| LLP-035-000026266 | to | LLP-035-000026266 |
| LLP-035-000026267 | to | LLP-035-000026267 |
| LLP-035-000007343 | to | LLP-035-000007343 |
| LLP-035-000025464 | to | LLP-035-000025464 |
| LLP-035-000025465 | to | LLP-035-000025465 |
| LLP-035-000007345 | to | LLP-035-000007345 |
| LLP-035-000025410 | to | LLP-035-000025410 |
| LLP-035-000025411 | to | LLP-035-000025411 |
| LLP-035-000007393 | to | LLP-035-000007393 |
| LLP-035-000026910 | to | LLP-035-000026910 |
| LLP-035-000007397 | to | LLP-035-000007397 |
| LLP-035-000027014 | to | LLP-035-000027014 |
| LLP-035-000007445 | to | LLP-035-000007445 |

| | | |
|---|---|---|
| LLP-035-000026393 | to | LLP-035-000026393 |
| LLP-035-000007567 | to | LLP-035-000007567 |
| LLP-035-000026725 | to | LLP-035-000026725 |
| LLP-035-000007622 | to | LLP-035-000007622 |
| LLP-035-000024899 | to | LLP-035-000024899 |
| LLP-035-000007833 | to | LLP-035-000007833 |
| LLP-035-000030005 | to | LLP-035-000030005 |
| LLP-035-000030007 | to | LLP-035-000030007 |
| LLP-035-000030009 | to | LLP-035-000030009 |
| LLP-035-000007904 | to | LLP-035-000007904 |
| LLP-035-000027546 | to | LLP-035-000027546 |
| LLP-035-000007934 | to | LLP-035-000007934 |
| LLP-035-000027563 | to | LLP-035-000027563 |
| LLP-035-000027564 | to | LLP-035-000027564 |
| LLP-035-000027565 | to | LLP-035-000027565 |
| LLP-035-000027566 | to | LLP-035-000027566 |
| LLP-035-000027567 | to | LLP-035-000027567 |
| LLP-035-000007986 | to | LLP-035-000007986 |
| LLP-035-000027629 | to | LLP-035-000027629 |
| LLP-035-000027630 | to | LLP-035-000027630 |
| LLP-035-000007991 | to | LLP-035-000007991 |
| LLP-035-000027905 | to | LLP-035-000027905 |
| LLP-035-000008267 | to | LLP-035-000008267 |
| LLP-035-000024880 | to | LLP-035-000024880 |
| LLP-035-000008523 | to | LLP-035-000008523 |
| LLP-035-000029937 | to | LLP-035-000029937 |
| LLP-035-000029938 | to | LLP-035-000029938 |
| LLP-035-000029939 | to | LLP-035-000029939 |
| LLP-035-000029940 | to | LLP-035-000029940 |
| LLP-035-000029941 | to | LLP-035-000029941 |
| LLP-035-000008622 | to | LLP-035-000008622 |
| LLP-035-000028053 | to | LLP-035-000028053 |
| LLP-035-000028054 | to | LLP-035-000028054 |
| LLP-035-000008730 | to | LLP-035-000008730 |
| LLP-035-000027768 | to | LLP-035-000027768 |
| LLP-035-000008812 | to | LLP-035-000008812 |
| LLP-035-000026522 | to | LLP-035-000026522 |
| LLP-035-000026523 | to | LLP-035-000026523 |
| LLP-035-000009099 | to | LLP-035-000009099 |
| LLP-035-000029687 | to | LLP-035-000029687 |
| LLP-035-000009100 | to | LLP-035-000009100 |
| LLP-035-000029593 | to | LLP-035-000029593 |
| LLP-035-000009131 | to | LLP-035-000009131 |
| LLP-035-000030068 | to | LLP-035-000030068 |

| | | |
|---|---|---|
| LLP-035-000009148 | to | LLP-035-000009148 |
| LLP-035-000029853 | to | LLP-035-000029853 |
| LLP-035-000009232 | to | LLP-035-000009232 |
| LLP-035-000028962 | to | LLP-035-000028962 |
| LLP-035-000028963 | to | LLP-035-000028963 |
| LLP-035-000009298 | to | LLP-035-000009298 |
| LLP-035-000027255 | to | LLP-035-000027255 |
| LLP-035-000009349 | to | LLP-035-000009349 |
| LLP-035-000027877 | to | LLP-035-000027877 |
| LLP-035-000009366 | to | LLP-035-000009366 |
| LLP-035-000027974 | to | LLP-035-000027974 |
| LLP-035-000027975 | to | LLP-035-000027975 |
| LLP-035-000027977 | to | LLP-035-000027977 |
| LLP-035-000027979 | to | LLP-035-000027979 |
| LLP-035-000009367 | to | LLP-035-000009367 |
| LLP-035-000028063 | to | LLP-035-000028063 |
| LLP-035-000028064 | to | LLP-035-000028064 |
| LLP-035-000028065 | to | LLP-035-000028065 |
| LLP-035-000028067 | to | LLP-035-000028067 |
| LLP-035-000009368 | to | LLP-035-000009368 |
| LLP-035-000026554 | to | LLP-035-000026554 |
| LLP-035-000026555 | to | LLP-035-000026555 |
| LLP-035-000026559 | to | LLP-035-000026559 |
| LLP-035-000026560 | to | LLP-035-000026560 |
| LLP-035-000009369 | to | LLP-035-000009369 |
| LLP-035-000026436 | to | LLP-035-000026436 |
| LLP-035-000026437 | to | LLP-035-000026437 |
| LLP-035-000026438 | to | LLP-035-000026438 |
| LLP-035-000026439 | to | LLP-035-000026439 |
| LLP-035-000009370 | to | LLP-035-000009370 |
| LLP-035-000026475 | to | LLP-035-000026475 |
| LLP-035-000026476 | to | LLP-035-000026476 |
| LLP-035-000026477 | to | LLP-035-000026477 |
| LLP-035-000026478 | to | LLP-035-000026478 |
| LLP-035-000009528 | to | LLP-035-000009528 |
| LLP-035-000025993 | to | LLP-035-000025993 |
| LLP-035-000025994 | to | LLP-035-000025994 |
| LLP-035-000009535 | to | LLP-035-000009535 |
| LLP-035-000025564 | to | LLP-035-000025564 |
| LLP-035-000009563 | to | LLP-035-000009563 |
| LLP-035-000025213 | to | LLP-035-000025213 |
| LLP-035-000009577 | to | LLP-035-000009577 |
| LLP-035-000024702 | to | LLP-035-000024702 |
| LLP-035-000009590 | to | LLP-035-000009590 |

| | | |
|---|---|---|
| LLP-035-000024179 | to | LLP-035-000024179 |
| LLP-035-000009626 | to | LLP-035-000009626 |
| LLP-035-000023767 | to | LLP-035-000023767 |
| LLP-035-000009633 | to | LLP-035-000009633 |
| LLP-035-000023997 | to | LLP-035-000023997 |
| LLP-035-000009652 | to | LLP-035-000009652 |
| LLP-035-000025341 | to | LLP-035-000025341 |
| LLP-035-000025342 | to | LLP-035-000025342 |
| LLP-035-000025343 | to | LLP-035-000025343 |
| LLP-035-000025345 | to | LLP-035-000025345 |
| LLP-035-000025347 | to | LLP-035-000025347 |
| LLP-035-000025349 | to | LLP-035-000025349 |
| LLP-035-000025350 | to | LLP-035-000025350 |
| LLP-035-000025351 | to | LLP-035-000025351 |
| LLP-035-000025352 | to | LLP-035-000025352 |
| LLP-035-000025353 | to | LLP-035-000025353 |
| LLP-035-000025354 | to | LLP-035-000025354 |
| LLP-035-000025355 | to | LLP-035-000025355 |
| LLP-035-000025356 | to | LLP-035-000025356 |
| LLP-035-000009653 | to | LLP-035-000009653 |
| LLP-035-000025370 | to | LLP-035-000025370 |
| LLP-035-000009655 | to | LLP-035-000009655 |
| LLP-035-000025427 | to | LLP-035-000025427 |
| LLP-035-000009662 | to | LLP-035-000009662 |
| LLP-035-000018756 | to | LLP-035-000018756 |
| LLP-035-000009664 | to | LLP-035-000009664 |
| LLP-035-000018319 | to | LLP-035-000018319 |
| LLP-035-000009678 | to | LLP-035-000009678 |
| LLP-035-000018692 | to | LLP-035-000018692 |
| LLP-035-000018693 | to | LLP-035-000018693 |
| LLP-035-000018694 | to | LLP-035-000018694 |
| LLP-035-000018695 | to | LLP-035-000018695 |
| LLP-035-000018696 | to | LLP-035-000018696 |
| LLP-035-000018697 | to | LLP-035-000018697 |
| LLP-035-000018698 | to | LLP-035-000018698 |
| LLP-035-000018699 | to | LLP-035-000018699 |
| LLP-035-000018700 | to | LLP-035-000018700 |
| LLP-035-000018701 | to | LLP-035-000018701 |
| LLP-035-000018702 | to | LLP-035-000018702 |
| LLP-035-000018703 | to | LLP-035-000018703 |
| LLP-035-000018704 | to | LLP-035-000018704 |
| LLP-035-000009814 | to | LLP-035-000009814 |
| LLP-035-000030164 | to | LLP-035-000030164 |
| LLP-035-000030166 | to | LLP-035-000030166 |

| | | |
|---|---|---|
| LLP-035-000009899 | to | LLP-035-000009899 |
| LLP-035-000029272 | to | LLP-035-000029272 |
| LLP-035-000009954 | to | LLP-035-000009954 |
| LLP-035-000027349 | to | LLP-035-000027349 |
| LLP-035-000027350 | to | LLP-035-000027350 |
| LLP-035-000027351 | to | LLP-035-000027351 |
| LLP-035-000009965 | to | LLP-035-000009965 |
| LLP-035-000027061 | to | LLP-035-000027061 |
| LLP-035-000027062 | to | LLP-035-000027062 |
| LLP-035-000010394 | to | LLP-035-000010394 |
| LLP-035-000021066 | to | LLP-035-000021066 |
| LLP-035-000021067 | to | LLP-035-000021067 |
| LLP-035-000021068 | to | LLP-035-000021068 |
| LLP-035-000021069 | to | LLP-035-000021069 |
| LLP-035-000021070 | to | LLP-035-000021070 |
| LLP-035-000021071 | to | LLP-035-000021071 |
| LLP-035-000021072 | to | LLP-035-000021072 |
| LLP-035-000021073 | to | LLP-035-000021073 |
| LLP-035-000021075 | to | LLP-035-000021075 |
| LLP-035-000021076 | to | LLP-035-000021076 |
| LLP-035-000021077 | to | LLP-035-000021077 |
| LLP-035-000010494 | to | LLP-035-000010494 |
| LLP-035-000020274 | to | LLP-035-000020274 |
| LLP-035-000010649 | to | LLP-035-000010649 |
| LLP-035-000020281 | to | LLP-035-000020281 |
| LLP-035-000010796 | to | LLP-035-000010796 |
| LLP-035-000023138 | to | LLP-035-000023138 |
| LLP-035-000010850 | to | LLP-035-000010850 |
| LLP-035-000022622 | to | LLP-035-000022622 |
| LLP-035-000010933 | to | LLP-035-000010933 |
| LLP-035-000021472 | to | LLP-035-000021472 |
| LLP-035-000010994 | to | LLP-035-000010994 |
| LLP-035-000021889 | to | LLP-035-000021889 |
| LLP-035-000021890 | to | LLP-035-000021890 |
| LLP-035-000021891 | to | LLP-035-000021891 |
| LLP-035-000021893 | to | LLP-035-000021893 |
| LLP-035-000021894 | to | LLP-035-000021894 |
| LLP-035-000021895 | to | LLP-035-000021895 |
| LLP-035-000021896 | to | LLP-035-000021896 |
| LLP-035-000021897 | to | LLP-035-000021897 |
| LLP-035-000021898 | to | LLP-035-000021898 |
| LLP-035-000021899 | to | LLP-035-000021899 |
| LLP-035-000021900 | to | LLP-035-000021900 |
| LLP-035-000021901 | to | LLP-035-000021901 |

| | | |
|---|---|---|
| LLP-035-000011025 | to | LLP-035-000011025 |
| LLP-035-000020926 | to | LLP-035-000020926 |
| LLP-035-000020927 | to | LLP-035-000020927 |
| LLP-035-000030370 | to | LLP-035-000030370 |
| LLP-035-000011046 | to | LLP-035-000011046 |
| LLP-035-000020780 | to | LLP-035-000020780 |
| LLP-035-000030376 | to | LLP-035-000030376 |
| LLP-035-000030377 | to | LLP-035-000030377 |
| LLP-035-000030378 | to | LLP-035-000030378 |
| LLP-035-000030872 | to | LLP-035-000030872 |
| LLP-035-000030873 | to | LLP-035-000030873 |
| LLP-035-000030880 | to | LLP-035-000030880 |
| LLP-035-000030881 | to | LLP-035-000030881 |
| LLP-035-000011163 | to | LLP-035-000011163 |
| LLP-035-000022808 | to | LLP-035-000022808 |
| LLP-035-000011167 | to | LLP-035-000011167 |
| LLP-035-000022909 | to | LLP-035-000022909 |
| LLP-035-000011239 | to | LLP-035-000011239 |
| LLP-035-000020343 | to | LLP-035-000020343 |
| LLP-035-000011282 | to | LLP-035-000011282 |
| LLP-035-000019928 | to | LLP-035-000019928 |
| LLP-035-000011330 | to | LLP-035-000011330 |
| LLP-035-000019877 | to | LLP-035-000019877 |
| LLP-035-000011551 | to | LLP-035-000011551 |
| LLP-035-000022107 | to | LLP-035-000022107 |
| LLP-035-000011817 | to | LLP-035-000011817 |
| LLP-035-000022762 | to | LLP-035-000022762 |
| LLP-035-000022763 | to | LLP-035-000022763 |
| LLP-035-000022764 | to | LLP-035-000022764 |
| LLP-035-000011827 | to | LLP-035-000011827 |
| LLP-035-000023107 | to | LLP-035-000023107 |
| LLP-035-000023109 | to | LLP-035-000023109 |
| LLP-035-000012024 | to | LLP-035-000012024 |
| LLP-035-000020267 | to | LLP-035-000020267 |
| LLP-035-000012053 | to | LLP-035-000012053 |
| LLP-035-000019827 | to | LLP-035-000019827 |
| LLP-035-000019828 | to | LLP-035-000019828 |
| LLP-035-000012169 | to | LLP-035-000012169 |
| LLP-035-000023710 | to | LLP-035-000023710 |
| LLP-035-000012170 | to | LLP-035-000012170 |
| LLP-035-000023241 | to | LLP-035-000023241 |
| LLP-035-000012206 | to | LLP-035-000012206 |
| LLP-035-000023131 | to | LLP-035-000023131 |
| LLP-035-000012209 | to | LLP-035-000012209 |

| | | |
|---|---|---|
| LLP-035-000024001 | to | LLP-035-000024001 |
| LLP-035-000012244 | to | LLP-035-000012244 |
| LLP-035-000023233 | to | LLP-035-000023233 |
| LLP-035-000012258 | to | LLP-035-000012258 |
| LLP-035-000022697 | to | LLP-035-000022697 |
| LLP-035-000012262 | to | LLP-035-000012262 |
| LLP-035-000022777 | to | LLP-035-000022777 |
| LLP-035-000012274 | to | LLP-035-000012274 |
| LLP-035-000022156 | to | LLP-035-000022156 |
| LLP-035-000030470 | to | LLP-035-000030470 |
| LLP-035-000030471 | to | LLP-035-000030471 |
| LLP-035-000030472 | to | LLP-035-000030472 |
| LLP-035-000030921 | to | LLP-035-000030921 |
| LLP-035-000030922 | to | LLP-035-000030922 |
| LLP-035-000030923 | to | LLP-035-000030923 |
| LLP-035-000030924 | to | LLP-035-000030924 |
| LLP-035-000030925 | to | LLP-035-000030925 |
| LLP-035-000030926 | to | LLP-035-000030926 |
| LLP-035-000030927 | to | LLP-035-000030927 |
| LLP-035-000012292 | to | LLP-035-000012292 |
| LLP-035-000022673 | to | LLP-035-000022673 |
| LLP-035-000022674 | to | LLP-035-000022674 |
| LLP-035-000022676 | to | LLP-035-000022676 |
| LLP-035-000022677 | to | LLP-035-000022677 |
| LLP-035-000022678 | to | LLP-035-000022678 |
| LLP-035-000030445 | to | LLP-035-000030445 |
| LLP-035-000030446 | to | LLP-035-000030446 |
| LLP-035-000030447 | to | LLP-035-000030447 |
| LLP-035-000030448 | to | LLP-035-000030448 |
| LLP-035-000030496 | to | LLP-035-000030496 |
| LLP-035-000030497 | to | LLP-035-000030497 |
| LLP-035-000012293 | to | LLP-035-000012293 |
| LLP-035-000022710 | to | LLP-035-000022710 |
| LLP-035-000022711 | to | LLP-035-000022711 |
| LLP-035-000022712 | to | LLP-035-000022712 |
| LLP-035-000022713 | to | LLP-035-000022713 |
| LLP-035-000022714 | to | LLP-035-000022714 |
| LLP-035-000030481 | to | LLP-035-000030481 |
| LLP-035-000030482 | to | LLP-035-000030482 |
| LLP-035-000030483 | to | LLP-035-000030483 |
| LLP-035-000030484 | to | LLP-035-000030484 |
| LLP-035-000030485 | to | LLP-035-000030485 |
| LLP-035-000030486 | to | LLP-035-000030486 |
| LLP-035-000012391 | to | LLP-035-000012391 |

| | | |
|---|---|---|
| LLP-035-000022133 | to | LLP-035-000022133 |
| LLP-035-000012392 | to | LLP-035-000012392 |
| LLP-035-000022265 | to | LLP-035-000022265 |
| LLP-035-000012393 | to | LLP-035-000012393 |
| LLP-035-000021689 | to | LLP-035-000021689 |
| LLP-035-000012394 | to | LLP-035-000012394 |
| LLP-035-000021298 | to | LLP-035-000021298 |
| LLP-035-000012415 | to | LLP-035-000012415 |
| LLP-035-000021603 | to | LLP-035-000021603 |
| LLP-035-000021604 | to | LLP-035-000021604 |
| LLP-035-000021605 | to | LLP-035-000021605 |
| LLP-035-000030384 | to | LLP-035-000030384 |
| LLP-035-000012440 | to | LLP-035-000012440 |
| LLP-035-000021480 | to | LLP-035-000021480 |
| LLP-035-000012493 | to | LLP-035-000012493 |
| LLP-035-000020554 | to | LLP-035-000020554 |
| LLP-035-000012882 | to | LLP-035-000012882 |
| LLP-035-000023841 | to | LLP-035-000023841 |
| LLP-035-000023842 | to | LLP-035-000023842 |
| LLP-035-000012893 | to | LLP-035-000012893 |
| LLP-035-000017273 | to | LLP-035-000017273 |
| LLP-035-000017274 | to | LLP-035-000017274 |
| LLP-035-000017275 | to | LLP-035-000017275 |
| LLP-035-000012902 | to | LLP-035-000012902 |
| LLP-035-000017224 | to | LLP-035-000017224 |
| LLP-035-000013380 | to | LLP-035-000013380 |
| LLP-035-000026295 | to | LLP-035-000026295 |
| LLP-035-000026296 | to | LLP-035-000026296 |
| LLP-035-000026298 | to | LLP-035-000026298 |
| LLP-035-000026300 | to | LLP-035-000026300 |
| LLP-035-000026301 | to | LLP-035-000026301 |
| LLP-035-000026303 | to | LLP-035-000026303 |
| LLP-035-000026304 | to | LLP-035-000026304 |
| LLP-035-000026306 | to | LLP-035-000026306 |
| LLP-035-000026307 | to | LLP-035-000026307 |
| LLP-035-000013429 | to | LLP-035-000013429 |
| LLP-035-000025193 | to | LLP-035-000025193 |
| LLP-035-000025196 | to | LLP-035-000025196 |
| LLP-035-000013430 | to | LLP-035-000013430 |
| LLP-035-000025162 | to | LLP-035-000025162 |
| LLP-035-000025163 | to | LLP-035-000025163 |
| LLP-035-000013604 | to | LLP-035-000013604 |
| LLP-035-000017993 | to | LLP-035-000017993 |
| LLP-035-000017995 | to | LLP-035-000017995 |

| | | |
|---|---|---|
| LLP-035-000013605 | to | LLP-035-000013605 |
| LLP-035-000017505 | to | LLP-035-000017505 |
| LLP-035-000017507 | to | LLP-035-000017507 |
| LLP-035-000013607 | to | LLP-035-000013607 |
| LLP-035-000018751 | to | LLP-035-000018751 |
| LLP-035-000030293 | to | LLP-035-000030293 |
| LLP-035-000013620 | to | LLP-035-000013620 |
| LLP-035-000017823 | to | LLP-035-000017823 |
| LLP-035-000017824 | to | LLP-035-000017824 |
| LLP-035-000013712 | to | LLP-035-000013712 |
| LLP-035-000019215 | to | LLP-035-000019215 |
| LLP-035-000030346 | to | LLP-035-000030346 |
| LLP-035-000030347 | to | LLP-035-000030347 |
| LLP-035-000030348 | to | LLP-035-000030348 |
| LLP-035-000030349 | to | LLP-035-000030349 |
| LLP-035-000013746 | to | LLP-035-000013746 |
| LLP-035-000023821 | to | LLP-035-000023821 |
| LLP-035-000023822 | to | LLP-035-000023822 |
| LLP-035-000023823 | to | LLP-035-000023823 |
| LLP-035-000023824 | to | LLP-035-000023824 |
| LLP-035-000023825 | to | LLP-035-000023825 |
| LLP-035-000023826 | to | LLP-035-000023826 |
| LLP-035-000030541 | to | LLP-035-000030541 |
| LLP-035-000030542 | to | LLP-035-000030542 |
| LLP-035-000030558 | to | LLP-035-000030558 |
| LLP-035-000030559 | to | LLP-035-000030559 |
| LLP-035-000030560 | to | LLP-035-000030560 |
| LLP-035-000030561 | to | LLP-035-000030561 |
| LLP-035-000013805 | to | LLP-035-000013805 |
| LLP-035-000022612 | to | LLP-035-000022612 |
| LLP-035-000013944 | to | LLP-035-000013944 |
| LLP-035-000026781 | to | LLP-035-000026781 |
| LLP-035-000013962 | to | LLP-035-000013962 |
| LLP-035-000026252 | to | LLP-035-000026252 |
| LLP-035-000026253 | to | LLP-035-000026253 |
| LLP-035-000014069 | to | LLP-035-000014069 |
| LLP-035-000025511 | to | LLP-035-000025511 |
| LLP-035-000014201 | to | LLP-035-000014201 |
| LLP-035-000017805 | to | LLP-035-000017805 |
| LLP-035-000017807 | to | LLP-035-000017807 |
| LLP-035-000014231 | to | LLP-035-000014231 |
| LLP-035-000018464 | to | LLP-035-000018464 |
| LLP-035-000014253 | to | LLP-035-000014253 |
| LLP-035-000017925 | to | LLP-035-000017925 |

| | | |
|---|---|---|
| LLP-035-000017927 | to | LLP-035-000017927 |
| LLP-035-000017930 | to | LLP-035-000017930 |
| LLP-035-000017931 | to | LLP-035-000017931 |
| LLP-035-000030234 | to | LLP-035-000030234 |
| LLP-035-000014262 | to | LLP-035-000014262 |
| LLP-035-000017864 | to | LLP-035-000017864 |
| LLP-035-000014265 | to | LLP-035-000014265 |
| LLP-035-000017934 | to | LLP-035-000017934 |
| LLP-035-000014266 | to | LLP-035-000014266 |
| LLP-035-000017988 | to | LLP-035-000017988 |
| LLP-035-000014267 | to | LLP-035-000014267 |
| LLP-035-000018021 | to | LLP-035-000018021 |
| LLP-035-000014283 | to | LLP-035-000014283 |
| LLP-035-000018085 | to | LLP-035-000018085 |
| LLP-035-000014284 | to | LLP-035-000014284 |
| LLP-035-000018111 | to | LLP-035-000018111 |
| LLP-035-000014516 | to | LLP-035-000014516 |
| LLP-035-000027219 | to | LLP-035-000027219 |
| LLP-035-000027220 | to | LLP-035-000027220 |
| LLP-035-000014624 | to | LLP-035-000014624 |
| LLP-035-000026352 | to | LLP-035-000026352 |
| LLP-035-000014709 | to | LLP-035-000014709 |
| LLP-035-000025233 | to | LLP-035-000025233 |
| LLP-035-000014710 | to | LLP-035-000014710 |
| LLP-035-000025244 | to | LLP-035-000025244 |
| LLP-035-000014763 | to | LLP-035-000014763 |
| LLP-035-000024652 | to | LLP-035-000024652 |
| LLP-035-000014940 | to | LLP-035-000014940 |
| LLP-035-000018304 | to | LLP-035-000018304 |
| LLP-035-000014982 | to | LLP-035-000014982 |
| LLP-035-000018939 | to | LLP-035-000018939 |
| LLP-035-000030304 | to | LLP-035-000030304 |
| LLP-035-000030306 | to | LLP-035-000030306 |
| LLP-035-000030309 | to | LLP-035-000030309 |
| LLP-035-000015069 | to | LLP-035-000015069 |
| LLP-035-000023223 | to | LLP-035-000023223 |
| LLP-035-000015144 | to | LLP-035-000015144 |
| LLP-035-000021870 | to | LLP-035-000021870 |
| LLP-035-000015172 | to | LLP-035-000015172 |
| LLP-035-000027616 | to | LLP-035-000027616 |
| LLP-035-000015213 | to | LLP-035-000015213 |
| LLP-035-000027090 | to | LLP-035-000027090 |
| LLP-035-000027092 | to | LLP-035-000027092 |
| LLP-035-000027093 | to | LLP-035-000027093 |

| | | |
|---|---|---|
| LLP-035-000015358 | to | LLP-035-000015358 |
| LLP-035-000022463 | to | LLP-035-000022463 |
| LLP-035-000022464 | to | LLP-035-000022464 |
| LLP-035-000030479 | to | LLP-035-000030479 |
| LLP-035-000030480 | to | LLP-035-000030480 |
| LLP-035-000015453 | to | LLP-035-000015453 |
| LLP-035-000021618 | to | LLP-035-000021618 |
| LLP-035-000021619 | to | LLP-035-000021619 |
| LLP-035-000016053 | to | LLP-035-000016053 |
| LLP-035-000022528 | to | LLP-035-000022528 |
| LLP-035-000022529 | to | LLP-035-000022529 |
| LLP-035-000022530 | to | LLP-035-000022530 |
| LLP-035-000030430 | to | LLP-035-000030430 |
| LLP-035-000030434 | to | LLP-035-000030434 |
| LLP-035-000016158 | to | LLP-035-000016158 |
| LLP-035-000021415 | to | LLP-035-000021415 |
| LLP-035-000021417 | to | LLP-035-000021417 |
| LLP-035-000016199 | to | LLP-035-000016199 |
| LLP-035-000020556 | to | LLP-035-000020556 |
| LLP-035-000016263 | to | LLP-035-000016263 |
| LLP-035-000019700 | to | LLP-035-000019700 |
| LLP-035-000016284 | to | LLP-035-000016284 |
| LLP-035-000019762 | to | LLP-035-000019762 |
| LLP-035-000016306 | to | LLP-035-000016306 |
| LLP-035-000023674 | to | LLP-035-000023674 |
| LLP-035-000016391 | to | LLP-035-000016391 |
| LLP-035-000023764 | to | LLP-035-000023764 |
| LLP-035-000023765 | to | LLP-035-000023765 |
| LLP-035-000016828 | to | LLP-035-000016828 |
| LLP-035-000022148 | to | LLP-035-000022148 |
| LLP-035-000016862 | to | LLP-035-000016862 |
| LLP-035-000020861 | to | LLP-035-000020861 |
| LLP-035-000017126 | to | LLP-035-000017126 |
| LLP-035-000022935 | to | LLP-035-000022935 |
| LLP-035-000030490 | to | LLP-035-000030490 |
| LLP-035-000030491 | to | LLP-035-000030491 |
| LLP-035-000030492 | to | LLP-035-000030492 |
| LLP-035-000030866 | to | LLP-035-000030866 |
| LLP-035-000030874 | to | LLP-035-000030874 |
| LLP-035-000030875 | to | LLP-035-000030875 |
| LLP-035-000030876 | to | LLP-035-000030876 |
| LLP-035-000030877 | to | LLP-035-000030877 |
| LLP-035-000030914 | to | LLP-035-000030914 |
| LLP-035-000030915 | to | LLP-035-000030915 |

| | | |
|---|---|---|
| LLP-035-000030962 | to | LLP-035-000030962 |
| LLP-035-000031292 | to | LLP-035-000031292 |
| LLP-035-000030963 | to | LLP-035-000030963 |
| LLP-035-000031310 | to | LLP-035-000031310 |
| LLP-035-000030964 | to | LLP-035-000030964 |
| LLP-035-000031317 | to | LLP-035-000031317 |
| LLP-035-000031103 | to | LLP-035-000031103 |
| LLP-035-000031364 | to | LLP-035-000031364 |
| LLP-035-000031105 | to | LLP-035-000031105 |
| LLP-035-000031375 | to | LLP-035-000031375 |
| LLP-035-000031106 | to | LLP-035-000031106 |
| LLP-035-000031380 | to | LLP-035-000031380 |
| LLP-036-000000126 | to | LLP-036-000000126 |
| LLP-036-000008477 | to | LLP-036-000008477 |
| LLP-036-000000138 | to | LLP-036-000000138 |
| LLP-036-000008311 | to | LLP-036-000008311 |
| LLP-036-000008313 | to | LLP-036-000008313 |
| LLP-036-000000451 | to | LLP-036-000000451 |
| LLP-036-000010072 | to | LLP-036-000010072 |
| LLP-036-000010074 | to | LLP-036-000010074 |
| LLP-036-000000467 | to | LLP-036-000000467 |
| LLP-036-000009167 | to | LLP-036-000009167 |
| LLP-036-000009170 | to | LLP-036-000009170 |
| LLP-036-000000594 | to | LLP-036-000000594 |
| LLP-036-000009848 | to | LLP-036-000009848 |
| LLP-036-000000596 | to | LLP-036-000000596 |
| LLP-036-000009999 | to | LLP-036-000009999 |
| LLP-036-000000615 | to | LLP-036-000000615 |
| LLP-036-000010518 | to | LLP-036-000010518 |
| LLP-036-000000645 | to | LLP-036-000000645 |
| LLP-036-000011410 | to | LLP-036-000011410 |
| LLP-036-000000648 | to | LLP-036-000000648 |
| LLP-036-000011532 | to | LLP-036-000011532 |
| LLP-036-000000649 | to | LLP-036-000000649 |
| LLP-036-000008254 | to | LLP-036-000008254 |
| LLP-036-000000650 | to | LLP-036-000000650 |
| LLP-036-000008266 | to | LLP-036-000008266 |
| LLP-036-000000653 | to | LLP-036-000000653 |
| LLP-036-000008352 | to | LLP-036-000008352 |
| LLP-036-000000658 | to | LLP-036-000000658 |
| LLP-036-000008342 | to | LLP-036-000008342 |
| LLP-036-000008344 | to | LLP-036-000008344 |
| LLP-036-000000672 | to | LLP-036-000000672 |
| LLP-036-000008262 | to | LLP-036-000008262 |

| | | |
|---|---|---|
| LLP-036-000000677 | to | LLP-036-000000677 |
| LLP-036-000008356 | to | LLP-036-000008356 |
| LLP-036-000000680 | to | LLP-036-000000680 |
| LLP-036-000008447 | to | LLP-036-000008447 |
| LLP-036-000008449 | to | LLP-036-000008449 |
| LLP-036-000000682 | to | LLP-036-000000682 |
| LLP-036-000008480 | to | LLP-036-000008480 |
| LLP-036-000000683 | to | LLP-036-000000683 |
| LLP-036-000008510 | to | LLP-036-000008510 |
| LLP-036-000008512 | to | LLP-036-000008512 |
| LLP-036-000000689 | to | LLP-036-000000689 |
| LLP-036-000008514 | to | LLP-036-000008514 |
| LLP-036-000000790 | to | LLP-036-000000790 |
| LLP-036-000009036 | to | LLP-036-000009036 |
| LLP-036-000000795 | to | LLP-036-000000795 |
| LLP-036-000009408 | to | LLP-036-000009408 |
| LLP-036-000000809 | to | LLP-036-000000809 |
| LLP-036-000010122 | to | LLP-036-000010122 |
| LLP-036-000000823 | to | LLP-036-000000823 |
| LLP-036-000009015 | to | LLP-036-000009015 |
| LLP-036-000009017 | to | LLP-036-000009017 |
| LLP-036-000000825 | to | LLP-036-000000825 |
| LLP-036-000009089 | to | LLP-036-000009089 |
| LLP-036-000000830 | to | LLP-036-000000830 |
| LLP-036-000010653 | to | LLP-036-000010653 |
| LLP-036-000010654 | to | LLP-036-000010654 |
| LLP-036-000000831 | to | LLP-036-000000831 |
| LLP-036-000010711 | to | LLP-036-000010711 |
| LLP-036-000001106 | to | LLP-036-000001106 |
| LLP-036-000010569 | to | LLP-036-000010569 |
| LLP-036-000010570 | to | LLP-036-000010570 |
| LLP-036-000001122 | to | LLP-036-000001122 |
| LLP-036-000008745 | to | LLP-036-000008745 |
| LLP-036-000008746 | to | LLP-036-000008746 |
| LLP-036-000001249 | to | LLP-036-000001249 |
| LLP-036-000010916 | to | LLP-036-000010916 |
| LLP-036-000001251 | to | LLP-036-000001251 |
| LLP-036-000011028 | to | LLP-036-000011028 |
| LLP-036-000001270 | to | LLP-036-000001270 |
| LLP-036-000009028 | to | LLP-036-000009028 |
| LLP-036-000001300 | to | LLP-036-000001300 |
| LLP-036-000008926 | to | LLP-036-000008926 |
| LLP-036-000001303 | to | LLP-036-000001303 |
| LLP-036-000009105 | to | LLP-036-000009105 |

LLP-036-000001304   to   LLP-036-000001304
LLP-036-000009143   to   LLP-036-000009143
LLP-036-000001305   to   LLP-036-000001305.

The United States is not producing or placing on a privilege log those documents created on or after September 19, 2005 (the filing date of *Maureen O'Dwyer, et al. v. United States*, No. 05-4181) that contain attorney-work product or attorney-client communications between United States attorneys, to include agency counsel, or between their clients for matters involving the *In Re: Katrina Canal Breaches Consolidated Litigation*.

The United States' privilege log is attached.

Respectfully submitted,

MICHAEL F. HERTZ
Acting Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

  s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400/ (202) 616-5200 (Fax)
Attorneys for the United States

Dated: April 1, 2009

## CERTIFICATE OF SERVICE

I, James F. McConnon, Jr., hereby certify that on April 1, 2009, I served a true copy of the United States' Notice of Privilege Log upon all parties by ECF.


      s/ James F. McConnon, Jr.    
JAMES F. McCONNON, JR.